| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAUNITA M BARRETT | R 2 | 9404 E CR 25 S | | | | SELMA IN | 47383 | |
| JAUNITA S ROGERS | | 306 ROTONDA CIRCLE | | | | ROTONDA WEST FL | 33947-2151 | |
| JAVIER FUENTES | | 2783 GOLF MEADOWS CT | | | | SIMI VALLEY CA | 93063-2472 | |
| JAVIER G VILLANUEVA | | 3239 W 26TH ST | | | | CHICAGO IL | 60623-4034 | |
| JAVIER MARTINEZ | | 345 PLANET STREET | | | | ROCHESTER NY | 14606-3044 | |
| JAVIER P SOTOLONGO | | 1308 AVY ST | | | | HILLSIDE NJ | 07205-2214 | |
| JAVIER R PEREZ | | 14568 HEATHERTON DR | | | | GRANGER IN | 46530 | |
| JAVIN JON WOLF | | 3268 N 106TH ST | | | | MILWAUKEE WI | 53222-3336 | |
| JAWAHAR N GHIA | CUST | GREGORY GHIA UTMA NC | 805 CHURCHILL DR | | | CHAPEL HILL NC | 27514-3006 | |
| JAWN BRENT KELLERMEYER | | 668 REGINA CT | | | | LAWRENCEVILLE GA | 30043 | |
| JAXON L PRITCHARD | | 652 LANGLEY BLVD | | | | CLAWSON MI | 48017-1336 | |
| JAY A CARLSON | | 401 W MAPLE ST | | | | WHITEWRIGHT TX | 75491-2530 | |
| JAY A CRANE & | LEISA R CRANE JT TEN | 1206 BORTON AVE | | | | ESSEXVILLE MI | 48732-1302 | |
| JAY A HURST | | 691 GARDENVIEW CT SW | | | | BYRON CENTER MI | 49315-8347 | |
| JAY A JANICEK | | 985 W CALLE IRIBU | | | | SAHUARITA AZ | 85629 | |
| JAY A LE FEVRE | | BOX 279 | | | | NEW PALTZ NY | 12561-0279 | |
| JAY A LEVINE & | RITA LEVINE JT TEN | 2 GROVE ISLE DR 1002B | | | | MIAMI FL | 33133-4119 | |
| JAY A MC OWEN | | 306 APT | | | | EL PASO TX | 79902 | |
| JAY A RUEGGER | | PO BOX 103 | | | | ALVADORE OR | 97409 | |
| JAY A WATKINS | | 3727 WORCHESTER | | | | FLINT MI | 48503-4576 | |
| JAY ALAN DENBO | | 1 CHRISTIAN ST | APT 11 | | | PHILADELPHIA PA | 19147-4346 | |
| JAY ALAN THOMPSON | | 715 1ST ST N | | | | ROCKWELL IA | 50469-1005 | |
| JAY ALLEN STEWART | CUST CHASE | RYAN STEWART UTMA KS | 15253 SOUTH ROTH DR | | | OLATHE KS | 66062-3700 | |
| JAY ALLEN STEWART | CUST TAYLOR | KYLE STEWART UTMA KS | 15253 SOUTH ROTH DR | | | OLATHE KS | 66062-3700 | |
| JAY ALLEN WEINER | | 242 BEACH 20TH STREET | | | | FAR ROCKAWAY NY | 11691-3618 | |
| JAY ANDREW TASSLER | | 366 MCKINLEY BL | | | | PARAMUS NJ | 07652-4752 | |
| JAY ANTHONY JOYNER | CUST ASHLEY NOELLE JOYNER | UTMA NC | 10000 BRADWELL CT | | | RALEIGH NC | 27613 | |
| JAY ANTHONY JOYNER | CUST JOSHUA BRUCE JOYNER | UTMA NC | 10000 BRADWELL CT | | | RALEIGH NC | 27613 | |
| JAY ARNOLD ALMER | | 315 E CULLERTON | | | | CHICAGO IL | 60616 | |
| JAY B CORNELL | CUST | JOANNE T CORNELL UTMA NJ | 31 TYSKA AVE | | | SAYREVILLE NJ | 08872-1778 | |
| JAY B HAZLETT | | 15168 SCARLET OAK TRL | | | | STRONGSVILLE OH | 44149 | |
| JAY B POSNACK | | 6 BRETTAGNE | | | | DEVON PA | 19333 | |
| JAY B PROCTOR | | 1090 DERRYBERRY CEM RD | | | | COLUMBIA TN | 38401-9539 | |
| JAY B REDFIELD | | 8572 MASON ROAD | PO 410 | | | FOWLERVILLE MI | 48836-9249 | |
| JAY B SMITH | CUST SAMANTHA H SMITH | UTMA PA | 696 PADDOCK CIRCLE | | | WEST CHESTER PA | 19382-8234 | |
| JAY B SOUTHWICK | | 8146 MIDLAND ROAD | | | | MENTOR OH | 44060-7528 | |
| JAY B STAMBLER | | 143 NORTH REXFORD DRIVE | | | | BEVERLY HILLS CA | 90210-5405 | |
| JAY B WILLNER & | PEARL WILLNER JT TEN | 35 PEN Y-BRYN DR | | | | SCRANTON PA | 18505-2210 | |
| JAY B WOELFEL | APT 302 | 12021 VALLEYHEART DR | | | | STUDIO CITY CA | 91604-2003 | |
| JAY BARNHART | | 631 SOUTH MEADOW LANE | | | | HUMMELSTOWN PA | 17036 | |
| JAY BAUMGARTEN | CUST ERIC | SCOTT BAUMGARTEN UGMA NY | 27 WARREN PLACE | | | PLAINVIEW NY | 11803-3718 | |
| JAY BAUMGARTEN | CUST LORI | ROBYN BAUMGARTEN UGMA NY | 27 WARREN PLACE | | | PLAINVIEW NY | 11803-3718 | |
| JAY BERNAL HOWE & | DOROTHE G HOWE JT TEN | BOX 15 | | | | GOLD CREEK MT | 59733-0015 | |
| JAY BERNHART | | 176 WATERWOOD DR | | | | BRANDON MS | 39047-6527 | |
| JAY BLANCHARD | CUST JUDD | BLANCHARD UGMA TX | BOX 3711 | | | LUBBOCK TX | 79452-3711 | |
| JAY BRIAN HAZLETT | | 15168 SCARLAT OAK TRAIL | | | | STRONGSVILLE OH | 44149 | |
| JAY BRIAN SMALE | | 667 BROOKVIEW DR | | | | GREENWOOD IN | 46142-1802 | |
| JAY BYRON PARKER | | 14302 55TH AVE SE | | | | EVERETT WA | 98208 | |
| JAY C BREISCH | | 1186 COUNTY ROAD 400 W | | | | KOKOMO IN | 46901-3879 | |
| JAY C DREWETT & | PHYLLIS DREWETT JT TEN | 11412 SKYLINE DRIVE | | | | FENTON MI | 48430-8823 | |
| JAY C DUNCAN LIONS STUDENT | FUND | BOX 126 | | | | NEWFANE NY | 14108-0126 | |
| JAY C FISHER | | 201 N MAIN ST | | | | ELMER NJ | 08318-2106 | |
| JAY C KING JR | | 210 KATHLEEN COURT S | | | | FRANKLIN TN | 37064-6736 | |
| JAY C MANNING | | 8830 INVERNESS PARK WAY | | | | HOUSTON TX | 77055 | |
| JAY C MILLER | | 850-105 LAKE ORCHID CIRCLE | | | | VERO BEACH FL | 32962-8572 | |
| JAY C TRUE | | 2217 AUTUMN DR | | | | BLOOMINGTON IN | 47401 | |
| JAY C WILSON | | 9432 SYKVESTER | | | | TAYLOR MI | 48180-3525 | |
| JAY CHARRLIN | | 363 CUMNOR AVE | | | | GLEN ELLYN IL | 60137-4839 | |
| JAY CORENSWET | | 225 WALNUT ST | | | | NEW ORLEANS LA | 70118-4827 | |
| JAY CRUMLISH | CUST BRAIN | JOSEPH CRUMLISH UTMA MD | 1615 CHESTER RD | | | CHESTER MD | 21619-2853 | |
| JAY CUMBAA | TR | JAY CUMBAA REVOCABLE LIVING TRU | U/A 09/19/00 | 12942 PEBBLE BEACH CIRCLE | | BAYONET POINT FL | 34667-3015 | |
| JAY D ARNOLD | | 301 N JOE WILSON RD APT 1815 | | | | CEDAR HILL TX | 75104-2343 | |
| JAY D BAKER | | 1884 S LEATHERWOOD RD | | | | BEDFORD IN | 47421-8862 | |
| JAY D CAMPBELL | | 10340 DAVISBURG RD | | | | DAVISBURG MI | 48350-2050 | |
| JAY D HART | | 2239 E FRANCIS ROAD | | | | CLIO MI | 48420-9768 | |
| JAY D LINZEY | | 3007 CHICAGO BLVD | | | | FLINT MI | 48503-3485 | |
| JAY D NOBLE | | 2714 STATE ROUTE 232 | | | | BETHEL OH | 45106-9451 | |
| JAY D STONE & | THELMA J STONE TEN COM | 6624 EAGLE RIDGE LN | | | | CANAL WINCHESTER OH | 43110 | |
| JAY D TRIMMER & | EVA J TRIMMER JT TEN | 17 VICTORIA DR | | | | LA SALLE IL | 61301-1011 | |
| JAY DAMON HOBSON | | 591C MAY ST ADAMSDALE | | | | NORTH ATTLEBORO MA | 02760-4324 | |
| JAY DEAN KRYSTYNIAK & | WALTER C KRYSTYNIAK JT TEN | 515 KLEIN RD | | | | STERLING MI | 48659-9650 | |
| JAY DORMAN | CUST SCOTT D DORMAN | UTMA IN | 759 WHITEHALL PLACE | | | CARMEL IN | 46033-3064 | |
| JAY E MYNATT | | 3011 CHAUCER DR | | | | CHARLOTTE NC | 28210-4810 | |
| JAY E SLATER | | 4416 KLINGLE NW ST | | | | WASHINGTON DC | 20016-3579 | |
| JAY E SPENCER | | 170 BRAKEFIELD | | | | JANESVILLE WI | 53546-2243 | |
| JAY EDWARD CHANEY | | 2307 N LOURDES CIR | | | | MOBILE AL | 36617-2439 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JAY F BALTON & | MARY A BALTON JT TEN | 109 WAVEWOOD CT | | | | PRUDENVILLE MI | 48651-9419 | |
| JAY F BOSWELL & | JEANNINE F BOSWELL | TR UA 4/22/02 THE BOSWELL LIVING | TRUST | 25 WHITTINGHAM CIRCLE | | POTOMAC FALLS VA | 20165 | |
| JAY F BROWER | | 7222 SNOWFALL CRT | | | | FORT WAYNE IN | 46819-1515 | |
| JAY F FARREN | | 11591 HORSESHOE CHANNEL DR | | | | LAKEVIEW OH | 43331-9109 | |
| JAY F IULA | | 224 LEHIGH AVE | | | | CUYAHOGA FLS OH | 44221-1839 | |
| JAY F MOSESSON | | PO BOX 9011 | | | | CHAPEL HILL NC | 27515-9011 | |
| JAY F PETERSON | | 12581 LEMONA LANE | | | | SANTA ANA CA | 92705-3457 | |
| JAY F THOMAS | | 1130 MACARTHUR | | | | MUNSTER IN | 46321-3006 | |
| JAY F WELTER & | JAYSON JUSTIN WELTER JT TEN | 6140 DIXIE HIGHWAY | | | | CLARKSTON MI | 48346-3409 | |
| JAY F WELTER & | KIMBERLY WELTER JT TEN | 6140 DIXIE HIGHWAY | | | | CLARKSTON MI | 48346-3409 | |
| JAY F WRIGHT | | 1990 GENERAL CARL W STINER HWY | | | | LA FOLLETTE TN | 37766-4516 | |
| JAY FLAXMAN | | 1345 CENTRAL AVE | | | | COOS BAY OR | 97420 | |
| JAY FREDERICK STEVENS | ATTN JAY F STEVENS | 1204 E 38TH ST | | | | ANDERSON IN | 46013-5332 | |
| JAY FRIEDRICH | CUST | SAMANTHA FRIEDRICH UGMA NJ | 98 TWINBERRY CT | | | PARAMUS NJ | 07652-1343 | |
| JAY FRIEDRICH | CUST DAVID | B FRIEDRICH UGMA NJ | 203 GODWIN AVE | | | RIDGEWOOD NJ | 07450-3709 | |
| JAY FURMAN | | 810 SEVENTH AVE 28TH FLOOR | | | | NEW YORK NY | 10019-5818 | |
| JAY G COHEN | | 11816 SILENT VALLEY LN | | | | GAITHERSBURG MD | 20878-2429 | |
| JAY G PATEL | | 41 COLONNADE DRIVE | | | | ROCHESTER NY | 14623-4417 | |
| JAY G PATEL & | HASU J PATEL JT TEN | 41 COLONNADE DR | | | | ROCHESTER NY | 14623-4417 | |
| JAY G SHAFFER | | 117 CROSSLANDS RD | | | | BUTLER PA | 16002-1101 | |
| JAY GOODMAN & | BARBARA D GOODMAN JT TEN | 16 ELBERT PL | | | | EAST ROCKWAY NY | 11518-1411 | |
| JAY GORET | CUST | NANCY JANE GORET U/THE NEW | JERSEY UNIFORM GIFTS TC | MINORS ACT | 7 BYRON ROAD | SHORT HILLS NJ | 07078-1809 | |
| JAY GREENAMOYER | | 212 S WOODWARD AVE | | | | WILMINGTON DE | 19805-2359 | |
| JAY H BAKER & | JOYCE O BAKER JT TEN | 47 HUEMMER TERR | | | | CLIFTON NJ | 07013-3329 | |
| JAY H BELLOWS | | 7890 BIRCH RUN | | | | MILLINGTON MI | 48746-9531 | |
| JAY H HANSAR | | 4134 WINTON PARK DRIVE | | | | NORTH OLMSTED OH | 44070 | |
| JAY H HARRIS | | 1320 FIRWOOD DR | | | | PITTSBURGH PA | 15243-1861 | |
| JAY H HOLSER | | 71 ROBIN HILL | | | | WILLIAMSVILLE NY | 14221-1335 | |
| JAY H LINN & | LARAINE F LINN JT TEN | 10205 COLLINS AVE APT 604 | | | | BAL HARBOUR FL | 33154 | |
| JAY H MARQUESS & | MARTHA C MARQUESS JT TEN | 17 VILLA AVE | | | | FAIRFIELD CT | 06432-1940 | |
| JAY H MILLER | | 1600 AIRPORT DRIVE | | | | MECHANICSBURG PA | 17050-2101 | |
| JAY H SCHECTER | | 153 WEST MAIN ST | | | | MOUNT KISCO NY | 10549-1916 | |
| JAY HARRIS | TR JAY HARRIS REVOCABLE TRUST | UA 09/17/98 | 550 S OCEAN BLVD 2203 | | | BOCO RATON FL | 33432-6286 | |
| JAY HOWARD GERSHBERG | | 457 BURROUGHS DR | | | | SNYDER NY | 14226-3917 | |
| JAY HOWARD THAMES | | 1211 1/2 N COMMONWEALTH AVE | | | | LOS ANGELES CA | 90029-2003 | |
| JAY J BARTOW | | 805 SHORE RD | | | | UNION BEACH NJ | 07735-3231 | |
| JAY J HOFFACKER | | 198 STOUGHTON AVE | | | | CRANFORD NJ | 07016-2861 | |
| JAY J MAHLER | CUST SIMON A | MAHLER UGMA MI | 31 HAVERHILL CT | | | ANN ARBOR MI | 48105-1406 | |
| JAY J NEWCOMB & | PAULA M NEWCOMB JT TEN | 1594 SEVEN MILE ROAD | | | | WHITMORE LAKE MI | 48189 | |
| JAY JOEL RIVIN | NO 244 | 1502 W GLENDALE | | | | PHOENIX AZ | 85021-8557 | |
| JAY JOHNSON | | 35646 N WILSON RD | | | | INGLESIDE IL | 60041-8502 | |
| JAY K KATZEN | | 1321 FOURTH STREET SW | | | | WASHINGTON DC | 20024 | |
| JAY K LAURITZEN | TR JAY K LAURITZEN LIVING TRUST | UA 06/28/95 | 3 DIANA COURT | | | OGDEN DUNES IN | 46368-8701 | |
| JAY K SCHONBERG | | P O 1353 | | | | BROOKLINE MA | 02446 | |
| JAY K SOFIANEK | | 35 WOODFIELD DR | | | | WEBSTER NY | 14580-4203 | |
| JAY K WESENICK | | BOX 233 | | | | GREENBUSH MI | 48738-0233 | |
| JAY KAHN | CUST KRISTIN ASHLEY | KAHN UTMA FL | 8515 GRAPEVINE HWY APT 505 | | | N RICHLAND HILLS TX | 76180-5636 | |
| JAY KAHN | CUST RYAN MICHAEL | KAHN UTMA FL | 8515 GRAPEVINE HWY APT 505 | | | N RICHLAND HILLS TX | 76180-5636 | |
| JAY L ASHIN & | JUDITH L ASHIN JT TEN | 102 STATE S ST W301 | | | | KIRKLAND WA | 98033-6619 | |
| JAY L KIRSCHNER & | LAURIE T KIRSCHNER JT TEN | 20 MADISON HILL RD | | | | SUFFERN NY | 10901-7136 | |
| JAY L KREGER | | 361 MILLER LAKE ROAD | | | | COLUMBIAVILLE MI | 48421-9715 | |
| JAY L RASP | | 4712 W 8TH AVE | | | | STILLWATER OK | 74074 | |
| JAY L SNYDER | | 315 OXFORD CT | | | | MAUMEE OH | 43537-4310 | |
| JAY L TODES & | NANCY G TODES TEN COM | PO BOX 4774 | | | | DALLAS TX | 75208-0774 | |
| JAY L WIENER | | BOX 937 | | | | JACKSON MS | 39205-0937 | |
| JAY LAWRENCE RIESS | | 25 EASTFIELD LANE | | | | MELVILLE NY | 11747-1606 | |
| JAY LESTER HAMMOND & | JANE W HAMMOND JT TEN | PO BOX 517 | | | | FPO AP | 96517 | |
| JAY M GRONINGER & | MARY ISABEL GRONINGER JT TEN | 43 HOLLY WAY STREET | | | | BRIDGETON NJ | 08302 | |
| JAY M HOPPENSTEIN | | 3831 DUCHESS TRAIL | | | | DALLAS TX | 75229 | |
| JAY M LA PALM | | 2110 LE BLANC | | | | LINCOLN PARK MI | 48146-3774 | |
| JAY M MILLER | | 104 CRYSTAL VIEW S | | | | SANFORD FL | 32773 | |
| JAY M NEWCOMB | | 30706 HENNIPIN | | | | GARDEN CITY MI | 48135-1445 | |
| JAY M ROVICK | | 516 KING ST | | | | CHARLESTON SC | 29403-5504 | |
| JAY M SCHAFFER | | 45104 DUNBARTON DR | | | | NOVI MI | 48375-3806 | |
| JAY M SIEGEL | | 110 E 87TH ST | APT 6D | | | NEW YORK NY | 10128-4707 | |
| JAY M SLUSS | | 824 MCALLISTER DR | | | | LOWER BURRELL PA | 15068-3733 | |
| JAY M YOUNG | CUST BRIAN | HENRY YOUNG UGMA CA | 2514 CORONA WAY | | | LAGUNA BEACH CA | 92651-4005 | |
| JAY MARSH PRICE | | 316 1/2 N FOUNTAIN ST | | | | WICHITA KS | 67208-3834 | |
| JAY MATTHEW HOCHBERG | | PO BOX 264 | | | | CALDWELL NJ | 07006-0264 | |
| JAY MICHAEL SHAPIRO | | 210 W ILLINOIS ST | | | | CHICAGO IL | 60610-4108 | |
| JAY MICHAEL SULLIVAN & | SUZANNE B SULLIVAN JT TEN | 517 MAGNOLIA MOUND DR | | | | MEMPHIS TN | 38103-4742 | |
| JAY MIRSKY | | 63 BROOKFIELD RD | | | | UPPER MONTCLAIR NJ | 07043-1326 | |
| JAY MITCHELL SOLOMON | | 116 MUNRO BLVD | | | | WILLOWDALE ON  M2P 1C6 | | CANADA |
| JAY N RACE | | 140 SWISHER RD | | | | STAUNTON VA | 24401-9248 | |
| JAY N STUCKEY | | 9023 BACK CREEK VALLEY ROAD | | | | HEDGESVILLE WV | 25427 | |
| JAY NORMAN COWDEN | | 216 CLINTON RD | | | | LEXINGTON KY | 40502-1924 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAY O SMITS | | 20 ARTHUR N E | | | | GRAND RAPIDS MI | 49503-3740 | |
| JAY P KLEIN | | 3738 WALKER AVE NW | | | | GRAND RAPIDS MI | 49544-9705 | |
| JAY P KNAPP | TR JAY P KNAPP TRUST | UA 08/29/00 | 602 WEST TENTH ST | | | TRAVERSE CITY MI | 49684-3139 | |
| JAY P LANE | | 50 N 4TH AVE #44A | | | | MINNEAPOLIS MN | 55401 | |
| JAY PARRY MONGE | CUST JUSTIN | PARRY MONGE UGMA IL | 36 SAWMILL LN | | | GREENWICH CT | 06830-4039 | |
| JAY PAUL JAMES | | 714 GREENWOOD ROAD | | | | GREENVILLE DE | 19807-2986 | |
| JAY PETER HARRINGTON | CUST NATALIE A HARRINGTON UNDE | U-T-M-A | 1121 RED MAPLE CIRCLE | N E | | ST PETERSBURG FL | 33703-6318 | |
| JAY R ALVARO & | MICHELE A ALVARO JT TEN | 5752 KENSINGTON RIDGE DRIVE | | | | CINCINNATI OH | 45230-6500 | |
| JAY R CLARK | | 1427 CAMBRIDGE DRIVE | | | | SOUTH BEND IN | 46614-5901 | |
| JAY R FORD | | 5221 CHIMNEYROCK | | | | LANSING MI | 48917 | |
| JAY R HARDMAN & | DONNA L HARDMAN JT TEN | 5404 JEROME | | | | GRAND BLANC MI | 48439-4324 | |
| JAY R HIGGS SR | | 18112 INVERMERE AVE | | | | CLEVELAND OH | 44128-1630 | |
| JAY R JACKSON | | 509 GRANT DRIVE | | | | BLUE SPRINGS MO | 64014-1743 | |
| JAY R MCCARROLL JR | | 326 WALNUT ST | | | | CHESTERFIELD IN | 46017-1556 | |
| JAY R MEENEN | | 181 TOPSFIELD RD | | | | PITTSBURGH PA | 15241-2127 | |
| JAY R MESERVE | | 11 DYER ST | | | | SOUTH PORTLAND ME | 04106 | |
| JAY R PATE | | 3761 BARBERRY | | | | WIXOM MI | 48393-1106 | |
| JAY R SMALLWOOD | | 2368 REEVES CREEK ROAD | | | | JONESBORO GA | 30236-7229 | |
| JAY R WILLIAMS | | 1506 MASON MILL RD NE | | | | ATLANTA GA | 30329-4125 | |
| JAY R WYLES & | JOYCE A WYLES JT TEN | 5264 WOODBURY PIKE | | | | ROARING SPRING PA | 16673-9005 | |
| JAY REYNOLDS BOYER | | 4716 BROOKSHIRE PKWY | | | | CARMEL IN | 46033-3306 | |
| JAY RODNEY COOPER & | LUCILLE I COOPER JT TEN | 125 SAWMILL ROAD | | | | LANDENBERG PA | 19350 | |
| JAY ROSENTHAL | | 1900 COUNTRY CLUB DR | | | | HUNTINGDON VALLEY PA | 19006-5602 | |
| JAY RUSSELL | | 2715 N TOM GREEN AV | | | | ODESSA TX | 79762-7655 | |
| JAY S CINAMON | | 185 WEST END AVENUE 12-C | | | | NEW YORK NY | 10023-5545 | |
| JAY S HOLMES | | 510 BLUE HERON WAY | | | | ALPHARETTA GA | 30004-2770 | |
| JAY S LOWE | | 101 ACORN PL | | | | SPRING HILL TN | 37174-2586 | |
| JAY S LYNCH | | 2091 LOGGIA | | | | NEWPORT BEACH CA | 92660-9040 | |
| JAY S MC GINNESS | | 736 SPRAGUE | | | | EDMONDS WA | 98020-3035 | |
| JAY S MILLER & | CAROLYN S MILLER TEN ENT | 735 GREEN SPRING RD | | | | NEWVILLE PA | 17241-9694 | |
| JAY S SANDLER | | 518 N CLAREMONT #5 | | | | SAN MATEO CA | 94401 | |
| JAY S SCHURR | | 2122 WINTON AVE | | | | SPEEDWAY IN | 46224-5052 | |
| JAY SCOTT & | SYLVIA SCOTT | TR SCOTT TRUST 07/30/86 | 16958 ESCALON DR | | | ENCINO CA | 91436-3836 | |
| JAY SCOTT CRUICKSHANK | | 11 NATURE TRL | | | | HAMDEN CT | 06518-1033 | |
| JAY SOLOW & | PAMELA SOLOW JT TEN | 2 HILLTOP RD | | | | BUCHANAN NY | 10511-1131 | |
| JAY STRAUGH | | 1516 CR 546 | | | | PIGGOTT AR | 72454-8101 | |
| JAY T BREWSAUGH & | JEANNE E BREWSAUGH JT TEN | 936 KERNS DRIVE | | | | LEBANON OH | 45036-1434 | |
| JAY T HASBROOK | | PO BOX 50 | | | | GERMANTOWN OH | 45327 | |
| JAY T MCKINNEY | | R R 2 BOX 211 | | | | FRANKFORT IN | 46041 | |
| JAY T POSKEY & | STELLA J POSKEY | TR | JAY T POSKEY & STELLA J POS | TRUST UA 05/01/96 | 4691 WEST DUNB | MONROE MI | 48161-9005 | |
| JAY V DAVENPORT | | 106 HUNTINGTON CHASE CIR | | | | WARNER ROBINS GA | 31088-2640 | |
| JAY V LEOPOLD | TR F/B/O JAY V LEOPOLD 12/17/70 | 1036 SIR FRANCIS DRAKE BL | | | | KENTFIELD CA | 94904-1419 | |
| JAY VICKERS DEWELL & | JOAN R DEWELL JT TEN | 30 LEGION DRIVE | | | | COBLESKILL NY | 12043-1330 | |
| JAY W BRIXEY | | 4713 TIBURON DR | | | | NEW PRT RCHY FL | 34655-1528 | |
| JAY W CASEY | | 5 RUSSELL RD | | | | ACTON MA | 01720-5401 | |
| JAY W EPSTEIN | | 2704 MONROVIA DR | | | | LAS VEGAS NV | 89117-0508 | |
| JAY W HALL & | NANCY R HALL JT TEN | 5427 LAHSER | | | | BLOOMFIELD HILLS MI | 48304-3328 | |
| JAY W HARFORD | | 29798 BUNKER HILL LANE | | | | TRAPPE MD | 21673 | |
| JAY W HYLTON | | 5643 THORTON HWY | | | | CHARLOTTE MI | 48813-8537 | |
| JAY W STRYKER JR | | 95 HILLSIDE RD | | | | SOUTH DEERFIELD MA | 01373-9710 | |
| JAY W WASON | | 600 ONONDAGA SAVINGS BK BLDG | | | | SYRACUSE NY | 13202 | |
| JAY WILLIAMS | | 130 MORNING PINE CT | | | | ALPHARETTA GA | 30005 | |
| JAYANT K BHAGAT & | ANURADHA BHAGAT JT TEN | 930 ANDOVER WAY | | | | LOS ALTOS CA | 94024-7006 | |
| JAYANT K GANATRA | | 6546 BRIDGEWATER DR | | | | W BLOOMFIELD MI | 48322-2665 | |
| JAYBERN COMPANY | | 55 NEW MONTGOMERY ST 200 | | | | SAN FRANCISCO CA | 94105-3422 | |
| JAYCEE RAWLINGS JR | | 6575 BAKERVILLE RD | | | | WAVERLY TN | 37185-2722 | |
| JAYE ANN HANSEN | CUST | THEA ASHLEY HANSEN UTMA IL | BOX 260084 | | | LAKEWOOD CO | 80226-0084 | |
| JAYE F GUEST | | 2109 PEACHTREE DRIVE | | | | WILMINGTON DE | 19805-1049 | |
| JAYE HANSEN & | BRENT HANSEN JT TEN | BOX 260084 | | | | LAKEWOOD CO | 80226-0084 | |
| JAYLENE Y JONES | | 1540 ALEXANDER RD | | | | EATON OH | 45320-9221 | |
| JAYME A JAMIESON & | CLAUDIA J JAMIESON JT TEN | 1029 LINCOLN | | | | MARQUETTE MI | 49855-2620 | |
| JAYME K HACKNEY | | 980 NC HWY 87 N | | | | BURLINGTON NC | 27217-9708 | |
| JAYMES P WESLEY | | 3542 PINGREE AVE | | | | FLINT MI | 48503-4545 | |
| JAYMI LYNN KAUFFMAN | | 208 SOUTH ROSEWOOD CT | | | | WERNERSVILLE PA | 19565 | |
| JAYNA COOPER | | 295 MCCALL RD APT 24 | | | | ROCHESTER NY | 14616-5245 | |
| JAYNE A GREEN | | 2972-139A ST | | | | WHITE ROCK BC | V4P 2N1 | CANADA |
| JAYNE A KOSMEDER | | N8238 HIGHWAY D | | | | BELLEVILLE WI | 53508 | |
| JAYNE ANN MASON | | 206 WHITE TAIL LN | | | | CLARKS SUMMIT PA | 18411-9095 | |
| JAYNE BURWELL & | RALPH H GUSTAFSON JT TEN | 280 PRATT ST | WARD HILL | | | WINSTED CT | 06098 | |
| JAYNE D MANN | TR | CLARENCE E MANN JR & JAYNE D | MANN TRUST | UA 01/16/92 | | ROYAL OAK MI | 48067-1007 | |
| JAYNE DE LA HUERGA & | J DE LA HUERGA TR | UA 05/15/2000 | DE LA HUERGA LIVING TRUST | 1414 LINCOLN ST | 1234 FAIRLAWN | EVANSTON IL | 60201-2337 | |
| JAYNE E WARNICA | | 21 LYNNBROOK CT | | | | SAN RAMON CA | 94583-2326 | |
| JAYNE F MOORE & | TIMOHY F MOORE JT TEN | 2251 W WASHINGTON 202 | | | | SPRINGFIELD IL | 62702-4647 | |
| JAYNE GOODROW | | 8483 SANDERS DR | | | | SWARTZ CREEK MI | 48473-9190 | |
| JAYNE H RAMSEY | | 2022 ERICKMAN LANE | | | | XENIA OH | 45385-8917 | |
| JAYNE HIGGINS | CUST HERB HIGGINS UGMA IN | 4772 OLD SMITH VALLEY RD | | | | GREENWOOD IN | 46143 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JAYNE HIGGINS | CUST LAURA | ANN HIGGINS UGMA IN | 1300 S NANCY ST | | | BLOOMINGTON IN | 47401 | |
| JAYNE L HOEMKE | | 827 WASHINGTON MEMORIAL DR | | | | ST CLOUD MN | 56301 | |
| JAYNE M BEACH | | 10200 SIOUX RD | | | | RICHMOND VA | 23235 | |
| JAYNE M HEARY | | 1512 AVENIDA LOMA VIS | | | | SAN DIMAS CA | 91773-4106 | |
| JAYNE MITCHELL | | 896 ROSCOMMON RD | | | | BRYN MAWR PA | 19010-1845 | |
| JAYNE R LOYDA & | JANE E LOYDA JT TEN | 2630 SO AMES WAY | | | | LAKEWOOD CO | 80227-4004 | |
| JAYNE RYZEWSKI | | 9 MEDLEY LN | | | | BRANFORD CT | 06405-6132 | |
| JAYNE SZAMBELAN | | 2225 N COUNTY RD E | | | | DANSVILLE WI | 53548 | |
| JAYNE TENNANT LEHR | | 4121 CLEAR VALLEY DR | | | | ENCINO CA | 91436-3313 | |
| JAYNE V WRIGHT & | MARK H WRIGHT JT TEN | 602 N EAST ST | | | | HUDSON IL | 61748 | |
| JAYNE W BURNS | | PO BOX 501016 | | | | MARATHON FL | 33050 | |
| JAYNE W STOMMEL | | 8423 NOTTINGHILL DR | | | | INDIANAPOLIS IN | 46234-2666 | |
| JAYPRAKASH U RAISONI & | SAROJ J RAISONI JT TEN | 1530 SCENIC HOLLOW | | | | ROCHESTER MI | 48306-3246 | |
| JAYSHREE N PANDYA | | 3665 HUGHES APT 217 | | | | LOS ANGELOS CA | 90034 | |
| JAYSON B CLAPP | | 707 COMPASS PT | | | | NORTH MYRTLE BEACH SC | 29582-8944 | |
| JAYSON B CLAPP & | ELOISE S CLAPP JT TEN | 707 COMPASS POINT DR | | | | NORTH MRTLE BEACH SC | 29582 | |
| JAYSON H NUHN | | 150-44 1428 | 656 12TH ST NE | | | WASHINGTON DC | 20002-5320 | |
| JAYSON J WELTER & | JAY F WELTER JT TEN | 998 KERNEL CT | | | | GAYLORD MI | 49735-7624 | |
| JB SUTHERLAND HOLDINGS LTD | | 118 ORANGE STREET | | | | WOODSTOCK NB  E7M 2J9 | | CANADA |
| JEA PORTER STREET | | 1609 CHESTNUT ST | | | | WILM DE | 19805-3908 | |
| JEAN A ADAMS | | 3818 PROVIDENCE | | | | FLINT MI | 48503-4551 | |
| JEAN A ALBRIGHT | | 241 MAGNOLIA DRIVE | | | | LEBANON OH | 45036 | |
| JEAN A ARNOLD | | 418 E CRAVATH | | | | WHITEWATER WI | 53190-1412 | |
| JEAN A ATKINSON | ATTN JEAN A NOONE | 4441 E LAKE RD | | | | WILSON NY | 14172-9740 | |
| JEAN A BAIRD | | 7286 E EDEN RD | | | | EDEN NY | 14057-9764 | |
| JEAN A BRASSEUR & | LLOYD A BRASSEUR JT TEN | 3582 DESERT DR | | | | SAGINAW MI | 48603-1969 | |
| JEAN A BURKE | | 1102 TATE TRAIL | | | | SAN MARCOS TX | 78666 | |
| JEAN A BURKE | | 7 ARROWHEAD LANE | | | | ARLINGTON MA | 02474-1917 | |
| JEAN A CARR | APT 2 | 46 MEDFORD ST | | | | CHELSEA MA | 02150-2615 | |
| JEAN A CASON | | 4810 GUARDIAN AVE | | | | HOLIDAY FL | 34690-5831 | |
| JEAN A DABLER | | 100 HECK AVE | | | | OCEAN GROVE NJ | 07756-1245 | |
| JEAN A FOOTE | | PO BOX 1647 | | | | BETHANY BEACH DE | 19930 | |
| JEAN A GALLOWAY | | 934 APPALOOSA TR | | | | PLANO IL | 60545-2101 | |
| JEAN A GILLIE | | 4 STANLEY OVAL | | | | WESTFIELD NJ | 07090-2424 | |
| JEAN A GROVER & | WALTER J GROVER JT TEN | 61120 CASS RD | | | | CASSOPOLIS MI | 49031-9406 | |
| JEAN A GRZESIAK | | 6443 BOUGAINVILLA AVE S | | | | SAINT PETERSBURG FL | 33707-2301 | |
| JEAN A GUSH | | 1494 MARINER DRIVE | | | | WALLED LAKE MI | 48390-3653 | |
| JEAN A HAMPTON | | 8247 ONTARIO LANE | | | | INDIANAPOLIS IN | 46268 | |
| JEAN A HARTLEY | | 7624 KEVIN DR | | | | DALLAS TX | 75248-1643 | |
| JEAN A HENZA | | BOX 271 | | | | PALATINE BRIDGE NY | 13428-0271 | |
| JEAN A HOSHIKO | | PO BOX 119 | | | | KERSEY CO | 80644 | |
| JEAN A HUTTON | | 1904 COLTON DRIVE | | | | KETTERING OH | 45420-1442 | |
| JEAN A JOHNSON | | 1285 150TH AVE | | | | BALSAM LAKE WI | 54810 | |
| JEAN A JORDAN | CUST | ROBERT S JORDAN UGMA VA | 1032 OAKMONT CIRCLE | | | LYNCHBURG VA | 24502-2765 | |
| JEAN A JORDAN | CUST RANDAL B | JORDAN UGMA VA | 1032 OAKMONT CIRCLE | | | LYNCHBURG VA | 24502-2765 | |
| JEAN A KANWISCHER TOD | WAYLAND L KANWISCHER | SUBJECT TO STA TOD RULES | 20527 TORREY CT | | | FRANKFORT IL | 60423 | |
| JEAN A KIENZLE | | 1407 PINE MILLS DR | | | | RICHMOND TX | 77469-6145 | |
| JEAN A KUZBIEL & | KATHLEEN M RUNDELL JT TEN | 1135 CRANBERRY PIKE RD | | | | EAST TAWAS MI | 48730-9653 | |
| JEAN A KUZBIEL & | KENNETH T RUNDELL JR JT TEN | 1135 CRANBERRY PIKE RD | | | | EAST TAWAS MI | 48730-9653 | |
| JEAN A KUZBIEL & | SCOTT A RUNDELL JT TEN | 1135 CRANBERRY PIKE RD | | | | EAST TAWAS MI | 48730-9653 | |
| JEAN A KUZBIEL & | WAYNE J KUZBIEL SR & | GAIL A KUZBIEL JT TEN | 1135 CRANBERRY PIKE RD | | | EAST TAWAS MI | 48730-9653 | |
| JEAN A KUZBIEL & | WAYNE J KUZBIEL JR & | KRISTY L KUZBIEL JT TEN | 1135 CRANBERRY PIKE RD | | | EAST TAWAS MI | 48730-9653 | |
| JEAN A KUZBIEL & | WAYNE J KUZBIEL SR JT TEN | 1135 CRANBERRY PIKE RD | | | | EAST TAWAS MI | 48730-9653 | |
| JEAN A KUZBIEL & | WAYNE J KUZBIEL SR WAYNE J KUZB JR JT TEN | 1135 CRANBERRY PIKE RD | | | | EAST TAWAS MI | 48730-9653 | |
| JEAN A LEONARD | | 166 N HARRIS AVE | | | | COLUMBUS OH | 43204-3343 | |
| JEAN A LIVINGSTON | | 5893 MARBLE DRIVE | | | | TROY MI | 48098-3920 | |
| JEAN A MOELLER & | ALFRED A MOELLER JT TEN | 16646 THORNGATE RD | | | | EAST LANSING MI | 48823-9768 | |
| JEAN A MOSER | | 390 AUDREY DRIVE | | | | RICHMOND HEIGHTS OH | 44143-1717 | |
| JEAN A MURZI | | 3953 NE 15TH AVE | | | | PORTLAND OR | 97212-1322 | |
| JEAN A NELSEN | | 248 COBBLESTONE DR | | | | COLORADO SPRINGS CO | 80906-7624 | |
| JEAN A NOBLE | | 3839 BLACKS RD SW | | | | HEBRON OH | 43025-9754 | |
| JEAN A ORIANS | | 979 N WARPOLE STREET | | | | UPPER SANDUSKY OH | 43351-9055 | |
| JEAN A PAVLAKOS | TR U/A | DTD 12/12/89 JEAN A | PAVLAKOS TRUST | 20 SHELBURNE DR | | OAK BROOK IL | 60523-1747 | |
| JEAN A POLLIE | | 13982 ADELINE DR | | | | LANSING MI | 48906-9397 | |
| JEAN A POWERS | | 32432 EDITH WAY | | | | UNION CITY CA | 94587 | |
| JEAN A ROOYAKKER | | BOX 1024 | | | | GAYLORD MI | 49734-5024 | |
| JEAN A ROOYAKKER & | ROBERT G ROOYAKKER JT TEN | BOX 1024 | | | | GAYLORD MI | 49734-5024 | |
| JEAN A SHEEHAN | CUST RYAN | 8 DOGWOOD CI | | | | HAVERHILL MA | 01832-1511 | |
| JEAN A SHERMAN | | 160 CRICKET LANE | | | | CORTLAND OH | 44410-1212 | |
| JEAN A SHINE | | 2201 WAVERLY DR | | | | KOKOMO IN | 46902-7809 | |
| JEAN A SMITH | | 1026 BROADVIEW BLVD | | | | DAYTON OH | 45419-3701 | |
| JEAN A SPINKS | | 323 WOODLAND E DR | | | | GREENFIELD IN | 46140-8886 | |
| JEAN A STOVALL | | 1212 11TH STREET | | | | BARABOO WI | 53913-1856 | |
| JEAN A SWEENEY | ATTN JEAN A YORTON | 5130 E MT MORRIS RD | | | | COLUMBIAVILLE MI | 48421-8999 | |
| JEAN A SWIFT | | PO BOX 4969 | | | | KAILUA-KONA HI | 96745 | |
| JEAN A TOBOLA & | | 4900 QUEENS CIRCLE | | | | GLADWIN MI | 48624-8225 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEAN A TRODGLEN | | 1555 35TH AVE | | | | VERO BEACH FL | 32960-2747 | |
| JEAN A VAWTER | | 2503 ELIZABETH AVE | | | | FAYETTEVILLE AR | 72703-3710 | |
| JEAN A VERHOEVEN | | 700 WALTON AVE | | | | MT LAUREL NJ | 08054-9536 | |
| JEAN A WILLIAMS | | 24 PRYOR AVE | | | | TONAWANDA NY | 14150-8317 | |
| JEAN A WITTCOP | | 8793 RIDGE ROAD | | | | GASPORT NY | 14067-9414 | |
| JEAN A WRASSE | | 1094 BEAL ROAD | | | | MANSFIELD OH | 44905-1610 | |
| JEAN A YOUNG & | SUE E HAMILTON & | CYNTHIA L GARRETT & | NANCY K KRUMMRICH JT TEN | 8904 BLOMBERG ROAD | | KINMUNDY IL | 62854-1424 | |
| JEAN ACTON | | BOX 22605 | | | | LOUISVILLE KY | 40252-0605 | |
| JEAN ADELE CARTER | | 165 ENGLE ST | | | | TENAFLY NJ | 07670-2703 | |
| JEAN ALYS KOENEMANN | | 7 CRANE STREET | APT 303 | | | CLIFTON SPRINGS NY | 14432-1012 | |
| JEAN AMELIA KURCZEWSKI | | 803 EAGLE ST | | | | BUFFALO NY | 14210-1148 | |
| JEAN ANDERSON | | 95 FOREST AVENUE | | | | ROCHESTER NY | 14622-2749 | |
| JEAN ANDERSON YEATMAN | | BOX 356 | | | | SEWANEE TN | 37375-0356 | |
| JEAN ANN BATES | | 208 BIRD COURT | | | | NORMAL IL | 61761-3256 | |
| JEAN ANN FIXLER | | 56 TOWNE & COUNTRY DR | | | | TIFFIN OH | 44883 | |
| JEAN ANN FLANAGAN | | 1198 HILLSBORO MILE | | | | POMPANO BCH FL | 33062-1530 | |
| JEAN ANN GRAY | | 6847 HILL AVE | | | | FRANKLIN OH | 45005-2922 | |
| JEAN ANN LOWRY | | 3508 MARCUS ST | | | | NEWPORT BEACH CA | 92663-3110 | |
| JEAN ANN MAURER | | 3400 GEROLD DR | | | | CINCINNATI OH | 45238-2116 | |
| JEAN ANN MC CULLOH | | 4614 SPANISH OAK RD | | | | TEMPLE TX | 76502-3019 | |
| JEAN ANN MYERS | | 700 VOLZ COURT | | | | SEBEWAING MI | 48759-1626 | |
| JEAN ANN POINDEXTER | | 4440 WOODNER RD | | | | KETTERING OH | 45440-1223 | |
| JEAN ANN RITTENDALE | | 5 BESEN PARKWAY | | | | MONSEY NY | 10952-3506 | |
| JEAN ANN ROBBINS | | 331 N ELM ST | | | | WEST BRIDGEWATER MA | 02379-1146 | |
| JEAN ANN SHERMAN | | 216 TOWER ROAD | | | | ANDERSON IN | 46011-1754 | |
| JEAN ANN WEEKS & | LARRY JOE WEEKS JT TEN | 7909 W FLORIDA STREET | | | | SHELBY MI | 49455-9587 | |
| JEAN ANNE FINAN | | 249 N 13TH ST APT 4 | | | | ELWOOD IN | 46036 | |
| JEAN ANNE MURZI | | 3953 NE 15TH AVE | | | | PORTLAND OR | 97212-1322 | |
| JEAN ANZELL | | 3940 SPRING GARDEN LANE | | | | ESTERO FL | 33928-2394 | |
| JEAN ARNOLD | | R R 5 BOX 5406 | | | | TOWANDA PA | 18848-9805 | |
| JEAN ATSALAKIS | CUST | GEORGE A ATSALAKIS UGMA MI | 812 BALFOUR | | | GROSSE POINTE PARK MI | 48230-1814 | |
| JEAN ATSALAKIS | CUST | ROSEANNE G ATSALAKIS UGMA MI | 812 BALFOUR | | | GROSSE POINTE PARK MI | 48230-1814 | |
| JEAN ATSALAKIS | CUST | STEVEN ATSALAKIS UGMA MI | 812 BALFOUR | | | GROSSE POINTE PARK MI | 48230-1814 | |
| JEAN AUGUSTA CROTTY | | 356 SUNSHINE DR | | | | HARTLAND WI | 53029-8559 | |
| JEAN AVONELLE WHITACRE | | 120 W WILLOW ST D | | | | CARLISLE PA | 17013-3861 | |
| JEAN B BAKER | | 47 ACORN LANE | | | | FAIRPORT NY | 14450-3301 | |
| JEAN B BERGSTROM | | 4501 E SAINT ELMO RD | | | | AUSTIN TX | 78744-2026 | |
| JEAN B BROWN | | 2021 FAWNDALE DR | | | | RALEIGH NC | 27612 | |
| JEAN B BURNETT | | BOX 805 | | | | OKEMOS MI | 48805-0805 | |
| JEAN B CALHOUN | | 908 YALE ST | | | | SANTA MONICA CA | 90403-2232 | |
| JEAN B CALLOWAY CHARLES B | CALLOWAY & | JEAN H MALCOMNSON JT TEN | 2267 N HENDERSON RD | | | DAVISON MI | 48423-8169 | |
| JEAN B CHURCH | | 10437 HARDIN VALLEY RD | | | | KNOXVILLE TN | 37932-1614 | |
| JEAN B DUBOIS | | 84 POINTERS AUBURN ROAD | | | | PEDRICKTOWN NJ | 08067-3019 | |
| JEAN B GORSUCH | CUST | TOSH ADAM LEARY UGMA VT | BOX 2434 | | | WEST BRATTLEBORO VT | 05303-2434 | |
| JEAN B GORSUCH | CUST | TUCKER VINTON LEARY UGMA VT | BOX 2434 | | | WEST BRATTLEBORO VT | 05303-2434 | |
| JEAN B GORSUCH | CUST CASEY | COOPER POND UGMA VT | BOX 2434 | | | WEST BRATTLEBORO VT | 05303-2434 | |
| JEAN B GORSUCH | CUST CASON | JAY CARLSON UGMA VT | BOX 2434 | | | W BRATTLEBORO VT | 05303-2434 | |
| JEAN B GORSUCH | CUST CHRISTOPHER JOEL POND UGMA | BOX 2434 | | | | WEST BRATTLEBORO VT | 05303-2434 | |
| JEAN B GORSUCH | CUST LAYNE | ELIZABETH LEARY UGMA VT | BOX 2434 | | | WEST BRATTLEBORO VT | 05303-2434 | |
| JEAN B GREENWOOD | | PO BOX 163 | | | | BABSON PK FL | 33827 | |
| JEAN B GUYOT | | 656 OGLETHORPE AVE | | | | ST SIMONS IS GA | 31522-4805 | |
| JEAN B HARMAN | | 693 BUTTERCUP AVE | | | | VANDALIA OH | 45377-1526 | |
| JEAN B HARTMAN | TR JEAN B HARTMAN TRUST | UA 2/18/99 | 365 VINE ST | | | GLEN ELLYN IL | 60137-4949 | |
| JEAN B HERZBERG | TR JEAN B HERZBERG LIVING TRUST | UA 01/04/02 | 2125 KENWOOD PKWY | | | MINNEAPOLIS MN | 55405 | |
| JEAN B HIGGS | CUST | JON SCOTT HIGGS U/THE NEW | JERSEY UNIFORM GIFTS TO | MINORS ACT | 588 FOREST RD | WAYNE PA | 19087-2322 | |
| JEAN B HIGGS | | 15 COLONIAL AV | | | | HADDONFIELD NJ | 08033-1503 | |
| JEAN B HUFF | CUST | BARBARA HUFF U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 237 MADELINE DR | MONROVIA CA | 91016-2431 | |
| JEAN B MASTERS | TR UNDER | DECLARATION OF TRUST DTD | | 12/10/1989 | 1150 S OAK KNOLL DR | LAKE FOREST IL | 60045-3648 | |
| JEAN B MEYERS | | 281 CENTER DR | | | | MYRTLE BEACH SC | 29572-5613 | |
| JEAN B ROGERS | | 30704 ROUND LAKE RD | | | | MT DORA FL | 32757-9733 | |
| JEAN B ROSSMAN | | 5134 S RIDGE DR | | | | CINCINNATI OH | 45224-3185 | |
| JEAN B RUSSELL | | 46 METACOMET RD | | | | PLAINVILLE CT | 06062-1823 | |
| JEAN B SCHMIDT | CUST JILLIAN SCHMIDT UGMA CA | BOX 790 | | | | GLENDALE CA | 91209-0790 | |
| JEAN B SHAFER | | 1657 RT 17K | | | | MONTGOMERY NY | 12549 | |
| JEAN B SMITH | | 2026 SETON DR | | | | CLEARWATER FL | 33763-4149 | |
| JEAN B SNODGRASS | | 500 PALM VALLEY DRIVE E | | | | HARLINGEN TX | 78552-8941 | |
| JEAN B TAPPE | | 58 EUSTON ST | | | | BROOKLINE MA | 02446-4045 | |
| JEAN B TEPLITZ & | LAUREN E BUSH JT TEN | 973 LAKE BREEZE ROAD | | | | SHEFFIELD LK OH | 44054-2043 | |
| JEAN B THOMPSON | | 500 E MARYLYN AVE | APT 175 | | | STATE COLLEGE PA | 16801-6275 | |
| JEAN B TORGERSON | | 7940 RYAN LAKE DR | | | | STACY MN | 55079-3208 | |
| JEAN B ZIRKLE | | 2207 CHEROKEE BLVD | | | | KNOXVILLE TN | 37919-8344 | |
| JEAN BADUM | | 5037 SNOW MESA DR | | | | FORT COLLINS CO | 80528-8590 | |
| JEAN BALAGNA | | 4143 MC KINLEY | | | | WARREN MI | 48091-4049 | |
| JEAN BALL BUGG | | 3301 C ST 400 | | | | ANCHORAGE AK | 99503-3958 | |
| JEAN BARTEL | | 229 BRONWOOD AVE | | | | LOS ANGELES CA | 90049-3103 | |
| JEAN BAUMAN | | 109 COLUMBIA DR | | | | WAVERLY OH | 45690-1242 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JEAN BAXTER RHODUS | | 443 E IRENE RD | | | | ZACHARY LA | 70791-8511 | |
| JEAN BENNISON MC GOWEN & | CYNTHIA BAADE HILL JT TEN | 7815 N CHURCH AVE | | | | TAMPA FL | 33614-2611 | |
| JEAN BENNISON MCGOWEN & | SALLY BENNISON CURRY JT TEN | 7815 N CHURCH AVE | | | | TAMPA FL | 33614-2611 | |
| JEAN BERNSTEIN | CUST MATTHEW | VICTOR BERNSTEIN UGMA CA | 345 W 13TH ST 5D | | | NEW YORK NY | 10014-1259 | |
| JEAN BERRES | TR REVOCABLE TRUST 04/13/88 | U-A JEAN BERRES | 3472 CASEY RD | | | METAMORA MI | 48455-9215 | |
| JEAN BERRES | TR UA 04/13/88 JEAN BERRES TRUST | 3472 CASEY RD | | | | METAMORA MI | 48455-9215 | |
| JEAN BETTS | | 1250 ERIE WOOD | | | | ROCKY RIVER OH | 44116-2149 | |
| JEAN BETTY DI SABATINC | | 225 N ESSEX AV | | | | NARBERTH PA | 19072-1801 | |
| JEAN BREWSTER GIDDINGS | TR | BREWSTER FAM RESIDUARY | TRUST UA 09/04/86 | AMENDED UA 02/07/96 | 16 HIGH STREET | BRATTLEBOR VT | 05301-3001 | |
| JEAN BRINK KUIPERS | TR JEAN BRINK KUIPERS TRUST | UA 07/25/94 | 3532 MADISON | | | LANSING IL | 60438-3906 | |
| JEAN BROWN | | 7910 STAR ROUTE 48 | | | | UNION OH | 45322 | |
| JEAN BURHANS | ATTN JEAN SHOPTAW | 200 W YALE | | | | PONTIAC MI | 48340-1866 | |
| JEAN BURLEY MOORE | | 9845 NATICK RD | | | | BURKE VA | 22015-2932 | |
| JEAN C BERGERON | APT 3-B | 6650 W 64TH PL | | | | CHICAGO IL | 60638-4944 | |
| JEAN C BERTENS | | 9 SCENIC CT | | | | DANVILLE CA | 94506-6139 | |
| JEAN C BITTER | | 1602 HENRY CLAY AVENUE | | | | COVINGTON KY | 41011-3728 | |
| JEAN C BOWEN | | 568 LAKESIDE | | | | BIRMINGHAM MI | 48009-1362 | |
| JEAN C BRACE | CUST HEATHER N BRACE UGMA ME | 801 CHELHAM WAY | | | | MONTECITO CA | 93108-1048 | |
| JEAN C BRADLEY-PHELPS | | 11851 MIAMI | | | | DETROIT MI | 48217-1660 | |
| JEAN C CARPENTER & | ROBERT EARL CARPENTER & | CAROLYN E CARPENTER JT TEN | 3402 BROOKGATE | | | FLINT MI | 48507-3213 | |
| JEAN C CERMELE | | 528 DREXEL AVE | | | | TRENTON NJ | 08648-3845 | |
| JEAN C CERMELE & | JOSEPH M CERMELE JT TEN | 528 DREXEL AVE | | | | LAWRENCEVILLE NJ | 08648-3845 | |
| JEAN C CHARTRAND SUCC | TR | HAROLD J BAUER REVOCABLE LIVING | U/A DTD 05/30/96 | 2016 CASTLEBAR DR | | ST LOUIS MO | 63146 | |
| JEAN C CLANCY | TR UA 07/30/02 | JEAN C CLANCY REVOCABLE TRUST | 20530 FALCONS LANDING CIR | APT 3302 | | POTOMAC FALLS VA | 20165 | |
| JEAN C CROOKS | | 2323 F ST | | | | EUREKA CA | 95501-4131 | |
| JEAN C DAVOCK | BOX 374 | 211 SCRAGGY NECK RD | | | | CATAUMET MA | 02534-0374 | |
| JEAN C DITTRICK | | 3926 WEST 162ND STREET | | | | CLEVELAND OH | 44111 | |
| JEAN C DODGE | | 2616 PANTHER CREEK RD | | | | DUGSPUR VA | 24325 | |
| JEAN C EICHELBERGER | | 512 E MAIN ST | | | | ROARING SPRING PA | 16673-1318 | |
| JEAN C EVERETT | | 101 HERMAY DR | | | | HAMILTON OH | 45013-1718 | |
| JEAN C FOLEY | TR UA 04/11/02 | JEAN C FOLEY LIVING TRUST | 2808 COUNTRYWAY | | | DANVILLE IL | 61832-1502 | |
| JEAN C GALLUZZO | | 120 6TH AVE | | | | HAWTHORNE NJ | 07506-2157 | |
| JEAN C GAUTHIER | | 1289 CINCINNATI-BATAVIA PIKE | | | | BATAVIA OH | 45103-1647 | |
| JEAN C GOULD | | 309 W 15TH ST | | | | LINDEN NJ | 07036 | |
| JEAN C GOWER | | 298 GREYSTONE DRIVE | | | | HENDERSONVILLE NC | 28792-9172 | |
| JEAN C HEMPHILL | | 18 WATERMAN AVE | | | | PHILADELPHIA PA | 19118 | |
| JEAN C JOINER | CUST JACOB | E JOINER III A MINOR UNDER | THE LAWS OF GEORGIA | 1621 AUTUMN HURST TRAIL | | STONE MOUNTAIN GA | 30088-3505 | |
| JEAN C KAUFFMANN | TR REVOCABLE TRUST 04/28/92 | U/A JEAN C KAUFFMANN | 7927 STATE ROAD 52 | APT 124 | | HUDSON FL | 34667-6756 | |
| JEAN C KERR TR | UA 01/27/2009 | JEAN C KERR REVOCABLE LIVING TRU | 15685 S APACHE ST | | | OLATHE KS | 66062 | |
| JEAN C KILANDER | | 3524 CAPITOL AVE | | | | WARREN MI | 48091 | |
| JEAN C KNAPP | | 25 S MAIN ST | | | | SHERBURNE NY | 13460 | |
| JEAN C LEI | | 1109 OHIO ST | | | | ZANESVILLE OH | 43701-5210 | |
| JEAN C LIPSCAMB | | 205 VALHALLA COVE | | | | EATON OH | 45320-2913 | |
| JEAN C MADISON | | 2123 LAKETON RD | | | | PITTSBURGH PA | 15221-1256 | |
| JEAN C MAXWELL | | 11 SAYBROOK RD | | | | TRUMBULL CT | 06611-4927 | |
| JEAN C MAY | | 29 JENNINGS POND RD | | | | NATICK MA | 01760-2343 | |
| JEAN C MC CLAIN | CUST BRENT MC CLAIN | UGMA MI | 892 W BARNES LAKE RD | | | COLUMBIAVILLE MI | 48421-9383 | |
| JEAN C MC CLAIN | CUST ERIC MC CLAIN | UGMA MI | 892 W BARNES LAKE RD | | | COLUMBIAVILLE MI | 48421-9383 | |
| JEAN C MCKEON | TR UA 02/14/03 | JEAN C MCKEON REVOCABLE FAMILY | 15006 ROYAL PALM CT | | | MIAMI FL | 33014-2535 | |
| JEAN C MCLENNAN | | 55 HANCOCK DR | | | | MORRISTOWN NJ | 07960-2749 | |
| JEAN C PENO | TR UNDER SELF | DECLARATION OF TRUST DTD | 10/15/83 F/B/O JEAN C PENO | 10 EAST HAWTHORN PARK | APT 306 | VERON HILLS IL | 60061 | |
| JEAN C RAMSEY | | 1411 W 8TH STREET | | | | ANDERSON IN | 46016-2632 | |
| JEAN C REESE | | 13086 ALLEN CTR | | | | MONTROSE MI | 48457-9747 | |
| JEAN C RITZMANN | | 210 E DELRAY AVENUE | | | | ALEXANDRIA VA | 22301-1326 | |
| JEAN C RIVERS | | 4141 PECOS DR | | | | NEW PRT RCHY FL | 34653-5828 | |
| JEAN C SEETO | TR JEAN C SEETO NOMINEE TRUST | UA 09/30/97 | 1830 BEACON ST | | | WABAN MA | 02468-1435 | |
| JEAN C SEYMOUR | | 1110 PAYNE AV 206 | | | | NORTH TONAWANDA NY | 14120-2748 | |
| JEAN C SHOFFNER | | 1167 N RD 800E | | | | GREENTOWN IN | 46936 | |
| JEAN C SMITH | | PO BOX 147 | | | | STRYKERSVILLE NY | 14145-0147 | |
| JEAN C SULLIVAN | | 937 HILL PL | | | | MACON GA | 31210-3328 | |
| JEAN C WILLIAMS | | 209 HOWARD ST | | | | WAVERLY NY | 14892-1519 | |
| JEAN C ZEBLEY | | 18 PELHAM RD | | | | WILM DE | 19803-4133 | |
| JEAN CANDLER GLENN | | 3990 RANDALL MILL RD | | | | ATLANTA GA | 30327-3123 | |
| JEAN CAROLINE LEWIS | | 14415 SPRING MOUNTAIN DR | | | | TOMBALL TX | 77377 | |
| JEAN CARRON | | 1100 AMERICAN ELM ST | | | | LAKE ORION MI | 48360-1449 | |
| JEAN CATHARINE ISABEL MCGEE | | R R NO 3 | | | | NORWOOD ON  K0L 2V0 | | CANADA |
| JEAN CAVANAUGH | CUST | THOMAS PAUL CAVANAUGH U/THE | KY UNIFORM GIFTS TO MINORS ACT | | 10356 S ROSEMO | OAK CREEK WI | 53154 | |
| JEAN CHRISTINE GROSCHE | | 47158 AMANDA WAY | | | | PARK HALL MD | 20667 | |
| JEAN CIHAK | | 62 WHITMORE DRIVE | | | | TOMS RIVER NJ | 08757-5816 | |
| JEAN CLAUDE CYR | | 2487 DE L'EGLISE | STE CLOTILDE | | | PROVINCE QC  J0L 1W0 | | CANADA |
| JEAN CLAUDE THERIAULT | | 314 EDGEWOOD | | | | ROSEMERE QC  J7A 3S6 | | CANADA |
| JEAN CLAY | | 18505 SUSSEX | | | | DETROIT MI | 48235-2882 | |
| JEAN COLLIER | | BOX 12 | | | | JACKSON SC | 29831-0012 | |
| JEAN COLLINS | | 906 MORSE AVE | | | | DAYTON OH | 45420-2326 | |
| JEAN CONWAY | APT 704 | 34 S MAIN ST | | | | WILKES BARRE PA | 18701-1716 | |
| JEAN CRANE MCMAHON & | MATTHEW G SCHWARTZ JT TEN | 9811 WOODSTOCK LANE | | | | PORT RICHEY FL | 34668 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEAN CRAWFORD MOODY | TR U/W | LEWIS ORR CRAWFORD JR | C/O JEAN MOODY | 4920 MORROWICK RD | | CHARLOTTE NC | 28226-7379 | |
| JEAN CRAWFORD WAGNER & | JACOB WAGNER JR JT TEN | 336 E MINE ST | | | | HAZLETON PA | 18201-6623 | |
| JEAN CROSS | TR JEAN CROSS LIVING TRUST | UA 04/12/90 | 310 75TH AVE N 8 | | | MYRTLE BEACH SC | 29572-4205 | |
| JEAN CULLIN MERTZ | | 7200 MATTHEW MILLS RD | | | | MC LEAN VA | 22101-2642 | |
| JEAN D BARR | CUST TIMOTHY A BARR UGMA AL | 60 RUSSELL BENTLEY DR | | | | VINCENT AL | 35178-9021 | |
| JEAN D BOYD | | 621 CROSSCREEK TRAIL | | | | CONVERS GA | 30094-3527 | |
| JEAN D BRANCHEAU | | 22040 RIVER RIDGE TRAIL | | | | FARMINGTON HILLS MI | 48335-4666 | |
| JEAN D BROWN | | 525 N BRUNSWICK | | | | MARSHALL MO | 65340-1549 | |
| JEAN D CARBONNEAU & | ANDREA C MCQUADE JT TEN | 7 MAPLEWOOD STREET | | | | LONGMEADOW MA | 01106-3309 | |
| JEAN D COLLINS | | 1096 NASH LOOP | VILLAGES | | | THE VILLAGES FL | 32162 | |
| JEAN D CONWAY | | BOX 10118 | | | | CAPARRA HEIGHTS | | PUERTO R |
| JEAN D DUNN | | 447 WRIGHT RD | | | | WALTON KY | 41094-8759 | |
| JEAN D FEY | | 7114 SANSUE DRIVE | | | | BETHEL PARK PA | 15102-3746 | |
| JEAN D FINKEL & | J MAURICE FINKEL JT TEN | 7465 SW 135TH ST | | | | MIAMI FL | 33156-6851 | |
| JEAN D FISHER | | 27731 JOY ROAD | | | | WESTLAND MI | 48185-5525 | |
| JEAN D FOLEY | | 14620 CHALET DRIVE | | | | OLATHE KS | 66062-2528 | |
| JEAN D HOAD & | THOMAS HOAD JT TEN | 270 SUNSET AVE | | | | WINDSOR ON  N9B 3A7 | | CANADA |
| JEAN D HOLLEY | | KEVIN E HOLLEY UNDER THE NEW | YORK U-G-M-A | 2909 WINCHELL AVE | | KALAMAZOO MI | 49008-2114 | |
| JEAN D KANE | CUST | 1214 DETROIT STREET | | | | DENVER CO | 80206-3330 | |
| JEAN D KAPLAN | TR U/A | DTD 10/26/89 JEAN D KAPLAN | TRUST | 74 BRIDGEWATER LN | | ORMAND BEACH FL | 32174 | |
| JEAN D KOEHLER | | 12B MIRACLE LANE | | | | ALBANY NY | 12211 | |
| JEAN D LITTLE & | ROBERT C LITTLE JT TEN | 6200 ERNST RD | | | | MANCHESTER MI | 48158-9772 | |
| JEAN D LUCAS | | 169 E SPRING ST | | | | SOMERVILLE NJ | 08876-2012 | |
| JEAN D MANN | | BOX 443 | | | | HENDERSON KY | 42419-0443 | |
| JEAN D NEAL JR | TR | UW JUANITA TRAVIS NEAL | 1237 MAIN ST | | | GEORGETOWN TX | 78626-6726 | |
| JEAN D PAOLINELLI | | 1106 KELLY DR | | | | NEWARK DE | 19711-2423 | |
| JEAN D PEARCE | | 12655 PRICE'S DISTILLERY RD | | | | DAMASCUS MD | 20872-1520 | |
| JEAN D PERVIS | | 3444 TIMBERLAKE ROAD | | | | KENNESAW GA | 30144-1942 | |
| JEAN D ROBINSON | | 2516 SIMPSON AVE | | | | OCEAN CITY NJ | 08226 | |
| JEAN D SCHLAEGER | | 3446 BROOKS RD | | | | OSHKOSH WI | 54904-9728 | |
| JEAN D SCHWEITZER | CUST STEPHANIE LYNNE SCHWEITZ EUGMA CA | | BOX 1828 | | | PASO ROBLES CA | 93447-1828 | |
| JEAN D THOMAS | | RT 2 OSWALT RD | | | | MANSFIELD OH | 44903-9802 | |
| JEAN D WARMAN | | 820 HAMILTON BLDG | 900 8TH ST | | | WICHITA FALLS TX | 76301-6801 | |
| JEAN D ZELENKA | | 6509 BELMEADOW DRIVE | | | | MIDDLEBURG HEIGHTS OH | 44130-2716 | |
| JEAN DANFORTH THOMPSON | | 2307 ROCKWOOD RD | | | | ACCOKEEK MD | 20607-9624 | |
| JEAN DAVIS | | 468 30TH ST | | | | SAN FRANCISCO CA | 94131-2307 | |
| JEAN DE WEES & | VIRGINIA SPARKS JT TEN | 206 W MAIN | | | | PAYSON AZ | 85541-5372 | |
| JEAN DEARLOVE | | 14 SIGNAL HILL RD | | | | FAYETTEVILLE NY | 13066-9674 | |
| JEAN DEILY GOODMAN | | 2001 BAYTREE DR | | | | GREENSBORO NC | 27455-1179 | |
| JEAN DENT & | SANDRA K COSBY JT TEN | 1803 HALBERT | | | | KILLEEN TX | 76541-8926 | |
| JEAN DEVANEY | | 328 PARK ST | | | | RIDLEY PARK PA | 19078-3112 | |
| JEAN DICKEY KENLAN | | 1330 AUGUSTA LANE S | | | | ST PETERSBURG FL | 33707-3912 | |
| JEAN DITTMAR | | 762 DAVENTRY CIR | | | | WEBSTER NY | 14580-2658 | |
| JEAN DOHERTY | CUST MARK JONATHAN DOHERTY A N U/THE | | LOUISIANA GIFTS TO MINORS A | ATTN J MATKIN | 6415 WEST END B | NEW ORLEANS LA | 70124-2025 | |
| JEAN DOLORUS MCCALDEN | | 67 MEADOW WOOD DRIVE | | | | ROCHESTER HILLS MI | 48307-3087 | |
| JEAN DOYLE | | 2617 16TH ST | | | | BELLINGHAM WA | 98229-6910 | |
| JEAN DUBOIS | | 144 GLOVER RD | | | | MULLICA HILL NJ | 08062-2408 | |
| JEAN DUBOSE | | 3789 DEER RIDGE RUN | | | | METAMORA MI | 48455-9727 | |
| JEAN DUNLAP DAVIDSON | C/O THE TRUST CO OF KNOXVILLE | PO BOX 789 | | | | KNOXVILLE TN | 37901-0789 | |
| JEAN E ALBERTSON | | 16421 S COUNTRY CLUB RD | | | | SAHUARITA AZ | 85629-9642 | |
| JEAN E ATHEN | | BOX 160 | | | | HAMBURG IA | 51640-0160 | |
| JEAN E BAKER PHILLIP C BAKER & | BRIAN D BAKER JT TEN | 1734 BONNIEVIEW | | | | ROYAL OAK MI | 48073-3808 | |
| JEAN E BECKETT | | 9430 SE 176TH SAFFOLD ST | | | | THE VILLAGES FL | 32162 | |
| JEAN E BOOTH | | 58 DICK FINN ROAD | | | | NEW FAIRFIELD CT | 06812-3318 | |
| JEAN E BRYSON | TR JEAN E BRYSON REVOCABLE TRU | UA 08/23/93 | 4 MAPLE DR | | | FREDERICKTOWN MO | 63645 | |
| JEAN E BURR & | KAREN B BOLLES JT TEN | 482 MAIN ST | | | | DENNIS MA | 02638-1947 | |
| JEAN E CARLIN | | 616 ISLAND VIEW DR | | | | SEAL BEACH CA | 90740-5737 | |
| JEAN E CAUFIELD | | 504 S ALTADENA | | | | ROYAL OAK MI | 48067-2824 | |
| JEAN E CHAMBERLAIN | | 2507 N HARTFORD ST | | | | CHANDLER AZ | 85225-2115 | |
| JEAN E CROSS & | MICHAEL W CROSS JT TEN | 19726 CRESTVIEW DR | | | | FINEVIEW NY | 13640 | |
| JEAN E CUMMINGS & | GORDON G CUMMINGS JT TEN | 13550 HEYDEN | | | | DETROIT MI | 48223-3447 | |
| JEAN E DAMPIER | | 6173 HARDY DR | | | | MC LEAN VA | 22101-3112 | |
| JEAN E DELIGANS | | 913 KATIE LN | | | | CONROE TX | 77304-2671 | |
| JEAN E DORSEY | | 7548 W HILLCREST DRIVE | | | | WARSAW IN | 46582-8377 | |
| JEAN E DUNPHY & | RICHARD F DUNPHY JT TEN | 3960 FOREST AVE | | | | DOVER DE | 19904-5207 | |
| JEAN E EDWARDS | | 3 WOODLAND ROAD | | | | CHATHAM NJ | 07928-2040 | |
| JEAN E ETESSE | | BOX 418 | | | | PERU NY | 12972-0418 | |
| JEAN E FESSLER | | 100 E MARKET ST REAR | | | | ORWIGSBURG PA | 17961-1904 | |
| JEAN E FINNEGAN | | 8 CAMP ST | | | | MILFORD MA | 01757-1065 | |
| JEAN E FIRMIN | | 3710 CROFTWOOD CT | | | | BEAVER CREEK OH | 45430-1661 | |
| JEAN E FORSTER | | 8240 WEST POINT DRIVE | | | | EAST AMHERST NY | 14051-1908 | |
| JEAN E FORSYTHE | | 2815 BELL HIL RD | | | | KELSEYVILLE CA | 95451-8314 | |
| JEAN E HARDER | | 402 MUELLER ST | APT 9 | | | HOLSTEIN IA | 51025-7501 | |
| JEAN E HARDESTY | APT 3 | 85 NORTH KENNEBEE AVE | | | | MCCONNELSVILLE OH | 43756-1295 | |
| JEAN E HECKMAN | TR JEAN E HECKMAN TRUST | UA 05/10/93 | 610 INVERRARY LN | | | DEERFIELD IL | 60015-3606 | |
| JEAN E HINZ | TR UNDER | DECLARATION OF TRUST CREATED | JEAN E HINZ DTD 06/28/84 | 3935 DORCHESTER | | GURNEE IL | 60031-2805 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JEAN E JASLOW | | 46 LANDSTONE TERRACE | | | | ROCHESTER NY | 14606-4357 | |
| JEAN E JENSEN | TR JENSEN EXEMPTION TRUST UA | | 12/22/1992 | 15521 PINTURA DR | | HACIENDA HEIGHTS CA | 91745 | |
| JEAN E JOHNSON | JEAN BENT | R R 8 1529 STEPHENSON ROAD | | | | NEWCASTLE ON  L1B 1L9 | | CANADA |
| JEAN E JOHNSON | | 417 OGDEN ST | | | | MADISON WI | 53714-2333 | |
| JEAN E KING | | 2405 DRAWBRIDGE DR | | | | ARLINGTON TX | 76012 | |
| JEAN E KOBA | | 762 W 38TH ST | | | | LORAIN OH | 44052-5237 | |
| JEAN E LA MOND & | GAYLORD M LA MOND JT TEN | 121 PHEASANT DR | | | | PITTSBURGH PA | 15238-2207 | |
| JEAN E LARSON & | LARS E LARSON JT TEN | 5785 LADUES END CRT | | | | FAIRFAX VA | 22030-4629 | |
| JEAN E MARTIN | | 1040 SAN RAFAEL AVE | APT 208 | | | GLENDALE CA | 91202-2479 | |
| JEAN E MASON | | 4770 WELLINGTON DR | | | | LONG GROVE IL | 60047-5223 | |
| JEAN E MAYERS & | WILLIAM C MAYERS JT TEN | 4087 W WALKERS RD | | | | ST JOHNS MI | 48879-9521 | |
| JEAN E MILLS | | 630 SAGINAW ST | | | | VASSAR MI | 48768-1133 | |
| JEAN E MORRISON | | 380 HALEMAUMAU PLACE | | | | HONOLULU HI | 96821-2108 | |
| JEAN E MUELLER | | 3003 PARKSIDE DRIVE | | | | PERU IL | 61354-1468 | |
| JEAN E NELSON | TR UA 11/18/03 JEAN E NELSON TRUS | 11485 OAKHURST RD | APT 11-202 | | | LARGO FL | 33774-3934 | |
| JEAN E OWEN | CUST PAMELA J | OWEN UGMA IL | 7020 HILLSDALE RD | | | LA GRANGE IL | 60525-4706 | |
| JEAN E PATTON | | 1342 PATTIPARK DRIVE | | | | WESTLAKE OH | 44145 | |
| JEAN E PEMBERTON | | 19042 21 MILE RD | | | | TUSTIN MI | 49688-8149 | |
| JEAN E PHILLIPS | | BOX 566 | | | | WEST DENNIS MA | 02670-0566 | |
| JEAN E POGWIZD & | FRANCIS J POGWIZD JT TEN | 175 NEW HAVEN AVE | | | | ORANGE CT | 06477-3124 | |
| JEAN E PREVOL | | 12288 W TENN AVE | | | | LAKEWOOD CO | 80228-3324 | |
| JEAN E RABORG & | WILLIAM RABORG III JT TEN | BOX 666 | | | | POCOMOKE CITY MD | 21851-0666 | |
| JEAN E RAKOSKE | | 1687 YOUNGS RD | | | | DELANSON NY | 12053 | |
| JEAN E REIS | | 9060 SW 96TH LN UNIT B | | | | OCALA FL | 34481-6665 | |
| JEAN E RHEAULT & | KENNETH D RHEAULT JT TEN | 22176 E PRICE DR | | | | CLINTON TWP MI | 48035-1840 | |
| JEAN E RICHEY | | 801 TURNBULL STREET | | | | NEW SMYRNA BEACH FL | 32168-6458 | |
| JEAN E SAUCKE | | 4352 ST PAUL BLVD | | | | ROCHESTER NY | 14617-2238 | |
| JEAN E SAUNDERS | TR SAUNDERS LIVING TRUST | UA 08/02/94 | 9925 BICKLEY CT | | | VIENNA VA | 22181-5933 | |
| JEAN E SLUSSER | | 506 STRANGFORD RD | | | | BLAIRSVILLE PA | 15717-7715 | |
| JEAN E STAN | CUST | JAMES P STAN U/THE OHIO | UNIFORM GIFTS TO MINORS AC | 3945 ALEESA DR SE | | WARREN OH | 44484-2913 | |
| JEAN E STAROBIN | | 6931 NORTH WEST | 18TH AVENUE | | | GAINESVILLE FL | 32605 | |
| JEAN E STOKES | | 1408 KELLOGG DR | | | | TAVARES FL | 32778-4938 | |
| JEAN E SWEET & | LAWRENCE C SWEET JT TEN | 999 PUTNEY ROAD | | | | BIRMINGHAM MI | 48009-5687 | |
| JEAN E TOMASULA | CUST STEVEN | J TOMASULA UTMA OH | 3302 STONEWOOD DRIVE | | | SANDUSKY OH | 44870-6919 | |
| JEAN E TUOHY | | 808 PARK PL DR | | | | MENDOTA HEIGHTS MN | 55118-2743 | |
| JEAN E UTACHT | C/O SARA N FUSON | 5125 PENSACOLA BLVD | | | | DAYTON OH | 45439-2942 | |
| JEAN E VAN DER LOOP | | 918 W LINDBERGH | | | | APPLETON WI | 54914-2336 | |
| JEAN E WALTERS | | 310 LINKS ROAD | | | | GILBERTSVILLE PA | 19525-8820 | |
| JEAN E WARNER | | 1461 FELA AVE | | | | NORTH BRUNSWICK NJ | 08902-1523 | |
| JEAN E WITT | | 18663 W STATE ROUTE 579 | | | | MARTIN OH | 43445-9726 | |
| JEAN EBERLEIN NICHOLLS | | 29674 HILLIARD OAK LANE | | | | WESTLAKE OH | 44145-3875 | |
| JEAN ELIZABETH COOKE | | R R 4 REACH RD | | | | UXBRIDGE ON  L0C 1K0 | | CANADA |
| JEAN ELIZABETH DAVIS | | 610 CIRCLE DR | | | | MENDENHALL MS | 39114-3233 | |
| JEAN ELIZABETH KENNARY | | 307 BOX MERE PL | | | | NASHVILLE TN | 37215-6127 | |
| JEAN ELIZABETH SMITH | | 623 HIGHLAND ST | | | | HOUSTON TX | 77009-6628 | |
| JEAN ELIZABETH TENOEVER | | 1691 BRUNNERWOOD DRIVE | | | | CINCINNATI OH | 45238-3832 | |
| JEAN ELLEN BOYER | | 4809 ASHBURY LN | | | | VIRGINIA BCH VA | 23462-7223 | |
| JEAN ELLEN CURTIN | | 2451 INDIGO LANE | | | | GLENVIEW IL | 60025-7793 | |
| JEAN ELLEN VON | WITTENBURG | 300 HOT SPRINGS RD #L228 | | | | SANTA BARBARA CA | 93108 | |
| JEAN EMILEE STEWART | | 1425 AVENUE E | | | | NEDERLAND TX | 77627-4511 | |
| JEAN ENGELBACH SMOUSE AS | | 1000 FOLTS AVENUE | | | | AUSTIN TX | 78704-2115 | |
| JEAN ERICKSON | | 317 THIRD AVE SOUTH 203 | | | | EDMONDS WA | 98020-3557 | |
| JEAN F BECKER | | 4440 NASSAU CT | 402D | | | LITTLE RIVER SC | 29566-7910 | |
| JEAN F CHOMO | | 365 ANNABELLE AVE | | | | CARNEYS POINT NJ | 08069-2622 | |
| JEAN F COOK & | H B COOK JT TEN | 1214 SPRINGWOOD CIRCLE | | | | CONYERS GA | 30012-4229 | |
| JEAN F DICENZO | | 10 ENFIELD ST | | | | JOHNSTON RI | 02919-6606 | |
| JEAN F EVANGELOU | | 16 RIDGEWOOD ROAD | | | | RADNOR PA | 19087 | |
| JEAN F FINLAY & | VIRGINIA MCBRIDE TR | UA 04/17/1987 | ANNE W FINLAY TRUST | FBO JEAN F FINLAY | 504 MAGNOLIA PL | DESTIN FL | 32550-4500 | |
| JEAN F FOLGER BOGGS | | 133 HUMMINGBIRD RIDGE | | | | GREENVILLE SC | 29605-5305 | |
| JEAN F GILLESPIE | | 250 PLAZA BLVD | APT F2 | | | MORRISVILLE PA | 19067 | |
| JEAN F HELLER | | 55 W 14TH ST 4N | | | | NEW YORK NY | 10011-7400 | |
| JEAN F L DOUGLAS | | PO BOX 2040 | | | | ANDERSON IN | 46018-2040 | |
| JEAN F LINEBERGER | | 884 HARTFORD ST | | | | WORTHINGTON OH | 43085-3135 | |
| JEAN F LONG | | 1910 TERI LANE | | | | ANDERSON IN | 46012-1951 | |
| JEAN F OSTANEK | | 2250 GREENRIDGE DR | | | | WICKLIFFE OH | 44092-2013 | |
| JEAN F PAULK | | 136 PINE NEEDLE RD | | | | FITZGERALD GA | 31750-8456 | |
| JEAN F PLATT | TR UA 10/13/86 JEAN F PLATT TRUST | 452 W 11TH STREET | | | | CLAREMONT CA | 91711-3833 | |
| JEAN F RODGERS | | 8033 SUNSET DR | | | | FLINT MI | 48532-3012 | |
| JEAN F SCHNABEL | | 15 SANDWEDGE LANE | | | | ISLE OF PALMS SC | 29451-2820 | |
| JEAN F TOCICKI | | 73 STANTON | | | | YOUNGSTOWN OH | 44512-2216 | |
| JEAN F TURPIN | CUST | EDWARD F TURPIN U/THE | MARYLAND UNIFORM GIFTS TO | MINORS ACT | 1825 MCCULLOH | BALTIMORE MD | 21217-3408 | |
| JEAN FAINBERG AS | CUSTODIAN FOR JACK FAINBERG | U/THE PA UNIFORM GIFTS TC | MINORS ACT | 23 LYNN ROAD | | NEEDHAM MA | 02494-1755 | |
| JEAN FALCIANI | | 113 WEST 12TH ST | | | | BAYONNE NJ | 07002-1340 | |
| JEAN FAULK | | 29 RANDOLPH DRIVE | | | | DIX HILLS NY | 11746 | |
| JEAN FAUST | | 149 LATHROP ST | | | | KINGSTON PA | 18704-5359 | |
| JEAN FEENSTRA | | 1180 GREENLY | | | | HUDSONVILLE MI | 49426-9671 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JEAN FERREIRA | | 85 NOTTINGHAM DR | | | | BRICK NJ | 08724-3764 | |
| JEAN FONS | | 6129 N SANTA MONICA BLVD | | | | MILWAUKEE WI | 53217-4322 | |
| JEAN FOULKE DU PONT | BLAIR | 2322 CAMP ST | | | | NEW ORLEANS LA | 70130-5608 | |
| JEAN FRANCES HEULER | | 906 W PIONEER DR | | | | ANAHEIM CA | 92805-2423 | |
| JEAN FRANCIS DIMET | | 3711 MACON | | | | LANSING MI | 48917-2243 | |
| JEAN FRANCKOWIAK | CUST GRETCHEN CHRISTINE | FRANCKOWIAK UGMA IL | 1231-59TH ST | | | DOWNERS GROVE IL | 60516-1204 | |
| JEAN FRANCOVILLA | | 895 OAK OVAL | | | | MECHANICSBURG PA | 17055-8409 | |
| JEAN FREITAG | | 314 RIVER TRL | | | | KELLER TX | 76248-3680 | |
| JEAN FRENCH | CUST JOHN HENRY | FRENCH UGMA NY | LE BRUN AVE | | | AMITYVILLE NY | 11701 | |
| JEAN FREYBERGER | | 1600 JULIET AVE | | | | SAINT PAUL MN | 55105-2117 | |
| JEAN G BARR | | 12301 KERNAN FOREST BLVD | APT 1501 | | | JACKSONVILLE FL | 32225-7510 | |
| JEAN G BENNETT | | 362 RYDERS LANE | | | | EAST BRUNSWICK NJ | 08816-2202 | |
| JEAN G BOEHCK | CUST | STEPHEN EDWARD BOEHCK U/THE | TEXAS UNIFORM GIFTS TC | MINORS ACT | 1102 HEIGHTS BL | HOUSTON TX | 77008-6916 | |
| JEAN G BOWLES | TR UA 08/17/05 JEAN G BOWLES | REVOCABLE | TRUST | 2723 WALTON WAY | | AUGUSTA GA | 30909 | |
| JEAN G CUMMINGS | | 17 RICHMOND RD | | | | EGGERTSVILLE NY | 14226-2427 | |
| JEAN G DALY | | 24 ADELE AVENUE | | | | RUMFORD RI | 02916-1302 | |
| JEAN G EISENHAVER | | 6420 EASTONDALE RD | | | | MAYFIELD HEIGHTS OH | 44124-4107 | |
| JEAN G FLESHNER | | 403 W 3RD ST | | | | CARROLL IA | 51401-2229 | |
| JEAN G GROW | | 178 CRESTVIEW DRIVE | | | | DAVIDSVILLE PA | 15928 | |
| JEAN G KELLEY | | 44 COUCHMAN AVE | | | | ROCHESTER NY | 14617 | |
| JEAN G WHANGER | | 307 SOUTH ALTA AVE | | | | DANVILLE KY | 40422 | |
| JEAN GAMMELL | | EAST RIDGE WAY | | | | NORWELL MA | 02061 | |
| JEAN GARDNER BRENNAN | | 37 MAPLE AVE | | | | BRIDGEWATER MA | 02324-2512 | |
| JEAN GIANNANDREA & | VITO GIANNANDREA JT TEN | 119 HILLSIDE BLVD | | | | NEW HYDE PK NY | 11040-2909 | |
| JEAN GILLANDER ROMAINE | | 4951 LONGBOW ROAD | | | | JACKSONVILLE FL | 32210-8139 | |
| JEAN GORDON COOKE | CUST JACOB | ERNEST COOKE III UGMA PA | 836 S LOCUST | | | CANAL FULTON OH | 44614-1206 | |
| JEAN GRAY | | 1816 UPPER STUMP RD | | | | PERLESIE PA | 18944-3428 | |
| JEAN GRAY BRITTINGHAM | | 29296 WOODS EDGE DR | | | | OCEAN VIEW DE | 19970 | |
| JEAN GREGORY ROGERS | | 3608 BECHLER LN | | | | WINSTON SALEM NC | 27106 | |
| JEAN GUY BRISEBOIS | | 11 CH DES BAIES | | | | SAINTE ANNE DES LACS QC | J0R 1B0 | CANADA |
| JEAN H ADLEMAN TOD | HAROLD L ADLEMAN | 17701 APRIL BLVD | | | | ALACHUA FL | 32615-4842 | |
| JEAN H ADLEMAN TOD | LINDA SUE BOLINGER | 17701 APRIL BLVD | | | | ALACHUA FL | 32615-4842 | |
| JEAN H BARR | | 1955 S QUINCE ST | | | | DENVER CO | 80231-3206 | |
| JEAN H BLOOMER | | 48 PIPER LANE | | | | EAST HARTFORD CT | 06118-2064 | |
| JEAN H BURDEN | | 3332 TENNYSON | | | | ST LOUIS MO | 63114-2808 | |
| JEAN H CARTER | | 14928 CR 1148 | | | | TYLER TX | 75704-5606 | |
| JEAN H CONNOLLY | | 8 STAPLETON COURT | | | | TIMONIUM MD | 21093-6754 | |
| JEAN H DUNLAP | | 4111 NORTH 44TH STREET | | | | MILWAUKEE WI | 53216-1503 | |
| JEAN H GREENE | | 4926 CHESIL AVE | | | | COLUMBUS GA | 31904-6106 | |
| JEAN H HOLDEN | | 24 COLEMAN RD | | | | GLASTONBURY CT | 06033-3604 | |
| JEAN H HUDGINS | | 131 MARY MILES DRIVE | | | | DANVILLE VA | 24540-2817 | |
| JEAN H LOCKE & | SIMEON LOCKE | TR SIMEON LOCKE 1999 REV TRUST | UA 4/23/99 | 146 GEORGE TOWN RD | | BOXFORD MA | 01921-2122 | |
| JEAN H MACCURDY | | 2222 HYDE ST 1 | | | | SAN FRANCISCO CA | 94109-1588 | |
| JEAN H MORGAN | | BOX 35 | | | | SPRINGFIELD SC | 29146-0035 | |
| JEAN H MOTLOW | | 2306 BROOKSIDE DR SE | | | | DECATUR AL | 35601-6616 | |
| JEAN H PUGH | | 6841 SW 130TH TE | | | | MIAMI FL | 33156-6923 | |
| JEAN H SCHNEIDER | TR UNDER DECLARATION OF TRUST | DTD 05/31/91 FOR BENEFIT OF | JEAN H SCHNEIDER | 4004 W 30TH ST | | DAVENPORT IA | 52804-5014 | |
| JEAN H SCHULENBERG | | ROUTE 2 BOX 36 | | | | ADMIRE KS | 66830-9758 | |
| JEAN H SEGUIN | | 14955 E MOUNTAINVIEW CT | | | | SCOTTSDALE AZ | 85268-3335 | |
| JEAN H SHRAMSKI & | BRIEDI R TREECE JT TEN | 29451 HALSTED RD 221 | | | | FARMINGTON HILLS MI | 48331-2837 | |
| JEAN H SMITH | | 138 CHENAULT RD | | | | LEXINGTON KY | 40502-2305 | |
| JEAN H SUTHERLAND | | 671 MARYDELL LANE | | | | WEST CHESTER PA | 19380-6377 | |
| JEAN H TUCKER | | 10 LAUREL LANE | | | | BARRINGTON RI | 02806-3209 | |
| JEAN HAFFA | | 606 E GRANT ST | | | | MARSHFIELD WI | 54449-2323 | |
| JEAN HAINES REISTLE | CUST JILL HAINES REISTLE UGMA NJ | 834 KINGS HIGHWAY | | | | MICKLETON NJ | 08056-1401 | |
| JEAN HALL | | 1377 SHILOH RD | | | | MARIONVILLE MO | 65705 | |
| JEAN HALL | | 857 RIVERVIEW LANE | | | | MARYSVILLE MI | 48040-1507 | |
| JEAN HALL & | CLAENCE HALL JT TEN | 14732 WINCHESTER | | | | HARVEY IL | 60426-1621 | |
| JEAN HAMENIA | | 13 VILLAGE DR 517 | | | | SAUGERTIES NY | 12477-2314 | |
| JEAN HANSEN HEARD | | 681 RIDGEVIEW DRIVE | | | | EPHRATA PA | 17522-9722 | |
| JEAN HARTLEY POTTER & | ELLEN ANN POTTER JT TEN | 4750 RIVER GEM AV | | | | WINDERMERE FL | 34786-3180 | |
| JEAN HAYES | | PO BOX 497 | | | | GRAND | | CANADA |
| JEAN HAYES | | BOX 497 | | | | GRAND BEND ON  N0M 1T0 | | CANADA |
| JEAN HENDRY | | 14 EDDY ST | | | | SUDBURY MA | 01776-3111 | |
| JEAN HESLER | | 1088 HELDERBERG AVE | | | | SCHENECTADY NY | 12306-4832 | |
| JEAN HESS MORRIS | | 5100 US HWY 42 APT 532 | | | | LOUISVILLE KY | 40241 | |
| JEAN HICKLING | | 902 NORWOOD DR | | | | NORTH MANCHESTER IN | 46962-9612 | |
| JEAN HIGHT | | 3380 PARK RD E APT 208 | | | | PLEASANT GROVE AL | 35127-2823 | |
| JEAN HILDRETH | | E2179 HILL RD | | | | LUXEMBURG WI | 54217-7919 | |
| JEAN HOLMAN | | 20441 NE 30TH AVE # 110-9 | | | | AVENTURA FL | 33180-1548 | |
| JEAN HOWARD | | BOX 1404 | | | | TEXARKANA TX | 75504-1404 | |
| JEAN HSU | | 211 DELAWARE AVE | | | | ITHACA NY | 14850-4709 | |
| JEAN HUGHES BUMPAS | | 21 OAKLAWN DR | | | | COVINGTON LA | 70433-4509 | |
| JEAN HUIE | | 1311 OCEAN PKWY | | | | BROOKLYN NY | 11230-5655 | |
| JEAN HULSE | | RR 6 BOX 280 | | | | ALTOONA PA | 16601-9776 | |
| JEAN I BERGAMO | CUST | JULIANNE E BERGAMO U/THE | PA UNIFORM GIFTS TO MINORS ACT | | 130 W SAYLOR ST | ATLAS PA | 17851-1040 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JEAN I BERGAMO & | JULIANNE MIRANOWICZ JT TEN | PO BOX 6088 | | | | GLEN ALLEN VA | 23058-6088 | |
| JEAN I BURNS & | WAYNE R BURNS JT TEN | 1202 W MAPLE AVE | | | | FLINT MI | 48507 | |
| JEAN I COMPTON & | CLIFTON K COMPTON JT TEN | 6413 N GLEANER RD | | | | FREELAND MI | 48623 | |
| JEAN I EISENHOWER | | 215 S 19TH ST | | | | CAMP HILL PA | 17011-5518 | |
| JEAN I FEINSTEIN | | 10039 WALDGROVE PLACE | | | | SAN DIEGO CA | 92131-1834 | |
| JEAN I WILLEY | | 5207 HOLLETTS CORNER RD | | | | CLAYTON DE | 19938-3116 | |
| JEAN J BERGAMO | CUST JASON MIRANOWICZ UGMA PA | 130 W SAYLOR ST | | | | ATLAS PA | 17851-1040 | |
| JEAN J BERGAMO | CUST SIMON MIRANOWICZ UGMA PA | 130 W SAYLOR ST | | | | ATLAS PA | 17851-1040 | |
| JEAN J BERGERE | | 175 E DELAWARE PL 7604 | | | | CHICAGO IL | 60611-7741 | |
| JEAN J DAVIS | | 905 HUNTERHILL DRIVE | | | | ROSWELL GA | 30075-4225 | |
| JEAN J DITTMER & | RICHARD W DITTMER JT TEN | 51 PARK AVE | | | | BRENARD NC | 28712-3533 | |
| JEAN J DOMINAS | | 670 HOWARD RD | | | | ROCHESTER NY | 14624 | |
| JEAN J JORDAN | | 25 SAXON WOODS RD | | | | SCARSDALE NY | 10583-7801 | |
| JEAN J KIRKEENG | | 13326 PICADILLY | | | | STERLING HEIGHTS MI | 48312-1517 | |
| JEAN J LAMONTAGNE | | 231 LINCOLN ST | | | | STROUGHTON MA | 02072-4133 | |
| JEAN J MC NEE | TR JEAN J MC NEE FAM TRUST | UA 12/08/94 | 1371 LEISURE DRIVE | | | FLINT MI | 48507 | |
| JEAN JACOBI | | 829 MILLWOOD ROAD | | | | BROKEN ARROW OK | 74011-8619 | |
| JEAN JACQUES DIETRICH | | 540 HOAGERBURGH RD | | | | WALLKILL NY | 12589-3443 | |
| JEAN JANMEY | | 4466 STONE CREEK | | | | BRUNSWICK OH | 44212 | |
| JEAN JAYNE | | 11104 N E 68TH A103 | | | | KIRKLAND WA | 98033-7199 | |
| JEAN JEFFREY TOSDAL | | 27783 CENTER DR | | | | MISSION VIEJO CA | 92692-3603 | |
| JEAN JOHNSON | | 1624 SOUTH CRESCENT BLVD | | | | YARDLEY PA | 19067-3112 | |
| JEAN JOLLY MANLY | | 304 LYNN ST | | | | DALTON GA | 30720-8138 | |
| JEAN JONES TOLLISON | | 403 PINE CREST DRIVE | | | | VIDALIA GA | 30474-5202 | |
| JEAN JOSEY | | 340 ENGLISH RD | | | | WEXFORD PA | 15090-8526 | |
| JEAN K ALLEN | | 4557 44TH ST | | | | CLIMAX MI | 49034-9702 | |
| JEAN K BLANCHET | | BOX 8 | | | | OLD MYSTIC CT | 06372-0008 | |
| JEAN K BRINSER | | 306 N FIFTH STREET | | | | NEWPORT PA | 17074-1209 | |
| JEAN K CRABTREE | | 3311 HOUSTON RD | | | | WAYNESVILLE OH | 45068-9604 | |
| JEAN K FOLEY | | 2413 F BUNKER LANE | | | | WILLOUGHBY OH | 44094-8019 | |
| JEAN K KLAMAN | | 200-30 45 DRIVE | | | | BAYSIDE NY | 11361-3016 | |
| JEAN K KONET | | 29909 LAKE SHORE BLVD | | | | WILLOWICK OH | 44095-4614 | |
| JEAN K LYNCH | | 974 POINTERS WA | | | | LAWRENCEVILLE GA | 30043-6316 | |
| JEAN K NICHOLSON | | 3751 DURNESS WAY | | | | HOUSTON TX | 77025 | |
| JEAN K PUGH | | 9825 HARFORD RD | | | | BALTIMORE MD | 21234-1941 | |
| JEAN K ROBINSON | | 2120 SHERRELWOOD DR | | | | DENVER CO | 80221-4661 | |
| JEAN K VICKERS | | 2910 MANHATTAN AVE | | | | LA CRESCENTA CA | 91214 | |
| JEAN K WILLIAMS & | COLIN L WILLIAMS | TR | JEAN K WILLIAMS REVOCABLE 1 | 4/12/1999 | 7114 91ST ST E | PALMETO FL | 34221-9246 | |
| JEAN K WILLIAMS & | JAMES R NIVEN IV JT TEN | 10931 S M52 | | | | ST CHARLES MI | 48655-9509 | |
| JEAN K WILLIAMS & | JOHN M NIVEN JT TEN | 10931 S M52 | | | | ST CHARLES MI | 48655-9509 | |
| JEAN K WILLIAMS & | ROBERT A NIVEN JT TEN | 10931 S M52 | | | | ST CHARLES MI | 48655-9509 | |
| JEAN K WRIGHT & | JANICE W BRADSHAW JT TEN | 4543 S 300 3E | | | | OGDEN UT | 84405 | |
| JEAN KALLAS KANETIS | | 2125 HARROW GATE DRIVE | | | | BARRINGTON IL | 60010-5429 | |
| JEAN KATHERINE SISK | | 250 GARDNER ST | | | | CULPEPER VA | 22701-2112 | |
| JEAN KAUFFMAN | | 26 WOODBRIAR LANE | | | | ROCHESTER NY | 14624-4136 | |
| JEAN KAY VAVRUSKA | TR UA 08/25/86 JEAN KAY | WORLEY VAVRUSKA FAMILY TRUST | 278 REDWOOD DR | | | TROY MI | 48083-1062 | |
| JEAN KELLY | | 500 PEASE DR | | | | NEW CARLISLE OH | 45344-1345 | |
| JEAN KEMBLE | | 54 MARBOY DR | | | | PLANTSVILLE CT | 06479-1510 | |
| JEAN KILLEN AUSTIN | | 4716 DUNBERRY LN | | | | MINNEAPOLIS MN | 55435-1535 | |
| JEAN KIMBALL | | 188 MAPLE RU 7 | | | | MASON MI | 48854-1093 | |
| JEAN KLAUS MC POLAND | | 1034 VIA GRANDE | | | | CATHEDRAL CITY CA | 92234-4328 | |
| JEAN KLAVE | | 413 HARRISON ST | | | | REMSEN IA | 51050 | |
| JEAN KLINE FEIGENBAUM | | 6 HAWTHORNE LANE | | | | EAST WINDSOR NJ | 08520-2208 | |
| JEAN KOENIGSREUTER | | 41 RAPPLE DR | | | | ALBANY NY | 12205-4712 | |
| JEAN KORPI & | TERRY KORPI JT TEN | C/O J LEPINSKI | 1804 CHARLES ST | | | WAKEFIELD MI | 49968-9497 | |
| JEAN KRELL | | 804 LENORA DR | | | | WEST BEND WI | 53090-2738 | |
| JEAN KREMPA & | FRANK KREMPA JT TEN | 7 CORNELIA ST | | | | PITTSTON PA | 18640-2105 | |
| JEAN L AIKENS | | 409 CALIBRE BROOKE WAY SE | | | | SMYRNA GA | 30080-2986 | |
| JEAN L BEDARD | | 1300 E LAFAYETTE ST | APT 912 | | | DETROIT MI | 48207 | |
| JEAN L BENSON | TR U-W-O | ALICE C LAMB | 390 RIVERSIDE DRIVE | | | NEW YORK NY | 10025-1814 | |
| JEAN L BERTSCH & | ROBERT L BERTSCH JT TEN | 5076 DEERVIEW WOODS DR | | | | CLEVES OH | 45002-9646 | |
| JEAN L CAMPBELL | TR CAMPBELL LIVING TRUST | UA 05/14/97 | 411 WARNER ST | | | REYNOLDSVILLE PA | 15851-1105 | |
| JEAN L CARON | | 400 I8 PLYMOUTH RD | | | | PLYMOUTN MI | 48170 | |
| JEAN L CAVIEZEL | | 5000 ALABAMA 19 | | | | EL PASO TX | 79930-2638 | |
| JEAN L CHESTER | | 220 GREAT HILL RD | | | | TAMWORTH NH | 03886 | |
| JEAN L CUNNINGHAM | | BOX 1570 | | | | WAITSFIELD VT | 05673-1570 | |
| JEAN L DAMALT | | 1341 GEORGES HILL ROAD | | | | SOUTHBURY CT | 06488-4618 | |
| JEAN L EBERLEIN | | 29674 HILLIARD OAK LANE | | | | WESTLAKE OH | 44145-3875 | |
| JEAN L FAIRFIELD | | BOX 63 | | | | WOODSTOCK CT | 06281-0063 | |
| JEAN L GARDNER | TR U/A | DTD 03/23/92 JEAN L GARDNER | REVOCABLE TRUST | 8058 GRANADA | | BRIGHTON MI | 48114-9325 | |
| JEAN L GRIFFITH | | 953 KING RIDGE DRIVE | | | | ASHLAND OH | 44805 | |
| JEAN L GUGLIELMI TOD | DARYL GUGLIELMI | 403 MONTGOMERY AVE | | | | PROVIDENCE RI | 02905 | |
| JEAN L HAGEN | | 3537 ELIZABETH RD | | | | ANN ARBOR MI | 48103-1801 | |
| JEAN L HARBAUM | TR UA 10/30/01 THE | HARBAUM SURVIVORS TRUST | 1323 POPLAR AVE | | | ROYAL OAK MI | 48073 | |
| JEAN L HAWMAN | | 3001 LITITZ PIKE | BOX 5093 | | | LANCASTER PA | 17606-5093 | |
| JEAN L HENDERSON & | MARY L HENDERSON JT TEN | ACCT 04J 913936 | C/O NATIONAL FINACIAL SERVIC | 200 LIBERTY ST 5TH FL | | NEW YORK NY | 10281-1003 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEAN L HESSNEY | CUST EMILY J HESSNEY | UNIFORM GIFT TO MINOR NY | 36 BENDING OAKS DR | | | PITTSFORD NY | 14534-3342 | |
| JEAN L HESSNEY | CUST THOMAS J HESSNEY | UNIFORM GIFT TO MINOR NY | 36 BENDING OAK DR | | | PITTSFORD NY | 14534-3342 | |
| JEAN L HESSNEY | | 36 BENDING OAKS DR | | | | PITTSFORD NY | 14534-3342 | |
| JEAN L HODGE | | 6333 WOODSDALE DR | | | | GRAND BLANC MI | 48439-8543 | |
| JEAN L HUNTSBERGER | TR UA 09/15/00 | JEAN L HUNTSBERGER FAMILY TRUST | 1760 HILLIARD DRIVE | | | SAN MARINO CA | 91108-3010 | |
| JEAN L HYLTON | | 120 E 200 N | | | | HEBER CITY UT | 84032-1709 | |
| JEAN L IHRIG | | 5552 BENTGRASS DR #118 | | | | SARASOTA FL | 34235 | |
| JEAN L KIMBALL | TR U/A DTD | 09/24/80 F/B/O JEAN L | KIMBALL | 4293 LAPEER RD | | BURTON MI | 48509-1805 | |
| JEAN L LARKIN | | 4189 SASSE RD | | | | HEMLOCK MI | 48626 | |
| JEAN L LAUGHLIN | | 4141 WELLMAN ROAD | BOX 39 | | | PARMA MI | 49269-9739 | |
| JEAN L LENK | | 57 BARBARA PL | | | | BUFFALO NY | 14225-2830 | |
| JEAN L LETURGEY | | 8408 FOREST RD | | | | GASPORT NY | 14067-9213 | |
| JEAN L MARCHIORI | | 335 MT VIEW DR | | | | CUMBERLAND MD | 21502-2023 | |
| JEAN L MARINI | | 58 WINSTON DRIVE | | | | ROCHESTER NY | 14626-3335 | |
| JEAN L MEYER | TR THE JEAN L MEYER TRUST | UA 02/07/92 | 5623 BERKELEY RD | | | GOLETA CA | 93117-2156 | |
| JEAN L MICHEL | ATTN JEAN MICHEL REDINGER | 10768 OAK LAKE WAY | | | | BOCA RATON FL | 33498-1696 | |
| JEAN L PHALEN KATO | | 18801 ROBERTS RD 43 | | | | DESERT HOT SPRINGS CA | 92241-6702 | |
| JEAN L PITTMAN & | ROBERT E PITTMAN JT TEN | 606 E 4TH ST | | | | FLORENCE CO | 81226-1223 | |
| JEAN L PRINDEVILLE | TR JEAN | L PRINDEVILLE TRUST DTD | | 12/10/1991 263 CLUBHOUSE DR | APT 222 | PALATINE IL | 60067-6437 | |
| JEAN L RICHARDSON | | 2358 FOREST DR | | | | JONESBORO GA | 30236-4074 | |
| JEAN L ROBINSON | | 652 BELL AVE | | | | ELYRIA OH | 44035-3412 | |
| JEAN L ROBINSON & | WARREN L ROBINSON JT TEN | 652 BELL AVENUE | | | | ELYRIA OH | 44035-3412 | |
| JEAN L ROONEY | | 1862 HOPKINS | | | | WIXOM MI | 48393-1233 | |
| JEAN L ROONEY & | PATRICK ROONEY JT TEN | 1862 HOPKINS | | | | WIXOM MI | 48393-1233 | |
| JEAN L SAMMUT | | 53607 DRYDEN DR | | | | SHELBY TOWNSHIP MI | 48316 | |
| JEAN L SAULS | | 342 W VIA SOL | | | | PALM SPRINGS CA | 92262-4280 | |
| JEAN L SOMMERS | TR UA 03/03/86 JEAN L SOMMERS | TRUST | 1749 FOXFIRE CT | | | ESCONDIDO CA | 92026 | |
| JEAN L STEVENS & | JAMES M STEVENS JT TEN | RR 2 BOX 299 | | | | WYALUSING PA | 18853-9802 | |
| JEAN L STITH | | 101 S 26TH ST | | | | MOREHEAD CITY NC | 28557 | |
| JEAN L SWEATT | | 26-18TH ST | | | | LOWELL MA | 01850-1304 | |
| JEAN L VAIL & VALORIE CRAYCRAFT & | JODY J DAILEY | TR JEAN L VAIL INTER VIVOS TRUST | UA 06/26/95 | 4180 NW 110TH AVE | | CORAL SPRINGS FL | 33065-7720 | |
| JEAN L WARREN | | 7500 HAZELCREST | | | | HAZELWOOD MO | 63042-2204 | |
| JEAN L WEBB | | 15758 ST RT 550 | | | | FLEMING OH | 45729 | |
| JEAN L WEST | | 302 SOUTH BOLTON ROAD | | | | BOLTON MA | 01740-1411 | |
| JEAN L ZIMMER | | BX 25 | | | | BREEDSVILLE MI | 49027-0025 | |
| JEAN LAMM WARD | | 101 S 26TH ST | | | | MOREHEAD CITY NC | 28557 | |
| JEAN LASHER | | 256 FAWN RD | | | | SAUGERTIES NY | 12477-4015 | |
| JEAN LAUREE HIATT | | 41577 CO RD 36 | | | | HOLYOKE CO | 80734-9710 | |
| JEAN LEE | TR JEAN LEE REVOCABLE TRUST | UA 09/06/96 | PO BOX 1208 | | | WINDERMERE FL | 34786 | |
| JEAN LEE DECAIRANO | | 84 FAIRWAY DR | | | | EASTCHESTER NY | 10709-1115 | |
| JEAN LEE LAMB | TR U/A | DTD 01/21/93 JEAN LEE LAMB | REVOCABLE TRUST | 10 OAK LN | | MEXICO MO | 65265-2329 | |
| JEAN LEON CUBURU | | 2300 VALLEYWOOD DR | | | | SAN BRUNO CA | 94066-1848 | |
| JEAN LEONARD MC KEOWN | | 11 UAM VAR GROVE | | | | BISHOPSTOWN CORK | | IRELAND |
| JEAN LESH DEMARCO & | DAVID CHARLES DEMARCO JT TEN | 1 LIEBENOW CT | | | | PALMYRA VA | 22963 | |
| JEAN LESH DEMARCO & | DAVID CHARLES DEMARCO JT TEN | 1 LIEBENOW CT | LAKE MONTICELLO | | | PALMYRA VA | 22963-2608 | |
| JEAN LITTLE | | BOX 28283 | | | | ATLANTA GA | 30358-0283 | |
| JEAN LOBSINGER | | 291 DAVIS ST | | | | SARNIA ON  N7T 1B8 | | CANADA |
| JEAN LOEBELSON TOD RICHARD K | LOEBELSON SUBJECT TO STA TOD R | 10001 SINNOTT DR | | | | BETHESDA MD | 20817 | |
| JEAN LOIS YATES | | 1003 MEADOWLANDS CT | | | | MONROE MI | 48161 | |
| JEAN LONGTIN | | 51 KILBRIDE | | | | WHITBY ON  L1R 2B5 | | CANADA |
| JEAN LOUISE KENNEDY | | 1155 WALDEN OAKS DRIVE APT 308W | | | | WOODSTOCK IL | 60098-4094 | |
| JEAN LOWENTRITT KAPLAN | TR MEYER KAPLAN U/A | DTD 12/23/85 | 211 FOURTH ST 30119 | | | ALEXANDRIA LA | 71301-8421 | |
| JEAN LOZINGER | | 2107 FAIRVIEW ST | | | | ALLENTOWN PA | 18104 | |
| JEAN M ASTARE | | BOX 76 | | | | HAWK RUN PA | 16840-0076 | |
| JEAN M BAKER | | 51 NORTH CADILLAC DRIVE | | | | YOUNGSTOWN OH | 44512-3315 | |
| JEAN M BARWELL | | 151 CROWLEY AVE | | | | BUFFALO NY | 14207-1557 | |
| JEAN M BERGERON | | 74 FLANDERS RD | | | | WESTBOROUGH MA | 01581-1016 | |
| JEAN M BERLIN | TR U/A | DTD 04/26/91 THE JEAN M | BERLIN TRUST | 1450 BAYSHORE DR | | ENGLEWOOD FL | 34223-4613 | |
| JEAN M BLAHA | | 17 PREDMORE AVE | | | | COLONIA NJ | 07067-2503 | |
| JEAN M BLOOM | TR | JEAN M BLOOM | REVOCABLE TRUST | UA 04/26/00 | 5206 W 64TH TER | PRAIRIE VILLAGE KS | 66208-1346 | |
| JEAN M BRANCVIC | | 833 BUTTONWOOD CIRCLE | | | | NAPERVILLE IL | 60540-6348 | |
| JEAN M BRENNAN | | 2279 LONG RD | | | | GRAND ISLAND NY | 14072-1329 | |
| JEAN M BRIGNALL | PACIFIC TERRACE | 15111 RUSSELL AVE APT 504 | | | | WHITE ROCK BC  V4B 2P4 | | CANADA |
| JEAN M BROUGH | | 35 FAIRFIELD DR | | | | NEWARK OH | 43055-9776 | |
| JEAN M BROWN | | 9629 ARCOLA | | | | LIVONIA MI | 48150-3258 | |
| JEAN M CAHILL | TR JEAN M CAHILL REVOCABLE TRUS | UA 11/19/99 | 2038 ST JAMES CHURCH RD | | | WILMINGTON DE | 19808-5228 | |
| JEAN M CALLANAN | CUST DAVID J CALLANAN UGMA CO | 890 SERENIDAD PL | | | | GOLETA CA | 93117-1708 | |
| JEAN M CARR | | 46 MEDFORD ST | | | | CHELSEA MA | 02150-2615 | |
| JEAN M COOPER & | EDWIN H BIDEAU III PHILIP A JARRED | TR U/A DTD 09/12/9 | JAMES F COOPER REVOCABLE | PO BOX 462 | | CHANUTE KS | 66720 | |
| JEAN M COTE | | 31714 LONNIE DRIVE | | | | WESTLAND MI | 48185-1665 | |
| JEAN M COZZI | | 1812 HYDE-SHAFFER RD | | | | BRISTOLVILLE OH | 44402-9708 | |
| JEAN M CUMMINS | | 8525 WINDING RIDGE ROAD | | | | INDIANAPOLIS IN | 46217-4414 | |
| JEAN M DELANEY | | 4926 SW 1ST AV | | | | PORTLAND OR | 97239-2883 | |
| JEAN M DEVERILL | | 3705 BENT BRANCH RD | | | | FALLS CHURCH VA | 22041-1007 | |
| JEAN M DIXON | | 1522 HUGHES AVE | | | | FLINT MI | 48503-3270 | |
| JEAN M DRUFFNER | | 21 BAKER RD | | | | PHOENICIA NY | 12464-5302 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEAN M DUNBAR | | 7035 COLUMBIA RD | | | | OLMSTED FALLS OH | 44138-1527 | |
| JEAN M DYSINGER | | 5 PRISCILLA LANE | | | | LOCKPORT NY | 14094-3312 | |
| JEAN M ELLIOTT | | 3926 E SUMMITRIDGE LANE | | | | ORANGE CA | 92867-2124 | |
| JEAN M ERWIN | | 22140 GARDNER | | | | OAK PARK MI | 48237-2684 | |
| JEAN M ETTELT | | 306 E EVERGREEN AVENUE | | | | PHILADELPHIA PA | 19118 | |
| JEAN M FAVATA & | ANTHONY R CAMMARTA JT TEN | 703 SILVER COURT | | | | HAMILTON NJ | 08690-3519 | |
| JEAN M FAVATA & | LARRY L CAMMARATA JT TEN | 703 SILVER COURT | | | | HAMILTON SQUARE NJ | 08690-3519 | |
| JEAN M FENSCH | | 14350 LOUISA DR | | | | BELLEVILLE MI | 48111-3007 | |
| JEAN M FINEIS | | 905 PRESTON WAY | | | | GRAND LEDGEMI | 48837 | |
| JEAN M FLAMMER | | 20 ALPINE DR | | | | CLOSTER NJ | 07624-2813 | |
| JEAN M FOX | | 185 MCALL ROAD | | | | ROCHESTER NY | 14616 | |
| JEAN M FRANK | | 1117 NEW WINSOR LOOP | | | | SUN CITY CENTER FL | 33573-8028 | |
| JEAN M FRISBIE | | 539 BYLAND DR | | | | BEECH GROVE IN | 46107-2040 | |
| JEAN M GAFFEY | | 15 S VIEW DRIVE | | | | WALLINGFORD CT | 06492-4935 | |
| JEAN M GATH | | 49 W 73RD ST APT 2B | | | | NEW YORK NY | 10023 | |
| JEAN M GIBBON | | 636 N W 125TH AVE | | | | OCALA FL | 34482-6937 | |
| JEAN M GORMAN | TR | JEAN M GORMAN REVOCABLE LIVING | TRUST UA 06/24/98 | 15566 BELMONT | | ALLEN PARK MI | 48101-1742 | |
| JEAN M GREBE | TR JEAN M GREBE LIVING TRUST | UA 12/19/94 | 15731 PINTO CRT | | | CLINTON TOWNSHIP MI | 48035-1042 | |
| JEAN M GRIFFIS | | 6670 BARTH RD | | | | JACKSONVILLE FL | 32219-2404 | |
| JEAN M HAICAS | | 1529 HARWOOD | | | | OXFORD MI | 48371-4433 | |
| JEAN M HAMMOND | | 27 WELSHMAN CT | | | | CALDWELL NJ | 07006-4919 | |
| JEAN M HEYE | TR JEAN M HEYE TRUST | UA 12/13/95 | 623 SW 21ST CIRCLE | | | BOYNTON BEACH FL | 33426-4626 | |
| JEAN M HIER | TR U/A DTD | 09/27/93 JEAN M HIER LIVING TRUST | 1013 CITY SPRINGS RD | | | RAPID CITY SD | 57702-0239 | |
| JEAN M HORGAN | | 28500 PUJOL ST APT 33 | | | | TEMECULA CA | 92590 | |
| JEAN M HUEY | | 6295 CLAY LITTICK DR | | | | NASHPORT OH | 43830-9520 | |
| JEAN M HUGHEY | | 91 WILKERSON RD | | | | PROSPERITY SC | 29127-9019 | |
| JEAN M HUNTTING | | 51 PUTNAM PARK | | | | GREENWICH CT | 06830-5774 | |
| JEAN M HURST | | 1001 E OREGON RD | | | | LITITZ PA | 17543-9205 | |
| JEAN M ILIFF | | 160 MAIN ST | | | | NEWTON NJ | 07860-1915 | |
| JEAN M INTRAVAIA & | GAETANO INTRAVAIA & | LOUISE ZECCA JT TEN | 1724 W 1ST ST | | | BROOKLYN NY | 11223-1737 | |
| JEAN M JACOBSON | | 24812 MARGUERITE STREET | | | | FLAT ROCK MI | 48134-9549 | |
| JEAN M JEFFREY | | 186 JERRY BROWNE RD | UNIT 4511 | | | MYSTIC CT | 06355-4014 | |
| JEAN M JONES | | 1426 CHESTNUT LN | | | | YORKVILLE IL | 60560-9159 | |
| JEAN M JOYCE | | 1704 S OLDEN AVE | | | | TRENTON NJ | 08610-1802 | |
| JEAN M JOZWIAK | | 320 HAMILTON ST APT 307 | | | | ALBION NY | 14411-9381 | |
| JEAN M KALLGREN | TR U/A | DTD 03/02/93 JEAN M KALLGREN | REVOCABLE LIVING TRUST | 2983 WOODLAND RIDGE | | WEST BLOOMFIELD MI | 48323-3561 | |
| JEAN M KSIAZEK & | STANLEY K KSIAZEK JT TEN | 31441 BEECHWOOD DR | | | | WARREN MI | 48093-2083 | |
| JEAN M KUNOW & | SHARON K MCCANN JT TEN | BOX 132 | 5047 MAIN | | | GREENBUSH MI | 48738-0132 | |
| JEAN M LA VEQUE | | 5861 OLYMPIC PKWY | | | | WATERFORD MI | 48329-1546 | |
| JEAN M LARKIN CAROLYN L | HENRY & FRANCIS P LARKIN | TRUSTEES LARKIN TRUST U/A | DTD 2/12/68 | 37-10TH AVE | | SEASIDE PARK NJ | 08752-1902 | |
| JEAN M LASLOW & | RICHARD D LASLOW TEN ENT | 161 CONNEAUT DRIVE | | | | PITTSBURGH PA | 15239-2630 | |
| JEAN M LATREILLE | | 124 MEDFORD PL | | | | FRANKLIN TN | 37064-4933 | |
| JEAN M LEMASTERS | | 1111 LYLE DR | | | | CRYSTAL MI | 48818-9633 | |
| JEAN M LINDGREN | TR JEAN M LINDGREN LIVING TRUST | UA 6/26/95 | 3410 HARMON DRIVE | | | INDIANAPOLIS IN | 46227-7856 | |
| JEAN M LINNEMEYER | | 146 HEATHER HILL RD | | | | CRESSKILL NJ | 07626-1040 | |
| JEAN M LOSBY | | 7402 LAKE BREEZE DR 316 | | | | FORT MYERS FL | 33907 | |
| JEAN M MAC NEIL | | 3900 HAMMERBERG ROAD APT 210 | | | | FLINT MI | 48507-6024 | |
| JEAN M MAITROTT | | 6118 HIGH POINT DR | | | | CASS CITY MI | 48726 | |
| JEAN M MARSHALL | | 1811 MIMOSA LANE | | | | ANDERSON IN | 46011-1136 | |
| JEAN M MC DOWALL | | 13 B COLUMBUS BLVD | | | | WHITING NJ | 08759 | |
| JEAN M MCCARTHY | | 99 GREGORY HILL ROAD | | | | ROCHESTER NY | 14620-2401 | |
| JEAN M MILLER | | 795 LYNITA DR NE | | | | BROOKFIELD OH | 44403-9605 | |
| JEAN M MILLER | | 30245 W 13 MILE RD | APT 264 | | | FARMINGTON HILLS MI | 48334-2241 | |
| JEAN M MITCHELL | | 1878 LAKESVIEW DR | | | | OXFORD MI | 48371-4548 | |
| JEAN M MITTELBUSCHER | TR | THE JEAN M MITTELBUSCHER | REV TR U/A DTD 05/27/77 | 958 ANITA ST | | GROSSE POINTE WOOD MI | 48236-1417 | |
| JEAN M MUELLER | | 403 OLIVER ROAD | | | | CINCINNATI OH | 45215-2506 | |
| JEAN M MUSZYNSKI & | NORBERT J MUSZYNSKI JT TEN | 28338 DELTON | | | | MADISON HEIGHTS MI | 48071-2871 | |
| JEAN M NELSON | | 4963 GRIMMET CIRCLE | | | | GARDENDALE AL | 35071 | |
| JEAN M OBERT | | 2107 PARKVIEW TERRACE | | | | SPRING LAKE HTS NJ | 07762-2225 | |
| JEAN M OLSEN | | 2019 MANOR LN | | | | PARK RIDGE IL | 60068-1551 | |
| JEAN M OSTAGGI | TR UW | EUGENE A OSTAGGI | 4174 CLUBHOUSE RD | | | LOMPOC CA | 93436-1334 | |
| JEAN M OSTAGGI | | 4174 CLUBHOUSE RD | | | | LOMPOE CA | 93436-1334 | |
| JEAN M PATALSKI | | 527 OGDEN AVE | | | | PITTSBURGH PA | 15221-4351 | |
| JEAN M PETROVICH | | 67 2ND ST | | | | WATERFORD NY | 12188-2422 | |
| JEAN M PHIPPS | | 3 ST GEORGES ROAD | | | | BALTIMORE MD | 21210-2010 | |
| JEAN M PIGGOTT | | 24580 QUEENS PTE | | | | NOVI MI | 48375-2723 | |
| JEAN M PRESTON | | 651 FRASER AVE | | | | OTTAWA ON  K2A 2R7 | | CANADA |
| JEAN M RANDOLPH | | BOX 2384 | | | | SURF CITY NC | 28445-9821 | |
| JEAN M RATUSHNY | | 105 ZWOLAK CT | | | | S PLAINFIELD NJ | 07080-3970 | |
| JEAN M RAYBUCK | TR | JEAN M RAYBUCK REVOCABLE LIVING | TRUST 10/05/87 | 22 ROLLING ROCK CT | | ST LOUIS MO | 63124-1422 | |
| JEAN M REIMER | | 1810 BELVIDERE RD | | | | PHILLIPSBURG NJ | 08865-2108 | |
| JEAN M REMP | | 25 W NINTH ST | | | | NEWTON FALLS OH | 44444-1553 | |
| JEAN M RICE | | 675 WALLACE DR | | | | WAYNE PA | 19087-1911 | |
| JEAN M RIESENBERG | | 915 ANDERSON GLEN DR | | | | CINCINNATI OH | 45255 | |
| JEAN M ROCHE | | 59 WEDGEMERE AVE | | | | WINCHESTER MA | 01890-2335 | |
| JEAN M RODGERS | | 6763 N BARIVISTA DR | | | | VERONA PA | 15147-1930 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEAN M ROLL | | 5950 MORRICE RD | | | | PERRY MI | 48872-9306 | |
| JEAN M SARKEES | | 4802 WYOMING WAY | | | | CRYSTAL LAKE IL | 60012-2037 | |
| JEAN M SCHEIBNER & | LEROY H SCHEIBNER JT TEN | 26329 YORK | | | | HUNTINGTON WOODS MI | 48070-1312 | |
| JEAN M SCHLICKER | | 11588 CLUBMOSS DR | | | | FREELAND MI | 48623-8420 | |
| JEAN M SCHMIEDER | | 3313 S STATE RD | | | | DAVISON MI | 48423-8751 | |
| JEAN M SEBERN | | 918-8TH ST | | | | CHARLES CITY IA | 50616-3453 | |
| JEAN M SHERMAN | APT 8 | 225 COUNTRYSIDE LANE | | | | ORCHARD PARK NY | 14127-1329 | |
| JEAN M SICK | | 23 SPRUCE ST | | | | TUNKHANNOCK PA | 18657 | |
| JEAN M SIMMONS | | 857 SUNDANCE CIRCLE | | | | OSHAWA ON  L1J 8B5 | | CANADA |
| JEAN M SIMMONS | | 1964 COUNTRY CLUB DRIVE | | | | BATON ROUGE LA | 70808-1223 | |
| JEAN M SMILLIE | | 7 BLOOMFIELD WAY | | | | WEST ORANGE NJ | 07052-4914 | |
| JEAN M SMITH | | 1314 LILLIAN DR | | | | FLINT MI | 48505-2580 | |
| JEAN M SMITH & | ROBERT G SMITH & | PAUL E SMITH & | MARY K GISSE JT TEN | 3361 W WALTON | | WATERFORD MI | 48329-4373 | |
| JEAN M SPANGLER | | 7118 E 26TH ST N | | | | WICHITA KS | 67226-1723 | |
| JEAN M STABLER | | 8705 BIRCH ST | | | | SHAWNEE MISSION KS | 66207-2207 | |
| JEAN M STEFFEN | | 5279 GLENFIELD DR | | | | SAGINAW MI | 48638-5426 | |
| JEAN M SWEENEY | | 666 OXFORD OAKS LANE | | | | OXFORD MI | 48371-4233 | |
| JEAN M TINGLEY | | 1324 GLENEAGLE TRAIL | | | | HUDSONVILLE MI | 49426-8733 | |
| JEAN M TUTTLE | | 4521 E SHORE DR | | | | CALEDONIA MI | 49316-9617 | |
| JEAN M UPTON | | 3433 BEEBE RD | | | | NEWFANE NY | 14108 | |
| JEAN M VANDERLEY | | 777 BURRARD STREET APT 63 | | | | VANCOUVER BC  V6Z 1X9 | | CANADA |
| JEAN M WALKER | | 1350 KEANS COURT | | | | ROSWELL GA | 30075-6359 | |
| JEAN M WALKER | | 8112 RAINFALL RD | | | | ALVARADO TX | 76009-4502 | |
| JEAN M WEGNER | | 4681 FIRST ST NE UNIT 307A | | | | SAINT PETERSBURG FL | 33703-4946 | |
| JEAN M WESLEY | | PO BOX 794 | | | | NOVI MI | 48376-0794 | |
| JEAN M WETZEL & | HERBERT J WETZEL JR JT TEN | 300 ADAMS ST | | | | MANNINGTON WV | 26582-1043 | |
| JEAN M WILLIAMS | | 45 HOYT PLACE | | | | ROCHESTER NY | 14610-2935 | |
| JEAN M WILSON | | 277 DUNROVIN LANE | | | | ROCHESTER NY | 14618-4817 | |
| JEAN M WILSON | | 1315 WINCHESTER PIKE | | | | FRONT ROYAL VA | 22630-4624 | |
| JEAN M WILSON | | 10079 SPRINGFIELD CIR | | | | DAVISBURG MI | 48350-1190 | |
| JEAN M YIROVEC TOD | BEVERLY J WILLIAMSON | SUBJECT TO STA TOD RULES | 119 E WINDMERE | | | ROYAL OAK MI | 48073 | |
| JEAN M ZABROSKI EX | UW JOHN S ZABROSKI | 18 MURRAY ST | | | | LYNN MA | 01905-2169 | |
| JEAN MABEL BONIFAS ELLIS | | 3903 AUGUSTA LANE | | | | PUEBLO CO | 81001 | |
| JEAN MACKROSS | | 2650 OCEAN PARKWAY | APT 6D | | | BROOKLYN NY | 11235-7749 | |
| JEAN MAJEWSKI & | GERALDINE ALSTERMARK JT TEN | 26600 SCHOOLCRAFT | APT 219 | | | REDFORD MI | 48239-4624 | |
| JEAN MAQUIGNAZ | PO BOX 9022 | C/O GM KOREA | | | | WARREN MI | 48090-9022 | |
| JEAN MAQUIGNAZ | | PO BOX 9022 | | | | WARREN MI | 48090-9022 | |
| JEAN MARGULIES | | 29 S DERBY RD | | | | SPRINGFIELD NJ | 07081-3315 | |
| JEAN MARIE BRIGLIN | | 2811 RUSH MENDON RD | | | | HONEOYE FALLS NY | 14472 | |
| JEAN MARIE CAPRIO & | BRUNO A SCRUFARI III EX | EST LEONORA SCRUFARI | 3091 2ND AVE | | | GRAND ISLAND NY | 14072 | |
| JEAN MARIE GOOS | TR JEAN | MARIE GOOS TR U/A DTD | | 9/29/1971 | 7840 WEST PAINE AVENUE | | LAKEWOOD CO | 80235-1920 | |
| JEAN MARIE GUILES & | JAMES ROBERT GUILES JT TEN | 1789 BAUMAN RD | | | | COLUMBUS MI | 48063-2905 | |
| JEAN MARIE HUTCHERSON | | 167 ABBEY RIDGE RD | | | | BARDSTOWN KY | 40004-8738 | |
| JEAN MARIE KASCIN | | 6 SLEEPY HOLLOW | | | | FLEMINGTON NJ | 08822-4502 | |
| JEAN MARIE LAPINSKI | APT 7 | 92 WEST 34TH STREET | | | | BAYONNE NJ | 07002-5801 | |
| JEAN MARIE MC CARTNEY | | 47 CAROL PLACE | | | | BLOOMFIELD NJ | 07003-3112 | |
| JEAN MARIE QUINLAN | TR QUINLAN FAM TRUST | UA 08/26/94 | 14 LOS LAURELES AVE | | | SALINAS CA | 93901-4128 | |
| JEAN MARIE SCHMUCK | | 38561 CHESTNUT LN | | | | WESTLAND MI | 48185 | |
| JEAN MARIE SLOANE | | 48 JADE ST | | | | SCARBOROUGH ON  M1T 2T8 | | CANADA |
| JEAN MARIE STEPHENS EX | UW JOHANNA STEPHENS | 520 EAST 79ST APT 4D | | | | NEW YORK NY | 10021-1500 | |
| JEAN MARIE TIERNEY CAPUTA | | 5758 PRIMROSE LANE | | | | YOUNG HARRIS GA | 30582-2618 | |
| JEAN MARIE WITT | | 1999 FAIRFIELD | | | | ROCHESTER HILLS MI | 48306-3115 | |
| JEAN MARY ELIEZER | | 107 MILL LN | | | | YORKTOWN VA | 23692-3217 | |
| JEAN MATKIN | CUST MARK J | DOHERTY A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS A | ATTN J MATKIN | 4 WILCOX BLVD | HARAHAN LA | 70123 | |
| JEAN MC CARLEY STEVENSON | | 2883 GARDEN LANE | | | | MEMPHIS TN | 38111 | |
| JEAN MC DOWELL | | 16400 N PARK PLAZA #718 | | | | SOUTHFIELD MI | 48075 48075  48075 | |
| JEAN MC FARLAND | | 81 ROCKY BROOK RD | | | | CRANBURY NJ | 08512-3039 | |
| JEAN MC LURE | | 10425 HEDGEWAY | | | | DALLAS TX | 75229-5202 | |
| JEAN MCATEER | | 5457 FROLONA RD | | | | FRANKLIN GA | 30217 | |
| JEAN MCC RUTINS | | 11516 HIGHVIEW AVE | | | | WHEATON MD | 20902-2437 | |
| JEAN MCDONALD DEAN | | 103 N QUINCY ST | | | | QUITMAN GA | 31643-1913 | |
| JEAN MCGRATH & | MORTIMER MCGRATH JT TEN | 103 HUNTINGTON RD | | | | MILTON MA | 02186-5313 | |
| JEAN MCINTYRE | | 12 CLEVELAND PLACE | | | | WATERVILLE ME | 04901 | |
| JEAN MCMILLAN HARRINGTON | | 322 TIMBERWOOD CIRCLE | | | | LAFAYETTE LA | 70508 | |
| JEAN MCW ALLRED | | 1503 S THURMOND ST | | | | SHERIDAN WY | 82801-5545 | |
| JEAN MELVIN | | 25 N WALNUT ST | | | | TROY OH | 45373-3432 | |
| JEAN MERANDA RAISS | | 6495 RUSTIC RIDGE TRAIL | | | | GRAND BLANC MI | 48439-4950 | |
| JEAN MIASEK | | 58 FAIRMOUNT AVE | | | | N ARLINGTON NJ | 07031-6137 | |
| JEAN MICCICHE | APT 1 | 32 KINGS COURT WAY | | | | ROCHESTER NY | 14617-5522 | |
| JEAN MICHELE WILLIG | | 227 MAPLE AVE | | | | HERSHEY PA | 17033-1549 | |
| JEAN MICHELLE WOLTZ | CUST JEAN CHERE WOLTZ UTMA CA | 2704 OAK ROAD 83 | | | | WALNUT CREEK CA | 94597 | |
| JEAN MITCHELL | | 1878 LAKESVIEW BLVD | | | | OXFORD MI | 48371 | |
| JEAN MORETTA | CUST | KELLY ANN MORETTA UGMA NJ | 50 LOWER NOTCH RD | | | LITTLE FALLS NJ | 07424-1806 | |
| JEAN MORGAN EDWARDS & | EDWARD HALL EDWARDS JT TEN | 372 OVERBROOK RD | | | | DALLAS PA | 18612-8739 | |
| JEAN MORTON & | BONNIE K DOOLEY JT TEN | 3034 S SCOTT | | | | INDEPENDENCE MO | 64052-3027 | |
| JEAN MOYER & | FLORENCE A MOYER JT TEN | 2 BOXWOOD LANE | | | | CAMP HILL PA | 17011-7501 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEAN MYER | | 15 WESTON AVE | | | | TRENTON NJ | 08619-1832 | |
| JEAN N BEGGS | | PO BOX 1813 | | | | TUPELO MS | 38802 | |
| JEAN N MOORE | | 69 SOUTH AVE | | | | BROCKPORT NY | 14420-2009 | |
| JEAN N PHILBRICK | | 42 FENWAY ST | | | | SOUTH YARMOUTH MA | 02664-1932 | |
| JEAN N QUESNEL | | 56 BASCOM ST | | | | UXBRIDGE ON  L9P 1J2 | | CANADA |
| JEAN N SULLIVAN TOD | THOMAS E SULLIVAN | 5200 ROCK HARBOUR RD | | | | MIDLOTHAN VA | 23112 | |
| JEAN NACHTIGAL | | 704 WINDSOR KEEP DR | | | | LOUISVILLE KY | 40222 | |
| JEAN NAGELKERK & | PATSY L SAGORSKI JT TEN | 2457 WESTWINDE NW | | | | GRAND RAPIDS MI | 49504-2397 | |
| JEAN ODONNELL | | 157 SUNSET LN | | | | SOUTH MANTOLOKING NJ | 08738-1410 | |
| JEAN OHALLORAN | | 88 PLEASANT DR | | | | CHESHIRE CT | 06410-2240 | |
| JEAN O'LEARY | | PO BOX 99 | | | | DAVISON MI | 48423-0099 | |
| JEAN OLSHESKE-STICKLES | | S10 W27678 SUMMIT AVE | | | | WAUKESHA WI | 53188 | |
| JEAN OTIS HAMM | | 899 GRANDON AVE | | | | COLUMBUS OH | 43209-2529 | |
| JEAN P BOWEN | | 2 VILLAGE NORTH DR 4 | | | | HILTON HEAD ISLAND SC | 29926-1351 | |
| JEAN P CARMICHAEL EX | UW ARCHIE H CARMICHAEL III | 2201 ROBBIE AVE | | | | MUSCLE SCHOLAS AL | 35661-2657 | |
| JEAN P CASE | | PO BOX 3613 | | | | BROOKHAVEN MS | 39603-7613 | |
| JEAN P DESROSIERS | | 424 MOUNT PLEASANT RD | | | | HARRISVILLE RI | 02830-1719 | |
| JEAN P FENTIMAN | TR | JEAN P FENTIMAN REVOCABLE TRUST | 11/11/1997 | 881 WELLINGTON WAY | | PEMBROKE NH | 03275-3902 | |
| JEAN P FENTIMAN | | 881 WELLINGTON WAY | | | | PEMBROKE NH | 03257-3902 | |
| JEAN P HAGUE | THE COLONY APT 106 | 80 CELESTIAL WAY | | | | JUNO BEACH FL | 33408-2371 | |
| JEAN P HALL | | 5 FISHER ST | | | | WESTBORO MA | 01581-1803 | |
| JEAN P HART | | 6801 LAKEWOOD DRIVE | | | | RICHMOND VA | 23229-6930 | |
| JEAN P HILL | | 721 E ROOSEVELT ST | | | | APPLETON WI | 54911-3745 | |
| JEAN P KANTER | | 6201 SW 102ND ST | | | | MIAMI FL | 33156 | |
| JEAN P LOMBARD & | ANNA M LOMBARD JT TEN | 4441 68TH ST | | | | LA MESA CA | 91942 | |
| JEAN P MAYS | | 367 MADDOX ST | | | | MONTICELLO GA | 31064-1229 | |
| JEAN P TURNER | | 3600 34TH ST S | APT 273 | | | ST PETERSBURG FL | 33711-3826 | |
| JEAN P VOLPE | | 10 QUAIL RUN | | | | JAMESBURG NJ | 08831-1159 | |
| JEAN P WATTERS | | 888 OHIO ST | | | | NORTH TONAWANDA NY | 14120-1973 | |
| JEAN P WAVELL-SMITH | | 6908 MORAIN DRIVE | C/O JEAN C JENKINS | | | SANGER CA | 93657-9015 | |
| JEAN P YOUNG | | 1150 HOBART AVE | | | | DOWNERS GROVE IL | 60516-3427 | |
| JEAN PARKER ANDERSON | | 1797 HOOD RD | | | | GADSDEN AL | 35907-5013 | |
| JEAN PASPALAS | TR JEAN PASPALAS TRUST | UA 09/03/98 | 6259 NORTH CAMPBELL AVE | | | CHICAGO IL | 60659-2807 | |
| JEAN PASSARO | | 1050 MCNEILLY RD | APT 541 | | | PITTSBURGH PA | 15226-2558 | |
| JEAN PATRICK ROUSSEAU | TR UW | THOMAS J MANNING | VIA GAETANO MORETTI 2 | | | MILAN 20148 | | ITALY |
| JEAN PAUL STEELE | | 3210 JORDAN DR | | | | SOUTHLAKE TX | 76092 | |
| JEAN PEDERSEN | | BOX 1853 | | | | LOS ALTOS CA | 94023-1853 | |
| JEAN PERNO | | 6 13TH AVE | | | | ELMWOOD PARK NJ | 07407 | |
| JEAN PICKARD | | 10546 JOSHUA ST | | | | ADELANTO CA | 92301 | |
| JEAN PIERRE | | 91-43 219TH ST 2FLR | | | | QUEENS VILLAGE NY | 11428-1342 | |
| JEAN PIERRE JANELLE | | 939 BOUL DES MILLE ILES EST | | | | ST THERESE QC  J7E 4A8 | | CANADA |
| JEAN PIERRE M ALGOET | | 268 BERMUDA BEACH DR | FT PIERCE | | | FORT PIERCE FL | 34949 | |
| JEAN PUCCIO | UNITED STATES | 2526 BLUERIDGE AVE | | | | ORANGE CA | 92867-2945 | |
| JEAN QUON YEE | | 1223-D KIRTS | | | | TROY MI | 48084-4866 | |
| JEAN R APPICH | CUST | MARY C APPICH U/THE VIRGINIA | U-G-M-A | ATTN MARY A GRAY | 107 RAVEN ROCK | RICHMOND VA | 23229-7839 | |
| JEAN R BANSCH | | 3758 MICHAEL JOHN DR | | | | SWANSEA IL | 62226-1032 | |
| JEAN R BOLTON | CUST | SCOTT BOLTON U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 5418 PINE CONE | LA CRESCENTA CA | 91214-1414 | |
| JEAN R BOWMAN | | 105 BEECH ST | | | | FAYETTEVILLE NY | 13066-2001 | |
| JEAN R BUTLER | | 834 E 7TH STREET | | | | FLINT MI | 48503-2776 | |
| JEAN R DAWSON | | 109 FOXBORO RD | | | | TRAVLERS REST SC | 29690 | |
| JEAN R ELLIOTT | | 1231 S SHIRK RD | | | | VISALIA CA | 93277-9504 | |
| JEAN R FARFSING | | 1616 HASTINGS CT | | | | LEBANON OH | 45036-8578 | |
| JEAN R GOODMAN | TR | WILLIAM R GOODMAN GST EXEMPT | RESIDUARY TRUST U/A DTD 11/ | 308 CORNWALL RD | | WILMINGTON DE | 19803 | |
| JEAN R GRIFFITH & | PEGGY R GRIFFITH JT TEN | 454 POPLAR CORNER RD | | | | TRENTON TN | 38382-9758 | |
| JEAN R HAIST | | BOX 401 | | | | VERDI NV | 89439-0401 | |
| JEAN R HARRELL | | 7802 HYACINTH LN | | | | TAMPA FL | 33637-6510 | |
| JEAN R HARTZ & | ERNEST V HARTZ JT TEN | 117 N MARKET ST | | | | DUNCANNON PA | 17020-1322 | |
| JEAN R HUGHES | | 57 BUTLER ST | | | | KINGSTON PA | 18704-4720 | |
| JEAN R MAINARIS | | 241 ARIAS ST | | | | SAN RAFAEL CA | 94903-3303 | |
| JEAN R MC GARTY | | 2515 JADE CT | | | | ANN ARBOR MI | 48103-6525 | |
| JEAN R MILLER & | MARK EDWARD MILLER JT TEN | 16 MIDDLESEX RD | | | | SHARON MA | 02067-2651 | |
| JEAN R MINASIAN | TR U-W-O | PAUL JACKSON MINASIAN | ATT PAUL RYAN MINASIAN | BOX 1679 | | OROVILLE CA | 95965-1679 | |
| JEAN R MORRIS | | 1912 DOLPHIN DR | | | | BELLEAIR BLUFFS FL | 33770-2038 | |
| JEAN R MUCH & | HOWARD L SMITH JT TEN | 1737 GREEN VALLEY RD | | | | HAVERTOWN PA | 19083-2520 | |
| JEAN R MUCH & | ROBERT A SMITH JT TEN | STE 33-I | 1420 LOCUST ST | | | PHILADELPHIA PA | 19102-4220 | |
| JEAN R PREFONTAINE | | 1836 CROTON DR | | | | NEWAYGO MI | 49337-8352 | |
| JEAN R RICHARDS | | 127 ST ANDREWS PLACE | | | | CORTLAND OH | 44410 | |
| JEAN R SCHULTZ | | 2100 10TH ST | | | | BAY CITY M | 48708-6753 | |
| JEAN R SEFL | | 5727 BAVARIA AVE | | | | PARMA OH | 44129-2835 | |
| JEAN R SMALE | | 130 OAK ST | | | | GILBERTSVILLE PA | 19525-9412 | |
| JEAN RACZKA | | 10500 CAMBRIDGE CT | | | | GREAT FALLS VA | 22066-4215 | |
| JEAN RADICE | | 16 FIELD RD | | | | COS COB CT | 06807-2333 | |
| JEAN RAE GOEB | | 1005 CAMEO CREST LN | | | | VALRICO FL | 33594-7013 | |
| JEAN RANDOLPH MAHONEY | | 9732 ANWAHNEE TR | | | | TRAVERSE CITY MI | 49684 | |
| JEAN RANDOLPH MAHONEY & | GERARD MAHONEY JT TEN | 9732 AHWAHNEE TRL | | | | TRAVERSE CITY MI | 49684 | |
| JEAN REESE | | BOX 145 | | | | WISCONSIN DELLS WI | 53965-0145 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JEAN REILLY CADEMARTORI | | 30 RENFREW RD | | | | SPRING VALLEY NY | 10977-6907 | |
| JEAN RIDINGS SHAW | | 10500 E KROEGER ROAD | | | | CENTRALIA MO 65240 65240 | 65240 | |
| JEAN ROBINSON | | 9890 LAWRENCEBURG RD | | | | HARRODSBURG KY | 40330-8047 | |
| JEAN RODRIGUEZ | CUST | BENJAMIN WARREN RODRIGUEZ | UGMA TX | 33-34 29TH ST APT 3F | | LONG ISLAND CITY NY | 11106-3422 | |
| JEAN RODRIGUEZ | CUST | TIMOTHY CHARLES RODRIGUEZ | UGMA TX | 4310 48TH AVE APT 2P | | WOODSIDE NY | 11377-6206 | |
| JEAN ROMANOS | | 6203 S SPAULDING | | | | CHICAGO IL | 60629-3321 | |
| JEAN ROSEN | CUST BRUCE | LAWRENCE ROSEN A MINOR U/ART | 8-A OF THE PERS PROP LAW OF N Y | | 21 LONGLEDGE D | RYE BROOK NY | 10573-1943 | |
| JEAN ROUVEL | C/O LAW OFFICE OF STONE & | GRIFFIN | 3637 4TH ST NORTH SUITE 220 | | | SAINT PETERSBURG FL | 33704-1300 | |
| JEAN RUTH RIDENOUR | | 12941 OLYMPUS WAY | | | | STRONGSVILLE OH | 44149-3239 | |
| JEAN S BREER | | 76 PRINCETON ST | | | | MANCHESTER CT | 06040-3610 | |
| JEAN S BRESS | | 755 CASTLEWOOD | | | | DEERFIELD IL | 60015-3972 | |
| JEAN S CARLSON TR | UA 03/06/2002 | JEAN S CARLSON TRUST | 338 HUMPHREY RD | | | LAKE MARY FL | 32746 | |
| JEAN S CHENG | | 379 PROSPECT AVE | | | | PRINCETON NJ | 08540-4078 | |
| JEAN S COMSTOCK | TR JEAN S COMSTOCK TRUST | UA 03/15/99 | 6410 ENTERPRISE LN | STE 100 | | MADISON WI | 53719-1143 | |
| JEAN S COTHRAN | | 307 WASHINGTON COURT | | | | HIGHLAND SPRINGS VA | 23075-1138 | |
| JEAN S CREIGHTON | | 1023 BALLTOWN RD | | | | SCHENECTADY NY | 12309-5928 | |
| JEAN S CROWDER & | CALIE G CROWDER JT TEN | 2047 ENCINO VISTA | | | | SAN ANTONIO TX | 78259-2431 | |
| JEAN S DEALVAREZ | | 83 ASHWOOD AVE | | | | SUMMIT NJ | 07901-3819 | |
| JEAN S EMERY | C/O MORSE & SACKS | 31 TRUMBULL ROAD | | | | NORTHAMPTON MA | 01060 | |
| JEAN S HACKETT & | ROBERT A HACKETT | TR JEAN S HACKETT REVOCABLE TRU UA 10/29/97 | | 17 MANSFIELD PLACE | | RUTLAND VT | 05701-4149 | |
| JEAN S HALLAC | | 70 BIRCHWOOD DR | | | | WILLIAMSVILLE NY | 14221 | |
| JEAN S HENKE | | 538 STONYBROOK | | | | GRAND BLANC MI | 48439-1108 | |
| JEAN S HOLTHAUSEN | | 303 WEATHERBURN DR | | | | POWELL OH | 43065-9112 | |
| JEAN S LEVINE | | 302 W 12TH ST 5 E | | | | N Y NY | 10014-6025 | |
| JEAN S LEWIS | | BOX 172 | | | | BEAR CREEK NC | 27207-0172 | |
| JEAN S MARTIN & | WILLIAM D MARTIN & | RICHARD D MARTIN & | RHONDA M COFFELT JT TEN | 5511 MEADOWCREST LN | | NASHVILLE TN | 37209-4628 | |
| JEAN S MATEER | | 8 BERYL RD | | | | PAOLI PA | 19301-1702 | |
| JEAN S MONROE | | 110 COVEY LANE | | | | TROUTMAN NC | 28166 | |
| JEAN S PICK | | BOX 516 | | | | WINGATE NC | 28174-0516 | |
| JEAN S REED | | 27 LAKE FLOISE LN | | | | WINTER HAVEN FL | 33884-2821 | |
| JEAN S ROSNER | CUST ELISSA KARLA ROSNER | U/THE S C UNIFORM GIFTS TC | MINORS ACT | 510 KINEY STREET | | CHARLESTON SC | 29413-0638 | |
| JEAN S SCHAFFER | CUST NICOLE S SCHAFFER UGMA NJ | 20 FLORENCE COURT | | | | UPPER SADDLE RIVER NJ | 07458-1908 | |
| JEAN S SICKLER & | PATRICIA SICKLER JT TEN | 325 W SCHLEIER APT J-3 | | | | FRANKENMUTH MI | 48734-1090 | |
| JEAN S STUMP | | 9 DEVON PL | | | | NORTHPORT NY | 11768-1019 | |
| JEAN S TAUXE | | 902 RUGGIAN LANE | | | | KNOXVILLE TN | 37923 | |
| JEAN S WALTHER | | 432 CANTERBURY DR | | | | DAYTON OH | 45429-1442 | |
| JEAN S WEASNER | | 2393 PENNINGTON RD | | | | PENNINGTON NJ | 08534-5209 | |
| JEAN SAGER | | 7507 THOMPSON RD | | | | N SYRACUSE NY | 13212-2538 | |
| JEAN SAJEWSKI & | MISS CYNTHIA M SAJEWSKI JT TEN | 3176 TOPVIEW CT | | | | ROCHESTER HLS MI | 48309-3994 | |
| JEAN SANDOVAL | | 2475 N GORDON PL | | | | MILWAUKEE WI | 53212-3041 | |
| JEAN SARKISIAN & | MARIANN ZAMANIGIAN JT TEN | 26285 BERG RD APT 172 | | | | SOUTHFIELD MI | 48034-2444 | |
| JEAN SCHNEIDER SCHAFER | | R 2 BOX 341 | | | | LAMBERTON MN | 56152-9802 | |
| JEAN SCHULLIAN | | 30242 21ST AVE SO | | | | FEDERAL WAY WA | 98003-4249 | |
| JEAN SCHWARTZ & | LEO SCHWARTZ JT TEN | 40 RUTGERS RD | | | | CRANFORD NJ | 07016-1546 | |
| JEAN SCHWEIZER | | 6 AGATE AVE | | | | OSSINING NY | 10562-5902 | |
| JEAN SHEARER SKLAR | | 711 CENTRAL AVE | | | | LEXINGTON KY | 40502-1709 | |
| JEAN SHOBERG | | 343 S E 53RD | | | | PORTLAND OR | 97215-1207 | |
| JEAN SHUMAN | | 12708 LEWIS HIGHTS DR SW | | | | CUMBERLAND MD | 21502-6508 | |
| JEAN SIEGEL | | 2775 EAST 12TH STREET APT 602 | | | | BROOKLYN NY | 11235 | |
| JEAN SILVESTRO | | 6 SIGNAL DR | | | | LANCASTER NY | 14086-9559 | |
| JEAN SIM EDWARDS | | 2069 N PALM CI | | | | NORTH PALM BEACH FL | 33408-2714 | |
| JEAN SIROIS | | 7806 NW 71ST AVE | | | | TAMARAC FL | 33321-4941 | |
| JEAN SKINNER HARVEY | | 905 PELICAN BAY DRIVE | | | | DAYTONA BEACH FL | 32119-1363 | |
| JEAN SMITH SAMPSON | | 3348 EASTON AVENUE SUITE 4 | | | | BETHLEHEM PA | 18020-2854 | |
| JEAN SORRELLS | | 3436 GRANADA AVE | # A | | | DALLAS TX | 75205-2234 | |
| JEAN STAN | CUST | RANDALL E STAN U/THE | OHIO UNIFORM GIFTS TO MINO | ACT | 3945 ALEESA DR | WARREN OH | 44484-2913 | |
| JEAN STEPHENSON & | DAWN M MOUCHERON JT TEN | 5229 ARBOR LANE | | | | CRESTWOOD IL | 60445-1205 | |
| JEAN STOCKWELL | TR JEAN STOCKWELL REVOCABLE TR | UA 03/27/96 | 2124 DOVER AVE | | | FORT MYERS FL | 33907 | |
| JEAN STOLARZ | | 59 ANDERSON AVE | | | | WALLINGTON NJ | 07057-1016 | |
| JEAN STUTZNER & | CARL J STUTZNER JT TEN | 2565 RIVERSIDE DRIVE | | | | SAULT STE MARIE MI | 49783 | |
| JEAN SWEENEY | C/O STELLA PIEKARZ | 5 WARWICK ROAD | | | | PARSIPPANY NJ | 07054 | |
| JEAN SYCH PATRICIA NASKI & | LINDA ZADDACH JT TEN | 44653 BROADMOOR CIR N | | | | NORTHVILLE MI | 48168 | |
| JEAN T BUCKNER | | 811 WINTHORNE COURT | | | | NASHVILLE TN | 37217-2321 | |
| JEAN T DETERS | | 7000 WEST 66TH ST | | | | SHAWNEE MISSION KS | 66202-4143 | |
| JEAN T ESPOSITO | | 169 ADMIRAL DR | | | | EASTLAKE OH | 44095-1750 | |
| JEAN T EVANS & | RAYMOND L EVANS | TR UA 1/5/01 JEAN T EVANS 2000 | REVOCABLE | TRUST | 640 POTTER RD | FRAMINGHAM MA | 01701 | |
| JEAN T FRENCH | | 400 FAIRVIEW DRIVE | | | | GREENVILLE SC | 29609-6641 | |
| JEAN T KROEBER | | 226 ST JOHNS PL | | | | BROOKLYN NY | 11217-3406 | |
| JEAN T MC GRATH | | 14619 HARLEY AVE | | | | CLEVELAND OH | 44111-2138 | |
| JEAN T MCARTHUR | | 4329 BRIGHTON DR | | | | GRAND BLANC MI | 48439-8086 | |
| JEAN T NICHOLSON | | 2211 WEBSTER ST | | | | SANGER CA | 93657-2749 | |
| JEAN T NICHOLSON AS | CUSTODIAN FOR THOMAS SCOTT | NICHOLSON U/THE CALIF | UNIFORM GIFTS TO MINORS AC | 2205 MARY ST | | SANGER CA | 93657-2744 | |
| JEAN T PONDS | | 5223 SANSOM ST | | | | PHILA PA | 19139-3421 | |
| JEAN T RYAN & | EDWARD R RYAN JT TEN | SPANISH LAKES FAIRWAYS | 14239 AVESTRUZ CT | | | FORT PIERCE FL | 34951-4324 | |
| JEAN T WOOD | | 987 AQUA LN | | | | FT MYERS FL | 33919-1802 | |
| JEAN TERMOTTO | | 1040 COUNTRY RD 523 | | | | FLEMINGTON NJ | 08822 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEAN THOMAS COLLIER & | MARY LOUISE COLLIER TR | UA 05/14/1984 | COLLIER FAMILY REVOCABLE T | 1528 BLACKSTOCK AVE | | SIMI VALLEY CA | 93063-3115 | |
| JEAN THOMAS FLOWER | | PO BOX 624 | | | | LUNENBURG NS B0J 2C0 | | CANADA |
| JEAN THORNTON LABBATE | | 343 LINDEN ST | | | | MASSAPEQUA PARK NY | 11762-1132 | |
| JEAN TRIPODI | | 1485 BUTTERFIELD CIR | | | | NILES OH | 44446-3577 | |
| JEAN TRUCHAN | | 5045 W REID RD | | | | SWARTZ CREEK MI | 48473-9437 | |
| JEAN U SMITH | | 1050 GAY ST | | | | PHOENIXVILLE PA | 19460-4415 | |
| JEAN U SMITH & | M NEAL SMITH JT TEN | 1050 GAY ST | | | | PHOENIXVILLE PA | 19460-4415 | |
| JEAN ULERY SHEFFLER | | 512 MACE ST | | | | GREENSBURG PA | 15601-4010 | |
| JEAN V DOHERTY | | 2225 PORTLAND AVE | | | | ROCHESTER NY | 14617-4042 | |
| JEAN V DOWELL | | 2008 WEST KENDAL | | | | ARLINGTON TX | 76015-1145 | |
| JEAN V LAZUR | | 3046 HOGBACK RD | | | | FINLEYVILLE PA | 15332-1564 | |
| JEAN V LOONEY | APT 5-D | 2 LOUISIANA AVE | | | | BRONXVILLE NY | 10708-6208 | |
| JEAN V PERROTT | | 6314 TWIN SILD DR | | | | BLUE BELL PA | 19422-3298 | |
| JEAN V REGAN | | 9 MANCHESTER RD | | | | EASTCHESTER NY | 10709-1338 | |
| JEAN V ROSS & | DONNA J ROSS JT TEN | 4046 MURIETTA AVE | | | | SHERMAN OAKS CA | 91423-4649 | |
| JEAN VAN DEN BIESEN WANSOR | | 6 WOODWARD DR | | | | BELLE MEAD NJ | 08502-5219 | |
| JEAN VIATER ROMANOWSKI & | CHESTER J ROMANOWSKI JT TEN | 22 WHITMAN ST | | | | CARTERET NJ | 07008-2315 | |
| JEAN W ARNOLD | | 3920 ANTOINETTE DR | | | | MONTGOMERY AL | 36111 | |
| JEAN W BOONE & | DONALD T BOONE JT TEN | 9505 CLAYTON PARK RD | | | | EL RENO OK | 73036 | |
| JEAN W BRANDT & | JOHN D BRANDT JT TEN | 2600 MURRAY AVE N E | | | | SAINT ANTHONY MN | 55418-3144 | |
| JEAN W COHN | | 2116 PAULINE BLVD APT 301 | | | | ANN ARBOR MI | 48103 | |
| JEAN W CORNELL | | 399 ELM ST | | | | KEENE NH | 03431-2615 | |
| JEAN W GRUNER & | ERWIN R GRUNER JT TEN | 8905 HENRY CLAY BLVD | | | | CLAY NY | 13041-9673 | |
| JEAN W IVEY | | PO BOX 22856 | | | | HONOLULU HI | 96823-2856 | |
| JEAN W LEDFORD | TR UA 08/18/04 | JEAN W LEDFORD TRUST | 5733 PINERIDGE LANE | | | BRIGHTON MI | 48116 | |
| JEAN W LEICHT | | 220 ANCHOR RD | | | | ELIZABETHTOWN PA | 17022-2805 | |
| JEAN W LINDSAY | | 1003 GLENSIDE | | | | SOUTH EUCLID OH | 44121-3443 | |
| JEAN W MAHONEY | | 5 WHITESIDE DR | | | | BELLEVILLE IL | 62221-2542 | |
| JEAN W SMITH | | 325 W PENNSYLVANIA AVE | STE E | | | SOUTHERN PNES NC | 28387-5400 | |
| JEAN W TERLIZZI | | 4545 N OCEAN BLVD 3C BL | | | | BOCA RATON FL | 33431 | |
| JEAN W TURNER & | HALLIE F TURNER JT TEN | 134 LINDEN ST | | | | ROBESONIA PA | 19551-1314 | |
| JEAN W WOOD | | 129 HECKLER DR | | | | SCOTIA NY | 12302-5312 | |
| JEAN WALLACE NARVESON & | JAN NARVESON JT TEN | 57 YOUNG STREET W | | | | WATERLOO ON  N2L 2Z4 | | CANADA |
| JEAN WEBSTER | | 106 SHIPCARPENTER ST | | | | LEWES DE | 19958-1210 | |
| JEAN WEITZ | | 10 WEST 8TH ST | | | | LOCUST VALLEY | 11560 | |
| JEAN WHIDDEN | APT 5F | 1880 PALMER AVE | | | | LARCHMONT NY | 10538-3039 | |
| JEAN WILLIAMS | | 298 BARNSTABLE DRIVE | | | | WYCKOFF NJ | 07481-2149 | |
| JEAN WILLIAMS CERVANTES | | 401 OAKWOOD ST | | | | MONTEBELLO CA | 90640-6453 | |
| JEAN WILLIAMS PEARSON | | 514 DOUGLAS ST | | | | ANOKA MN | 55303-2031 | |
| JEAN WILSON STOCKFLETH | SUCCESSOR TR U/A DTD | 07/19/84 M/B ALFRED | STOCKFLETH | BOX 604 | | AMHERST NH | 03031-0604 | |
| JEAN WYSOCKI | TR | JEAN WYSOCKI REVOCABLE | LIVING TRUST U/A DTD 07/16/98 | 262 CARPENTER AVE | | GRAND RAPIDS MI | 49504 | |
| JEAN Y CRANFORD | | 1233 E VIA ESCUELA | | | | PALM SPRINGS CA | 92262-3363 | |
| JEAN Y JEAKLE | TR JEAN Y JEAKLE TRUST | UA 04/29/97 | 1130 JEFFERSON | | | LAPEER MI | 48446-1316 | |
| JEAN YOKAS | | 17 MT PLEASANT DR | | | | PEABODY MA | 01960-1528 | |
| JEAN YONTZ | | 527 ARCHER DRIVE | | | | SPRINGFIELD OH | 45503-1280 | |
| JEAN ZARLENGA & | JOHN ZARLENGA JT TEN | 62 CASTLE ROCK LANE | | | | BLOOMINGDALE IL | 60108-1268 | |
| JEAN ZIEGLER-BARROW | | 40336 KELLY PARK RD | | | | LEETONIA OH | 44431 | |
| JEAN ZIMENT & | JACK ZIMENT JT TEN | BLDG 25APT 108 | 7286 HUNTINGTON LANE | | | DELRAY BEACH FL | 33446-2927 | |
| JEANA R MICHALKO | TR | MICHALKO FAM TRUST 3 | UA 01/24/91 | 1410 N HIDDEN LN | | LA HABRA CA | 90631-2885 | |
| JEANAMARIE DONAGHY | | BOX 124 | | | | SHARPSVILLE IN | 46068-0124 | |
| JEANANNE WRIGHT | | 1152 E 4TH AVE | | | | LONGMONT CO | 80501-5203 | |
| JEAN-DENIS LACHAPELLE | | 816 STANFORD CIRCLE | | | | ROCHESTER HILLS MI | 48309-2332 | |
| JEANE BEGEMANN | | 18 COLONIAL PKWY | APT 3 | | | PITTSFORD NY | 14534-1217 | |
| JEANE C PICKETT & | REBECCA ANN PICKETT JT TEN | 900 EDGEWEED SE | | | | NORTH CANTON OH | 44720-3228 | |
| JEANE G MARTIN | | 1909 BYRNEBRUK RD | | | | CHAMPAIGN IL | 61822-9242 | |
| JEANE M KNIPPEL & | ROBERT J KNIPPEL JT TEN | 1360 SOUTH SANDAL | | | | MESA AZ | 85206-6738 | |
| JEANE N JAE | | 42 GRANTWOOD LN | | | | SAINT LOUIS MO | 63123-2056 | |
| JEANE P RICHARDSON | | 7104 HARRIS DR | | | | MORRISSVILLE PA | 19067-5148 | |
| JEANEAN CHAPMAN | | 13023 LOCKMOOR DR | | | | GRAND BLANC MI | 48439-1577 | |
| JEANEEN BOWERS | | 835 INDIGO AVE | | | | CAYCE SC | 29033-4109 | |
| JEANEL COULLIAS | | 3923 NW 23 CIR | | | | GAINESVILLE FL | 32605-2682 | |
| JEANELLE L BAKER & | CHARLES E BAKER JT TEN | 510 WYLESWOOD | | | | BEREA OH | 44017-2229 | |
| JEANENE M GATCHELL | | BOX 162 | | | | NORWAY ME | 04268-0162 | |
| JEANETT KUGLEY | | 1294 NORTH 550 WEST | | | | KOKOMO IN | 46901 | |
| JEANETTA D SHOULDERS | | 12089 GLASTONBURY | | | | DETROIT MI | 48228-1117 | |
| JEANETTA M WILSON DAVIDSON | | 4601 LEI ST | | | | FAIR OAKS CA | 95628-6017 | |
| JEANETTA P CLOWER | | 4446 FONTAINE DRIVE S W | | | | ROANOKE VA | 24018-2913 | |
| JEANETTE A ALBERT & | DONALD C ALBERT JT TEN | 1032 SECOND ST | | | | SANDUSKY OH | 44870-3830 | |
| JEANETTE A BELL | | 1109 CHEYENNE BLVD | | | | BIRMINGHAM AL | 35215-6409 | |
| JEANETTE A DRZYMKOWSKI | | 22992 VIA CRUZ | | | | LAGUNA NIGUEL CA | 92677-2788 | |
| JEANETTE A GAUTHIER | | 7011 MM 5 LN RD | | | | GARDEN MI | 49835-9721 | |
| JEANETTE A GOODWIN | | 1040 PLAYER RD | | | | JACKSONVILLE FL | 32218 | |
| JEANETTE A HARPER | | 3645 BIRDSONG LN | | | | JANESVILLE WI | 53545-8505 | |
| JEANETTE A JOHNSON & | DAVID C JOHNSON JT TEN | ANN A WALKER JT TEN | 3514 W HIGGINS LAKE DR | | | ROSCOMMON MI | 48653 | |
| JEANETTE A OAKES | | 703 N 3RD AVE | | | | WINTERSET IA | 50273-1120 | |
| JEANETTE A PETERSON | | 1616 CALAMUS PLACE | | | | POINT PLEASANT NJ | 08742-4231 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEANETTE A REED | | BOX 34 | | | | OAKWOOD GA | 30566-0001 | |
| JEANETTE A SMITH & | BRIAN T SMITH JT TEN | 42-12 206 ST | | | | BAYSIDE NY | 11361 | |
| JEANETTE A SUMMERS | | 2523 E BLUEFIELD AVE | | | | PHOENIX AZ | 85032-8004 | |
| JEANETTE A VANHARKEN | | 6411 SCARBOROUGH SE | | | | ADA MI | 49301-9142 | |
| JEANETTE A VOGT | | 17638 HWY 13 | | | | FARMERSBURG IA | 52047-8009 | |
| JEANETTE A VOZZELLA | | 200 MCCORKLE RD | | | | HERSHEY PA | 17033-9515 | |
| JEANETTE ALMQUIST | | 24 BAYSIDE TERRACE | | | | RIVERSIDE CT | 06878-1617 | |
| JEANETTE ANGERMAN | | 147 BRADDOCK AVE | | | | HAMMONTON NJ | 08037-2304 | |
| JEANETTE ANN LOMBARDI | | BOX 161 | | | | LOCKPORT NY | 14095-0161 | |
| JEANETTE ARVAY | | 636 CHERRY HILL RD | | | | DYER IN | 46311-1847 | |
| JEANETTE AVERILL | | 28731 GOLDEN MEADOW DRIVE | | | | PALOS VERDES CA | 90275-2931 | |
| JEANETTE B BENNETT | | BOX 657 | | | | MALTA ID | 83342-0657 | |
| JEANETTE BARNETT | | 5701 E 46TH ST | | | | INDPLS IN | 46226-3313 | |
| JEANETTE BARNETT & | CARL G BARNETT JT TEN | 5701 E 46TH ST | | | | INDPLS IN | 46226-3313 | |
| JEANETTE BAZEL | | 5854 FLAIG DR | | | | FAIRFIELD OH | 45014 | |
| JEANETTE BECK | | 2106 LAKE DRIVE | | | | ANDERSON IN | 46012-1817 | |
| JEANETTE BOXER | CUST JAMES BOXER UGMA NY | BOX 570 | | | | MARGARETVILLE NY | 12455-0570 | |
| JEANETTE BRADLEY GROSS | | 23 SYCAMORE DR | | | | MIFFLINTOWN PA | 17059-1501 | |
| JEANETTE BRODIE | | 36 FRANKLIN CORNER RD | | | | LAWRENCEVILLE NJ | 08648-2102 | |
| JEANETTE C HANSON | | 52 MOON BAY ST | | | | NAPLES FL | 34114-9404 | |
| JEANETTE C LUTZE | | 3347 SHERWOOD RD | | | | BAY CITY M | 48706-1527 | |
| JEANETTE C MILLER | | BOX 1325 | | | | YOUNGSTOWN OH | 44501-1325 | |
| JEANETTE COLLOT | | 906 TALLMADGE DR | | | | WEST CHESTER PA | 19380 | |
| JEANETTE CUNNINGHAM | | 1285 IRWIN DRIVE | | | | WATERFORD MI | 48327-2023 | |
| JEANETTE D ROUNDS | | 4640-10TH ST N | | | | ST PETERSBURG FL | 33703-3602 | |
| JEANETTE DE MARTINO | C/O PERSICO | 442 W 20TH ST | | | | N Y NY | 10011-2902 | |
| JEANETTE E ABRAHAMSO | | 1631 S LADDIE CT | | | | DAYTON OH | 45432-2458 | |
| JEANETTE E BROWN | | 5314 KEYSTONE DR | | | | SAN ANTONIO TX | 78229-5231 | |
| JEANETTE E CIUPAK | | 1100 COVE DR | | | | PROSPECT HEIGHTS IL | 60070-1905 | |
| JEANETTE E FARKAS | TR | 2501 ANTIGUA TE F3 | | | | COCONUT CREEK FL | 33066-1017 | |
| JEANETTE E KASPER & | ROBERT J KASPER TEN ENT | 3806 CONESTOGA ROAD | | | | CAMP HILL PA | 17011-1413 | |
| JEANETTE E MAC NEIL | | 531 CHERRYWOOD DRIVE | | | | FLUSHING MI | 48433-1399 | |
| JEANETTE E MACNEIL & | PAUL P MACNEIL JT TEN | 531 CHERRYWOOD DR | | | | FLUSHING MI | 48433-1399 | |
| JEANETTE E MC DANIEL | | 197 S MARSHALL | | | | PONTIAC MI | 48342-3246 | |
| JEANETTE E MCCURDY | | 55 HILL DR | | | | HALIFAX PA | 17032-9516 | |
| JEANETTE E PERESS | | 139-53 PERSHING CRESCENT | | | | JAMAICA NY | 11435-1944 | |
| JEANETTE E WHITELEY | CUST HOLLY JEANETTE WHITELEY U | NC | 903 HUMMINGBIRD LN | | | FLORENCE SC | 29505-3147 | |
| JEANETTE F PATTON | | 6261 NORANDA DRIVE | | | | DAYTON OH | 45415-2024 | |
| JEANETTE F WALLIS | | 1343 DONAL | | | | FLINT MI | 48532-2638 | |
| JEANETTE FEENEY | | 6927 1ST AVE SOUTH | | | | MINNEAPOLIS MN | 55423-2402 | |
| JEANETTE G BRITTON | CUST JERRY MAURICE BRITTON UGM | 15311 PINE ORCHARD DRIVE E-2 | | | | SILVER SPRING MD | 20906 | |
| JEANETTE G LEON | | 250 HAMMON POND PRKY | APT 1201N | | | CHESTNUT HILL MA | 02467 | |
| JEANETTE GOGOLA | | 2613 TOLEDO | | | | TRENTON MI | 48183-4717 | |
| JEANETTE GUNTON | TR JEANETTE GUNTON TRUST | UA 08/10/98 | 221 MAYFIELD NE | | | GRAND RAPIDS MI | 49503-3768 | |
| JEANETTE H AYERS | TR JEANETTE H AYERS TRUST | UA 09/07/00 | 63 CLINTON AVE | | | WAVERLY NY | 14892-1058 | |
| JEANETTE H BRENDEL | TR JEANETTE H BRENDEL LIVING TRU | UA 05/25/95 | 4206 MINNESOTA APT D | | | ST LOUIS MO | 63111-1164 | |
| JEANETTE H HARVEY | TR UA 10/29/90 F/B/O | JEANETTE H HARVEY | 5148 HIGEL AVE | | | SARASOTA FL | 34242-1528 | |
| JEANETTE H HO | | 2034 GARRICK DRIVE | | | | PITTSBURGH PA | 15235-5031 | |
| JEANETTE HAMMER & | HARRY HAMMER JT TEN | 4552 RTE 305 | | | | CUBA NY | 14727-9724 | |
| JEANETTE HARRINGTON MYNETT | | BOX 1981 | | | | ASSINIBOIA SK  S0H 0B0 | | CANADA |
| JEANETTE HOCKMEYER | | 8035 SPRINGFIELD BL 3F | | | | QUEENS VILLAGE NY | 11427-1217 | |
| JEANETTE HUGHES | | 9168 LITTLEFIELD | | | | DETROIT MI | 48228-2548 | |
| JEANETTE I KOEHNE & | ROBERT W KOEHNE JT TEN | 11625 FOX HALL LN | | | | FLORISSANT MO | 63033-8131 | |
| JEANETTE I PANIGAY & | BETTY J RENEHAN & | JEANETTE A PANIGAY JT TEN | 49337 SHERIDAN CT | | | SHELBY TOWNSHIP MI | 48315-3977 | |
| JEANETTE I TORBERT | | 26765 U S HWY 80 | | | | OPELIKA AL | 36804-7911 | |
| JEANETTE J COTTON | | 3211 MEADOWCREST DR | | | | ANDERSON IN | 46011-2309 | |
| JEANETTE J CUMBO | | 384 DRIVING PK AVE | | | | ROCHESTER NY | 14613-1930 | |
| JEANETTE J DIMITROFF | | 8721 CREEK WOOD LANE | | | | INDIANAPOLIS IN | 46236-9213 | |
| JEANETTE J STUEMPFLE | | 331 CLINTON ST | | | | SOUTH WILLIAMSPORT PA | 17702-7108 | |
| JEANETTE J UNGER | | 5245 WELSH RD | | | | ROCKFORD IL | 61107-1641 | |
| JEANETTE JACKINO | | 620 PELHAMDALE AVENUE | | | | PELHAM MANOR NY | 10803-2810 | |
| JEANETTE K HALL | CUST WHITNEY | PAIGE HALL UTMA KY | 446 MAIN ST 40 | | | HAZARD KY | 41701-1837 | |
| JEANETTE KEY | | 1200 S ELLIOTT | | | | PRYOR OK | 74361-7604 | |
| JEANETTE KUMNICK | | 1049 DEL HARBOUR DRIVE | | | | DELRAY BEACH FL | 33483-6509 | |
| JEANETTE L BERTONE | | 20 ROLLING RIDGE ROAD | | | | FRANKLIN MA | 02038-3815 | |
| JEANETTE L BURGESS | | 5658 N CALLE DE LA REINA | | | | TUCSON AZ | 85718-4479 | |
| JEANETTE L FUSILE & | RONALD P FUSILE JT TEN | 6612 PLANTATION LANE | | | | WARRENTON VA | 20187-9326 | |
| JEANETTE L GRADY | | 4057 1/2 TRINITY ST | | | | LOS ANGELES CA | 90011-2921 | |
| JEANETTE L HASTINGS | | 1691 WEST BLVD | | | | BERKLEY MI | 48072-2088 | |
| JEANETTE L NAYLOR | CUST BOBBI S STIEGLER UNDER | MO TRANSFERS TO MINORS LAW | 7024 N WINAN AVE | | | KANSAS CITY MO | 64152-2452 | |
| JEANETTE L SPURY & | SANDRA M BELAIR JT TEN | 3602 OAK POINT DR | | | | MIDDLEBORO MA | 02346 | |
| JEANETTE L WASCHER | | 300 NORBERT | | | | HINSDALE IL | 60527-7092 | |
| JEANETTE L WOODS | | 9611 E 24TH ST | | | | INDIANAPOLIS IN | 46229-1258 | |
| JEANETTE LANDOWSKI | | 2058 CRESTWOOD DR | | | | CALEDONIA WI | 53108-9773 | |
| JEANETTE LIGON | | 3002 MICHEAL | | | | WYOMING MI | 49509-2760 | |
| JEANETTE M AINSCOUGH | | 10200 BARAGAKE | | | | TAYLOR MI | 48180-3731 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JEANETTE M ALBRIGHT | TR JEANETTE M ALBRIGHT TRUST | | 6/23/1987 | 4750 N 250 W | | WEST LAFAYETTE IN | 47906-5525 | |
| JEANETTE M ALLIS | | 11073 HENDERSON ROAD | | | | OTISVILLE MI | 48463-9727 | |
| JEANETTE M ALSTON | | 218 WINDRIDGE ACRES CT | | | | SILVER SPRING MD | 20905-5638 | |
| JEANETTE M BEST | | 321 BROCKWAY PL | | | | SAGINAW MI | 48602-2641 | |
| JEANETTE M BROCK & | ROBERT D BROCK JT TEN | 5865 AUGUSTA LN 64 | | | | GRAND BLANC MI | 48439-9472 | |
| JEANETTE M BRYAN | BOX 642 | WRIGHT BROS BR | | | | DAYTON OH | 45409-0642 | |
| JEANETTE M CLARK | | 201 NATIONAL AVE | | | | LANGHORNE PA | 19047 | |
| JEANETTE M DAVIDSON | | 400 S LAKE FLORENCE DR | | | | WINTER HAVEN FL | 33884-2224 | |
| JEANETTE M DOMOL | CUST LISA M | DOMOL UGMA MI | 33873 HARLAN DRIVE | | | FARMINGTON HILLS MI | 48331-3643 | |
| JEANETTE M DUBOSE | TR UA 04/15/91 M-B | JEANETTE M DUBOSE | 8949 BRENTWOOD | | | LIVONIA MI | 48150-4022 | |
| JEANETTE M GRAHAM & | RICHARD L GRAHAM JT TEN | 2469 RHEA DR | | | | FLUSHING MI | 48433-2567 | |
| JEANETTE M HACKETT AS | CUSTODIAN FOR RICHARD A | HACKETT U/THE VT UNIFORM | GIFTS TO MINORS ACT | 8 BAYBERRY LN | | SOUTH BURLINGTON VT | 05403-8225 | |
| JEANETTE M HALUSKA | | 10712 S KOLMAR | | | | OAKLAWN IL | 60453-5349 | |
| JEANETTE M JOHN | | 313 GLADE PARK E | | | | KITTANNING PA | 16201-8867 | |
| JEANETTE M JOHNSON | | 2111 HEASLEY RD | | | | ENGLEWOOD FL | 34223 | |
| JEANETTE M KACZMAREK | | 2210 32ND ST | | | | BAY CITY M | 48708-8142 | |
| JEANETTE M KROMER & | FRANK R KROMER JT TEN | 307 PRICHARD LN | | | | WALLINGFORD PA | 19086 | |
| JEANETTE M MACDONALD TR | UA 11/11/1993 | JEANETTE M MACDONALD TRUST | 1148 TUMBLEWEED COURT | | | FLINT MI | 48532 | |
| JEANETTE M METZ | | 223 HEWITT AVE | | | | BUFFALO NY | 14215-1523 | |
| JEANETTE M PAPA | | R D 1 BOX 211 8TH ST | | | | BARNEGAT NJ | 08005-9801 | |
| JEANETTE M RADZAK'S | | 361 YORK FIELD RD | | | | ELMHURSTK IL | 60126-5305 | |
| JEANETTE M SWOL | | RR 2 BOX 328 | | | | HATTON ND | 58240 | |
| JEANETTE M THOMAS | | 333 BIMINI CAY CIR | HERON CAY | | | VERO BEACH FL | 32966-7138 | |
| JEANETTE M TUCKER | | 5009 DECKERVILLE R6 | | | | LUPTON MI | 48635-8731 | |
| JEANETTE M WALKE | | 105 WEST 39TH ST | APT 409 | | | BALTIMORE MD | 21210-3329 | |
| JEANETTE MANETTA-PHILLIPS | | 7630 COTTONWOOD | | | | RICHMOND MI | 49083-9748 | |
| JEANETTE MARIE ASHLEY | | 361 YORKFIELD | | | | ELMHURST IL | 60126-5305 | |
| JEANETTE MARIE HODGES | | 10420 INNISBROOK DR | | | | JACKSONVILLE FL | 32222-1362 | |
| JEANETTE MEISTER | | 10809 S MASON | | | | CHICAGO RIDGE IL | 60415-2235 | |
| JEANETTE MIGNELLA | | 1311 W HILLARDSTON RD | | | | NASHVILLE NC | 27856-8055 | |
| JEANETTE MILLER | | 8570 OLD TOWNE WAY | | | | BOCA ROTON FL | 33433-6220 | |
| JEANETTE N MARRANDETTE & | ANNEMARIE HERNDON JT TEN | 104 DUDLEY ST | | | | MARLBORO MA | 01752 | |
| JEANETTE N MARRANDETTE & | MARY F KUHN JT TEN | 104 DUDLEY ST | | | | MARLBORO MA | 01752 | |
| JEANETTE N MARRANDETTE & | PHILIP A MARRANDETTE JT TEN | 104 DUDLEY ST | | | | MARLBORO MA | 01752 | |
| JEANETTE OGDEN & | MARIE MAISON & | ROBERT R OGDEN JT TEN | 21905 N NUNNELEY RD | | | CLINTON TWP MI | 48036-2714 | |
| JEANETTE P HARDEN | | 626 E MCINTOSH RD | | | | GRIFFIN GA | 30223-1249 | |
| JEANETTE P JONES | | 362 WINSLOW AVE | | | | MYRTLE BEACH SC | 29588-5465 | |
| JEANETTE R BOYER | | 40 AMY LYNN CT | | | | METAMORA MI | 48455 | |
| JEANETTE R KLIMA-BUCHKO | | 933 BRAD STREET | | | | LANSING MI | 48911-4828 | |
| JEANETTE R SCHMIDT | | 7 FREDERICK RD | | | | PITTSFORD NY | 14534-3114 | |
| JEANETTE R SMITH | | 2821 OLD COLLARD VALLEY RD | | | | CEDARTOWN GA | 30125 | |
| JEANETTE RIGIERO | | 2831 BRIDGESIDE DR | | | | CALEDONIA MI | 49316-8926 | |
| JEANETTE S CUNNINGHAM | | BOX 226 | | | | MANNINGTON WV | 26582-0226 | |
| JEANETTE S KAZMAN | | 53292 PINERIDGE DR | | | | CHESTERFIELD MI | 48051-2746 | |
| JEANETTE S LOEHR | | 97 COMLY RD | | | | LINCOLN PK NJ | 07035-1364 | |
| JEANETTE SANDERSON | | 693 S LEAVITT RD | | | | LEAVITTSBURG OH | 44430-9726 | |
| JEANETTE SCHEFFLER | | 1459 MINER CIRCLE | | | | ENDICOTT NY | 13760 | |
| JEANETTE SCHONHAUT | | 12 PLEASANT AVE | | | | PLAINVIEW NY | 11803-1430 | |
| JEANETTE SHARPE | | 19665 MIDWAY | | | | SOUTHFIELD MI | 48075-7321 | |
| JEANETTE SHIFFLET | | 1450 BANTAS CREEK RD | | | | EATON OH | 45320-9701 | |
| JEANETTE SMITH SHOCK | | BOX 101-A | | | | SMITHFIELD WV | 26437-9714 | |
| JEANETTE SUTOR TURNER | | 20910 BANDERA ST | | | | WOODLAND HILLS CA | 91364-4503 | |
| JEANETTE T BALDWIN | | 2121 N OCEAN BLVD APT 1607W | | | | BOCA RATON FL | 33431-7828 | |
| JEANETTE T WATSON | | 205 WILMINGTON AVE | | | | NEW CASTLE DE | 19720-1430 | |
| JEANETTE TADEWALD | | 2115 1ST AVE SE | APT 1304 | | | CEDAR RAPIDS IA | 52402 | |
| JEANETTE TOFIL | | 208 STRUTHERS LIBERTY RD | | | | CAMPBELL OH | 44405-1967 | |
| JEANETTE W KORNAS | | 29322 RIDGEFIELD | | | | WARREN MI | 48088 | |
| JEANETTE W LYNN & | EDWARD P LYNN JT TEN | C/O MARGE JEANETTE LYNN | 1 THOMPSON AVE W APT 120 | | | SAINT PAUL MN | 55118-3122 | |
| JEANETTE W YOUNG | | 7725 ST MARLO CC PKWY | | | | DULUTH GA | 30097 | |
| JEANETTE Y FREUDENBERGER | TR UA 04/07/06 JEANETTE Y | FREUDENBERGER SEPARATE PROPE | REVOCABLE INTER VIVOS TRUS | PO BOX 946 | | WOODACRE CA | 94973 | |
| JEANETTE YAFTEK | | 164-B FAY ST | | | | EDISON NJ | 08837-3322 | |
| JEANETTE Z CONRAD | | 5320 CATHERINE AVE | | | | COUNTRYSIDE IL | 60525 | |
| JEAN-FRANCOI AUSSILLOU | | 501-1075 SHERBROOKE EAST | | | | MONTREAL QC H2L 4V1 | | CANADA |
| JEAN-FRANCOI GRAVEL | | 842 PREVERT | | | | BERNIERES QC G7A 1S6 | | CANADA |
| JEAN-GUY FORTIN | | 1215 CHATEAUNEUF DU PAPE | | | | QUEBEC QC G3E 1Y6 | | CANADA |
| JEANICE CROMWELL | | 2600 NE 14TH STREET CSWY | | | | POMPANO BEACH FL | 33062-8224 | |
| JEANICE W HARRINGTON | | 313 THOMPSON STREET | | | | VERONA WI | 53593-1050 | |
| JEANIE G WOBSER | | 12520 EDGEWATER DR #405 | | | | LAKEWOOD OH | 44107 | |
| JEANIE HOEF U/GDNSHP ANNA M | HOEF | APT I | 5312 N J | | | FAIRVIEW HEIGHTS IL | 62208 | |
| JEANIE L RUNNING | | 3210 LAWNDALE RD | | | | ROANOKE VA | 24018-3112 | |
| JEANIE R SARGENT | | 2 PRISCILLA LANE | | | | LOCKPORT NY | 14094-3313 | |
| JEANIE S MCCOY | | 654 WEST RD | | | | LOMBARD IL | 60148 | |
| JEANINE A PORTER | CUST BRANDYN J PORTER | UTMA OH | 6215 EMBERWOOD DR | | | DUBLIN OH | 43017-1907 | |
| JEANINE C REMBIESA & | DAVID S REMBIESA JT TEN | 2611 TARRAGONA WAY | | | | TROY MI | 48098-5905 | |
| JEANINE CUTLER | | 231 LAKESHORE DR | | | | FAIR PLAY SC | 29643-2747 | |
| JEANINE E DE CASTRO | | 2614 TRAFFORD | | | | ROYAL OAK MI | 48073-2907 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JEANINE HASELHORST WEAVER | | 509 ILLINOIS AVE | | | | WOOD RIVER IL | 62095-1312 | |
| JEANINE L LINDNER | | 1354 DARLINGTON CIR | | | | SALINE MI | 48176-9279 | |
| JEANINE LOEHR | | 6655 HEMPSTEAD ROAD | | | | WESTERVILLE OH | 43081-3611 | |
| JEANINE M BROWN | | 6415 PHILLIPS PL | | | | LITHONIA GA | 30058-8906 | |
| JEANINE M OCONNOR | | 10210 WINWOOD DR | | | | SAINT LOUIS MO | 63124-1234 | |
| JEANINE M PEEHLER | | 157 WYNNWOOD AVE | | | | TONAWANDA NY | 14150-8427 | |
| JEANINE MARVIN PRICE | | 102 WALNUT ST | | | | WALTERBORO SC | 29488-4451 | |
| JEANINE MILLER | | 501 ROSEGARDEN DR NE | | | | WARREN OH | 44484-1832 | |
| JEANINE REYES | | 24617 MARLBORO DR | | | | DAMASCUS MD | 20872-2244 | |
| JEANINE REYNOLDS | | 530 REYNOLDS DR TRLR 117 | | | | CHARLESTON IL | 61920-1355 | |
| JEANINE SILBAUGH | | 922 PERKINS-JONES RD | | | | WARREN OH | 44483-1852 | |
| JEANINE SUZANNE FRUIN | | 682 COLLEGE GARDEN DR | | | | KUTZTOWN PA | 19530 | |
| JEANINE SZKILNIAK | C/O PETER SZKILNIAK POA | 44 HERNSHAW CRESCENT | | | | ETOBICOKE ON  M9C 3M4 | | CANADA |
| JEAN-MARC P LECLERC | | 3 OVERLORD ST | | | | WHITBY ON  L1N 8S2 | | CANADA |
| JEAN-MICHEL STEINMETZ | | 23 ENNISCLARE DR W | | | | OAKVILLE ON  L6J 4N3 | | CANADA |
| JEANNE A BECHER & | DONNA JEAN SMITH JT TEN | 10338 VOLTAIRE AVE | | | | OAKLAND CA | 94603-3456 | |
| JEANNE A BLAIR | | 73150 SAN NICHOLAS DRIVE | | | | PALM DESERT CA | 92260-2840 | |
| JEANNE A BOYLAN | | 906 DARLENE AVE | | | | WANAMASSA NJ | 07712-4123 | |
| JEANNE A BRADFORD | | 8523 SOUTH MARITIME PLACE | | | | TUCSON AZ | 85756 | |
| JEANNE A BUHL & | DAVID V BUHL JT TEN | 31900 EASTLADY DR | | | | BEVERLY HILLS MI | 48025 | |
| JEANNE A CARGES-ARIENO | | 16 TIMBER TRAIL | | | | BROCKPORT NY | 14420-2522 | |
| JEANNE A COPP | | 3325 DOGWOOD | | | | BEAUMONT TX | 77703-2627 | |
| JEANNE A CRONE | | 5488 VONDERHAAR CT | | | | FAIRFIELD OH | 45014-3554 | |
| JEANNE A DARBINIAN | | 1438 FILBERT STREET | APT 201 | | | SAN FRANCISCO CA | 94109 | |
| JEANNE A DE FABER | | 2 OVERHILL DR | | | | NORTH BRUNSWICK NJ | 08902-1206 | |
| JEANNE A GAILEY | TR FAMILY TRUST 09/11/87 | U/A JEANNE A GAILEY | 699 NW AIROSO BLVD | | | PORT ST LUCIE FL | 34983-1108 | |
| JEANNE A HOUSTON | | HUNTING TRAIL | | | | CHAGRIN FALLS OH | 44022 | |
| JEANNE A IVERSON | | 120 HEARTHSTONE RD | | | | PINEHURST NC | 28374-7095 | |
| JEANNE A KERBY | | 1124 CEDAR HILL DR | | | | ROYAL OAK MI | 48067-1205 | |
| JEANNE A MASON | TR JEANNE A MASON LIVING TRUST | U/A 09/12/95 | 21969 MERIDIAN | | | GROSSE ILE MI | 48138-1487 | |
| JEANNE A MENGE | | BOX 58 | | | | SOUTH WALES NY | 14139-0058 | |
| JEANNE A SCOTT & | WILLIAM R SCOTT JT TEN | 7600 GOLDEN VALLEY RD | APT 312 | | | GOLDEN VALLEY MN | 55427 | |
| JEANNE A SWEINBERG | | RR 2 BOX 308B | | | | DALLAS PA | 18612-9539 | |
| JEANNE A THOMPSON | | 5505 N KENDALL DR | | | | MIAMI FL | 33156-2129 | |
| JEANNE ABBA BREWER | POA CARLA DOIRON | 501 TRINITY DR | | | | THIBODAUX LA | 70301 | |
| JEANNE ANN HESS | | 477 AINSWORTH CIRCLE | | | | LADY LAKE FL | 32162 | |
| JEANNE ANN THOMAS | | 128 S CENTER ST | | | | FRACKVILLE PA | 17931-1604 | |
| JEANNE ANTOINETTE SMITH | | 3723 E 116TH STREET | | | | CARMEL IN | 46033 | |
| JEANNE ARMOUR | | 3223 SOUTHWEST 51ST TERRACE | | | | OCALA FL | 34474 | |
| JEANNE AVONNE BUTTERTON | | 2080 WHITMAN DR | | | | SAN JACINTO CA | 92583-6006 | |
| JEANNE B BURKS | | 420 CROSSFIELD DRIVE | | | | TULLAHOMA TN | 37388-2110 | |
| JEANNE B DAY | | 8479 NORTH COUNTY RD 400W | | | | MIDDLETOWN IN | 47356 | |
| JEANNE B GARRETT | CUST LAURA L GARRETT UGMA KY | 7429 ASHLAND LN | | | | BIRMINGHAM AL | 35242-2517 | |
| JEANNE B HAASE | | 1810 SHERWOOD DR | | | | BELOIT WI | 53511-5658 | |
| JEANNE B HECK | TR | HECK FAM LIVING TRUST A | UA 06/01/94 | 3074 VICHY AVE | | NAPA CA | 94558-2133 | |
| JEANNE B HOLMES | | 9 WARREN STREET | | | | ST PAUL MN | 55119-4613 | |
| JEANNE B IDEMAN | TR JEANNE B IDEMAN TRUST | UA 10/02/96 | 9951 E CORAL REEF WAY | | | TUCSON AZ | 85748 | |
| JEANNE B KOGER | | 1420 KERSHAW DR | | | | RALEIGH NC | 27609-6324 | |
| JEANNE B OBRIEN | | 6050 RIDGEWAY ST | | | | FORT WORTH TX | 76116-8333 | |
| JEANNE B PATTON | | 1464 KEYSTONE COURT | | | | ST CHARLES MO | 63303-1616 | |
| JEANNE B RICH | | 1615 CLEVELAND RD | | | | WOOSTER OH | 44691-2335 | |
| JEANNE B SCHWARTZ | TR UA 11/06/89 THE RICHARD | J SCHWARTZ DECLARATION OF | TRUST | 392 KELBURN RD APT 122 | | DEERFIELD IL | 60015-4360 | |
| JEANNE B SHEILS | | 10 PALISADE RD | | | | ELIZABETH NJ | 07208-1251 | |
| JEANNE B STANLEY | | 632 S HAMILTON ST | | | | WATERTOWN NY | 13601-4127 | |
| JEANNE B THIGPEN | | 5109 NELSON CT | | | | FT COLLINS CO | 80528 | |
| JEANNE B TILTON | | 966 BETHLEHEM | | | | HOUSTON TX | 77018-1413 | |
| JEANNE B WORMWORTH | | 4545 NW 187TH AVE | | | | PORTLAND OR | 97229-2913 | |
| JEANNE BAGLIANI | CUST | MICHAEL J BAGLIANI U/THE | MARYLAND UNIFORM GIFTS TO MINORS ACT | | 210 E MELROSE A | BALTIMORE MD | 21212-2914 | |
| JEANNE BERIS | CUST BRANDT | BERIS UGMA IL | C/O JOSEPH H VOGLER | 2911 GRAND AVE | | WAUKEGAN IL | 60085 | |
| JEANNE BERNHARDT | | 71-36-110TH ST | | | | FOREST HILLS NY | 11375 | |
| JEANNE BIRNBAUM | | 27 GREEN WALK HENDON | LONDON | | | MIDDLESEX NW4 2AL | | UNITED KIN |
| JEANNE BLATZ BROWN | | 107 OLD POINT ROAD | FAIRFAX | | | WILMINGTON DE | 19803-3008 | |
| JEANNE BLEAHU & | ALISON M PRINGLE JT TEN | 7766 AQUAMIEL | | | | SAN DIEGO CA | 92127 | |
| JEANNE BUJNAK | | 10090 BEACONFIELD | | | | PARMA HEIGHTS OH | 44130 | |
| JEANNE BURCKELL MAC DONALD | | 211 CARRIAGE DR | | | | STONEVILLE NC | 27048-8408 | |
| JEANNE BURRELL MASTERSON | APT 51 | 395 BILL FRANCE BLVD | | | | DAYTONA BEACH FL | 32114-1308 | |
| JEANNE C GARNETT | | 340 DAVID ST | | | | SOUTH AMBOY NJ | 08879-1730 | |
| JEANNE C HANAFEE | | 27 BROADMOOR | | | | JACKSON TN | 38305 | |
| JEANNE C JEFFERIES EX | EST WALTER E SEIBEL | 325 LEATHER LEAF LANE | | | | LEBANON OH | 45036 | |
| JEANNE C LINEHAN | TR U/A | DTD 09/19/92 THE LINEHAN | FAMILY TRUST | 69411 RAMON ROAD | APT 920 | CATHEDRAL CITY CA | 92234 | |
| JEANNE C MUNDY | | 340 DAVID ST | | | | SOUTH AMBOY NJ | 08879-1730 | |
| JEANNE C NIELSON | C/O LINDA N KEATING | 1028 FARMINGTON AVE 3F | | | | WEST HARTFORD CT | 06107 | |
| JEANNE C REIMER | | 1843 TROXELL ST | | | | ALLENTOWN PA | 18109-3121 | |
| JEANNE C WETZEL | | 203 DERRICKSON ST | | | | BEAR DE | 19701 | |
| JEANNE CAMERON ALBERTIN | | BOX 152 | | | | ATLANTA IL | 61723-0152 | |
| JEANNE CHEN & | CHRISTINE CHEN JT TEN | 24 OAK LANE | | | | WAYNE NJ | 07470-3427 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JEANNE CHERDAK | | 99 ROSSMOOR DR B | | | | MONROE TOWNSHIP NJ | 08831-1501 | |
| JEANNE CLARKE WOOD | | 1000 WESTOVER RD | | | | RICHMOND VA | 23220-6624 | |
| JEANNE COGAN | | 17 STEVEN RD | | | | KENDALL PARK NJ | 08824 | |
| JEANNE CONNELL & | CAMERON ADAMS TR | UA 12/30/1955 | LIPPINCOTT COLKET & ELIZABE | COLKET TRUST | 548 KNAUSS RD | NAZARETH PA | 18064-8811 | |
| JEANNE CRAMBLET | | END O POINT | | | | BETHANY WV | 26032 | |
| JEANNE CULLINAN RAY | | 17 E 89TH ST | | | | NEW YORK NY | 10128-0615 | |
| JEANNE D AGAN | | 43 FORSET GLEN DR | | | | WESTFIELD MA | 01085-4709 | |
| JEANNE D GIBSON | | 5705 ALLISON WOOD COURT | | | | HIRAM GA | 30141 | |
| JEANNE D HUMPHREYS | | 6226 VILLAGE 6 | | | | CAMARILLO CA | 93012-6918 | |
| JEANNE D MILLER | | 50 VERSTREET DR | | | | ROCHESTER NY | 14616-4102 | |
| JEANNE D PEJEAU & | DIANE J LONG JT TEN | 9809 ASHBURTON LN | | | | BETHESDA MD | 20817-1723 | |
| JEANNE D RIEHL | | 3008 SEMINOLE DRIVE | | | | JEFFERSONVILLE IN | 47130-5805 | |
| JEANNE D STUPIN | | 7425 CHURCH ST SPACE #140 | | | | YUCCA VALLEY CA | 92284 | |
| JEANNE D TROUT | TR UA 09/22/99 | JEANNE D TROUT TRUST | 111 W WASHINGTON | | | PLANTINE IL | 60067 | |
| JEANNE DAILEY | | 4468 PAPAL DR | | | | FLORISSANT MO | 63033 | |
| JEANNE DAUKSHER | | 114 INWOOD AVE | | | | POINT LOOKOUT NY | 11569 | |
| JEANNE DEEG | | 2 INDIGO LANE | | | | GOOSE CREEK SC | 29445-5401 | |
| JEANNE E BADGER | | 4651 WINTERSTILL RD | | | | ZIONSVILLE IN | 46077-8006 | |
| JEANNE E BERNHARDT | TR JEANNE E BERNHARDT LIVING TR | UA 09/17/91 | 831 N BATAVIA AVE #70W | | | BATAVIA IL | 60510 | |
| JEANNE E BIOLETTE | | PO BOX 308 | | | | LAKEVILLE MI | 48366 | |
| JEANNE E BOOHER | | 1589 DISC DR | | | | SPARKS NV | 89436-4600 | |
| JEANNE E BOOHER & | HOWARD E BOOHER TR | UA 09/30/1980 | JEANNE E BOOHER TRUST | 365 SHARWOOD DR | | NAPLES FL | 34110-5725 | |
| JEANNE E CORK | | 525 W AVE J15 | | | | LANCASTER CA | 93534-4963 | |
| JEANNE E CUNNINGHAM | | 146 ROSLYN RD | | | | BARRINGTON IL | 60010-2871 | |
| JEANNE E GAGE | | 3441 WENDOVER RD | | | | TROY MI | 48084-1259 | |
| JEANNE E HARMON & | WESTALL I HARMON JT TEN | 1545 FREDERIC DR | | | | DOUGLAS AZ | 85607-1809 | |
| JEANNE E HENDERSON | | 1310 LINDEN DR 217 | | | | JEFFERSON CITY MC | 65109-5223 | |
| JEANNE E KAUFMAN | | 21 PEACOCK LANE | | | | COMMACK NY | 11752 | |
| JEANNE E MC CRACKEN | | 635 LANTANA CT | | | | TIPP OH | 45371-1200 | |
| JEANNE E MOORE | | 532 ATHENS PL | | | | WESTFIELD IN | 46074 | |
| JEANNE E PETRU & | JERI A COLE JT TEN | 7305 GARY RD | | | | CHESANING MI | 48616-9461 | |
| JEANNE E PETRU & | JERI A PETRU JT TEN | 7305 GARY RD | | | | CHESANING MI | 48616-9461 | |
| JEANNE E PETRU & | JERI A WEINBRECHT JT TEN | 7305 GARY RD | | | | CHESANING MI | 48616-9461 | |
| JEANNE E ROBINSON | | 2737 WHITE OAK AVE | | | | WHITING IN | 46394-2128 | |
| JEANNE E WEBSTER BADER | | PO BOX 921 | | | | FRANKLIN KY | 42135 | |
| JEANNE E WHAM | | 6 GARDEN RIDGE RD | | | | CHAPPAQUA NY | 10514-3801 | |
| JEANNE E WHITE | | 9269 SILVER LAKE DR | | | | LEESBURG FL | 34788-3415 | |
| JEANNE E Z ARCHIBALD | | 76 EAST WASHINGTON AVE | | | | ATLANTIC HIGHLAND NJ | 07716-1324 | |
| JEANNE EAKINS | | 560 PIERCE DR | | | | BOARDMAN OH | 44511-3754 | |
| JEANNE EILEEN DOWNS | C/O JEANNE EILEEN DOWNS GIOVEN | 204 MAIN ST | | | | SAYERVILLE NJ | 08872-1169 | |
| JEANNE ELWOOD ROWLETT | | 4115 CHESTER DR | | | | TYLER TX | 75701-9691 | |
| JEANNE F JENKINS | | 571 E LAKE DR 58 | | | | MARIETTA GA | 30062-3874 | |
| JEANNE F NEARY | | 367 RAY ST | | | | FREEPORT NY | 11520-5434 | |
| JEANNE F NOEL | TR UA 6/28/02 | JEANNE F NOEL REVOCABLE LIVING T | 388 RUSSELL AVE | | | GAITHERSBURG MD | 20877 | |
| JEANNE F RUDDOCK | | 18 GRAYSTONE CIRCLE | | | | NEW CANAAN CT | 06840 | |
| JEANNE F WHITE | | 9010 MADGE | | | | BRENTWOOD MO | 63144-2230 | |
| JEANNE F WHITE & | NORMAN C NELSON JT TEN | 9010 MADGE | | | | ST LOUIS MO | 63144-2230 | |
| JEANNE FABIAN | | 77 34 AUSTIN ST APT 4 M | | | | FOREST HILLS NY | 11375 | |
| JEANNE FISHER GILLMOR | CUST DAVID SPEAR GILLMOR | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 4 HARDING ST | | EAST NORTHPORT NY | 11731-1408 | |
| JEANNE FITZSIMMONS | | 120 W JACKSON AVE S | | | | SAPULPA OK | 74066-5514 | |
| JEANNE FLOWERS | | 3919 PETERS CREEK DR | | | | STUART VA | 24171-3537 | |
| JEANNE G VICARIO & | TERESA WALKER & | PAULA JOHNSTON JT TEN | 1265 PENNINGTON RD | | | NEWBORN GA | 30056 | |
| JEANNE G WHELAN | | 55 BUCKBOARD DR | | | | WESTFORD MA | 01886-2752 | |
| JEANNE GARDLOCK | | 1504 LEMON STREET | | | | CLEARWATER FL | 33756-2343 | |
| JEANNE GOEHLER | | 219 COVE DRIVE | | | | FLOSSMOOR IL | 60422-1911 | |
| JEANNE GRAVER CARNAHAN | | 300 JONQUIL PLACE | | | | PITTSBURGH PA | 15228-2514 | |
| JEANNE H FULKS & | THOMAS I FULKS JR JT TEN | 3102 WILL-MIL TERRACE | | | | MONROVIA MD | 21770-8733 | |
| JEANNE H GOUDEAUX | | 156 WOODSHADE DR | | | | NEWARK DE | 19702-1421 | |
| JEANNE H HEINEMANN | | 104 OLD 518 EAST | | | | LAMBERTVILLE NJ | 08530-2619 | |
| JEANNE H KUEHN & | JOHN L KUEHN JT TEN | 785 GAYER DR | | | | MEDINA OH | 44256-2968 | |
| JEANNE H MEISSE | | 2700 BELL RD | | | | MANSFIELD OH | 44904-9712 | |
| JEANNE H SHOEMAN | | 180 TEPEEOTAH RD | | | | TRACY MN | 56175-2036 | |
| JEANNE HOF WERTH | | 66 REDWOOD RD | | | | ASHEVILLE NC | 28804-2634 | |
| JEANNE HUEY LOWE | | 517 WINDING BROOK COURT | | | | SAN RAMON CA | 94582 | |
| JEANNE I REID | | 3708 BROWN ST | | | | DALLAS TX | 75219-4012 | |
| JEANNE IBURG | | 270 NASHEEA ROAD | | | | GROTTON MA | 01450-1015 | |
| JEANNE ISEMAN | | 457 KNOLLWOOD COURT | | | | ROYAL PALM BEACH FL | 33411-1561 | |
| JEANNE J NORDSTROM | TR JEANNE J NORDSTROM REV TRUS | UA 3/16/98 | 3 WINDY POINT | | | MOLINE IL | 61265-6170 | |
| JEANNE J RIDER | | 14 ASPEN CT | | | | BOALSBURG PA | 16827-1740 | |
| JEANNE J TAYLOR | | 7505 RIVER RD APT 5E | | | | NEWPORT NEWS VA | 23607 | |
| JEANNE JEFFERY MARQUITZ | TR | UW OF VERA H JEFFERY | 215 HERITAGE POINT DR | | | EDENTON NC | 27932 | |
| JEANNE JENNINGS TAYLOR & | JEANNE TAYLOR POPOVITS JT TEN | 1432 E PURDUE AVE | | | | PHOENIX AZ | 85020-2244 | |
| JEANNE JONES | | 9455 PARK LN | | | | COMMERCE TWP MI | 48382-4375 | |
| JEANNE K FRANZEN | | BOX 151 | | | | HARPERS FERRY WV | 25425-0151 | |
| JEANNE K HOOVER | | 66 VISTA DEL OCASO RD | | | | RNCH DE TAOS NM | 87557-9702 | |
| JEANNE K ROE | | PO BOX 280 | | | | TIVERTON RI | 02878-0280 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JEANNE K TARCHALSKI | | 2114 GREENVIEW DR | | | | ADRIAN MI | 49221-3617 | |
| JEANNE K ZANE | | 139 GOODBAR COURT | | | | HERSHEY PA | 17033-1766 | |
| JEANNE KAUFER | CUST | JONATHAN D KAUFER U/THE | CAL UNIFORM GIFTS TO MINOR ACT | | 411 HOMEWOOD | LL A CA | 90049-2713 | |
| JEANNE KAUFER | CUST | SUSAN M KAUFER U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | | 411 HOMEWOOD | LOS ANGELES CA | 90049-2713 | |
| JEANNE KAUFER | CUST SCOTT A | KAUFER A MINOR UNDER THE | CALIFORNIA GIFTS OF | SECURITIES TO MINORS A | 411 HOMEWOOD | LOS ANGELES CA | 90049-2713 | |
| JEANNE KAUFER | | 411 HOMEWOOD ROAD | | | | LOS ANGELES CA | 90049-2713 | |
| JEANNE KING | | 1010 PARK DR | | | | PARK HILLS KY | 41011-1919 | |
| JEANNE KINSLEY | | 10405 SW 92ND CT | | | | OCALA FL | 34481-9515 | |
| JEANNE KIRKLAND TR | UA 02/20/1985 | ERIN BESS KIRKLAND TRUST | 6464 MUNGER RD | | | DAYTON OH | 45459 | |
| JEANNE KIRKLAND TR | UA 05/01/82 | CLEM RYAN KIRKLAND TRUST | 6464 MUNGER RD | | | DAYTON OH | 45459 | |
| JEANNE KIRKLAND TR | UA 05/01/82 | EUGENE BRENT KIRKLAND TRUST | 6464 MUNGER RD | | | DAYTON OH | 45459 | |
| JEANNE KIRKLAND TR | UA 11/10/1989 | JESSICA KIRKLAND TRUST | 6464 MUNGER RD | | | DAYTON OH | 45459 | |
| JEANNE KRAUSE SCHUG | | 2225 LOWER STATE ROAD | | | | DOYLESTOWN PA | 18901-2627 | |
| JEANNE L BARBEE | | 6950 BORROR ROAD | | | | ORIENT OH | 43146 | |
| JEANNE L BAUSMITH | | 87 JEFFERSON AVE | | | | MAPLEWOOD NJ | 07040-1228 | |
| JEANNE L BECKER | | PO BOX 545 | | | | MEDINA OH | 44258-0545 | |
| JEANNE L BERRY | CUST MARIE | MOORE BERRY A MINOR UNDER | THE LAWS OF GEORGIA | 302 TOWNSEND PL NW | | ATLANTA GA | 30327-3036 | |
| JEANNE L D W LEYHAN | | 7273 S RIVERSIDE DR | | | | MARINE CITY M | 48039-2825 | |
| JEANNE L DERWAE | C/O JEANNE L KOZLOWSKI | 7618 W NORWOOD LANE | | | | FRANKLIN WI | 53132-9202 | |
| JEANNE L FITZPATRICK | | 5827 N SEVENTH ST | | | | PHILADELPHIA PA | 19120-1305 | |
| JEANNE L GALLAGHER | | 2929 MILKY WAY DR | | | | GREEN BAY WI | 54313-1441 | |
| JEANNE L HAAS | | 701 WOODLAKE DR | | | | SANTA ROSA CA | 95405-9227 | |
| JEANNE L HARVEY | | 134 GREENWOOD DR | | | | WILLOW GROVE PA | 19090-1650 | |
| JEANNE L JENKINS | | 8499 POINT O'WOODS | | | | SPRINGBORO OH | 45066-9200 | |
| JEANNE L KOLENDA | | 3692 DEENA DR SW | | | | GRAND RAPIDS MI | 49534-5802 | |
| JEANNE L LINDSEY | | 101 N BROWNSCHOOL RD | | | | VANDALIA OH | 45377-2807 | |
| JEANNE L MC DONALD | | 295 CLASSIC LN | | | | MELROSE FL | 32666-8893 | |
| JEANNE L MCANDREW | | 7 COTTAGE ROW | | | | NORTH CHELMSFORD MA | 01863-1507 | |
| JEANNE L PETERSON | | PO BOX 3957 | | | | PARK CITY UT | 84060-3957 | |
| JEANNE L PETRICK | | 3208 STARKWEATHER | | | | FLINT MI | 48506-2620 | |
| JEANNE L POIRIER | | PO BOX 284 | | | | MILLVILLE MA | 01529-0284 | |
| JEANNE L PORTER | | 1700 E 56TH ST APT 3805 | | | | CHICAGO IL | 60637-5800 | |
| JEANNE L RYAN | | 9325 W PEBBLE BROOK LANE | | | | BOISE ID | 83703-1757 | |
| JEANNE L SAHADI | | 23 WEST 94 TH ST APT C | | | | NEW YORK NY | 10025 | |
| JEANNE L SCRIMA & | GAIL E FIELDER & | JOSEPH G SCRIMA JT TEN | 737 FITZNER DR | | | DAVISON MI | 48423-1953 | |
| JEANNE L ZARN | CUST JOHN F COLLINS JR U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1111 CHESTNUT ST | | | KULPMONT PA | 17834-1107 | |
| JEANNE LAZEWSKI | | 2528 PARSONS BLVD | | | | FLUSHING NY | 11354-1262 | |
| JEANNE LEEVER | | 22364 RIVER CHASE LN | | | | DEFIANCE OH | 43512-6867 | |
| JEANNE LEVIN | | 5105 BENTON AVE | | | | BETHESDA MD | 20814 | |
| JEANNE LINDBURG | CUST MISS | COLLEEN MURRAY UNDER THE | MISSOURI U-G-M-L | C/O KUTTEN | 1121 LOCKETT RO | ST LOUIS MO | 63131-4234 | |
| JEANNE LOCKE | | 2812 DAISY ST | | | | DICKINSON TX | 77539-5113 | |
| JEANNE M AIELLO | | 240 S MONACO PKWY APT 602 | | | | DENVER CO | 80224-1111 | |
| JEANNE M ALTSCHULER | TR | ALLAN H ALTSCHULER DECEDENTS | UNIFIED CREDIT TRUST | UA 06/19/90 | 2737 MANNING AV | LOS ANGELES CA | 90064-4354 | |
| JEANNE M BENDER | | 31 RAINIER RD | | | | FANWOOD NJ | 07023-1415 | |
| JEANNE M BENNETT | | 68-003A LAAU PAINA PL | | | | WAIALUA HI | 96791 | |
| JEANNE M BOWERMAN | TR U/A | 7/23/90 JEANNE M BOWERMAN | TRUST 1 | 1504 OLD MILL RD | | EAST LANSING MI | 48823-2154 | |
| JEANNE M BUTMAN | | 29215 HEMLOCK COURT | | | | FARMINGTON HILLS MI | 48336-2117 | |
| JEANNE M CAMPBELL | | 6498 DALTON DR | | | | FLUSHING MI | 48433-2333 | |
| JEANNE M CLEARY CLABAUGH & | DIANNE SHEARD JT TEN | PO BOX 647 | | | | KITTY HAWK NC | 27949 | |
| JEANNE M CONDOLFF | | 282 SIXTH AVE | | | | ST JAMES NY | 11780-2407 | |
| JEANNE M CRIBBIN | | 461 PENNSYLVANIA AVE | | | | WILLISTON PK NY | 11596-2332 | |
| JEANNE M DEBELAK | | 185 SENLAC HILLS DRIVE | | | | CHAGRIN FALLS OH | 44022-3255 | |
| JEANNE M DRENNAN | | 37584 S CAPITOL CT C | | | | LIVONIA MI | 48150-5004 | |
| JEANNE M DUGAN | | BOX 86 1169 OAK LANE | | | | BRIDGEPORT NY | 13030-9779 | |
| JEANNE M HALE & | ELIZABETH L PARADISE JT TEN | 720E M30 | | | | GLADWIN MI | 48624-7926 | |
| JEANNE M HANNAN | | 1000 HOLLYWOOD AVE | | | | GROSSE POINTE MI | 48236-1368 | |
| JEANNE M HANSARD | ATTN JEANNE MARCUSE | 114 SHADY RIDGE DR | | | | BOERNE TX | 78006-7890 | |
| JEANNE M HITSMAN & | CHARLES L HITSMAN JT TEN | 3129 CRESCENT KNOLL DR | | | | MATTHEWS NC | 28105-2457 | |
| JEANNE M HOPKINS | | 1397 PENDLETON AV | | | | LOUISVILLE OH | 44641-7800 | |
| JEANNE M JOHANSEN | | 10114 LAFFERTY OAKS DR | | | | HOUSTON TX | 77013-5210 | |
| JEANNE M JOHNSON | | 380 ROCKY SPRINGS DRIVE | | | | BLACKLICK OH | 43004 | |
| JEANNE M KEILER | | 551 PARK DR | | | | KENILWORTH IL | 60043 | |
| JEANNE M KOCH | | 55 COPPER BEECH LANE | | | | WOMELSDORF PA | 19567 | |
| JEANNE M KURYLA | | 681 MILAN HOLLOW RD | | | | RHINEBECK NY | 12572-3140 | |
| JEANNE M LANDERS | ATTN RUTH MOYNIHAN | 6 BIRCH ST | | | | ROCKLAND MA | 02370-2818 | |
| JEANNE M LE MASTERS & | OKEY C LE MASTERS JT TEN | 1111 LYLE DR | | | | CRYSTAL MI | 48818-9633 | |
| JEANNE M LEFURGE | | 28 HILL RD | | | | HOOSICK FALLS NY | 12090-4003 | |
| JEANNE M LOPANO | | 2735 LA SALLE AVE | | | | NIAGARA FALLS NY | 14301-1419 | |
| JEANNE M MATHIEU | | 211 HAWTHORN ST | | | | NEW BEDFORD MA | 02740-2251 | |
| JEANNE M MILLIOS & | HARRY S MILLIOS JT TEN | 1918 CATHERINE COURT | | | | GARDNERVILLE NV | 89410-6665 | |
| JEANNE M MOONEY | | 3732 36TH | | | | SAN DIEGO CA | 92104-3905 | |
| JEANNE M MURPHY | | 1800 OAK ST 504 | | | | TORRANCE CA | 90501 | |
| JEANNE M NORRIS | | 10500 LAKESHORE DRIVE | | | | FENTON MI | 48430-2424 | |
| JEANNE M OSTROM | | 3475 N SUMMIT AVE | | | | MILWAUKEE WI | 53211-2932 | |
| JEANNE M PISTOLE | | 2679 PEBBLE BEACH DR | | | | OAKLAND TWP MI | 48363-2450 | |
| JEANNE M PREMO & | DAVID W PREMO JT TEN | 7418 HARBOR VIEW DR | | | | LEESBURG FL | 34788 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEANNE M PRIESTER | | 1004 1600 S JOYCE ST | | | | ARLINGTON VA | 22202-5121 | |
| JEANNE M REYNOLDS & | VON REYNOLDS JT TEN | 126 RINGLORE RD | | | | HENDERSON NV | 89015-5913 | |
| JEANNE M ROMAGNOLA | ATTN JEANNE M R ORCZYK | 103 EASTMAN EST | | | | ROCHESTER NY | 14622-1747 | |
| JEANNE M ROTHE | | 714 MARQUETTE DRIVE SW | | | | POPLAR GROVE IL | 61065-8950 | |
| JEANNE M ROWINSKI | | 38396 JONATHAN | | | | CLINTON TWSP MI | 48036-1845 | |
| JEANNE M SALTS | | 2734 VALLEYVIEW DRIVE | | | | COLUMBUS OH | 43204-3466 | |
| JEANNE M SIMPSON | TR | JEANNE M SIMPSON REV LIVING TRUS | U/A 12/6/96 | 610 MEADOWVIEW LN | | ELK RAPIDS MI | 49629-9558 | |
| JEANNE M SWEENEY TOD | EILEEN HEWITT | 3275 ORCHARD WAY | | | | WESTLAKE OH | 44145 | |
| JEANNE M SWEENEY TOD | JAMES ROBINSON | 3275 ORCHARD WAY | | | | WESTLAKE OH | 44145-4586 | |
| JEANNE M SWEENEY TOD | JUDITH CAREY | 3275 ORCHARD WAY | | | | WESTLAKE OH | 44145 | |
| JEANNE M SWEENEY TOD | KATHLEEN MINADEO | 3275 ORCHARD WAY | | | | WESTLAKE OH | 44145-4586 | |
| JEANNE M SWEENEY TOD | MAUREEN MINADEO | 3275 ORCHARD WAY | | | | WESTLAKE OH | 44145 | |
| JEANNE M SWEENEY TOD | MIRIAM CAREY | 3275 ORCHARD WAY | | | | WESTLAKE OH | 44145-4586 | |
| JEANNE M SWEENEY TOD | SHANNON DOLAN | 3275 ORCHARD WAY | | | | WESTLAKE OH | 44145-4586 | |
| JEANNE M THEISS | | 205 FOREST PARK RD | | | | LOUISVILLE KY | 40223-5401 | |
| JEANNE M THEISS | | 205 FOREST PARK ROAD | | | | LOUISVILLE KY | 40223-5401 | |
| JEANNE M TODD | | 3900 WOODMONT PARK LANE | | | | LOUISCVILLE KY | 40245-8426 | |
| JEANNE M TROUP | TR | 24543 OLDE ORCHARD ST | | | | NOVI MI | 48375-2977 | |
| JEANNE M VACINEK | | 583 LAKE FOREST DR | | | | BAY VILLAGE OH | 44140-2514 | |
| JEANNE M WATTS | | 4333 E MICHIGAN AVE | | | | JACKSON MI | 49201-8401 | |
| JEANNE M WOJCIK | | 111 PARK ST | APT 5D | | | NEW HAVEN CT | 06511-5452 | |
| JEANNE M YINGER | TR UA 08/29/96 | YINGER FAMILY TRUST | 6231 LOCHVALE DR | | | RANCHO PALOS VERDES CA | 90275 | |
| JEANNE MARIE CONNOR | | 2580 CAMELIA POINTE DR | | | | SHERRILLS FORD NC | 28673-9137 | |
| JEANNE MARIE MORRIS | C/O JEANNE M FOLEY | 232 NATURES LN | | | | MILLER PLACE NY | 11764 | |
| JEANNE MARIE SHAHEEN | | 2101 SYCAMORE HILLS DR | | | | FORT WAYNE IN | 46814-9392 | |
| JEANNE MC CORKLE | CUST JASON MC CORKLE | UGMA MI | 489 W NEPESSING ST | | | LAPEER MI | 48446-2106 | |
| JEANNE MC CORKLE | CUST STEVEN J MC CORKLE | UGMA MI | 489 W NEPESSING ST | | | LAPEER MI | 48446-2106 | |
| JEANNE MENDELSON | | 9622 N 27TH ST | | | | PHOENIX AZ | 85028-4721 | |
| JEANNE MIELKE INGHAM | | 10 DAVID DR | | | | MERIDEN CT | 06450-4606 | |
| JEANNE MIKUT HOBSON | | 10450 ROYAL OAK DR | | | | STRONGVILLE OH | 44136-8808 | |
| JEANNE MURRAY | CUST COLLEEN | MURRAY UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LA | C/O KUTTEN | 1121 LOCKETT RD | SAINT LOUIS MO | 63131-4234 | |
| JEANNE MURRAY | | 1100 UNIVERSITY 10H | | | | SEATTLE WA | 98101-2888 | |
| JEANNE N GLASS AS | CUSTODIAN FOR GEORGE P GLASS | U/THE FLORIDA GIFTS TC | MINORS ACT | 112 SEVILLE CHASE DR | | WINTER SPRINGS FL | 32708-3920 | |
| JEANNE N SNOW TOD CAROLE N JOHNS | SUBJECT TO STA TOD RULES | 2834 FAIRVIEW PARKWAY | | | | WYTHEVILLE VA | 24382 | |
| JEANNE NEELEWALSKI | | 623 CLAY AVE | | | | ROCHESTER NY | 14613-1029 | |
| JEANNE NOLAN | | 78 E ROGUES PATH | | | | HUNTINGTON STATION NY | 11746-2704 | |
| JEANNE NOWAK & | ESTHER MICHALEC JT TEN | 5363 WINCHESTER | | | | TROY MI | 48098 | |
| JEANNE O BUCKLEY | | 37386 CHARTER-OAKS BLVD | | | | CLINTON TWSP MI | 48036-4408 | |
| JEANNE OLSEN | | 2203 MEADOW GARDENS DR | | | | HOUSTON TX | 77062-4713 | |
| JEANNE P BECKETT | | BOX 8384 | | | | RICHMOND VA | 23226-0384 | |
| JEANNE P BEEBE | | 9490 WEBSTER RD | | | | CLIO MI | 48420-8546 | |
| JEANNE P CORKRAN | | 2080 MAYFLOWER DRIVE | | | | WOODBRIDGE VA | 22192-2317 | |
| JEANNE P HARRIS | | 1120 CRANE DRIVE | | | | CHERRY HILL NJ | 08003-2821 | |
| JEANNE P SCHMIDT | | 4475 W MI 36 | | | | PINCKNEY MI | 48169-9641 | |
| JEANNE PAPSKI | | 256 LAKE SHORE DR | | | | PASCOAG RI | 02859-3250 | |
| JEANNE PEGRUM KLUMP | | 6053 S KRAMERIA ST | | | | CENTENNIAL CO | 80111 | |
| JEANNE PENCE | | 2651 E 3900 SO | | | | SALT LAKE CITY UT | 84124 | |
| JEANNE PEPPER | | 1001 BEARD ST | | | | FLINT MI | 48503-5393 | |
| JEANNE PFISTER GIBSON | | 280 LAMONT RD | | | | FT PIERCE FL | 34947-1538 | |
| JEANNE PYZDROWSKI | CUST HENRY A PYZDROWSKI | JR U/THE MINN UNIFORM GIFTS | TO MINORS ACT | 3916 MERRIAM RD | | MINNETONKA MN | 55305-5045 | |
| JEANNE R GOLD | TR U/A | DTD 09/16/91 JEANNE R GOLD | TRUST | C/O MATTHEW L GOLD | PO BOX 142 | GRANBY CO | 80446-0142 | |
| JEANNE R RANDALL | | 2037 CAMERON RD | | | | HUNTSVILLE AL | 35802 | |
| JEANNE R SCHOTT | APT 102 | 9115 W 72ND ST | | | | MERRIAM KS | 66204-1612 | |
| JEANNE R STOWE | | 387 NEW VINEYARD RD | | | | FARMINGTON ME | 04938-5205 | |
| JEANNE R TREADWAY GDN | WILLIAM E SCHEMBER | C/O BOB MEIER ESQ | 10015 S PENNSYLVANIA | STE B | | OKLAHOMA CITY OK | 73159 | |
| JEANNE RAMIREZ | | 4201 BRUNSWICK AVE | | | | FLINT MI | 48507-2528 | |
| JEANNE RICHEY AMACKER | | 326 EXPLORER | | | | LAKEWAY TX | 78734-3819 | |
| JEANNE RUDY | | 701 ERIE ST BOX 84 | | | | DAUPHIN PA | 17018-9762 | |
| JEANNE RUSSELL | | 1317 LONG'S PEAK AVE | | | | LONGMONT CO | 80501-4420 | |
| JEANNE S ARTIS | | 12 BRUSHY HILL RD | | | | DARIEN CT | 06820-6007 | |
| JEANNE S GUICHARD | | 4802 PARK DR S | | | | METAIRIE LA | 70001-3252 | |
| JEANNE S HOPKINS & | RONALD T HOPKINS JT TEN | 5027 PINE VALLEY DR | | | | FAYETTEVILLE NY | 13066-9722 | |
| JEANNE S LENHART | | 319 DREXEL DR | | | | MONROEVILLE PA | 15146-1511 | |
| JEANNE S MUNSON | | 8916 O'NEAL RD | | | | RALEIGH NC | 27613-7522 | |
| JEANNE S SPICER | | 190 CR 1011 | | | | NACOGDOCHES TX | 75965 | |
| JEANNE S THOMPSON | | 1901 TAYLOR RD APT E-55 | | | | COLUMBUS IN | 47203-3908 | |
| JEANNE S WARD | TR UA 5/20/96 | JEANNE S WARD REVOCABLE TRUST | 6220 LAKE SHORE DR | | | ERIE PA | 16505-1052 | |
| JEANNE SCHMITT | | BOX 1851 | | | | MORGAN HILL CA | 95038-1851 | |
| JEANNE SICILIANO | | 191 BROAD STREET | | | | MANASQUAN NJ | 08736-2845 | |
| JEANNE SLACK | | 12 CHAPEL ST N | | | | THOROLD ON  L2V 2E1 | | CANADA |
| JEANNE STAAB | | 1640 BRITTAINY OAKS TRAIL | | | | WARREN OH | 44484-3966 | |
| JEANNE STANLEY-BROWN | | 8445 ABBINGTON CIR APT 712 | | | | NAPLES FL | 34108-6790 | |
| JEANNE STEVENS & | MARK STEVENS JT TEN | 5401 HIGHLAWN WAY | | | | BRIGHTON MI | 48114-9005 | |
| JEANNE T CAVANAUGH | | 2333 WAITE AVE | | | | KALAMAZOO MI | 49008-1721 | |
| JEANNE T CREAGH | | 34435 N OLD WALNUT CIRCLE | UNIT 206 | | | GURNEE IL | 60031 | |
| JEANNE T SHAPIRO | CUST NATHAN CAREY SHAPIRO | UTMA MA | PO BOX 860 | | | BOLTON MA | 01740-0860 | |

05-44481-rdd   Doc 18978-11   Filed 10/14/09   Entered 10/14/09 23:35:52   Exhibit D
- part 4 of Fig. 23 of 521
Delphi Corporation
Registered to par

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEANNE TRAFFORD | | 1061 SHAKE ROCK CT | | | | JACKSONVILLE FL | 32221 | |
| JEANNE TRYTKO | | 3602 S IRONWOOD DR | APT 118W | | | SOUTH BEND IN | 46614-2474 | |
| JEANNE V MOBILIO | TR JEANNE V MOBILIO TRUST | UA 7/28/86 | 751 SUNFLOWER ST | ENCINITAS | | ESCONDIDO CA | 92027-3349 | |
| JEANNE VOLK | | 26768 DRISCOLL LANE | | | | NORTH OLMSTED OH | 44070 | |
| JEANNE W BELAIR | | 14905 BOTHELL EVERETT HIGHWAY | APT 37 F | MILLCREEK | | BOTHELL WA | 98012 | |
| JEANNE W COON | OF MIDDLE LAKE RD | BOX 450 | | | | DERUYTER NY | 13052-0450 | |
| JEANNE W KIRBY & | JAMES DANIEL WISE JT TEN | 9703 CEDAR LANE | | | | SEAFORD DE | 19973-8621 | |
| JEANNE WHITE HOLLOWAY | | 710 ROLLINGWOOD DR | | | | RICHARDSON TX | 75081-5461 | |
| JEANNE WIGLUSZ | | 286 OAKRIDGE AVE | | | | KENMORE NY | 14217 | |
| JEANNE WYLIE DAVIS | | 815 SANDY BOTTOM RD | | | | EARLEVILLE MD | 21919 | |
| JEANNETTA S HOLLOWAY | | 1147 SPEARMAN | | | | FARRELL PA | 16121-1048 | |
| JEANNETTE A PASKIN & | AMELIA PASKIN JT TEN | 29517 CUNNINGHAM | | | | WARREN MI | 48092-4205 | |
| JEANNETTE A STEFFAN | CUST SARAH R STEFFAN | U/THE OHIO UNIFORM GIFTS TC | MINORS ACT | 708 ALBANY ST | | BRUNSWICK GA | 31520-8059 | |
| JEANNETTE ANN SOMMER | | 912 ST MARYS BLVD | | | | CHARLOTTE MI | 48813-2218 | |
| JEANNETTE B ECK | | 2230 S PATTERSON BLVD 75 | | | | DAYTON OH | 45409-1941 | |
| JEANNETTE BLAIR DOYLE | | 6200 OREGON AVE NW | APT 420 | | | WASHINGTON DC | 20015-1552 | |
| JEANNETTE BROWNER | | 11399 BROADSTREET | | | | DETROIT MI | 48204-1646 | |
| JEANNETTE BURKLEY | | 205 MENTOR DR | | | | ARLINGTON TX | 76002-5435 | |
| JEANNETTE C MASON | | 911 BRYN MAWR AVE | | | | NARBERTH PA | 19072-1524 | |
| JEANNETTE C MYNETT | | BOX 1981 | | | | ASSINIBOIA SK  S0H 0B0 | | CANADA |
| JEANNETTE CAROLINE HAAS | TR | JEANNETTE CAROLINE HAAS LIVING T U/A DTD 6/15/06 | | 4163 COVETREE LANE | | BATAVIA OH | 45103 | |
| JEANNETTE CHAMBERLAIN & | CHARLES C CHAMBERLAIN JT TEN | 22733 E 12 MILE RD 7 | | | | SAINT CLAIR SHORES MI | 48081-2513 | |
| JEANNETTE D FOLEY | | 620 KIAMENSI RD | GLEN BERNE | | | WILMINGTON DE | 19804-3416 | |
| JEANNETTE E GOODWIN | | 4208 WOODPORT CIRCLE | | | | VIRGINIA BEACH VA | 23452-1854 | |
| JEANNETTE E PEPIN | | 82 APPLETON ST | | | | NEW BEDFORD MA | 02745-2747 | |
| JEANNETTE F JOHNSON | | 0 N 380 ETHEL ST | | | | WINFIELD IL | 60190 | |
| JEANNETTE FORZIATI | | 419 PARKER ST | | | | SPRINGFIELD MA | 01129-1027 | |
| JEANNETTE G HESSER | TR UA 09/27/89 HESSER | 1989 TRUST | 37795 ALTA COURT | | | FREMONT CA | 94536-7069 | |
| JEANNETTE GIBSON & | TOMMY F ANGELL TR | UW THOMAS E GIBSON | 1941 SKYCREST DRIVE 1 | | | WALNUT CREEK CA | 94595-1819 | |
| JEANNETTE GOULET | | 1906 MARSAC | | | | BAY CITY M | 48708-8526 | |
| JEANNETTE H CEPPA | | 110 SHERWOOD ROAD | | | | BRISTOL CT | 06010-9008 | |
| JEANNETTE H MINARD | | RD 2 BOX 324 | | | | SAYRE PA | 18840-9633 | |
| JEANNETTE H SWEENEY | TR J H SWEENEY LIFE ESTATE TRUST UA 05/16/02 | | 4201 KACHINA DR | | | AUSTIN TX | 78735 | |
| JEANNETTE HARRIS | | 212 SAWYER AVE | | | | LA GRANGE IL | 60525-2540 | |
| JEANNETTE HUNTER | | RR 1 BOX 137B | | | | NEWFOUNDLAND PA | 18445-9755 | |
| JEANNETTE J SLEET | | 1731 COSTELLO DRIVE | | | | ANDERSON IN | 46011-3110 | |
| JEANNETTE K CLARK | | 64460 ROMEO PLANK | | | | ROMEO MI | 48096-2333 | |
| JEANNETTE KOLIN | | 16210 MAPLE HEIGHTS BL 205B | | | | MAPLE HEIGHTS OH | 44137-2564 | |
| JEANNETTE KRAMER | | 580 MARKLE AVE | | | | PONTIAC MI | 48340-3021 | |
| JEANNETTE L AUSTIN | | 6 GENESEE LN | | | | WILLINGBORO NJ | 08046-3320 | |
| JEANNETTE L GREENLAW | TR UA 8/4/88 | JEANNETTE L GREENLAW TRUST | 360 UPHAM STREET | | | LAKEWOOD CO | 80226 | |
| JEANNETTE L MULLEN & | VIVIAN G MC DONALD JT TEN | 8015 ROBINSON BLVD | | | | ALLEN PARK MI | 48101-2249 | |
| JEANNETTE L SPACE & | ELEANOR S SCHNEIDER JT TEN | 117 RIVER STREET | | | | FORTY FORT PA | 18704-5036 | |
| JEANNETTE L SPACE & | MARK SPACE JT TEN | 117 RIVER STREET | | | | FORTY FORT PA | 18704-5036 | |
| JEANNETTE M BLANKENSHIP & | DAVID R BLANKENSHIP JT TEN | 15594 RUSSELL | | | | ALLEN PARK MI | 48101-2724 | |
| JEANNETTE M CARROLL | | 5 CLINTON AVE | | | | WALLINGFORD CT | 06492-3018 | |
| JEANNETTE M CLAPP | | 235 83RD ST | | | | BROOKLYN NY | 11209-4311 | |
| JEANNETTE M GIETZEN & | KAREN J GIETZEN & | THOMAS D GIETZEN JT TEN | 1856 S WILLIAMSTON RD | | | DANSVILLE MI | 48819-9606 | |
| JEANNETTE M GOLLAN | | R D 2 WARREN SHARON RD | | | | VIENNA OH | 44473 | |
| JEANNETTE M GUNN | | 2755 STONEHEDGE DR | | | | MURFREESBORO TN | 37128 | |
| JEANNETTE M HAIR | | 8101 DIETZ RD | | | | BELDING MI | 48809-9408 | |
| JEANNETTE M INSLEY | C/O JUDITH C INSLEY | 1125 KEWADIN DR | | | | WATERFORD MI | 48327-3333 | |
| JEANNETTE M WILDER | ATTN JEANETTE M THOMPSON | 11721 CHERRY STREET | | | | LOS ALAMITOS CA | 90720-4101 | |
| JEANNETTE MOTEN | | 205 MENTOR DR | | | | ARLINGTON TX | 76002-5435 | |
| JEANNETTE MOTEN & | DONALD A MOTEN JT TEN | 205 MENTOR DR | | | | ARLINGTON TX | 76002-5435 | |
| JEANNETTE O BROWN | CUST | STEPHANIE L BROWN UGMA IN | 1333 SHAWNEE RD | | | INDIANAPOLIS IN | 46260-4076 | |
| JEANNETTE O BROWN | | 1333 SHAWNEE RD | | | | INDIANAPOLIS IN | 46260-4076 | |
| JEANNETTE POTTER | | 7451 CARRIAGE HILLS DR SW | | | | ROANOKE VA | 24018-5881 | |
| JEANNETTE R KOHLER | TR JEANNETTE R KOHLER U/A | DTD 10/21/83 | 2493 ROUND LAKE HWY | | | MANITOU BEACH MI | 49253-9012 | |
| JEANNETTE RESSLER | TR | REVOCABLE LIVING TRUST U/A/D | 03/25/87 JEANNETTE RESSLER | 13450 OAKDALE | | SOUTHGATE MI | 48195-1711 | |
| JEANNETTE RESSLER | | 13450 OAKDALE | | | | SOUTHGATE MI | 48195-1711 | |
| JEANNETTE S GEARY | | 40 RIVERVIEW AVE | | | | CHESAPEAKE CITY MD | 21915 | |
| JEANNETTE S W STEELE | | 12 ASHLAND ROAD | | | | SUMMIT NJ | 07901 | |
| JEANNETTE SCANTLEBURY | | 184 CARNAVON PKWY | | | | NASHVILLE TN | 37205-3943 | |
| JEANNETTE SHERIDAN | | 223 WINDMILL OAKS DRIVE | | | | WIMBERLEY TX | 78676 | |
| JEANNETTE SHULMAN | | 25577 LAHSER RD 134 | | | | SOUTHFIELD MI | 48034-4710 | |
| JEANNETTE T FALLOON | | 7324 WITLING BLVD | | | | ROANOKE IN | 46783-9311 | |
| JEANNETTE T LANE | | 276 OAK CHASE PL | | | | DAVENPORT FL | 33896-6102 | |
| JEANNETTE V MARTIN & | NORMAN R MARTIN SR JT TEN | 159 BEN ST | | | | BRISTOL CT | 06010-3231 | |
| JEANNETTE WILK & | JULIUS WILK JT TEN | 14 EDGECLIFF TERR | | | | YONKERS NY | 10705-1606 | |
| JEANNIE A CURHAN | CUST JON DAVID CURHAN UGMA MA | 34 BELLEVUE ST | | | | NEWTON MA | 02458-1919 | |
| JEANNIE ANN PETRILLO | | 90 PARKWAY | | | | N CHILI NY | 14514-1228 | |
| JEANNIE B ROTEMAN | | 282 W BROWN RD | | | | MAYVILLE MI | 48744-9545 | |
| JEANNIE C MONROE | | 2005 MARICOPA DR | | | | LOUISVILLE KY | 40223-1159 | |
| JEANNIE C MONROE & | CHARLES P MONROE JT TEN | 2005 MARICOPA DR | | | | LOUISVILLE KY | 40223-1159 | |
| JEANNIE D MITCHELL | | 26645 E CHANNEL RD | | | | DRUMMOND IS MI | 49726 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JEANNIE L ROBERTS & | MARK J ROBERTS JT TEN | 6344 E FROST ST | | | | MESA AZ | 85205-5949 | |
| JEANNIE M RINGLEIN | | 1645 JANE AVE | | | | FLINT MI | 48506-3372 | |
| JEANNIE R GLOVER | | 1434 S VERNON | | | | CORUNNA MI | 48817-9555 | |
| JEANNIE SIMMONS | | 857 SUNDANCE CIR | | | | OSHAWA ON L1J 8B5 | | CANADA |
| JEANNIE T GOSNELL | | 2333 S CANFIELD-NILES RD | | | | YOUNGSTOWN OH | 44515-5007 | |
| JEANNIE W CLAUS | | 7620 TEXAS HEIGHTS AVE | | | | KALAMAZOO MI | 49009 | |
| JEANNINE A BOWN | | 1413 N PONTIAC DR | | | | JANESVILLE WI | 53545-1380 | |
| JEANNINE A DEFEDERICIS & | JAMES DEFEDERICIS JT TEN | 2528 DODGESON RD | | | | ALEXANDER NY | 14005-9785 | |
| JEANNINE A GLENDENNING & | JOHN GLENDENNING JT TEN | 2225 SUN VALLEY CT | | | | CASTLE ROCK CO | 80104-2398 | |
| JEANNINE A LEE & | C DEAN LEE JT TEN | 1750 BIRCHWOOD LOOP | | | | LAKELAND FL | 33811-2921 | |
| JEANNINE A SWETT & | GERALD B SWETT JT TEN | BOX 75 | | | | HANOVER IL | 61041-0075 | |
| JEANNINE BADGLEY | | 7873 WOOD RD | | | | KINGSLEY MI | 49649-9619 | |
| JEANNINE C LYNCH | | 30 BULLARD STREET | | | | NORWOOD MA | 02062-2155 | |
| JEANNINE D STRAYHORN | | 26928 KINGSWOOD DRIVE | | | | DEARBORN HEIGHTS MI | 48127-3366 | |
| JEANNINE E CHEANEY | | 12956 OAKLAND WAY | | | | CHINO HILLS CA | 91709-1138 | |
| JEANNINE G SCHMITT | | 204 SURREY RUN | | | | WILLIAMSVILLE NY | 14221 | |
| JEANNINE GRANGER | | 12928 HUNTBRIDGE LANE | | | | ST LOUIS MO | 63131 | |
| JEANNINE H SCHNEIDER | TR UA 08/03/90 THE | JEANNINE H SCHNEIDER TRUST | 6749 N 21ST ST | | | PHOENIX AZ | 85016-1103 | |
| JEANNINE JACARUSO DIETZ ADM | CHRISTOPHER JAMES JACARUSO AD | NICOLE JACARUSO SKINNER ADM | EST DORA S DOBSON | 6431 SHADY LANE | | FALLS CHURCH VA | 22042 | |
| JEANNINE KAY THORNBURG | ATTN JEANNINE OTCHIS | 1571 HALAMA ST | | | | KIHEI HI | 96753-8002 | |
| JEANNINE LAZO | | 19610 SPRING CREEK RD | | | | HAGERSTOWN MD | 21742-2533 | |
| JEANNINE M CHESMER | | 4124 HARVEY AVE | | | | MUNHALL PA | 15120-3322 | |
| JEANNINE M GRAY | | 5147 BRANDIES CIRCLE S | | | | SARASOTA FL | 34243-2907 | |
| JEANNINE M MASSE | | 31955 N QUARTZ LANE | | | | CASTAIC CA | 91384-3107 | |
| JEANNINE M PYSZEL | | 34606 GREENTREES | | | | STERLING HGTS MI | 48312-5515 | |
| JEANNINE M SLATER & | KENNETH E CLYNE JT TEN | 801 SIMCOE | | | | FLINT MI | 48507-1680 | |
| JEANNINE MENZIES | | 2290 MAPLE COURT | | | | XENIA OH | 45385 | |
| JEANNINE P SHARP | | 3640 SHAMLEY DR | | | | BIRMINGHAM AL | 35223-2870 | |
| JEANNINE R MC GEATHY | | 7873 WOOD ROAD | | | | KINGSLEY MI | 49649-9619 | |
| JEANNINE R RICHARDSON | | 1148 E WILLIAM DAVID PKWY | | | | METAIRIE LA | 70005-1639 | |
| JEANNINE RYAN MC GORISK | | 46 COSTREW LN | | | | EAST HAMPTON NY | 11937-2503 | |
| JEANNINE SERENA | | 1021 VALLEJO AVE | | | | SIMI VALLEY CA | 93065-4965 | |
| JEANNNINE THORPE | | 2504 CEDARBRIDGE RD | | | | NORTHFIELD NJ | 08225-1449 | |
| JEAN-PIERRE BLANCHARD | | 22 ROBERTS DR | APT B | | | BEDFORD MA | 01730 | |
| JEAN-PIERRE MINIACI | | 22 DES MARONNIERS | | | | BLAINVILLE QC  J7C 4X1 | | CANADA |
| JEAN-YVES LOUBERT | | 15 CHEMIN BAYON | | | | LORRAINE QC  J6Z 3W4 | | CANADA |
| JEARL V JACKSON | | 576 STAFFORD DR | | | | ELYRIA OH | 44035-2956 | |
| JEARLDINE T CARSON | | 12 HUNTRESS DR | | | | GREER SC | 29651-1296 | |
| JEAROLD L HOWARD & | MAXINE L HOWARD JT TEN | 1102 LOCUST | | | | CHILLICOTHE MO | 64601-1428 | |
| JEB F CUMMINS | | 414 SOUTH MAIN ST | | | | WEST MILTON OH | 45383-1550 | |
| JED A VALLIE | | OLD QUEEN ANNE ROAD | | | | CHATHAM MA | 02633 | |
| JED L WHEELER | | 8111 ISLAND VIEW DRIVE | | | | NEWAYGO MI | 49337-8234 | |
| JED RICHARD SCHLACTER | | TWO MICHAEL CT | | | | ROSLYN NY | 11576-2048 | |
| JEFF A BUNN | | 245 HENRYVILLE RD | | | | ETHRIDGE TN | 38456-5219 | |
| JEFF A EBEL | | 5175 BARRYWOOD | | | | GOODRICH MI | 48438-9755 | |
| JEFF A HEISSERMAN | | 875 IDYLWOOD DR SW | | | | ISSAQUAH WA | 98027 | |
| JEFF A JAYSON | | 39 MARY LOU LN | | | | SHOKAN NY | 12481 | |
| JEFF A RIPBERGER | | 5013 SHELBYVILLE RD | | | | INDIANAPOLIS IN | 46237-1938 | |
| JEFF B BLACKBURN | | 2128 HEATHER RD | | | | ANDERSON IN | 46012-9636 | |
| JEFF B COX | | 3441 GRAFTON | | | | LAKE ORION MI | 48359 | |
| JEFF B GREENLEE | | 3036 PASEO HILLS WAY | | | | HENDERSON NV | 89052-3075 | |
| JEFF B PETERS | | 486 SKYHARBOUR LA | | | | BAY POINT CA | 94565 | |
| JEFF B RHODES | | 196 SPENCER LANE | | | | YPSILANTI MI | 48198-4231 | |
| JEFF B WAGGONER | | RTE 2 | | | | WINGO KY | 42088 | |
| JEFF BELZER | | BOX 965 | | | | LAKEVILLE MN | 55044-0965 | |
| JEFF BERLANT | | 2274 S SWALLOWTAIL LN | | | | BOISE ID | 83706-6127 | |
| JEFF C SALISBURY | | PO BOX 23 | | | | JORDAN NY | 13080-0023 | |
| JEFF CHEESMAN | | 829 N PARK AVE | | | | IOWA PARK TX | 76367-1741 | |
| JEFF D FOWLER | | 1490 E RIDGE RD | | | | LAYTON UT | 84040 | |
| JEFF D GOLOD | | 2530 SW MAYACOO WAY | | | | PALM CITY FL | 34990-7924 | |
| JEFF D HARRIS | UNITED STATES | 2705 RIDGEWOOD DR | | | | LAUREL MS | 39440-2179 | |
| JEFF D SARVER | | 12 HAMMONNS DRIVE | | | | AMELIA OH | 45102-1413 | |
| JEFF D SHORTRIDGE | | 1818 GLEN COVE RD | | | | DARLINGTON MD | 21034-1336 | |
| JEFF DOBROWOLSKI | | 2497 138TH ST | | | | DORR MI | 49323-9563 | |
| JEFF DOUPONCE | | 109 MURPHY ST | | | | BAY CITY M | 48706 | |
| JEFF EING WEE & | CURTIS EING WEE JT TEN | 8880 RACHAEL DRIVE | | | | DAVISBURG MI | 48350 | |
| JEFF FISHWICK | | 10858 SW 109TH AVE | | | | TIGARD OR | 97223-3601 | |
| JEFF G BOHN & | BERNADETTE O BOHN JT TEN | 1572 N VALLEY ROAD | | | | MALVERN PA | 19355-9796 | |
| JEFF GARDNER | | 70 MURRAY TERRACE | | | | TONAWANDA NY | 14150-5224 | |
| JEFF GROTH | | 2021 HILLHURST AVE | UNIT 1 | | | LOS ANGELES CA | 90027 | |
| JEFF HALL | | PO BOX 1175 | | | | GILBERT AZ | 85299-1175 | |
| JEFF HANDLER | | 6295 BUCKINGHAM STREET | | | | SARASOTA FL | 34238-2761 | |
| JEFF HERMAN SANDERSON | | 10492 WIMBLEDON CT | | | | EDEN PRAIRIE MN | 55347-4948 | |
| JEFF HUBBARD | | 3693 TROUSDALE LN | | | | COLUMBIA TN | 38401-8964 | |
| JEFF J BISEL | | 711 SO JOHNSON | | | | BAY CITY M | 48708-7627 | |
| JEFF J MILLER | | 3003 OAK STREET | | | | TERRE HAUTE IN | 47803-2646 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JEFF J WATSON | | 3200 ELMHURST ST | | | | DETROIT MI | 48206-1020 | |
| JEFF JOHNSON JR | C/O KEANE TRACERS SERVICE CORP | 4935 AUGUSTA BL | | | | MONEE IL | 60449-8909 | |
| JEFF L CENTER | | 3140 CREEKSIDE DR | | | | BEAVERCREEK OH | 45434-6006 | |
| JEFF L EAKINS | | 2027 N WRIGHT RD | | | | JANESVILLE WI | 53546-1302 | |
| JEFF L LUCKE | | 1660 N TYLER | | | | WICHITA KS | 67212 | |
| JEFF L MOREARTY | | 5440 WESTVIEW | | | | CLARKSTON MI | 48346-4163 | |
| JEFF L SHELTON | | 124 SHERMAN ST | | | | BUFFALO NY | 14206-1614 | |
| JEFF LEW PROPERTIES INC | C/O ALBERT ABEND | BOX 466 | | | | BRONX NY | 10471-0466 | |
| JEFF M VAN ALLEN | | 623 W WASHINGTON | | | | IONIA MI | 48846-1564 | |
| JEFF MCKENZIE JR | | 602 W MCCELLAN | | | | FLINT MI | 48505-4077 | |
| JEFF MECKLER | | 220 A MOORE STREET | | | | PHILA PA | 19148-1925 | |
| JEFF NEUJAHR | | 1621 W SOUTH FORK DR | | | | PHOENIX AZ | 85045 | |
| JEFF R CASTLE | | 5191 HARDYS ROAD | | | | GAINESVILLE NY | 14066-9734 | |
| JEFF R RENEAUD | | 105 S JOSSMAN | | | | ORTONVILLE MI | 48462 | |
| JEFF ROSENBLOOM | CUST ZACHARY AARON ROSENBLOO | UTMA OH | 402 W RIVER RD | | | SILVER GROVE KY | 41085 | |
| JEFF S MCNAMARA | CUST MATTHEW | A MCNAMARA UGMA MI | 23507 PARKLANE | | | GROSSE ILE MI | 48138 | |
| JEFF S PETERS & | PATRICIA S PETERS JT TEN | 6863 GRANDVIEW | | | | INDEPENDENCE OH | 44131-6546 | |
| JEFF S SMITH | | 7223 KALKASKA DR | | | | DAVISON MI | 48423-2385 | |
| JEFF SAVELL | | 4612 KIMBELL RD | | | | TERRY MS | 39170-9775 | |
| JEFF SWAIM | CUST PAUL J SWAIM | UTMA OH | 40 OHIO AVE | | | ATHENS OH | 45701-1917 | |
| JEFF SWAIM | CUST SARA L SWAIM | UTMA OH | 40 OHIO AVE | | | ATHENS OH | 45701-1917 | |
| JEFF T CARLSON | | 2736 VILLAGE DR | | | | THOMPSONS STATION TN | 37179-9283 | |
| JEFF THOMAS | | 1609 RAYMOND HILL RD APT 3 | | | | S PASADENA CA | 91030 | |
| JEFF W CARR | | 3422 70TH AVE E | | | | ELLENTON FL | 34222 | |
| JEFF W SPENCER | | 10336 WALNUT SHORES DR | | | | FENTON MI | 48430-2433 | |
| JEFFERA B BEASLEY | | 5450 S ACRES DR | | | | HOUSTON TX | 77048-1121 | |
| JEFFERSON C HARKINS | | 100 W KENNEDY BLVD | STE 260 | | | TAMPA FL | 33602 | |
| JEFFERSON D BOREN | | 4101 FABIAN DRIVE | | | | ST LOUIS MO | 63125-2202 | |
| JEFFERSON D BOREN & | MARY H BOREN JT TEN | 4101 FABIAN DR | | | | ST LOUIS MO | 63125-2202 | |
| JEFFERSON D FUTCH III | | 8 SELLERS AVENUE | | | | LEXINGTON VA | 24450-1931 | |
| JEFFERSON D GRIMES | | 4999 SANDY RUN RD | | | | SPARTA GA | 31087 | |
| JEFFERSON D PAYNE | | 245 E PEASE AVE | | | | W OH | 45449-1462 | |
| JEFFERSON EDWIN MORROW | | 525 ELM ST | BOX 87 | | | CLINTON KY | 42031-1415 | |
| JEFFERSON H KENDRICK | | 9982 NORTHRIDGE DR | | | | CONROE TX | 77303-2422 | |
| JEFFERSON I DANIELS | | 5110 PATTERSON LAKE RD | | | | PINCKNEY MI | 48169-9742 | |
| JEFFERSON L DYE | | 336 N SECTION ST | | | | S LEBANON OH | 45065-1125 | |
| JEFFERSON LEWIS | | BOX 386 | | | | PETERSBURG IL | 62675-0386 | |
| JEFFERSON N JOHNSON & | ROBIN N JOHNSON JT TEN | 124 MAPLECREST DR | | | | CARMEL IN | 46033-1939 | |
| JEFFERSON P ARNOLD | | 100 E CENTER ST | | | | ITHACA MI | 48847-1436 | |
| JEFFERY A BASSLER | | 321 RAYMER BLVD | | | | TOLEDO OH | 43605-1721 | |
| JEFFERY A CHAMPION | | PO BOX 12135 | | | | LANSING MI | 48901 | |
| JEFFERY A DODGE | | 10491 LAINGSBURG RD | | | | LAINGSBURG MI | 48848-9323 | |
| JEFFERY A FORRESTER | | 6124 PORTS MOUTH DRIVE | | | | FLOWER BRANCH GA | 30542 | |
| JEFFERY A FUTHEY | | 1013 YANKEE CT | | | | WARRENTON MO | 63383-7094 | |
| JEFFERY A HAMILTON | | 6405 W DODGE RD | | | | CLIO MI | 48420-8547 | |
| JEFFERY A KOTLARCZYK | | P O BOX 895 | | | | SPRING HILL TN | 37174 | |
| JEFFERY A KRAUTER | | 4590 E 531 N | | | | ROANOKE IN | 46783-8809 | |
| JEFFERY A LACON | | 2879 WAYNESVILLE JAMESTOWN RD | | | | XENIA OH | 45385-9790 | |
| JEFFERY A LOVETT | | 61 FARMBROOK DR | | | | TOLLAND CT | 06084-3052 | |
| JEFFERY A MARGIS | | 5712 S MONITOR AVE | | | | CHICAGO IL | 60638-3622 | |
| JEFFERY A MCMANN | | 560 GROVENBURG ROAD | | | | MASON MI | 48854-9576 | |
| JEFFERY A RAY | | 3071 ST CLAIR | | | | ROCHESTER HILLS MI | 48309-3936 | |
| JEFFERY A ROLLISON | | 780 WOODBINE SE | | | | WARREN OH | 44484-4263 | |
| JEFFERY A SAUL | | 3297 WOODCREEK DR | | | | CHARLOTTSVILLE VA | 22911-6229 | |
| JEFFERY A SCOTT & | ANNE M SCOTT JT TEN | 23218 PROSPECT AVENUE | | | | FARMINGTON MI | 48336-3245 | |
| JEFFERY A SHOOK | | 372 MANHATTAN AVENUE APT 5A | | | | NEW YORK NY | 10026 | |
| JEFFERY A SILAGY | | 1110 WHISPERWAY COURT | | | | TROY MI | 48098-6305 | |
| JEFFERY A SILAGY & | DEBORAH J SILAGY JT TEN | 1110 WHISPERWAY COURT | | | | TROY MI | 48098-6305 | |
| JEFFERY A VOLK | | 39 LITTLES POINT | | | | SWAMPSCOTT MA | 01907 | |
| JEFFERY A WALTERS | | 418 E ELM ST | | | | VERNON MI | 48476 | |
| JEFFERY B CAUSEY | | 5568 BLUEBONNET DR | | | | CARLSBAD CA | 92009-2502 | |
| JEFFERY B MACZINK | | 31654 E DITNER | | | | ROCKWOOD MI | 48173-1015 | |
| JEFFERY BENJAMIN | | 95 KINGSGATE SOUTH | | | | ROCHESTER NY | 14617-5414 | |
| JEFFERY BREHM | | 5118 DICKSON RD | | | | CEDAR GROVE IN | 47016-9777 | |
| JEFFERY BROOKS | | 28235 HOLLAND GIN RD | | | | ELKMONT AL | 35620 | |
| JEFFERY BRYANT | | 9225 POWDERHORN LANE | | | | INDIANAPOLIS IN | 46256-1179 | |
| JEFFERY C BOYES | | 13512 SUGAR BUSH AVE NW | | | | MOGADORE OH | 44260-9226 | |
| JEFFERY C JORDAN | | BOX 515 | | | | PINOPOLIS SC | 29469-0515 | |
| JEFFERY COOPER | | PO BOX 152 | | | | HUNTINGDON PA | 16652-0152 | |
| JEFFERY D AUSTIN & | BONNIE K AUSTIN JT TEN | PMB 635 | 88005 OVERSEAS HWY #9 | | | ISAMARADA FL | 33036-3087 | |
| JEFFERY D BURT | | 65880 CR 27 | | | | GOSHEN IN | 46526-6988 | |
| JEFFERY D FLOOD | | 405 E SYCAMORE ST | | | | COLUMBUS OH | 43206-2285 | |
| JEFFERY D GRIFFIN | | 1344 PEGASUS TR | | | | SAINT PETERS MO | 63376-5235 | |
| JEFFERY D LADYMAN | | 2918 RAGSDALE ROAD | | | | SANTA FE TN | 38482-3075 | |
| JEFFERY D LOWE | | 41419 HIDDEN OAKS | | | | CLINTON TWP MI | 48038-4533 | |
| JEFFERY D MAYNARD | | 32500 W WAYBURN ST | | | | FARMINGTN HLS MI | 48334-2770 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JEFFERY D MEEK & | BARBARA A MEEK JT TEN | STE 400 | 38705 SEVEN MILE RD | | | LIVONIA MI | 48152-2632 | |
| JEFFERY D SILVA | | 4655 DEADWOOD DRIVE | | | | FREMONT CA | 94536-6614 | |
| JEFFERY D STANTON | | 8917 FENTON | | | | REDFORD MI | 48239-1209 | |
| JEFFERY D THOMPSON | | 3207 CHATHAM COURT | | | | URBANA IL | 61802-7039 | |
| JEFFERY D WATERS | | 603 WILLIAMSBURG DR | | | | KOKOMO IN | 46902-4959 | |
| JEFFERY DENSON | | 1301 CROWNFIELD CT | | | | BALTIMORE MD | 21239-1222 | |
| JEFFERY E GRADY | | 5101 SE 104TH | | | | OKLAHOMA CITY CITY OK | 73165-9715 | |
| JEFFERY E ROBERTSON | | BOX 2166 | | | | DECATUR AL | 35602-2166 | |
| JEFFERY F TATE | | BOX 35281 | | | | DETROIT MI | 48235-0281 | |
| JEFFERY F WRIGHT | | 5463 FLEET | | | | WATERFORD MI | 48327-3028 | |
| JEFFERY FORRESTER II | | 2010 WOOD VALLEY DR | | | | LOGANVILLE GA | 30052-3875 | |
| JEFFERY G FRENZEL & | ALICE KOZIOL JT TEN | 101 W SHADY DRIVE | | | | MC HENRY IL | 60050-8795 | |
| JEFFERY H SIMS | | 3121 FLEETWOOD DR | | | | PORTAGE MI | 49024-5606 | |
| JEFFERY HANNAH & | JAMES F HANNAH JT TEN | 1067 YOUNG PL | | | | ANN ARBOR MI | 48105 | |
| JEFFERY HOLMES KING & | HEATHER ANN KING JT TEN | BOX 196 | | | | PRINCETON MA | 01541-0196 | |
| JEFFERY J HOLLIDAY | | 4105 DUPONT | | | | FLINT MI | 48504-3565 | |
| JEFFERY J MERSINO | | 5271 MAIN ST | | | | DRYDEN MI | 48428-9242 | |
| JEFFERY J SLESARIK | | 13250 WIMBERLY SQUARE ST #258 | | | | SAN DIEGO CA | 92128 | |
| JEFFERY JANUTOLO | | 3518 BENNINGHOFEN AVE | | | | HAMILTON OH | 45015-2002 | |
| JEFFERY JOHN WODECKI | | 9322 BRANDYWINE RD | PO BOX 670433 | | | SAGAMORE HLS OH | 44067 | |
| JEFFERY JUSTER | | 2045 SWANS NECK WAY | | | | RESTON VA | 20191 | |
| JEFFERY K ROGERS | | 6523 RIVERVIEW DR | | | | INDIANAPOLIS IN | 46220 | |
| JEFFERY L ADLER | | 11710 STONINGTON PLACE | | | | SILVER SPRING MD | 20902-1638 | |
| JEFFERY L ANDERSON | | 14340 FAGAN RD | | | | HOLLY MI | 48442-9758 | |
| JEFFERY L BENSON | | 5148 S BIRCH DRIVE | | | | BARRYTON MI | 49305-9509 | |
| JEFFERY L BOURCIER | | 4153 MARTUS RD | | | | NORTH BRANCH MI | 48461-8906 | |
| JEFFERY L BOWEN | | 1425 JOE HINTON RD | | | | KNOXVILLE TN | 37931-4422 | |
| JEFFERY L DIAL | | 1547 OLD BARN RD | | | | BARTLETT IL | 60103-2058 | |
| JEFFERY L DONALDSON | | 2097 LAXTON RD | | | | MASON MI | 48854-9212 | |
| JEFFERY L LAETTNER | | 11115 PARTRIDGE ROAD | | | | HOLLAND NY | 14080-9621 | |
| JEFFERY L MILLER | | 9208 APPLE HARVEST DR | | | | MARTINSBURG WV | 25401-6012 | |
| JEFFERY L MOHNEY | | 366 6723 COLGROVE DR | | | | KALAMAZOO MI | 49048-8602 | |
| JEFFERY L MOTSCENBACHER | | 6951 MILFORD ROAD | | | | HOLLY MI | 48442 | |
| JEFFERY L MOTSCHENBACHER & | MARILYN I MOTSCHENBACHER JT TE | 6951 MILFORD ROAD | | | | HOLLY MI | 48442 | |
| JEFFERY L PEASE II | | BOX 252 | | | | BLAKESLEE OH | 43505-0252 | |
| JEFFERY L REYNOLDS | | 1810 MAINE | | | | SAGINAW MI | 48602-1722 | |
| JEFFERY L RICE | | 2345 S 465TH W | | | | WEST MIDDLETON IN | 46995 | |
| JEFFERY L TANIS | | 7165 SHAW RD | | | | IMLAY CITY M | 48444-9416 | |
| JEFFERY L WEAVER | | 929 COOPER COURT | | | | RIPON CA | 95366-2925 | |
| JEFFERY L WYCKOFF | | 1140 LAKE DRIVE S E | | | | GRAND RAPIDS MI | 49506-1560 | |
| JEFFERY LEN HAWKINS | | 2208 BARCOLONE DR | | | | MUNICE IN | 47304-1435 | |
| JEFFERY M BARNES | | 404 E 133RD AVENUE | | | | WAYLAND MI | 49348-9514 | |
| JEFFERY M BENSON | | 606 RAYMOND ST | | | | POTOSI MO | 63664-1413 | |
| JEFFERY M BURK | | 31453 MARQUETTE ST | | | | GARDEN CITY MI | 48135-1361 | |
| JEFFERY M KAJIYA | | 1423 ARISTIDES CT APT 203 | | | | CORDOVA TN | 38016-9106 | |
| JEFFERY M STRICKLAND | | 557 MARTIN RD | | | | CARTERSVILLE GA | 30120-5360 | |
| JEFFERY MAHER | | 3102 IVY HILL CIR UNIT B | | | | CORTLAND OH | 44410-9364 | |
| JEFFERY O WALTERS | | 8977 ISLAM | | | | DETROIT MI | 48213-2250 | |
| JEFFERY P BACHERT | | 21 METZGER DR | | | | ORCHARD PARK NY | 14127-2018 | |
| JEFFERY P BARNHARD | | 2345 ITSELL | | | | HOWELL MI | 48843-8808 | |
| JEFFERY P KRAMER | | 50542 TORREY PINES DR | | | | MACOMB MI | 48042-5540 | |
| JEFFERY R RINGS | | 311 W 7TH ST | | | | CLARE MI | 48617-1207 | |
| JEFFERY RICHARD PATTEN | | 2 ARTIST LAKE BLVD | | | | MIDDLE ISLAND NY | 11953-1310 | |
| JEFFERY RUSSELL WILSON | | 16697 ASPEN WAY | | | | SOUTHGATE MI | 48195-3922 | |
| JEFFERY S COUTURIER | | 2093 WOODLAND PASS | | | | BURTON MI | 48519-1323 | |
| JEFFERY S ENGLE | | 1322 COUNTRY ROAD 317 | | | | TRINITY AL | 35673 | |
| JEFFERY S GRANT | | 46 ANGIE ROAD | | | | WEST SENECA NY | 14224-4302 | |
| JEFFERY S JACOBSON | C/O GOODMAN | 2216-C VIA MARIPOSA E | | | | LAGUNA HILLS CA | 92653-2228 | |
| JEFFERY S LANE | | 5134 MELLWOOD DRIVE | | | | FLINT MI | 48507-4530 | |
| JEFFERY S LUOMA | | 9401 CUTLER RD | | | | EAGLE MI | 48822-9726 | |
| JEFFERY S NEMETH | | 31 LAKE 315 SHIH PAI RD SEC 2 | PEI TOU DISTRICT | TAIPEI | | TAI WAN | | CHINA |
| JEFFERY S OWENS | | 3085 HARRIS ROAD | | | | HAMILTON OH | 45013 | |
| JEFFERY S RUSSELL | | RD 2 | | | | STANLEY NY | 14561 | |
| JEFFERY S RUSSELL & | ROSEMARY K RUSSELL JT TEN | 10087 VAN VLEET RD | | | | GAINES MI | 48436-9754 | |
| JEFFERY S SAMPSEL | | 435 WABASH ST | | | | MILAN MI | 48160-1540 | |
| JEFFERY S SWEET | | 11661 WOODLAND STRASSE DR | | | | EAGLE MI | 48822 | |
| JEFFERY S SWEET & | PATSY L SWEET JT TEN | 11661 WOODLAND STRASSE DR | | | | EAGLE MI | 48822 | |
| JEFFERY S WILLIAMS | | 3749 HI VILLA | | | | LAKE ORION MI | 48360-2460 | |
| JEFFERY SAYLOR | | 10934 LIMING VAN THOMPSON RD | | | | HAMERSVILLE OH | 45130-9530 | |
| JEFFERY T ELKINS | | 621 ELKINS RD | | | | BEDFORD IN | 47421-7982 | |
| JEFFERY T NUGENT | | 10801 LEMON AVE | APT 2413 | | | RCH CUCAMONGA CA | 91737-3843 | |
| JEFFERY TODD LOMBARDI TR | UA 10/01/2007 | JEFFERY TODD LOMBARDI SEPARATE | TRUST | 1714 HEMIT AVE | | WAUKESHA WI | 53189 | |
| JEFFERY V N MORRIS | | 7015 LEADER ST | | | | HOUSTON TX | 77074-3421 | |
| JEFFERY W ARMISTEAD | | 3445 GLASS RD NW | | | | MONROE GA | 30656-3729 | |
| JEFFERY W BREIDENBACH | | 249 E DIXON AVE | | | | DAYTON OH | 45419-3545 | |
| JEFFERY W WESTFALL | CUST | BRADLEY W WESTFALL A | UGMA OH | 29148 KING ARTHUR COURT | | WESTLAKE OH | 44145-6749 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JEFFERY YAFFAI | | 15421 MAYFIELD | | | | LIVONIA MI | 48154-3015 | |
| JEFFIE L BREAKFIELD | | 2909 E 29TH ST | | | | KANSAS CITY MO | 64128-1168 | |
| JEFFORY L SMITH | | 6361 CANAK DR | | | | AVON IN | 46123-7433 | |
| JEFFRESS H BOOZER | | 1617 CONCORD DR | | | | CHARLOTTESVILLE VA | 22901-3117 | |
| JEFFREY A ALEXANDROWICZ | | 54068 BIRCHFIELD W DR | | | | SHELBY TOWNSHIP MI | 48316-1393 | |
| JEFFREY A BEAUCHESNE | | 2146 SEVMOUR RD | | | | SWARTZ CREEK MI | 48473-9715 | |
| JEFFREY A BEAUMONT | | 20428 ARCADIAN | | | | OLYMPIA FIELDS IL | 60461 | |
| JEFFREY A BIDOUL & | MICHELLE BIDOUL JT TEN | 696 KINGSLEY | | | | WIXOM MI | 48393-4514 | |
| JEFFREY A BOUCHER | | 10360 SW 50TH CT | | | | OCALA FL | 34476-8713 | |
| JEFFREY A BROWN | | 15961 W BETHEL | | | | ALEXANDRIA IN | 46001-9349 | |
| JEFFREY A BUTTS | | 752 CARDINAL LN | | | | BOONE NC | 28607-8815 | |
| JEFFREY A CASE | | 5691 TRADEWIND DR | | | | PORTAGE MI | 49024-1193 | |
| JEFFREY A CHARD | CUST JENNIFER A CHARD UGMA NY | 39 CASCADE DR | | | | NEW HARTFORD NY | 13413-4001 | |
| JEFFREY A CHILDS | | 1325 AVALON CT | | | | KOKOMO IN | 46902-3103 | |
| JEFFREY A CHIMOVITZ | CUST JENNIFER ILENE CHIMOVITZ | UGMA MI | 5364 PINE NEEDLE DR | | | GRAND BLANC MI | 48439 | |
| JEFFREY A CHIMOVITZ | CUST MELISSA LYNN CHIMOVITZ UGM | MI | 5364 PINE NEEDLE DR | | | GRAND BLANC MI | 48439-9629 | |
| JEFFREY A DAUM | | 600 BERKSHIRE DR | | | | MEDINA OH | 44256-2707 | |
| JEFFREY A DAVENPORT | | 2079 E PARKWOOD AVE | | | | FLINT MI | 48529-1763 | |
| JEFFREY A DAVIS | | 958 SEDGEFIELD CIRCLE | | | | GROVETOWN GA | 30813 | |
| JEFFREY A DRAPEAU | | 31344 SHERIDAN | | | | GARDEN CITY MI | 48135-3304 | |
| JEFFREY A DUNN | | 138 MILL SPRINGS | | | | COATSVILLE IN | 46121-8947 | |
| JEFFREY A EDWARDS | | 121 FOXBORO | | | | ROCHESTER HILLS MI | 48309-1431 | |
| JEFFREY A FAATZ | | 9 TRENTWOOD TRL | | | | LANCASTER NY | 14086-1465 | |
| JEFFREY A FERRO | | 321 SPENCER RD | | | | CORRY PA | 16407 | |
| JEFFREY A FINCH | | PO BOX 661 | | | | LINDEN MI | 48451-0661 | |
| JEFFREY A GIESE | | 1614 CHAMPIONS POINTE PKWY | | | | HENRYVILLE IN | 47126-7501 | |
| JEFFREY A GREEN | | 405 W HODGE AVE | | | | LANSING MI | 48910-2952 | |
| JEFFREY A GRIFFITH | | 15309 W POND WOODS DR | | | | TAMPA FL | 33618-1839 | |
| JEFFREY A HALBEDEL | | 3397 CLOVERTREE LN | | | | FLINT MI | 48532-4704 | |
| JEFFREY A HALE | | 2818 BUICK | | | | WATERFORD MI | 48328-2602 | |
| JEFFREY A HARTZOK | | 8408 OAK STREAM DRIVE | | | | LAUREL MD | 20708-2348 | |
| JEFFREY A HENDERSHOT | | 7354 OAKSTONE DR | | | | CLARKSTON MI | 48348-4761 | |
| JEFFREY A HENKEL | | 12936 2ND STREET | | | | FENNIMORE WI | 53809-9736 | |
| JEFFREY A HOLBUS | | 5738 SANDY LANE | | | | RACINE WI | 53406-2227 | |
| JEFFREY A HOLTE | | 9774 N HIGHLAND RD | | | | EDGERTON WI | 53534-8946 | |
| JEFFREY A HULL & | BARBARA L HULL JT TEN | 5157 W 90TH ST | | | | OAK LAWN IL | 60453-1309 | |
| JEFFREY A INDRUTZ | | 13556 S CR 1000E | | | | GALVESTON IN | 46932 | |
| JEFFREY A JAMIESON & | CLAUDIA J JAMIESON JT TEN | 1029 LINCOLN | | | | MARQUETTE MI | 49855-2620 | |
| JEFFREY A JENNINGS | | 6620 LOUISTVIEW | | | | WEST BLOOMFIELD MI | 48324-2762 | |
| JEFFREY A JOHNSON & | JOAN L JOHNSON JT TEN | 4 CORNERTON PASS | | | | SIMPSONVILLE SC | 29680 | |
| JEFFREY A KAUFFMAN | | 2382 WEBER DR | | | | DEXTER MI | 48130-9793 | |
| JEFFREY A KAUFMAN | | 25 WHITMAN RD | | | | NEEDHAM JUNCTION MA | 02492-1020 | |
| JEFFREY A KNIGHT | | 10 HAMBLETONIAN AVE | | | | CHESTER NY | 10918-1025 | |
| JEFFREY A LARSEN | | 52 RUSHINGWIND | | | | IRVINE CA | 92614-7409 | |
| JEFFREY A LEDUC | | 2324 HALL LN | | | | WIXOM MI | 48393-4236 | |
| JEFFREY A LEMON | | 16243 KNOB HILL DR | | | | LINDEN MI | 48451 | |
| JEFFREY A MACKIE | | 2155 BOCK RD | | | | SAGINAW MI | 48603-7804 | |
| JEFFREY A MANNING | | 429 BLACKJACK SIMPSON RD | | | | GREENVILLE NC | 27858-8724 | |
| JEFFREY A MARK | | 3729 WARRINGHAM | | | | WATERFORD MI | 48329-1385 | |
| JEFFREY A MARLER | | 4018 SAM DAVIS RD | | | | SMYRNA TN | 37167-5273 | |
| JEFFREY A MASON | PO BOX 13782 | UNIVERSITY OF CALIFORNIA SANTA BARE | | | | SANTA BARBARA CA | 93107 | |
| JEFFREY A MC KEEN | | 59 STONEHURST RD | | | | GROSS POINTE SHORE MI | 48236-2626 | |
| JEFFREY A MULLANE | | 11441 STARBOARD DR | | | | JACKSONVILLE FL | 32225-1014 | |
| JEFFREY A RHODES | | 613 PENDLEBURY PARK PLACE | | | | FRANKLIN TN | 37069-1803 | |
| JEFFREY A RICHARDSON | | 1922 EVERGLADES DRIVE | | | | NAVARRE FL | 32566 | |
| JEFFREY A SCOVIL | | 182 NO 9 RD | | | | COLTON NY | 13625 | |
| JEFFREY A SHIELDS | | 1820 W RAVEN DRIVE | | | | CHANDLER AZ | 85248-3073 | |
| JEFFREY A SMITH | BRENDA B SMITH | UNITED STATES | 9370 WOODSIDE TRAIL | | | SWARTZ CREEK MI | 48473-8534 | |
| JEFFREY A SOMERFIELD | | 6223 S RICHMOND AVE | | | | WILLOWBROOK IL | 60527 | |
| JEFFREY A STEELE & | CHARLES L STEELE JT TEN | 4271 VIA AZUL | | | | NEWBURY PARK CA | 91320-6804 | |
| JEFFREY A STONE | | BOX 3072 | | | | EDGEWOOD NM | 87015-3072 | |
| JEFFREY A STORK | | 17425 VINTAGE ST | | | | NORTHRIDGE CA | 91325-1538 | |
| JEFFREY A TOLLIVER | | 8256 WINEGAR RD | | | | PERRY MI | 48872-9744 | |
| JEFFREY A WADE | | 5601 ANNE LN | | | | DAYTON OH | 45459 | |
| JEFFREY A WILLIAMS | | 6557 RUSTIC RIDGE | | | | FLINT MI | 48507 | |
| JEFFREY A WILTSIE & | CHRISTINE M WILTSIE JT TEN | 22 MILLER STREET | | | | ONEONTA NY | 13820-2231 | |
| JEFFREY A WOLFSON | | 2879 WOODMERE DRIVE | | | | NORTHBROOK IL | 60062-6446 | |
| JEFFREY ABRAMS & | PATRICIA ABRAMS JT TEN | 2003 HENNIKER ST | | | | APEX NC | 27502-5244 | |
| JEFFREY ALAN KOWALSKY | | 5228 COLDSPRING LANE | | | | WEST BLOOMFIELD MI | 48322-4208 | |
| JEFFREY ALAN SEDOR & | DONNA SEDOR JT TEN | 3 DOGWOOD HILL ROAD | | | | UPPER SADDLE RIVER NJ | 07458-2206 | |
| JEFFREY ALAN WETHERFORD & | PAMELA SU WETHERFORD | TR UA 06/20/02 | JEFFREY ALAN WETHERFORD & | WETHERFORD REVOCABLI | 1469 KENNEBEC | GRAND BLANC MI | 48439 | |
| JEFFREY ALLEN CLINGMAN | | 112 DARTMOUTH ST | | | | LACONIA NH | 03246-3053 | |
| JEFFREY ALLEN COMER | | 4917 JACKSON | | | | TRENTON MI | 48183-4597 | |
| JEFFREY ALLEN DEAN | CUST MICHAEL ANTHONY DEAN UGM | 29604 TAMARACK | | | | FLATROCK MI | 48134-2717 | |
| JEFFREY ALLEN GOLDSTEIN | | 15572 CLOVER RIDGE COURT | | | | CHESTERFIELD MO | 63017-5231 | |
| JEFFREY ANDREW SABIN | | 33 HOLMES CT | | | | PORTSMOUTH NH | 03801 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFFREY ARTHUR CLARK | | 6265 HINES HILL CIRCLE | | | | TALLAHASSEE FL | 32312 | |
| JEFFREY B CORNELL | | 2715 NAKOTA | | | | ROYAL OAK MI | 48073-1817 | |
| JEFFREY B GORE | | 1710 HATCHER CRESCENT | | | | ANN ARBOR MI | 48103-2432 | |
| JEFFREY B HARGROVE | | 3001 MILLER RD | | | | BANCROFT MI | 48414-9796 | |
| JEFFREY B HARTMANN | | 21002 HARVEST HILL | | | | HOUSTON TX | 77073-3200 | |
| JEFFREY B JONES | | 7632 PENNSYLVANIA AVE | | | | NORTH HUNTINGDON PA | 15642-2787 | |
| JEFFREY B JONES | | 1324 BEXLEY DR | | | | MARYVILLE TN | 37803-9200 | |
| JEFFREY B KASPER | | 52 EDITH AVE | | | | EDISON NJ | 08817-2817 | |
| JEFFREY B KURZAWA | | 127 BEDWEN BACH LANE | | | | GRANVILLE OH | 43023-1513 | |
| JEFFREY B LATOR | | 1130 E PARKS RD | | | | ST JOHNS MO | 48879 | |
| JEFFREY B LEWIS | | 133 GLENMERE WAY | | | | HOLBROOK NY | 11741-5013 | |
| JEFFREY B MARTIN | | 649 S COLUMBUS ST | | | | ALEXANDRIA VA | 22314-4162 | |
| JEFFREY B MURPHY | | 168 RIDGE RD | | | | MILLERSVILLE PA | 17551-9781 | |
| JEFFREY B NEWTON & | MYRA M NEWTON JT TEN | 13 TOWNSEND RD | | | | LYNNFIELD MA | 01940-1624 | |
| JEFFREY B OSGOOD & | KATHLEEN M OSGOOD JT TEN | 22 HIGHLAND ST | | | | WELLSBORO PA | 16901 | |
| JEFFREY B OWEN | CUST MARJORIE | ANN OWEN UGMA MI | 4096 OAK TREE CIR | | | ROCHESTER MI | 48306-4656 | |
| JEFFREY B PALMQUIST | | 4620 WOLFSPRING DR | | | | LOUISVILLE KY | 40240 | |
| JEFFREY B PANCER | | 26 ROLLING DR | | | | BROOKVILLE NY | 11545-2613 | |
| JEFFREY B PIERRE | | 11714 SILMARILLION TRAIL | | | | AUSTIN TX | 78739-5636 | |
| JEFFREY B SCHMIDTENDORFF | | 5855 VALLEY DR # 2015 | | | | N LAS VEGAS NV | 89031 | |
| JEFFREY B SHELTON | | 15160 PIONEER TRL | | | | EDEN PRAIRE MN | 55347-2508 | |
| JEFFREY B SMITH | | 1149 GLENGARY PLACE | | | | COLORADO SPGS CO | 80921 | |
| JEFFREY B WADE | | 318 BRATTON ST | | | | WINNSBORO SC | 29180-1026 | |
| JEFFREY B WESTCOTT | | 2 MAYWOOD RD | | | | DARIEN CT | 06820-2916 | |
| JEFFREY B WHITT | | 1244 SMITH-JACKSON RD | | | | PROSPECT TN | 38477 | |
| JEFFREY B ZEMBROSKY | | 9270 N BROADMOOR RD | | | | MILWAUKEE WI | 53217-1306 | |
| JEFFREY BAILEY | | 155 EAST ST | | | | SPRINGBORO OH | 45066-1305 | |
| JEFFREY BAROLAK | | 3 ARCHSTONE CIR | UNIT 207 | | | READING MA | 01867-3797 | |
| JEFFREY BARRETT SMALL | | 1300 CONWAY OAKS DR | | | | CHESTERFIELD MO | 63017-1958 | |
| JEFFREY BECKER | | 101 WESTGAY DR APT A | | | | AKRON OH | 44313 | |
| JEFFREY BEHR | CUST AARON BEHR UTMA NJ | 11 ROBIN HOOD WAY | | | | WAYNE NJ | 07470-5427 | |
| JEFFREY BERGER & | FRANK BERGER JT TEN | 308 SUNRISE HWY | | | | ROCKVILLE CENTER NY | 11570-4906 | |
| JEFFREY BERNARD MC INTYRE | | 2279 WEIR DRIVE | | | | HUDSON OH | 44236-3140 | |
| JEFFREY BLACK | | 1009 SANTA ROSA AVE | | | | WHEATON IL | 60187-3875 | |
| JEFFREY BOTKIN | CUST CONNOR | GRAY BOTKIN UTMA OH | 2550 BROKEN HILL DRIVE | | | PARK CITY UT | 84098-5882 | |
| JEFFREY BROOKBANK | | 2485 POPLAR ST | | | | GERARD OH | 44420-3139 | |
| JEFFREY BROWN | | 1541 CROSSTIMBERS DR | | | | LOUISVILLE KY | 40245-8411 | |
| JEFFREY BRUCE LEVIN | | 1001 2ND ST W | | | | WEST FARGO ND | 58078-2612 | |
| JEFFREY BRYAN BABB | | BOX 2128 | | | | VAIL CO | 81658-2128 | |
| JEFFREY BURSTEIN | TR | JUDITH R REDDOCK U/A DTD | | 2/4/1976 | 142 LANEGATE ROAD | COLD SPRING NY | 10516-3530 | |
| JEFFREY C BARNUM | | P O BOX 148 | | | | SEBASTOPOL CA | 95473 | |
| JEFFREY C BUCHHOLZ | | 7699 MARTINSVILLE RD | | | | CROSS PLAINS WI | 53528-9367 | |
| JEFFREY C CROSS JR | | 119 LIVINSTON CIR | | | | NEEDHAM MA | 02492-4145 | |
| JEFFREY C DALY | | 1416 LINDENWOOD DRIVE | | | | OLATHE KS | 66062-3214 | |
| JEFFREY C DIXON | | 308 N CANAL | | | | LANSING MI | 48917-7707 | |
| JEFFREY C GLASSAUER | | 5954 WALLACE DRIVE | | | | CLAYTON CA | 94517-1143 | |
| JEFFREY C GRANT | | 1332 CHARTWELL CARRIAGE WAY SOUTH | | | | EAST LANSING MI | 48823 | |
| JEFFREY C GRAY | | 220 RITA ST | | | | DAYTON OH | 45404-2060 | |
| JEFFREY C HENDRY | | 191 LORBERTA LN | | | | WATERFORD MI | 48328-3042 | |
| JEFFREY C HORN | | 86 HILL STREET | | | | HAMDEN CT | 06514-1535 | |
| JEFFREY C JOHNSON | | 2826 WYANDOTTE AVR | | | | SAN DIEGO CA | 92117-1657 | |
| JEFFREY C JONES | | 122 NEUCHATEL LANE | | | | FAIRPORT NY | 14450 | |
| JEFFREY C JORDAN | | 6912 BRADSHAW | | | | SHAWNEE MISSION KS | 66216-2653 | |
| JEFFREY C KURTZE | | 10303 ORCHARD LANE | | | | LAKEVIEW MI | 48850 | |
| JEFFREY C LOUTHAIN | | 227 W HAIL | | | | BUSHNELL IL | 61422-1236 | |
| JEFFREY C MALEK | | 501 GILES ST | | | | SAINT JOHNS MI | 48879-1257 | |
| JEFFREY C MOORE | | 1503 QUARRIER STREET | | | | CHARLESTON WV | 25311 | |
| JEFFREY C NORMANT | CUST MELISSA E NORMANT UTMA NJ | 420 S CAMELBACK DR | | | | ABSECON HIGHLANDS NJ | 08201-9655 | |
| JEFFREY C NORMANT | CUST MICHELE M NORMANT | UTMA NJ | 420 S CAMELBACK DR | | | ABSECON HIGHLANDS NJ | 08201-9655 | |
| JEFFREY C PERKINS & | MERYL PERKINS JT TEN | 3371 N 47TH AVE | | | | HOLLYWOOD FL | 33021-2310 | |
| JEFFREY C PRICE ADM EST | MARY E PRICE | 428 WALNUT ST | | | | JEFFERSONVILLE IN | 47130 | |
| JEFFREY C ROBERTS | | BOX 14063 | | | | ODESSA TX | 79768-4063 | |
| JEFFREY C SMITH | | 3077 RAGIS RD | | | | EDGEWATER FL | 32132-2920 | |
| JEFFREY C SPANGLER | | 952 SAVANNAH ROAD | | | | EAGAN MN | 55123-1546 | |
| JEFFREY C SUMMERS & | LETICIA SUMMERS | TR | JEFFREY C & LETICIA SUMMERS | JOINT LIVING TRUST UA 09 | 673 NORTH BUTTE | CHANDLER AZ | 85226-2122 | |
| JEFFREY C UOTILA | | 1 BEACH DR SE UNIT 2104 | | | | ST PETERSBURG FL | 33701 | |
| JEFFREY C WAIT | | 1233 COUNTY ROUTE 54 | PO BOX 535 | | | CHERRY VALLEY NY | 13320 | |
| JEFFREY C WEISS | | 932 FALLS AVE | | | | CUYAHOGA FALLS OH | 44221-4545 | |
| JEFFREY C WOZNIAK & | BRIANA WOZNIAK JT TEN | 405 PALM AVE | | | | NOKOMIS FL | 34275-3934 | |
| JEFFREY C YOUNG | | 80 CHIPPEWA TRAIL | | | | LAKE ORION MI | 48362-1312 | |
| JEFFREY CAMPBELL QUINN | | 6830 SABLE RIDGE LN | | | | NAPLES FL | 34109-3802 | |
| JEFFREY CARROLL | | 21 FERNDALE CT | | | | COVINGTON KY | 41017-9402 | |
| JEFFREY CHALIFOUX | | 89 HIGHVIEW AVE | | | | HOPE VALLEY RI | 02832-1703 | |
| JEFFREY CHARLES BALD | | 1048 JEFFERSON ST | | | | BALDWIN NY | 11510-4745 | |
| JEFFREY COLLIER | | 722 S STATE RD APT 70 | | | | DAVISON MI | 48423-2812 | |
| JEFFREY COTTON | | 4310 GREENLAWN | | | | FLINT MI | 48504-5412 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JEFFREY COYLE HEARON | | 2417 S COUNTY RD 125 W | | | | DANVILLE IN | 46122 | |
| JEFFREY CURTIS REESE | | P O BOX 354 | | | | CLARKS SUMMIT PA | 18411 | |
| JEFFREY D ADAMS | CUST JASE | TAYLOR ADAMS UGMA NY | 1389 GREEN OAKS DRIVE | | | GREENWOOD VILLAGE CO | 80121-1330 | |
| JEFFREY D ANDERSON | CUST ELSEY NICOLE MENDYK | UTMA WI | 4821 SAND BEACH DR | | | EAGLE RIVER WI | 54521-9612 | |
| JEFFREY D BARLEY | | 77 CORBIN HILL | | | | FORT MONTGOMERY NY | 10922 | |
| JEFFREY D BAUGHMAN | | 11433 ALLEN ROAD | | | | WEBBERVILLE MI | 48892-9523 | |
| JEFFREY D BORNE | | 800 HULL AVE | | | | LEWISBURG TN | 37091-3635 | |
| JEFFREY D DORAN | | 2110 LOCHNAYNE LN | | | | DAVISON MI | 48423-8376 | |
| JEFFREY D FERNSLER | | 1273 BRENTWOOD | | | | CHARLOTTE MI | 48813-9750 | |
| JEFFREY D HATTON & | SHARON E HATTON JT TEN | 4800 BETHESDA RD | | | | THOMPSON STATION TN | 37179-9226 | |
| JEFFREY D HETLER | PMB 142 | 6505 E CENTRAL | | | | WICHITA KS | 67206-1924 | |
| JEFFREY D JACOBS | | 6514 VALLEYBROOK | | | | LAMBERTVILLE MI | 48144-9419 | |
| JEFFREY D KOPERSKI | | 2658 MIDLAND RD | | | | BAY CITY M | 48706-9201 | |
| JEFFREY D KUGLER | | 986 PACIFIC ST | | | | NEW MILFORD NJ | 07646-2331 | |
| JEFFREY D LANE | | 5900 BLISS DR | | | | OXFORD MI | 48371-2146 | |
| JEFFREY D LAYSON | | 12367 HURON ST | | | | TAYLOR MI | 48180-4304 | |
| JEFFREY D LINN | | 3729 MCGREGOR | | | | TOLEDO OH | 43623-1732 | |
| JEFFREY D LITMAN | | 35 ROYAL ANN DR | | | | GREENWOOD VILLAGE CO | 80111 | |
| JEFFREY D MCDERMOTT & | PATRICIA LANDERS JT TEN | PO BOX 852 | | | | MERIDIAN MS | 39302-0852 | |
| JEFFREY D MENDENHALL | | 2740 E US HIGHWAY 40 | | | | GREENCASTLE IN | 46135-8738 | |
| JEFFREY D MOGG | | 1324 BRENTWOOD RD | | | | CHARLOTTE MI | 48813-9750 | |
| JEFFREY D PAULSEN | | 702 EAGLE CIR | | | | NORTH PLATTE NE | 69101-6732 | |
| JEFFREY D PIERCE | | 117 BESS BLVD | | | | PENDLETON IN | 46064-8804 | |
| JEFFREY D POWELL | | 6017 LAUREL HALL DR 3 | | | | INDIANAPOLIS IN | 46226-2439 | |
| JEFFREY D QUAZZA | CUST FRANCINE R QUAZZA | UTMA NJ | 122 SHERMAN AVE | | | CEDAR GROVE NJ | 07009-1729 | |
| JEFFREY D ROTH | | 12 JUNIPER LN | | | | STRATHAM NH | 03885-2493 | |
| JEFFREY D SHULTZ & | RENEE SHULTZ JT TEN | BOX 13221 | | | | FORT PIERCE FL | 34979-3221 | |
| JEFFREY D SIMPSON | | 402 JOSHUA LN | | | | MIDDLETOWN DE | 19709-8006 | |
| JEFFREY D STANGER & | CYNTHIA P ROSENBERG | TR UA 11/21/90 | THE STANGER FAM TR | 239 BEAUMONT ST | | BROOKLYN NY | 11235-4120 | |
| JEFFREY D STEVENS | | 907 WALNUT ST | | | | MARTINS FERRY OH | 43935-1447 | |
| JEFFREY D SWARTZBAUGH | | 4334 FORESTVIEW DRIVE | | | | TOLEDO OH | 43615-2218 | |
| JEFFREY D WARNER | | 8334 N OAK RIDGE DR | | | | MILTON WI | 53563-9356 | |
| JEFFREY D WARNER & | SANDRA M WARNER JT TEN | 38543 SHEFFIELD | | | | CLINTON TOWNSHIP MI | 48036-2863 | |
| JEFFREY DANIEL INWOOD | | 8004 WEYANOKE CT | | | | PROSPECT KY | 40059-9426 | |
| JEFFREY DAVID ADAMS | CUST ALLISON NICOLE ADAMS UGMA | 1389 GREEN OAKS DRIVE | | | | GREENWOOD VILLAGE CO | 80121-1330 | |
| JEFFREY DAVID FAIGLE | | 16320 HOMER | | | | PLYMOUTH MI | 48170 | |
| JEFFREY DAVID REUBEN | | 6 WARRENTON DR | | | | HOUSTON TX | 77024-6222 | |
| JEFFREY DE POORTER | CUST ANDREW T DE POORTER UGMA | 3049 FIRESTONE | | | | STERLING HEIGHTS MI | 48310-6025 | |
| JEFFREY DE WITT RICKETTS | | 1550 HARBOR RD | | | | MANASQUAN NJ | 08736-2504 | |
| JEFFREY DEAN | | 1340 DUNHAM SE | | | | GRAND RAPIDS MI | 49506-2632 | |
| JEFFREY DEAN PALMER | | BOX 933 | | | | DAVIDSON SK | | CANADA |
| JEFFREY DEBS | CUST TAYLOR FAYE DEBS | UTMA NJ | 71 SHEPHERD ROAD | | | CHERRY HILL NJ | 08034 | |
| JEFFREY DESANTIS | CUST PETER | J DESANTIS UTMA OH | 821 RED HILL DR | | | LORAIN OH | 44052-5226 | |
| JEFFREY DIETRICH | | 6215 NEW TAYLOR RD | | | | ORCHARD PARK NY | 14127-2343 | |
| JEFFREY DOUGLAS WANGENSTEEN | | 2171 PRINCETON STREET | | | | ST PAUL MN | 55105-1120 | |
| JEFFREY E BISHOP | | 5720 MCKEE RD | | | | NEWFANE NY | 14108-9612 | |
| JEFFREY E CHOFFEL | | BOX 39 | | | | MEADVILLE PA | 16335-0039 | |
| JEFFREY E DITTO | | RR 1 BOX 316 | | | | WARRENTON MO | 63383-9745 | |
| JEFFREY E FABER | | 1129 ARBORHILL DR | | | | WOODSTOCK GA | 30189-2398 | |
| JEFFREY E FABER | | 190 E GREEN TREE RD | | | | MILWAUKEE WI | 53217-3805 | |
| JEFFREY E FISHER | | 1031 S HOME AVE | | | | OAK PARK IL | 60304-1834 | |
| JEFFREY E FORD | | 5348 ALAN AVE | | | | SAN JOSE CA | 95124-5748 | |
| JEFFREY E FRY | | BOX 17 | | | | MIAMIVILLE OH | 45147-0017 | |
| JEFFREY E GEPPERT | | 31084 SCHOOLCRAFT | | | | LIVONIA MI | 48150-2025 | |
| JEFFREY E KLONT | | 5980 HOUSTON RD | | | | EATON RAPIDS MI | 48827-9506 | |
| JEFFREY E MARTIN | | BOX 120 | | | | CHAPEL HILL TN | 37034-0120 | |
| JEFFREY E MICHAELIS | | 2110 BURR OAK LN | | | | LINDENHURST IL | 60046-9227 | |
| JEFFREY E PEACOCK & | KAY A PEACOCK JT TEN | HAZELWOOD 4 | 858 KINGS COVE | | | PRINCETON IL | 61356 | |
| JEFFREY E PHILLIPS | | 1530 W SYCAMORE ST | | | | KOKOMO IN | 46901-4231 | |
| JEFFREY E ROGERS | | 315 SO MCDONOUGH ST | | | | DECATUR GA | 30030-3719 | |
| JEFFREY E SMITH | | 156 GALLERY WAY | | | | TUSTIN CA | 92782 | |
| JEFFREY E WILLETTE | | 73 RICE DR | | | | WHITBY ON  L1N 7Z5 | | CANADA |
| JEFFREY EARL WRIGHT | | RR 2 | | | | ASHBURN GA | 31714-9802 | |
| JEFFREY EDWARD MASSARO | | 381 SPRINGS DR | | | | COLUMBUS OH | 43214-2869 | |
| JEFFREY F CARR | | 8214 POINT PENDLETON DR | | | | TOMBALL TX | 77375-4775 | |
| JEFFREY F GRANT | | 153 ARUNDEL RD | | | | SAN CARLOS CA | 94070-1905 | |
| JEFFREY F KUHUN | | R R 3 | | | | INGERSOLL ON  N5C 3J6 | | CANADA |
| JEFFREY F MARSHALL | | 2548 ST PETERS RD | | | | EAST TROY WI | 53120 | |
| JEFFREY F MAURER | | 16320 EASY ST | | | | KETTLERSVILLE OH | 45336 | |
| JEFFREY F WILKENS | | BOX 232 | | | | EAST WINTHORP ME | 04343-0232 | |
| JEFFREY F YOUNG | | 7113 S DUCK CREEK RD | | | | BERLIN CENTER OH | 44401-9634 | |
| JEFFREY FIEDLER | | 142 CIDER MILL ROAD | | | | FLEMINGTON NJ | 08822-1957 | |
| JEFFREY FINN | | 645 CINNABAR COURT | | | | ROSEVILLE CA | 95678-1216 | |
| JEFFREY FRANK DAVIS | | 23645 WILSON AV | | | | DEARBORN MI | 48128-1759 | |
| JEFFREY G AYLSWORTH | | 9433 MARGAIL | | | | DES PLAINS IL | 60016-3810 | |
| JEFFREY G BELPREZ | | 10578 COLBY LAKE RD | | | | PERRY MI | 48872-9796 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JEFFREY G CLARK | | 33 MONTROSE LN | | | | WILLINGMORO NJ | 08046-2803 | |
| JEFFREY G DIEBOLD | | 57184 MONCREEK CT | | | | WASHINGTON TWP MI | 48094-4232 | |
| JEFFREY G HERRON | | 228 LAKEWOOD | | | | DETROIT MI | 48215-3152 | |
| JEFFREY G KJAR | | 615 COUNTRY SQUIRE CIR | | | | SAINT PETERS MO | 63376-3875 | |
| JEFFREY G KLEINHANS | | PO BOX 355 | | | | MCHENRY FL | 60051 | |
| JEFFREY G MCGOLDRICK | | 32 PINE RIDGE RD | | | | READING MA | 01867-3733 | |
| JEFFREY G MEINICKE | | 1374 BLAINE RD | | | | BRIGHTON MI | 48114-9636 | |
| JEFFREY G OLDFIELD | | 7558 ROUTE 380 | | | | STOCKTON NY | 14784-9722 | |
| JEFFREY G PETERSON | | 1024 N GLENHAVEN | | | | FULLERTON CA | 92835-3726 | |
| JEFFREY G SHELDON | | 16172 DARLING ST | | | | MACOMB MI | 48042 | |
| JEFFREY G VON SCHWARZ | | 457 KERBY RD | | | | GROSSE PTE SHORES MI | 48236 | |
| JEFFREY G WETHERALD | CUST JOHN WELCH WETHERALD UGM | 150 JULIA CT | | | | FAYETTEVILLE GA | 30214-1275 | |
| JEFFREY G WREN | | 425 ORCHARD DR | | | | SPRINGBORO OH | 45066-8939 | |
| JEFFREY GILLMAN | | 287 SUNSET ROAD | | | | POMPTON PLAINS NJ | 07444-1514 | |
| JEFFREY GOERGES CHRISTOPHER | GOERGES & | GREGORY GOERGES JT TEN | 29 CAMBRIDGE LANE | | | LINCOLNSHIRE IL | 60069-3101 | |
| JEFFREY GOLDSTEIN | | 2 FOXTROT RUN | | | | SANDWICH MA | 02563 | |
| JEFFREY GREEN | | BOX 8231 | | | | PITTSBURGH PA | 15217-0231 | |
| JEFFREY H ARMSTRONG | | 1011 HORIZON WAY | | | | MARTINSBURG WV | 25401 | |
| JEFFREY H BERNSTEIN | | 6399 WILSHIRE BLVD | SUITE 1001 | | | LOS ANGELES CA | 90024 | |
| JEFFREY H CHURCH | | 3890 VANNETER RD | | | | WILLIAMSTON MI | 48895-1077 | |
| JEFFREY H DOBBS | | 1095 APPLECROSS DRIVE | | | | ROSEWELL GA | 30075-1060 | |
| JEFFREY H GLOSSOP | | 9705 ROSSMAN HWY | | | | EATON RAPIDS MI | 48827-9339 | |
| JEFFREY H GROSS | | 10995 GROG RUN RD | | | | LOVELAND OH | 45140-6644 | |
| JEFFREY H KING | | PO BOX 196 | | | | PRINCETON MA | 01541-0196 | |
| JEFFREY H LANE | | 2543W HUNT CLUB CIR | | | | GLENDALE WI | 53209-1827 | |
| JEFFREY H MANTLER EX | EST EVELYN MANTLER | 153 ANDREWS ED | | | | MINEOLA NY | 11501 | |
| JEFFREY H MOSER | | 221 E NORTHAMPTON ST | | | | BATH PA | 18014-1615 | |
| JEFFREY H SCOTT | | 911 MELLOWOOD DRIVE | | | | INDIANAPOLIS IN | 46217-4847 | |
| JEFFREY H SINCLAIR | | 6560 SHELBYVILLE RD | | | | INDIANAPOLIS IN | 46237-9720 | |
| JEFFREY H STOLLER & | JULIE L STOLLER JT TEN | 352 YANKEE TRACE DR | | | | DAYTON OH | 45458 | |
| JEFFREY H SURECK | | 5181 GLENMOORE WAY | | | | MEDINA OH | 44256-6842 | |
| JEFFREY H WHITNEY | | 233 TURRILL RD | | | | LAPEER MI | 48446-3728 | |
| JEFFREY H WILKIN | | 924 S E 29TH TERR | | | | CAPE CORAL FL | 33904-2928 | |
| JEFFREY H WOLFORD | | BOX 99 | | | | ROUND HILL VA | 22141 | |
| JEFFREY HAAS | | 11659 NORVELL LAKE DR | | | | BROOKLYN MI | 49230-9529 | |
| JEFFREY HARLESS | | 5395 WHISPERING OAKS | | | | FORT WORTH TX | 76140-9521 | |
| JEFFREY HAROLD COUCHMAN | | 72 BASSWOOD DR | | | | CHEEKTOWAGA NY | 14227 | |
| JEFFREY HAUN | | 3075 ASBURY ROAD | | | | DUBUQUE IA | 52001-8458 | |
| JEFFREY HAYDEN | | 402 LAKEVIEW ST | | | | DANVILLE IL | 61832-1028 | |
| JEFFREY HEBERT | | 601 GLENVIEW CT | | | | PINCONNING MI | 48650-8443 | |
| JEFFREY HIGGINS | | 1152 W TYLER ST | | | | WHITEHALL PA | 18052-4526 | |
| JEFFREY HILLOCK | | 21410 CUNNINGHAM | | | | WARREN MI | 48091-4605 | |
| JEFFREY HOCHSTEIN | | 49 GEORGIAN BAY DR | | | | MORGANVILLE NJ | 07751-1352 | |
| JEFFREY HOLIHAN | | 1762 FISCHER DR | | | | SAGINAW MI | 48601-5721 | |
| JEFFREY HUNTER FERRELL | | 4643 PERKINS ROAD | | | | CHARLOTTE NC | 28269 | |
| JEFFREY I COHEN | | 15516 WILLISTON ROAD | | | | SILVER SPRING MD | 20905-4243 | |
| JEFFREY I LEWIS | | 1K | 210-19 26TH AVE | | | BAY TERRACE NY | 11360-2474 | |
| JEFFREY I PUGAY | | 13600 MARINA POINTE DR 707 | | | | MARINA DEL REY CA | 90292-9250 | |
| JEFFREY I WOOLEY | C/O SUPERIOR PONTIAC-GMC INC | 3800 W HILLSBOROUGH AVE | | | | TAMPA FL | 33614-5626 | |
| JEFFREY IRA BLOOMFIELD | | 42-65 KISSENA BLVD APT 414 | | | | FLUSHING NY | 11355-3271 | |
| JEFFREY IRA ZELL | | 2765 W 5TH ST APT 12 G | | | | BROOKLYN NY | 11224-4711 | |
| JEFFREY J ADLER | | 8 CUMBERLAND RD | | | | WEST HARTFORD CT | 06119-1120 | |
| JEFFREY J ARRIGOTTI | | 322 PRESIDIO AVE APT 2 | | | | SAN FRANCISCO CA | 94115-2021 | |
| JEFFREY J ASTALOS | | 55 INWOOD AVENUE | | | | COLONIA NJ | 07067-2031 | |
| JEFFREY J BARRANCO | | 184 CAMBRIDGE LA | | | | BLOOMINGDALE IL | 60108 | |
| JEFFREY J COOK | | 769 JOY RD | | | | BATTLE CREEK MI | 49014-8450 | |
| JEFFREY J CURTIS | | 15 MAIDEN LANE | | | | PLAINVILLE CT | 06062 | |
| JEFFREY J DAWES | | 1529 LINCOLN RD UNIT 5 | | | | YUBA CITY CA | 95993-6026 | |
| JEFFREY J ESSER | | 7200 JOY MARIE LANE | | | | WATERFORD WI | 53185 | |
| JEFFREY J FOSTER | | 5416 NW 84TH TER | APT 312 | | | KANSAS CITY MO | 64154-1461 | |
| JEFFREY J GENSHAFT | CUST DANIEL A GENSHAFT UGMA NY | 4 MERRYWOOD RD | | | | WAPPINGERS FALLS NY | 12590-1206 | |
| JEFFREY J GLAGOLA | CUST | SARAH LINSEY GLAGOLA UGMA OH | 1719 LARES LANE | | | BRUNSWICK OH | 44212-3735 | |
| JEFFREY J GOULDER | | 9626 N 130TH ST | | | | SCOTTSDALE AZ | 85259-6212 | |
| JEFFREY J GURITZA | | 17727 LOST TRAIL | | | | CHAGRIN FALLS OH | 44023-5833 | |
| JEFFREY J HEINRICHS | | 9035 N FIELDING RD | | | | MILWAUKEE WI | 53217-1833 | |
| JEFFREY J HIME | | 4897 VINES ROAD | | | | HOWELL MI | 48843-9513 | |
| JEFFREY J HNATIAK | | 206 LONG BEACH RD | | | | OSWEGO IL | 60543-8136 | |
| JEFFREY J HYLEK | | 2309 ARDAUGH AVE | | | | CREST HILL IL | 60435-1860 | |
| JEFFREY J JAGODA | | 32905 NORTHAMPTON | | | | WARREN MI | 48093-6166 | |
| JEFFREY J KARRAR | | 22025 THOROFARE RD | | | | GROSSE ILE MI | 48138-1492 | |
| JEFFREY J KEGLEY | | 5 TIMBER LANE | | | | OXFORD PA | 19363-4220 | |
| JEFFREY J KIME | | 612 S LAUREL | | | | ROYAL OAK MI | 48067-3104 | |
| JEFFREY J KOWALEWSKI | | 39 KNOWLLWOOD DRIVE | | | | CHEEKTOWAGA NY | 14227 | |
| JEFFREY J LARKIN | | 23 PARK BLVD | | | | WANAMASSA NJ | 07712-4273 | |
| JEFFREY J MALACARNE | | BOX 82 | | | | DEFIANCE MO | 63341-0082 | |
| JEFFREY J MALLOY | | 281 HICKORY ST 10 | | | | ORANGE NJ | 07050-3232 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JEFFREY J MANTEY | | 8777 WOODSMAN DR | | | | WASHINGTON MI | 48094-1629 | |
| JEFFREY J MCMILLIN | | 8907 QUAIL RD | | | | LENEXA KS | 66220-3445 | |
| JEFFREY J MEEUSEN | | 686 DUNBARTON AVE | | | | BOWLING GREEN KY | 42104-7530 | |
| JEFFREY J MOSHER | | PO BOX 1584 | | | | COLORADO SPRINGS CO | 80901-1584 | |
| JEFFREY J MUELLER & | PAMELA A MUELLER JT TEN | 5770 115TH ST E | | | | NORTHFIELD MN | 55057-4423 | |
| JEFFREY J NABINGER | | 3 BARNETT RD | | | | LAWRENCEVILLE NJ | 08648-3121 | |
| JEFFREY J ROUSE | | 12491 GRAND BLANK RD | | | | DURAND MI | 48429-9304 | |
| JEFFREY J SMITH | | 10387 N 300 E | | | | ALEXANDRIA IN | 46001-8300 | |
| JEFFREY J STEINBERG | | 175 MORRISTOWN RD | | | | ELIZABETH NJ | 07208-1315 | |
| JEFFREY J VINCENT | | 9553 DRAKEFORD DRIVE | | | | INDIANAPOLIS IN | 46260-6048 | |
| JEFFREY J VISCOUNT | | 400 GEDDES ST | | | | WILMINGTON DE | 19805-3717 | |
| JEFFREY J WELCHER & | MARY ELLEN WELCHER JT TEN | 1115 E E ST | | | | IRON MOUNTAIN MI | 49801-3622 | |
| JEFFREY J WRIGHT | | 340 CENTERVILLE ST 1 | | | | CONSTANTINE MI | 49042-1202 | |
| JEFFREY JACOBS | CUST MATTHEW | JACOBS UTMA IL | 2655 CRESTWOOD LANE | | | RIVERWOODS IL | 60015-1904 | |
| JEFFREY JACOBS | | 135 ENID DR | | | | KEY BISCAYNE FL | 33149-2204 | |
| JEFFREY JENKS & | NATIVIDAD L JENKS JT TEN | 13361 LUDLOW | | | | HUNTINGTON WOODS MI | 48070-1413 | |
| JEFFREY JOHN SPITZLEY | CUST KYLA NICOLE SPITZLEY UGMA | 630 EARLIGLOW | | | | HASLETT MI | 48840-9775 | |
| JEFFREY JOHNSTON | | 26707 DEAN CT N | | | | DAPHNE AL | 36526 | |
| JEFFREY JONES | | 15A MAYBREY DR | | | | WESTERLY RI | 02891-2013 | |
| JEFFREY K BARAN | | 4460 BETHUNE | | | | WEST BLOOMFIELD MI | 48323-1402 | |
| JEFFREY K DEAN | | 27 JORDAN RD | | | | BILLERICA MA | 01821-2238 | |
| JEFFREY K GATES | | 3009 SHAWNEE AVENUE | | | | FLINT MI | 48507-1934 | |
| JEFFREY K MCAULIFFE | | 1532 MARLBORO ROAD | | | | MUSKEGON MI | 49441-3819 | |
| JEFFREY K POLOZ | | 12 STRATHMANOR DRIVE | | | | BOWMANVILLE ON  L1C 4L2 | | CANADA |
| JEFFREY K SCHIECK | | RTE 5 BOX 214 | | | | AUSTIN MN | 55912-9185 | |
| JEFFREY K TALBOTT | | 300 LONGVUE DR | | | | WINTERSVILLE OH | 43953-7306 | |
| JEFFREY K THALER & | MARILYN A THALER JT TEN | 37 MISTY PINE ROAD | | | | FAIRPORT NY | 14450-2631 | |
| JEFFREY K WALKER | | 1807 PARK RD | | | | ANDERSON IN | 46011-3954 | |
| JEFFREY K WARNER | | 12028 E RICHFIELD RD | | | | DAVISON MI | 48423-8592 | |
| JEFFREY KAHN | | 38 GREGORY LN | | | | WARREN NJ | 07059-5031 | |
| JEFFREY KAZ SATO | | 1131 PLYMOUTH DR | | | | SUNNYVALE CA | 94087-1743 | |
| JEFFREY KERSHAW BROWN | | 62 MAPLE TERRACE | | | | BATTLE CREEK MI | 49017 | |
| JEFFREY KIRSCHNER | CUST JASON | KIRSCHNER UGMA NY | 17 VAILSHIRE CIRCLE | | | NANUET NY | 10954-1027 | |
| JEFFREY KIRSCHNER | CUST JOSHUA KIRSCHNER UGMA NY | 17 VAILSHIRE CIRCLE | | | | NANUET NY | 10954-1027 | |
| JEFFREY KLEIN & | ILEEN KLEIN JT TEN | 554 HASKELL DR | | | | AKRON OH | 44333-2852 | |
| JEFFREY KOBMAN | | 11206 OLD LEAVELLS RD | | | | FREDERICKSBURG VA | 22407-6458 | |
| JEFFREY KRIETE | | 342 N GROVE BEACH RD | | | | WESTBROOK CT | 06498-1609 | |
| JEFFREY KULASZEWSKI | | G13297 CLIO RD | | | | CLIO MI | 48420 | |
| JEFFREY L ADAMS | | 228 BECKER RD | | | | NORTH WALES PA | 19454 | |
| JEFFREY L AGOSTA | | 562 TWIN LAKE DR | | | | ONSTED MI | 49265-9507 | |
| JEFFREY L ANDREWS | | 425 N 7TH STREET | | | | PURCELL OK | 73080-3216 | |
| JEFFREY L ASHLEY | | 9064 CO RD 59 | | | | MOULTON AL | 35650-5728 | |
| JEFFREY L BALDWIN | | 5485 STATE ROUTE 753 | | | | HILLSBORO OH | 45133-6004 | |
| JEFFREY L BEARD | | 2011 LELAND AVE | | | | BALTIMORE MD | 21220-3927 | |
| JEFFREY L BECKMAN | | 1287 HOGUE RD | | | | HAMILTON OH | 45013-9323 | |
| JEFFREY L BERNSTEIN | | 4860 TRANTIN CT | | | | WAUNAKEE WI | 53597-9165 | |
| JEFFREY L BIERSTETEL | | 11600 W TAFT RD | | | | FOWLER MI | 48835-9230 | |
| JEFFREY L BOYLE | | 919 CANON RD | | | | SANTA BARBARA CA | 93110-2124 | |
| JEFFREY L BURGHDOFF | | 6279 HIGH ST | | | | HALSETT MI | 48840-8281 | |
| JEFFREY L CHAMBERS | | 4710 PENNINGTON COURT | | | | INDIANAPOLIS IN | 46254-9556 | |
| JEFFREY L CHOATE | | 7146 CHESSINGTON DR | | | | FAIRVIEW TN | 37062-8165 | |
| JEFFREY L CLARK | | 552 HOMESTEAD DR | | | | N TONAWANDA NY | 14120-1652 | |
| JEFFREY L CONNER | | 7907 NOLAN DR | | | | EATON RAPIDS MI | 48827-8097 | |
| JEFFREY L CORNELL | | 1526 MASSACHUSETTS AVE | | | | LANSING MI | 48906-4615 | |
| JEFFREY L CROSSETT | | 927 W MADISON ST | | | | WASHINGTON IA | 52353-1622 | |
| JEFFREY L DAVIDSON & | MAUREEN G DAVISDON JT TEN | 3405 TITANIC DR | | | | STAFFORD VA | 22554-2724 | |
| JEFFREY L DAVIS | CUST CAREY WILLIAM DAVIS UTMA N | 2321 PRIMROSE VALLEY CT | | | | RALEIGH NC | 27613-8552 | |
| JEFFREY L DAVIS | CUST KYLE BRANDON DAVIS UTMA N | 5804 VALLEY MIST CT | | | | RALEIGH NC | 27613-8532 | |
| JEFFREY L DAVIS | | 1712 SLEEPY HOLLOW CIRCLE | | | | OLATHE KS | 66062-2222 | |
| JEFFREY L DUKES | | 2112 STRATFORD RD SE | | | | DECATUR AL | 35601-6642 | |
| JEFFREY L DYE | | 32908 E STRINGTOWN RD | | | | GREENWOOD MO | 64034-8227 | |
| JEFFREY L EKKEL | | 433 118TH AVE | | | | MARTIN MI | 49070-9746 | |
| JEFFREY L ELHART | | 4632 SAILVIEW DRIVE | | | | HOLLAND MI | 49423-8956 | |
| JEFFREY L FLANNERY | | 1898 BASELINE RD | | | | LESLIE MI | 49251-9792 | |
| JEFFREY L FOLK | | W8651 WHITE CROW RD | | | | FORT ATKINSON WI | 53538-9743 | |
| JEFFREY L GEISERT & | LOIS E JOHNSON JT TEN | 5151 E CARPENTER RD | | | | FLINT MI | 48506-4519 | |
| JEFFREY L GIBSON | | 218 RIVIERA TER | | | | WATERFORD MI | 48328-3467 | |
| JEFFREY L GOODE | CUST BRITTANY G GOODE | UTMA OH | | | | CINCINNATI OH | 45230-1406 | |
| JEFFREY L GORNY | | 35469 HATHAWAY | | | | LIVONIA MI | 48150-2513 | |
| JEFFREY L HAMMOND | | 4135 UNION SQUARE BLVD | | | | DUBLIN OH | 43016-7117 | |
| JEFFREY L HARRIS | | 476 W SHIELDS ST | | | | NEWARK OH | 43055-4354 | |
| JEFFREY L HATHAWAY | | 3146 STATE ROUTE 281 | | | | DESHLER OH | 43516 | |
| JEFFREY L HENDERICKSON & | JOSEPHINE A HENDRICKSON JT TEN | 4 BETHANY AVE | | | | TITUSVILLE NJ | 08560-1816 | |
| JEFFREY L HOOK | | 553 RT 604 | BOX 93 | | | SERGEANTSVILLE NJ | 08557-0093 | |
| JEFFREY L HOUBEN & | EILEEN K HOUBEN JT TEN | 195 COREY RD | | | | BRIGHTON MA | 02135-8238 | |
| JEFFREY L HURST | | 2407 BEECHKNOLL PT | | | | DAYTON OH | 45458-2851 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFFREY L JONES | | 4576 PEMBERLEY N W | | | | COMSTOCK PARK MI | 49321-9349 | |
| JEFFREY L KECK & | LINDA A KECK JT TEN | RR 1 BOX 1366 | | | | DRUMS PA | 18222-9755 | |
| JEFFREY L KILE | | 618 A E THIRD ST | | | | BERWICK PA | 18603 | |
| JEFFREY L LIVERETT | CUST CHRISTOPHER LEWIS LIVERETT UGMA MI | | 5137 VIBUNUM | | | SAGINAW MI | 48603-1161 | |
| JEFFREY L LOEB | | 10958 IRONWOOD RD | | | | SAN DIEGO CA | 92131-1810 | |
| JEFFREY L MARTLEW | | 706 ANDOVER | | | | DEWITT MI | 48820 | |
| JEFFREY L MAYER & | JERYL H MAYER JT TEN | 8187 CALLEE CT | | | | DAVISON MI | 48423-8720 | |
| JEFFREY L MAYO | | 5070 FRANKWILL | | | | CLARKSTON MI | 48346-3716 | |
| JEFFREY L MERRITT | | 8453 MOCCASIN WAY | | | | DAYTON OH | 45424-1378 | |
| JEFFREY L MICHELS | | 1295 1ST AVE 2C | | | | NEW YORK NY | 10021 | |
| JEFFREY L MORGAN | | 104 WOODLAND RD | | | | SYRACUSE NY | 13219-2250 | |
| JEFFREY L NASH | | 2430 FLETCHER ST | | | | ANDERSON IN | 46016-5333 | |
| JEFFREY L NEMEC & | ANNETTE NEMEC JT TEN | 7526 ZONA LANE | | | | PARMA OH | 44130-5855 | |
| JEFFREY L OLDENBURG | | 3000 W FIKE RD | | | | COLEMAN MI | 48618-9553 | |
| JEFFREY L OWENS | | 8091 VANTINE RD | | | | GOODRICH MI | 48438-9422 | |
| JEFFREY L PAETZEL & | LARRY L PAETZEL JT TEN | 14370 E 800 N | | | | HOPE IN | 47246 | |
| JEFFREY L PARENT | | 3974 CADWALLADER-SONK RD | | | | CORTLAND OH | 44410-9444 | |
| JEFFREY L PARIS | | 2 ANCHOR DR | | | | BLUE SPRINGS MO | 64015 | |
| JEFFREY L PENNINGTON | | 8482 FOREST VIEW DR | | | | CLEVELAND OH | 44138-3726 | |
| JEFFREY L PETERSON | | 647 LINWOOD AVE | | | | COLUMBUS OH | 43205-2860 | |
| JEFFREY L POGUE | | 220 7TH AVE | | | | LA GRANGE IL | 60525-6406 | |
| JEFFREY L REEVES | | 4045 SOUTH 006 WEST | | | | HUNTINGTON IN | 46750-9214 | |
| JEFFREY L ROSE & | KERRIE L ROSE JT TEN | 136 TORRY PINE DR | | | | BROWNSBURG IN | 46112-8343 | |
| JEFFREY L ROSS | | 1905 TANGLEWOOD DR | | | | LAFAYETTE IN | 47905-4184 | |
| JEFFREY L ROSS | | 10460 HOWE RD | | | | EAGLE MI | 48822-9740 | |
| JEFFREY L SANDBORN | | 8412 RIVERBEND DR | | | | PORTLAND MI | 48875-1750 | |
| JEFFREY L SHROPSHIRE | | 69 CLARENCE AVE | | | | BUFFALO NY | 14215-2201 | |
| JEFFREY L SMITH | | 3951 ROSEBAY DR | | | | CHINO HILLS CA | 91709-3317 | |
| JEFFREY L SONKING | | 420 E 55TH | | | | NEW YORK NY | 10022-5139 | |
| JEFFREY L SOPER | | 107 DIXIE DR | | | | DES ALLEMENDS LA | 70030-3320 | |
| JEFFREY L STARKEY | | 6449 MCCANDLISH RD | | | | GRAND BLANC MI | 48439-9555 | |
| JEFFREY L STIVER | | 443 S MAIN | | | | HUBBARD OH | 44425-2258 | |
| JEFFREY L STRICKLAND | | 14388 EAST RD | | | | MONTROSE MI | 48457-9327 | |
| JEFFREY L TAYLOR | | 335 NW 6TH ST | | | | WILLISTON FL | 32696-1615 | |
| JEFFREY L THOMAS | | 5677 COMER DR | | | | FT WORTH TX | 76134-2205 | |
| JEFFREY L VAUTER | | 1359 LAKESHORE DR | | | | COLUMBIAVILLE MI | 48421 | |
| JEFFREY L VICTOR | | 39 MAIN STREET | | | | ADDYSTON OH | 45001 | |
| JEFFREY L WELLS | CUST JACOB | WELLS UTMA CO | 2609 RIGEL DR | | | COLORADO SPRINGS CO | 80906-1032 | |
| JEFFREY L WELLS | CUST JOSHUA | WELLS UTMA CO | 2609 RIGEL DR | | | COLORADO SPRINGS CO | 80906-1032 | |
| JEFFREY L WELLS | | 400 HILLTOP CIR | | | | COLORADO SPGS CO | 80906-1379 | |
| JEFFREY L WRIGHT | | 311 HENRY AVE | | | | SEWICKLEY PA | 15143 | |
| JEFFREY LAKE CHASE & | ANNAMARIA CHASE JT TEN | 1304 HIGHLAND CIR | | | | BLACKSBURG VA | 24060-5623 | |
| JEFFREY LANG & | VIVIAN LANG JT TEN | SUITE 806 | 2780 CLEVELAND AVENUE | | | FORT MYERS FL | 33901-5817 | |
| JEFFREY LEE JACOBS | | PO BOX 106 | | | | ROYAL OAK MI | 48068 | |
| JEFFREY LEE NICELY | | 128 SHORES DR | | | | SPEEDWELL TN | 37870-8248 | |
| JEFFREY LEE PATTERSON & | SHAWN MARIE PATTERSON JT TEN | 2231 DUNKELBURG RD | | | | FORT WAYNE IN | 46819 | |
| JEFFREY LEE SELBY | | 2638 WEST BOSS ARNOLD ROAD | | | | KNOXVILLE MD | 21758-8817 | |
| JEFFREY LEIB PELLENBERG | | 38 SARENEE CIRCLE | | | | TRUMBULL CT | 06611-1258 | |
| JEFFREY LEO KAISER | | 41851 VANDERBILT | | | | STERLING HEIGHTS MI | 48313-3676 | |
| JEFFREY LEONARD MUNN | U/GDNSHP OF LINDA ANN CURRIN | MUNN | 12200 SUTTERS HILL CT | | | CHARLOTTE NC | 28269-8724 | |
| JEFFREY LOCCISANO | | 551 ALLETRA AVE | | | | BRIDGEWATER NJ | 08807-2412 | |
| JEFFREY LORENZ & | KAREN LORENZ JT TEN | 1170 COVINGTON PLACE DR | | | | ROCHESTER HLS MI | 48309 | |
| JEFFREY LOUIS PATTON | | 6200 MEADOWOOD MALL CIRCLE | NO 64 | | | RENO NV | 89502 | |
| JEFFREY LOWTHER | | 510 6TH AVE 1 | | | | ASBURY PARK NJ | 07712-5424 | |
| JEFFREY LYNN & | PATRICIA S LYNN | TR JEFFREY & PATRICIA S LYNN | UA 05/26/94 | 7920 ESTATES DR | | SARASOTA FL | 34243-4928 | |
| JEFFREY LYNN PARK & | DENISE PARK JT TEN | 910 NW B ST | | | | BLUE SPRINGS MO | 64015-3730 | |
| JEFFREY LYONS | | 205 WEST 57TH ST | | | | NEW YORK NY | 10019-2105 | |
| JEFFREY M BARRETT | TR | JEFFREY M BARRETT REVOCABLE TRU U/A DTD 01/04/05 | 26 FLEMING ST | | MANCHSTER NH | 03104 | |
| JEFFREY M BLOCK | | 1306 LLOYD ST | | | | ROYAL OAK MI | 48073-5004 | |
| JEFFREY M BLOCK & | ROMA F BLOCK JT TEN | 18-76A CORPORAL KENNEDY ST | | | | BAYSIDE NY | 11360-1447 | |
| JEFFREY M BRIZENDINE & | STEPHANIE N BRIZENDINE JT TEN | 5328 NW 59TH TER | | | | KANSAS CITY MO | 64151-2444 | |
| JEFFREY M CAULFIELD & | ANNE L CAULFIELD JT TEN | 129 LAKE LORRAINE CIRCLE | | | | SHALIMAR FL | 32579 | |
| JEFFREY M CRULL | | 3401 ST GEORGE'S WAY | | | | LOVELAND OH | 45140-1551 | |
| JEFFREY M DUTTON | | 2910 S CATHERINE | | | | LANSING MI | 48911-1749 | |
| JEFFREY M FITZGIBBON & | LYNDA J FITZGIBBON JT TEN | 2870 TOWER HILL ROAD | | | | HOUGHTON LAKE MI | 48629-9253 | |
| JEFFREY M FLEES | | 18186 JUPITER LANDINGS DR | | | | JUPITER FL | 33458-3355 | |
| JEFFREY M GALLA | | 26520 LITTLE MACK | | | | ST CLAIR SHORES MI | 48081-1832 | |
| JEFFREY M GOODALL | | 13233 HIGHLANDS RANCH RD | | | | POWAY CA | 92064-1045 | |
| JEFFREY M GOODRICH & | MARY M GOODRICH JT TEN | 74 HARTMAN LOOP | | | | QUEENSBURY NY | 12804-8131 | |
| JEFFREY M GUELCHER | | 36 VIBURNUM CT | | | | LAWRENCEVILLE NJ | 08648-4809 | |
| JEFFREY M HEADDEN & | VIRGINIA L HEADDEN JT TEN | 20 TAMARACK PL | | | | WILTON CT | 06897-1825 | |
| JEFFREY M HEADDEN & | VIRGINIA L HEADDEN TEN COM | 20 TAMARACK PLACE | | | | WILTON CT | 06897-1825 | |
| JEFFREY M HOFFMAN | | 5237 SCHALK ROAD 1 | | | | MANCHESTER MD | 21102-3029 | |
| JEFFREY M JURCZYK | | 201 SAWMILL RUN DR | | | | CANFIELD OH | 44406-8622 | |
| JEFFREY M KIRKLAND | | 30079 SEVEN MILE RD | | | | LIVONIA MI | 48152-1913 | |
| JEFFREY M LAIL | | 12240 HEMPLE RD | | | | FARMERSVILLE OH | 45325-9217 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JEFFREY M LEIB & | BRYNA L LEIB JT TEN | 3205 PARKLAND | | | | WEST BLOOMFIELD MI | 48322-1830 | |
| JEFFREY M MICHAELS | | 13423 TREASURE WY | | | | CHINO HILLS CA | 91709-1214 | |
| JEFFREY M NEALL & | DONNA E NEALL JT TEN | 6173 SIERRA PASS | | | | FLINT MI | 48532-2137 | |
| JEFFREY M PETERSON | | 2000 DAVID DR | | | | FT WORTH TX | 76111-5023 | |
| JEFFREY M POLLOCK | | 960 WASHINGTON ST | | | | HOLLYWOOD FL | 33019-1922 | |
| JEFFREY M SACKETT | | 1719 KENTON | | | | FERNDALE MI | 48220-3111 | |
| JEFFREY M SEABAUGH | | 886 KEISER RD | | | | COLUMBIA CITY IN | 46725-8041 | |
| JEFFREY M SPRINGER | | 1407 RUNNYMEDE RD | | | | NORFOLK VA | 23505-2935 | |
| JEFFREY M TREVORROW | | 11419 DELMAR DR | | | | FENTON MI | 48430-9018 | |
| JEFFREY M WILSON | | 3174 GULFSTREAM DR | | | | SAGINAW MI | 48603-4808 | |
| JEFFREY M WOOLLARD | | 5010 MUSKINGUM RIVER RD | | | | LOWELL OH | 45744-7260 | |
| JEFFREY MARCO | | 42855 TONQUISH DR | | | | CLINTON TWNSHP MI | 48038 | |
| JEFFREY MARK ROTHBARD | | 16 CANTERBURY RD | | | | LIVINGSTON NJ | 07039-5104 | |
| JEFFREY MARSHALL | | 17 ROBIN LN | | | | JAMESBURG NJ | 08831-4058 | |
| JEFFREY MARTIN OLSHAN | | 12862 VIA AVENTURA | | | | SANTA ANA CA | 92705 | |
| JEFFREY MC CLAY | CUST ABIGAIL MC CLAY | UTMA PA | 306 KENNEY DRIVE | | | SEWICKLEY PA | 15143 | |
| JEFFREY MCCLEAN | | 1505 WOODRIDGE MANOR RD | | | | FALLSTON MD | 21047-2601 | |
| JEFFREY MCCULLOUGH | | 219 OBERLIN RD | | | | ELYRIA OH | 44035-7631 | |
| JEFFREY MELCZER | | 137 S MCCADDEN PK | | | | LOS ANGELES CA | 90004-1051 | |
| JEFFREY MERMELSTEIN | | 24 SIXTH AVE 402 | | | | BROOKLYN NY | 11217 | |
| JEFFREY MERVIS | CUST MATTHEW JARED MERVIS | UTMA MD | 9613 TRAIL RIDGE TER | | | POTOMAC MD | 20854-2802 | |
| JEFFREY MICHAEL KARL | | 39 FOREST GREEN DR | | | | MANDEVILLE LA | 70448-6362 | |
| JEFFREY MILLER | | 2236 KATHERINE DR | | | | NIAGARA FALLS NY | 14304-3011 | |
| JEFFREY MILNE | | 203 DIMATTEO DRIVE | | | | N TONAWANDA NY | 14120 | |
| JEFFREY MILSTEIN | | 20 CABLEKNOLL LN | | | | MORELAND HLS OH | 44022 | |
| JEFFREY MIZUSHIMA | | 18502 WILTON PL | | | | TORRANCE CA | 90504-5416 | |
| JEFFREY MOGALIAN | | 22610 WATERBERRY | | | | WOODLAND HILLS CA | 91364-4925 | |
| JEFFREY MOORE | CUST JACOB JEFFREY MOORE | UTMA TN | 3770 PENNINGTON RD | | | CUMMING GA | 30041-5774 | |
| JEFFREY MUMMERT | | 2747 E 67TH ST | | | | ANDERSON IN | 46013-9571 | |
| JEFFREY MUNN | | 6669 E LAKE RD | | | | AUBURN NY | 13021 | |
| JEFFREY N GILBERT | | 3653 193RD PLACE | | | | LANSING IL | 60438 | |
| JEFFREY N GRAFF & | ANNETTE GRAFF JT TEN | 405 HILARY DR | | | | TIBURON CA | 94920-1416 | |
| JEFFREY N HARDING & | SANDRA HARDING JT TEN | 2431 TWIN OAKS RD | | | | PAINTED POST NY | 14870 | |
| JEFFREY N L STIBICK & | DORIS HILL STIBICK JT TEN | 8407 MARGO ROAD | | | | LANHAM MD | 20706-3922 | |
| JEFFREY N NOEL | | 7542 CAPE COD LANE | | | | INDIANAPOLIS IN | 46250-1846 | |
| JEFFREY N RING | CUST MACKENZIE RENE RING UGMA | 2672 RIKKARD DR | | | | THOUSAND OAKS CA | 91362-4608 | |
| JEFFREY N RUDOLPH | | 973 HOLMES AVE | | | | VINELAND NJ | 08361-6058 | |
| JEFFREY N WRAY | | 533 AUTUMN COURT | | | | BROWNSTOWN IN | 47220-1965 | |
| JEFFREY NG | | 7 HENRY'S PATH | | | | UPTON MA | 01568-1456 | |
| JEFFREY O LUKE | | 6578 LONGWORTH DRIVE | | | | WATERFORD MI | 48329-1341 | |
| JEFFREY O MYERS | | 1125 W LOCUST | | | | MIDDLETOWN IN | 47356-1722 | |
| JEFFREY O NELSON | | 210 PENN AVENUE | | | | OXFORD PA | 19363-1320 | |
| JEFFREY O RAYMOND | | 4648 DUGGER RD | | | | CULLEOKA TN | 38451-3131 | |
| JEFFREY OGDEN | | 2929 E 450 N | | | | ANDERSON IN | 46012-9290 | |
| JEFFREY P ANDERSON | | 3038 WENTWORTH AVE | | | | MILWAUKEE WI | 53207-3017 | |
| JEFFREY P ANDREINI | | 2881 PINE RIDGE | | | | OSHKOSH WI | 54904-8481 | |
| JEFFREY P BENSON | | 9325 M-66 | | | | NASHVILLE MI | 49073 | |
| JEFFREY P BIRCHMEIER | | 10421 SEYMOUR RD | | | | MONTROSE MI | 48457-9015 | |
| JEFFREY P CARREN | | 2516 INDEPENDENCE | | | | GLENVIEW IL | 60025 | |
| JEFFREY P DAMBROGIA | | 6410 BODEGA AVE | | | | PETALUMA CA | 94952 | |
| JEFFREY P DIETERLE | | 31075 FLORALVIEW DR S#104 | | | | FARMINGTON HILLS MI | 48331 | |
| JEFFREY P GUZAK & | JOHN GUZAK JT TEN | 2622 N WALNUT | | | | ARLINGTON HTS IL | 60004-2475 | |
| JEFFREY P HAGER | | N105W21162 PARKLAND CIRCLE | | | | COLGATE WI | 53017-9502 | |
| JEFFREY P HARDY & | MARJORIE M HARDY JT TEN | 2720 GLENVIEW WAY | | | | ESCONDIDO CA | 92025-7767 | |
| JEFFREY P JONES | | 9087 STONEHANS CT | | | | CLARKSTON MI | 48348-4267 | |
| JEFFREY P KETTREY | | 205 SHEFFIELD LANE | | | | SUMMERVILLE SC | 29485-3477 | |
| JEFFREY P KOPIETZ & | TERESA KOPIETZ & | COURTNI M KOPIETZ JT TEN | 3012 N 155 AVE | | | OMAHA NE | 68116-6144 | |
| JEFFREY P LUCAS | | 25 FAIRMONT ST | | | | BELMONT MA | 02478-2917 | |
| JEFFREY P MAYOR | | 1044 GREENWAY AVE | | | | FIRCREST WA | 98466-5934 | |
| JEFFREY P ODELL | | 15808 PRETTY LAKE DR | | | | MECOSTA MI | 49332 | |
| JEFFREY P PAHUTA | | 7636 FOURTH SECTION RD | | | | BROCKPORT NY | 14420-9618 | |
| JEFFREY P PEARSON | | 1413 E ZICK DR | | | | BELOIT WI | 53511-1417 | |
| JEFFREY P RUPLEY I & | DIANNE E RUPLEY JT TEN | 1910 MARJORIE LN | | | | KOKOMO IN | 46902-3848 | |
| JEFFREY P SAYER | | 248 CHURCHILL LN | | | | BALLWIN MO | 63011-2450 | |
| JEFFREY P SCHMIDT & | CLARE SCHMIDT JT TEN | 20215 DUNHAM RD | | | | CLINTON TOWNSHIP MI | 48038-1473 | |
| JEFFREY P SCHNEIDER | CUST DANIEL J SCHNEIDER UTMA NJ | 17 JAMES ST | | | | WOODCLIFF LAKE NJ | 07677-8017 | |
| JEFFREY P SCHNEIDER | CUST ROBERT F SCHNEIDER UTMA N | 17 JAMES ST | | | | WOODCLIFF LAKE NJ | 07677-8017 | |
| JEFFREY P SHERWIN | | 1111 CHAUCER DR | | | | GREENSBURG PA | 15601-9047 | |
| JEFFREY P SOLLENBERGER | | 309 SAN BERNARDINO TR | | | | UNION OH | 45322-3058 | |
| JEFFREY P SPAN | | 128 MARY REED RD | | | | BADEN PA | 15005-9608 | |
| JEFFREY P STEWART | | 11402 N GENESEE ROAD | | | | CLIO MI | 48420-9755 | |
| JEFFREY P SWEENEY | | 220 DALE DRIVE | | | | ROCKWOOD TN | 37854 | |
| JEFFREY P TABALA | | 4909 RHOADS AVE | | | | SANTA BARBARA CA | 93111-2720 | |
| JEFFREY P TOKARZ | | 626 W NOPAL AVE | | | | MESA AZ | 85210 | |
| JEFFREY P WARNECKE | | 1101 NINEVAH RD | | | | FRANKFORT KY | 40601-8433 | |
| JEFFREY P WARSINSKE | | N3452 MAYFLOWER RD | | | | HORTONVILLE WI | 54944-9739 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JEFFREY PAGE | CUST JESSICA | PAGE UGMA NY | 85 WEST STREET | | | WARWICK NY | 10990-1427 | |
| JEFFREY PATTEE BOHNSLAV | | 1242 WOODBROOK COURT | | | | RESTON VA | 20194-1344 | |
| JEFFREY PHARRIS | | 7734 E 50 N | | | | GREENTOWN IN | 46936-1091 | |
| JEFFREY PICKARD BEADLES | | 725 S NORTH LAKE BLVD APT 76 | | | | ALTAMONTE SPRINGS FL | 32701-6732 | |
| JEFFREY PIMENTAL | | 4937 BROPHY DR | | | | FREMONT CA | 94536-7303 | |
| JEFFREY PLATT | CUST MICHAEL | PLATT UGMA NY | 2 STREAM CT | | | OWINGS MILLS MD | 21117-2351 | |
| JEFFREY POLLAK & | KAREN POLLAK JT TEN | BOX 1425 | | | | S FALLSBURG NY | 12779-1425 | |
| JEFFREY R AULERICH | | 12997 W HERBISON | | | | EAGLE MI | 48822-9648 | |
| JEFFREY R BELL | | 1802 HUNTERS COVE CIRCLE | | | | KOKOMO IN | 46902-5181 | |
| JEFFREY R BELL | | 8326 N GENESEE RD | | | | MT MORRIS MI | 48458-8880 | |
| JEFFREY R BENNETT | | 503 S LAKESIDE DRIVE | | | | HARTFORD CITY IN | 47348-8605 | |
| JEFFREY R BROOKS | | 8800 EVERGREEN RD | | | | BRIGHTON MI | 48116-8313 | |
| JEFFREY R CHAPPELLE | | 17328 LINCOLN RD | | | | NEW LOTHROP MI | 48460-9621 | |
| JEFFREY R CLARK & | EVELYN CLARK JT TEN | 214 WEST BROAD STREET | | | | LINDEN MI | 48451-8657 | |
| JEFFREY R COLLMANN | | 5319 29TH ST NW | | | | WASHINGTON DC | 20015-1331 | |
| JEFFREY R DICKERSON | ROUTE3 BOX 60 | 112 EMPSON DRIVE | | | | GREENBRIER TN | 37073-5278 | |
| JEFFREY R DIVELEY | | 6728 RAILWAY AVE | | | | DUNDALK MD | 21222-1131 | |
| JEFFREY R ELSTON | | 1650 W 5 PT HWY | | | | CHARLOTTE MI | 48813-9530 | |
| JEFFREY R ESPINOSA | | 2445 HOUGHTON HOLLOW DR | | | | LANSING MI | 48911 | |
| JEFFREY R FELD | | 3590 HANDMAN AVE | | | | CINCINNATI OH | 45226-1103 | |
| JEFFREY R FEUERSTEIN | | 1181 WESTWIND DR | | | | NEENAH WI | 54956-5153 | |
| JEFFREY R FRY | | 11744 CAMDEN | | | | LIVONIA MI | 48150-2362 | |
| JEFFREY R GOETHE | | 836 HICKORY RIDGE TRAIL | | | | COLUMBIA TN | 38401-6752 | |
| JEFFREY R GRADY | | 1014 WHOOPER WAY | | | | SUISUN CITY CA | 94585-2936 | |
| JEFFREY R GRAY | | 18120 SE MCKINLEY RD A | | | | GRESHAM OR | 97080-3252 | |
| JEFFREY R GREEN | | 580 S ELBA RD | | | | LAPEER MI | 48446-2775 | |
| JEFFREY R HARNSBERGER | | 16 HOMESTEAD HILL RD | | | | BEDFORD NH | 03110-5158 | |
| JEFFREY R HISCOCK | | 2443 LOST CREEK DRIVE | | | | FLUSHING MI | 48433-9436 | |
| JEFFREY R JONES | | 4365 MONROE AVE | | | | WATERFORD MI | 48329 | |
| JEFFREY R JUREK | | 3067 WYATT RD | | | | STANDISH MI | 48658-9129 | |
| JEFFREY R KISSELL | | 1935 CAPERS AVE | | | | NASHVILLE TN | 37212-3107 | |
| JEFFREY R LAMPERTI | | 41 HOLLOW BROOK RD | | | | CALIFON NJ | 07830-3115 | |
| JEFFREY R METZLER | | 929 HIGH ST | | | | BETHLEHEM PA | 18018-2854 | |
| JEFFREY R MILLER | | 119 SHERIDAN ST | | | | NORTH EASTON MA | 02356-1913 | |
| JEFFREY R MITCHELL | | RR 7 BOX 320A | | | | LAUREL DE | 19956-9354 | |
| JEFFREY R MUIR | | 5601 DUNCAN RD LOT 168 | | | | PUNTA GORDA FL | 33982-4759 | |
| JEFFREY R PANSA | | 425 RIDGESTONE DR | | | | FRANKLIN TN | 37064-5573 | |
| JEFFREY R SANDERS | | 1577 WINNETKA ROAD | | | | GLENVIEW IL | 60025-1821 | |
| JEFFREY R SCHMIDT & | JANET M SCHMIDT JT TEN | 502 GRANT FOREST LN | | | | CARY NC | 27519 | |
| JEFFREY R SHAW | | 5100 LOGANBERRY DR | | | | SAGINAW MI | 48603-1135 | |
| JEFFREY R SHIELDS | | 2327 EAST WELDON | | | | PHOENIX AZ | 85016-6627 | |
| JEFFREY R SHOCK & | CHRISTINE M SHOCK | TR | JEFFREY R & CHRISTINE M SHO | LIVING TRUST UA 08/23/00 | 755 CLAYTON DR | AURORA OH | 44202-8082 | |
| JEFFREY R STEPHENS | | 411 JAROB COURT | | | | POINT PLEASANT NJ | 08742-2170 | |
| JEFFREY R VALENTINE | | RT 3 BOX 88B | | | | ELIZABETH WV | 26143-9332 | |
| JEFFREY REIFF & | DOMINIQUE REIFF JT TEN | 1429 WALNUT STREET | 12TH FL | | | PHILADELPHIA PA | 19102-3204 | |
| JEFFREY REIFF ESQUIRE | | 1429 WALNUT ST | 12FL | | | PHILADELPHIA PA | 19102-3218 | |
| JEFFREY RICHARD HAIGHT | | 4645 FOREST GREEN DR | | | | SUGAR HILL GA | 30518 | |
| JEFFREY RING | CUST DEREK RING UTMA CA | 2672 RIKKARD DR | | | | THOUSAND OAKS CA | 91362-4608 | |
| JEFFREY RING | CUST SAMANTHA M RING | UTMA CA | 2672 RIKKARD DR | | | THOUSAND OAKS CA | 91362-4608 | |
| JEFFREY ROBERT BRASSER | | 652 SCOTTSVILLE CHILI RD | | | | SCOTTSVILLE NY | 14546-9644 | |
| JEFFREY ROBERT SPENCER | | 472 COVE VIEW DR | | | | WATERFORD MI | 48327 | |
| JEFFREY ROBINSON & | LAURA ANN ROBINSON JT TEN | 39935 DULUTH ST | | | | HARRISON TOWNSHIP MI | 48045-1513 | |
| JEFFREY ROSENBAUM | CUST SETH ROSENBAUM UGMA NJ | 22 BEAVERDAM DR | | | | EAST BRUNSWICK NJ | 08816-2456 | |
| JEFFREY ROSIN | | 8 WOODHOUSE DRIVE | | | | THORNHILL ON  L3T 6N8 | | CANADA |
| JEFFREY RUDIN | | 34 OTTAWA ST | | | | LOWELL MA | 01850-1012 | |
| JEFFREY RUPLEY | | 1910 MARJORIE LN | | | | KOKOMO IN | 46902-3848 | |
| JEFFREY RYAN DUBERSTIEN | | 7215 DULANEY DR | | | | MCLEAN VA | 22101-2712 | |
| JEFFREY S ARCHAMBAULT | | 1099 MAIN ST | | | | FENTON MI | 48430-2177 | |
| JEFFREY S BOTSFORD | | 160 SAN MIGUEL ROAD | | | | PASADENA CA | 91105-1454 | |
| JEFFREY S CALHOUN | | 157 BRIDGETOP DR | | | | BEDFORD PA | 15522-8004 | |
| JEFFREY S CHOU | C/O SHANGHAI | BOX 9022 | | | | WARREN MI | 48090-9022 | |
| JEFFREY S COHN | | BOX 665 | | | | NORTHFIELD NJ | 08225-0665 | |
| JEFFREY S CUSHNER | | 108 LOUISE RD | | | | NEW CASTLE DE | 19720 | |
| JEFFREY S DRUCE | | 5436 PENFIELD AVENUE | | | | WOODLAND HILLS CA | 91364-2511 | |
| JEFFREY S EDGERLY | | 5227 BERWYCK | | | | TROY MI | 48098-3258 | |
| JEFFREY S FRASIER | | 3204 APPLEROCK DR | O'FALLON | | | O FALLON MO | 63368 | |
| JEFFREY S GERARDI | | 5061 ONA LAKE DRIVE | | | | WHITE LAKE MI | 48383-3253 | |
| JEFFREY S GOLAN | | 964 VALLEY BLVD | | | | ELYRIA OH | 44035-2948 | |
| JEFFREY S GRABELL | CUST ADAM S GRABELL | UTMA NJ | 15 GALSTON DR | | | WEST WINDSOR NJ | 08550-3238 | |
| JEFFREY S HARRIS & | BARBARA J HARRIS JT TEN | 250 HARBOUR POINT DR | | | | BELLEVILLE MI | 48111-4443 | |
| JEFFREY S HOFFMAN & | PATRICIA S GIOVANNINI JT TEN | 23 ROSCOE N BL | | | | PONTE VEDRA BEACH FL | 32082 | |
| JEFFREY S HOLDEN | | 7890 STRONG RD | | | | NEWPORT MI | 48166 | |
| JEFFREY S KARDYNAL & | RITA A KARDYNAL JT TEN | 22188 BEECH KROLL DR | | | | MACOMB MI | 48044 | |
| JEFFREY S KISHPAUGH | | 315 WILDWOOD AVE | | | | LEWISBURG WV | 24901 | |
| JEFFREY S KLEIN | | 15 E 26TH ST | STE 12A | | | NEW YORK NY | 10010-1526 | |
| JEFFREY S LEE | | 5475 CEDARBUSH RD | | | | COLUMBUS OH | 43229 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEFFREY S LEONARD | | 11 SYLVAN DR | | | | PINE BROOK NJ | 07058 | |
| JEFFREY S MANN | | HC 33 BOX 285 | | | | ARROWSIC ME | 04530-9407 | |
| JEFFREY S MERSELIS | | 615 MASSACHUSETTS AV 2 | | | | BOSTON MA | 02118-1808 | |
| JEFFREY S MILLER | | 6210 S POND POINTE | | | | GRAND BLANC MI | 48439-9616 | |
| JEFFREY S NISSLEY | | BOX 7366 | | | | BOULDER CO | 80306-7366 | |
| JEFFREY S NOVY | | 7609 PELHAM DR | | | | CHESTERLAND OH | 44026-2011 | |
| JEFFREY S PARROTT | | 205 OAK ST | | | | LINDEN MI | 48451-8902 | |
| JEFFREY S PICCARD | | 1677 MAYFLOWER SW DR | | | | WYOMING MI | 49519-9661 | |
| JEFFREY S REINER | | 15 INWOOD AVE | | | | MONROE TWP NJ | 08831-8512 | |
| JEFFREY S RISTAU | | 2405 165TH PLACE S E | | | | BOTHELL WA | 98012-6050 | |
| JEFFREY S ROBILLIARD | | 4310 HAGERMAN RD | | | | LEONARD MI | 48367 | |
| JEFFREY S SAKSA | | 1101 AZALEA DR | | | | MUNSTER IN | 46321-3608 | |
| JEFFREY S SAKSA & | JAMES A SAKSA JT TEN | 1101 AZALEA DR | | | | MUNSTER IN | 46321-3608 | |
| JEFFREY S SILVERMAN | CUST ROSSI A SILVERMAN | UTMA IL | | | | GLENCOE IL | 60022-1930 | |
| JEFFREY S SINCLAIR & | LORI A CAMP JT TEN | 10130 CERRY HILLS AVE CIR | 120 WENTWORTH AVE | | | BRADENTON FL | 34202 | |
| JEFFREY S SLUKA | | 8233 SO NIAGARA CT | | | | ENGLEWOOD CO | 80112-3110 | |
| JEFFREY S STUTRUD | | 3981 SHADOWLEAF DRIVE | | | | BELLBROOK OH | 45305 | |
| JEFFREY S TWEEDIE | | 9611 LA CONCEPCION DR | | | | TALLAHASSEE FL | 32317 | |
| JEFFREY S URBAN | | 17848 HOLLOW RUN | | | | STRONGSVILLE OH | 44136 | |
| JEFFREY S VARBLOW | | 1400 SOUTH WILDMEADOW COURT | | | | ROUNDLAKE IL | 60073 | |
| JEFFREY S WALKER | | 2335 PEBBLEFORK LN | | | | NORTHFIELD IL | 60093-2710 | |
| JEFFREY S WALLACE | | 918 PRAIRIE ST | | | | SAINT CHARLES IL | 60174-3658 | |
| JEFFREY S WEIL | | 9160 TAYLOR MAY ROAD | | | | CHAGRIN FALLS OH | 44023 | |
| JEFFREY S WILSON | | 10 GLADE COURT | | | | WALKERSVILLE MD | 21793 | |
| JEFFREY SANGREGORIO | | 459 OBERMIYER RD | | | | BROOKFIELD OH | 44403-9703 | |
| JEFFREY SCHNEIDER | | 12 CREEK LANE | | | | NEWARK DE | 19702 | |
| JEFFREY SCHUDEL | TR UA 7/7/02 JANIS M SCHUDEL TRUS | 11885 EAST HILL DR | | | | CHESTERLAND OH | 44026 | |
| JEFFREY SCOTT HALL & | THEODORA TANG HALL JT TEN | 15963 VALLEY WOOD ROAD | | | | SHERMAN OAKS CA | 91403-4735 | |
| JEFFREY SCOTT LUTTON | | 1453 TEMPLE RD | | | | POTTSTOWN PA | 19465-7225 | |
| JEFFREY SCOTT MCWHORTER | | 8146 CEBERRY DR APT B | | | | AUSTIN TX | 78759-8743 | |
| JEFFREY SCOTT MORRIS | | 16 AMBER | | | | ALISO VIEJO CA | 92656 | |
| JEFFREY SCOTT WILSON & | JANICE H BOBB JT TEN | 620 LA REFORMA DR | | | | GREENWOOD IN | 46143-1727 | |
| JEFFREY SHANKMAN | | 300 E 56TH ST | | | | NEW YORK NY | 10022-4136 | |
| JEFFREY SINGERMAN | | 25 CANYON AVE APT 1406 | | | | TORONTO ON  M3H 4Y1 | | CANADA |
| JEFFREY SNYDER | | 400 E 56TH ST APT 29N | | | | NEW YORK NY | 10022-4147 | |
| JEFFREY STANKO | | 9909 CRANBROOK CT | | | | BRUCE TOWNSHIP MI 48065 | 48065 | |
| JEFFREY STECHER BROWN | | 2914 MONROE AVE | | | | DURHAM NC | 27707-2858 | |
| JEFFREY STOUGH | CUST SIMON | STOUGH UTMA OH | 14233 CUSTAR ROAD | BOX 159 | | WESTON OH | 43569-9629 | |
| JEFFREY SWEATT | | 1506 MAPLE ST | | | | SAN MATEO CA | 94402-3006 | |
| JEFFREY SWICK | | 7763 CHANCEL DR | | | | COLUMBUS OH | 43235-1464 | |
| JEFFREY T BELL | | 2649 WYNTERPOINTE CT | | | | KOKOMO IN | 46901-7711 | |
| JEFFREY T BRICKLEY | | 128 ARGYLE AVE | | | | BOARDMAN OH | 44512-2316 | |
| JEFFREY T CARPER | | 801 FALL CREEK RD | | | | LINCOLN NE | 68510-3836 | |
| JEFFREY T DAVIE | | 1223 FIFTH ST | | | | SANDUSKY OH | 44870-4288 | |
| JEFFREY T DUNKEL | | 1790 E ROUND LAKE RD | | | | DEWITT MI | 48820-8403 | |
| JEFFREY T JAISLE | | 30400 FOX CLUB DR | | | | FARMINGTON HILLS MI | 48331-1951 | |
| JEFFREY T JARVIS | | 70605 CAMPGROUND | | | | ROMEO MI | 48065-4332 | |
| JEFFREY T KOSLEY | | 68 PONDEROSA | | | | NEDERLAND CO | 80466-9651 | |
| JEFFREY T LENTZ | | 922 WOLCOTT ST | | | | JANESVILLE WI | 53546-2411 | |
| JEFFREY T MATHEWS | | 25767 WILD FLOWER LN | | | | FLAT ROCK MI | 48134-9075 | |
| JEFFREY T OBERRY | | 931 WILLIAMSBURY DR #335 | | | | WATERFORD MI | 48328 | |
| JEFFREY T OKEEFE | | 15 OAKMONT CT | | | | LINCROFT NJ | 07738 | |
| JEFFREY T PRIOR | | 1076 HWY 97S | | | | BEND OR | 97702 | |
| JEFFREY T PURCELL | | 103 MEGAN TRAIL | | | | LEWISBURG OH | 45338 | |
| JEFFREY T SIDERAS | | 2121 SOUTH 72ND STREET | | | | WEST ALLIS WI | 53219-1236 | |
| JEFFREY T SIMPSON & | BETHANNE C SIMPSON JT TEN | 724 DENHAM | | | | ROCHESTER HILLS MI | 48307-3330 | |
| JEFFREY T WEIGELE | | 736 NEODAK RD | | | | APEX NC | 27523-5419 | |
| JEFFREY THALER & | MARILYN THALER JT TEN | 37 MISTY PINE RD | | | | FAIRPORT NY | 14450-2631 | |
| JEFFREY THOMPSON | | 4721 141ST SE PL | | | | SNOHOMISH WA | 98296-7664 | |
| JEFFREY TOBIN | | 26 SEVIER ST | | | | GREENVILLE SC | 29605 | |
| JEFFREY TUMPOWSKY | C/O IRA B TUMPOWSKY | 164 QUINOVEQUIN ROAD | | | | WABAN MA | 02468 | |
| JEFFREY TUNICK | | 21 STRAWBERRY LANE | | | | LAKEWOOD NJ | 08701 | |
| JEFFREY UFFNER | CUST NEIL | UFFNER UNDR UTMA NJ | 11 HEMLOCK RD | | | LIVINGSTON NJ | 07039-1436 | |
| JEFFREY VANA & | JOAN VANA JT TEN | 17619 WOBURN RD | | | | TINLEY PARK IL | 60477-8496 | |
| JEFFREY VERNON BOLEY | | 69 KINGS HWY NORTH | | | | WESTPORT CT | 06880-3006 | |
| JEFFREY W BEVILLE | | 1030 HUDSON BAY DRIVE | | | | GREENWOOD IN | 46142 | |
| JEFFREY W BOUNDY & | MARLENE F BOUNDY JT TEN | ATTN J BOUNDY NOMINEES | 90 31 SEAVIEW ROAD | | | TENNYSON SA 5022 | | AUSTRALIA |
| JEFFREY W BUCHANAN | | 4237 N CHAPEL RD | | | | FRANKLIN TN | 37067-7802 | |
| JEFFREY W BURNHAM | | 668 35 RD | | | | CLIFTON CO | 81520-8404 | |
| JEFFREY W CAMPBELL | | 1779 CHTHAM | | | | TROY MI | 48084-1482 | |
| JEFFREY W GOLDIN | | 27899 FARMINGTON | | | | FARMINGTON HILLS MI | 48334-3320 | |
| JEFFREY W GRAVES | | 13795 OAKWOOD CT | | | | CARMEL IN | 46032 | |
| JEFFREY W HARRIS | | 13450 COLUMBET AVE | | | | SAN MARTIN CA | 95046-9780 | |
| JEFFREY W HINES | | 3390 W FIVE MILE RD | | | | ALLEGANY NY | 14706-9437 | |
| JEFFREY W HOFFMANN & | RENEE L HOFFMANN JT TEN | 205 NORTH PINE ST | | | | WATERMAN IL | 60556 | |
| JEFFREY W JACENTY | | 3275 LUTHER WAGES RD | | | | DACULA GA | 30019-1850 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JEFFREY W JOYNER & | PAMELA S JOYNER JT TEN | 6454 KINGS POINTE RD | | | | GRAND BLANC MI | 48439-8639 | |
| JEFFREY W LEEPER | | 3169 RIDGE DRIVE | | | | TOANO VA | 23168 | |
| JEFFREY W LOZIER | | 934 POPHAM BEACH RD | | | | PHIPPSCHRGH ME | 04362 | |
| JEFFREY W NEVILLE | | 8143 SASHABAW RIDGE DR | | | | CLARKSTON MI | 48348-2943 | |
| JEFFREY W NOLLE | | 906 9TH ST SE | | | | DECATUR AL | 35601-4224 | |
| JEFFREY W PILLARTZ | | 71 FOXWOOD RD S | | | | GUILFORD CT | 06437-2241 | |
| JEFFREY W SEAL | | 1133 E 1000 S | | | | PENDLETON IN | 46064-8736 | |
| JEFFREY W SIPES | | 9250 EAGLE MEADOW | | | | INDIANAPOLIS IN | 46234-2851 | |
| JEFFREY W SMITH | | 5970 N 83RD ST | | | | SCOTTSDALE AZ | 85250-6215 | |
| JEFFREY W WARMKE | | 20 LOMBARDI ST | | | | EDISON NJ | 08820-2125 | |
| JEFFREY W WILSON | | 9904 WOOD ASTOR CT | | | | BURKE VA | 22015-2918 | |
| JEFFREY W YANG & | CATHLEEN A YANG | TR YANG FAMILY TRUST UA 03/01/00 | 7740 PARKDALE COVE | | | SAN DIEGO CA | 92126-2519 | |
| JEFFREY WALLACE KUSSER | | 193 ASHFORD ST | | | | BRIGHTON MI | 48114-5002 | |
| JEFFREY WARGO | | 9597 NEWTON FALLS RD | | | | RAVENNA OH | 44266-9286 | |
| JEFFREY WARREN WAYLAND | | 4405 MONTE CARLO PLACE | | | | FT COLLINS CO | 80525-4868 | |
| JEFFREY WAYNE ADAMS | | 112 S COUNTY ROAD 125 W | | | | PETERSBURG IN | 47567-8231 | |
| JEFFREY WAYNE SNELLGROVE | | 117 TWELVE OAKS DR | | | | LAGRANGE GA | 30241 | |
| JEFFREY WEINTRAUB | | 15417 QUAIL RUN DRIVE | | | | DARNESTOWN MD | 20878 | |
| JEFFREY WELCH | | 57554 GRACE DR | | | | WASHINGTON TWP MI | 48094-3155 | |
| JEFFREY WILCOX | | 6600 N BRAEBURN LANE | | | | GLENDALE WI | 53209-3326 | |
| JEFFREY WILLIAM LASSEN | | 44 WOODCUTTERS DRIVE | | | | BETHANY CT | 06524 | |
| JEFFREY WM BARLOW | | 4212 E 200 S | | | | MARKLE IN | 46770-9075 | |
| JEFFREY WOERSCHING | | 917 HOMESTEAD DRIVE | | | | NEWTON NJ | 07860-4613 | |
| JEFFREY WOLFISH | CUST | SARAH ELIZABETH WOLFISH UGMA CA | 7651 SHADY CREEK RD | | | DUBLIN CA | 94568-3702 | |
| JEFFREY WOLFISH | CUST AMY | HANNAH WOLFISH UTMA CA | 7651 SHADY CREEK ROAD | | | DUBLIN CA | 94568-3702 | |
| JEFFREY WOLFSTONE | | 8830 SW BECKER DR | | | | PORTLAND OR | 97223-7281 | |
| JEFFREY WREN | | 10 SILVER HOLLOW | | | | NORTH BRUNSWICK NJ | 08902-2663 | |
| JEFFREY WRIGHT | | 4400 FREMONT AVE S | | | | MINNEAPOLIS MN | 55409-1743 | |
| JEFFRIE A SCOTT | | 1800 W MAIN ST | | | | OWOSSO MI | 48867-9310 | |
| JEFFRY A MELNICK | | 100 E BELLEVUE PL APT 17E | | | | CHICAGO IL | 60611-5184 | |
| JEFFRY C LOVE | | 849 E MOUNT HOPE HWY | | | | GRAND LEDGE MI | 48837-9434 | |
| JEFFRY D DANCHISEN | | BOX 2623 | | | | HONOLULU HI | 96803-2623 | |
| JEFFRY GERTLER | CUST JASON HALE | GERTLER UNDER THE IL U-T-M-A | 109 GRAYMOOR LANE | | | OLYMPIA FIELDS IL | 60461-1204 | |
| JEFFRY GERTLER | CUST JASON HALE GERTLER | UTMA IL | 109 GARYMOOR LANE | | | OLYMPIA FIELDS IL | 60461-1204 | |
| JEFFRY HILTON CUNNINGHAM | | 1788 SO CLARKSON ST | | | | DENVER CO | 80210-3228 | |
| JEFFRY K LANE | | 11313 MAIN ROAD | | | | FENTON MI | 48430-9746 | |
| JEFFRY MATTHEW BARTOLACCI | | 5416 LINDBURG ST | | | | RIVERVIEW FL | 33569-3742 | |
| JEFFRY R GOW | | 410 W CEDAR ST | | | | FRANKLIN KY | 42134-1710 | |
| JEFFRY R MILLER | | 440 TREMONT AVE | | | | KENMORE NY | 14217-2234 | |
| JEFFRY T BRUNER | | 343 ROCKWELL FARM LN | | | | KNOXVILLE TN | 37934-4437 | |
| JEFFRY T DONNER | | 2500 THURSTON CT | | | | AURORA IL | 60504-1326 | |
| JEFFRY TARENTINO | | 120 CENTER ST | | | | HIGHSTOWN NJ | 08520-4231 | |
| JEFFRY VIGNALE | | 1806 WOODSIDE AVE | | | | BALTIMORE MD | 21227-4544 | |
| JEFREY M DEAN | | 300 CRYSTAL | | | | MILFORD MI | 48381-2039 | |
| JEFREY W CRIGGER | | 19 LINDWAY DR | | | | FAIRBORN OH | 45324-4333 | |
| JEFRY D TAPSCOTT | | 7995 N 550E | | | | LEBANON IN | 46052-9255 | |
| JELA PRIBUDIC | | 6965 WEATHERBY | | | | MENTOR OH | 44060-8410 | |
| JELAINE K JOSEPH | | 1420 HIGHLAND CREEK DRIVE | | | | MONROE GA | 30656 | |
| JELANA Y ISLES | | 71 CHINKAPIN RILL | | | | FENTON MI | 48430-8781 | |
| JELANE WHITNEY MYERS | | 10094 GEMSTONE DR | | | | NOBLESVILLE IN | 46060 | |
| JELBS CO PARTNERSHIP | C/O EDCO TOOL & SUPPLY | BOX 28146 | | | | COLUMBUS OH | 43228-0146 | |
| JEMIMA GRACE WACHOB | | 1375 101ST ST | | | | NIAGARA FALLS NY | 14304-2715 | |
| JEN T YANG & | PETER P YEH JT TEN | 40 RIVERBEND RD | | | | TRUMBELL CT | 06611-3980 | |
| JENA SIMMONS | | 616 MAGNOLIA AVENUE | | | | SHELBYVILLE KY | 40065 | |
| JENAE A LABRIE-SMITH | | 1628 OLMEDA ST | | | | ENCINITAS CA | 92024-4831 | |
| JENE J GARRETT | | 16570 OHIO ST | | | | DETROIT MI | 48221-2956 | |
| JENEA ROCHELLE CLAY | | 4961 OAKWOOD TRAIL | | | | INDIANAPOLIS IN | 46268-2425 | |
| JENEAN A MC CLUNEY | | 16457 W 149TH CT | | | | BONNER SPRINGS KS | 66012-9376 | |
| JENEANE L DAHL | | 14444 56TH AVE S | | | | TUKWILA WA | 98168 | |
| JENEIL M ROBINSON | | 7545 MAJESTIC WOODS DRIVE | | | | LINDEN MI | 48451-8632 | |
| JENELL O MCGHEE | | 469 WINDSOR DR | | | | ELYRIA OH | 44035-1733 | |
| JENELL R MATTHEWS | | 8309 ELANDER DR | | | | AUSTIN TX | 78750 | |
| JENELLA T MCCANCE | | 10847 S NEWCOMB AVE | | | | WHITTIER CA | 90603 | |
| JENELLE Y GRAHAM | | 2012 E DEXTER TRAIL | | | | DAWSVILLE MI | 48819-9770 | |
| JENEONA PETTINGILL | | 3425 96TH TERRACE N | | | | PINELLAS PARK FL | 33782-4101 | |
| JENESTER HUMEL | | 10484 N SR13 | | | | ELWOOD IN | 46036 | |
| JENET J MCKIBBEN | | ROUTE 1 20259 | | | | CONTINENTAL OH | 45831-9801 | |
| JENET J MCKIBBEN & | DONALD J MCKIBBEN JT TEN | ROUTE 1 BOX 20259 | | | | CONTINENTAL OH | 45831-9801 | |
| JENETTE YOUNG | | 4536 S 450 E | | | | KOKOMO IN | 46902-9370 | |
| JENEVA C AMORE | | 28411 LOCUST GROVE RD | | | | MCARTHUR OH | 45651-8744 | |
| JENEVA J LOZEN | | 902 ELM ST | | | | ESSEXVILLE MI | 48732-1411 | |
| JENEVORA VAN PELT | | 877 INDIAN CREST DR | | | | PELHAM AL | 35124-3005 | |
| JENIECE A KASEY | | 18245 RR 1431 7 | | | | JONESTOWN TX | 78645 | |
| JENIFEE H BALMER | | 4148 MAPLEVIEW DR | | | | DAYTON OH | 45432-1937 | |
| JENIFER A RASMUSSEN | | 402 SANDY RIDGE DR | | | | LEAGHE CITY TX | 77573-5980 | |
| JENIFER ANN PADGETT | | 314 S CHURCH ST | | | | GRASS VALLEY CA | 95945-6709 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JENIFER E HAECKL | | 568 SWAGGERTOWN RD | | | | GLENVILLE NY | 12302 | |
| JENIFER J HAGY | TR JENIFER J HAGY TRUST | UA 04/25/95 | 4 CAVENDISH CT | | | REHOBOTH BEACH DE | 19971 | |
| JENIFER MINNICH | | 90 BENNETT ST | | | | BETHEL PA | 19507-9535 | |
| JENIFER R TISSUE | | 6303 BISHOP RD | | | | LANSING MI | 48911-6212 | |
| JENIFER W TERRY | | 5152 STOLTZ RD | | | | DIAMOND OH | 44412 | |
| JENIFRED SANDEN BOEHM & | ROBIN PAUL BOEHM JT TEN | 760 OAK GROVE CIRCLE | | | | SEVERNA PARK MD | 21146 | |
| JENITA DUGGAN | | 1633 SARDINIA COVE | | | | NICEVILLE FL | 32578 | |
| JENNA M SCHLEE | | 6450 CANYON CREST DR | | | | SALT LAKE CITY UT | 84121-6304 | |
| JENNA MAIORINO | | 2 HIDDEN MEADOW | | | | PENFIELD NY | 14526-1652 | |
| JENNA RAE CORNELIUS | | 187 HAMMOND RD | | | | VALENCIA PA | 16059-1211 | |
| JENNA Y SMITHERS | | 122 BENTLEY DRIVE | | | | ELYRIA OH | 44035-9303 | |
| JENNARD H GAUTHIER | | 2320 SHEICK RD | | | | MUNROE MI | 48162-9471 | |
| JENNEFER A RUSSO | | 3950 OHIO ST 533 | | | | SAN DIEGO CA | 92104-3075 | |
| JENNEFER S RADYKO | | 19490 29 MILE RD | | | | RAY MI | 48096-2409 | |
| JENNELLE SMART MARSHALL | | 147 SOUTH HILL RD | | | | VERSAILLES KY | 40383-1394 | |
| JENNETTA SABLE TOD KATHLEEN MARY | SABLE SUBJECT TO STA TOD RULES | 13242 ROSSELO DR | | | | WARREN MI | 48088 | |
| JENNETTA SABLE TOD WILLIAM JAMES | SABLE SUBJECT TO STA TOD RULES | 13242 ROSSELO DR | | | | WARREN MI | 48088 | |
| JENNETTE V JONES | | 15251 village dr SPC #58 | | | | VICTORVILLE CA | 92394 | |
| JENNI L LEIBMAN | | 10220 CAMINITO PITAYA | | | | SAN DIEGO CA | 92131-2010 | |
| JENNIE A BENETTI | | 1222 E 170TH ST | | | | SOUTH HOLLAND IL | 60473-3558 | |
| JENNIE A BENETTI & | ORLANDO L BENETTI JT TEN | 1222 E 170TH ST | | | | SOUTH HOLLAND IL | 60473-3558 | |
| JENNIE A CARMAN | | 5 BRAVER DR | | | | TRENTON NJ | 08610-1307 | |
| JENNIE A CHATMAN | | 3737 ORIOLE | | | | WYOMING MI | 49509-3843 | |
| JENNIE A ELLIOTT | | 24678 COUNTY ROUTE 42 | | | | CARTHAGE NY | 13619-9636 | |
| JENNIE A HORNIK | | 5663 ALLENDALE DRIVE | | | | NORTH OLMSTED OH | 44070-4655 | |
| JENNIE A SCHNEIDERS | | 477A IROQUOIS LN | | | | STRATFORD CT | 06614-8242 | |
| JENNIE A WAGNER | | 1014 MAPLE AVE | | | | EVANSTON IL | 60202-1238 | |
| JENNIE B BRYAN | | 904 SOUTH GRANT AVE | | | | WILMINGTON DE | 19805-4108 | |
| JENNIE B DAVIS TOD DONALD L WILCOX | SUBJECT TO STA TOD RULES | 1535 LAMBDEN RD | | | | FLINT MI | 48532 | |
| JENNIE B MIELCAREK | | 3180 MORTIMER RD | | | | TRANSFER PA | 16154-8910 | |
| JENNIE B SCHOBER & | NELMA J KORTH JT TEN | 6362 PENNINGTON ROAD | | | | CLINTON MI | 49236-9536 | |
| JENNIE B THOMAS | | 4117 EAST 153RD STREET | | | | CLEVELAND OH | 44128-1927 | |
| JENNIE C CUKAS | | 824 9TH ST | | | | PITCAIRN PA | 15140-1218 | |
| JENNIE C POMEROY JUVE FORNS | | PO BOX 220 | | | | HURST TX | 76053-0220 | |
| JENNIE C RAMAGLINO & | ANTHONY P RAMAGLINO JT TEN | 7352 FARMSTEAD RD | | | | LIVERPOOL NY | 13088-4714 | |
| JENNIE C SWEATT | | 26-18TH ST | | | | LOWELL MA | 01850-1304 | |
| JENNIE C TONZOLA | | 252 2ND AVE | | | | GARWOOD NJ | 07027 | |
| JENNIE CAMILLIERI | | 420 SECOR ROAD | | | | HARTSDALE NY | 10530-1216 | |
| JENNIE D PEASE | | 2448 MONTICELLO AVE NW | | | | WARREN OH | 44485 | |
| JENNIE D PITTMAN & | CHARLES W PITTMAN SR JT TEN | 450 ARROWHEAD LN | | | | PELHAM AL | 35124-3812 | |
| JENNIE DENOLF | | 9815 E PRIOR RD | | | | DURAND MI | 48429-9413 | |
| JENNIE DESIATO | | 79 SARAH CIRCLE | | | | SPENCER PARK NY | 14559 | |
| JENNIE E BENNETT | | NOTTINGHAM ROAD | | | | AUBURN ME | 04210 | |
| JENNIE E JONES | | 1053 ZEPHYR STREET | | | | YPSILANTI MI | 48198-6286 | |
| JENNIE E THOMPSON | | PO BOX 930 | | | | CONCORDVILLE PA | 19331 | |
| JENNIE ENGELMAN & | PAULA M REICHLE JT TEN | 22847 OVERLAKE | | | | ST CLR SHORES MI | 48080-3854 | |
| JENNIE ESPOSITO & CAROL DAMIAN | TR JENNIE ESPOSITO REVOCABLE T | RUA 10/16/05 | 1115 NO GREENWAY DR | | | CORAL GABLES FL | 33134 | |
| JENNIE EZROW & | MARION DELICH JT TEN | 1032 E BRECKENRIDGE | | | | FERNDALE MI | 48220-1527 | |
| JENNIE F QUINETTE & | FLORENCE VIRGINIA QUINETTE JT TE | 107 FAIRDALE AVE | | | | JAMESTOWN NY | 14701-8521 | |
| JENNIE FISHMAN | | 173 MAPLE STREET N | | | | WINNIPEG MB  R2W 3L3 | | CANADA |
| JENNIE G RUFFIN | | 110 C TINKER HILL RD | | | | JACKSON TN | 38305-2504 | |
| JENNIE G SEBRUK | | 2415 BINGHAMPTON | | | | AUBURN HILLS MI | 48326-3505 | |
| JENNIE GREY HILL | ATTN JENNIE HILL ROBINSON | GENERAL DELIVERY | | | | OAK PARK VA | 22730-9999 | |
| JENNIE H RAFF & | PATRICIA M WOODREL JT TEN | 4707 HARRIS RD | | | | WILLIAMSTOWN MI | 48895-9154 | |
| JENNIE HAJEK | | 3030 S HARLEM | | | | RIVERSIDE IL | 60546-1762 | |
| JENNIE HORNE | | G4068 W CARPENTER | | | | FLINT MI | 48504 | |
| JENNIE J GILMORE | | 3668 SANTA MARIA CT | | | | CASTRO VALLEY CA | 94546-4230 | |
| JENNIE J GILMORE & | MISS JOAN J GILMORE JT TEN | 3668 SANTA MARIA CT | | | | CASTRO VALLEY CA | 94546-4230 | |
| JENNIE J KADIS | | 12963 LYNN DR | | | | CHESTER LAND OH | 44026 | |
| JENNIE KAPLAN | C/O GOLDSTEIN | 2167 MULINER AVE PH | | | | BRONX NY | 10462-2002 | |
| JENNIE KENNINGTON & | LINDA MCGLOTHIN & | KENNETH RAY KENNINGTON JT TEN | 4819 N LAKEWOOD DRIVE | | | PANAMA CITY FL | 32404-6622 | |
| JENNIE KLOMPIEN | | 6105 CENTURY DR | | | | MANHATTAN MT | 59741-8455 | |
| JENNIE KLUCHA & | DONALD L KLUCHA JT TEN | 22290 KELLY RD | | | | EASTPOINTE MI | 48021-2662 | |
| JENNIE L EMMERT | | 517 W HIGH ST | | | | FENTON MI | 48430-2251 | |
| JENNIE L GIBSON | | 547 N HUGHES ROAD | | | | HOWELL MI | 48843-9124 | |
| JENNIE L GILMAN | | 1900 3RD AVE | APT 801 | | | ROCK ISLAND IL | 61201-8043 | |
| JENNIE L MATYSIAK | | 8230 CRESTVIEW | | | | STERLING HEIGHTS MI | 48312-6078 | |
| JENNIE L STEVENS | | 2510 33RD AVE SW | | | | FARGO ND | 58104-8801 | |
| JENNIE LEE SCHNEIDER | | 2705 WESLAYAN | | | | HOUSTON TX | 77027-5123 | |
| JENNIE LOU MCGEE | | 178 BRIDGEVILLE RD | | | | GERMANTOWN KY | 41044-9088 | |
| JENNIE M AJELLO | | 273 31ST ST | | | | LINDENHURST NY | 11757-3215 | |
| JENNIE M BONNICI | | 30095 CLUB HOUSE LANE | | | | FARMINGTON HILLS MI | 48334 | |
| JENNIE M CLEMENS & | THOMAS E CLEMENS JT TEN | 537 LINDEN CIR | | | | SOUTH MILWAUKEE WI | 53172-1025 | |
| JENNIE M COCKRELL & | HAROLD L COCKRELL & | PATRICK C ISENHOUR JT TEN | 11110 KANSAS AVE | | | KANSAS CITY KS | 66111-1024 | |
| JENNIE M GODZISZ & | KATHLEEN MANDZIUK JT TEN | 39198 AYNESLEY | | | | CLINTON TWP MI | 48038-2718 | |
| JENNIE M GRASSO | | BOX 160 B RD 1 | | | | SWEDESBORO NJ | 08085-1121 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JENNIE M HAYNES | | 3236 W WILSON RD | | | | CLIO MI | 48420-1957 | |
| JENNIE M POPOVICH TOD | CATHY ST AUBIN | SUBJECT TO STA TOD RULES | 1006 S BROOKFIELD DR | | | LECANTO FL | 34461 | |
| JENNIE M SCHMIDLI | C/O KEITH W SCHMIDLI | 209 SABRE PA | | | | NIAGARA FALLS NY | 14304-1754 | |
| JENNIE M TUMA & | ROBERT F TUMA JT TEN | 29437 VINEWOOD DRIVE | | | | WICKLIFFE OH | 44092-2239 | |
| JENNIE MABEY | | 71 PASSAIC AVE | | | | WEST PATERSON NJ | 07424-2518 | |
| JENNIE MALONEY | | 760 COTTONWOOD | | | | SOUTH SAN FRANCISC CA | 94080-2525 | |
| JENNIE MANCUSO | | 78 TERRAPIN LN | | | | TRENTON NJ | 08619-1364 | |
| JENNIE MARZOVILLA | | 189 BEECHWOOD DR | | | | ROCHESTER NY | 14606-5507 | |
| JENNIE MAUNEY HINSHAW | | 612 ROSLYN RD | | | | WINSTON SALEM NC | 27104 | |
| JENNIE MAY EVANS | | 134 GRAVES RD | | | | OXFORD PA | 19363-3919 | |
| JENNIE MC CUTCHEN LAMMERT | ATTN JENNIE L VAN SCHYNDEL | 45 BRIGHTON | | | | SPRINGFIELD IL | 62702-3361 | |
| JENNIE MEEGHAN | C/O F COLLINS | RD 1 | | | | STAMFORD NY | 12167 | |
| JENNIE O HANNA | C/O D HAMMES | 5373 SAINT PAUL BOULEVARD | | | | ROCHESTER NY | 14617-1149 | |
| JENNIE ONEBY & | RUDY BIEZE JT TEN | 14631 GLEN COVE DR | UNIT 1604 | | | FT MYERS FL | 33919-7444 | |
| JENNIE PALMIERI | CUST CHRIS PALMIERI UGMA NY | 92 S CHERRY VALLEY AVE | | | | WEST HEMPSTEAD NY | 11552-1942 | |
| JENNIE PALUMBO | | 4650 54TH AVENUE S ROOM #421 | | | | SAINT PETERSBURG FL | 33711 | |
| JENNIE PARKER | | 425 W FIFTH ST | | | | MANSFIELD OH | 44903-1558 | |
| JENNIE PETKAVAGE | | 15358 STRATHEARN DR | APT 12702 | | | DELRAY BEACH FL | 33446-2842 | |
| JENNIE QUICK | | 266 WASHINGTON AVE | | | | BROOKLYN NY | 11205-4203 | |
| JENNIE R AMOS | | 13932 MONTEVISTA | | | | DETROIT MI | 48238-2230 | |
| JENNIE R KUHNS | | 1000 VICARS LANDING WAY APT C201 | | | | PONTE VEDRA FL | 32082-3139 | |
| JENNIE RICH | | 160 TUXEDO BLVD | APT 1501 | | | WINNIPEG MB  R3P 1B2 | | CANADA |
| JENNIE RYDZESKI | | 6723 MAR PACIFICO | | | | FORT PIERCE FL | 34951 | |
| JENNIE S EBER | | 2 CHURCH ST | | | | MAINE NY | 13802 | |
| JENNIE S EDEN | | 712 LINCOLN RD | | | | MARYVILLE TN | 37804-2955 | |
| JENNIE S P KUWAYE | | 1176 MILILANI ST | | | | HILO HI | 96720-5050 | |
| JENNIE S WELLS | | 1555 OXFORD CT | | | | GALLATIN TN | 37066-5718 | |
| JENNIE SALLOME | | 224 RAWLINSON RD | | | | ROCHESTER NY | 14617-4640 | |
| JENNIE SOPCHECK & | JOSEPH P SOPCHECK & | JUDY GORSKI JT TEN | 7780 WESTWOOD | | | DETROIT MI | 48228-3342 | |
| JENNIE STEMCZYNSKI | | 20065 BALTREE CT | | | | GROSSE POINTE WOOD MI | 48236-2301 | |
| JENNIE STINSO | TR UA 01/12/02 | JENNIE STINSO REVOCABLE TRUST | 770 MEADOWDALE | | | FERNDALE MI | 48220 | |
| JENNIE SUSSMAN | CUST | STEVEN SUSSMAN U/THE NEW | YORK UNIFORM GIFTS TO MINO ACT | | 50 WOODS DR | ROSLYN NY | 11576-2618 | |
| JENNIE SZCZYGIEL | | 41281 FORTUNA DR | | | | CLINTON TOWNSHIP MI | 48038-2233 | |
| JENNIE T CARLTON | | 101 RHODES STREET | | | | UNION POINT GA | 30669 | |
| JENNIE T MILLER | | 1547 DODGE NW | | | | WARREN OH | 44485-1820 | |
| JENNIE TRUBITT | | BOX 2001 | | | | BLOOMINGTON IN | 47402-2001 | |
| JENNIE TRUBITT & | ALEEN R TRUBITT JT TEN | BOX 2001 | | | | BLOOMINGTON IN | 47402-2001 | |
| JENNIE TRUBITT & | HILLARD J TRUBITT JT TEN | BOX 2001 | | | | BLOOMINGTON IN | 47402-2001 | |
| JENNIE W DILLI | UNIT 106 | 431 73RD ST | | | | DOWNERS GROVE IL | 60516-4113 | |
| JENNIE W FAULKNER | | BOX 207 | | | | WINTERVILLE NC | 28590-0207 | |
| JENNIE WARD | | 734 LAVENDER | | | | MONROE MI | 48162-2823 | |
| JENNIE YIT KEN CHAR | TR UA 02/04/05 | JENNIE Y K CHAR TRUST | 95-1052 WEKIU ST | | | MILILANI HI | 96789 | |
| JENNIE ZACHARA | | 159 S 90TH ST | | | | MESA AZ | 85208-1606 | |
| JENNIE ZILEMPE | | 2908 COUNTY LINE ROAD | | | | MIDDLEPORT NY | 14105-9772 | |
| JENNIFER  COOK-ASHMAN | | 12 KINGSTON CIR | | | | EXTON PA | 19341 | |
| JENNIFER A DECKER | | 1941 YOUNGS DITCH RD | | | | BAY CITY M | 48708-6968 | |
| JENNIFER A FARRELL & | JOHN P FARRELL JT TEN | 9 MILLER PLACE | MENAI 2234 NSW | | | SYDNEY ZZZZZ | | AUSTRALIA |
| JENNIFER A FECHTER | | 1113 WARREN PL | | | | KALAMAZOO MI | 49006-2265 | |
| JENNIFER A GAGNON | | 1566 NADINE DR | | | | ROCHESTER HILLS MI | 48307 | |
| JENNIFER A HANSON | | 112 COE HILL RD | | | | CENTER HARBOR NH | 03226 | |
| JENNIFER A JENKINS | | 25404 E 273RD ST | | | | HARRISONVILLE MO | 64701-3366 | |
| JENNIFER A KUHN | | 2876 PEASE DR 208 | | | | ROCKY RIVER OH | 44116-3255 | |
| JENNIFER A KUPETS TOD | BRYAN A KUPETS | SUBJECT TO STA TOD RULES | 2064 HUNT CLUB | | | GROSSE POINTE WOODS MI | 48236 | |
| JENNIFER A KUPETS TOD | HEATHER KUPETS | SUBJECT TO STA TOD RULES | 2064 HUNT CLUB | | | GROSSE POINTE WOODS MI | 48236 | |
| JENNIFER A KUPETS TOD | SHANNON KUPETS | SUBJECT TO STA TOD RULES | 2064 HUNT CLUB | | | GROSSE POINTE MI | 48236 | |
| JENNIFER A LEWIS | | 708 S GROVE ST | | | | URBANA IL | 61801-4306 | |
| JENNIFER A MACDONALD | | 398 MOUNTAIN PARK DR SE | | | | CALGARY AB  T2Z 2T8 | | CANADA |
| JENNIFER A MENDELSOHN | | 32 SEA COURT LN | | | | PORT JEFFERSON NY | 11777-2175 | |
| JENNIFER A METZLER MELLEN | | 177 PEARLCROFT ROAD | | | | CHERRY HILL NJ | 08034-3342 | |
| JENNIFER A MOBLEY | | 3001 HILLVIEW ROAD | | | | AUSTIN TX | 78703-1122 | |
| JENNIFER A MYERS | | 273 BANKSHIRE RD | | | | BEECHGROVE TN | 37018-3820 | |
| JENNIFER A STAGGENBURG | | 5233 S 50 E | | | | WABASH IN | 46992-8011 | |
| JENNIFER A TAYLOR | | 518 N OAK | | | | LITTLE ROCK AR | 72205-4154 | |
| JENNIFER A TOMCZAK | | 1565 PEACHCREST DR | | | | LAWRENCEVILLE GA | 30043-2875 | |
| JENNIFER A TOYE | CUST JUSTIN TYLER TOYE | UTMA NY | 394 DANIEL DR | | | N TONAWANDA NY | 14120 | |
| JENNIFER A WATSON | | 398 MOUNTAIN PARK DR SE | | | | CALGARY AB  T2Z 2T8 | | CANADA |
| JENNIFER A YOUNG | | 14309 SILVER LAKES CIRCLE | | | | PORT CHARLOTTE FL | 33953-4653 | |
| JENNIFER AILEEN RAMSEY | | 25 BROADWAY | | | | NEW YORK NY | 10004-1010 | |
| JENNIFER ANN CALLANAN-BAILEY | | 10655 SUNRISE RIDEGE CIRCLE | | | | AUBURN CA | 95603 | |
| JENNIFER ANN CLEMENT | | 15833 HEWWOOD AV | | | | BATON ROUGE LA | 70816-3216 | |
| JENNIFER ANN KINGREY | | 665 PRIMROSE LANE | | | | TIPP CITY OH | 45371 | |
| JENNIFER ANN PRATTEN | | 12/14 HIGH STREET | WILLINGHAM CAMBRIDGESHIRE | | | CB4 5ES ENGLAND | | UNITED KIN |
| JENNIFER ANN RITTMAN | | 12159 WEDGEWAY PLACE | | | | FAIRFAX VA | 22003 | |
| JENNIFER ANNE DESPAIN | | 13333 DORSET WAY | | | | POWAY CA | 92064-1219 | |
| JENNIFER ANNE STOCKBURGER | | 116 LAFAYETTE DR | | | | WSHNGTN XING PA | 18977-1412 | |
| JENNIFER ANNE WOODWARD | | 5630 SW RIVERSIDE LN #8 | | | | PORTLAND OR | 97239 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JENNIFER ANNE WRIGHT | | PO BOX 2313 | | | | NEVADA CITY CA | 95959-1946 | |
| JENNIFER ARMENTROUT | | 17 MILL ST | | | | NEW MILFORD CT | 06776 | |
| JENNIFER ARONSON | | 77 BRAYTON ST | | | | ENGLEWOOD NJ | 07631-3136 | |
| JENNIFER ARUNDALE | | 75285 MCKAY ROAD | | | | BRUCE TOWNSHIP MI | 48065 | |
| JENNIFER ATKINS | | 8469 PARKRIDGE DR | | | | DEXTER MI | 48130 | |
| JENNIFER B BRIDGES | | 346 PETTY RD | | | | MANCHESTER TN | 37355-6702 | |
| JENNIFER B FREEMAN | | 137 EAST 94TH ST | | | | NEW YORK NY | 10128-1701 | |
| JENNIFER B SPRY | | 702 SOUTH LOCUST AVENUE | | | | LAWRENCEBURG TN | 38464-4019 | |
| JENNIFER BABB | CUST NICHOLAS ANTHONY BABB | UTMA MD | 9903 BALD HILL RD | | | MITCHELLVILLE MD | 20721-2883 | |
| JENNIFER BELL MANGUS | | 916 WESTBURY TER | | | | YUKON OK | 73099-7673 | |
| JENNIFER BERG & | AIMEE BERG JT TEN | 54 W 71ST ST APT 1R | | | | NEW YORK NY | 10023 | |
| JENNIFER BETH HUSTON | | 112 BUDDY EARGLE RD | | | | CHAPIN SC | 29036-9149 | |
| JENNIFER BODENHOEFER | CUST DAVID RYAN BODENHOEFER | UTMA CA | 24852 COSTEAU ST | | | LAGUNA HILLS CA | 92653-4936 | |
| JENNIFER BOYER | | 1748 PINETREE RD | | | | AUGUSTA GA | 30904-5068 | |
| JENNIFER BULLARD | | 400 HAMPTON RD NW | | | | HARTSELLE AL | 35640 | |
| JENNIFER C SERACK | TR UA 1/6/06 | VICTORIA P SERACK REVOCABLE TRU | 1031 JOHN ANDERSON DR | | | ORMOND BEACH FL | 32176 | |
| JENNIFER CALOIA & | PATRICIA CALOIA JT TEN | 55188 NILE WAY | | | | MACOMB MI | 48042 | |
| JENNIFER CAREY | | 250 22ND ST | APT 2 | | | BROOKLYN NY | 11215-6549 | |
| JENNIFER CHANTER | | 504 ELM ST | | | | HOLLY MI | 48442-1420 | |
| JENNIFER CLARK MC DONNELL | | 10 WILLIAMSBURG ESTATES | | | | ST LOUIS MO | 63131-1019 | |
| JENNIFER CLARKE BERGMAN | C/O WILSON DAVIS | 1894 ADMIRAL CT 129 | | | | GLENVIEW IL | 60026-8056 | |
| JENNIFER CONSTANCE WOLF | | 7400 W 89TH ST | | | | WESTCHESTER CA | 90045 | |
| JENNIFER D BRANSON | | 465 E PIDGEON RD | | | | SALEM OH | 44460-4323 | |
| JENNIFER D SPRINGER | | 1510 N 40TH ST | | | | ALLENTOWN PA | 18104-2110 | |
| JENNIFER D WILLIAMS | | 302 N VIEW TER | | | | ALEXANDRIA VA | 22301-2610 | |
| JENNIFER DE SILVA | | 30 KOSER | | | | IOWA CITY IA | 52246-1916 | |
| JENNIFER DI BENEDETTO | | 5109 BELLAIRE AVE | | | | VALLEY VLCG CA | 91607 | |
| JENNIFER DIBENEDETTO | CUST ANTHONY DIBENEDETTO | UGMA NY | 88-12 151 AVE | APT 1D | | HOWARD BCH NY | 11414-1413 | |
| JENNIFER DIBENEDETTO | CUST JACQUELINE DIBENEDETTO | UGMA NY | 88-12 151 AVE | APT 1D | | HOWARD BCH NY | 11414-1413 | |
| JENNIFER DOVER | | 10855 MONTICELLO CT | | | | GREAT FALLS VA | 22066-4239 | |
| JENNIFER DULYEA | | 14730 MOORE RD | | | | BAILEY MI | 49303-9745 | |
| JENNIFER E ALLEN | | 172 TRAVEL LITE DR | | | | RALEIGH NC | 27603-7928 | |
| JENNIFER E BROSCH | | BOX 6293 | | | | VAIL CO | 81658-6293 | |
| JENNIFER E BURNS | | 808 HERITAGE DR | | | | MT LAKE PARK MD | 21550-1700 | |
| JENNIFER E DUVAL | | 208 FULLER ST APT#4 | | | | BROOKLINE MA | 02446 | |
| JENNIFER E GREEN | | 5898 ANDOVER DR | | | | TROY MI | 48098-2398 | |
| JENNIFER E HARRINGTON | | 9480 VIRGINIA CENTER BLVD UNIT 108 | | | | VIENNA VA | 22181-4808 | |
| JENNIFER EILEEN BARTZ | | 74 S 5TH ST | | | | PARK RIDGE NJ | 07656-2039 | |
| JENNIFER EOLINE BIGBEE | ATTN JENNIFER EOLINE STORCK | 8333 E ARROYO HONDO RD | | | | SCOTSDALE AZ | 85262 | |
| JENNIFER FAYE FARBER & | GENE FARBER JT TEN | 5340 OLD POND WAY | | | | WEST BLOOMFIELD MI | 48323-2436 | |
| JENNIFER G ALMERS & | EDITH M KENT TR | UA 06/28/2006 | KENT FAMILY TRUST | 2853 WOFFORD ROAD | | CHARLESTON SC | 29414 | |
| JENNIFER G MCFADDEN | | BOX 5148 | | | | FALLON NV | 89407-5148 | |
| JENNIFER G NG | | 2382 WORKMAN AVE | | | | SIMI VALLEY CA | 93063-3080 | |
| JENNIFER G PRILESON | | 6295 N JOCHUMS DR | | | | TUCSON AZ | 85718-3800 | |
| JENNIFER G SCOTT | | 2015 FOX HILL GLENS DR APT 9 | | | | GRAND BLANC MI | 48439 | |
| JENNIFER GAIL WHITED | | 21 BROOKGREEN DR | | | | HURRICANE WV | 25526-9088 | |
| JENNIFER GALLUCCI | | 8631 OLD ORCHARD RD | | | | WARREN OH | 44484-3052 | |
| JENNIFER H CZYZEWSKI & | MICHAEL D CZYZEWSKI JT TEN | 405 MOSHER ST | | | | BAY CITY M | 48706 | |
| JENNIFER H PEVERLY | | PO BOX 247 | | | | STRAFFORD NH | 03884-0247 | |
| JENNIFER HELEN RUGG ALT | | 2867 MIDDLE SATTRE RD | | | | DECORAH IA | 52101-7649 | |
| JENNIFER HOPKINS | | 5802 EINSTEIN | COTE ST LUC PROVIENCE OF QC | | | H4W 2Y6 | | CANADA |
| JENNIFER HOPKINS | | PO BOX 623 | | | | NEWPORT VT | 05855 | |
| JENNIFER HOUSTON | | PO BOX 531242 | | | | HARLINGEN TX | 78553 | |
| JENNIFER J BYRD | | 2756 W AVON AVE | | | | MARION IN | 46953-9416 | |
| JENNIFER J FINGER | | 21 FAIRVIEW AVENUE | | | | CORTE MADERA CA | 94925-1603 | |
| JENNIFER J FIRESTONE & | DAVID B FIRESTONE JT TEN | RFD NO 2 BOX 151 | | | | SOUTH ROYALTON VT | 05068 | |
| JENNIFER J GOLDEN | | 43 ALLISON DR | | | | CHEEKTOWAGA NY | 14225 | |
| JENNIFER J HALL | | 9405 W HIGH ST | | | | YORKTOWN IN | 47396-1107 | |
| JENNIFER J HULL | | 351 ALTAMONT AVENUE | | | | SCHNECTADY NY | 12303-1035 | |
| JENNIFER J JOHNSON | | 860 N MCQUEEN RD 1025 | | | | CHANDLER AZ | 85225-3998 | |
| JENNIFER J JOHNSON BUTTS | | 19124 350TH STREET | | | | TAYLORS FALLS MN | 55084 | |
| JENNIFER J MOULTON | | 3721 LYNDELL ST | | | | PITTSBURGH PA | 15234-2326 | |
| JENNIFER J NORTH | | 29988 HERITAGE PK 35B | | | | WARREN MI | 48092-4692 | |
| JENNIFER J QUICK | | 8011 FAREHOLM DRIVE | | | | LOS ANGELES CA | 90046-2114 | |
| JENNIFER J SCOTT | | BOX 2086 | | | | ANDERSON IN | 46018-2086 | |
| JENNIFER J STONEKING | | 2699B GENEVA HWY | | | | MANITOU BEACH MI | 49253-9122 | |
| JENNIFER JAN SPARKS | CUST JAMES PORTER SPARKS UTMA | 410 ROSE LN RM 202 | | | | LEXINGTON KY | 40508-3308 | |
| JENNIFER JOHNS | | 20102 WINTHROP | | | | DETROIT MI | 48235-1813 | |
| JENNIFER JOY DE YOUNG | | 1895 S WOODFIELD TRL | | | | WARSAW IN | 46580 | |
| JENNIFER K SABIN | | 16581 NEENACH RD | | | | APPLE VALLEY CA | 92307-1965 | |
| JENNIFER KELLY | CUST KARL JAMES KELLY | UTMA CA | 811 EL CAMINO RD | | | OJAI CA | 93023 | |
| JENNIFER KLETTHEIMER | | 12369 NW 1ST ST | | | | PLANTATION FL | 33325-2445 | |
| JENNIFER KNIERIM | | 7065 PINECONE WAY | | | | CUMMING GA | 30028-8132 | |
| JENNIFER L ACKERMAN | | 3002 POST OFFICE RD | | | | COPPERAS COVE TX | 76522-3778 | |
| JENNIFER L ADKINS | | 601 N LOTZ | | | | CANTON MI | 48187-4423 | |
| JENNIFER L ANG | | 6463 POWHATAN DR | | | | HAYES VA | 23072 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JENNIFER L BARKER | | 4400 UPTON AVE S APT 202 | | | | MINNEAPOLIS MN | 55410 | |
| JENNIFER L BONHEUR | | 104-60 QUEENS BLVD 1V | | | | FOREST HILLS NY | 11375-7349 | |
| JENNIFER L BOOTS | | 114 HARVEST LANE | | | | FOMBELL PA | 16123-2314 | |
| JENNIFER L BRANUM | | 335 VERMILLION DR | | | | O'FALLON IL | 62269 | |
| JENNIFER L BURNS | CUST CHRISTOPHER PATRICK BURNS | UGMA MI | | | | ROCHESTER HILLS MI | 48309-1510 | |
| JENNIFER L BURNS | CUST SARAH | E BURNS UGMA MI | 700 AUGUSTA DR | | | ROCHESTER HILLS MI | 48309-1510 | |
| JENNIFER L DAWKINS | | 120 GLEN MANOR DR | UNIT 4 | | | TORONTO ON  M4E 2X6 | | CANADA |
| JENNIFER L DRINKARD & | TODD B DRINKARD JT TEN | 1827 HUNTERS CREEK RD | | | | LAPEER MI | 48446 | |
| JENNIFER L HOLAN | | 3212 WORMER DR | | | | WATERFORD MI | 48329-2566 | |
| JENNIFER L JONES | | 904 TEAKWOOD LN | | | | DESOTO TX | 75115-6256 | |
| JENNIFER L LATTIMER | | 1106 COTTONWOOD CANYON RD | | | | YAKIMA WA | 98908 | |
| JENNIFER L LAVERENZ | | 424 HARVARD | | | | BRUSH CO | 80723-1617 | |
| JENNIFER L LORD | | 42 FAIR OAKS DR | | | | ST LOUIS MO | 63124 | |
| JENNIFER L MCVICAR | | 5 WHIP O WILL LN | | | | MILFORD MA | 01757-1557 | |
| JENNIFER L MURTY | | 807 N MEADOWBROOK LN | | | | WAUNAKEE WI | 53597-1056 | |
| JENNIFER L O'MALLEY | | 531 S LINCOLN | | | | LARAMIE WY | 82070 | |
| JENNIFER L ROCHON | | 359 BLEECKER APT 3 | | | | NEW YORK NY | 10014-2624 | |
| JENNIFER L SCHNARS | | 24516 CULVER ST | | | | ST CLR SHORES MI | 48080-3120 | |
| JENNIFER L SEVIGNY | | 2255 BALD EAGLE LAKE RD | | | | ORTONVILLE MI | 48462-9047 | |
| JENNIFER L SPROUSE | | 180 W STRATHMORE | | | | PONTIAC MI | 48340-2776 | |
| JENNIFER L TAVERNA | | 41960 PON MEADOW | | | | HURTHVILLE MI | 48167-2239 | |
| JENNIFER L THEBERT | | 2751 MACKINTOSH LANE | | | | BLOOMFIELD TOWNSHIP MI | 48372 | |
| JENNIFER L TOWNSEND | | BOX 315 | | | | LECANTO FL | 34460-0315 | |
| JENNIFER L VALVO | CUST PARKER D VALVO UTMA NY | 12169 CREEKRIDGE DR | | | | EAST AURORA NY | 14052-9531 | |
| JENNIFER L WALSH CUST | TODD E WALSH | 944 S REMINGTON | | | | COLUMBUS OH | 43209-2459 | |
| JENNIFER L WILLIAMS | | 7757 HOLMES | | | | DETROIT MI | 48210-1509 | |
| JENNIFER L WRUCK | | PO BOX 4164 | | | | MERIDEN CT | 06450 | |
| JENNIFER L YESS | | 2511 BIRCH HARBOR LN | | | | WEST BLOOMFIELD MI | 48324-1903 | |
| JENNIFER L ZORZA & | JAYNE M ZORZA JT TEN | 2540 W GROVE ST | | | | MARQUETTE MI | 49855-9640 | |
| JENNIFER L ZOWIE | CUST CHARLES L ZOWIE | UTMA MI | 4815 W CASTLE RD | | | OTTER LAKE MI | 48464-9738 | |
| JENNIFER L ZOWIE | CUST JOHNATHON D ZOWIE | UGMA MI | 4815 W CASTLE RD | | | OTTER LAKE MI | 48464-9738 | |
| JENNIFER L ZOWIE | CUST JOHNATHON D ZOWIE | UTMA MI | 4815 W CASTLE RD | | | OTTER LAKE MI | 48464-9738 | |
| JENNIFER L ZOWIE | CUST ROBERT JOEL ZOWIE | UGMA MI | 4815 W CASTLE RD | | | OTTER LAKE MI | 48464-9738 | |
| JENNIFER LANE HASELWOOD | C/O JENNIFER L LEWIS | 110 LINCOLN LN | | | | HODGENVILLE KY | 42748 | |
| JENNIFER LAWSON | | 2612 ASHWORTH CI | | | | SNELLVILLE GA | 30078-3202 | |
| JENNIFER LEA ALVAREZ | | 920 BUCKLAND PLACE | | | | BEL AIR MD | 21014 | |
| JENNIFER LEE FOLEY | | 1030 CONVINGTON RD | | | | BLOOMFIELD HILLS MI | 48301-2361 | |
| JENNIFER LEE LANDRIGAN | | 20 HERITAGE | | | | IRVINE CA | 92604-1950 | |
| JENNIFER LEE MANDY | | 19 KUPSCH ST | | | | SAYREVILLE NJ | 08872-1129 | |
| JENNIFER LEIGH SIMON | | 40 TOLL DR | | | | SOUTHAMPTON PA | 18966-3061 | |
| JENNIFER LEVIN | | 29021 RAMBLEWOOD DRIVE | | | | FARMINGTON HILLS MI | 48334-1755 | |
| JENNIFER LEVIN | | 426 MITCHELL DRIVE | | | | LOS OSOS CA | 93402-2024 | |
| JENNIFER LI | | 135 BENJAMIN BLVD | | | | SCARBOROUGH ON  M1K 3P4 | | CANADA |
| JENNIFER LIANG | | 224 CAMBON AVE | | | | ST JAMES NY | 11780 | |
| JENNIFER LINTON | | 6081 PISGAH CHURCH RD | | | | TALLAHASSEE FL | 32309-8931 | |
| JENNIFER LYNN FLEES | | 704 BUCHANAN DR | | | | MIDLAND MI | 48642-3325 | |
| JENNIFER LYNN GERTLEY | | 24857 SE MIRRORMONT WAY | | | | ISSAQUAH WA | 98027-7314 | |
| JENNIFER LYNN SUKOLA | | 1731 PASTOR WALK DR | | | | WAKE FOREST NC | 27587 | |
| JENNIFER LYNN VUILLEMOT | | 467 CREEKWOOD CI 47 | | | | LINDEN MI | 48451-9115 | |
| JENNIFER LYNNE DAVIES | | 814 MENOMINEE ST | | | | PONTIAC MI | 48341-1548 | |
| JENNIFER M BETHKE | | 1841 HAMILTON COURT | | | | PLOVER WI | 54467-2061 | |
| JENNIFER M JONES | | 9520 LEAMINGTON AVE | | | | SKOKIE IL | 60077-1227 | |
| JENNIFER M NOCK | | 301 SHAWNEE TRL | | | | CENTERVILLE OH | 45458-4051 | |
| JENNIFER M SHEN | | 1121 136TH ST NW # 11 | | | | GIG HARBOR WA | 98332 | |
| JENNIFER M SMITH | | 3802 SYCAMORE DR | | | | BOISE ID | 83703-4144 | |
| JENNIFER M VANDEVELDE & | ANDREA A VANDEVELDE JT TEN | 4089 CHAPMAN | | | | SHELBY TWP MI | 48316-1410 | |
| JENNIFER M WHITTAKER | | 218 DEER RUN DR | | | | PLAINWELL MI | 49080 | |
| JENNIFER MAIZLAND & | MICHAEL MAIZLAND TEN COM | 7555 GLEN HATT | | | | LINDEN MI | 48451-8719 | |
| JENNIFER MARIE FREGOE A | MINOR | ATTN LISA FREGOE | 13 EMILY COURT | | | BERGEN NY | 14416-9741 | |
| JENNIFER MARIE LILL | | 245 BRANCH CREEK CIRCLE | | | | CENTERVILLE OH | 45458 | |
| JENNIFER MARIE SHAPIRO | | 4692 TRABUE WOODS CT | | | | COLUMBUS OH | 43228 | |
| JENNIFER MARSHA STEEL | | 26 MAIN ST | | | | GERMANTOWN OH | 45327 | |
| JENNIFER MCCANN LACKEY | CUST ZACHARY L LACKEY UND TX | U-G-M-A | C/O BAYOU CITY BOLT | ATTN LOU PALOMBI | BOX 330264 | HOUSTON TX | 77233-0264 | |
| JENNIFER MCCONNELL | | 23944 BRUCE RD | | | | BAY VILLAGE OH | 44140-2930 | |
| JENNIFER MENG KOBA | | 9635 W RIDGE RD | | | | ELYRIA OH | 44035-6822 | |
| JENNIFER MENKES | ATTN JENNIFER CRAIG | 2831 CHARLEMAGNE AVE | | | | LONG BEACH CA | 90815-1036 | |
| JENNIFER MIGLINO SENISH | | 9445 ARBOR LANE | | | | GOODRICH MI | 48438 | |
| JENNIFER MILLEA | | BOX 79 | | | | HARTWICK NY | 13348-0079 | |
| JENNIFER MILLER | | 13309 DIENA DR | | | | WARREN MI | 48088-6655 | |
| JENNIFER MOTYKA | | 5 NORTH LN | | | | HADLEY MA | 01035 | |
| JENNIFER MYNY | | 365 ROBERT STREET | | | | STRATHROY ON  N7G 3M2 | | CANADA |
| JENNIFER N GRAM | | 4007 KNIGHTWAY DR | | | | FORT WAYNE IN | 46815-5029 | |
| JENNIFER N LEVIN | | 8777 COLLINS AVE APT 712 | | | | SURFSIDE FL | 33154-3401 | |
| JENNIFER NAWROCKI | | 636 W GREEN ST | | | | MARSHALL MI | 49068-1428 | |
| JENNIFER NEWGENT DELOZIER | | 5906 KLAMATH FALLS COURT | | | | HOUSTON TX | 77041-5936 | |
| JENNIFER NOSER | | 30 KOSER AVE | | | | IOWA CITY IA | 52246-1916 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JENNIFER P MASKIEL | | 3411 IRWIN AVENUE | APT 12-D | | | BRONX NY | 10463-3734 | |
| JENNIFER PABST | | 3017 N NATCHEZ | | | | CHICAGO IL | 60634 | |
| JENNIFER PERLMUTTER | | 211 LARUE LANE | | | | TOMS RIVER NJ | 08753-2300 | |
| JENNIFER R  MOLL  PER REP | EST WILLIAM R REASON | 250 PLEASANT | | | | BIRMINGHAM MI | 48009 | |
| JENNIFER R JACOBY | | 5858 DOVETAIL DRIVE | | | | AGOURA HILLS CA | 91301 | |
| JENNIFER R KOLZE | | 4 VILLAGE GREEN CT | | | | GERMANTOWN MD | 20876-6953 | |
| JENNIFER RAE NEAL | | 1121 HIDDEN SPRING DRIVE | | | | NAPERVILLE IL | 60540 | |
| JENNIFER RAIRIGH & | RANDOLPH BROWN SR JT TEN | 138 GREAT GLEN ST | | | | WILLIAMSBURG VA | 23188 | |
| JENNIFER RICHARDSON MCGRAW | CUST RILEY ELIZABETH MCGRAW | UNDER THE MO TRAN MIN LAW | 7702 FULMAR DRIVE | | | DUBLIN OH | 43017 | |
| JENNIFER RICHARDSON MCGRAW | CUST SHANE RYAN MCGRAW | UNDER THE MO TRAN MIN LAW | 7702 FULMAR DRIVE | | | DUBLIN OH | 43017 | |
| JENNIFER S ARTHUR | | 1640 FRANKLIN AVE | | | | KENT OH | 44240-4383 | |
| JENNIFER S CORNELSSEN | | 44 ABBOT ROAD | | | | WELLESLEY MA | 02481-7519 | |
| JENNIFER S GRAY & | RICHARD N GRAY JT TEN | 5507 DALCROSS DR | | | | COLUMBIA MO | 65203-5133 | |
| JENNIFER S LORELL | | 30 DUBLIN LANE | | | | CHERRY HILL NJ | 08003-2504 | |
| JENNIFER S ZAZO & | JACOB D ZAZO JT TEN | 5375 CONSTANCE DR | | | | SAGINAW MI | 48603-1700 | |
| JENNIFER S ZAZO & | JENNA R ZAZA JT TEN | 5375 CONSTANCE DR | | | | SAGINAW MI | 48603-1700 | |
| JENNIFER S ZAZO & | JOSEPH E ZAZO JT TEN | 5375 CONSTANCE DR | | | | SAGINAW MI | 48603-1700 | |
| JENNIFER SCHEMPP | | 9613 N CAROUSEL CI | | | | SUMMERVILLE SC | 29485-9602 | |
| JENNIFER SHANE MEDINA | | 71 OCEAN PKWY APT 6L | | | | BROOKLYN NY | 11218-1830 | |
| JENNIFER SHARON EPSTEIN | | 171 W 57TH STREET #126 | | | | NEW YORK NY | 10019 | |
| JENNIFER SMITH | | 3735 QUAIL HOLLOW DR | | | | COLUMBUS OH | 43228-9583 | |
| JENNIFER SPOLTMAN | | 3385 CHICKASAW RD | | | | CELINA OH | 45822-9556 | |
| JENNIFER STEWART RODES | | 541 MELISSA DRIVE | | | | AMBLER PA | 19002-5052 | |
| JENNIFER SUE FAIRFIELD | | 2609 BUCKHURST RUN | | | | FORT WAYNE IN | 46815 | |
| JENNIFER SUSAN LAWES | | 8702 GLENHAVEN | | | | SHREVEPORT LA | 71106-6222 | |
| JENNIFER T BEZEK | | 2899 EVERGREEN CT | | | | BRENTWOOD CA | 94513-5487 | |
| JENNIFER THOMPSON | | 504 W CHURCH ST | | | | SAVOY IL | 61874-9762 | |
| JENNIFER THORSTEN OLSSON | | 7147 BRIAR COVE DRIVE | | | | DALLS TX | 75240-2705 | |
| JENNIFER TOYE | CUST ETHAN TOYE | UTMA NY | 394 DANIEL DR | | | N TONAWANDA NY | 14120 | |
| JENNIFER TUCKER FRAZER | | 14124 W 48TH ST | | | | SHAWNEE KS | 66216-1110 | |
| JENNIFER VACCARO GALLOIS | | 213 HAWKS HILL RD | | | | NEW CANAAN CT | 06840 | |
| JENNIFER VAN PERNIS | | 5412 KEMPSVILLE STREET | | | | NORTH SPRINGFIELD VA | 22151-3112 | |
| JENNIFER VENARD | | 1516 CAUDOR | | | | LEUCADIA CA | 92024-1216 | |
| JENNIFER VICTORIA | HENRIKSSON | 76 WEST SADDLE RIVER RD | | | | SADDLE RIVER NJ | 07458 | |
| JENNIFER VITULLO | ATTN JENNIFER MARTINELLI | 3389 BRIARWOOD LANE | | | | YOUNGSTOWN OH | 44511-2506 | |
| JENNIFER W MOORE | | 324 MALDEN ST | | | | MEDFORD MA | 02155 | |
| JENNIFER W SMITH | | 10506 MOON VIEW WAY | | | | ESCONDIDO CA | 92026 | |
| JENNIFER WEAVER | | 3504 ROYAL OAK DRIVE | | | | MUNCIE IN | 47304 | |
| JENNIFER WEGENER PHILLIPS | | 664 CASEY LN | | | | WEST CHESTER PA | 19382-8745 | |
| JENNIFER WHITLEY | | 2401 RIDGECREST DRIVE | | | | EL RENO OK | 73036-5846 | |
| JENNIFER WRIGHT OVERTON | | 5650 VALKEITH DR | | | | HOUSTON TX | 77096-3926 | |
| JENNIFER Y LAWRENCE & | ROBERT E LAWRENCE JT TEN | 2691 GLEN VALLEY DR | | | | LEONARD MI | 48367-3120 | |
| JENNIFER Y SKIBBE | | 2691 GLEN VALLEY DR | | | | LEONARD MI | 48367-3120 | |
| JENNIFER ZOWIE | CUST JOHNATHON ZOWIE | UGMA MI | 4815 W CASTLE RD | | | OTTER LAKE MI | 48464-9738 | |
| JENNIFER ZOWIE | CUST ROBERT ZOWIE | UGMA MI | 4815 W CASTLE RD | | | OTTER LAKE MI | 48464-9738 | |
| JENNIFERR ZOWIE | CUST CHARLES L ZOWIE | UGMA MI | 4815 W CASTLE RD | | | OTTER LAKE MI | 48464-9738 | |
| JENNINGS B REID | | 7461 NC 135 | | | | MAYODAN NC | 27027 | |
| JENNINGS E LANTZ | | 7173 OAK HILL DR | | | | WEST FARMINGTON OH | 44491-8708 | |
| JENNINGS E LANTZ & | KAREN S LANTZ JT TEN | 7173 OAK HILL DR | | | | WEST FARMINGTON OH | 44491-8708 | |
| JENNINGS RAY WOOD | | BOX 13 | | | | SALLISAW OK | 74955-0013 | |
| JENNINGS STEPHENS | | 1360 RIDGECRESTDRIVE | | | | MILFORD OH | 45150-2436 | |
| JENNY A FRASH | TR JENNY A FRASH TRUST | UA 08/14/97 | 12130 KELLY GREENS BLVD | APT 96 | | FORT MYERS FL | 33908-5928 | |
| JENNY A JOHNSTON | | 43 E GIRARD BLVD | | | | KENMORE NY | 14217-2014 | |
| JENNY A WIMMENAUER | ATTN JENNY A AHLERS | 4226 MATLOCK RD | | | | BOWLING GREEN KY | 42104-8712 | |
| JENNY ANN AMOS | | 3002 POST OFFICE RD | | | | COPPERAS COVE TX | 76522-3778 | |
| JENNY ANN AMOS | | 5878 AQUA BAY DR | | | | COLUMBUS OH | 43235-7500 | |
| JENNY BICKLEY | | 8255 RITCHIE SCHOOL RD | | | | HONOVERTON OH | 44423 | |
| JENNY D GIBSON | | 3080 HIGH CLIFF DR | | | | GRAPEVINE TX | 76051-6803 | |
| JENNY GORBI | ATTN JENNY MILLNIK | 34 GOLD ST | | | | EDISON NJ | 08837-3210 | |
| JENNY L BRINKMEYER | | 602 TANGLEWOOD | | | | SIKESTON MO | 63801-4683 | |
| JENNY L BURR | | 6604 GRAYWOLF DR | | | | PLANO TX | 75024-6045 | |
| JENNY L HOGSTON | | 5132 FOX MILL RUN | | | | FORT WAYNE IN | 46835-9353 | |
| JENNY LIND BROWN | | 601 JOHNSON RIDGE RD | APT 147 | | | ELKIN NC | 28621 | |
| JENNY LOUISE BLANKENSHIP | | 7334 S 575W | | | | MORGANTOWN IN | 46160-8498 | |
| JENNY LOUISE MAURER | | RR2 BOX 2117 | | | | MOSCOW PA | 18444-9582 | |
| JENNY LU TROCCHIO | | 82 LOCUST AVE | | | | NEPTUNE CITY NJ | 07753-6217 | |
| JENNY LYNN JEHLE | | 102 MC CLELLAN CT | | | | YORKTOWN VA | 23692-4347 | |
| JENNY M BREEDEN | | 1151 RECTOR CT | | | | INDIANAPOLIS IN | 46229-2362 | |
| JENNY M WALKER & | RONNIE S WALKER JT TEN | 153 STONEGATE DR | | | | MADISON MS | 39110-8720 | |
| JENNY MIAZGA | TR JENNY MIAZGA REVOCABLE TRUST | UA 03/28/06 | 1910 RAYMOND ST | | | DEARBORN MI | 48124-4340 | |
| JENNY NOBLE | | 256 WINCHESTER ST | | | | WINNIPEG MB  R3J 2E3 | | CANADA |
| JENNY P NILSSON | | 1270 67TH ST 310 | | | | BROOKLYN NY | 11219-5821 | |
| JENNY R KOVALSKY | | 76 CLARENDON AVE | | | | AVONDALE ESTATES GA | 30002-1403 | |
| JENNY ROSENDORN | | 20 GLORIA LANE | | | | WILLINGBORO NJ | 08046-3218 | |
| JENNY RUTH FITTING | CUST ANDREW DAVID FITTING | UTMA PA | 527 S 23RD ST | | | ALLENTOWN PA | 18104-6643 | |
| JENNY S CHAPPELL | | 6105 CROWNE CREEK DR | APT 102 | | | MIDLOTHIAN VA | 23112-8308 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JENNY S RIHA | | LOCKWOOD AVE BOX 206 | | | | BRIDGEHAMPTON NY | 11932-0206 | |
| JENNY STREECK & | JOANNE TOEPPER JT TEN | 6005 CALECHE RD | | | | QUARTZ HILL CA | 93536 | |
| JENNY TEITELBAUM | | 1455 49TH ST APT 2C | | | | BROOKLYN NY | 11219-3204 | |
| JENNY TEITELBAUM | | 1455 49TH ST | | | | BROOKLYN NY | 11219-3255 | |
| JENNY TENENBAUM | APT 303 | 4500 BOURRET AVE | | | | MONTREAL QC  H3S 1X2 | | CANADA |
| JENNY Y TAM & | NANCY Y TAM JT TEN | 1964 E 16TH ST | | | | BROOKLYN NY | 11229-3402 | |
| JENNY ZILEMPE | | 2908 COUNTY LINE RD | | | | MIDDLEPORT NY | 14105-9772 | |
| JENNYE BROWN | | BOX 25 | | | | BROWNSVILLE TX | 78522-0025 | |
| JENNYNE I PROCIDA | | 827 ESSEX AVENUE | | | | HENDERSON NV | 89015 | |
| JENOE MOGOR | | 49 HIGHLAND ST | | | | EAST BRUNSWICK NJ | 08816-2134 | |
| JENOYCE M WOOLDRIDGE | TR UA 01/10/01 | JENOYCE M WOOLDRIDGE REVOCABL | 8226 EDEN LANE | | | BALDWINSVILLE NY | 13027-1012 | |
| JENS C DOLLING | | BOX 436 | | | | MORRIS PLAINS NJ | 07950-0436 | |
| JENS HAERTER | | 17773 ARAWAK CT | | | | SAN DIEGO CA | 92127-1371 | |
| JENS HUDSON | | 1100 IRVINE BLVD #534 | | | | TUSTIN CA | 92780 | |
| JENSEN ELIZABETH CHAMBERLIN | | R R 3 | | | | SCHOMBERG ON  L0G 1T0 | | CANADA |
| JENTIEN G WEST | | 330 SPEZIA DR | | | | OXFORD MI | 48371-4749 | |
| JERAL L RUSSELL | | 2299 JONES RD | | | | WATERFORD MI | 48327-1231 | |
| JERALD A CATON & | ROBERTA A CATON JT TEN | 1016 ROSE CIRCLE | | | | COLLEGE STATION TX | 77840-2309 | |
| JERALD A GEER | | 438 W LIBERTY | | | | SOUTH LYON MI | 48178-1341 | |
| JERALD A HAMMANN | | 733 ACADEMY ST | | | | OWATONNA MN | 55060-3105 | |
| JERALD A SEARFOSS | | 3880 THREE RIVERS RD | | | | GLADWIN MI | 48624 | |
| JERALD C WASKER | | 187 GLENBURNIE | | | | CLARKSTON MI | 48346-1422 | |
| JERALD D MORSE | | 11276 BALFOUR DR | | | | FENTON MI | 48430-9058 | |
| JERALD E ARCHAMBAULT | | 63-C EAST LAKE DR | | | | RICHFIELD SPRINGS NY | 13439-2711 | |
| JERALD E RAIRIE | | 809 90TH STREET | | | | NIAGARA FALLS NY | 14304-3519 | |
| JERALD E STRAWHACKER | | 1912 VERSAILLES ST | | | | KOKOMO IN | 46902-5996 | |
| JERALD E STRAWHACKER & | JOAN R STRAWHACKER JT TEN | 1912 VERSAILLES STREET | | | | KOKOMO IN | 46902-5996 | |
| JERALD EDWARD POWELL | | 165 COX'S LANE | | | | TAYLOSVILLE KY | 40071 | |
| JERALD G PITROWSKI | | 7019 W 74TH PL | | | | CHICAGO IL | 60638-5928 | |
| JERALD GAY SMITH | | 13005 CORLISS AVENUE N | | | | SEATTLE WA | 98133-7826 | |
| JERALD GORMAN | | 1205 PKWY DR | | | | ANDERSON IN | 46012-4617 | |
| JERALD HERMAN | | 11 COVE LN | | | | PLAINVIEW NY | 11803 | |
| JERALD K KEY | | 1112 NASHVILLE HWY F4 | | | | COLUMBIA TN | 38401-2158 | |
| JERALD L FRANK | | 322 BATTLEFIELD DRIVE | | | | DANDRIDGE TN | 37725 | |
| JERALD L MEIER | | 9609 SPRUCE LANE | | | | FISHERS IN | 46038-2141 | |
| JERALD M BIRD | | 4700 JAMES HILL RD | | | | KETTERING OH | 45429-5302 | |
| JERALD P LYONS | | 4372 LEEWOOD RD | | | | STOW OH | 44224-2521 | |
| JERALD PREDIKA | TR JERALD PREDIKA REVOCABLE TR | UA 11/05/94 | 1536 MANSFIELD ST | | | SANTA CRUZ CA | 95062-1720 | |
| JERALD R DOSH | | 5146 E FRANCES RD | | | | MT MORRIS MI | 48458-9750 | |
| JERALD R JOHNS | | 20102 WINTHROP | | | | DETROIT MI | 48235-1813 | |
| JERALD R ROSECRANS | | 12478 AIRPORT RD | | | | DEWITT MI | 48820-9207 | |
| JERALD R SUMNER | | 1938 ELMWOOD ROAD | | | | LENNON MI | 48449-9713 | |
| JERALD RALPH WEENE | | 45 PINE HILL ROAD | | | | ASHLAND MA | 01721-1168 | |
| JERALD S CLEMENS | | 537 LINDEN CIRCLE SO | | | | MILWAUKEE WI | 53172-1025 | |
| JERALD SCOTT SCHINDLER | | 122 BERKLEY ST | | | | WEST NEWTON MA | 02465-2619 | |
| JERALD SIMON | | 605 WASHINGTON STREET | | | | CUMBERLAND MD | 21502 | |
| JERALD T ORSER | | 10117 N OAK RD | | | | OTISVILLE MI | 48463-9738 | |
| JERALDINE P SETTER | | 1503 MURRAY AVE | BOX 1948 | | | DALTON GA | 30721-4207 | |
| JERALDYN A MARTIN | | 13520 CARLTON OAKS | | | | SAN ANTONIO TX | 78232-4969 | |
| JERALDYN POSPISIL | | 218 CRAFT LANE | | | | BUCHANAN NY | 10511-1507 | |
| JERALDYNE L BROWN | | 55 DORCHESTER DR | | | | DAYTON OH | 45415-1307 | |
| JERALINE DICKERSON | | 2360 GEORGETOWN ROAD | | | | INDIANAPOLIS IN | 46224-5163 | |
| JERALYN A CASSIDY | | 157 INDIAN CREEK ROAD | | | | HOHENWALD TN | 38462-2495 | |
| JERARD M RIDDELL & | NANCY N RIDDELL JT TEN | 2476 RESERVOIR RD | | | | SAUQUOIT NY | 13456-3224 | |
| JERAULD D REGESTER | | 3056 UPPER MTN RD | | | | SANBORN NY | 14132-9429 | |
| JERE A OLSON & | ELAINE M OLSON JT TEN | 1886 CARPENTER | | | | TROY MI | 48098-4364 | |
| JERE A OLSON & | ELAINE M OLSON JT TEN | 1886 CARPENTER DRIVE | | | | TROY MI | 48098-4364 | |
| JERE ANN GREEN | CUST JAMES ANDREW GREEN UGMA | 2358 KINGSBURY | | | | TROY MI | 48098-4242 | |
| JERE E HURLEY & | KATHLEEN RUTH HURLEY JT TEN | 1405 SAN FRANCISCO ST | | | | REDDING CA | 96001-1336 | |
| JERE J DIRKER | | 8820 SANDYCREST CT | | | | WHITE LAKE MI | 48386-2449 | |
| JERE L HYNOTE | | 2260 PIEDMONT FOREST DR | | | | MARIETTA GA | 30062-2510 | |
| JERE L MCBRIDE | TR JERE L MCBRIDE TRUST | UA 11/13/97 | 17111 EAST JEFFERSON AVE 36 | | | GROSSE POINTE MI | 48230 | |
| JERE L OSMOND | | 206 MADISON ST | | | | JANESVILLE WI | 53545-3638 | |
| JERE M BAZZELL | CUST KELLY A NELSON UGMA FL | BOX 471 | | | | HOTCH KISS CO | 81419-0471 | |
| JERE M BAZZELL | CUST MATTHEW W BAZZELL UGMA FL | ATTN MATTHEW M BAXTER | BOX 471 | | | HOTCH KISS CO | 81419-0471 | |
| JERE M BAZZELL | CUST TODD S NELSON UGMA FL | C/O J TODD NELSON | 23193 RD 15-21 | | | ELBERT CO | 80106 | |
| JEREL D ROE | | 2130 CAMERON DR | | | | KOKOMO IN | 46902-7412 | |
| JEREL L FRANKLIN & | GREGORY M FRANKLIN JT TEN | 781 E ST | | | | FERNLEY NV | 89408-8570 | |
| JERELE R MOREE & | ANNA H MOREE JT TEN | 3105 S DR | | | | WICHITA FALLS TX | 76306-4011 | |
| JERELYN BOWER | | 6060 S EATON LANE | | | | LITTLETON CO | 80123-3768 | |
| JERELYN J BREHM & | CARL R BREHM JT TEN | BOX 14327 | | | | N PALM BEACH FL | 33408-0327 | |
| JEREMEY LEVIN | | 147 N VALLEY FORGE RD | | | | DEVON PA | 19333-1308 | |
| JEREMIAH A WARD | | 9 W CHESTNUT ST | | | | FARMINGDALE NY | 11735-3115 | |
| JEREMIAH BUSH | | 448 NEPTUNE AVE 20R | | | | BROOKLYN NY | 11224-4438 | |
| JEREMIAH F DONOVAN JR | | 32 QUARRY RD | | | | W SPRINGFIELD MA | 01089-4570 | |
| JEREMIAH F MCELRONE | | 2241 SAINT JAMES DR | | | | WILMINGTON DE | 19808-5227 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEREMIAH HARRIS | | 1802 ECKLEY AVE | | | | FLINT MI | 48503-4526 | |
| JEREMIAH J LOWNEY JR & | VIRGINIA W LOWNEY JT TEN | 100 SHERMAN ST | | | | NORWICH CT | 06360-4106 | |
| JEREMIAH J SULLIVAN | | 3725 BLACKSTONE AVE | | | | BRONX NY | 10463-1443 | |
| JEREMIAH JAMES SULLIVAN & | MARY JANE SULLIVAN JT TEN | 36955 GREENBUSH RD | | | | WAYNE MI | 48184-1128 | |
| JEREMIAH JENKINS | | 3245 BENNETT ST | | | | BEAUMONT TX | 77708-4203 | |
| JEREMIAH JOHNSON | | 122 SOUTH BELL AVENUE | | | | BOELCO | 60612 | |
| JEREMIAH KELLY | | 150 MOUNTAIN WAY | | | | MORRIS PLAINS NJ | 07950-2215 | |
| JEREMIAH LOUIS PASTORE | CUST CARLA ANN PASTORE | U/THE ILL UNIFORM GIFTS TC | MINORS ACT | 5809 S FRANKLIN AVE | | LA GRANGE HIGHLAND IL | 60525-3719 | |
| JEREMIAH LOUIS PASTORE | CUST MARK CHRISTOPHER | PASTORE U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 5809 S FRANKLIN AVE | | LA GRANGE HIGHLAND IL | 60525-3719 | |
| JEREMIAH MICHAEL RYAN & | JOHANNA MARIA RYAN | TR RYAN FAMILY TRUST UA 7/9/98 | 17251 SAN FERNADO | MISSION BLVD | | GRANADA HILLS CA | 91344-2358 | |
| JEREMIAH N ECKSTEIN | | 511 GREEN MEADOW DR | | | | ANDERSON IN | 46011-1641 | |
| JEREMIAH PHILIP NOLAN | | 17 BARBERRY LN | | | | CTR MORICHES NY | 11934-1410 | |
| JEREMIAH S RUGGIERO | | 910 EDINBURGH DRIVE | | | | JAMESTOWN NC | 27282 | |
| JEREMIAH T FORD | | 5942 HIDDEN GLADE | | | | SAN ANTONIO TX | 78250-4835 | |
| JEREMIAH T HAYES & | VIRGINIA A HAYES JT TEN | 705 TERRACE LAKE DRIVE | | | | BREA CA | 92821-2847 | |
| JEREMIAH W MAHONEY | | 3124 W BROADMOOR | | | | LANSING MI | 48906-9025 | |
| JEREMIAH W MAHONEY & | SALLY J MAHONEY JT TEN | 3124 W BROADMOOR | | | | LANSING MI | 48906-9025 | |
| JEREMIAS V HOLANDAY | | 7173 DEXTER RD | | | | DOWNERS GROVE IL | 60516 | |
| JEREMIAS V HOLANDAY & | DIONISIA C HOLANDAY JT TEN | 7173 DEXTER RD | | | | DOWNERS GROVE IL | 60516 | |
| JEREMY A MABE | | 3678 OLD LEVEL RD | | | | HVRE DE GRACE MD | 21078-1126 | |
| JEREMY B HETZLER | | 7875 CYPRESS POINTE | | | | BAY CITY M | 48706-9306 | |
| JEREMY BENDER | | 2671 LEBANON RD | | | | LEBANON OH | 45036-9221 | |
| JEREMY C MCCAMIC | CUST JEREMY D MCCAMIC | UTMA WV | 24 WILLOW LANE | | | BETHLEHEM WV | 26003-4860 | |
| JEREMY CLARK | | 66 CARLISLE RD | | | | WESTFORD MA | 01886-3610 | |
| JEREMY D HUNT & | DAVID S WRIGHT & | LEONA E WRIGHT JT TEN | 4141 OAK DR | | | BEAVERTON MI | 48612-8828 | |
| JEREMY D KITE | | 2954 CHERRY LANE | | | | KINSTON NC | 28504-9158 | |
| JEREMY E CLOUGH | | 5807 PLEASANT HILL LN | | | | FORT COLLINS CO | 80526-4372 | |
| JEREMY E DURHAM | | 16 HILLSIDE STREET | | | | NORFOLK CT | 06058 | |
| JEREMY FISTER | | 900 JERLYNN AVE | | | | DES MOINES IA | 50313 | |
| JEREMY G HANDEL | | 2450 BOTANICA LN | | | | CLEVELAND OH | 44124-5671 | |
| JEREMY H ACUFF | | 2497 PINEY RD | | | | NEW MARKET TN | 37820-4803 | |
| JEREMY HARRIS | | 184 NORTHSHORE WAY | | | | MADISON MS | 39110-7177 | |
| JEREMY J MILES | SELE PRIORY | CHURCH LANE UPPER BEEDING | | | | WEST SUSSEX BN44 3HP | | UNITED KIN |
| JEREMY J SCHIECK | | RTE 5 BOX 214 | | | | AUSTIN MN | 55912-9185 | |
| JEREMY KIRSCH | | 15 SALEM RIDGE DR | | | | HUNTINGTON NY | 11743 | |
| JEREMY M MILLEDGE | | 2472 FENTON CREEK LANE | | | | FENTON MI | 48430-1396 | |
| JEREMY MICHAEL NACHT | | 1734 GREAT HIGHWAY 202 | | | | SAN FRANCISCO CA | 94122-3949 | |
| JEREMY N FRYE | | BOX 3 | | | | GLENGARY WV | 25421-0003 | |
| JEREMY ROBERT JOHNSON | | 1501 770 S PALM AVE | | | | SARASOTA FL | 34236-8701 | |
| JEREMY S HOBAUGH | | 12906 NEW PARKLAND DR | | | | HERNDON VA | 20171-2645 | |
| JEREMY S MACKENZIE | ATTN LLOYDS BANK | COXS & KINGS BOX 1190 | | | | LONDON MIDDLESEX SW1Y 5NA | | UNITED KIN |
| JEREMY S RUST | | 124 WOOD CREST | | | | LEAGUE CITY TX | 77573-4320 | |
| JEREMY SCOTT WOOD | | 10 PIGEON HILL RD | | | | WESTON MA | 02493-1620 | |
| JEREMY T WATSON | | 26 GROVE AVE | | | | MADISON CT | 06443-3224 | |
| JEREMY TODD ELLIS U/GDNSHP | OF MARIAN KAY ELLIS | 7158 E CO RD 675 S | | | | PLAINFIELD IN | 46168-7531 | |
| JEREMY V SHARPE | | 220 BRYANT ST | | | | NORTH TONAWANDA NY | 14120-5515 | |
| JERI J HUNTER | CUST BRIAN M | HUNTER A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS | ACT | 8926 EAST 74TH | STULSA OK | 74133-3104 | |
| JERI L JASTER | | 5698 SODOM HUTCHINGS RD | | | | FARMDALE OH | 44417-9712 | |
| JERI L SIPEK | TR UA 10/15/93 JERI L SIPEK TRUST | | 1 448 E JOLIET HWY | | | NEW LENOX IL | 60451-1913 | |
| JERI LYNN GIBSON & | LAWRENCE L R GIBSON JT TEN | 6435 ZUMIREZ DRIVE 9 | | | | MALIBU CA | 90265 | |
| JERI LYNN SCHUCHERT | | 1355 HOLLYWOOD | | | | DEARBORN MI | 48124-4041 | |
| JERI MCKENNA & | THOMAS MCKENNA JT TEN | 211 LOTUS DR | | | | SAFETY HARBOR FL | 34695 | |
| JERI S HOPKINS | | 2657 S CO RD 625 E | | | | PLAINFIELD IN | 46168-8103 | |
| JERILYN C ULASEWICH | | 8309 LAKEWOOD DRIVE | | | | RALEIGH NC | 27613-1107 | |
| JERILYN J JACOBS | | 5903 BEECH COURT | | | | HUEBER HEIGHTS OH | 45424-4114 | |
| JERILYN LOBB & | JAMES A LOBB JR JT TEN | 1735 CARDWELL | | | | GARDEN CITY MI | 48135-3010 | |
| JERILYN ROBERTSON | | W314 S 8130 WHITMORE RD | | | | MUKONAGO WI | 53149-9233 | |
| JERILYN S SAUNDERS & | ROBERT L SAUNDERS III JT TEN | 455 PANTHER PL | | | | SEBRING FL | 33875-6339 | |
| JERILYN SEARLE HESSING | | 9627 S PENDLETON WAY | | | | SOUTH JORDAN UT | 84095-3061 | |
| JERILYNN J FLEISCHER | | 1171 SURREY POINT DR SE | | | | WARREN OH | 44484-2849 | |
| JERILYNN S WEGENER & | GERHARD J WEGENER JT TEN | 995 WATERS EDGE | | | | OXFORD MI | 48371 | |
| JERIMOND D HOLLAND | | 1902 S WOODS ROAD | | | | ANDERSON IN | 46012-2750 | |
| JERINE W HALL | | 1227 W 85TH PL | | | | CHICAGO IL | 60619 | |
| JERIUS WALLACE | | 23 COUNTY RD 95 | | | | MOULTON AL | 35650-5019 | |
| JERL J COE JR | | BOX 25 | | | | HADLEY MI | 48440-0025 | |
| JERL V CAVENEE | | 2343 COUNTY RD 1217 | | | | BLANCHARD OK | 73010 | |
| JERL W HOWARD | | 1198 E DEER CREEK DR | | | | CROSSVILLE TN | 38571 | |
| JERLANE J SCHUITEMA | | 8771 S OLD OAK LN | | | | NEWAYGO MI | 49337-8075 | |
| JERLEN ARNOLD | | 7700 S EBERHART | | | | CHICAGO IL | 60619-2919 | |
| JERLEN ARNOLD & | DELORES ANN COLLINS JT TEN | 7700 SOUTH EBERHART AVE | | | | CHICAGO IL | 60619-2919 | |
| JERLINE JOHNSON | | 26312 SUMMERDALE | | | | SOUTHFIELD MI | 48034-2227 | |
| JERLINE SIMMONS | | 14585 GREENLAWN | | | | DETROIT MI | 48238-1822 | |
| JER-MERL INVESTMENT INC | | 4233 W 25TH ST | | | | L A CA | 90018-1724 | |
| JERMIAH DALY | CUST MICHAEL | BREADAN DALY UGMA NY | 649-60TH ST | | | BROOKLYN NY | 11220-4108 | |
| JERMIAH JAMES SULLIVAN | | 36955 GREENBUSH RD | | | | WAYNE MI | 48184-1128 | |
| JEROD ELLIS | | 8506 SOUTH TRAILS DR | | | | COLUMBIA MO | 65202-8720 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JEROLD A MILLS & | SYLVIA F MILLS JT TEN | 2770 N PALM AIRE DR | | | | POMPANO BEACH FL | 33069-3403 | |
| JEROLD ALAN KLEIN | | 2292 STONEGATE DR | | | | WELLINGTON FL | 33414-7779 | |
| JEROLD B KATZ | TR J B K 1991 TRUST | UA 12/11/91 | 7500 SAN FELIPE | SUITE 990 | | HOUSTON TX | 77063 | |
| JEROLD B VOLK & | SHARON E VOLK JT TEN | 8 LAKEVIEW DR | | | | WEST ORANGE NJ | 07052-2017 | |
| JEROLD C ALLEN | | 4965 CR 214 | | | | KEYSTONE HEIGHTS FL | 32656-9722 | |
| JEROLD D LEIBACHER | | 518 BARDWELL RD | | | | CASTALIA OH | 44824-9740 | |
| JEROLD D POWER | | 13633 W ROANOKE AVE | | | | GOODYEAR AZ | 85338-2237 | |
| JEROLD E CRUM SR | | 6906 STATE ROUTE 269 S | | | | CASTALIA OH | 44824-9772 | |
| JEROLD FLOWERS & | GLORIA FLOWERS JT TEN | 544 N SHORE DR | | | | CRYSTAL MI | 48818-9697 | |
| JEROLD H ROBINSON | | 3430-31ST AVE W | | | | SEATTLE WA | 98199-2742 | |
| JEROLD J FADEM | CUST | JEROLD J FADEM JR U/THE FLA | GIFTS TO MINORS ACT | 8719 SUMMERVILLE PL | | ORLANDO FL | 32819-3845 | |
| JEROLD J GILMORE | | 187 NORTH AVE | | | | HILTON NY | 14468-9502 | |
| JEROLD L BROCKER & | HELEN E BROCKER JT TEN | 10150 NORRIS ROAD ROUTE 2 | | | | DE WITT MI | 48820-9678 | |
| JEROLD N IRISH | | 970 WINGED FOOT DR | | | | FAIRVIEW TX | 75069 | |
| JEROLD R MANDE | CUST DAVID ZUCKER | UTMA MA | 16 IVY LANE | | | NATICK MA | 01760-3000 | |
| JEROLD R MANDE | | 14 CHURCHHILL ROAD | | | | HAMDEN CT | 06517 | |
| JEROLD S SHPARGEL | | 2432 CYPRESS DR | | | | GREENSBURG PA | 15601-4906 | |
| JEROLD ZWELLING | | 2655 E RIDGEWOOD CIRCLE | | | | ZANESVILLE OH | 43701-1611 | |
| JEROLD ZWELLING CUST | M L ZWELLING A MINOR PURS TO | SECT 1339/26 INCL OF REV | CODE OHIO | 2655 E RIDGEWOOD CIRCLE | | ZANESVILLE OH | 43701-1611 | |
| JEROLD ZWELLING CUST | S M ZWELLING A MINOR PURS TO | SECT 1339/26 INCL OF REV | CODE OHIO | 2655 E RIDGEWOOD CIRCLE | | ZANESVILLE OH | 43701-1611 | |
| JEROLEE S MYERS | | 4340 W-250 S | | | | RUSSIAVILLE IN | 46979 | |
| JEROME A BADER | | 849 BLUESPRING LANE | | | | ST LOUIS MO | 63131-2614 | |
| JEROME A CEVETELLO JR | | BOX 3062 | | | | WEST END NJ | 07740-3062 | |
| JEROME A DINGMAN | | 450 NEILS CR | | | | MORRISTOWN TN | 37814-2122 | |
| JEROME A DUESING | | 3908 VINE VISTA PL | | | | CINCINNATI OH | 45217-1926 | |
| JEROME A GAJDA | | 6722 LEONARD | | | | DARIEN IL | 60561-3845 | |
| JEROME A GAJDA & | LEOTA P GAJDA JT TEN | 6722 LEONARD | | | | DARIEN IL | 60561-3845 | |
| JEROME A KAMINSKI & | APPOLONIA G KAMINSKI JT TEN | 4227 ANGELINE DRIVE | | | | STERLING HEIGHTS MI | 48310-5004 | |
| JEROME A KLEIMAN | | 23 YALE DR | | | | NEW CITY NY | 10956-4034 | |
| JEROME A MAAG | | 913 E BOGART RD | | | | SANDUSKY OH | 44870-6420 | |
| JEROME A MACOMBER | | 5133 SHORELINE BLVD | | | | WATERFORD MI | 48329-1669 | |
| JEROME A MINNICK & | BETTY W MINNICK JT TEN | 745 S HICKORY 116 | | | | OTTAWA KS | 66067-2942 | |
| JEROME A ORTLIEB | | 870 TAYLOR BLAIR RD | | | | W JEFFERSON OH | 43162-9554 | |
| JEROME A ORTLIEB JR | | 1995 UPPER VALLEY DR | | | | WEST JEFFERSON OH | 43162-9542 | |
| JEROME A ROSSILLON | | 1150 W BLAINE ST 13 | | | | RIVERSIDE CA | 92507-7600 | |
| JEROME A SMITH | S I O CODE A-013 | U C S D | | | | LA JOLLA CA | 92093 | |
| JEROME A SMITH | | 382 HARSEN RD | | | | LAPEER MI | 48446-2759 | |
| JEROME A SMITH | | 1840 SOUTH WINN ROAD | | | | MOUNT PLEASANT MI | 48858-8237 | |
| JEROME A TOBIAS | | 15233 MAGNOLIA BLVD 108 | | | | SHERMAN OAKS CA | 91403-1142 | |
| JEROME A WERTHMANN | | 4523 N EL RANCHO DRIVE | | | | DAVENPORT IA | 52806-4833 | |
| JEROME A ZAKES | | 118 ARLINGTON PLACE | | | | DEPEW NY | 14043-1648 | |
| JEROME A ZIMMERMAN | | 3932 CLINTONVILLE RD | | | | WATERFORD MI | 48329-2421 | |
| JEROME B BAILEY | | 1057 WEST MARTIN STREET | | | | E PALESTINE OH | 44413-1343 | |
| JEROME B BAILEY & | EVELYN M BAILEY JT TEN | 1057 W MARTIN ST | | | | E PALESTINE OH | 44413-1343 | |
| JEROME B CHLEBUS | | 4169 E OAKLEY RD | | | | HARRISON MI | 48625-8304 | |
| JEROME B DIXON | | 10258 YOSEMITE LANE | | | | INDIANAPOLIS IN | 46234 | |
| JEROME B GERRIB & | LINDA S GERRIB JT TEN | 120 WASHINGTON | | | | WESTVILLE IL | 61883-1468 | |
| JEROME B HASTINGS | | 886 TOLMAN DR | | | | STANFORD CA | 94305-1030 | |
| JEROME B HERMAN & | PHYLLIS R HERMAN JT TEN | 2112 MCGREGOR CI | | | | O FALLON MO | 63368-3781 | |
| JEROME B KRACHMAN | | 10335 DURHAM ST NW | | | | ALBUQUERQUE NM | 87114-5542 | |
| JEROME B LAMMERS | | BOX 45 | | | | MADISON SD | 57042-0045 | |
| JEROME B SHAPIRO & | LOIS G SHAPIRO JT TEN | 7390 SW 140TH TERR | | | | MIAMI FL | 33158-1268 | |
| JEROME B STUPP | | 22 FOREST BLVD | | | | ARDSLEY NY | 10502-1004 | |
| JEROME BARAN | | 833 A SOUTH MAIN AVE 304 | | | | FALLBROOK CA | 92028 | |
| JEROME BARBER | | BOX 2271 | | | | BUFFALO NY | 14240-2271 | |
| JEROME BELANGER & | MARY M BELANGER JT TEN | 558 FLEETWOOD ST | | | | NORTH PORT FL | 34287-1526 | |
| JEROME BETTIS | | 2010 FLORENCE ST | | | | MOBILE AL | 36617-2604 | |
| JEROME BOGIL | CUST ANDREW | BOGIL UGMA NY | 44 OLD BROOK ROAD | | | DIX HILLS NY | 11746-6431 | |
| JEROME BONANNO & | FRANCES R BONANNO JT TEN | 36351 APPALOOSA CIR | | | | CLINTON TWP MI | 48035-1003 | |
| JEROME BOWENS | | 19498 MANOR | | | | DETROIT MI | 48221-1406 | |
| JEROME BROWN | | 196 STAR DR | | | | JONESBORO GA | 30236-3623 | |
| JEROME BROWN & | PHYLLIS K BROWN JT TEN | 187 GARTH RD | | | | SCARSDALE NY | 10563-3973 | |
| JEROME BUCKLEY | | PO BOX 14270 | | | | SAGINAW MI | 48601-0270 | |
| JEROME BURNETT | | 1914 CASTLE LANE | | | | FLINT MI | 48504-2012 | |
| JEROME C AMMERMAN & | DORIS P AMMERMAN JT TEN | 5135 DURWOOD DRIVE | | | | SWARTZ CREEK MI | 48473-1123 | |
| JEROME C HARRIS | | 5011 DAYTON LIBERTY ROAD | | | | DAYTON OH | 45418-1947 | |
| JEROME C HELMERS JR & | LIZBETH J HELMERS JT TEN | 10 MEADOWOOD WAY | | | | HAMILTON OH | 45013-4023 | |
| JEROME C HOLLAND | | 11190 BENTLEY CHASE DRIVE | | | | DULUTH GA | 30097-1728 | |
| JEROME C HOLLAND & | CHERYL L HOLLAND JT TEN | 11190 BENTLEY CHASE DR | | | | DULUTH GA | 30097-1728 | |
| JEROME C HORTON | | 12825 SANTA CLARA | | | | DETROIT MI | 48235-1431 | |
| JEROME C LAWLOR | | 5225 LAWFORD LANE | | | | FORT WAYNE IN | 46815-5130 | |
| JEROME C PARKER 2ND | | 629 LONGVIEW DRIVE | | | | LONGBOAT KEY FL | 34228 | |
| JEROME C PESARTIC & | MARY J PESARTIC JT TEN | 13428 N 36TH DR | | | | PHOENIX AZ | 85029-2130 | |
| JEROME C POSEY | | 466 S RACCOON RD C39 | | | | AUSTINTOWN OH | 44515-3613 | |
| JEROME C SOVA | | 5756 GRIGGS DR | | | | CLARKSTON MI | 48346-3240 | |
| JEROME C WEINBERG | CUST STEFAN J WEINBERG A | MINOR UNDER THE LAWS OF THE | STATE OF MICH | 3225 SLEEPY HOLLOW DR | | PLANO TX | 75093-3410 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEROME C WILLIAMS | | 8055 ADDISON ROAD | | | | MASURY OH | 44438 | |
| JEROME CALABRES | | 233 CENTRAL AVE | | | | EDISON NJ | 08817-3035 | |
| JEROME CHMIELEWSKI | | 6301 OFFSHORE DRIVE | APT 102 | | | MADISON WI | 53705 | |
| JEROME CIESLINSKI | | 2785 SEMINOLE COURT | | | | BAY CITY M | 48708-8465 | |
| JEROME COHEN | | 208-11 ESTATES DRIVE | | | | BAYSIDE NY | 11360-1167 | |
| JEROME CORNETT & | THERESA CORNETT TR | UA 02/26/89 | JEROME CORNETT FAMILY TRU | 19316 S NUNNELEY | | CLINTON TWP MI | 48035-1461 | |
| JEROME CROCKETT | | 12729 RICHMOND AV | | | | GRANDVIEW MO | 64030-2160 | |
| JEROME D GROSS | | 1220 WALNUT VALLEY LANE | | | | CENTERVILLE OH | 45458-9683 | |
| JEROME D HERRMANN | | 11025 KEYSTONE DR | | | | LOWELL MI | 49331-9786 | |
| JEROME D HUGHES | | RR 1 BOX 1204 | | | | GOULDSBORO PA | 18424-9716 | |
| JEROME D JONES | | 15737 S CENTRAL ST | | | | OLATHE KS | 66062 | |
| JEROME D LUCIANO | | 49 SPILLWAY CT | | | | MARTINSBURG WV | 25401 | |
| JEROME D O'NEAL | | 5810 SANTA MARIA AV 205 | | | | LAREDO TX | 78041-3004 | |
| JEROME D SCHNEIDER | | 415 WEST JEFFERSON | | | | PEWAMO MI | 48873-9782 | |
| JEROME D SCHNEIDER & | BETTY SCHNEIDER JT TEN | 1224 MON COEUR | | | | CREVE COEUR MO | 63146-5343 | |
| JEROME D SERZYNSKI | | 7326 AZALEA SE | | | | GRAND RAPIDS MI | 49508-7420 | |
| JEROME D'ANNUNZIO | | 2713 BAZETTA RD | | | | WARREN OH | 44481-9351 | |
| JEROME E BRUNELL | | PO BOX 1205 | | | | MARICOPA AZ | 85239 | |
| JEROME E DANIELS | | 9912 MASTIN DRIVE | | | | OVERLAND PARK KS | 66212-5412 | |
| JEROME E DANIELS & | ANNA DANIELS JT TEN | 9912 MASTIN DR | | | | OVERLAND PARK KS | 66212-5412 | |
| JEROME E DULETZKE | CUST SHANNON ELISE DULETZKE UT VA | | 2021 WEMBLEY PL | | | LAKE OSWEGO OR | 97034-2612 | |
| JEROME E FORTE | | 1715 EAST 97TH TERR | | | | KANSAS CITY MO | 64131-3226 | |
| JEROME E JOHNSON | | 1511 VANCOUVER DR | | | | DAYTON OH | 45406-4749 | |
| JEROME E KRULL & | AUDREY L KRULL JT TEN | 35339 HATHAWAY | | | | LIVONIA MI | 48150-2513 | |
| JEROME E L TICHACEK JR & | MARGARET E TICHACEK JT TEN | 4014-A S GRAND | | | | ST LOUIS MO | 63118-3408 | |
| JEROME E LOGAN | | 27527 DOVER | | | | WARREN MI | 48093-4764 | |
| JEROME E MONSON | CUST | LESLIE MONSON U/THE CAL | UNIFORM GIFTS TO MINORS AC | 5873 E CLUB VIEW DRIVE | | FRESNO CA | 93727-6212 | |
| JEROME E OSHESKY & | DONNA L OSHESKY JT TEN | 1429 WEST HOWELL RD | | | | MASON MI | 48854-9334 | |
| JEROME E SIZICK | | 5535 FORT | | | | SAGINAW MI | 48601-9300 | |
| JEROME E YANCHO | | 14396 N MCKINLEY RD | | | | MONTROSE MI | 48457-9713 | |
| JEROME EARL JENSEN | | 4325 E GALEANO ST | | | | LONG BEACH CA | 90815-2708 | |
| JEROME EDWARD & | MARY LOU EDWARDS JT TEN | 3743 BIRNWICK RD | | | | ADRIAN MI | 49221-9217 | |
| JEROME EISENSTADT | | BOX 546881 | | | | SURFSIDE FL | 33154-6881 | |
| JEROME ERNAY | | 38 NUTMEG LA | | | | LEVITTOWN PA | 19054-3412 | |
| JEROME F AARON | | EAST LAKE RD | | | | CASTILE NY | 14427 | |
| JEROME F BOLLIG | | 14223 WINCHESTER COURT | | | | ORLAND PARK IL | 60467-1151 | |
| JEROME F BRETZ | | 1311 BEMBRIDGE DR | | | | ROCHESTER HILLS MI | 48307-5720 | |
| JEROME F BRIXNER & | IRENE BRIXNER JT TEN | 14 HARTOM RD | | | | ROCHESTER NY | 14624-4608 | |
| JEROME F CHARLES | | 2754 GROVENBURG RD | | | | LANSING MI | 48911-6459 | |
| JEROME F FITZSIMONS | | 22991 VALLEY VIEW | | | | SOUTHFIELD MI | 48034-3126 | |
| JEROME F HABIG | TR U/A | DTD 12/10/79 JEROME F HABIG | REVOCABLE TRUST | 1513 NEWTON ST | | JASPER IN | 47546-1622 | |
| JEROME F HUIRAS & | CHERYL J HUIRAS TR | U/A 4/14/93 | THE JEROME F HUIRAS & CHER | HUIRAS REV TRUST | 4280 S 43RD ST | MILWAUKEE WI | 53220-2749 | |
| JEROME F JUREK | | 30 DELLA DRIVE | | | | LACKAWANNA NY | 14218-3205 | |
| JEROME F KASZYNSKI | | 2627 STATEVIEW DRIVE | | | | TOLEDO OH | 43609-1517 | |
| JEROME F MORRIS | | PO BOX 279 | | | | WILSON NC | 27894-0279 | |
| JEROME F POLLOCK AS | CUSTODIAN FOR DAWNE E | POLLOCK UNDER THE FLORIDA | GIFTS TO MINORS ACT | BOX 7193 | | HOLLYWOOD FL | 33081 | |
| JEROME F RIES | | 7075 STONINGTON RD | | | | CINCINNATI OH | 45230-3841 | |
| JEROME F WILLIAMS | | 4323 SAINT CLAIR HW | | | | EAST CHINA MI | 48054-2153 | |
| JEROME FARR | | 1549 JACOBS RD | | | | COLUMBIA TN | 38401-1358 | |
| JEROME FRIEDMAN | CUST DAVID | LEE FRIEDMAN UGMA NY | 15 GIFFORD WAY | | | MELVILLE NY | 11747-2310 | |
| JEROME FRIERSON | C/O ALICE BETHEA | 624 CRANE CHURCH RD | | | | COLUMBIA SC | 29203-1414 | |
| JEROME FRYDRYCK SR | | 1049 CANDACE LANE | | | | MADISON HTS MI | 48071 | |
| JEROME G GRANT | | 4617 JOE DAVIS DR | | | | DECATUR AL | 35603-4929 | |
| JEROME G JOHNSON & | ELAINE B JOHNSON JT TEN | 851 MACK RD | | | | LEONARD MI | 48367-3524 | |
| JEROME GERRITS & | RUTH GERRITS JT TEN | 3448 BLACKBERRY LANE | | | | GREEN BAY WI | 54313-8779 | |
| JEROME GIBBS | | 5748 ROYAL WOOD CT | | | | W BLOOMFIELD MI | 48322-4802 | |
| JEROME GILLIAM | | 2540 EDMONDSON AVE | | | | BALTIMORE MD | 21223-1001 | |
| JEROME GLASS | CUST | STEWARD MICHAEL GLASS U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 845 SWED CIR | YORKTOWN HEIGHTS NY | 10598-1123 | |
| JEROME H BERENSON & | CAROLYN S BERENSON TR | UA 02/19/1990 | BERENSON FAMILY TRUST | 1245 VISTA DEL CIMA | | CAMARILLO CA | 93010-8457 | |
| JEROME H FAIRCHILD | | 671 WEST CYPRESS AVE | | | | REDLANDS CA | 92373-5817 | |
| JEROME H GILBRIDE | | 33359 BAINBRIDGE | | | | NORTH RIDGEVILLE OH | 44039-4139 | |
| JEROME H HARTZELL | | 930 BAKER RD | | | | VERSAILLES OH | 45380-9308 | |
| JEROME H JUDAY | | 17601 STEAMBOAT DRIVE | | | | ANCHORAGE AK | 99516-5729 | |
| JEROME H LAMPE | | 215 N 7TH ST | | | | BREESE IL | 62230-1239 | |
| JEROME H MEUER & | YVONNE A MEUER JT TEN | 2820 BRIDGESTONE CIRCLE | | | | KOKOMO IN | 46902 | |
| JEROME H PINKNEY | | 616 SCOTT STREET | | | | BALTIMORE MD | 21230-2507 | |
| JEROME H SCHRAMM | | 21701 MADISON AVE | | | | ST CLAIR SHORES MI | 48081-3720 | |
| JEROME H WEBER | | 9419 KIMBALL | | | | PEWAMO MI | 48873-9726 | |
| JEROME H WEBER | | 4255 23RD | | | | DORR MI | 49323-9505 | |
| JEROME HILL IV | | 9613A NIGHRJAR DR | | | | AUSTIN TX | 78748-5821 | |
| JEROME HOOG | | 52 PENFOUND DR | | | | BOWMANVILLE ON  L1C 4C2 | | CANADA |
| JEROME HUNTER SOWERS | | 1848 RIDGEVIEW RD NW | | | | FLOYD COUNTY VA | 24091 | |
| JEROME I FRANK | | 11164 GLENFIELD | | | | DETROIT MI | 48213-1372 | |
| JEROME I LESNICK | SUSAN M LESNICK TR | JEROME & SUSAN LESNICK FAM | TRUST UA 02/02/99 | 6781 DYER RD | | SOUTH BOARDMAN MI | 49680-9406 | |
| JEROME IRVING KRIEGER | | 9792 ARBOR VIEW DR S | | | | BOYNTON BEACH FL | 33437-5930 | |
| JEROME J ALFORD | | 562 SOUTH 400 EAST | | | | IVING UT | 84738-5021 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JEROME J BODALSKI | | 5377 GERTRUDE ST | | | | DEARBORN HTS MI | 48125 | |
| JEROME J BORYSIAK | | 5467 SUDER AVE | | | | TOLEDO OH | 43611-1462 | |
| JEROME J CHRASTKA | | 2923 WESTRIDGE DR | | | | WOODRIDGE IL | 60517 | |
| JEROME J DZIENIS & MAXINE | M DZIENIS TRUSTEES U/A DTD | 02/13/92 M-B JEROME & MAXINE | DZIENIS | 7533 GRAND RIVER | | BRIGHTON MI | 48114 | |
| JEROME J FINNEY | | 2550 N RIVER RD | | | | SAGINAW MI | 48609-9306 | |
| JEROME J FRANCO | | 1151 LINDBERGH AVE | | | | FEASTERVILLE PA | 19053-4163 | |
| JEROME J GRALEWSKI | | 114 TERENCE DRIVE | | | | MANOR PA | 15665-9707 | |
| JEROME J HART | | 12305 SEYMOUR RD | | | | BURT MI | 48417-9704 | |
| JEROME J HEGER & | MARY E HEGER TR | UA 01/28/1993 | JEROME J HEGER & MARY E HE | TRUST | 249 BRYANS DR | MCDONOUGH GA | 30252-2513 | |
| JEROME J HOCHENDONER | TR JEROME J HOCHENDONER TRUST | UA 11/10/98 | 18189 LILLIAN DR | | | LAKE MILTON OH | 44429-9506 | |
| JEROME J HOHN | | 717 LELAND ST | | | | FLINT MI | 48507-2431 | |
| JEROME J KOLESAR | | 7709 SPRING PARK DR | | | | BOARDMAN OH | 44512-5345 | |
| JEROME J MC GARRY | | 5720 HUNTERS RIDGE RD | | | | DAYTON OH | 45431-2907 | |
| JEROME J MCGARRY & | BRENDA K MCGARRY JT TEN | 2075 MOHAVE DR | | | | BEAVERCREEK OH | 45431-3014 | |
| JEROME J MCGARRY & | BRENDA K MCGARRY JT TEN | 2075 MOHAVE DRIVE | | | | DAYTON OH | 45431-3014 | |
| JEROME J MISICKA | | 413 MELROSE AVE | | | | HILLSIDE IL | 60162-1336 | |
| JEROME J MOLESKI | | 19300 BRIARWOOD | | | | MT CLEMENS MI | 48036-2121 | |
| JEROME J PHILLIPS | | 75 HICKORY WAY | | | | SOLVANG CA | 93463-2835 | |
| JEROME J ROSE | | 611 BROADWAY | | | | BAYONNE NJ | 07002-3818 | |
| JEROME J SCHERR | | 400 PINE HILL LANE | | | | PETOSKEY MI | 49770-8960 | |
| JEROME J SCHILLING & | ELIZABETH A SCHILLING | TR UA 03/03/79 | JEROME J SCHILLING TRUST | 210 W THIRD ST | | WATERLOO IL | 62298-1343 | |
| JEROME J SKUBICK | | 12900 SENECA DR | | | | PALOS HEIGHTS IL | 60463-2142 | |
| JEROME J VANEK TR | UA 03/03/2008 | JEROME J VANEK TRUST | 14341 W HERITAGE DR | | | SUN CITY WEST AZ | 85375 | |
| JEROME J VASSALLO | | 527 KYKER CI | | | | SEYMOUR TN | 37865-4925 | |
| JEROME J ZDEB & | RITA M ZDEB | TR UA 03/27/96 | 27384 TERREL | | | DEARBORN HTS MI | 48127-2883 | |
| JEROME JOHN SCOGNA | | 225 W 3RD AV | | | | COLLEGEVILLE PA | 19426-2211 | |
| JEROME K ERICKSON | | 6 MARSHALL PLACE | | | | JANESVILLE WI | 53545-4031 | |
| JEROME K LAWRENCE | | 5035 ROLLER RD | | | | MILLERS MD | 21102-2246 | |
| JEROME K MAYHEW | | 15130 REO | | | | ALLEN PARK MI | 48101-3535 | |
| JEROME K MAYHEW & | MILDRED MAYHEW JT TEN | 15130 REO | | | | ALLEN PARK MI | 48101-3535 | |
| JEROME K OPPENHEIMER | | 98 OLD POST N RD | | | | RED HOOK NY | 12571-2221 | |
| JEROME K PETTUS | | 17390 CORNELL AVE | | | | SOUTHFIELD MI | 48075-4276 | |
| JEROME K REEK | | 112 70TH ST NW | | | | BRADENTON FL | 34209-2236 | |
| JEROME K STARZ | CUST KIM S STARZ UGMA WI | 4715 W BRADLEY RD | | | | BROWN DEER WI | 53223-3627 | |
| JEROME KLEIN | | 195 MINERVA DR | | | | YONKERS NY | 10710-2106 | |
| JEROME KREVIT | | 24 GRANNIS RD | | | | ORANGE CT | 06477-1908 | |
| JEROME KUCZYNSKI & | REGINA B KUCZYNSKI JT TEN | 44418 VIRGINIA COURT | | | | CLINTON TOWNSHIP MI | 48038-1068 | |
| JEROME L BERNSTEIN | CUST JAMIE BERSNSTEIN UTMA FL | BOX 1438 | | | | SHEPHERDSTOWN WV | 25443-1438 | |
| JEROME L DUDA | | 15601 OAK HOLLOW LN | | | | STRONGSVILLE OH | 44149-8557 | |
| JEROME L HUDEPOHL | | 5962 WILLOW OAK | | | | CINCINNATI OH | 45239-6239 | |
| JEROME L JANKOWSKI | | 1843 PLYMOUTH TERRACE S E | | | | GRAND RAPIDS MI | 49506-4148 | |
| JEROME L MC CON & | JILL J MC CON JT TEN | BOX 554 | | | | AMADO AZ | 85645-0554 | |
| JEROME L SKELLY & | MARGARET SKELLY JT TEN | 9807 RED MAPLE DR | | | | PLYMOUTH MI | 48170-3283 | |
| JEROME L SWANN | | 101 THOMAS GUIDERA CIR | | | | BALTIMORE MD | 21229-3039 | |
| JEROME L TREICHLER | | 6018 CHESTNUT STREET | | | | ZIONSVILLE PA | 18092-2105 | |
| JEROME L WARREN | | PO BOX 3623 | | | | VENTURA CA | 93006-3623 | |
| JEROME L ZERRER | | 2766 N HWY 61 | | | | TROY MO | 63379-4902 | |
| JEROME LARKIN | | 4437 AVERY ST | | | | DETROIT MI | 48208-2743 | |
| JEROME LENZ | | 900 OAKWOOD AVENUE | | | | WILMETTE IL | 60091-3320 | |
| JEROME LUNDER | APT 2A | 406 PARADISE RD | | | | SWAMPSCOTT MA | 01907-1311 | |
| JEROME M DREAS | | BOX 2460 | | | | MOUNT VERNON IL | 62864-0047 | |
| JEROME M DRISCOLL & | ROSE M DRISCOLL | TR DRISCOLL FAM TRUST UA 08/16/96 | 7722 QUITASOL ST | | | CARLSBAD CA | 92009-8035 | |
| JEROME M JACKSON | | 5945 PECK RD | | | | BROWN CITY MI | 48416-9000 | |
| JEROME M KATZ & | MALCA L KATZ JT TEN | 6951 ALDERLEY WAY | | | | WEST BLOOMFIELD MI | 48322-3856 | |
| JEROME M LITWICKI JR | | 7363 N STATE ROAD | | | | DAVISON MI | 48423-9368 | |
| JEROME M MYSZAK | | 1810 DILL RD | | | | DEWITT MI | 48820-8360 | |
| JEROME M SCHLECHTER | | 4236 SE OAK ST | | | | PORTLAND OR | 97215-1041 | |
| JEROME M SMITH | | 2320 S TIBBS AVE | | | | INDIANAPOLIS IN | 46241-4819 | |
| JEROME M TODARO | | 1522 OAK ST | | | | GREENSBURG PA | 15601-5440 | |
| JEROME M TODARO & | VIRGINIA TODARO JT TEN | 1522 OAK ST | | | | SOUTH GREENSBURG PA | 15601-5440 | |
| JEROME M WEAKLAND & | DORIS WEAKLAND JT TEN | 452 UPPER HARMONY ROAD | | | | EVANS CITY PA | 16033-3814 | |
| JEROME M WEIKSNER | | PO BOX 1855 | | | | NEW SMYRNA FL | 32170-1855 | |
| JEROME MANGAS | | 5044 PINE VIEW DRIVE | | | | MOHNTON PA | 19540 | |
| JEROME MARGULIES AS | CUSTODIAN FOR SHELDON | MARGULIES U/THE ILLINOIS | UNIFORM GIFTS TO MINORS AC | 705 KERSEY RD | | SILVER SPRING MD | 20902-3054 | |
| JEROME MARTIN SCHULTZ | | 88 TROY DRIVE | | | | SHORT HILLS NJ | 07078-1366 | |
| JEROME MCKINNEY | | 8316 FILDING | | | | DETROIT MI | 48228 | |
| JEROME MIDDLEBROOKS | | 168 SEWARD ST | | | | PONTIAC MI | 48342-3349 | |
| JEROME MILLER | TR | KAREN GAYE MILLER U/A WITH | JEROME MILLER DTD 1/2/62 | C/O KAREN G TERRAVECCI | 3604 WILSHIRE LA | OAKDALE NY | 11769 | |
| JEROME N THELEN | | 10960 PRICE RD | | | | FOWLER MI | 48835-9221 | |
| JEROME O HUGHES | | BOX 873 | | | | ROSS OH | 45061-0873 | |
| JEROME O OUPER | | 6510 W FAIRFIELD AVE | | | | BERWYN IL | 60402-3539 | |
| JEROME O OUPER & | JULIA R OUPER JT TEN | 6510 W FAIRFIELD AVE | | | | BERWYN IL | 60402-3539 | |
| JEROME O SCHROEDER | | 70119 MILL CREEK | | | | ROMEO MI | 48065-4253 | |
| JEROME OCONNOR & | MAUREEN OCONNOR JT TEN | 4 ELYSE DRIVE | | | | NEW CITY NY | 10956-3308 | |
| JEROME P BELDING | | 104 ELLIS AVE | | | | GLASGOW KY | 42141-1236 | |
| JEROME P GRABOWSKI | | 1843 KINGS HWY | | | | LINCOLN PARK MI | 48146-3879 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JEROME P KARLE | | 2609 WESTWOOD PKWY | | | | FLINT MI | 48503-4667 | |
| JEROME P MC FERRAN & | MARY K MC FERRAN JT TEN | 11594 N 100 EAST | | | | ALEXANDRIA IN | 46001-9093 | |
| JEROME P SHEA | | 6609 VILLA RD | | | | DALLAS TX | 75252-2417 | |
| JEROME PANNELL | | 4848 BROADWAY 4B | | | | NEW YORK NY | 10034-3149 | |
| JEROME PASSMORE | | 2951 MARLBOROUGH ST | | | | DETROIT MI | 48215-2595 | |
| JEROME POLDER | | 90796 SOUTHVIEW LN | | | | FLORENCE OR | 97439 | |
| JEROME R BOBROFF | | PO BOX 802962 | | | | SANTA CLARITA CA | 91380 | |
| JEROME R BOCKES | | 911 MICH RD | | | | EATON RAPIDS MI | 48827 | |
| JEROME R CSIRE | | 5606 MERKLE AVE | | | | PARMA OH | 44129-1511 | |
| JEROME R HARRIS | | 7637 CASTLETON PL | | | | CINCINNATI OH | 45237-2635 | |
| JEROME R HNILO | | 4540 DOWS PRAIRIE RD | | | | MCKINLEYVILLE CA | 95519-9490 | |
| JEROME R JANKOWIAK | | 22501 HANSON COURT | | | | SAINT CLAIR SHORES MI | 48080-4024 | |
| JEROME R KELLEY | | 11 BAKER COURT | | | | TROTWOOD OH | 45426-3001 | |
| JEROME R KOZLOWSKI & | LUCYANN H KOZLOWSKI JT TEN | 2726 BEDELL RD | | | | GRAND ISLAND NY | 14072 | |
| JEROME R LAVALLEE & | BARBARA MARY TAYLOR JT TEN | 4416 N 18TH STREET | | | | ARLINGTON VA | 22207-2312 | |
| JEROME R PATTERSON JR | | 424 JENNINGS ST | | | | BEVERLY NJ | 08010-3540 | |
| JEROME R ROSE | | 4110 DOWLING | | | | HOUSTON TX | 77004-5242 | |
| JEROME R SABBIA & | MADELINE H SABBIA TEN COM | 552 WINDMERE CIRCLE | | | | PRESCOTT AZ | 86303-5798 | |
| JEROME R SANTOS | | BOX 516 | | | | DORCHESTER MA | 02124-0005 | |
| JEROME R SCHULTZ | | 24805 SAXONY | | | | EAST DETROIT MI | 48021-1254 | |
| JEROME R STOCKING & | SUZANNE P STOCKING JT TEN | 1858 KENMORE | | | | GROSSE POINTE WOOD MI | 48236-1982 | |
| JEROME R STRATTON | APT 546 | 5820 S WINDERMERE ST | | | | LITTLETON CO | 80120-2152 | |
| JEROME R TICKNOR | CUST TERRI | LYNN TICKNOR UGMA MI | 5541 VINCENT | | | NORTH STREET MI | 48049 | |
| JEROME R VERSCHAEVE | | 52171 SAWMILL CREEK DRIVE | | | | MACOMB MI | 48042 | |
| JEROME R WILLIAMSON | | 1417 SAINT ANTHONY PKWY | | | | MINNEAPOLIS MN | 55418-2266 | |
| JEROME RAFFEL & | JANICE R RAFFEL TR | UA 05/09/1990 | RAFFEL LIVING TRUST | 580 CENTER DR | | PALO ALTO CA | 94301-3101 | |
| JEROME S ALTMAN | | 1481 BARCLAY ST | | | | SAINT PAUL MN | 55106-1405 | |
| JEROME S BURZYNSKI | | 2155 WETTERS RD | | | | KAWKAWLIN MI | 48631-9411 | |
| JEROME S BYERS & | SHIRLEY ANN BYERS TEN ENT | 2 MAYFLOWER DR | | | | UNIONTOWN PA | 15401-5224 | |
| JEROME S COLLINS | | 2941 VAN AKEN BLVD | APT 10 | | | CLEVELAND OH | 44120-2242 | |
| JEROME S ENGEL & | GLORIA ENGEL JT TEN | 27 CLIVE HILLS RD | | | | EDISON NJ | 08820-3657 | |
| JEROME S HARRIS | | 21961 LYON TRAIL N | | | | S LYON MI | 48178-9049 | |
| JEROME S MATUCH | | 5349 7TH AVE | | | | COUNTRYSIDE IL | 60525-3619 | |
| JEROME S POST | | 3730 GAINESBOROUGH DR | | | | LAKE ORION MI | 48359-1617 | |
| JEROME S ROUTMAN | | 813 COLORADO CT 16 | | | | SPRINGFIELD IL | 62707 | |
| JEROME S SYTEK | | 12024 S ROGER RD | | | | POSEN MI | 49776-9421 | |
| JEROME S WALTER | | 228 HARRISON AVE | | | | TOWNTONAWANDA NY | 14223-1609 | |
| JEROME SCHNALL | | 5420 CONNECITUT AVE NW | | | | WASHINGTON DC | 20015 | |
| JEROME SHEITELMAN | | 62 DRYDEN RD | | | | BASKING RIDGE NJ | 07920-1946 | |
| JEROME SILVER | | 2673 EATON ROAD | | | | SHAKER HEIGHTS OH | 44118 | |
| JEROME SILVER CUST | LESLIE H SILVER A MINOR PURS | TO SECS 1339/26 INCL REV | CODE OF OHIO | 19807 GARDENVIEW | | MAPLE HEIGHTS OH | 44137-1830 | |
| JEROME SILVERMAN | | 43 W 64TH ST | APT 5A | | | NEW YORK NY | 10023 | |
| JEROME SMITH | | 4303 HOLYOKE DR SE | | | | GRAND RAPIDS MI | 49508-3767 | |
| JEROME SPITZER | | 21 WAYNE DRIVE | | | | PLAINVIEW NY | 11803-4817 | |
| JEROME STANLEY CULIK | | 2219 BUCK RUB DRIVE | | | | NOTTINGHAM PA | 19362-9107 | |
| JEROME STEIN | | 2500 EXTON ROAD | | | | HATBORO PA | 19040-2509 | |
| JEROME STEPHEN MEHLER & | KAREN MEHLER JT TEN | 28888 APPLE BLOSSOM LANE | | | | FARMINGTON HILLS MI | 48331-2413 | |
| JEROME T BALLARD | | 11095 STONEY BROOK DR | | | | GRAND LEDGE MI | 48837-9185 | |
| JEROME T FIELDS | | 1345 RANSOM RD | APT 3 | | | GRAND ISLAND NY | 14072-1438 | |
| JEROME T LARSON | | 2210 FAWKS LANE | | | | ROANOKE TX | 76262-9040 | |
| JEROME T NOARK | | 950 NANCY AVE | | | | NILES OH | 44446-2732 | |
| JEROME V CROSSON | | 3468 BEDFORD | | | | DETROIT MI | 48224-3615 | |
| JEROME V SWEENEY 2ND & | MARY S SWEENEY JT TEN | 171 MILK STREET | | | | BOSTON MA | 02109 | |
| JEROME VARLEY | | 429 ELDON DR NW | | | | WARREN OH | 44483-1347 | |
| JEROME VICTOR | CUST | MARK VICTOR U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 2343 EAST 16TH ST | | BROOKLYN NY | 11229-4435 | |
| JEROME W BEATTIE | | 5732 EXETER COURT | | | | ALTA LOMA CA | 91701-1856 | |
| JEROME W BOLICK | | BOX 307 | | | | CONOVER NC | 28613-0307 | |
| JEROME W GATES & | CAROLE E GATES JT TEN | PO BOX 6801 | | | | LAGUNA NIGUEL CA | 92607-6801 | |
| JEROME W GUERIN | | 224 E 18TH STREET | | | | COSTA MESA CA | 92627-3105 | |
| JEROME W JOHNSON | | 2462 N PROSPECT AVE APT 630 | | | | MILWAUKEE WI | 53211 | |
| JEROME W RUTKOSKI | | 156 S MARLIN | | | | GRAND ISLAND NY | 14072-2928 | |
| JEROME W SERBEL | | 2318 BEARS DEN ROAD | | | | YOUNGSTOWN OH | 44511-1304 | |
| JEROME W WILLIAMS | | 7506 S SANGAMON AVENUE | | | | CHICAGO IL | 60620-2848 | |
| JEROME W ZORACKI & | JEROME J ZORACKI JT TEN | 302 GRAFT ST | | | | EVERSON PA | 15631 | |
| JEROME WHITEN | | 209 N JUNCTION | | | | DETROIT MI | 48209-3158 | |
| JEROME ZAHARA & | LILLIAN ZAHARA JT TEN | 4501 N FORESTVIEW | | | | CHICAGO IL | 60656-4130 | |
| JEROME ZUBA | | 2375 N 147TH ST | | | | BROOKFIELD WI | 53005-4501 | |
| JEROMETTA I BUTLER | | 3800 BAYHAN | | | | INKSTER MI | 48141-3243 | |
| JERONIMO L REYES | | 5417 SOUTH 74TH AVE | | | | SUMMIT IL | 60501-1016 | |
| JERRALD B MILLER & | SHIRLEY R MILLER JT TEN | 296 ROGER WILLIAMS | | | | HIGHLAND PARK IL | 60035-4743 | |
| JERRALD C ESTES | | 15288 DAYTON RD | | | | MONROE MI | 48161-3730 | |
| JERRE J BOOTH & | FRANCES S SAVIGNAC JT TEN | 9426 PINE AVE | | | | ST LOUIS MO | 63144-1024 | |
| JERRELL L HARRISON | | 868 N CANAL | | | | EATON RAPIDS MI | 48827-9370 | |
| JERRELL MCRAE | | 47232 ASHLEY CT | | | | CANTON MI | 48187-1419 | |
| JERRI L BLUMENTHAL | | 3029 TANGLEWOOD DR | | | | CLEARWATER FL | 33761-1427 | |
| JERRI L BURTON | | 3322 LADINO CT | | | | WOODBRIDGE VA | 22193 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JERRI LEE STEELE SHUMAN | | 1080 WHEATRIDGE RD | | | | COLBY KS | 67701 | |
| JERRI SUOMINEN WOLDER | TRUSTEE U/A DTD 12/12/91 THE | JERRI SUOMINEN WOLDER TRUST | BOX 1163 | | | W JORDAN UT | 84084-7163 | |
| JERRIE L SAPP | C/O JERRIE L GREEN | 138 PROSPECT CHURCH ROAD | | | | HARRINGTON DE | 19952-4343 | |
| JERRIE LEE STEVENS & | KENNETH W STEVENS JT TEN | 7052 SAN JACINTO CT | | | | CITRUS HEIGHTS CA | 95621-4308 | |
| JERRIET J WOODRUFF | | 1200 BAMFORD DR | | | | WATERFORD MI | 48328-4712 | |
| JERRILYN A WIRTH | | 8222 ROYALTON CENTER RD | | | | AKRON NY | 14001-9006 | |
| JERRILYNN J ALLEN | TR JERRILYNN J ALLEN TRUST | UA 10/27/97 | 6101 ARDMORE PARK CIR | | | DEARBORN HTS MI | 48127-3927 | |
| JERRINE L PLACEK | | 635 NORTH WILKE ROAD | | | | ARLINGTON HEIGHTS IL | 60005-1044 | |
| JERRLYN J JONES | | 4513 MOSS RIDGE LANE | | | | INDIANAPOLIS IN | 46237-2916 | |
| JERROLD A FORD & | LOIS G FORD JT TEN | 3308 GREENFIELD CT | | | | BAY CITY M | 48706-2709 | |
| JERROLD A KENNEDY | | RR 9 400 MCKINLEY RD | | | | PICTON ON  K0K 2T0 | | CANADA |
| JERROLD B RIDENOUR | | 8849 34 MILE RD | | | | ROMEO MI | 48065-3152 | |
| JERROLD BLAKE YOUNG & | JO O YOUNG JT TEN | 3930 ELISA CT | | | | COLORADO SPRINGS CO | 80904 | |
| JERROLD D MILLER | | 3005 S LEISURE WORLD BLVD | APT 816 | | | SILVER SPRING MD | 20906 | |
| JERROLD D SALEL | | 7522 W VERNALIS RD | | | | TRACY CA | 95304-9365 | |
| JERROLD E BRECKO | | 28 TIMBERLANE DR | | | | PENNINGTON NJ | 08534-1403 | |
| JERROLD E WAGNER | | 1116 WHITING | | | | MEMPHIS TN | 38117-5948 | |
| JERROLD E WAGNER & | CAROLE A WAGNER JT TEN | 1116 WHITING | | | | MEMPHIS TN | 38117-5948 | |
| JERROLD FRIEDMAN | CUST CAITLYN F FRIEDMAN UGMA NY | 68 CHERRY RD | | | | ITHACA NY | 14850-9758 | |
| JERROLD GUY H YASHIRO | | 46-355 KUMOO LOOP | | | | KANEOHE HI | 96744-3532 | |
| JERROLD H BAMEL | | 77 FARRER DR#04-03 259281 | | | | | | SINGAPOR |
| JERROLD H MAYSTER & | JOYCE C MAYSTER JT TEN | 2171 TENNYSON | | | | HIGHLAND PARK IL | 60035-1637 | |
| JERROLD HIRSCH | CUST MURRAY | HIRSCH UGMA NY | 116 LEFFERTS RD | | | WOODMERE NY | 11598-1315 | |
| JERROLD J SEVERT | | 6074 PHILLIPSBURG-UNION ROAD | | | | ENGLEWOOD OH | 45322-9712 | |
| JERROLD K MONTGOMERY | | 4325 TRAILGATE DR | | | | INDIANAPOLIS IN | 46268-1855 | |
| JERROLD K SCHNEIDER | | 1829 STONEY HILL DR | | | | HUDSON OH | 44236-3843 | |
| JERROLD L ALBERTSON | | 47731 SANDY RIDGE DR | | | | MACOMB MI | 48044-5915 | |
| JERROLD L ALBERTSON & | ADELINE J ALBERTSON JT TEN | 47731 SANDY RIDGE DR | | | | MACOMB MI | 48044-5915 | |
| JERROLD L JONES | | 3920 KELLER RD | | | | HOLT MI | 48842-1824 | |
| JERROLD LEE GROSS | | 33 SUNFIELD AVE | | | | STATEN ISLAND NY | 10312-1416 | |
| JERROLD M LADAR | CUST JEFFREY B LADAR UGMA CA | 1111 BAY STREET 206 | | | | SAN FRANCISCO CA | 94123-2363 | |
| JERROLD REDFORD | | 16 GRANITE CT | | | | SAN CARLOS CA | 94070-4306 | |
| JERRY A APTHORPE | | 9342 HORN RD | | | | WINDHAM OH | 44288-1450 | |
| JERRY A BADOUR | | 48701 CHERRY HILL ROAD | | | | CANTON MI | 48188-1004 | |
| JERRY A BARKER | CUST KASIE | MARIE BARKER UGMA IN | 2820 S ST RD 13 | | | LAPEL IN | 46051-9660 | |
| JERRY A BEEBE | | 16107 ALLEN | | | | BELTON MO | 64012-1517 | |
| JERRY A CATER | | 1798 TURNER CHURCH ROAD | | | | MC DONOUGH GA | 30252-2858 | |
| JERRY A DAVIS | | 18997 GRANGE RD | | | | FREDERICKTOWN OH | 43019-9541 | |
| JERRY A DE LAAT | | 7450 SANDY HILL DR | | | | JENISON MI | 49428-7774 | |
| JERRY A DEHAVEN | | 11631 S 200 W | | | | KOKOMO IN | 46901-7523 | |
| JERRY A DOWDY JR | | 950 UPPER SMITHS GROVE RD | | | | SMITHS GROVE KY | 42171-8802 | |
| JERRY A ESTEP | | 701 CARNES | | | | FENTON MI | 48430-2901 | |
| JERRY A FELTS | | 101 FREDRICK | | | | OXFORD MI | 48371-4741 | |
| JERRY A FERRENTINO | | 225 CURRIER DR | | | | ORANGE CT | 06477 | |
| JERRY A FISHER | | 13094 SANBOURNE S | | | | OLIVE BRANCH MS | 38654-7567 | |
| JERRY A FOERMAN | | 6454 E 100N | | | | KOKOMO IN | 46901-9553 | |
| JERRY A FOSTER | | 119 AURIGA | | | | LOMPOC CA | 93436-1215 | |
| JERRY A FRANKS | | 3270 CROTON DR | | | | NEWAYGO MI | 49337-8367 | |
| JERRY A GIBSON | | 9264 ROCKER | | | | PLYMOUTH MI | 48170-4172 | |
| JERRY A GOODWIN | | 1607 IRVING | | | | SAGINAW MI | 48602-5107 | |
| JERRY A GROLL & | GLORIA J GROLL TEN ENT | 5535 ADRIAN | | | | SAGINAW MI | 48603-3660 | |
| JERRY A HARDEY | | 2411 EVERGREEN RD | | | | WESTLAKE LA | 70669-7325 | |
| JERRY A HARRIS & | MONA L HARRIS TEN ENT | 5054 BOONE TRAIL | | | | HILLSBORO MO | 63050-3548 | |
| JERRY A HAYES | | 21605 S ORE RD | | | | PLEASANT HILL MO | 64080-9172 | |
| JERRY A HELMS | | 5736 BLACKLEY LANE | | | | INDIANPOLIS IN | 46254-5199 | |
| JERRY A HELMS SR | | 28863 REVELLS NECK RD | | | | WESTOER MD | 21871-3449 | |
| JERRY A JENKINS & | KATHRYN E JENKINS JT TEN | 1643 SASHABAW RD | | | | ORTONVILLE MI | 48462-9163 | |
| JERRY A KAZOL | | 7781 E LINDEN LANE | | | | PARMA OH | 44130-5841 | |
| JERRY A KUHR | | 6413 NORANDA DR | | | | DAYTON OH | 45415-2028 | |
| JERRY A LEWIS | | 6213 FLICKINGER RD | | | | NEY OH | 43549-9736 | |
| JERRY A LUKANC & | NANCY K LUKANC JT TEN | 2635 DELAWARE DRIVE | | | | WICKLIFFE OH | 44092-1213 | |
| JERRY A MAXWELL & | SANDRA MAXWELL JT TEN | 5067 SHADY REST RD | | | | HAVANA FL | 32333-4929 | |
| JERRY A MC KEE & | JOYCE C MC KEE JT TEN | 12 CAVALCADE CIR | | | | SACRAMENTO CA | 95831-2117 | |
| JERRY A MC VEIGH | | 504 ASH | | | | HOLLY MI | 48442-1305 | |
| JERRY A MCVICKER | | 862 COTTAGE AVE | | | | WABASH IN | 46992-1909 | |
| JERRY A MEYERS | | 2115 147 AVE SE | | | | ERIE ND | 58029-9752 | |
| JERRY A MEYERS | | 2115 147TH AVE SE | | | | ERIE ND | 58029-9752 | |
| JERRY A MUNDELL | | BOX 94 | | | | FOREST IN | 46039-0094 | |
| JERRY A MUSIC | | 1010 THOMPKINS DR | | | | CEMENT CITY M | 49233-9706 | |
| JERRY A MYMAN | | 11601 WILSHIRE BLVD #2200 | | | | LOS ANGELES CA | 90025 | |
| JERRY A NUNAMAKER | | 133 WATERS EDGE ROAD | | | | GREENWOOD SC | 29649 | |
| JERRY A OLGER | | PO BOX 1294 | | | | BRIGHTON MI | 48116-2894 | |
| JERRY A PARKS | | 978 RT 503 NORTH | | | | W ALEXANDRIA OH | 45381 | |
| JERRY A PECKHAM | | 130 BROOKLAWN DR | | | | ROCHERSTER NY | 14618-2411 | |
| JERRY A POTTS | | 3001 ROCK CREEK COURT | | | | CROWLEY TX | 76036-5306 | |
| JERRY A RIGONAN | | 6638 RIDGEVIEW DR | | | | CLARKSTON MI | 48346-4456 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JERRY A RYAN | | 13540 MARVIN | | | | TAYLOR MI | 48180-4404 | |
| JERRY A SCHAMEL | | 1260 HUNTSMAN | | | | ST LOUIS MO | 63137-3501 | |
| JERRY A SIEBENBORN | | 31347 EVENINGSIDE | | | | FRASER MI | 48026-3323 | |
| JERRY A SIWINSKI | | 4000 EAST 134TH STREET LOT 8 | | | | CHICAGO IL | 60633 | |
| JERRY A SKINNER | | G1179 E YALE AVE | | | | FLINT MI | 48505 | |
| JERRY A SMITH | | 6930 COLONY DR | | | | W BLOOMFIELD MI | 48323-1116 | |
| JERRY A STILWELL | | 13015 VIVIENE WESTMORELAND DR | | | | CYPRESS TX | 77429 | |
| JERRY A TIFFANY | | 90 SCHMEICHEL ROAD | | | | HILLSDALE NY | 12529 | |
| JERRY A WALDRON | | 6971 CRYSTAL RD | | | | CARSON CITY MI | 48811-9545 | |
| JERRY A WEISS | | 3512 EASTBROOK DR | | | | EVANSVILLE IN | 47711-3074 | |
| JERRY A WILLIAMS | | 3269 HUNTERS WAY | | | | BELLEVILLE IL | 62221-3435 | |
| JERRY A YOUNT | | 10003 83RD | | | | PALOS HILLS IL | 60465 | |
| JERRY ADELMAN | CUST | NOREEN ADELMAN U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 1185 LAUREL AVE | WINNETKA IL | 60093-1819 | |
| JERRY ALEXANDER | | 1409 LAWRENCE WAY | | | | ANDERSON IN | 46013-5605 | |
| JERRY ALFARO | | 30040 FAIRFAX | | | | LIVONIA MI | 48152-1919 | |
| JERRY ANDERSON | | 547 SOUTH CLARIDGE DRIVE | | | | KETTERING OH | 45429 | |
| JERRY ANTL | | 260 ROUND HILL RD | | | | BRISTOL CT | 06010-2639 | |
| JERRY ARMENTROUT | | 10340 WOOSTER PIKE | | | | CRESTON OH | 44217-9514 | |
| JERRY B BLISS | | BOX 593 | | | | LAKE ORION MI | 48361-0593 | |
| JERRY B BRADLEY | | 2549 GOLDEN ROAD | | | | BOWLING GREEN KY | 42104-4523 | |
| JERRY B BRADLEY & | MARGIE L BRADLEY JT TEN | 2549 GOLDEN ROAD | | | | BOWLING GREEN KY | 42104-4523 | |
| JERRY B CALLIS | | 2504 CALLIS RD | | | | LEBANON TN | 37090-8220 | |
| JERRY B DAVIDSON | | 228 GARFIELD ST | | | | MIDDLETOWN OH | 45044 | |
| JERRY B DENNY | | 1227 TONER DR | | | | ANDERSON IN | 46012-1530 | |
| JERRY B DOZIER | | BOX 2128 | | | | ALVIN TX | 77512-2128 | |
| JERRY B HARPER | | 21751 N HORSESHOE ROAD | | | | EDMOND OK | 73003-3201 | |
| JERRY B HAYNES | | 6047 JERRY LEE DR | | | | MILFORD OH | 45150-2212 | |
| JERRY B HUGHES | | 3907 DOCKERS DR | | | | RUSKIN FL | 33570-6105 | |
| JERRY B JOHNSON | | 234 STATE HWY 309 | | | | KERENS TX | 75144 | |
| JERRY B JORDAN | | 205 ALBERT DR | | | | VERNON HILLS IL | 60061-1601 | |
| JERRY B LEIBRING | | 3077 BIXLER ROAD | | | | NEWFANE NY | 14108-9730 | |
| JERRY B PALMER | | 142 BLEEKER STREET | | | | LAWRENCEVILLE GA | 30044-4908 | |
| JERRY B PEOPLES | | 298 RICHARD LINDER ROAD | | | | CALHOUN LA | 71225-8468 | |
| JERRY B ROTH | | 417 AUTUMNWIND DR | | | | LEBANON OH | 45036-7748 | |
| JERRY B ROTH | | 7825 DEERHURST PL | | | | MAINEVILLE OH | 45039-9553 | |
| JERRY B STOVER | | 5252 MCEVER RD | | | | OAKWOOD GA | 30566-3112 | |
| JERRY B VANCONANT | | 8094 WEST R AVE | | | | KALAMAZOO MI | 49009-8938 | |
| JERRY BAISDEN | | 1750 BAKER ROAD 24 | | | | SPRINGFIELD OH | 45504-4557 | |
| JERRY BENDER | | 2406 DRIFTWOOD DRIVE | | | | WILMINGTON DE | 19810-2849 | |
| JERRY BERNARD PORTNOY | | 9550 KUHN ROAD | | | | JACKSONVILLE FL | 32257-5631 | |
| JERRY BIBB | | 448 OLD WHITFIELD ROAD | | | | PEARL MS | 39208-9188 | |
| JERRY BOQUETTE JR & | CHARNA L ST JT TEN | 4370 STELLO | | | | SAGINAW MI | 48609-9130 | |
| JERRY BREWER | | 376 WYNDELIFT PL | | | | AUSTINTOWN OH | 44515-4300 | |
| JERRY BUSHEY | | 40550 COLONY | | | | UTICA MI | 48313-3808 | |
| JERRY BUTLER | | BOX 42 | | | | GILBOA WV | 26671-0042 | |
| JERRY C A BERGER | | 671 GOOSENECK DRIVE | | | | LITITZ PA | 17543 | |
| JERRY C ADAMS & | DORIS L ADAMS & | CHERYL L ADAMS & | JERRIE SUE KINCAID JT TEN | 1093 WOODWORTH | | GRAND BLANC MI | 48439-4884 | |
| JERRY C BUSH | | POBOX 563 | | | | DAYTON OH | 45404 | |
| JERRY C DAVIS | | 3232 NE 69TH AVE | | | | PORTLAND OR | 97213-5228 | |
| JERRY C DIXON & | SUSAN C DIXON JT TEN | 16101 VIRGI COURT | | | | MOUNT CLEMENS MI | 48038-4179 | |
| JERRY C FARROW | | 4918 14TH W ST C15 | | | | BRADENTON FL | 34207-7405 | |
| JERRY C LENHART | | 446 E BORTON RD | | | | ESSEXVILLE MI | 48732-9745 | |
| JERRY C MEAD | | 1400 OLD COACH RD | | | | NEWARK DE | 19711-7611 | |
| JERRY C MITCHELL & | ELEANOR R MITCHELL | TR UA 07/17/90 | JERRY C MITCHELL & ELEANOR | MITCHELL REV TR | 1556 MARKHAM W | SACRAMENTO CA | 95818-3458 | |
| JERRY C REEVES | | 3750 E DRAHNER | | | | OXFORD MI | 48370-2514 | |
| JERRY C RUEHLE | | 4200 PRIMERO DR | | | | BULLHEAD CITY AZ | 86429-7774 | |
| JERRY C WARREN | | 5229 N CLEAR CREEK RD | | | | OLNEY IL | 62450-3737 | |
| JERRY C WILLIAMS | | 7401 CHICHESTER | | | | CANTON TWP MI | 48187-1440 | |
| JERRY C WRIGHT | | 27 MARYLAND ROAD | | | | LEHIGH ACRES FL | 33936-6745 | |
| JERRY CAPA | | 43 RED MILL RD | | | | BROWNSBURG PA | 17815-8320 | |
| JERRY CHARCHYSHYN & | ANNA CHARCHYSHYN JT TEN | 22 KATZMAN RD | | | | ELLENVILLE NY | 12428-5801 | |
| JERRY CHIN & | VERNA CHIN JT TEN | 5075 EL ROBLE COURT | | | | SAN JOSE CA | 95118-2321 | |
| JERRY CHOMIAK & | HAZEL CHOMIAK JT TEN | 54247 VERONA PARK DR | | | | MACOMB MI | 48042-5799 | |
| JERRY CINTRON | | 2515 CEDAR AVE | | | | WILMINGTON DE | 19808-3203 | |
| JERRY CLENDENIN | CUST RYAN CLENDENIN | UTMA KY | | | | FLORENCE KY | 41042-3185 | |
| JERRY CURCIO & | DOLORES CURCIO JT TEN | 3 LATTIMORE | 718 BRITTANY TRL | | | FREEHOLD NJ | 07728 | |
| JERRY D ALSUP | | 119 COUNTRY CREEK CT | | | | BALLWIN MO | 63011-3811 | |
| JERRY D AVERY | | 1087 HIGHVIEW DR | | | | LAPEER MI | 48446-3363 | |
| JERRY D BIRKHEAD | | 7165 CAMBRIDGE | | | | ST LOUIS MO | 63130-2303 | |
| JERRY D BOLING | | 11401 SEAGOVILLE RD | | | | MESQUITE TX | 75180-3215 | |
| JERRY D BOWMAN | | 779 LEBANON RD | | | | CLARKSVILLE OH | 45113-9700 | |
| JERRY D BROCK | C/O MARTHA J BROCK | BOX 96 | | | | CONCORD AR | 72523-0096 | |
| JERRY D BROWN & | CHAINE BROWN | TR BROWN FAMILY TRUST UA 07/19/94 | 6939 SANFORD RD | | | HOWELL MI | 48843-9207 | |
| JERRY D BURNS | | R 1 BOX 179 | | | | BUTLER MO | 64730-9801 | |
| JERRY D BURTON | | 10123 E DODGE RD | | | | OTISVILLE MI | 48463-9765 | |
| JERRY D CAMPBELL | | 5750 N KENT AV | | | | MILWAUKEE WI | 53217-4724 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JERRY D CARDER | | 3409 N GENESEE RD | | | | FLINT MI | 48506-2163 | |
| JERRY D COURTER | | 901 N E 76TH ST | | | | GLADSTONE MO | 64118-2003 | |
| JERRY D CROSSER | | BOX 855 | | | | MARTIN TN | 38237-0855 | |
| JERRY D CRUMP | | 4800 NICHOLS RD | | | | MASON MI | 48854-9549 | |
| JERRY D DIVINE | | 10207 GILLETTE | | | | LENEXA KS | 66215-1755 | |
| JERRY D ELLIS | | 11181 E LANSING RD | | | | DURAND MI | 48429-1824 | |
| JERRY D ELLIS | | 4424 DIXON DR | | | | SWARTZ CREEK MI | 48473-8279 | |
| JERRY D FEAKES | | 2275 N CABLE RD 211 | | | | LIMA OH | 45807-1778 | |
| JERRY D FREDERICKSON | | 1181 W SOLON RD | | | | DEWITT MI | 48820-8655 | |
| JERRY D GARRETT | | 1807 W MADISON ST | | | | KOKOMO IN | 46901-1829 | |
| JERRY D GHEE | | 1923 WOODMEAD ST SW | | | | DECATUR AL | 35601-3652 | |
| JERRY D GRAY | | 1611 W LAVENDER LANE | | | | ARLINGTON TX | 76013-4906 | |
| JERRY D GWYN | | 18714 SKYLINE ST | | | | ROSEVILLE MI | 48066-1321 | |
| JERRY D HEFLIN | | 23718 FAIRWAY DR WEST | | | | WOODHAVEN MI | 48183-3168 | |
| JERRY D HIATT | | 375 CENTRAL ST | | | | MILFORD MA | 01757-3401 | |
| JERRY D HICKS | | 1629 N PARSELL CIR | | | | MESA AZ | 85203-2698 | |
| JERRY D HOWARD | | 585 FOURTH ST | | | | PONTIAC MI | 48340-2021 | |
| JERRY D HURLBUT | | 229 WOOD DUCK LOOP | | | | MOORESVILLE NC | 28117-8136 | |
| JERRY D HURLEY | | 26318 SIMS | | | | DEARBORN HEIGHTS MI | 48127-4123 | |
| JERRY D JACKSON | | 112 WEST LINE | | | | AZLE TX | 76020-2354 | |
| JERRY D JONES | | 387 C W JONES RD | | | | SCOTTSVILLE KY | 42164-9525 | |
| JERRY D KEENUM | | 4814 TOPAZ LN | | | | GRANBURY TX | 76049-7791 | |
| JERRY D KLEINERT | | 3336 QUAM DR | | | | STOUGHTON WI | 53589-3144 | |
| JERRY D LAWSON | | 721 STERLING | | | | PONTIAC MI | 48340-3173 | |
| JERRY D LEDFORD | | 121 CAMERON DR | | | | BATTLE CREEK MI | 49015-2027 | |
| JERRY D LEMMER & | LOLA M LEMMER JT TEN | 10923 HACKETT RD | | | | FREELAND MI | 48623-9738 | |
| JERRY D LOHMEYER | | 845 WATERSHED DR | | | | ANN ARBOR MI | 48105-2574 | |
| JERRY D LOPOSSA | | 50 BAILLIERE DR | | | | MARTINSVILLE IN | 46151-1303 | |
| JERRY D LOVELESS | | 7962 MIDDLETON-GERMANTOWN RD | | | | GERMANTOWN OH | 45327-9610 | |
| JERRY D MAXSON | | 5111-34 AV | | | | MOLINE IL | 61265 | |
| JERRY D MORRIS JR | | 2147 S ETHEL | | | | DETROIT MI | 48217-1654 | |
| JERRY D ORLUCK TOD | SHARON L BLAQUIERE & | MARK A ORLUCK | 5049 LAKESHORE 11 | | | LEXINGTON MI | 48450 | |
| JERRY D PARKER | | 6207 EVERETT | | | | KANSAS CITY KS | 66102-1347 | |
| JERRY D PETERS | | 3681 KINSINGER RD | | | | HAMILTON OH | 45013-9711 | |
| JERRY D PETERS JR | | 23 TRAPPER WAY | | | | BOWLING GREEN KY | 42103-7035 | |
| JERRY D PHILLIPS | | 4089 MILL LK RD | | | | LAKE ORION MI | 48360-1542 | |
| JERRY D POMEROY | | 445 QUAIL TRL | | | | INDIAN RIVER MI | 49749-9566 | |
| JERRY D RANDOLPH | | 2904 NEBRASKA AVE | | | | TOLEDO OH | 43607-3123 | |
| JERRY D RICH | | 2954 W FITCH AVE | | | | CHICAGO IL | 60645-2936 | |
| JERRY D ROBBINS | | 6259 EAST 91 NORTH | | | | AVON IN | 46123 | |
| JERRY D SHRIEVES | | 723 SHENANDOAH DR | | | | COLUMBIA TN | 38401-6120 | |
| JERRY D SIDES | | 7308 RIVIERA DR | | | | FORT WORTH TX | 76180-8214 | |
| JERRY D SMITH | | 2330 E LAKE | | | | CLIO MI | 48420-9147 | |
| JERRY D SNYDER | | 8670 OAKES RD | | | | ARCANUM OH | 45304-9610 | |
| JERRY D STACY | | 7003 MAPLEWOOD | | | | TEMPERANCE MI | 48182 | |
| JERRY D STEWART | | 39622 RD 612 | | | | RAYMOND CA | 93653 | |
| JERRY D THOMAS | | 3619 MAIN STREET | | | | ANDERSON IN | 46013-4247 | |
| JERRY D THRONE | | 7371 ANCHORAGE DR | | | | MAUMEE OH | 43537-9232 | |
| JERRY D TIBBETT | | 3519 FAYETTE ST | | | | KINGMAN IN | 47952 | |
| JERRY D TURNER | | 2705 CHEYENNE WAY | | | | NORMAN OK | 73071-6826 | |
| JERRY D WALLACE | | 662 COLLIER ROAD | | | | PONTIAC MI | 48340-1310 | |
| JERRY D WILLMON | | 7127 BACK FORTY CT | | | | GRANBURY TX | 76049 | |
| JERRY D WOODS JR | | BOX 28 | | | | NOCONA TX | 76255-0028 | |
| JERRY D WRIGHT | | 2209 ATWOOD DR | | | | ANDERSON IN | 46016-2740 | |
| JERRY DALE MC CLANAHAN & | BRENDA MC CLANAHAN JT TEN | 8867 STEWARDS FERRY PIKE | | | | MT JULIET TN | 37122-7109 | |
| JERRY DALE WELLS | | 650 HALL ST | | | | FLINT MI | 48503-2681 | |
| JERRY DAVID GRAY | | 1611 W LAVENDER LANE | | | | ARLINGTON TX | 76013-4906 | |
| JERRY DEBORD | | BOX 276 | | | | TIPP CITY OH | 45371-0276 | |
| JERRY DENNIS DROBEK | | 29216 NOTTINGHAM CIRCLE W | | | | WARREN MI | 48092-4228 | |
| JERRY DEVILLE | | 1411 S ATLANTIC DR | | | | COMPTON CA | 90221-4720 | |
| JERRY DEVON JONES SR | | 1345 ETHEL | | | | DETROIT MI | 48217-1689 | |
| JERRY DI PRIZIO | CUST GERARD | MICHAEL DI PRIZIO UGMA MA | 1 RICE ST | | | SAUGUS MA | 01906-3416 | |
| JERRY DONALD BARNETT | | 2907 W 133RD ST | | | | GARDENA CA | 90249-1518 | |
| JERRY DONALD GILLUM | | 3814 DUST COMMANDER DR | | | | HAMILTON OH | 45011-5523 | |
| JERRY E ANDERSON | | 8065 S COUNTY ROAD 100W | | | | CLAYTON IN | 46118 | |
| JERRY E BATEMAN | | 7545 E 750 N | | | | HOWE IN | 46746 | |
| JERRY E BAUER | | 1142 PINE CT | | | | CHILLICOTHE IL | 61523-1326 | |
| JERRY E BOGUE | | 1434W 900N | | | | ALEXANDRIA IN | 46001-8360 | |
| JERRY E CONNORS | | 3080 WHITE LAKE RD | | | | HIGHLAND MI | 48356-1406 | |
| JERRY E COOKSY | | PO BOX 591 | | | | DAVISON MI | 48423 | |
| JERRY E DURANT | | 4622 E 600 N | | | | ALEXANDRIA IN | 46001-8700 | |
| JERRY E ELLIS | | 5628 S MILL RD | | | | SPICELAND IN | 47385-9753 | |
| JERRY E HULLINGER | | 2205 GARFIELD | | | | KANSAS CITY KS | 66104-4822 | |
| JERRY E HUTSON | | 305 CHURCH BOX 255 | | | | FRANKTON IN | 46044-0255 | |
| JERRY E JOHNSON | | 546 CARLTON AVENUE | | | | BROOKLYN NY | 11238-3401 | |
| JERRY E KAY | | 1613 STIRLING | | | | LANSING MI | 48910-1313 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JERRY E MASSINGILL | | 140 REDBUD DR | | | | SPRINGBORO OH | 45066-1220 | |
| JERRY E MC CLAIN | | 4316 DEXEL DR | | | | BURTON MI | 48519-1122 | |
| JERRY E MC NEELY | | 4901 DEMPSEY DR | | | | CHARLESTON WV | 25313-2001 | |
| JERRY E MULLINS | | 14021 UNADILLA RD | | | | GREGORY MI | 48137-9715 | |
| JERRY E NELSON | | 612 S MCCANN ST | | | | KOKOMO IN | 46901-6322 | |
| JERRY E NOLAN & | ROSE T NOLAN | TR | JERRY E NOLAN & ROSE T NOL | 1994 TRUST UA 09/01/94 | 478 PALOMA AVE | PACIFICA CA | 94044-2435 | |
| JERRY E NORTH | | 9917 VALLEY PINES DR | | | | FOLSOM CA | 95630-1935 | |
| JERRY E PAQUETTE & | HELEN J PAQUETTE JT TEN | 3267 WINDMILL DR | | | | BEAVERCREEK OH | 45432-2534 | |
| JERRY E PECK | | 4106 BELVEDERE DR | | | | GAINESVILLE GA | 30506-5346 | |
| JERRY E POOR & | SONJA POOR JT TEN | 1140 CAPRI COURT | | | | POWDER SPRINGS GA | 30127-1102 | |
| JERRY E POWELL | | 18701 S 4470 RD | | | | AFTON OK | 74331-9801 | |
| JERRY E RAY | | 1132 VICKBURG | | | | FESTUS MO | 63028-3480 | |
| JERRY E SANDERS | | 1742 PHARRS RD | | | | SNELLVILLE GA | 30078-2142 | |
| JERRY E SIMPSON | | 1410 ASHLAND | | | | DETROIT MI | 48215-2857 | |
| JERRY E TODD | | 2411 TWIN OAKS DR | | | | HARRISONVILLE MO | 64701-2900 | |
| JERRY E WASHINGTON | | 4267 THOMPSON DR | | | | DAYTON OH | 45416-2220 | |
| JERRY E WHITE | | 3210 GAULT RD | | | | NORTH JACKSON OH | 44451-9711 | |
| JERRY E WORLEY | PMB 3823 | 3700 S WESTPORT AVE | | | | SIOUX FALLS SD | 57106 | |
| JERRY EDELMAN | | 450 N COLUMBIA | | | | COLUMBUS OH | 43209-1004 | |
| JERRY F FOSKEY | | 3 BALSAM ROAD | | | | WILMINGTON DE | 19804-2642 | |
| JERRY F HARDY | | 7205 PEA RIDGE RD | | | | GAINESVILLE GA | 30506-6135 | |
| JERRY F JACKSON | | 7418 CAMPFIRE RU | | | | INDIANAPOLIS IN | 46236-9260 | |
| JERRY F JACKSON & | SHERRY K JACKSON JT TEN | 7418 CAMPFIRE DR | | | | INDIANAPOLIS IN | 46236-9260 | |
| JERRY F JURASEK & | JERRY J JURASEK JT TEN | 3628 SANDY CREEK DR | | | | SHELBY TWP MI | 48316-3960 | |
| JERRY F LEY | | 938 ST CLAIR | | | | COLLINSVILLE IL | 62234-7112 | |
| JERRY F MANGAS | | 28657 ST RT 281 | | | | DEFIANCE OH | 43512-6938 | |
| JERRY F NOLES | | 1051 PARSON'S GREEN DRIVE | | | | POWDER SPRINGS GA | 30127-4479 | |
| JERRY F PATTERSON | | 19503 GAMBLE OAK | | | | HUMBLE TX | 77346-2353 | |
| JERRY F RIGDON & | SHERIDA ANN RIGDON JT TEN | 5221 90TH | | | | LUBBOCK TX | 79424-4345 | |
| JERRY F SHAFER | | 318 REESE ST | | | | SANDUSKY OH | 44870-3624 | |
| JERRY F STEHLIK | | 8220 W MAIN RD | | | | OVID MI | 48866 | |
| JERRY F WHITED | | 133 WILLOWOOD | | | | HURRICANE WV | 25526-9272 | |
| JERRY FARMER | | 101-31 222ND ST | | | | QUEENS VILLAG NY | 11429-1661 | |
| JERRY FLOWERS | | 3301 CEDAR CV SW | | | | DECATUR AL | 35603-3129 | |
| JERRY FREGOSO | | 1010 SO 9TH ST | | | | SAN JOSE CA | 95112-2472 | |
| JERRY FRIEDBERG | CUST | GARY FRIEDBERG U/THE | OHIO UNIFORM GIFTS TO MINO | ACT | 2356 CRAMDEN R | PITTSBURGH PA | 15241-2438 | |
| JERRY FUESS & | KATIE N FUESS JT TEN | 2819 N FILLMORE ST | | | | LITTLE ROCK AR | 72207-2810 | |
| JERRY G ANDREWS | | 2686 PINCH HWY R 1 | | | | CHARLOTTE MI | 48813-9726 | |
| JERRY G BOETTCHER & | BARBARA J BOETTCHER JT TEN | 5215 HANSEN DR | | | | SWARTZ CREEK MI | 48473-8221 | |
| JERRY G BUCHHOLZ | | 8211 SINNING DR | | | | MOUNTAIN GROVE MO | 65711-2390 | |
| JERRY G BURRIS | | 18312 FAUST | | | | DETROIT MI | 48219-2967 | |
| JERRY G FERGUSON | | 9000 W 115TH TERRACE | | | | OVERLAND PARK KS | 66210-1743 | |
| JERRY G GELLING | | 2604 BRIAN HOLLY DR | | | | VALRICO FL | 33594-5756 | |
| JERRY G HUGHES SR & | LORETTA A HUGHES JT TEN | 1106 16TH ST | | | | ORANGE TX | 77630-3606 | |
| JERRY G JAMES | | 475 H B GRAHAM RD | | | | BOWLING GREEN KY | 42103-9081 | |
| JERRY G JONES | | 4473 JONES RD | | | | NORTH BRANCH MI | 48461-8986 | |
| JERRY G KUCHAR | | 219 WEST ROAD | | | | ROSCOMMON MI | 48653-9563 | |
| JERRY G LAWRENCE | | 2990 N LAKESHORE DR | | | | PORT HOPE MI | 48468-9368 | |
| JERRY G MARTIN & | JEAN C MARTIN | TR MARTIN FAMILY TRUST | UA 06/10/98 | 4100 DOVER RD | | LA CANADA CA | 91011 | |
| JERRY G MASON | UNITED STATES | 144 JUNIPERO SERRA DR | | | | SAN GABRIEL CA | 91776-1209 | |
| JERRY G MAZAT | | 2129 RIDGE | | | | WHITE LAKE MI | 48383-1742 | |
| JERRY G MC GLAUGHLIN | | 1218 NW 450TH RD | | | | HOLDEN MO | 64040 | |
| JERRY G PERRY | | 872 POMP RD | | | | WEST LIBERTY KY | 41472-9689 | |
| JERRY G ROSE | | 2068 FALLON RD | | | | LEXINGTON KY | 40504-3008 | |
| JERRY G STEWART | | 771 WEST 500 N | | | | SHELBYVILLE IN | 46176-9734 | |
| JERRY G WAGONER & | EVANGELINE R WAGONER JT TEN | 1018 HARBOR LIGHTS DRIVE | | | | CORPUS CHRISTI TX | 78412-5343 | |
| JERRY G WEIDE | | 103 WATERLY AVE | | | | WATERFORD MI | 48328-3951 | |
| JERRY G WERN | | 5357 SASHABAW RD | | | | CLARKSTON MI | 48346-3872 | |
| JERRY G WILLIAMS | | 6445 MAYFAIR | | | | TAYLOR MI | 48180-1940 | |
| JERRY GARLAND | | 7987 PINCKNEY ROAD | | | | PINCKNEY MI | 48169-8552 | |
| JERRY GARLAND & | KATHY L GARLAND JT TEN | 7987 PINCKNEY RD | | | | PINCKNEY MI | 48169-8552 | |
| JERRY GERCZAK | | 4762 CECIL | | | | DETROIT MI | 48210-2236 | |
| JERRY GLASSCO | | 124 ROCKWOOD DR | | | | BEDFORD IN | 47421 | |
| JERRY GOLDBERG & | LORRAINE GOLDBERG JT TEN | APT 1846 | 16400 COLLINS AVE | | | NORTH MIAMI BEACH FL | 33160-4566 | |
| JERRY GRANTLAND RICE | | 6521 SE TAYLOR RD | | | | BLUE SPRINGS MO | 64014-6409 | |
| JERRY H ADAMS | | 7513 CARLISLE WAY | | | | GOLETA CA | 93117-1941 | |
| JERRY H BLACK | | 1792 E LONG ST | | | | COLUMBUS OH | 43203-2060 | |
| JERRY H BUCHHOLZ & | JUNE A BUCHHOLZ JT TEN | 604 GRACE ST | | | | OWOSSO MI | 48867-4335 | |
| JERRY H MEADOR | | PO BOX 305 | | | | FLATWOODS WV | 26621-0305 | |
| JERRY HALL | | 4055 PRINCETON BLVD | | | | SOUTH EUCLID OH | 44121 | |
| JERRY HALTOM | | 181 FERNWOOD | | | | BRIDGE CITY TX | 77611-2358 | |
| JERRY HARGROVE | | 609 OAK ST | | | | DECATUR AL | 35601 | |
| JERRY HENSON | | 1904 MELROSE DR | | | | AUGUSTA GA | 30906-4925 | |
| JERRY HOPKINS | | 235 COUNTY ROAD 65 | | | | MOULTON AL | 35650 | |
| JERRY HUBER | | 2563 JEFFERSON RIVER RD | | | | JEFFERSON GA | 30549-3863 | |
| JERRY HUNTER | | 2777 EAST 126TH STREET | | | | CLEVELAND OH | 44120-2136 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JERRY I ROBERSON | | 1016 TANNEV RD | | | | DANVILLE AL | 35619-6842 | |
| JERRY ISAAK | | 56 BENNETT AVE | | | | NY NY | 10033-2146 | |
| JERRY J BLAKE | | PO BOX 716 | | | | LOCKPORT NY | 14095 | |
| JERRY J BRCIK | | 13004 W RINS ROAD | | | | ST CHARLES MI | 48655-9517 | |
| JERRY J BUKOSKI | | 1069 S IONIA RD | | | | VERMONVILLE MI | 49096-8576 | |
| JERRY J CLEMMONS | | 1623 COUNTY ROAD 533 | | | | ROGERSVILLE AL | 35652-4042 | |
| JERRY J ESTRADA & | JANE ESTRADA JT TEN | 13200 CIRCLE N DR E | | | | HELOTES TX | 78023 | |
| JERRY J FOOTIT | | 953 W PECK ST | | | | WHITEWATER WI | 53190-1723 | |
| JERRY J FRANKLIN | | 4160 BYRUM RD | | | | ONONDAGA MI | 49264-9767 | |
| JERRY J FULLER | | 78 BROOKDALE AVE | | | | ROCHESTER NY | 14619-2208 | |
| JERRY J GOULDING | | 18475 COCHRAN BLVD | | | | PORT CHARLOTTE FL | 33948-3338 | |
| JERRY J HARVEY | | 281 EAG E DR | | | | ROCHESTER HILLS MI | 48309 | |
| JERRY J HARVEY | | 1625 BOULDER CT | | | | ROCHESTER MI | 48306-4810 | |
| JERRY J HUGO | | 3114 ENGLUND DR | | | | BAY CITY M | 48706-1262 | |
| JERRY J JURASEK & | JERRY F JURASEK JT TEN | 1156 S GENESEE ROAD | | | | BURTON MI | 48509 | |
| JERRY J KALLUS | | 2842 US HIGHWAY 77 NORTH | | | | HALLETTSVILLE TX | 77964-9205 | |
| JERRY J KOZDRON | | 16186 APPLEBY LN | | | | NORTHVILLE TWP MI | 48167-2320 | |
| JERRY J KRULL | | 25 LESLIE CT | | | | BRISTOL CT | 06010-6114 | |
| JERRY J LANZALONE & | GLORIA R LANZALONE JT TEN | 111 CANTERBURY RD | | | | MT LAUREL NJ | 08054-1403 | |
| JERRY J LESAK | | 5804 GILBERT AVE | | | | LA GRANGE IL | 60525-3479 | |
| JERRY J LILLAR | | 1011 PARKWOOD DR | | | | GRAND BLANC MI | 48439-7321 | |
| JERRY J MAGIER | | 17449 RAY AVE | | | | ALLEN PARK MI | 48101-3409 | |
| JERRY J MC ELROY | | 1713 BRIAROAKS DR | | | | FLOWER MOUND TX | 75028-3482 | |
| JERRY J MEMMER & | BONNIE J MEMMER JT TEN | 5502 EAST 300 NORTH | | | | FRANKLIN IN | 46131 | |
| JERRY J MILLER | | 1129 RED TAIL DRIVE | | | | VERONA WI | 53593-7961 | |
| JERRY J OLIVO | | 40 W FOREST | | | | ROSELLE IL | 60172-2914 | |
| JERRY J PALMER | | 3562 CHESTNUT PARK LANE | | | | CLEVES OH | 45002 | |
| JERRY J PARRISH | | 807 W 54TH ST | | | | MARION IN | 46953-5727 | |
| JERRY J ROUSSELLE | | 2315 MATTHEW COURT | | | | MONROE GA | 30655 | |
| JERRY J SCALICI | | 13 MIDLAND AVE | | | | WHITE PLAINS NY | 10606-2828 | |
| JERRY J SHELTON | | 10080 E 500 S | | | | UPLAND IN | 46989-9434 | |
| JERRY J SOLGAT | | 2292 MAPLE RD | | | | SAGINAW MI | 48601-9416 | |
| JERRY J STRAIGHT | | 203 VINEYARD DR | | | | ROCHESTER NY | 14616-0602 | |
| JERRY JAGER JR | | 9 EDGEWATER PT | | | | HATTIESBURG MS | 39402-6606 | |
| JERRY JAMES | | 2226 WELCH BLVD | | | | FLINT MI | 48504-2919 | |
| JERRY JAMES WILPER | | 8129 WEST LAUREL LN | | | | PEORIA AZ | 85345-5762 | |
| JERRY JOHNSON | | 12615 WADE | | | | DETROIT MI | 48213-1866 | |
| JERRY JOSEPH SMITH | | 1344 FLOTILLA DR | | | | HOLIDAY FL | 34690-6467 | |
| JERRY K BALLARD & | RICHARD O BALLARD | TR BALLARD LIVING TRUST | UA 03/01/96 | 4601 W 113TH ST | | LEAWOOD KS | 66211-1767 | |
| JERRY K BETTLE | | 1251 CALLE SERRANO | | | | GREEN VALLEY AZ | 85614-1141 | |
| JERRY K BLADES | | 418 E LINCOLN ST | | | | MARION IN | 46952-2856 | |
| JERRY K CAVETTE | | 1609 LIBERTY ST | | | | FLINT MI | 48503-4035 | |
| JERRY K GABEHART | | R 1 SMITH STREET | | | | WESTVILLE IL | 61883-9801 | |
| JERRY K JONES | | 15812 153 AVE NE | | | | ARLINGTON WA | 98223-9468 | |
| JERRY K MCMULLEN | | 1639 E 17TH ST | | | | ANDERSON IN | 46016-2108 | |
| JERRY K REED | | 7048 SHARP ROAD | | | | SWARTZ CREEK MI | 48473-9428 | |
| JERRY K SWILLING | | 7579 DEFOOR RD | | | | TOCCOA GA | 30577-9199 | |
| JERRY KAHILL | | 890 BEVERLY CIRCLE | | | | LENOIR NC | 28645-3702 | |
| JERRY KLEIN | CUST MICHAEL | SCOTT KLEIN UGMA TN | 701 CHELSEA OAKS PL | | | BALLWIN MO | 63021-7374 | |
| JERRY KORPAL | | BOX 751 | | | | AU GRES MI | 48703-0751 | |
| JERRY L AZELTON & | NANCY AZELTON JT TEN | 3518 DUNDAS RD | | | | BEAVERTON MI | 48612-9159 | |
| JERRY L BALES | | 4852 MORTAR CREEK RD | | | | MONROE MI | 48161-9538 | |
| JERRY L BARKER | | 29621 HENNEPIN ST | | | | GARDEN CITY MI | 48135-2311 | |
| JERRY L BARNETT | | PO BOX 22 | | | | LACHINE MI | 49753 | |
| JERRY L BARNETT | | 9780 RIDGE ROAD | | | | MIDDLEPORT NY | 14105-9709 | |
| JERRY L BASHOR | CUST | DEBORAH LYNN BASHOR | U/THE OHIO UNIFORM GIFTS TO MINORS ACT | | 437 E MAIN ST | TROTWOOD OH | 45426-2903 | |
| JERRY L BEAGLE | CUST MACI L BOWER | UTMA OH | BOX 136 | | | ARLINGTON OH | 45814 | |
| JERRY L BEASLEY | | BOX 315 | | | | DIMONDALE MI | 48821-0315 | |
| JERRY L BENNETT | | 1478 RIDGEWOOD PL | | | | LAWRENCEVILLE GA | 30043-3732 | |
| JERRY L BENNETT & | BETTY F BENNETT JT TEN | 199 DRAKESBOROUGH | | | | BOWLING GREEN KY | 42103-9746 | |
| JERRY L BERRY | | 1220 E JEFFERSON ST | | | | FRANKLIN IN | 46131-1920 | |
| JERRY L BLACKMAN | | 729 E 194TH ST | | | | GLENWOOD IL | 60425-2109 | |
| JERRY L BRAMLETT | | 1508 NEW HOPE RD | | | | LAWRENCEVILLE GA | 30045-6550 | |
| JERRY L BREEDLOVE | | 927 N GRANT ST | | | | LEBANON IN | 46052-1942 | |
| JERRY L BRIDWELL | | 500-12 GREENTREE DR | | | | BEDFORD IN | 47421-9675 | |
| JERRY L BRIDWELL & | IRENE BRIDWELL JT TEN | 500-12 GREENTREE DR | | | | BEDFORD IN | 47421-9675 | |
| JERRY L BROWN | | 3613 DAKOTA | | | | FLINT MI | 48506-3157 | |
| JERRY L BROWN | | 4551 BIRMINGHAM RD | | | | ALMA MI | 48801-9682 | |
| JERRY L BRYANT | | 3131 S ADAMS | | | | FT WORTH TX | 76110-6718 | |
| JERRY L BURDETTE | | 202 VICTORIA LN | | | | CHARLESTON WV | 25302-4400 | |
| JERRY L CAMPO | | 1696 G TOWNSHIP RD 1419 | | | | MANSFIELD OH | 44903-9506 | |
| JERRY L CARPENTER | | 650 CR 309 | | | | TAYLOR MO | 63471-2035 | |
| JERRY L CASTOR TR | UA 10/08/2007 | JERRY L CASTOR TRUST | PO BOX 3084 | | | INVERNESS FL | 34451 | |
| JERRY L CATES | | 195 ROBLE CT | | | | WEATHERFORD TX | 76088-9351 | |
| JERRY L CHAMBERS & | CAROL S CHAMBERS JT TEN | 293 CEDAR GLEN CLOSE | | | | NELLYSFORD VA | 22958-2350 | |
| JERRY L CLARK | | 7544 REYNOLDS RD | | | | CAMBY IN | 46113-9207 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JERRY L CLARK | | 11254 DUFFIELD ROAD | | | | MONTROSE MI | 48457-9400 | |
| JERRY L CLARK | | 33 FLOYD SW | | | | WYOMING MI | 49548-3119 | |
| JERRY L CLEM | | 10069 S 100 EAST | | | | LYNN IN | 47355 | |
| JERRY L CLYDE | | 415 LINCOLN AVE | | | | PASADENA CA | 91103-3638 | |
| JERRY L COMSTOCK | | 8522 HUCKLEBERRY LANE | | | | LANSING MI | 48917-9636 | |
| JERRY L CONNER | | 1245 PINHOOK RD | | | | BEDFORD IN | 47421-8835 | |
| JERRY L COOPER | | 12710 BLOCK ST | | | | BIRCH RUN MI | 48415-9446 | |
| JERRY L CORKINS | | 3959 COVENTRY COURT | | | | WATERFORD MI | 48329 | |
| JERRY L CORKINS & | ELAINE M CORKINS JT TEN | 3959 COVENTRY CT | | | | WATERFORD MI | 48329 | |
| JERRY L COTNER | | 5687 N HERITAGE LANE | | | | ALEXANDRIA IN | 46001-8601 | |
| JERRY L CRAMER | | 4125 BOULDER POND DRIVE | | | | ANN ARBOR MI | 48108 | |
| JERRY L CSEH | | 411 VALLEY VIEW DR | | | | ENGLEWOOD OH | 45322-1313 | |
| JERRY L CUPPLES | | 6735 US 27 S | | | | ST JOHNS MI | 48879-9125 | |
| JERRY L DARST | | 7630 GERMANDER LN | | | | INDIANAPOLIS IN | 46237-3710 | |
| JERRY L DAW | | 6106 MURPHYS POND RD | | | | CANAL WINCHESTER OH | 43110-8482 | |
| JERRY L DEAN | | 6450 FISHBURG RD | | | | DAYTON OH | 45424-4113 | |
| JERRY L DEHEIDE | | 2284 MARK CT | | | | FRANKLIN TN | 37067-5066 | |
| JERRY L DIETER | | 9730 COLTON RD | | | | WINDHAM OH | 44288-9798 | |
| JERRY L DONELL | | 4866 LOVERS LANE | | | | RAVENNA OH | 44266-9181 | |
| JERRY L DUDLEY JR | | 51 DAISY LN | | | | BUFFALO NY | 14228-1262 | |
| JERRY L EADY | | 110 HAMAKER | | | | DECATUR AL | 35603-4809 | |
| JERRY L ELLIOTT | | 5059 WAKEFIELD RD | | | | GRAND BLANC MI | 48439-9111 | |
| JERRY L EPPERLY | CUST JERRY L EPPERLY II UGMA TN | PO BOX 2437 | | | | PINEHURST NC | 28370-2437 | |
| JERRY L ERISMAN | | 7662 MUIRFIELD CIR | | | | INDIANAPOLIS IN | 46237-9694 | |
| JERRY L EVANS | C/O SAMUEL A RAGNONE P C | 1019 CHURCH STREET | | | | FLINT MI | 48502-1011 | |
| JERRY L EVANS | | 1900 E COUNTY ROAD 800 N | | | | EATON IN | 47338-9237 | |
| JERRY L FEARNLEY | | 2424 CHERYLANN DR | | | | BURTON MI | 48519-1362 | |
| JERRY L FEUTZ | | RR 1 BOX 257 | | | | QUINCY IN | 47456-9517 | |
| JERRY L FINDLEY | | 857 FREEDOM DRIVE | | | | SEYMOUR IN | 47274-2869 | |
| JERRY L FLAKE | | 1484 S 700 E | | | | FRANKLIN IN | 46131-8257 | |
| JERRY L FORRESTER & | GAYLENE A FORRESTER JT TEN | 5901 LEAPING LIZARD LOOP | | | | LAS CRUCES NM | 88012 | |
| JERRY L GERKEN | | 14160 DAHONEY RD | | | | DEFIANCE OH | 43512-8983 | |
| JERRY L GILLIAM | | 110 S YELM | | | | KENNEWICK WA | 99336-3256 | |
| JERRY L GOODRICH | | 13233 HIGHLANDS RANCH RD | | | | POWAY CA | 92064-1045 | |
| JERRY L GREATHOUSE | | 612 WEST MT HOPE | | | | LANSING MI | 48910 | |
| JERRY L GREGG | | 2727 BATON ROUGE DRIVE | | | | SAN JOSE CA | 95133-2050 | |
| JERRY L GRIFFIN | | 133 S CHILTON CRES | | | | LAGRANGE GA | 30240-1109 | |
| JERRY L GUSTIN | | 169 DUKE DR | | | | FLORISSANT MO | 63034-1333 | |
| JERRY L HALL & | ALICE A HALL JT TEN | 238 S MILLER | | | | SAGINAW MI | 48609-5107 | |
| JERRY L HARDESTY | | 1065 HILLCREST AVE | | | | BRIGHTON MI | 48116 | |
| JERRY L HARRIS | | 714 MARIGOLD DR | | | | CEDAR HILL TX | 75104-2110 | |
| JERRY L HARRISON | | 225 N MONROE STREET APT 4 | | | | JASONVILLE | 47438-1234 | |
| JERRY L HART | | 6600 LYNDALE AVE S 1407 | | | | RICHFIELD MN | 55413 | |
| JERRY L HASSELL | | 1650 PINE HOLLOW BLVD | | | | SHARON PA | 16148-1938 | |
| JERRY L HELMS | CUST JERRY ALAN HELMS UGMA IN | 121 OSPREY WAY | | | | HARRIMAN TN | 37748 | |
| JERRY L HIGHFIELD & | ROSE B HIGHFIELD JT TEN | 11870 HIBNER | | | | HARTLAND MI | 48353-1321 | |
| JERRY L HILDEBRAND | | 3911 PRESERVE WAY | | | | ESTERO FL | 33928-3304 | |
| JERRY L HILDEBRAND & | PATSY M HILDEBRAND JT TEN | 3911 PRESERVE WAY | | | | ESTERO FL | 33928-3304 | |
| JERRY L HINDERS | | PO BOX 424 | | | | FRANKLIN OH | 45005-0424 | |
| JERRY L HIXENBAUGH | | 1342 CENTER STREET W | | | | WARREN OH | 44481-9456 | |
| JERRY L HODGES | | 815 MAPLEWOOD | | | | KOKOMO IN | 46902-3359 | |
| JERRY L HODGES & | JOYCE A HODGES JT TEN | 815 MAPLEWOOD | | | | KOKOMO IN | 46902-3359 | |
| JERRY L HOPKINS | | 4007 TRIPLETT FORK RD | | | | GASSAWAY WV | 26624-6193 | |
| JERRY L HUCKABEY | | 312 COUNTY ROAD 657 | | | | ATHENS TN | 37303-6207 | |
| JERRY L HUDSON | | 326 ELLENHURST | | | | ANDERSON IN | 46012-3743 | |
| JERRY L JAMES | | 18475 MARLOWE | | | | DETROIT MI | 48235-2765 | |
| JERRY L JOHNSON | | 4412 5TH STREET SOUTH | | | | MOORHEAD MN | 56560 | |
| JERRY L JONES | | 2414 MOUNTAIN AVE | | | | FLINT MI | 48503-2216 | |
| JERRY L JONES | | 1760 CAROL LN | | | | DANSVILLE MI | 48819-9649 | |
| JERRY L JONESON | | 3104 PARKVIEW DR | | | | PETOSKEY MI | 49770-9708 | |
| JERRY L KEEGSTRA | | 885 ANDOVER CT SE | | | | KENTWOOD MI | 49508-4767 | |
| JERRY L KELLEY | | 6025 WEST 89TH STREET | | | | OVERLAND PARK KS | 66207-2005 | |
| JERRY L KILGORE & | BETTY J KILGORE JT TEN | 10 FAIRWAY DR | | | | ALEXANDRIA IN | 46001-2812 | |
| JERRY L KILMON | | 514 W MICHIGAN ST | | | | CLAYTON IN | 46118 | |
| JERRY L KILMON | | 514 W MICHIGAN ST | | | | CLAYTON IN | 46118-9087 | |
| JERRY L KING | | 15 HEARTHSTONE DR | | | | STOCKBRIDGE GA | 30281-2801 | |
| JERRY L KING | | 9398 W SCHOOL SECTION LAKE DR | | | | MECOSTA MI | 49332-9584 | |
| JERRY L KIRCHNER | | 1804 CULVER | | | | KETTERING OH | 45420-2102 | |
| JERRY L KLEIS | | 4125 RADSTOCK DR | | | | DORR MI | 49323-9408 | |
| JERRY L KOSANOVICH | | PO BOX 1010 | | | | ETON GA | 30724-1010 | |
| JERRY L KUCK | | 206 S WENTZ ST | | | | WAPAKONETA OH | 45895-1720 | |
| JERRY L LEOPOLD | | 8870 SESH ROAD | | | | CLARENCE CENTER NY | 14032-9692 | |
| JERRY L LILES | | 1501 EAST 2ND AVE | | | | MESA AZ | 85204-2305 | |
| JERRY L MANIS | | 7215 W COUNTY ROAD 950 N | | | | MIDDLETOWN IN | 47356-9373 | |
| JERRY L MARTIN | | 4230 CARTER ST | | | | NORWOOD OH | 45212-2908 | |
| JERRY L MC COLLOM & | LENORA K MC COLLOM TEN COM | 900 W SIERRA MADRE AVE | APT 88 | | | AZUSA CA | 91702-6008 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JERRY L MCABEE | | 8976 W COUNTY ROAD 490 S | | | | FRENCH LICK IN | 47432-9448 | |
| JERRY L MCDOLE | | ROUTE 2 BOX 2111 | | | | PIEDMONT MO | 63957-9602 | |
| JERRY L MCGILL | | 4304 SE BRIDLE COURT | | | | LEE'S SUMMITT MO | 64082-4920 | |
| JERRY L MCLAIN | | 516 N 3RD ST | | | | GAS CITY IN | 46933-1109 | |
| JERRY L MEADE | | 4117 W 49TH ST | | | | CLEVELAND OH | 44144-1947 | |
| JERRY L MITCHELL | | 13071 N ALLMAN EAST ST | | | | MOORESVILLE IN | 46158-6904 | |
| JERRY L MIXON | | 15711 TRACEY | | | | DETROIT MI | 48227-3345 | |
| JERRY L MIZELL | | 2705 N FLORIDA AV 35 | | | | ALAMOGORDO NM | 88310-5478 | |
| JERRY L MOLES | | 409 E PORTER ST | | | | ALBION MI | 49224-1807 | |
| JERRY L MOORE | | 1108 WEST MCKENZIE | | | | GREENFIELD IN | 46140 | |
| JERRY L MOORE | | PO BOX 67 | | | | DALEVILLE IN | 47334-0067 | |
| JERRY L MOSS | | 63 LINDER DR | | | | HOMOSASSA FL | 34446 | |
| JERRY L MURPHY | | 3655 FLINT RIVER RD | | | | COLUMBIAVILLE MI | 48421-9369 | |
| JERRY L NOFFEL & | MARTHA R NOFFEL JT TEN | 5630 BOB WHITE TRAIL | | | | MIMS FL | 32754-5468 | |
| JERRY L NORMAN & | MARIE NORMAN JT TEN | 3133 COTTONWOOD SPRINGS LN | | | | JAMUL CA | 91935-1508 | |
| JERRY L NORTHOUSE | | 6155 88TH AVE | | | | ZEELAND MI | 49464-9535 | |
| JERRY L O'BRYANT | | 6867 SAGINAW HWY | | | | SUNFIELD MI | 48890-9735 | |
| JERRY L OLSEN | | 305 SAINT THOMAS DR | APT F | | | NEWPORT NEWS VA | 23606 | |
| JERRY L OVERHOLSER | | 832 CAMP ST | | | | PIQUA OH | 45356-1604 | |
| JERRY L PALMER | | 1705 BITTERSWEET DR | | | | ANDERSON IN | 46011-9202 | |
| JERRY L PERDUE | | 454 E PARK | | | | CLAYCOMO MO | 64119-3363 | |
| JERRY L PERKINS | | 7519 DORR ST LOT 66 | | | | TOLEDO OH | 43615 | |
| JERRY L PETTIBONE | | 3985 CRESTHAVEN DR | | | | WATERFORD MI | 48328-4020 | |
| JERRY L PICUCCI & | MARCI L PICUCCI JT TEN | 1201 E GRANT ST | | | | IRON MOUNTAIN MI | 49801-2116 | |
| JERRY L PRATER SR | | BOX 878 | | | | MOCKSVILLE NC | 27028 | |
| JERRY L QUINCE | | 756 SECOND | | | | PONTIAC MI | 48340-2837 | |
| JERRY L REDMOND | | 9701 W VERA AVE | | | | MILWAUKEE WI | 53224-4661 | |
| JERRY L REMLINGER | | 32755 WASHINGTON LOOP RD | PUNTAGORDA | | | PUNTA GORDA FL | 33982 | |
| JERRY L REYNOLDS | | 1755 VERONA CANEY RD | | | | LEWISBURG TN | 37091-6403 | |
| JERRY L RIEMENSCHNEIDER | | 4090 PLEASANTVILLE ROAD | | | | PLEASANTVILLE OH | 43148-9787 | |
| JERRY L RINKER & | RUTH E RINKER JT TEN | 208 REMINGTON CT | | | | GREENEVILLE TN | 37743-6048 | |
| JERRY L ROBERTS | | 14046 HUBBELL | | | | DETROIT MI | 48227-2847 | |
| JERRY L ROBERTSON & | JANE ROBERTSON JT TEN | 12306 S COUNTY RD 950 E | | | | GALVESTON IN | 46932-8773 | |
| JERRY L ROLLER | | 8787 S 700E | | | | WALTON IN | 46994 | |
| JERRY L ROSSELOT | | 2117 E CARTER | | | | KOKOMO IN | 46901-5659 | |
| JERRY L RUFFIN | | 3775 CRESTON RD | | | | INDIANAPOLIS IN | 46222-5915 | |
| JERRY L SCHERER | | 29900 ALLEY RD | | | | LEES SUMMIT MO | 64086-9575 | |
| JERRY L SEARS | | 8856 CABOT | | | | CINCINNATI OH | 45231-4535 | |
| JERRY L SEITER | | 4052 COVENTRY DRIVE | | | | AUBURN HILLS MI | 48326 | |
| JERRY L SIMISON | | 605 WASHINGTON ST | | | | ALEXANDRIA IN | 46001-1830 | |
| JERRY L SIMMONDS | | 10467 DODGE RD | | | | OTISVILLE MI | 48463-9766 | |
| JERRY L SIMS | | 349 DAKOTA | | | | YPSILANTI MI | 48198-7814 | |
| JERRY L SMITH | | 5244 W 1300 N | | | | ELWOOD IN | 46036-9222 | |
| JERRY L SMITH | | 6762 N 725 E | | | | WILKINSON IN | 46186-9749 | |
| JERRY L SMITHEY | | 8536 CR 2580 | | | | ROYCE CITY TX | 75189-4689 | |
| JERRY L SPICER | | 6292 LEAWOOD DR | | | | DAYTON OH | 45424-3039 | |
| JERRY L SPRADLIN | | 14337 NOLAN DR | | | | FISHERS IN | 46038-5255 | |
| JERRY L STEINHELPER & | MARY P STEINHELPER JT TEN | 484 TILMOR | | | | WATERFORD MI | 48328-2568 | |
| JERRY L SYMNS | | 601 VZ COUNTY ROAD 2816 | | | | MABANK TX | 75147-4635 | |
| JERRY L TEMPLETON | | 40419 VIA TAPADERO | | | | MURRIETA CA | 92562-5500 | |
| JERRY L THOMPSON | | BOX 155 | | | | PENDLETON IN | 46064-0155 | |
| JERRY L TIMMER | | 4048 CHESTER ST | | | | HUDSONVILLE MI | 49426-9354 | |
| JERRY L TONEY | | 3415 CREEKSIDE WA | | | | CUMMING GA | 30041-6699 | |
| JERRY L VANDIERENDONCK | | 645 GLENWOOD CUTOFF | | | | SANTA CRUZ CA | 95066-2602 | |
| JERRY L VIETH | | 9609 CROOKED CREEK LN | | | | OKLAHOMA CITY OK | 73160-9186 | |
| JERRY L WALTERS | | 1886 W DIVISION ST | | | | DECATUR IL | 62526-3510 | |
| JERRY L WATSON | | 6503 S HIGHWAY A1A 1A | | | | MELBOURNE BEACH FL | 32951-3804 | |
| JERRY L WEBB | | 7250 PINELAND TRAIL | | | | DAYTON OH | 45415-1254 | |
| JERRY L WEBB & | SHARON L WEBB JT TEN | 16979 MAPLE SPRINGS WAY | | | | WESTFIELD IN | 46074 | |
| JERRY L WILDER | | 18807 SWITZER RD | | | | DEFIANCE OH | 43512 | |
| JERRY L WILLIAMS | | 7927 E WALNUT CLARK CO RD | | | | TROY OH | 45373 | |
| JERRY L WNUCK | | 2149 NEWPORT PL NW | | | | WASHINGTON DC | 20037 | |
| JERRY L WOLF | | 7137 ISLAND HWY | | | | EATON RAPIDS MI | 48827-9350 | |
| JERRY L WOOLDRIDGE | | 2813 CENTER RD | | | | KOKOMO IN | 46902-9794 | |
| JERRY LEE ANDREW | | 1921 KNAPKE CT | | | | CELINA OH | 45822-8303 | |
| JERRY LEE MCFARLAND | | 5310 NW 22ND AVE | | | | FT LAUDERDALE FL | 33309-2711 | |
| JERRY LEE MOORE | | 695 W 1ST AVE | | | | BROOMFIELD CO | 80020-2219 | |
| JERRY LEE WILLIAMS | | 3700 CARRIAGE OAKS DR | | | | MONTGOMERY AL | 36116-1957 | |
| JERRY LIEGEY | | 7264 GREEN BRAWER VILLAGE RD | | | | LAKELAND FL | 33810-2232 | |
| JERRY LOUI TRINKLE | | 3332 COMANCHE PL | | | | OWENSBORO KY | 42301-5963 | |
| JERRY M BEAVER | | 1616 BERRY STREET | | | | SIOUX CITY IA | 51103-2258 | |
| JERRY M BURTON & | ROBERTA BISHOP | TR UA 08/27/85 THE GEORGE | D BISHOP TR | 8425 KEYSTONE XING STE 180 | | INDIANAPOLIS IN | 46240-4322 | |
| JERRY M CONN | | 1800 PARKVIEW | | | | FREMONT NE | 68025-4482 | |
| JERRY M DENEWETH | | 2784 WESTMINISTER BLVD | | | | WINDSOR ON  N8T 1Y7 | | CANADA |
| JERRY M EMBREY | | 3944 S PLACITA DE LA MONEDA | | | | GREEN VALLEY AZ | 85614 | |
| JERRY M FISCHER | | 12193 GRATIOT RD | | | | SAGINAW MI | 48609-9653 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JERRY M FORD & | DOROTHY D FORD TEN COM | 610 BENTON | | | | MISSOULA MT | 59801-8634 | |
| JERRY M FOY | | 9205 STATE ROUTE 303 | | | | MAYFIELD KY | 42066-6218 | |
| JERRY M HAY | | 2326 S TURNER ROAD | | | | AUSTINTOWN OH | 44515-5523 | |
| JERRY M HENDERSON | | 22572 COUNTY RD 82 | | | | WOODLAND AL | 36280 | |
| JERRY M HOURIHAN | | RR 5 BOX 545 | | | | FULTON NY | 13069 | |
| JERRY M HUGHES | | 2810 UNION ST APT 14 | | | | SAN DIEGO CA | 92103-6058 | |
| JERRY M ITZIG | | 5707 WALNUT HILL LANE | | | | DALLAS TX | 75230-5009 | |
| JERRY M JARMAN | | 1039 E 1100 N | | | | ALEXANDRIA IN | 46001-9037 | |
| JERRY M LESLIE | | 41 HIDDEN VLY | | | | CHAPMANVILLE WV | 25508-9518 | |
| JERRY M MAI | | 2381 EDWARD ST | | | | GRAND BLANC MI | 48439-5055 | |
| JERRY M MEYERS & | MARY E MEYERS JT TEN | 11395 LALLY | | | | LOWELL MI | 49331-9469 | |
| JERRY M MITCHELL & | PATRICIA H MITCHELL JT TEN | 211 CREEK RIDGE RD | | | | DOTHAN AL | 36301-6045 | |
| JERRY M MITCHELL & | PATRICIA H MITCHELL JT TEN | 563 COUNTRY CLUB DR | | | | OZARK AL | 36360-4725 | |
| JERRY M MOORE | | 2363 S DYE RD | | | | FLINT MI | 48532-4129 | |
| JERRY M MORAN | | 8143 SYLMAR AVE | | | | PANORAMA CITY CA | 91402-5238 | |
| JERRY M NEEDHAM & | SUE NEEDHAM JT TEN | 1700 E HOLIDAY | | | | SPRINGFIELD MO | 65804-7445 | |
| JERRY M RILEY | | 11305 SE KENT KANGLEY RD 22-3 | | | | KENT WA | 98030-7209 | |
| JERRY M ROETHLISBERGER | CUST CHRISTA M ROETHLISBERGER | UGMA MI | 8300 S GERA | | | BIRCH RUN MI | 48415-9220 | |
| JERRY M ROETHLISBERGER JR | CUST ANDREW L ROETHLISBERGER | UGMA MI | 8300 S GERA | | | BIRCH RUN MI | 48415-9220 | |
| JERRY M ROETHLISBERGER JR | CUST CHRISTA MAIR | ROTHLISBERGER UGMA MI | 8300 S GERA | | | BIRCH RUN MI | 48415-9220 | |
| JERRY M SHORT & | BARBARA J SHORT JT TEN | 57 ALPINE RIDGE LANE | | | | BENNINGTON KS | 67422 | |
| JERRY M SMITH & | SANDRA K SMITH JT TEN | PO BOX 309 | | | | GRAND JUNCTION TN | 38039-0309 | |
| JERRY M TYMCZYSZYN | | 56 BRANCH ST | | | | ROCHESTER NY | 14621-5525 | |
| JERRY MATTINGLY & | FLORA MATTINGLY JT TEN | 800 N 10TH ST C | | | | SACRAMENTO CA | 95814 | |
| JERRY MAYFIELD & | LINDA MAYFIELD JT TEN | 3717 N STARSHINE TRAIL | | | | BRIGHTON MI | 48114 | |
| JERRY MAZZARINO | | 3940 STANSBURY AVE | | | | SHERMAN OAKS CA | 91423-4618 | |
| JERRY MCGRATH | | 4837 POTOMAC DR | | | | FAIRFIELD OH | 45014-1550 | |
| JERRY MCKAY | | 594 W SR 38 | | | | PENDLETON IN | 46064-9585 | |
| JERRY MCMULLEN | | PO BOX 5473 | | | | DECATUR AL | 35601-0473 | |
| JERRY MELTON | | BOX 1104 | | | | BEDFORD IN | 47421-1104 | |
| JERRY MITCHELL | | 889 ASTOR WAY | | | | THE VILLAGE FL | 32162-4002 | |
| JERRY MOODY | | 78 SONNYS CV | | | | RIPLEY TN | 38063-3924 | |
| JERRY MUCK | | BOX 443 | | | | BONDUEL WI | 54107-0443 | |
| JERRY MULLINS | | 48527 HUNTER DRIVE | | | | MACOMB MI | 48044-5568 | |
| JERRY N DANFORTH & | NANCY J DANFORTH JT TEN | 200 MCKINSIE CT NE | | | | CEDAR RAPIDS IA | 52402-3365 | |
| JERRY N FREEMAN | PMB 3752 | 137 RAINBOW DRIVE | | | | LIVINGSTON TX | 77399-1037 | |
| JERRY N VAN WAGNER | | 4640-24TH ST | | | | DORR MI | 49323-9727 | |
| JERRY N WILLIAMS | | 833 WILDWOOD CIRCLE | | | | PORT ORANGE FL | 32127-4710 | |
| JERRY N YAWITZ | | 227 NAVAHO DR | | | | GREENSBURG PA | 15601-4933 | |
| JERRY NOBLE & | MAUDE H NOBLE JT TEN | 96 NEACE MEMORIAL LN | PO BOX 185 | | | LOST CREEK KY | 41348 | |
| JERRY O DE PRON | | 2006 W HARLOW PL | | | | OKLAHOMA CITY OK | 73127 | |
| JERRY O DONALDSON | | 6416 TRUDY DR | | | | FLOWERY BRANCH GA | 30542-2623 | |
| JERRY O ISENOGLE & | VIRGINIA D ISENOGLE | TR | JERRY O ISENOGLE & VIRGINIA | D ISENOGLE TRUST UA 07/ | 478 LILLY VIEW C | HOWELL MI | 48843-6519 | |
| JERRY O NOVAK | | 5816 ROSEMARY CT | | | | COUNTRYSIDE IL | 60525-4001 | |
| JERRY O WILLIAMS | | 5460 GAULEY TPKE | | | | HEATERS WV | 26627-7016 | |
| JERRY OWENS | | 92 WOODWARD DR | | | | SAGINAW MI | 48601 | |
| JERRY P CAMPEY | | BOX 609 | | | | E HELENA MT | 59635-0609 | |
| JERRY P COLBAUGH | | 53 LAKHANI LN | | | | CANFIELD OH | 44406-9670 | |
| JERRY P MOSER | | 2833 MERRELL | | | | ST LOUIS MO | 63125-5109 | |
| JERRY P NEAL | | 9747 KENDRICK RD | | | | VIVIAN LA | 71082 | |
| JERRY P PRICE | | 9015 PATTEN BLVD | | | | ALEXANDRIA VA | 22309-3333 | |
| JERRY P ROSS | | 6620 ANN'S LN | | | | WEATHERFORD TX | 76085-3701 | |
| JERRY P SHERE | | 1728 W RUGBY RD | | | | JANESVILLE WI | 53545-1920 | |
| JERRY P STARK | | 18327 SUGARBUSH CT | | | | MIDDLETOWN CA | 95461-8431 | |
| JERRY P WALKER | | BOX 105 | | | | FRANKTON IN | 46044-0105 | |
| JERRY PALOMBO | | 15 ORCHARD RD | | | | FLORHAM PARK NJ | 07932-2538 | |
| JERRY PAQUETTE & | HELEN PAQUETTE | TR UA 12/16/03 | JERRY EARL PAQUETTE & HELE | REVOCABLE LIVING TRUST | 3267 WINDMILL DR | BEAVERCREEK OH | 45432-2534 | |
| JERRY PATRICK POFF & | LINDA FAYE POFF JT TEN | 4832 SUNRAY RD | | | | KETTERING OH | 45429-5358 | |
| JERRY PATRICK VARGO | | 625 N THOMPSONVILLE HWY | | | | BEULAH MI | 49617-9753 | |
| JERRY PICCO & | PATSY PICCO JT TEN | 15 COOPER ST | | | | WAVERLY NY | 14892-1252 | |
| JERRY PILLOW & | CATHERINE H PILLOW JT TEN | 409 HUMES RIDGE RD | | | | WILLIAMSTOWN KY | 41097-9487 | |
| JERRY PRATER | | 1754 NINE MILE RIDGE RD | | | | DUCK RIVER TN | 38454-3400 | |
| JERRY R ARNOLD | | 6797 CHARLESGATE RD | | | | HUBER HEIGHTS OH | 45424-7078 | |
| JERRY R BENNETT | | 1166 PIPER RD | | | | MANSFIELD OH | 44905-1356 | |
| JERRY R CATES | | 5653 W 8TH ST | | | | ANDERSON IN | 46011-9115 | |
| JERRY R COLE | | 31 N MICHIGAN RD | | | | EATON RAPIDS MI | 48827-9226 | |
| JERRY R COOPER | | 186 N RACEWAY ROAD | | | | INDIANAPOLIS IN | 46234-9208 | |
| JERRY R F YANTZI & | BEVERLY J YANTZI JT TEN | 26300 W 108TH ST | | | | OLATHE KS | 66061-7423 | |
| JERRY R GERWE | | 5713 E DAY CIR | | | | MILFORD OH | 45150-2357 | |
| JERRY R GIBSON | | 7541 22ND AVE | | | | JENISON MI | 49428-7759 | |
| JERRY R HAMMERSLEY | | 4333 WEBSTER RD | | | | FLUSHING MI | 48433-9054 | |
| JERRY R HANSHAW | | BOX 752 | | | | CLAY WV | 25043-0752 | |
| JERRY R HASTING | | 10240 CURTIS | | | | WHITE LAKE MI | 48386-3814 | |
| JERRY R HEADY | | 43110 JOY RD | | | | PLYMOUTH MI | 48170-4135 | |
| JERRY R HICKS | | 1902 VISTA CREEK DR | | | | ROSEVILLE CA | 95661 | |
| JERRY R HOLDEN | | 4816 BELLINGHAM DR | | | | INDIANAPOLIS IN | 46221-3702 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JERRY R HORNUNG | | 455 W LIVINGSTON | | | | HIGHLAND MI | 48357-4626 | |
| JERRY R HORTON & | MARIE T HORTON JT TEN | 16 HILLCROFT AVE | | | | WORCESTER MA | 01606-2313 | |
| JERRY R HYATT | | 117 OAK ST | | | | BOWDON GA | 30108-0117 | |
| JERRY R JOHNSON | | 1231 MCCART CIRCLE | | | | JACKSON GA | 30233-2823 | |
| JERRY R JOHNSON | | 4895 ORLAND RD | | | | CINCINNATI OH | 45244-1213 | |
| JERRY R JOHNSON | | 4402 WINTERBERRY CT | | | | CONCORD CA | 94521-4333 | |
| JERRY R KAMERLING | | 981 HAMPTONS CT APT 1 | | | | MUSKEGON MI | 49441 | |
| JERRY R KETCHUM | | 1066 COOPERS RUN | | | | AMHURST OH | 44001 | |
| JERRY R KLEINFELD | | 8523 E ROANOKE AVE | | | | SCOTTSDALE AZ | 85257-1838 | |
| JERRY R KRUTIL | | 111 HOLLYHOCK DR | | | | TROY MO | 63379-3367 | |
| JERRY R LEE | | 2206 S TUCSON WAY | | | | AURORA CO | 80014-5310 | |
| JERRY R MARTIN | | 6621 GREEN MEADOW DR | | | | SAGINAW MI | 48603-8625 | |
| JERRY R MILLIAN | | N7683 PINE KNOLLS DR | | | | WHITEWATER WI | 53190-4228 | |
| JERRY R PALEK | | 5401 E RANGER RD | | | | ASHLEY MI | 48806-9708 | |
| JERRY R PARKER | | 6021 FREDERIC LOT 54 | | | | ROMULUS MI | 48174-2320 | |
| JERRY R PERRINE | | 10506 HALCOMB RD | | | | NEWTON FALLS OH | 44444-9229 | |
| JERRY R PICCO & | JOSEPH PICCO JT TEN | 15 COOPER ST | | | | WAVERLY NY | 14892-1252 | |
| JERRY R QUACKENBUSH | | 2110 EBERLY ROAD | | | | FLINT MI | 48532-4547 | |
| JERRY R QUACKENBUSH & | AUDREY A QUACKENBUSH JT TEN | 2110 EBERLY RD | | | | FLINT MI | 48532-4547 | |
| JERRY R RAMBO | | 50364 CARROLL RD | | | | EAST LIVERPOO OH | 43920-9515 | |
| JERRY R ROAN | | 855 SOUTHFIELD DRIVE | APT 325 | | | PLAINFIELD IN | 46168 | |
| JERRY R ROSE | | 2780 S HADLEY RD | | | | ORTONVILLE MI | 48462-9283 | |
| JERRY R SCOTT | | 513 VERA CRUZ DR | | | | DESTIN FL | 32541-3015 | |
| JERRY R SIMPSON | | 9092 W RANCH RD | DELUTH | | | DULUTH MN | 55803 | |
| JERRY R STEPHENS | | 114 CUMBERLAND CT | | | | RUSSELL SPRINGS KY | 42642-8632 | |
| JERRY R THOMPSON & | JUNE E THOMPSON JT TEN | 1059 DUNROBIN DRIVE B | | | | PALM HARBOR FL | 34684-2808 | |
| JERRY R VAN LEAR | | 68 FOXBERRY CRT | | | | MT SIDNEY VA | 24467-2506 | |
| JERRY R WAINWRIGHT | | 629 FLAT HOLLOW RD | | | | SPEEDWELL TN | 37870 | |
| JERRY R WRIGHT | | 2413 N 1000 W | | | | PARKER CITY IN | 47368-9302 | |
| JERRY RAUCH RUBENSTEIN | | 5118 BRAEBURN | | | | BELLAIRE TX | 77401-4902 | |
| JERRY RAY MATTHEWS | | 8001 N RICHARDT AVE | | | | INDIANAPOLIS IN | 46256-1619 | |
| JERRY RAY ROBERTS | CUST JUSTIN GARNER ROBERTS UGM | 10328 SW 49TH LN | | | | GAINESVILLLE FL | 32608-7161 | |
| JERRY RICHARD PALEK | | 5401 RANGER RD | | | | ASHLEY MI | 48806-9708 | |
| JERRY RIVERA | | 1912 NW 145TH CIR | | | | VANCOUVER WA | 98685-8004 | |
| JERRY ROBERT CRONGEYER | | 17206 FAIRFIELD | | | | DETROIT MI | 48221-3084 | |
| JERRY ROBERT O'NEILL & | JERRY E O'NEILL JT TEN | 2905 48TH ST NE | | | | TACOMA WA | 98422 | |
| JERRY ROMINE | | 4400 LANNOY LN | | | | ANDERSON IN | 46017-9747 | |
| JERRY ROSAMOND | | 184 FERN VALLEY RD | | | | BRANDON MS | 39042-1926 | |
| JERRY ROSLAWSKI | | 6827 S LOOMIS RD | | | | WIND LAKE WI | 53185-2137 | |
| JERRY RUSCH | | 1738 TIFFEN RD | | | | FREMONT OH | 43420-3630 | |
| JERRY S EHRLICH | CUST ROBIN A EHRLICH UGMA NJ | 7 LIBERTY LANE | | | | CHERRY HILL NJ | 08002-1636 | |
| JERRY S EMETERIO | | 20242 LAKEMORE | | | | SAUGUS CA | 91351-1057 | |
| JERRY S FRIEDMAN | | 137 HINE RD | | | | NEW MILFORD CT | 06776-4809 | |
| JERRY S NINKE | | 3174 FEAR NOT MILLS RD | | | | HAMILTON OH | 45011-9516 | |
| JERRY S PALCOWSKI | | 6230 FISHER LANE | | | | GREENDALE WI | 53129-2126 | |
| JERRY S PATAKI | | 319 WALNUT | | | | WESTVILLE IL | 61883-1665 | |
| JERRY S PODGORNIAK | | 11742 LUTZ DRIVE | | | | WARREN MI | 48093-1803 | |
| JERRY S POTTS | | 580 SANDRAE DR | | | | PITTSBURGH PA | 15243-1733 | |
| JERRY S SANFORD | | 4545 LONGPOINT | | | | GENESCO NY | 14454-9548 | |
| JERRY S STOWE | | 331 D WILLIAMS RD | | | | MORTONN MS | 39117-9554 | |
| JERRY S STRZEPEK | | 31 LAUREL AVE | | | | ISELIN NJ | 08830-1509 | |
| JERRY SHIRLEY | | 5694 W 100 N | | | | TIPTON IN | 46072-8502 | |
| JERRY SHORE | | 11724 BRADLEY DR | | | | JEROME MI | 49249-9826 | |
| JERRY SILVEY | | 4619 COUNTY ROAD DD | | | | ORLAND CA | 95963 | |
| JERRY SOLGAT | | 2292 MAPLE RD | | | | SAGINAW MI | 48601-9416 | |
| JERRY T LOWMAN | | 3010 20TH AVE | | | | HALEYVILLE AL | 35565-2226 | |
| JERRY T PETRI | | 1028 ELMSHADE LN | | | | NASHVILLE TN | 37211-7420 | |
| JERRY T RAMSEY | | 3683 EAST 103 STREET | | | | CLEVELAND OH | 44105-2449 | |
| JERRY T SHELL & | DONNA J SHELL JT TEN | 1744 HARLAN ROAD | | | | WAYNESVILLE OH | 45068-8759 | |
| JERRY T THOMPSON | | 645 SAYE WILO TRAIL | | | | CLARKESDIWLE GA | 30523-2662 | |
| JERRY TATE JR | | 1329 FINDLEY ST | | | | SAGINAW MI | 48601-1394 | |
| JERRY TIMS | | 6442 WOOD ACRE CT | | | | ENGLEWOOD OH | 45322-3641 | |
| JERRY TUJIAN & | SETA TUJIAN JT TEN | 521 PITCAIRN ST | | | | FOSTER CITY CA | 94404-3759 | |
| JERRY U AYRES | | BOX 697 | | | | SPRINGHILL TN | 37174-0697 | |
| JERRY V BISHOP | | 308 PARKER AVE | | | | KALAMAZOO MI | 49001-5331 | |
| JERRY V CROFT | | 459 ROAD 1199 | | | | PLANTERSVILLE MS | 38862-3326 | |
| JERRY V CROW | | 304 N BLISS AVE | | | | MUNCIE IN | 47304 | |
| JERRY V MCDOWELL | | 1624 N TELEGRAPH RD | | | | PONTIAC MI | 48340-1037 | |
| JERRY V PRESTON | | 5718 COUNTRY LANE | | | | YPSILANTI MI | 48197-9387 | |
| JERRY V RODDEWIG | | 23124 MEADOWBROOK | | | | NOVI MI | 48375-4341 | |
| JERRY V TALIAFERRO | | 1208 CRESTVIEW | | | | HURST TX | 76053-6308 | |
| JERRY V UNDERWOOD | | 242 UNDERWOOD RD | | | | WINNSBORO LA | 71295-5864 | |
| JERRY V VANNORTWICK | | 436 LAKE SENECA DR | | | | MONTPELIER OH | 43543-9212 | |
| JERRY V YELINEK | | 6190 BALLARD DR | | | | FLINT MI | 48505-4800 | |
| JERRY VAN ZYLL & | PHYLLIS VAN ZYLL JT TEN | 2695 WILD RIDGE CT NE | | | | GRAND RAPIDS MI | 49525-3044 | |
| JERRY VINCITORE & | MARGARET VINCITORE JT TEN | 269 HICKOK AVE | | | | SYRACUSE NY | 13206-3344 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JERRY W ACKERMAN | | 105 N NEW BALLAS | | | | CREVE COEUR MO | 63141-7529 | |
| JERRY W ADAMS | | 97 ROCK FENCE CIRCLE | | | | CARTERSVILLE GA | 30121-5278 | |
| JERRY W BAIR | | 1328 BALL STREET | | | | GALVESTON TX | 77551 | |
| JERRY W BAKER | | 8080 NICHOLSON RD | | | | CUMMING GA | 30040-3041 | |
| JERRY W BALL | | 259 STATE LINE COPELAND RD | | | | STATE LINE MS | 39362-8441 | |
| JERRY W BANKS | | 6126 BONETA RD | | | | MEDINA OH | 44256-8762 | |
| JERRY W BAYLESS | | 1367 STEWART ST | | | | MINERAL RIDGE OH | 44440-9501 | |
| JERRY W BROWN | CUST JEREMY T | BROWN UTMA KY | 3939 US HWY 41 SOUTH | | | SEBREE KY | 42455-9258 | |
| JERRY W BROWN | CUST SHANE D | BROWN UTMA KY | 3939 US HWY 41 SOUTH | | | SEBREE KY | 42455-9258 | |
| JERRY W BROWN | CUST SHAWN E | BROWN UTMA KY | 3939 US HWY 41 SOUTH | | | SEBREE KY | 42455-9258 | |
| JERRY W BROWN | | 1852 LUNENBURG DR | | | | SAINT PETERS MO | 63376-8139 | |
| JERRY W BURNS | | PO BOX 1222 | | | | GREENWOOD IN | 46142-0398 | |
| JERRY W BYRAM | | 220 WHITE ST | | | | LEESBURG AL | 35983-3650 | |
| JERRY W CALLAHAN | | 4311 W DODGE RD | | | | CLIO MI | 48420-8555 | |
| JERRY W CHAPPELL | | 5025 ELMS RD | | | | SWARTZ CREEK MI | 48473-1601 | |
| JERRY W CLAXTON | | 8857 US RT 127 | | | | CAMDEN OH | 45311-9519 | |
| JERRY W COOPER | | 4013 TUDOR ROAD | | | | STILESVILLE IN | 46180-9436 | |
| JERRY W CULLEY | | 515 JONES PL | | | | MARTINSVILLE IN | 46151-7360 | |
| JERRY W DEAN | | 539 CREEKVIEW DRIVE | | | | LAWRENCEVILLE GA | 30044-3765 | |
| JERRY W DOWNS | TR JERRY W DOWNS REVOCABLE TR | UA 7/31/00 | 280 PIEDMONT AVE | | | PACIFICA CA | 94044-3041 | |
| JERRY W EVANS | | BOX 60 HERBERT RD | | | | HARTSELLE AL | 35640-8225 | |
| JERRY W FIELDS | | 34660 MOBILE COURT | | | | FREMONT CA | 94555-3275 | |
| JERRY W FISH | | 1211 S GENESEE DR | | | | LANSING MI | 48915-1919 | |
| JERRY W FISK | | 15897 ZEHNER RD | | | | ATHENS AL | 35611-7619 | |
| JERRY W FONG | | 2586 BUTTERNUT DR | | | | HILLS BOROUGH CA | 94014 | |
| JERRY W GAMMONS & | JANICE D GAMMONS JT TEN | 1004 CR 833 | | | | GUNTOWN MS | 38849-3304 | |
| JERRY W GAYLER | | 248 ROLLINGWOOD RD | | | | ALVORD TX | 76225-3327 | |
| JERRY W GRAMLING | | 525 MARS HILL RD | | | | POWDER SPRINGS GA | 30127-4310 | |
| JERRY W GRAY | | 623 WEARLEY CREEK RD | | | | LAWRENCEBURG TN | 38464-6021 | |
| JERRY W GREEN | | 218 CHIMNEY LANE | | | | HAUGHTON LA | 71037-9208 | |
| JERRY W GRISSOM | | 4355 SATELLITE AVE | | | | DAYTON OH | 45415-1822 | |
| JERRY W HALL | | 2045 CRESTLINE RD | | | | BURTON MI | 48509 | |
| JERRY W HARRINGTON | | 6152 WALKER ROAD | | | | RIVERDALE GA | 30296-3059 | |
| JERRY W HEATHERLY | | 1269 TROY CT | | | | MASON OH | 45040-1194 | |
| JERRY W HENDERSON | | 3309 19TH ST | | | | MERIDIAN MS | 39301-2839 | |
| JERRY W HULING | | 2482 COLOGNE LN | | | | PORT CHARLOTTE FL | 33983-8654 | |
| JERRY W HUTCHINSON | | 255 BAY VIEW DRIVE | | | | MADISON MS | 39110-9178 | |
| JERRY W JEPSEN | | 01474 LARSON RD | | | | BOYNE CITY M | 49712-9163 | |
| JERRY W JORDAN | | 726 VALLEY DR | | | | TOCCOA GA | 30577 | |
| JERRY W KUZEMCHAK | | 909 QUEENSDALE AVE | | | | OSHAWA ON  L1H 1M6 | | CANADA |
| JERRY W LATTIMORE | | 14517 WISHING WIND WAY | | | | CLERMONT FL | 34711 | |
| JERRY W LINDER | | 304 BOWMAN | | | | EAST ALTON IL | 62024-1430 | |
| JERRY W MITCHELL | | 889 ASTOR WAY | | | | THE VILLAGES FL | 32162 | |
| JERRY W MORGAN | | 3239 MCDOWELL ST | | | | FERNDALE MI | 48220-1138 | |
| JERRY W MURRAY | CUST | TIMOTHY M MURRAY U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | BOX 369 | BROWN CITY MI | 48416-0369 | |
| JERRY W MURRAY | | BOX 369 | | | | BROWN CITY MI | 48416-0369 | |
| JERRY W NAMIE | | 2220 ANDERSON DRIVE SW | | | | DECATUR AL | 35603-1002 | |
| JERRY W NUTT | | 14973 MONROE STREET | | | | FLAT ROCK MI | 48134-9645 | |
| JERRY W PATTERSON | | 7141 S WESTERN AVE | STE C | | | OKLAHOMA CITY OK | 73139-2000 | |
| JERRY W PEARSON | | 6831 STRATFORD PARK DR | | | | HOUSTON TX | 77084 | |
| JERRY W RINGHISER | | 1675 VICTOR AVE | | | | COLUMBUS OH | 43207-4364 | |
| JERRY W SCARBOROUGH | | 2964 LANE ST | | | | KANNAPOLIS NC | 28083-9224 | |
| JERRY W SHATSWELL | | 522 WESTWOOD DR | | | | INDEPENDENCE MO | 64050-3241 | |
| JERRY W SIMMONS | | 42948 HAVEN DRIVE | | | | ELYRIA OH | 44035-2041 | |
| JERRY W SPRINKLE | | 2716 LINWOOD | | | | ROYAL OAK MI | 48073-4609 | |
| JERRY W STALNAKER | | 51 PAPER MILL ROAD | | | | ELKTON MD | 21921-3518 | |
| JERRY W STRIEFF | | 25868 AUDREY | | | | WARREN MI | 48091-3816 | |
| JERRY W THEIN | | 4051 ALDEN AVE | | | | INDIANAPOLIS IN | 46221-2409 | |
| JERRY W TIPPETT | | 15688 MILLIMAN RD | | | | ROCKWOOD MI | 48173-9614 | |
| JERRY W TODD | | 507 OAK ST | | | | CLIO MI | 48420 | |
| JERRY W TRAIL | | 9214 AVONDALE ROAD | | | | BALTIMORE MD | 21234-3226 | |
| JERRY W TRENT | | 35425 PHYLLIS | | | | WAYNE MI | 48184-2909 | |
| JERRY W WELCH | | 4812 BALDWIN | | | | FLINT MI | 48505-3132 | |
| JERRY W WOMACK | | 1668 CAVAN DRIVE | | | | MARIETTA GA | 30064-2942 | |
| JERRY WATSON | BOX 13864 | HARPER STATION | | | | DETROIT MI | 48213-0864 | |
| JERRY WAYNE BRAUNER | | 501 GROCE SUBDIVISION RD | | | | ALBANY KY | 42602 | |
| JERRY WELLS | | 2038 13TH ST | | | | BEDFORD IN | 47421-2713 | |
| JERRY WIGGINS | | 819 ADDISON | | | | FLINT MI | 48505-3912 | |
| JERRY WILSON | | 1533 WILLOUGHBY RD | | | | ALBERTVILLE AL | 35951-4651 | |
| JERRY WOJCIECHOWICZ | | 4651 MARIAN | | | | WARREN MI | 48092-2573 | |
| JERRY WOODS | | 6732 E NEVADA | | | | DETROIT MI | 48234-2933 | |
| JERRY WRIGHT | | 2239 MALIBU COURT | | | | ANDERSON IN | 46012-4716 | |
| JERRY YANCEY | | 1737 E OUTER DRIVE | | | | DETROIT MI | 48234-1439 | |
| JERRYE L NASH | | 1118 MELOAN DRIVE | | | | JACKSON MS | 39209-7307 | |
| JERRYE NASH | | 1118 MELOAN DR | | | | JACKSON MS | 39209-7307 | |
| JERVIS H LOYE | | 7554 COCONUT DRIVE | | | | JENISON MI | 49428-8764 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JERVIS W COATS | FLAT 8 BAYNARDS | 27 HEREFORD ROAD | | | | LONDON W2 4TQ | | UNITED KIN |
| JERYL C MILLER | | 1411 EDGAR AVENUE | | | | CHAMBERSBURG PA | 17201-1307 | |
| JERYL F PHILLIPS | | 5861 CROOKED CREEK BLVD | | | | GROVE CITY OH | 43123 | |
| JERYLE PETTERSON | | 4266 BARCELLONA DR | | | | FORT WORTH TX | 76133-5408 | |
| JERYNE FUCHS | | 34353 FRANCES | | | | WESTLAND MI | 48185-3656 | |
| JERZY B WARZECHA | | 316 BRISTOL LN | | | | CLARKSTON MI | 48348-2316 | |
| JERZY LENDA | | 32034 W 10 MILE RD | | | | FARMINGTON HILLS MI | 48336-2402 | |
| JERZY S GRZELAK | | 43682 SWEETWOOD ST | | | | STERLING HTS MI | 48314-4507 | |
| JERZY SWIERC | | 686 ARNETT BLVD | | | | ROCHESTER NY | 14619-1426 | |
| JERZY Z BIALAS | | 3427 CARPENTER | | | | DETROIT MI | 48212-2738 | |
| JES JESSEN DALL & | CLARE JAMES DALL JT TEN | 60 HILLCREST PARK RD | | | | OLD GREENWICH CT | 06870-1016 | |
| JES PEL CO | C/O LOUIS PLUNG & CO | 444 LIBERTY AVE STE 9TH FL | | | | PITTSBURGH PA | 15222-1220 | |
| JESS A DILPORT | | 5422 MEADOW BROOK DRIVEE | | | | FORT WAYNE IN | 46835 | |
| JESS B KILGORE | | 122 15TH AVE | | | | SAN FRANCISCO CA | 94118-1011 | |
| JESS B OCAMPO | | 6011 PENNYSYLVANIA AVE | | | | ARLINGTON TX | 76017-1931 | |
| JESS C TANKESLEY & | MARK E TANKESLEY JT TEN | RR 4 BOX 352-37 | | | | WARSAW MO | 65355-9797 | |
| JESS CARRILLO | | 10957 LAUREL CYN BLVD | | | | SAN FERNANDO CA | 91340-4440 | |
| JESS DITMAN | | 4246 BURKEY RD | | | | YOUNGSTOWN OH | 44515-3532 | |
| JESS ESPARZA | | 9465 WATSONVILLE ROAD | | | | GILROY CA | 95020 | |
| JESS H DELK SR & | GOLDIE L DELK JT TEN | 404 YORKSHIRE DR | | | | EULESS TX | 76040-4113 | |
| JESS J ALU & | VALERIA ALU JT TEN | 20136 GREAT OAKS CIR S | | | | CLINTON TWP MI | 48036-4403 | |
| JESS J OWENS | | 2382 W FARRAND RD | | | | CLIO MI | 48420-1014 | |
| JESS J WEIMER | | 279 BERTRAND ST | | | | LAFAYETTE LA | 70503 | |
| JESS JACKSON | | 1520 AUTUMNMIST DR | | | | ALLEN TX | 75002-4932 | |
| JESS L HOLLER | CUST BLAKE P HOLLER | UTMA IN | 4440 E LYN-LEA CT | | | TERRE HAUTE IN | 47805-9784 | |
| JESS P SANTO & | YVONNE M SANTO JT TEN | 7 PORTSIDE CT | | | | THIRD LAKE IL | 60030-2636 | |
| JESS W FREDERICY | | 3933 ELMORE RD | | | | FAIRVIEW PARK OH | 44126-1416 | |
| JESS W RAY | | 6313 MELODY LN | APT 2810 | | | DALLAS TX | 75231 | |
| JESSAMINE A RICHARD | | 5445 MELROSE BLVD | | | | BATON ROUGE LA | 70806-3523 | |
| JESSE A LEVANDUSKY JR | | 11 SABRINA DR | | | | TRENTON NJ | 08628-1523 | |
| JESSE A PHIPPS | | 830 W HEMPHILL RD | | | | FLINT MI | 48507-2546 | |
| JESSE AUSTIN JR | | 14434 EAST CARROLL BLVD | | | | UNIVERSITY HEIGHTS OH | 44118-4667 | |
| JESSE B ADAMS JR | | 6108 CLARENCE DR | | | | JACKSON MS | 39206-2336 | |
| JESSE B ADAMS JR & | WILMA JEAN ADAMS JT TEN | 6108 CLARENCE DR | | | | JACKSON MS | 39206-2336 | |
| JESSE B HARRIS | | 4216 JUDAN | | | | INDIANAPOLIS IN | 46221-2932 | |
| JESSE B HILL | | 1068 AMBERLEY WAY | | | | RICHMOND KY | 40475-8848 | |
| JESSE B MATA | | 576 SMALLEY AVE | APT 9 | | | HAYWARD CA | 94541-4950 | |
| JESSE B NORVIEL | | 90 LISA LANE BHR | | | | OKEECHOBEE FL | 34974-9329 | |
| JESSE B RUSH | | 23 COBBLESTONE BL | | | | GAS CITY IN | 46933-1651 | |
| JESSE BARSENAS | | 2923 COOPER | | | | SAGINAW MI | 48602-3749 | |
| JESSE BASUEL | | 1789 BACK COUNTRY RD | | | | RENO NV | 89521 | |
| JESSE BLAIR | | 32 ONTARIO ST | | | | HUNTINGTON NY | 11743-5537 | |
| JESSE BLAKEY | | 5925 BOETTCHER COURT | | | | INDIANAPOLIS IN | 46228-1224 | |
| JESSE BRANDON JR | | 39107 NOTTINGHAM DR | | | | ROMULUS MI | 48174-6326 | |
| JESSE BRYANT | | 15074 FAIRFIELD | | | | DETROIT MI | 48238-2131 | |
| JESSE C COWAN | | 14609 DALWOOD ST | | | | NORWALK CA | 90650-5620 | |
| JESSE C CREW | | 4547 COUNTY ROAD 200 | | | | CORINTH MS | 38834 | |
| JESSE C ELLER | | 19 BETHEL COURT ALTERSGATE | | | | NEWARK DE | 19713-1685 | |
| JESSE C FULLER | | 7301 N STATELINE RD PO 26 | | | | ORANGEVILLE OH | 44453 | |
| JESSE C HALFORD | | 17358 WESTHAMPTON | | | | SOUTHFIELD MI | 48075-4312 | |
| JESSE C KIRK | | 3010 MILLSFIELD HWY | | | | DYERSBURG TN | 38024-1010 | |
| JESSE C NEVILLE | | BOX 398 | | | | WALHALLA SC | 29691-0398 | |
| JESSE C ORTEGA | | 920 FRANK ST | | | | ADRIAN MI | 49221-3021 | |
| JESSE C THOMAS | | 1226 W MOUNT HOPE AVE | | | | LANSING MI | 48910-9071 | |
| JESSE CASPERSON | | 4125 PARK ST N LOT 25 | | | | ST PETERSBURG FL | 33709-4053 | |
| JESSE CHANDLER & | DORA M CHANDLER JT TEN | 5008 3RD AVE | | | | TUSCALOOSA AL | 35405 | |
| JESSE CLIFFORD BAILEY | | 2772 LAKEVIEW DR | | | | WARSAW IN | 46582-8408 | |
| JESSE COWART | | 1372 NW 56 ST | | | | MIAMI FL | 33142-3142 | |
| JESSE D AGNEW JR | | 8706 N MATTOX RD C163 | | | | KANSAS CITY MO | 64154-2421 | |
| JESSE D BLACK | | BOX 682 | | | | AURORA MO | 65605-0682 | |
| JESSE D DULANEY | | 4236 KELLAR | | | | FLINT MI | 48504-2163 | |
| JESSE D EARLE | | 2416 ARAGON AVE SOUTH | | | | KETTERING OH | 45420-3506 | |
| JESSE D FINK | | 3825 SHOALS ST | | | | WATERFORD MI | 48329-2267 | |
| JESSE D GILMORE | | 4508 VARSITY CIR | | | | LEHIGH ACRES FL | 33971-2060 | |
| JESSE D GUTIERREZ | | 5072 ROSSWAY DR | | | | FLINT MI | 48506-1528 | |
| JESSE D HUGHES | | 1290 DENISE DR | | | | KENT OH | 44240-1680 | |
| JESSE D LAWSON | | 705 PROVINCETOWN RD | | | | AUBURN HILLS MI | 48326 | |
| JESSE D PITTARD | | 7308 SE HWY 441 | | | | OKEECHOEE FL | 34974 | |
| JESSE D PRINCE | | 6846 STATE RT 316 W | | | | CIRCLEVILLE OH | 43113-9550 | |
| JESSE DANIEL TOWNEND & | SANDRA JEAN TOWNEND JT TEN | 3609 LEMANS | | | | ARLINGTON TX | 76016-2937 | |
| JESSE DAVILA | | 3215 TAFT AVE SW | | | | GRAND RAPIDS MI | 49519-3355 | |
| JESSE DUBOSE JR | | 18112 FENMORE | | | | DETROIT MI | 48235-3224 | |
| JESSE E ANDERSON | | 6310 CROSSWINDS DR | | | | LAKE WYLIE SC | 29710-7527 | |
| JESSE E AVERY | | 607 JAMES AVE | | | | COLONIAL HEIGHTS VA | 23834-2811 | |
| JESSE E BROMLEY | | 29536 FOX GROVE ST | | | | FARMINGTON HILLS MI | 48334-1948 | |
| JESSE E FRANKLIN | | 7591 E LANDERSDALE RD | | | | CAMBY IN | 46113-8512 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESSE E HOOVER | | 307 NORTH JENNINGS RD | | | | INDEPENDENCE MO | 64056-1605 | |
| JESSE E HUSTON | | 218 W VINEYARD | | | | ANDERSON IN | 46012-2553 | |
| JESSE E JACKSON | | 6920 S MICHIGAN | | | | CHICAGO IL | 60637-4527 | |
| JESSE E KELLY | | 1504 E SOUTHWAY BLVD | | | | KOKOMO IN | 46902-4438 | |
| JESSE E MARTIN | | 6517 EDINBURGH DRIVE | | | | NASHVILLE TN | 37221-3707 | |
| JESSE E MARTIN & | SARA M MARTIN JT TEN | 6517 EDINBURGH DR | | | | NASHVILLE TN | 37221-3707 | |
| JESSE E NASH | | RT 1 | | | | ONLY TN | 37140-9801 | |
| JESSE E RILEY | | 51 BLOOMFIELD AVENUE | | | | TOLEDO OH | 43607-2403 | |
| JESSE E ROLLINS | | HC 62 BOX 845 | | | | SAWYER OK | 74756 | |
| JESSE E STEPHENS | | 1954 COUNTY RD 900 N | | | | GREENUP IL | 62428 | |
| JESSE E TOLERSON III | | PO BOX 6699 | | | | KOKOMO IN | 46904 | |
| JESSE E TURNER III | | 6331 SEVEN PINES DR | | | | W CARROLLTON OH | 45449-3063 | |
| JESSE E YOUNG JR | | PO BOX 12394 | | | | KANSAS CITY MO | 64116-0394 | |
| JESSE F BROWN | | 7984 RODMAN CT | | | | GLEN BURNIE MD | 21061-6245 | |
| JESSE F LOVE & | MASIE M LOVE JT TEN | BOX 115 | | | | HOBBS IN | 46047 | |
| JESSE F MILLER JR | | 14116 RUTLAND | | | | DETROIT MI | 48227-1316 | |
| JESSE F RUIZ | | 12580 AIRPORT RD | | | | DEWITT MI | 48820-9280 | |
| JESSE F STINECIPHER JR | | 4334 CRESTVIEW DR | | | | CHATTANOOGA TN | 37415-2804 | |
| JESSE G KING | | 618 CONGRESS COURT | | | | DAYTON OH | 45415-2641 | |
| JESSE G PUTMAN | CUST | MISS EUGENIA ELIZABETH | PUTMAN U/THE TENN UNIFORM | GIFTS TO MINORS ACT | 718 HIBISCUS AVE | LAKE WALES FL | 33853-4921 | |
| JESSE G PUTMAN | CUST | LYNN WILLEY PUTMAN U/THE | TENNESSEE UNIFORM GIFTS TO | MINORS ACT | 2409 SAWGRASS | LEAGUE CITY TX | 77573-6420 | |
| JESSE G TURNBOW | | 111 TYRONE ROAD | | | | COMMERCE GA | 30530-7058 | |
| JESSE H EVANS | | 69 EVANS TRAIL | | | | DAWSONVILLE GA | 30534-5930 | |
| JESSE H SWICK III | | 820 TUSCARAWAS RD | | | | BEAVER PA | 15009-1222 | |
| JESSE HAID COUGHLIN | | 512 S DICKINSON ST | | | | MADISON WI | 53703-3715 | |
| JESSE HERNANDEZ | | 1313 REED ST | | | | SAGINAW MI | 48602-5436 | |
| JESSE HERNANDEZ & | CAROLE E HERNANDEZ JT TEN | 1313 REED ST | | | | SAGINAW MI | 48602-5436 | |
| JESSE J ANDERSON | | BOX 932 | | | | MONTICELLO MS | 39654-0932 | |
| JESSE J BLOODSAW | | 13511 KELSO | | | | CLEVELAND OH | 44110-2153 | |
| JESSE J BRYANT | | 1334 MONTREAT AVE SW | | | | ATLANTA GA | 30310-3204 | |
| JESSE J CLINE | | 2187 VAN OSS DR | | | | DAYTON OH | 45431-3325 | |
| JESSE J DICKERSON | | 1010 WOLFE ST APT 720 | | | | LITTLE ROCK AR | 72202-4644 | |
| JESSE J DOMINGUEZ | | 656 wood street | | | | powell WY | 82435 | |
| JESSE J DURAN & | JUANITA M DURAN JT TEN | 401 WALCOTT LANE | | | | XAVIER IL | 60510 | |
| JESSE J GELSOMINI & | VERA M GELSOMINI JT TEN | 238 ALLISTON ROAD | | | | SPRINGFIELD PA | 19064-3112 | |
| JESSE J GONZALES | RT 2 | 413 E HIGH | | | | NAPOLEON OH | 43545-9206 | |
| JESSE J HAYMER | | 11505 LATONKA TRAIL | | | | FLORISSANT MO | 63033-7520 | |
| JESSE J JONES JR | | 3115 LA SALLE ST | | | | ANN ARBOR MI | 48108-2901 | |
| JESSE J MARK JR | | 400 W NOTTINGHAM RD | | | | DAYTON OH | 45405-5250 | |
| JESSE J MARTIN SR | | 482 THORS ST | | | | PONTIAC MI | 48342-1967 | |
| JESSE J MAYS | | 5492 BERMUDA LANE | | | | FLINT MI | 48505 | |
| JESSE J MILEWSKI | | 2122 LORI DRIVE | | | | WILMINGTON DE | 19808-4706 | |
| JESSE J MILEWSKI & | DOROTHY M MILEWSKI JT TEN | 2122 LORI DRIVE | | | | WILMINGTON DE | 19808-4706 | |
| JESSE J NAGY | | 2770 EAST GREENWOOD ROAD | | | | PRESCOTT MI | 48756 | |
| JESSE J PORTWOOD & | LANA J PORTWOOD JT TEN | 4167 BRIAN | | | | BRIGHTON MI | 48114-9209 | |
| JESSE J PORTWOOD JR | | 4167 BRIAN | | | | BRIGHTON MI | 48114-9209 | |
| JESSE J SANTFANT | | 128 EVERGREEN CT | | | | MOUNT STERLING KY | 40353-8203 | |
| JESSE J STEWART & | SUE J STEWART JT TEN | 1600 RIVER FARM DR | | | | ALEXANDRIA VA | 22308-2831 | |
| JESSE J WADE & | VERNA L WADE JT TEN | 909 CANDY APPLE AVENUE | MT AIRY | | | MOUNT AIRY MD | 21771 | |
| JESSE J WILKERSON | | 17 BEAUVOIR CIRCLE | | | | ANDERSON IN | 46011-1906 | |
| JESSE J ZARUDSKI | | 3638 SARAZEN DR | | | | NEW PORT RICHEY FL | 34655-2034 | |
| JESSE JACOBS | | 311 N BROOM ST | | | | WILMINGTON DE | 19805-3516 | |
| JESSE JAMES THOMPSON & | TAMMY L THOMPSON JT TEN | 5623 BELLA VILLA DRIVE | | | | ALMONT TOWNSHIP MI | 48003-9728 | |
| JESSE JORDAN | | 3702 EAST 149 ST | | | | CLEVELAND OH | 44120-4932 | |
| JESSE K HARRIS | | 5683 AUTUMN WAY | | | | GRAYLING MI | 49738-8521 | |
| JESSE KIRKSEY JR | | 422 W BALTIMORE STREET | | | | FLINT MI | 48505-6319 | |
| JESSE KREINOP | | BOX 2531 | | | | HELENDALE CA | 92342-2531 | |
| JESSE L AARON | | 5016 BALDWIN BLVD | | | | FLINT MI | 48505-3134 | |
| JESSE L BROOKS | | 4 RAMPART STREET | | | | FORT MITCHELL AL | 36856-4316 | |
| JESSE L BURGER | | 1639 BEAVERBROOK DRIVE | | | | DAYTON OH | 45432-2103 | |
| JESSE L BURTON | | 17544 SANTA BARBARA | | | | DETROIT MI | 48221-2529 | |
| JESSE L CLIFTON & | GLORIA R M CLIFTON JT TEN | 7912 E 31ST CT 100 | | | | TULSA OK | 74145-1348 | |
| JESSE L COCKREL | | 19361 STRATHCONA DR | | | | DETROIT MI | 48203-1495 | |
| JESSE L DAVIS | | 16861 ARDMORE | | | | DETROIT MI | 48235-4054 | |
| JESSE L FOWLER | | 2441 S 21ST AVE | | | | BROADVIEW IL | 60155-3864 | |
| JESSE L HALL | | 15250 EASTWOOD | | | | DETROIT MI | 48205-2952 | |
| JESSE L HANEY | | 3192 SHORELAND DR | | | | BUFORD GA | 30518-1555 | |
| JESSE L HARRIS | | 714 OXFORD | | | | YOUNGSTOWN OH | 44510-1455 | |
| JESSE L LESTER & | ALFREDA LESTER JT TEN | 3724 FAIRFIELD LANE | | | | ANDERSON IN | 46012-9630 | |
| JESSE L MC EWAN 3RD | | BOX 7 | | | | WHIPPANY NJ | 07981-0007 | |
| JESSE L RAMSEY | | 8 BLACK JACK COURT | | | | LITTLE ROCK AR | 72204-8101 | |
| JESSE L SHARP | | 12644 BEAVERLAND | | | | DETROIT MI | 48223-3002 | |
| JESSE L SMITH & | MYRTLE MARGIE SMITH | TR | JESSE L SMITH & MYRTLE MAR | SMITH LIVING TRUST UA 011 | 1131 LEM TURNE | JACKSONVILLE FL | 32218-4571 | |
| JESSE L THOMAS | | 14909 LINDSAY | | | | DETROIT MI | 48227-4401 | |
| JESSE L WAMER | | 3519 ST RT 45 | | | | SALEM OH | 44460-9457 | |
| JESSE L WHITLEY | | 6210 COLLEGE | | | | KANSAS CITY MO | 64130-3961 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JESSE L WOODS JR AS | CUSTODIAN FOR JESSE L WOODS | 3RD U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 2746 MANCHESTER LANE | | GRAPEVINE TX | 76051-4728 | |
| JESSE L ZEIGLER & | MURIEL L ZEIGLER JT TEN | BOX 42762 | | | | ATLANTA GA | 30311-0762 | |
| JESSE LEE STEPHENS | | 18813 PATUXENT AVENUE | | | | BENEDICT MD | 20612 | |
| JESSE LEE VERGARA | | 1785 S FRANKLIN RD | | | | GREENWOOD IN | 46143-9718 | |
| JESSE LEE WADSWORTH SR | CUST ROY COOPER | WADSWORTH U/THE ALA UNIFORM | GIFTS TO MINORS ACT | 3270 HALL DRIVE | | SOUTHSIDE AL | 35907-0804 | |
| JESSE LEON STUCKEY | | BOX 224 | | | | HEDGESVILLE WV | 25427-0224 | |
| JESSE M BADER MEMORIAL | CHRISTIAN CHURCH | 2010 VAN BRUNT BLVD | | | | K C MO | 64127-2925 | |
| JESSE M BANKS | | 19 NORTH ST | | | | NEWTON CTR MA | 02459-1737 | |
| JESSE M BROWN | | 2300 WALBASH DRIVE | | | | MONTGOMERY AL | 36116-2207 | |
| JESSE M COKER | FOREST GROVE | 21221 CHARINA CIR | | | | CHANDLER TX | 75758-8203 | |
| JESSE M HARRIS JR | | 1415 S 53RD ST | | | | KANSAS CITY KS | 66106-1603 | |
| JESSE M ROOKS | | 11118 EAST NC 97 | | | | ROCKY MOUNT NC | 27803 | |
| JESSE M ROOKS & | FRANCES B ROOKS JT TEN | 11118 EAST NC 97 | | | | ROCKY MOUNT NC | 27803 | |
| JESSE M WARD | | 4967 STONINGTON RD | | | | WINSTON SALEM NC | 27103-5238 | |
| JESSE M WARD & | VON B WARD JT TEN | 4967 STONINGTON RD | | | | WINSTON SALEM NC | 27103-5238 | |
| JESSE M WARD & | YVONNE B WARD JT TEN | 4967 STONINGTON RD | | | | WINSTON SALEM NC | 27103-5238 | |
| JESSE MADDEN JR | | 2536 KILDARE AVENUE | | | | DAYTON OH | 45414-3227 | |
| JESSE MALDONADO | | 2646 MASSASOIT LN | | | | LAFAYETTE IN | 47909-8230 | |
| JESSE MANGHAM | | 311 W GENESEE | | | | FLINT MI | 48505-4037 | |
| JESSE MARTIN PRIMM | | 4062 E M-55 | | | | PRESCOTT MI | 48756-9333 | |
| JESSE MARTINEZ | | 2847 DONNER WY | | | | RIVERSIDE CA | 92509-1941 | |
| JESSE MUMFORD | | 787 E 90TH ST | | | | CLEVELAND OH | 44108-1230 | |
| JESSE NORMAN BRADLEY JR | | 207 EUSTIS AVENUE S E | | | | HUNTSVILLE AL | 35801-4234 | |
| JESSE O BARNES | | 7804 N FAIRWAY PL | | | | MILWAUKEE WI | 53223-4222 | |
| JESSE O PETTYJOHN | | 37 RAVINE DRIVE | | | | MATAWAN NJ | 07747-2924 | |
| JESSE ORTIZ | | 10011 ORTENVILLE RD | | | | CLARKSTON MI | 48348 | |
| JESSE P FLORES | | 10151 LYNDALE AVE | | | | SAN JOSE CA | 95127-3731 | |
| JESSE P HESS | | 138 CLAYBROOKE DR | | | | E PALESTINE OH | 44413-1099 | |
| JESSE P LINDSEY | | 2810 BLUE LEVEL PROVIDENCE RD | | | | ROCKFIELD KY | 42274 | |
| JESSE P MC MAHAN & | M JEAN MC MAHAN JT TEN | 9340 ABERDARE DR | | | | INDIANAPOLIS IN | 46250 | |
| JESSE P VIERTEL JR | | 1804 LORI DR | | | | BOONVILLE MO | 65233-1885 | |
| JESSE PUGH | | 19671 OTTAWA RD | | | | APPLE VALLEY CA | 92308 | |
| JESSE PULIDO | | 2137 W CUYLER | | | | CHICAGO IL | 60618-3013 | |
| JESSE R CALAME & | SUSAN J CALAME JT TEN | 15311 FM 1394 | | | | WORTHAM TX | 76693 | |
| JESSE R JOHNSON | | 4809 S WALNUT ST | | | | MUNCIE IN | 47302-8533 | |
| JESSE R MYERS | | 249 BIDWELL TERR | | | | ROCHESTER NY | 14613-1340 | |
| JESSE R SMITH & | THELMA A SMITH JT TEN | 4962 RD 220 | | | | KINGDOM CITY MC | 65262 | |
| JESSE ROSE | | BOX 153 | | | | ELDORADO IL | 62930-0153 | |
| JESSE ROWETT | | BOX 138 | | | | SPRINGVILLE PA | 18844-0138 | |
| JESSE ROY PERRY | | 83 CLAREMONT AVENUE | | | | BUFFALO NY | 14222-1197 | |
| JESSE RUFF | | 3238 S OAK RD | | | | DAVISON MI | 48423-9141 | |
| JESSE S GRUNDER | | 11105 COOPER RD | | | | VANWERT OH | 45891-9217 | |
| JESSE S HUDDLESTON | | 10974 HWY 1 N | | | | WRENS GA | 30833-9382 | |
| JESSE S SAAHIR | | 5566 JONATHAN DR | | | | NEWARK CA | 94560-2508 | |
| JESSE S SMITH & | DANIEL S SMITH JT TEN | 720 N CHERRY | | | | EATON OH | 45320-1436 | |
| JESSE SCHWARTZ & | DOLORES SCHWARTZ JT TEN | APT 9D | 450 SHORE RD | | | LONG BEACH NY | 11561-5336 | |
| JESSE STEVENSON JR | | 3186 OAKCLIFF RD NW | | | | ATLANTA GA | 30311-1021 | |
| JESSE T LAWRENCE | | 3437 TRIPLECROWN DR | | | | NORTH BEND OH | 45052-9407 | |
| JESSE TURNER JR | | 2461 ORANGE AVE | | | | DAYTON OH | 45439-2839 | |
| JESSE V CARROLL | | 4134 EVANS STREET | | | | MURFREESBORO TN | 37129-1959 | |
| JESSE V GOODING & | THELMA H GOODING JT TEN | 40599 BLYTHEFIELD LN 337 | | | | CANTON MI | 48188-2251 | |
| JESSE V MONTOYA | | 2349 LARRY DR | | | | DALLAS TX | 75228-3823 | |
| JESSE V MUENCH & | PAULINE A MUENCH | TR THE MUENCH FAMILY TRUST | UA 1/12/99 | 3920 ASPENCREST DR | | LAS VEGAS NV | 89108-5323 | |
| JESSE W ASHWORTH | | PO BOX 9393 | | | | APACHE JUNCTION AZ | 85278 | |
| JESSE W CARTILLAR | | 11726 SILVERGATE DR | | | | DUBLIN CA | 94568-2210 | |
| JESSE W CLAYTON | | 11380 POTOSI LAKE RD | | | | MINERAL POINT MO | 63660-9406 | |
| JESSE W DOWNEY & | KAREN S GRAY JT TEN | 14183 TRAILS END DR | | | | MONTPELIER VA | 23192-2740 | |
| JESSE W HARTMAN JR | | BOX 14 | | | | NEW HOPE VA | 24469-0014 | |
| JESSE W HERNANDEZ | | 155 BOYKEN | | | | ROCHESTER HILLS MI | 48307-3807 | |
| JESSE W HILL | | 24437 HARBOR VIEW RD LOT 43 | | | | PUNTA GORDA FL | 33980 | |
| JESSE W HOWE | | 32 4501 W CHANNEL ISLAND BL | | | | OXNARD BEACH CA | 93035-3969 | |
| JESSE W HOWELL | | 8350 FOREST DRIVE | | | | PASADENA MD | 21122-4748 | |
| JESSE W HURD | | 5223 JACKSON | | | | KANSAS CITY MO | 64130-3047 | |
| JESSE W LANE & | MARTHA L LANE JT TEN | 10789 ROCKFORD RD NE | | | | KENSINGTON OH | 44427-9642 | |
| JESSE W NORTHINGTON & | JOY D NORTHINGTON JT TEN | 307 ALEXANDER CREEK CT | | | | RAYMORE MO | 64083-7109 | |
| JESSE W SIMMONS JR | | 651 CRESCENT LAKE ROAD | | | | WATERFORD MI | 48327-2539 | |
| JESSE W WALKER | | 779 GRANVILLE DRIVE | | | | HOUSTON TX | 77091-2517 | |
| JESSE WILSON | | 105 BARKLEY DRIVE | | | | MONROE LA | 71203-2405 | |
| JESSE ZDZISLAW NAGORKA | | 320 CRESENT DRIVE | | | | DEARBORN MI | 48124-1208 | |
| JESSELYN B ZURIK | | 7740 BELFAST | | | | NEW ORLEANS LA | 70125-3402 | |
| JESSI D MARTIN | | 19 HAMPTON WAY | | | | SAYREVILLE NJ | 08872 | |
| JESSI S JUSTEMENT | | 11721 GLEN MILL RD | | | | ROCKVILLE MD | 20854-1916 | |
| JESSICA A BRANDON | | 16845 GRIGGS | | | | DETROIT MI | 48221-2809 | |
| JESSICA A CULL | | 2739 BERKLEY ST | | | | FLINT MI | 48504-3372 | |
| JESSICA A KORTH & | MAE J HULETT JT TEN | BOX 244 | | | | CAPAC MI | 48014-0244 | |
| JESSICA A LEAR TOD | MICHAEL J LEAR | SUBJECT TO STA TOD RULES | 6610 LAKE AVE | | | ELYRIA OH | 44035 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JESSICA ANN RYS & | SHARON RYS JT TEN | 14615 JONAS ST | | | | ALLEN PARK MI | 48101 | |
| JESSICA ANN SALEMME | CUST MICHAEL J SALEMME | UTMA PA | 211 LINDEN AVE | | | PITTSBURGH PA | 15215 | |
| JESSICA ANNA TONARELY | | 605 KANUGA DR | | | | WEST PALM BCH FL | 33401-7219 | |
| JESSICA ANNE SCALLY | | 17609 STONE VALLEY DR | | | | HAGERSTOWN MD | 21740-7750 | |
| JESSICA ANNE SOVIK | | 216 SHUART AVE | | | | SYRACUSE NY | 13203-3022 | |
| JESSICA B KELLEY | | 1560 JACKSON ST | | | | SAN FRANCISCO CA | 94109 | |
| JESSICA BELL | | 96 CHINOE ROAD | | | | LEXINGTON KY | 40502 | |
| JESSICA BEMIS WARD | | 107 OAKWOOD PLACE | | | | LYNCHBURG VA | 24503-2035 | |
| JESSICA BERNHEISEL HEINRICH | | 44941 HICKORY LANDING WAY | | | | HOLLYWOOD MD | 20636-3070 | |
| JESSICA BURGHOLZER | | 81 OLNEY DRIVE | | | | AMHERST NY | 14226 | |
| JESSICA C BRYSON | | 73 CHURCHILL RD | | | | WEST SPRINGFIELD MA | 01089-3011 | |
| JESSICA C CLARKE | | 7213 SYCAMORE DR | | | | GALVESTON TX | 77551-1721 | |
| JESSICA C JANEGO | | BOX 696 | | | | OWOSSO MI | 48867-0696 | |
| JESSICA C JANEGO & | WILLIAM J JANEGO JT TEN | BOX 696 | | | | OWOSSO MI | 48867-0696 | |
| JESSICA CAROL-ANN ENTWISTLE | | 511 1/2 SHACKLETON ROAD | | | | BRIDGEPORT NY | 13030 | |
| JESSICA DEE KUHL | | 203 S 19TH ST | | | | BRIGANTINE NJ | 08203-2023 | |
| JESSICA DOTY LYNN | | 383 CARLTON AVE | APT 3S | | | BROOKLYN NY | 11238-1020 | |
| JESSICA E KOPPERL | | 42 MAPLE ST | | | | CTR BARNSTEAD NH | 03225-3602 | |
| JESSICA E STUBBEMAN | | 2229 PEBBLE BEACH DR | | | | KOKOMO IN | 46902-3125 | |
| JESSICA ELLEN BURY | | 7112 HENDERSON LOOP | | | | ANCHORAGE AK | 99507-2543 | |
| JESSICA FRANCES COUGHLIN | | 385 OCEAN BLVD | APT 4P | | | LONG BRANCH NJ | 07740-5745 | |
| JESSICA HARTMAN JANEGO | | BOX 696 | | | | OWOSSO MI | 48867-0696 | |
| JESSICA JOY NUCKOLLS | | 860 MAHOGANY DR | | | | MINDEN NV | 89423-4606 | |
| JESSICA L ZANGHI | CUST DONNA M RYAN POELLER | UGMA NY | 8620 PEACE WAY | APT 2010 | | LAS VEGAS NV | 89147 | |
| JESSICA LAUREN MILLSAP | | 1969 KUNUGA DR | | | | JONESBORO GA | 30236-5248 | |
| JESSICA LINEBERGER | | 1711 ASPEN LN | | | | SHARPSVILLE PA | 16150-9643 | |
| JESSICA LYN ROBBINS | | 10736 S GILLOW RD | | | | FIFE LAKE MI | 49633-8005 | |
| JESSICA LYNN WITHERELL | | 32 GLEN MARY RD | | | | BAR HARBOR ME | 04609-1320 | |
| JESSICA MARIE BROWN | | 2620 HOLBROOK ST APT 715 | | | | HAMTRAMCK MI | 48212-3462 | |
| JESSICA MIDOCK & | CAROLE A MIDOCK JT TEN | RD 3 BOX 388 | | | | HOMER CITY PA | 15748-9803 | |
| JESSICA MOHAW CAPPIO | CUST PETER VAUGHAN CAPPIO UGMA | 5 LYONS ROAD | | | | ARMONK NY | 10504-2225 | |
| JESSICA OERTEL | | 80-10 GRAND CENTRAL PARKWAY | | | | JACKSON HEIGHTS NY | 11370-1638 | |
| JESSICA P PAPPAS | | 29 WINDCROFT LANE | | | | LANCASTER NY | 14086 | |
| JESSICA PARRISH | | 3503 NEILSON AV | | | | YOUNGSTOWN OH | 44502-3032 | |
| JESSICA PIPPIN GATY | | 8214 N BUENA VISTA DR | | | | CASA GRANDE AZ | 85294 | |
| JESSICA PRYCE | | 47 SUNRISE DR | | | | MIDDLETOWN NY | 10940-2729 | |
| JESSICA R GO & | TERESITO R GO JT TEN | 340 5TH ST | | | | RIDGEFIELD PK NJ | 07660-1056 | |
| JESSICA R SCHNEIDER | | 7804 TRENT DRIVE | KINGS POINT IN TAMARAC | | | TAMARAC FL | 33321 | |
| JESSICA RAE FRIEDMAN | | 3852 LEEVIEW COURT | | | | COLVER CITY CA | 90232-3007 | |
| JESSICA REGINE WOLFF | TR UA 01/30/86 | 8624 CARACAS AVENUE | | | | ORLANDO FL | 32825-7906 | |
| JESSICA REIFSNYDER | | 2000 W PACIFIC AVE APT M2 | | | | WEST COVINA CA | 91790-2024 | |
| JESSICA RUCKER DANN | CUST HUNTER FULTON DANN | UTMA MD | 4 JAMES COURT | | | CHESAPEAKE CITY MD | 21915-1629 | |
| JESSICA RUCKER DANN | CUST LINDSEY FRANCES DANN | UTMA MD | 4 JAMES COURT | | | CHESAPEAKE CITY MD | 21915-1629 | |
| JESSICA SANCHEZ | | 5138 SCARSDALE DR | | | | DAYTON OH | 45440-2469 | |
| JESSICA THOLE | | 79 STUART AVE | | | | AMITYVILLE NY | 11701-4225 | |
| JESSICA WINIFRED CASEY | | 51 LEMON TWIST LN | | | | PORT ORANGE FL | 32119-3644 | |
| JESSICA WOLFE | | 2454 WOODSDALE RD | | | | SALEM OH | 44460 | |
| JESSIE A BADAGLIACCA | | 2878 BALLIET ST | | | | COPLAY PA | 18037-2115 | |
| JESSIE A BIELSKI | | 37 LOWTHER ROAD | | | | FRAMINGHAM MA | 01701-4130 | |
| JESSIE A BURKE | | 3732 CALUMET RD | | | | DECATUR GA | 30034-2130 | |
| JESSIE A BUTCHER | | 8139 DUOMO CIR | | | | BOYNTON BEACH FL | 33473 | |
| JESSIE A LAADT & | CONSTNACE M LAADT JT TEN | 203 N KENILWORTH A | | | | OAK PARK IL | 60302-2073 | |
| JESSIE A LADACH & | JEAN A SCHORNICK JT TEN | 36029 SMITHFIELD RD | | | | FARMINGTON MI | 48335-3151 | |
| JESSIE A PULLIAM | | RR 2 BOX 1137 | | | | EXCELSIOR SPG MO | 64024-9417 | |
| JESSIE A WEBER | | 7327 DEVONSHIRE AVE | | | | GREENDALE WI | 53129-2210 | |
| JESSIE ALEMAN JR | | 4030 RACE | | | | FLINT MI | 48504-2227 | |
| JESSIE ANNE PRICE | | BOX 271 | | | | LURAY VA | 22835-0271 | |
| JESSIE B ADAMS JR | | 6108 CLARENCE DR | | | | JACKSON MS | 39206-2336 | |
| JESSIE B BROWN | | 3208 W JOLLY RD | | | | LANSING MI | 48911-3348 | |
| JESSIE B CLOMAN | | 5126 NORTH JENNINGS RD | | | | FLINT MI | 48504-1114 | |
| JESSIE B DAWKINS JR | | 46 SAWMILL CREEK TRAIL | | | | SAGINAW MI | 48603-8626 | |
| JESSIE B DISHMAN | ATTN MARY K DISHMAN | 450 FALLING WATER RD | | | | COOKEVILLE TN | 38506-6827 | |
| JESSIE B FLEMING | | BOX 966 | | | | GLENNS FERRY ID | 83623-0966 | |
| JESSIE B GOODE | | 811 SECOND ST | | | | MARTINSVILLE VA | 24112-4015 | |
| JESSIE B KLEMANN | ATTENTION RICHARD KLEMANN | 6055 TONAWANDA CREEK ROAD | | | | LOCKPORT NY | 14094-9525 | |
| JESSIE B VANWINKLE | TR UNDER THE LAST WILL & | TESTAMENT OF A P VAN WINKLE | 7831 PARK LANE APT 150C | | | DALLAS TX | 75225-2043 | |
| JESSIE B WILLIAMS & | CAROLYN L WILLIAMS JT TEN | 1416 MAIN AVE | | | | SHEBOYGAN WI | 53083-4753 | |
| JESSIE BEASLEY | | 835 WOODVIEW | | | | FT WAYNE IN | 46806-4032 | |
| JESSIE C CLARK | | PO BOX 785 | | | | BEDFORD IN | 47421-0785 | |
| JESSIE C JENT | | BOX 429 | | | | ALEXANDRIA IN | 46001-0429 | |
| JESSIE C LAUDER & | FREDERICK T BEDFORD | TR UA 05/09/56 | THE JESSIE C LAUDER TR FBO | BARBARA BEDFORD MATH | 21 HUNTING ST | SOUTHAMPTON NY | 11968-5001 | |
| JESSIE C WASHINGTON | | 1014 E HOLBROOK AVE | | | | FLINT MI | 48505-2241 | |
| JESSIE COHEN | | 326 MOCKINGBIRD DR | | | | MONROE TWP NJ | 08831-5524 | |
| JESSIE D ROBINSON | | 9211 SUSSEX | | | | DETROIT MI | 48228-2378 | |
| JESSIE DAVIES | TR JESSIE DAVIES LIVING TRUST | UA 10/06/98 | 69 HANDY RD | | | GROSSE POINTE FARM MI | 48236-3808 | |
| JESSIE E COOPER | CUST JESSICA | KENDALL COOPER UTMA VA | 20963 TIMBER RIDGE TER | | | ASHBURN VA | 20147-7724 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JESSIE E COOPER | CUST JONATHAN REESE COOPER UT | 43789 TIMBERBROOKE PL | | | | ASHBURN VA | 20147-4739 | |
| JESSIE E COOPER | | 19118 CHARTIER DR | | | | LEESBURG VA | 20176 | |
| JESSIE E KIRK | | 2839 GEORGIA CROSSING RD | | | | WINCHESTER TN | 37398-2709 | |
| JESSIE E MC FADDEN | | 3834 MOHAWK ST | | | | DETROIT MI | 48208-1810 | |
| JESSIE E SCOTT | | 705 N PARK AVENUE | | | | ALEXANDRIA IN | 46001 | |
| JESSIE ELIZABETH COOPER | CUST JONATHAN REESE COOPER UT | 19118 CHARTIER DR | | | | LEESBURG VA | 20176-1274 | |
| JESSIE EMERLING AS | CUSTODIAN FOR ANDREW STEVEN | BROWN U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 99 BANKS RD | | SWAMPSCOTT MA | 01907-2058 | |
| JESSIE F SIMPSON JR | | 6146 WESTDALE | | | | GRAND BLANC MI | 48439-8512 | |
| JESSIE F WILSON | | 1920 UPTON AVE | | | | TOLEDO OH | 43607-1683 | |
| JESSIE GEE & | DONALD GEE JT TEN | 13912 ALBAIN RD | | | | PETERSBURG MI | 49270-9392 | |
| JESSIE GILLAM | | 1601 LINDEN WOOD LN | | | | KOKOMO IN | 46902-5813 | |
| JESSIE GREEN | | 692 COUNTY ROAD 18 18 18 | | | | FORKLAND AL | 36740-3437 | |
| JESSIE GREGORY LUTZ | | 750 WEAVER DAITY RD APT 3118 | | | | CHAPEL HILL NC | 27514-1443 | |
| JESSIE H REGISTER & | LYDIA F REGISTER JT TEN | 310 VERA ROAD | | | | BRISTOL CT | 06010 | |
| JESSIE H SANTOS | | BOX 703 | | | | HOLGATE OH | 43527-0703 | |
| JESSIE HAVLIK | | 22 WILLOWAY RD | | | | DEARBORN MI | 48124 | |
| JESSIE HAYES & | MINNETTE GOLDEN JT TEN | 553 MANISTEE | | | | CALUMET CITY IL | 60409-3312 | |
| JESSIE HAYLIK | | 22 WILLOWAY RD | | | | DEARBORN MI | 48124 | |
| JESSIE HEINZ & | CAROLE HEINZ JT TEN | 40 BEVANS RD | | | | LAYTON NJ | 07851 | |
| JESSIE HENDERSON HUBBARD | | 430 MASSACHUSETTS AVE | APT 606 | | | INDIANAPOLIS IN | 46204-1530 | |
| JESSIE I GAULT & | MARY A MC DONALD JT TEN | 5078 FLUSHING RD | | | | FLUSHING MI | 48433-2522 | |
| JESSIE J BALLARD & | DOROTHY A BALLARD TEN ENT | 4423 MARCUS AVE | | | | ST LOUIS MO | 63115-2237 | |
| JESSIE J GARRETT | | 347 PINKNEY ST | | | | WINDER GA | 30680-2241 | |
| JESSIE J MATTHEWS | | 6356 W GOWAN ROAD | | | | LAS VEGAS NV | 89108 | |
| JESSIE J TIDWELL | | 411 KIRK ST | | | | LAWRENCEBURG TN | 38464-2308 | |
| JESSIE JAMES BUCHANAN | | 20200 PATTON | | | | DETROIT MI | 48219-1445 | |
| JESSIE JAY WILLIAMS | | 100 PRICE CI | | | | FRISCO TX | 75034-9147 | |
| JESSIE KOSTER & | JANE KOSTER | TR | JESSIE & JANE KOSTER REVOC | LIVING TRUST UA 09/24/98 | 25250 ALEX | CENTER LINE MI | 48015-1912 | |
| JESSIE L BRENT TOD GARY S BRENT | SUBJECT TO STA TOD RULES | 3430 HOPKINS ROAD | | | | YOUNGSTOWN OH | 44511 | |
| JESSIE L CUMBIE | | 410 A LEE MADDOX RD | | | | JACKSON GA | 30233-5791 | |
| JESSIE L GARNER | | 503 SOUTH OUTER DRIVE | | | | SAGINAW MI | 48601-6404 | |
| JESSIE L GILLAM | | 1601 LINDENWOOD LANE | | | | KOKOMO IN | 46902-5813 | |
| JESSIE L MANESS | | 228 W CORNELL | | | | PONTIAC MI | 48340-2724 | |
| JESSIE L MICHEL | | 3169 PALMER ROAD | | | | RANSOMVILLE NY | 14131-9621 | |
| JESSIE L MOSELEY | | 566 SUNNY ACRES DR | | | | BEDFORD IN | 47421-7818 | |
| JESSIE LEE WILLIAMS | | 1429 HICKORY HOLLOW DR | | | | FLINT MI | 48532-2057 | |
| JESSIE LOUISE MAXTED & | EDWARD JOSEPH MAXTED JT TEN | 1715 HODGES BLVD APT 309 | | | | JACKSONVILLE FL | 32224 | |
| JESSIE M ADAMS | | 830 E 6TH ST | | | | FLINT MI | 48503-2772 | |
| JESSIE M BEEKMAN | | 14 LONGVIEW DR | | | | POWDER SPRINGS GA | 30127-8710 | |
| JESSIE M BREUILLY VADENAIS | | 3050 VICHY AVE | | | | NAPA CA | 94558-2133 | |
| JESSIE M BRYANT | | 5157 SOUTH TOD | | | | WARREN OH | 44481-9744 | |
| JESSIE M FARLEY & | SHARRON HAYES JT TEN | 4677 MORGAN COURT | | | | ELLICOT CITY MD | 21043 | |
| JESSIE M HARP | | 6521 PERGOLA LANE | | | | INDIANAPOLIS IN | 46241-1856 | |
| JESSIE M HEARN | | 7033 MILFORD HARRINGTON HWY | | | | HARRINGTON DE | 19952-2350 | |
| JESSIE M HORN | | 180 MEADOW DRIVE | | | | ELYRIA OH | 44035-1838 | |
| JESSIE M KENYON | | BOX 126 | | | | GILBERT PA | 18331-0126 | |
| JESSIE M MOORE | | 15900 HAZEL | | | | E CLEVELAND OH | 44112-2911 | |
| JESSIE M OWENS | | 2440 12 HUNTER AVENUE | | | | BRONX NY | 10475-5646 | |
| JESSIE M OWENS | | 4019 ASHBOURNE LN | | | | INDIANAPOLIS IN | 46226-3018 | |
| JESSIE M RICHEY | | 4103 W GRAND AVE | | | | DETROIT MI | 48238-2680 | |
| JESSIE M TOBIN | | 2124 E STATE ST EXT | | | | HUNTINGTON IN | 46750 | |
| JESSIE M TYLER | | 786 MCCABE RD | | | | LANDISBURG PA | 17040 | |
| JESSIE M WHITE | | 16224 TULLER | | | | DETROIT MI | 48221-4905 | |
| JESSIE M WILLIAMS | | BOX 356 | | | | MANSON NC | 27553-0356 | |
| JESSIE MAE SEWARD | | 1011 LAUREL SPRINGS LN | | | | MARIETTA GA | 30064-3965 | |
| JESSIE MAE WOODS | | BOX 524 | | | | CHOUDRANT LA | 71227-0524 | |
| JESSIE MARIE JONES | TR U/A DTD 03/09 JESSIE MARIE JONE | REVOCABLE | TRUST | 209 MARSH LA | | WILMINGTON DE | 19804 | |
| JESSIE MARIE WIELAND WEBER | | 1114 SAXONBURG ROAD | | | | SAXONBURG PA | 16056-8524 | |
| JESSIE MARVOREEN RICH | | 9975 HWY 79 | | | | PINSON AL | 35126-2072 | |
| JESSIE MARY HALL | GARDNER | 635 FREDERICK ST | | | | VIENNA VA | 22180-6360 | |
| JESSIE MC DOWELL KEY | | 3369 OVERBROOK ROAD | | | | BIRMINGHAM AL | 35213-3929 | |
| JESSIE MENDOZA JR | | ROUTE 1 BOX 138 | | | | OAKWOOD OH | 45873-9801 | |
| JESSIE MEYER FENTNOR | | 608 STOWE AVE | | | | BALDWIN NY | 11510 | |
| JESSIE MOBLEY | | 6415 BELFAST ST | | | | DETROIT MI | 48210-1071 | |
| JESSIE NELL YOUNG | | BOX 38 | | | | ALLENSVILLE KY | 42204-0038 | |
| JESSIE NOLAN JR | | 14782 WOODMONT AV | | | | DETROIT MI | 48227-1454 | |
| JESSIE O SIMPSON | | 2519 STARLITE | | | | SAGINAW MI | 48603-2550 | |
| JESSIE OLGA REEVES | | 7558 HILLVIEW ST | | | | HIGHLAND CA | 92346-3548 | |
| JESSIE P HOELSCHER | | 3021 S CLAREMONT AVE | | | | INDEPENDENCE MO | 64052-3043 | |
| JESSIE P SMITH | | 837 LAIRD RD | | | | LAKE ORION MI | 48362-2038 | |
| JESSIE PETERS MC ROBBIE | | 319 EUCLID AVE | | | | LYNN MA | 01904-1939 | |
| JESSIE PICONE & | MICHELLE PUPICH JT TEN | 512 LEWIS RUN RD | 136 | | | WEST MIFFLIN PA | 15122 | |
| JESSIE POLIDORI | | 24 COCHISE CIR | | | | MEDFORD LAKES NJ | 08055-9769 | |
| JESSIE R BARNES | | 1022 WEST FIRST STREET | | | | DAYTON OH | 45407-2601 | |
| JESSIE R JONES | | 211 E DEWEY AV | | | | YOUNGSTOWN OH | 44507-1514 | |
| JESSIE R LOCKLEAR | | 1097 BROWNTOWN RD | | | | ROCKMART GA | 30153-6345 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JESSIE R OTIS | | 83 SOLOMON LANE | | | | PRENTISS MS | 39474 | |
| JESSIE RODRIGUEZ | | 3819 FRANKLIN ST | | | | FREMONT CA | 94538-5517 | |
| JESSIE S CHANT | | BOX 538 | | | | SOUR LAKE TX | 77659-0538 | |
| JESSIE S GOULD | | 1914 MONTEITH | | | | FLINT MI | 48504-5200 | |
| JESSIE SUE PATTERSON | | 4725 W 165TH ST | | | | LAWNDALE CA | 90260-2826 | |
| JESSIE T BRATCHER | | 152 AUDUBON CT | | | | WINTER HAVEN FL | 33884-2501 | |
| JESSIE T GOODMAN | | 424 S GERRARDDRIVE | | | | INDIANAPOLIS IN | 46241-0740 | |
| JESSIE T HAWES | | 6 FRANKLIN ST | | | | SOUTH DARTMOUTH MA | 02748-3511 | |
| JESSIE T MURRAY & | JOSEPH P MURRAY JT TEN | 60 EDGECUMB RD | | | | WEST MILFORD NJ | 07480-2219 | |
| JESSIE T PERROTTO | | 831 JOHN ST | | | | PEEKSKILL NY | 10566-2135 | |
| JESSIE TAYLOR | | 2021 45TH AVE | | | | OAKLAND CA | 94601-4607 | |
| JESSIE V ARANT | | 44 HOLLY LANE | | | | NEWARK DE | 19711 | |
| JESSIE W BAXLEY | | 995 BLANTON MILL RD | | | | GRIFFIN GA | 30224-6911 | |
| JESSIE W KINCADE | | 924 WEST 54TH PLACE | | | | CHICAGO IL | 60609-6101 | |
| JESSIE W KULIESIS & | CAROLE A WEST JT TEN | BOX 784 | | | | BROCKTON MA | 02303-0784 | |
| JESSIE W MC CLURE | | 10 HAWTHORNE COURT | | | | WHEELING WV | 26003-6661 | |
| JESSIE W RUSH | | 109 ALPINE CT | | | | BOWLING GREEN KY | 42104-5301 | |
| JESSIE W WADDELL | | 1065 DOVER | | | | PONTIAC MI | 48341-2350 | |
| JESSIE W YANCEY | | 644 PINE AV 374 | | | | WAYNESBORO VA | 22980-4816 | |
| JESSIE WEYAND | | 5305 ASPEN DR | | | | CHARLEVOIX MI | 49720-9115 | |
| JESSIE Y HEGYES & | JOHN HEGYES TEN COM | 418 5TH AV | | | | BROWNSVILLE PA | 15417-1707 | |
| JESSIE Y ITO | | 2220 HOO HAI STREET | | | | PEARL CITY HI | 96782-1757 | |
| JESSIE Y ITO & | LANCE A ITO JT TEN | 2220 HOOHAI ST | | | | PEARL CITY HI | 96782-1757 | |
| JESSIE Y JEMISON | | 4008 OLD LEEDS CIRCLE | | | | BIRMINGHAM AL | 35213-3204 | |
| JESSIE Y PARSONS | | 13875 SHAVEY ROAD | | | | DE WITT MI | 48820-9009 | |
| JESSIE Y WELLS | | 2200 KILARNEY ROAD | | | | DECATUR GA | 30032-7127 | |
| JESSIE Z HITCHENS | TR | JESSIE Z HITCHENS REVOCABLE | LIVING TRUST UA 05/04/89 | BOX 4051 | | TRAVERSE CITY MI | 49685-4051 | |
| JESSIE Z HITCHENS | | BOX 4051 | | | | TRAVERSE CITY MI | 49685-4051 | |
| JESSYE E SMITH & | BARBARA Q WHITE JT TEN | 166A HERITAGE VILLAGE | | | | SOUTHBURY CT | 06488-1435 | |
| JESUIT RETREAT HOUSE | ATTN RICHARD BUHLER | BOX 185 | | | | SEDALIA CO | 80135-0185 | |
| JESUS A HERNANDEZ | | 2021 MT OSO WAY | | | | MODESTO CA | 95358-6314 | |
| JESUS A RIOS | | 814 TRENTON PL | | | | LANSING MI | 48917-4839 | |
| JESUS A SANTANA | | 326 W IRIS STREET | | | | OXNARD CA | 93033-3518 | |
| JESUS B CARRILLO | | PO BOX 1087 | | | | QUESTA NM | 87556-1087 | |
| JESUS C CADENA | | 2933 MIDLAND RD | | | | BAY CITY M | 48706 | |
| JESUS C ORTEGA | | 116 STEVEN COURT | | | | COLUMBIA TN | 38401-5566 | |
| JESUS CHEDA | | 400 E 57TH ST APT 5C | | | | NEW YORK NY | 10022-3021 | |
| JESUS DELAPENA | | 5617 BRIARGROVE DR | | | | WICHITA FALLS TX | 76310 | |
| JESUS E ARROYO | | 3191 DIAMOND VIEW | | | | CORONA CA | 92882-7961 | |
| JESUS E BENAVIDES | | 7124 W LAFAYETTE | | | | DETROIT MI | 48209-2282 | |
| JESUS FLORES | | 1020 BANNACK DR | | | | ARLINGTON TX | 76001-6109 | |
| JESUS G AGUILAR | | 1271 S DYE RD | | | | FLINT MI | 48532-3317 | |
| JESUS G ALVARADO | | 1813 WEBSTER RD | | | | FLINT MI | 48505 | |
| JESUS H MENDEZ | | 5634 NO WILLARD | | | | SAN GABRIEL CA | 91776-1631 | |
| JESUS H SAGREDO | | 6125 VAN DYKE RD | | | | BROWN CITY MI | 48416-9301 | |
| JESUS HERNANDEZ | | 10031 STANFORD AVE | | | | SOUTH GATE CA | 90280-5517 | |
| JESUS JIMENEZ | | 116 CONTINENTAL RD | | | | WEST MILFORD NJ | 07480 | |
| JESUS L CASTILLON | | 14982 RYAN ST | | | | SYLMAR CA | 91342-3815 | |
| JESUS L CRUZ | | 14431 REX STREET | | | | SYLMAR CA | 91342-2830 | |
| JESUS LOPEZ | | 1302 ASHBURY DR | | | | ARLINGTON TX | 76015-2304 | |
| JESUS M BURCIAGA | | 2898 QUINTO WAY | | | | SAN JOSE CA | 95124-1842 | |
| JESUS M MONTEZ | | 6010 S SPRINGBROOK DRIVE | | | | TUCSON AZ | 85746-3148 | |
| JESUS M ORTIS | | 10202 ELIZABETH CT | | | | SAN ANTONIO TX | 78240-3599 | |
| JESUS M PEREZ | | 3831 WINTER PARK DR | | | | SHREVPONT LA | 71119-7010 | |
| JESUS M SANCHEZ | | 2237 THOMAS ST | | | | LOS ANGELES CA | 90031-2907 | |
| JESUS MARIA GARCIA | | 812 KENNEDY STREET | | | | ALICE TX | 78332-3632 | |
| JESUS MARTINEZ | | 16711 CLUB DRIVE | | | | SOUTHGATE MI | 48195-6509 | |
| JESUS MARTINEZ & | SANDRA J MARTINEZ JT TEN | 16711 CLUB DRIVE | | | | SOUTHGATE MI | 48195-6509 | |
| JESUS MONTANO | | 6715 FAUST STREET | | | | DETROIT MI | 48228-3432 | |
| JESUS O SAUCILLO | | 4881 WIOTA ST | | | | EAGLE ROCK CA | 90041-2452 | |
| JESUS PEREZ | | 626 ELLSWORTH AVENUE | | | | BRONX NY | 10465-1707 | |
| JESUS PEREZ | | 920 S WINTER ST | | | | ADRIAN MI | 49221-3853 | |
| JESUS PLATA | | 3805 FOSTER AVE | | | | BALDWIN PARK CA | 91706-3912 | |
| JESUS R MORALES | | 2560 WOODGATE BLVD | | | | ORLANDO FL | 32822-6215 | |
| JESUS REYES | | 3230 PLAZA CIRCLE | | | | EDINBURGH TX | 78539-6476 | |
| JESUS ROBLES | | 2756 CLARK RD | | | | LAPEER MI | 48446-9482 | |
| JESUS RODRIGUEZ | | 50 PAUL ST | | | | FORDS NJ | 08863-2112 | |
| JESUS RODRIGUEZ | | 3035 S CENTRAL PARK | | | | CHICAGO IL | 60623-4649 | |
| JESUS T PAREDES | | 561 REYNOLDS AVE | | | | AKRON OH | 44313-6655 | |
| JESUS T VALDEZ | | 6233 52ND ST | | | | KENOSHA WI | 53144-3701 | |
| JESUS TREVINO | | 1611 NORA DR | | | | EDINBURG TX | 78539-6613 | |
| JESUS V ESCALANTE | | 43841 27TH ST E | | | | LANCASTER CA | 93535-5816 | |
| JESUS V MARTINEZ | | RR 1 BOX 120 | | | | SPRINGVILLE IN | 47462-9710 | |
| JESUS VASQUEZ | | 389 S WINDING DR | | | | PONTIAC MI | 48328-3568 | |
| JESUSA HERNANDEZ | | 227 N JOHN DALY | | | | DEARBORN HGTS MI | 48127-3702 | |
| JETHELLA D NOLAN | | 11418 S YICONNES | | | | CHICAGO IL | 60643 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JETHRO F SELLS | | 2703 E EPLER AVENUE | | | | INDIANAPOLIS IN | 46227-4556 | |
| JETTA L ALLISON & | GEORGE L ALLISON | TR | JETTA L ALLISON REVOCABLE T | 1/7/1999 | BOX 264 | SPENCER IN | 47460-0264 | |
| JETTA VAN DER WYK | | 19 ABEEL STREET | | | | YONKERS NY | 10705-3440 | |
| JEURIO D GARCIA | | 2615 SEDGWICK AVE | | | | BRONX NY | 10468-3801 | |
| JEVON BIRTHA | | 33 WOODROW PL | | | | BUFFALO NY | 14225-3105 | |
| JEWEL ADY | | 2602 EVE ANN DRIVE | | | | PORT JEFFERSON STATION | 11776 | |
| JEWEL BUSHMAN | | 9 FOREST AVE | | | | HIGHLAND HTS KY | 41076-1017 | |
| JEWEL D CROMWELL | | 417 ROBINSON ST | | | | BAY AR | 72411-9414 | |
| JEWEL DERRYBERRY | | 1429 NORTHRIDGE | | | | PLANO TX | 75075-8710 | |
| JEWEL J GRANGER & | CHARLENE G SORENSEN JT TEN | 7239 LIGHT HOUSE RD | | | | PORT HOPE MI | 48468-9759 | |
| JEWEL K TURNER | | 1203 FM 1277 | | | | SAN AUGUSTINE TX | 75972-1635 | |
| JEWEL L SHORT | | 2119 CALUMET DR | | | | INDEPENDENCE MO | 64057-1030 | |
| JEWEL M FAUST | | 180 BEVERLY DR | | | | METAIRIE LA | 70001-5403 | |
| JEWEL N GROTE | | 502 MCKINLEY DR | | | | ELIZABETHTOWN PA | 17022 | |
| JEWEL S ALEXANDER | | 4256 N 75TH ST | | | | MILWAUKEE WI | 53216-1002 | |
| JEWEL T ANDERSON | | 2164 PALMYRA RD | | | | WARREN OH | 44481-9101 | |
| JEWEL T BRYAN | | 109 SHORECLIFF DR | | | | PORTLAND TX | 78374-1459 | |
| JEWEL T PHILLIPS | | 806 VALLEY DR | | | | ANDERSON IN | 46011-2040 | |
| JEWEL TOBIAS | | 10339 S SANGMON ST | | | | CHICAGO IL | 60643-3009 | |
| JEWELANNE ZUDELL | | 2056 S OAK ROAD | | | | DAVISON MI | 48423-9105 | |
| JEWELL A HARTSHORN | | 783 ASPEN DR | | | | TIPP CITY OH | 45371-2785 | |
| JEWELL A HARTSHORN | | 4124 BRENTON DRIVE | | | | DAYTON OH | 45416-1609 | |
| JEWELL ABERNATHY | | 308 BROOK LANE | | | | MC KINNEY TX | 75069-3313 | |
| JEWELL COX | | 2244 TWIN CREEK RD | | | | WEST ALEXANDRIA OH | 45381 | |
| JEWELL D FLAKE | | 1484 S 700 E | | | | FRANKLIN IN | 46131-8257 | |
| JEWELL D HACKNEY | | 6647 HATCHERY | | | | WATERFORD MI | 48327-1127 | |
| JEWELL D HURT | | 8543 W MCCLAIR RD | | | | MONROVIA IN | 46157-9224 | |
| JEWELL D SWEARINGEN JR | | 1207 SPANISH TRL DR | | | | GRANBURY TX | 76048-1714 | |
| JEWELL E ANDREWS | | 260 BRIARWOOD ROAD | | | | TYRONE GA | 30290-1901 | |
| JEWELL ELAINE CAMPBELL | | BOX 1653 | | | | BIRMINGHAM MI | 48012-1653 | |
| JEWELL F YOUNGBLOOD | | 31904 ROSCOMMON | | | | WESTLAND MI | 48186-4735 | |
| JEWELL G WHITLEY | | 246 GLENWOOD DRIVE | | | | OAKBORO NC | 28129 | |
| JEWELL HALL JR | | 6951 GILLS LANE | | | | HANOVERTON OH | 44423-9727 | |
| JEWELL J BELL | | 5 SHIRLEY AVENUE LOWER | | | | BUFFALO NY | 14215-1017 | |
| JEWELL JUSTICE | | 3627 GUILFORD | | | | DETROIT MI | 48224-2239 | |
| JEWELL K PITTS | | 1293 ARNICA DR | | | | DAYTON OH | 45432-2801 | |
| JEWELL L MC IVER & | ELAINE A MC IVER JT TEN | BOX 154 | | | | JACKSON SC | 29831-0154 | |
| JEWELL L PUTERBAUGH | | 6539 HOLLANSBURG-SAMPSON RD | | | | ARCANUM OH | 45304-9021 | |
| JEWELL M CARL | | 838 ANCHOR DR | | | | HENDERSON NV | 89015-2792 | |
| JEWELL M CORNELL RICH | | 35 W COLONIAL RD | | | | WILBRAHAM MA | 01095-2117 | |
| JEWELL M DORRIS | CUST JOHN M | DORRIS A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS | ACT | 18452 GUITREAU | PORT VINCENT LA | 70726-8040 | |
| JEWELL M GILBERT | | 1870 STATEHOUSE CT | | | | BELLBROOK OH | 45305-1234 | |
| JEWELL M RICHARDSON & | GRANT K HANNERS & | SUSAN E WELCH JT TEN | 3914 W CT ST | | | FLINT MI | 48532-3885 | |
| JEWELL N SCHWEITZER | | 2550 S LUSTER | | | | SPRINGFIELD MO | 65804-3350 | |
| JEWELL PICKENS | | 15930 CHALFONTE | | | | DETROIT MI | 48227-4102 | |
| JEWELL R RICHARDS | | 216 WALLACE | | | | WILLIAMSTON MI | 48895-1632 | |
| JEWELL RUSSELL | | 3993 HAMILTON MASON RD | | | | HAMILTON OH | 45011-5411 | |
| JEWELL T HONAKER | | 925 TALLEY BRIDGE RD | | | | CLEVELAND SC | 29635-9207 | |
| JEWELL V CHADWELL | | 1375 HWY 22 | | | | MC KENZIE TN | 38201-1108 | |
| JEWELL V NELSON | | 868 SHEVLIN DR | | | | EL CERRITO CA | 94530-3051 | |
| JEWELL W ELLIOTT | | 25111 BARBARA | | | | ROSEVILLE MI | 48066-3862 | |
| JEWELL W GRACE | | 331 ALYSE | | | | ROANOKE TX | 76262-6159 | |
| JEWELL W GRACE & | JUDITH M GRACE JT TEN | 331 ALYSE | | | | ROANOKE TX | 76262-6159 | |
| JEWELL W HORNING JR & | CHRISTINE K HORNING JT TEN | 630 WILLOW VALLEY SQ APT G-303 | | | | LANCASTER PA | 17602-4868 | |
| JEWELLE H ALLEN | | 1495 LYNTON AVE | | | | FLINT MI | 48507-3245 | |
| JEWELLENE SANDERS | | 19134 GREENLAWN | | | | DETROIT MI | 48221-1636 | |
| JIAN P WONG | | 440 HAWPHORNE ROAD | | | | COLFAX CA | 95713-9719 | |
| JIAN YIN HUANG & | NANCY HUANG JT TEN | RM 516 | C/O HAROLD HUANG | 1111 BRASSIE AVENUE | | FLOSSMOOR IL | 60422 | |
| JIGGS SWEETIN | | 2210 SCARLET LN | | | | GRAND PRAIRIE TX | 75050-2139 | |
| JIGISH SHAH | | 1682 N ROCKY ROAD | | | | UPLAND CA | 91784 | |
| JIL C BENEFIEL & | BRUCE R BENEFIEL JT TEN | 1702 DORA DRIVE SOUTH | | | | TWIN FALLS ID | 83301-4253 | |
| JIL L LEVICK | | 11724 LE HAVRE DR | | | | POTOMAC MD | 20854-3174 | |
| JILANN NICKOLOFF | | 11415 TEFT RD | | | | ST CHARLES MI | 48655 | |
| JILES A FARLEY | | 3777 LYTLE RD | | | | WAYNESVILLE OH | 45068-9482 | |
| JILES JOHNSON JR | | 23803 HAIG ST | | | | TAYLOR MI | 48180-3421 | |
| JILES N HALE JR | | 3992 FRYTOWN ROAD | | | | DAYTON OH | 45418-2306 | |
| JILL A BADEN | | 2716 STATE ROUTE 66 SO | | | | DEFIANCE OH | 43512-6853 | |
| JILL A BROSIG | | 2425 INVERNESS RD | | | | DOWNERS GROVE IL | 60515-4237 | |
| JILL A EDWARDS | | 10672 RED BERRY CT | | | | FISHERS IN | 46038-9425 | |
| JILL A ENGLISH | | 7215 S SEVEN OAKS | | | | CANBY OR | 97013-9531 | |
| JILL A GOSMA | ATTN JILL G HERSBERGER | 2901 OSAGE DRIVE | | | | KOKOMO IN | 46902-3243 | |
| JILL A HARVEY | | 3921 HAWKS NEST DR | | | | CASTLE HAYNE NC | 28429-5809 | |
| JILL A JENTINK | | 921 BALFOUR | | | | GROSSE POINTE PARK MI | 48230-1815 | |
| JILL A MIRON | APT 57 | 8055 MCDERMITT | | | | DAVISON MI | 48423-2980 | |
| JILL A SCHROCK | | 8725 NORTH SHORE BLVD | | | | MARBLEHEAD OH | 43440 | |
| JILL A SCRUGGS | | 15 SUMMIT CT | | | | MANSFIELD OH | 44906-3735 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JILL A WRIGHT | CUST WESLEY LOUIS WRIGHT UTMA | 15816 SW BOB WHITE CIR | | | | BEAVERTON OR | 97007-8228 | |
| JILL ALMETA SIMMONS GRAFF | | 1717 DEERFIELD | | | | AUSTIN TX | 78741-3704 | |
| JILL ANN LOCK | | 18599 RIDGEDALE | | | | MADERA CA | 93638-0151 | |
| JILL ANN PERRY | | 4722 MOSS CREEK TER | | | | INDIANAPOLIS IN | 46237-2931 | |
| JILL ANN PIERCE BLACKMON & | BRUCE E BLACKMON TR | UA 10/17/2001 | JILL ANN PIERCE BLACKMON TR | 14728 KNOX ST | | OVERLAND PARK KS | 66221 | |
| JILL ANN WONG | | PO BOX 827 | | | | KOKOMO IN | 46903 | |
| JILL ANNE FLINN | | BOX 4 | | | | GLASGOW MO | 65254-0004 | |
| JILL ANNE HENDERSON | | 2910 S STATE RD | | | | CORUNNA MI | 48817-9500 | |
| JILL ANNE KORTE | ATTN JILL KORTE MAATMAN | 6600 FARMS END DR | | | | SE GRAND RAPIDS MI | 49546-6620 | |
| JILL ANNETTE WILDER | | 711 CORONET ST | | | | SAN ANTONIO TX | 78216-5212 | |
| JILL B BINIEWSKI | | 1550 E PARK RD | | | | GRAND ISLAND NY | 14072-2334 | |
| JILL B HENES | | 2928 QUAIL ST | | | | DAVIS CA | 95616 | |
| JILL B MC CABE | C/O JILL B WATERS | 17 GRANDVIEW DRIVE | | | | IVYLAND PA | 18974 | |
| JILL BAXTER | CUST MISS | NICOLE BAXTER UGMA DE | 38 COACH HILL DRIVE | | | NEWARK DE | 19711-7636 | |
| JILL BUTLER SHAVE | | 1151 NW 162 AVE | | | | PEMBROKE PINES FL | 33028-1229 | |
| JILL C ARNOLD | | 685 EAST BEVERLY AVE | | | | KINGMAN AZ | 86409 | |
| JILL C BORON | | 486 MOUNT PARAN NW RD | | | | ATLANTA GA | 30327-3500 | |
| JILL C HOCKENBERRY | | 534 W MAIN ST | | | | GRAND LEDGE MI | 48837-1042 | |
| JILL C HOGLUND | | 206 ARROWHEAD TR | | | | CEDAR PARK TX | 78613-7392 | |
| JILL C KENNEDY | | 719 FIELDSTONE AVE | | | | PORT ORANGE FL | 32129-3606 | |
| JILL C KENNEY | C/O JILL C HOKENBERRY | 534 W MAIN ST | | | | GRAND LEDGE MI | 48837-1042 | |
| JILL C SHAFFER | | 3077 BUSHNELL CAMPBELL RD | | | | FOWLER OH | 44418-9728 | |
| JILL CAROL ARRINGTON | C/O JILL CAROL A COPELAND | 8751 MARTZ PAULIN RD | | | | CARLISLE OH | 45005-4025 | |
| JILL CICIARELLI | | 320 FORT DUQUESNE BL 23M | | | | PITTSBURGH PA | 15222-1138 | |
| JILL D JOHNSTON | | 11420 MARINE VIEW DR S W | | | | SEATTLE WA | 98146-1822 | |
| JILL DARYL SMART ES | UNITED STATES PUR BY | 125 WARREN ST | | | | OREGON CITY OR | 97045 | |
| JILL DESANTIS-FAMA | | 29 SANDRA RD | | | | PEABODY MA | 01960-5142 | |
| JILL DUDEK | | 17975 LOST CANYON RD 88 | | | | CANYON COUNTRY CA | 91387-8319 | |
| JILL E BENCHECK | | 1124 GAGE RD | | | | HOLLY MI | 48442-8334 | |
| JILL E GRAVES | | 4075 HOLT RD LOT 45 | | | | HOLLY MI | 48842-6013 | |
| JILL E HOLLAND | CUST | JEANNA HOLLAND UGMA WA | 10507 FAWN DR NW | | | GIG HARBOR WA | 98332-9510 | |
| JILL E HURNI | | 4052 BENSON RD | | | | CADILLAC MI | 49601-9306 | |
| JILL E LEADER | | 1935 RAYNALE | | | | BIRMINGHAM MI | 48009-1168 | |
| JILL E SONGER & | WILLIAM A SONGER JT TEN | 129 ONEIDA | | | | HOUGHTON LAKE MI | 48629-9333 | |
| JILL E WELDON & | WILLIAM B WELDON JT TEN | 240 E MOUND ST | | | | CIRCLEVILLE OH | 43113-1704 | |
| JILL ELISABETH BLUM | ATTN JILL BLUM MILLIS | 70 STERLING STREET | | | | NEWTON MA | 02465-2635 | |
| JILL ELISE RUSS | | 69 BULLITT PARK PL | | | | BEXLEY OH | 43209 | |
| JILL ELIZABETH CRYDER | | 1051 W 1ST AV 18 | | | | COLUMBUS OH | 43212-3603 | |
| JILL ERWIN SMITH | | 6 TWIN BROOKS DR | | | | WILLOW GROVE PA | 19090-3903 | |
| JILL FLORANCE | | 5 HIGHLAND RD | | | | OAK RIDGE NJ | 07438-9549 | |
| JILL G HERSBERGER & | ROBERT S HERSBERGER JT TEN | 2901 OSAGE DRIVE | | | | KOKOMO IN | 46902-3243 | |
| JILL G SCHROEDER | | 6540 ROLLING HILLS CT | | | | LINCOLN NE | 68512-2215 | |
| JILL GROSSECK | | 3890 NOBEL DR SUITE 2205 | | | | SAN DIEGO CA | 92122 | |
| JILL H RODICH | | 6170 EAGLE POINT CIR | | | | BIRMINGHAM AL | 35242-6966 | |
| JILL HYLAND | | 945 LUNDYS HARBOR RD | | | | HARPSWELL ME | 04079 | |
| JILL I CLARK & | CRAIG R CLARK JT TEN | 117 TOLLGATE TRAIL | | | | LONGWOOD FL | 32750-3857 | |
| JILL I RIBBE & | JAMES A RIBBE JR JT TEN | 1917 S WASHINGTON | | | | TILTON IL | 61833 | |
| JILL I RIBBE & | JULIE A MCQUOWN JT TEN | 1917 S WASHINGTON | | | | TILTON IL | 61833 | |
| JILL JENKINSON HOVIS | | 7716 BLUFFRIDGE DR | | | | RALEIGH NC | 27615 | |
| JILL K BINKLEY | | 220 CRESTLAWN DR | | | | WHITMORE LAKE MI | 48189 | |
| JILL K DREXEL | | 7617 KUHLWEIN RD | | | | GALLOWAY OH | 43119 | |
| JILL K TELLOCK & | JAMES L TELLOCK JT TEN | 298 BOROS DR | | | | NORTH FORT MYERS FL | 33903-2688 | |
| JILL KABEL | ATTN JILL K LEVIN | 65 NORTHBROOK DR | | | | WEST HARTFORD CT | 06117-1522 | |
| JILL KALISTA | | 16978 BEAR CREEK LANE | | | | STRONGSVILLE OH | 44136-6206 | |
| JILL KAREN LEWIS | | 10329 N 65TH DRIVE | | | | GLENDALE AZ | 85302-1063 | |
| JILL KELLY | | 158 REDDING RD | | | | FAIRFIELD CT | 06824 | |
| JILL KWIATKOWSKI | | 8 ABES WAY | | | | JACKSON NJ | 08527-4440 | |
| JILL L ALBOM | | 6233 S JAMESTOWN | | | | TULSA OK | 74136-1424 | |
| JILL L DOWD | | 1048 CORYDON DR | | | | MOUNT MORRIS MI | 48458-1630 | |
| JILL L HEIPLE | | 713 W SPRUCE ST 149 | | | | DEMING NM | 88030-3548 | |
| JILL L LUDWIG | | 5712 260TH ST | | | | LITTLE NECK NY | 11362-2238 | |
| JILL L STEBBINS | | 2102 OAKBRANCH CIRCLE | | | | FRANKLIN TN | 37064-7404 | |
| JILL LEVIN | CUST ANDREW J MEYER UTMA NY | 355 MOUNT VERNON RD | | | | AMHERST NY | 14226 | |
| JILL LORI ADAMS & | WILLIAM JAMES ADAMS JT TEN | 2798 STRANG BLVD | | | | YORKTOWN HEIGHTS NY | 10598-2912 | |
| JILL M ALECCI | | 887 W MAPLE | | | | MILFORD MI | 48381-3825 | |
| JILL M CALL EX | UW FRANCISCO GUGLIUZZA | 6304 SHIMER DR | | | | LOCKPORT NY | 14094-6406 | |
| JILL M DAY & | RICHARD L DAY JT TEN | 6570 FORSYTHIA ST | | | | SPRINGFIELD VA | 22150-1100 | |
| JILL M HARTER | | 7 CROWNWOOD CIR | | | | PITTSFORD NY | 14534-4721 | |
| JILL M HEFFERNAN | | 9924 HAMILTON DR | | | | DOUGLASVILLE GA | 30135 | |
| JILL M MINARD | | 18739 CHAPEL LN | | | | HUNTINGTON CA | 92646-1808 | |
| JILL M NELSON & | MARIANNE NELSON JT TEN | 614 LEYLAND COURT | | | | LAKE ORION MI | 48362-2154 | |
| JILL M OMAND | | 1213 N PLEASANT | | | | ROYAL OAK MI | 48067-1233 | |
| JILL M PHILLIPS | | 1009 KAOUN RD | | | | KENNETT SQUARE PA | 19348 | |
| JILL M TAYLOR | CUST JACK R TAYLOR | UTMA NY | 29 WINDCROFT LANE | | | LANCASTER NY | 14086-9463 | |
| JILL M TAYLOR | CUST NICHOLAS A TAYLO UTMA NY | 29 WINDCROFT LANE | | | | LANCASTER NY | 14086 | |
| JILL MACCORMICK KELSALL | | BOX 759 | | | | AVON CO | 81620-0759 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JILL MARIE ORENZUK | | 1194 ARNER ROAD | | | | CHESTER WV | 26034 | |
| JILL MARIE PETERS AUSTEN & | STEVEN C AUSTEN JT TEN | 9625 WATERFORD PL | APT 101 | | | LOVELAND OH | 45140-6230 | |
| JILL MARIE STEINER | | 4838 ELLIS WAY | | | | MUKILTEO WA | 98275-6082 | |
| JILL MARIE ZORZA & | JAYNE MARIE ZORZA JT TEN | 632 S SUPERIOR ST | | | | DE PERE WI | 54115-3274 | |
| JILL MARILYN TARNOFF | | 420 SAYBROOK RD | | | | VILLANOVA PA | 19085-1720 | |
| JILL MARTIN & | RUTH LEEBRON | TR SELIGMAN LIVING TRUSTUA | | 2/4/1991 C/O JILL MARTIN | 3900 CORBIN AVE | TARZANA CA | 91356-5619 | |
| JILL MARY EIGER | | 4687 W 210 | | | | FAIRVIEW PARK OH | 44126-2801 | |
| JILL MCGRADY PERSHING | | 5250 HEATHWOOD DR | | | | INDIANAPOLIS IN | 46237-9752 | |
| JILL MIES JR | CUST MISS | MARSHA JO MIES JR U/THE WISC | U-G-M-A | 261 E DIVISION ST | | FOND DU LAC WI | 54935-4344 | |
| JILL MOIR SORRENTINO | | 69-27 66TH RD | | | | MIDDLE VILLAGE NY | 11379-1711 | |
| JILL N MADALONE | | 1661-243 OLD COUNTRY RD | | | | RIVER HEAD NY | 11901-4411 | |
| JILL NEUDORFER | | 1 W SKYLARK TERRACE | PO BOX 386 | | | BARRE VT | 05641 | |
| JILL OLSON | TR UA 05/10/95 | JACK R JESPERSEN TRUST | 1490 HIDE AWAY LN | | | ST JOSEPH MI | 49085 | |
| JILL OWEN-FLOOD | | 22 11110-86 AVE | | | | EDMONTON AB  T6G 0X2 | | CANADA |
| JILL R ARMENTEROS | | 17509 SANTA BARBARA | | | | DETROIT MI | 48221-2528 | |
| JILL R BARR & | ROBERT D BARR JT TEN | 2468 EDGERTON RD | | | | UNIVERSITY HEIGHTS OH | 44118-4411 | |
| JILL R LU | APT 1209 | 2040 FRANKLIN ST | | | | SAN FRANCISCO CA | 94109-2983 | |
| JILL R SEARFOSS | | 1104 CHARLES ST | | | | LOUISVILLE KY | 40204-2408 | |
| JILL R WEBSTER | | 209 MULLIN RD | HILL TOP MANOR | | | WILMINGTON DE | 19809-1803 | |
| JILL RAE WOLFRAM | | 15150 GOLDEN POINT LN | | | | WELLINGTON FL | 33414-7111 | |
| JILL REFFNER | UNITED STATES | 2635 MCAFEE RD | | | | HILLSBORO OH | 45133-7277 | |
| JILL RUTH MOIR | | 69-27-66TH RD | | | | MIDDLE VILLAGE NY | 11379 | |
| JILL S BEATTIE | CUST MICHAEL T BEATTIE UGMA M | 23310 SAWGRASS CT S | | | | SOUTH LYON MI | 48178 | |
| JILL S BEATTIE | | 23310 SAWGRASS CT S | | | | SOUTH LYON MI | 48178 | |
| JILL S BEATTIE & | THOMAS D BEATTIE JT TEN | 23310 SAWGRASS CT S | | | | SOUTH LYON MI | 48178 | |
| JILL S TOWELL | | 2312 NASH ST | | | | CLEARWATER FL | 33765-4225 | |
| JILL S YOUNG | | 4832 SHARON ST | | | | HUNTSVILLE OH | 43324 | |
| JILL SAKONYI | | 106 RIVIERA CT SE | | | | WARREN OH | 44484-3189 | |
| JILL SEELY BROCCHUS | | 1101 S BYPASS | | | | KENNETT MO | 63857 | |
| JILL SLEZAK | | 212 TEMONA DR | | | | PITTSBURGH PA | 15236-4222 | |
| JILL T COOK | CUST MADALYN ANGELA COOK | UTMA MI | 3401 MARVO COURT | | | MIDLAND MI | 48640-2220 | |
| JILL TUTHILL | | 926 SOUND SHORE RD | | | | RIVERHEAD NY | 11901-5315 | |
| JILL V LUNNEY | | 6840 145TH AVE | | | | KENOSHA WI | 53142-8821 | |
| JILL VAUGHAN | | 5-1 TIMBERVIEW WAY | | | | NEPEAN ON  K2H 9M7 | | CANADA |
| JILL VOORHEES | | 17 BRADWAY AVE | | | | TRENTON NJ | 08618-2607 | |
| JILL W CLAIR | CUST ELIZABETH ANN CLAIR UGMA M | 3857 FAR HILL | | | | BLOOMFIELD HILLS MI | 48304-3113 | |
| JILL W MIXON | CUST BRADLEY W | MIXON UTMA | 33135 RAINY OAKS PARK | | | MAGNOLIA TX | 77354-6102 | |
| JILL WALKOWSKI | CUST SKYLER WM WALKOWSKI | UTMA WI | 4666 GRAND VIEW DR | | | EAGLE RIVER WI | 54521-9646 | |
| JILL WEINSTEIN MUELLER | | PO BOX 1011 | | | | ALPINE NJ | 07620 | |
| JILL WELFORD HALL | | 14714 DEER LAKE CT | | | | CENTREVILLE VA | 20120 | |
| JILL ZAGER RUSS | | 69 BULLITT PARK PLACE | | | | COLUMBUS OH | 43209 | |
| JILLANNE BURGHER | | 7125 KEEL COURT | | | | ORLANDO FL | 32835-1852 | |
| JILLARD HOEN | | QUAIL CALL | | | | GLYNDON MD | 21071 | |
| JILLIAN A JAMIESON & | CLAUDIA J JAMIESON JT TEN | 1029 LINCOLN | | | | MARQUETTE MI | 49855-2620 | |
| JILLIAN DAWN ADLER | | 4129 EASTWAY RD | | | | SOUTH EUCLID OH | 44121-3105 | |
| JIM A EITELMAN & | JENOYCE D EITELMAN | TR EITELMAN FAM TRUST | UA 07/12/94 | 1514 GLEN VALLEY DR | | IRVING TX | 75061-2310 | |
| JIM A STANFILL | | 1720 MONACO | | | | ARLINGTON TX | 76010-4716 | |
| JIM ADAM | | 32 S ESTATE DR | | | | WEBSTER NY | 14580-2860 | |
| JIM ANTHONY VARGAS | | 7920 FOX TROT DR | | | | COLORADO SPRINGS CO | 80920-5237 | |
| JIM AVAKIAN | CUST | JAMES JOHN AVAKIAN U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 3446 E DUNLAP A | PHOENIX AZ | 85028-4978 | |
| JIM B BOCK & | DOROTHY E BOCK JT TEN | 14092 RIVER RD | | | | NEWBURG MD | 20664-3226 | |
| JIM B BOCK JR | | 6101 STEVENSON AVE | | | | ALEXANDRIA VA | 22304-3540 | |
| JIM B LOGAN | | 1483 N 1150 W | | | | KOKOMO IN | 46901-8673 | |
| JIM B PARKER | | 4479 S DYE RD | | | | SWARTZ CREEK MI | 48473-8258 | |
| JIM B SAMMONS | | 140 SCHOONER BEND AVE | | | | SUMMERVILLE SC | 29483-5385 | |
| JIM BRANNON | | 813 E BROAD ST | | | | CENTRAL CITY KY | 42330-1529 | |
| JIM C TARWATER | | RR 2 BOX 41 | | | | HUMANSVILLE MO | 65674-9601 | |
| JIM COMBS | | ROUTE 2 STRANGE RD | | | | GRAND LEDGE MI | 48837-9462 | |
| JIM COWDEN | | 4774 JENNYS ROAD | | | | INDIANAPOLIS IN | 46228-2837 | |
| JIM D BARTON | | 5375 W 550 N | | | | SHARPSVILLE IN | 46068-9313 | |
| JIM D LOWERY | | 6768 TAYLORSVILLE RD | | | | HUBER HEIGHTS OH | 45424-3166 | |
| JIM DENNIS WILLIAMS | | 830 EDMUND ST | | | | FLINT MI | 48505-3925 | |
| JIM E BOND | | 1930 FAWNWOOD | | | | KENTWOOD MI | 49508-6514 | |
| JIM E BONNER & | PATRICIA T BONNER JT TEN | 1036 NASHVILLE AVE | | | | NEW ORLEANS LA | 70115 | |
| JIM E BURKE | | 14816 PRESILLA DR | | | | JAMUL CA | 91935-4006 | |
| JIM E HARTLEY | | 4200 4TH ST N | | | | ST PETERSBURG FL | 33703-4735 | |
| JIM E HARTLEY | | 4200 4TH ST N STE 3 | | | | ST PETERSBURG FL | 33703-4735 | |
| JIM E PATTON | | 1082 HONEY LOCUST LN | | | | SPENCER IN | 47460-5479 | |
| JIM F BIRKHEAD | | 903 SOUTH EDGEFIELD AVE | | | | DALLAS TX | 75208 | |
| JIM F BOSS & | DARLENE F BOSS JT TEN | 501 NO 11TH ST | | | | MARYSVILLE KS | 66508-1404 | |
| JIM F MORRISON | | 1453 MINTOLA ST | | | | FLINT MI | 48532-4046 | |
| JIM FUSCO | | 51 MAJESTIC CT | | | | CANFIELD OH | 44406-1669 | |
| JIM G CARLSON | | 5036 OVERTON RIDGE CIR APT 1618 | | | | FORT WORTH TX | 76132-1924 | |
| JIM G FENNELL | | 719 E CASSVILLE DR | | | | KOKOMO IN | 46901-5905 | |
| JIM G HACKETT | | 4809 SUNSET LANE | | | | COUNTRY CLUB HILLS IL | 60478-4573 | |
| JIM G KOUKOUDIAN & | JULIETTE KOUKOUDIAN JT TEN | 20869 KENMORE DR | | | | HARPER WOODS MI | 48225-1722 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIM G STANLEY | | 16539 E HWY 175 | | | | KEMP TX | 75143-4391 | |
| JIM GNATEK | | 8 ROANOKE | | | | BOLINGBROOK IL | 60440-1463 | |
| JIM GRIDA | | 37880 LAKESHORE BLVD | | | | EASTLAKE OH | 44095-1076 | |
| JIM H CROUCH | | 4265 CURLISS LANE | | | | BATAVIA OH | 45103-3249 | |
| JIM H HAYS | | 1215 S SHELBY AVE | | | | ALEXANDRIA IN | 46001-2546 | |
| JIM HANSON | | 707 PINE TREE | | | | LAKE ORION MI | 48362-2553 | |
| JIM HARB | | 1125 CRESTHILL DR | | | | LOUISVILLE TN | 37777-5529 | |
| JIM HERRING JR | | 4413 CAMPBELL LANE | | | | BIRMINGHAM AL | 35207-1709 | |
| JIM J OKONIEWSKI | | PO BOX 405 | | | | OTISVILLE MI | 48463-0405 | |
| JIM J ORR | ATTN MELVIN R ORR | 197 HOLLOW TREE RIDGE RD | | | | DARIEN CT | 06820-4022 | |
| JIM JOSEPH DEX & | IRENE MARY DEX JT TEN | 51076 FORSTER LANE | | | | SHELBY TOWNSHIP MI | 48316-3869 | |
| JIM JUHAS | | 4532 N ALGER RD | | | | ALMA MI | 48801 | |
| JIM L ARTHUR | | 500 N 9TH ST | | | | HAMILTON IL | 62341 | |
| JIM L HALEY & | DOROTHY L HALEY JT TEN | 1650 HAMPTON OAKS BND | | | | MARIETTA GA | 30066-4451 | |
| JIM L OLIVER | | 8728 HWY 79 | | | | LOUISIANA MO | 63353-3211 | |
| JIM LEWIS JR | | 12036 KENNEBEC | | | | DETROIT MI | 48205-3252 | |
| JIM LINDSEY JR | | 4747 E ELLIOT RD #29-472 | | | | PHOENIX AZ | 85044 | |
| JIM M CADDELL | | 3120 TALLY HO DR | | | | KOKOMO IN | 46902-3959 | |
| JIM M CAVE | | 1415 E THIRD STREET 27 | | | | BLOOMINGTON IN | 47401-3745 | |
| JIM M GREENLEE & | ANN V GREENLEE JT TEN | 210 ST ANDREWS CIR | | | | OXFORD MS | 38655-2520 | |
| JIM M SABO | | 5618 WESTLAKE AVE | | | | PARMA OH | 44129-2342 | |
| JIM MAGGART | | 10706 E 1300 S | | | | GALVESTON IN | 46932 | |
| JIM MATAICH | | 308 E 280TH ST | | | | EUCLID OH | 44132-1310 | |
| JIM MCELROY | | 2241 LAFAYETTE | | | | KANSAS CITY KS | 66104-4632 | |
| JIM N BOHN | | 114 DICKINSON LANE | | | | WILMINGTON DE | 19807-3138 | |
| JIM O KEENER & | PEGGY L KEENER JT TEN | 154 PINE WOODS ROAD | | | | ORMOND BEACH FL | 32174-8036 | |
| JIM O LAUGHLIN | | BOX 400 | | | | SUNOL CA | 94586-0400 | |
| JIM P ZOIS | | 5400 RED COACH ROAD | | | | DAYTON OH | 45429-6114 | |
| JIM PARCUS | | 900 ARAPAHO TRL | | | | GEORGETOWN KY | 40324-1131 | |
| JIM PAULSEN NEHS | | 2029 N PARKER | | | | JANESVILLE WI | 53545-0759 | |
| JIM PETERSON | | 432 BINGAMAN COURT | | | | READING PA | 19602-2616 | |
| JIM PFEIFFER | | 7 GALOPE PLACE | | | | HOT SPRINGS VILLAGE AR | 71909 | |
| JIM R LEGAL | | 6267 E MOUNT HOPE | | | | GRAND LEDGE MI | 48837-9411 | |
| JIM R PEISLEY | | 3010 COBBS WAY | | | | ANDERSON SC | 29621 | |
| JIM R PHILLIPS | | 1604 PRIMROSE LANE | | | | KOKOMO IN | 46901-2521 | |
| JIM S BRISCOE | | 1942 U S HWY 78 S W | | | | MONROE GA | 30655-5218 | |
| JIM SIMMONS | | 621 S 28TH | | | | SAGINAW MI | 48601 | |
| JIM STAFF | | 110 MC KENZIE DR | | | | ATMORE AL | 36502 | |
| JIM T HOLLAND & | DOROTHY SUE HOLLAND JT TEN | 1706 WINDSOR DR | | | | DUNCAN OK | 73533-8209 | |
| JIM T ORR | | 1819 S RIFLE RIVER DR | | | | WEST BRANCH MI | 48661-9264 | |
| JIM T POWELL | | 4938 HIAWATHA DR | | | | CHEBOYGAN MI | 49721-9139 | |
| JIM W ARBOGAST | | 520 PINECREST DR | | | | FERNDALE MI | 48220-2332 | |
| JIM W CARTER | | 523 HUNTER DR | | | | OKARCHE OK | 73762-9403 | |
| JIM W TAYLOR & | PATRICIA L TAYLOR JT TEN | 9980 6 MILE RD | | | | ROCKFORD MI | 49341 | |
| JIM WILLIAMSON | | 2900 WILLIAMSON RD | | | | CLINTON MS | 39056-9466 | |
| JIM Y KHOURY | | 17434 LEAFDALE CT | | | | MACOMB MI | 48044-5565 | |
| JIMBO ROBINSON JR | | 1531 N JENISON | | | | LANSING MI | 48915-1524 | |
| JIMETTA THIBODAUX | | 14300 METTETAL | | | | DETROIT MI | 48227 | |
| JIMIE G CHAPMAN | | 6992 S SR 109 | | | | KNIGHTSTOWN IN | 46148-9567 | |
| JIMMIE B LETTENMAIER | | 8 RIVER CHASE TER | | | | PALM BEACH GARDENS FL | 33418-6817 | |
| JIMMIE BARNETT | | 107 PORTICO DR | | | | MERIDIANVILLE AL | 35759-2451 | |
| JIMMIE BENFORD | | 19930 NORTHBROOK DR | | | | SOUTHFIELD MI | 48076-5052 | |
| JIMMIE BLACKMAN | | 1920 WEAVER ST | | | | DAYTON OH | 45408-2562 | |
| JIMMIE C BROCK | | 5601 GARRARD CHAPPLE ROAD | | | | POLAND IN | 47868-9653 | |
| JIMMIE C DECKER | | 424 VELMA DR | | | | WEST MONROE LA | 71292-2352 | |
| JIMMIE C RICO & | LILLIE C RICO JT TEN | 109 SKYLINE DR | | | | DALEVILLE AL | 36322-5311 | |
| JIMMIE C WEESE | | 2058 WIND TRACE RD S | | | | NAVARRE FL | 32566-3011 | |
| JIMMIE C WILLIAMS | | 5683 OLIVE TREE DRIVE | | | | DAYTON OH | 45426-1312 | |
| JIMMIE C WILSON | | 15131 BURTON | | | | OAK PARK MI | 48237-1584 | |
| JIMMIE CAPELTON & | SUZANNE H CAPELTON JT TEN | 2630 ST VINCENT AVE | | | | SAINT LOUIS MO | 63104-2028 | |
| JIMMIE D BARRETT | | 4437 SUNSET BLVD | | | | GRAND BLANC MI | 48439-9055 | |
| JIMMIE D BATES | | 16 MULBERRY CI | | | | HUNTSVILLE TX | 77320-1983 | |
| JIMMIE D BRUMLEY | | 447 GREENSWARD DR | | | | TIPP CITY OH | 45371-2233 | |
| JIMMIE D BUNCH | | 990 S CAROLYN DR | | | | CHOCTAW OK | 73020-6928 | |
| JIMMIE D DANIEL | | 7201 A 1A S | | | | SAINT AUGUSTINE FL | 32080 | |
| JIMMIE D GREGORY & | LETAH KAY GREGORY JT TEN | 219 BRIAR RD | | | | ROGERSVILLE MO | 65742 | |
| JIMMIE D HANKINS | | 2102 EARL KNIGHT RD | | | | CRYSTAL SPNGS MS | 39059-9565 | |
| JIMMIE D HEINRICH | | 1538 S VIRGINIA AVENUE | | | | MARION IN | 46953-1048 | |
| JIMMIE D HOOVER | | 2004 S YORK RD | | | | YORKTOWN IN | 47396-1057 | |
| JIMMIE D PERKS | | 1755 CLARK RD | | | | LAPEER MI | 48446-9431 | |
| JIMMIE D ROPER | | PO BOX 401285 | | | | REDFORD MI | 48240 | |
| JIMMIE D STRONG | | BOX 970521 | | | | YPSILANTI MI | 48197-0809 | |
| JIMMIE D THOMPSON | | 4816 GLENSHADE AVE | | | | CINCINNATI OH | 45227-2420 | |
| JIMMIE D WOOD | | 8029 MONITOR DR L | | | | NEW PORT RICHEY FL | 34653-2353 | |
| JIMMIE DALE TATE | | 2237 MORRIS AVENUE | | | | BURTON MI | 48529-2177 | |
| JIMMIE DALLAS | | 1119 IRVING WAY | | | | ANDERSON IN | 46016-2762 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JIMMIE DALLAS JR | | 1119 IRVING WAY | | | | ANDERSON IN | 46016-2762 | |
| JIMMIE DAVIS JR | | 44 PENNOCK PLACE | | | | CHEEKTOWAGA NY | 14225-3941 | |
| JIMMIE E ALESHIRE | | 9192 COUNTRY POND TRL | | | | MIAMISBURG OH | 45342-5456 | |
| JIMMIE E BROWN | | 4694 S 450 W | | | | RUSSIAVILLE IN | 46979-9461 | |
| JIMMIE E EATON | | 12755 BUECHE RD | | | | BURT MI | 48417-9620 | |
| JIMMIE E FULMER | | 4840 DICK PRICE RD | | | | FORT WORTH TX | 76140-7716 | |
| JIMMIE E HURST | | 1254 HWY 36 E | | | | JACKSON GA | 30233-3900 | |
| JIMMIE E MORRISON | TR JIMMIE E MORRISON 2003 LIVING | TRUST | UA 01/06/03 | 18700 BURBANK BLVD | | TARZANA CA | 91356 | |
| JIMMIE E WHITAKER | | 5039 E VIENNA RD | | | | CLIO MI | 48420-9786 | |
| JIMMIE F HAMRICK | | BOX 553 | | | | CABOT AR | 72023-0553 | |
| JIMMIE GADSON | | 3465 TILLMAN RD | | | | RIDGELAND SC | 29936-6152 | |
| JIMMIE H BERRY | | 2316 W 15TH STREET | | | | ANDERSON IN | 46016-3104 | |
| JIMMIE H BUNTON & | GAIL Y BUNTON JT TEN | 8099 DERRYMORE DR | | | | DAVISON MI | 48423-9570 | |
| JIMMIE H NEISES & | LEOLA L NEISES JT TEN | 409 N ROCK ROAD | | | | BELLE PLAINE KS | 67013-8274 | |
| JIMMIE HAYES | | 982 BRANHAM LANE | | | | SAN JOSE CA | 95136-1732 | |
| JIMMIE ILER | | 1637 OLD COLUMBUS RD | | | | BOWDEN GA | 30108-3305 | |
| JIMMIE J BOSLEY | | 2680 POWDERHORN RIDGE RD | | | | ROCHESTER MI | 48309-1338 | |
| JIMMIE J FITCH JR & | JANIE Y FITCH JT TEN | 4551 E ADA AVE | | | | N CHARLESTON SC | 29405-7202 | |
| JIMMIE J OTTC | | 707 GARDEN CT | | | | ANDERSON IN | 46011-1819 | |
| JIMMIE J THOMAS | | 348 COUNTY ROAD 413 | | | | LAFE AR | 72436-9134 | |
| JIMMIE J WILLIAMS | | 111 N OXFORD | | | | INDEPENDENCE MO | 64053-1220 | |
| JIMMIE JACKSON JR | | 922 REESE ST | | | | LIMA OH | 45804-1532 | |
| JIMMIE KENDRICK JR | | 9931 SHALE AVE | | | | CLEVELAND OH | 44104-3605 | |
| JIMMIE L BARBEE | | 11651 RUTLAND | | | | DETROIT MI | 48227-1142 | |
| JIMMIE L BENFORD | | 9364 OTSEGO | | | | DETROIT MI | 48204-4510 | |
| JIMMIE L BLACKWELL | | 3737 VAN NESS LN | | | | DALLAS TX | 75220-3635 | |
| JIMMIE L BRASFIELD | | 16925 SHERMAN ROAD | | | | MILAN MI | 48160 | |
| JIMMIE L BROSSETTE | | 309 ELLERBE RIDGE DR | | | | SHREVEPORT LA | 71106-7618 | |
| JIMMIE L CATRON | | 1711 SOMERVILLE W ELKTON RD | | | | SOMERVILLE OH | 45064-9636 | |
| JIMMIE L CHANDLER | | 15829 HUBBELL | | | | DETROIT MI | 48227-2950 | |
| JIMMIE L DIXON | | 16 HITCHING POST | | | | UNION OH | 45322-3137 | |
| JIMMIE L DIXON | | 94 PARK | | | | MOUNT CLEMENS MI | 48043-5761 | |
| JIMMIE L ELMS | | BOX 677 | | | | STAPHAN GA | 30666-0677 | |
| JIMMIE L FLEMING | | 484 E 123RD STREET | | | | CLEVELAND OH | 44108-1870 | |
| JIMMIE L GANTER | | 170 WEST BARCLAY | | | | LONG BEACH CA | 90805-2108 | |
| JIMMIE L GARCIA | | PO BOX 661 | | | | ADRIAN MI | 49221-0661 | |
| JIMMIE L GATEWELL | | 5335 EUCLID AVE | | | | KANSAS CITY MO | 64130-3306 | |
| JIMMIE L GLOVER | | 1640 NORTH 42 ST | | | | E ST LOUIS IL | 62204-1802 | |
| JIMMIE L GRIFFIN | | 18 GIRARD PL | | | | BUFFALO NY | 14211-1216 | |
| JIMMIE L HARDIN | | 13167 FARM LANE | | | | DEWITT MI | 48820-9637 | |
| JIMMIE L HARDY & | ELIZABETH A HARDY JT TEN | 802 MARY ANN DR | | | | HOLLY MI | 48442-1241 | |
| JIMMIE L HARRIS | | 6022 WAVERLY DR | | | | JACKSON MI | 39206 | |
| JIMMIE L HARRIS | | 1281 BASSETT | | | | DETROIT MI | 48217-1601 | |
| JIMMIE L HARRISON | | 291 N HULIN AVE | | | | TIGNALL GA | 30668-2507 | |
| JIMMIE L HUDSON | | 604 PRINGLE AVE SPC 73 | | | | GALT CA | 95632-8764 | |
| JIMMIE L JONES | | 6106 DAVIDBURGER ST | | | | MT MORRIS MI | 48458-2710 | |
| JIMMIE L JOYNER | | 1558 NORTHWEST 6TH AVE | | | | POMPANO BEACH FL | 33060-5350 | |
| JIMMIE L KEE | | 16709 TARKINGTON AVE | | | | CLEVELAND OH | 44128-3751 | |
| JIMMIE L KEE & | GLADYS H KEE JT TEN | 16709 TARKINGTON AVENUE | | | | CLEVELAND OH | 44128-3751 | |
| JIMMIE L KETTLE | | 423 MALIBU CANYON DR | | | | COLUMBIA TN | 38401-6803 | |
| JIMMIE L KNOP | | 1002 BEVERLY STREET NE | | | | HARTSELLE AL | 35640-1620 | |
| JIMMIE L LEWIS | | 3015 EVERSON CT | | | | SNELLVILLE GA | 30039-4460 | |
| JIMMIE L LOZIER | | 7052 W REID RD | | | | SWARTZ CREEK MI | 48473-9422 | |
| JIMMIE L NORRICK | | 2316 MEADOW WY | | | | ANDERSON IN | 46012-9450 | |
| JIMMIE L PEARSON | | 1501 LOCHWOOD RD | | | | BALTIMORE MD | 21218-1603 | |
| JIMMIE L PROVOST | | 31455 C R 352 | | | | LAWTON MI | 49065 | |
| JIMMIE L REDIC | | 4705 SYLVAN DR | | | | DAYTON OH | 45417-1247 | |
| JIMMIE L SMITH | | 19053 SEATON AVE | | | | PERRIS CA | 92570-8722 | |
| JIMMIE L STEWART | | 3056 W CASS AVE | | | | FLINT MI | 48504-1206 | |
| JIMMIE L TALISON | | 19343 SUNSET | | | | DETROIT MI | 48234-2049 | |
| JIMMIE L TURNER | | 3264 TIMBERVIEW ST | | | | FLINT MI | 48532-3755 | |
| JIMMIE L WHITE | | 18091 CHERRYLAWN | | | | DETROIT MI | 48221-2509 | |
| JIMMIE L WILKERSON | FEDERAL PRISON CAMP CANAAN | PO BOX 200 UNIT G | | | | WAYMART PA | 18472 | |
| JIMMIE L WILLIAMS | | 835 CLARKSON AVE | | | | DAYTON OH | 45407-1212 | |
| JIMMIE L WOODSON | | 9001 VINTON | | | | DETROIT MI | 48213-2286 | |
| JIMMIE LEE | | 1116 ECKART ST | | | | FORT WAYNE IN | 46806-3720 | |
| JIMMIE LEE MC MAHAN | | 1239 FOXWOOD DR | | | | SEVIERVILLE TN | 37862-6003 | |
| JIMMIE LEE MURRAY | | 60 HOOKER ST | | | | ROCHESTER NY | 14621-3120 | |
| JIMMIE LEE PORCHE | | 11130 EBERT DR | | | | ST LOUIS MO | 63136-4609 | |
| JIMMIE LEE SHARP | | RR 3 BOX 12 | | | | ELWOOD IN | 46036-9803 | |
| JIMMIE LESTER PILCHER | | 493 GRIDER ST | | | | BUFFALO NY | 14215-3022 | |
| JIMMIE LEWIS | | 5989 CRANE | | | | DETROIT MI | 48213-2617 | |
| JIMMIE LOU REPPLINGER | | BOX 91 | | | | HAMILTON IL | 62341-0091 | |
| JIMMIE LOW & | MONA LUM LOW JT TEN | 1211 N LINCOLN | | | | DINUBA CA | 93618-3135 | |
| JIMMIE M OVERBEY | | 620 ALLEN | | | | LEMAY MO | 63125-3201 | |
| JIMMIE M UPCHURCH | | 8007 MCFARLAND RD | | | | INDIANAPOLIS IN | 46227-8113 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIMMIE MAE HENG | | 9231 E VISCO PL | | | | TUCSON AZ | 85710-3167 | |
| JIMMIE MC ANALLY | | 2885 WISNER HIGHWAY | | | | ADRIAN MI | 49221-9231 | |
| JIMMIE MC FARLANE EDWARDS | | 1010 EAST IKARD | | | | HENRIETTA TX | 76365-3015 | |
| JIMMIE MC KNIGHT | | 4503 COLLINGSWORTH ST | | | | HOUSTON TX | 77026-4902 | |
| JIMMIE MOSLEY | | 3613 DONNELY | | | | FLINT MI | 48504-3528 | |
| JIMMIE N BAXTER | | 144 CHEWALLA CIR | | | | EUFAULA AL | 36027-9556 | |
| JIMMIE N EVANS | | 644 ADAMS RD | | | | WALLAND TN | 37886-2150 | |
| JIMMIE O NEEDLES | | 223 W MORGAN | BOX 431 | | | GREEN SPRINGS OH | 44836-0431 | |
| JIMMIE OWENS BROWN | | 10900 FARRAGUT HILLS BLVD | | | | KNOXVILLE TN | 37922-4029 | |
| JIMMIE R BALLARD | | 814 NO EAST ST | | | | TIPTON IN | 46072 | |
| JIMMIE R BALLARD & | MARILYN J BALLARD JT TEN | 814 NO EAST ST | | | | TIPTON IN | 46072 | |
| JIMMIE R BOATRIGHT | | 6771 STROMENGER LANE | | | | LOVELAND OH | 45140-9732 | |
| JIMMIE R EDWARDS | | 15512 DOMINIC DR | | | | CLINTON TOWNSHIP MI | 48038 | |
| JIMMIE R MELTON | | 112 JORDAN LN | | | | HOHENWALD TN | 38462-5369 | |
| JIMMIE R THACKER | | 306 MAXWELL RD | | | | INDIANAPOLIS IN | 46217-3438 | |
| JIMMIE R WALRAVEN | | 203 MYSTIC FALLS DR | | | | APOLLO BEACH FL | 33572-3131 | |
| JIMMIE REECE | | 44 PUTNAM SW | | | | GRAND RAPID MI | 49507-1043 | |
| JIMMIE RIDDLE | | 8133 SW 108TH LO | | | | OCALA FL | 34481-5700 | |
| JIMMIE S BOONE | | 1427 CHESANING ROAD | | | | MONTROSE MI | 48457-9323 | |
| JIMMIE S STOREY II | | 349 TURKEY FARM RD | | | | BLYTHEWOOD SC | 29016 | |
| JIMMIE T ALCORN | | 3556 TANYARD HOLLOW | | | | CULLEOKA TN | 38451-2339 | |
| JIMMIE TAYLOR | | 7002 INDUSTRIAL | | | | FLINT MI | 48505-2284 | |
| JIMMIE THOMPKINS | | 414 S OHIO ST | | | | ANAHEIM CA | 92805-3624 | |
| JIMMIE V SPENCE | | 2065 FORREST HILL AVE | | | | GRAND RAPIDS MI | 49546-6261 | |
| JIMMIE W CHAMBERLAIN | | 9868 ONSTED | | | | ONSTED MI | 49265-9707 | |
| JIMMIE W ELSER | | BOX 147 | | | | CEDAR HILL MO | 63016-0147 | |
| JIMMIE W HENDRIX | | 7086 WEST COOK RD | | | | SWARTZ CREEK MI | 48473-9103 | |
| JIMMIE W JONES-BEY | | 16157 GLYNN RD | | | | E CLEVELAND OH | 44112-3536 | |
| JIMMIE WILBORN | | 914 BELMONT | | | | FLINT MI | 48503-2742 | |
| JIMMIE WILLIAMS | | 9503 WOODBREEZE BLVD | | | | WINDERMERE FL | 34786-8834 | |
| JIMMIE YOUNG & | MARGARET W YOUNG JT TEN | BOX 2502 | | | | RANCHO PALOS VERDE CA | 90274-8502 | |
| JIMMY A HECKERT | | 39545 ROCKSPRINGS RD | | | | POMEROY OH | 45769-9739 | |
| JIMMY A KLINGER | | 10770 PLAINS HWY | | | | EATON RAPIDS MI | 48827-9705 | |
| JIMMY A MONK | | 106 WEST TUSKEENA ST | | | | WETUMPKA AL | 36092-2419 | |
| JIMMY A MULLINS | | 151 SAMUEL RD | | | | LURAY VA | 22835-2635 | |
| JIMMY A ROWLAND | | BOX 615 | | | | MOUNT VERNON TX | 75457-0615 | |
| JIMMY A SANDOW | | 920 STONE MOUNTAIN-LITHONIA RD | | | | LITHONIA GA | 30058-6275 | |
| JIMMY A SCHEFFLER & | ROXANN S SCHEFFLER JT TEN | 6269 HUMPHREY DR | | | | HALE MI | 48739 | |
| JIMMY A WALDROP | | 704 MUNDY ST | | | | ROCKMART GA | 30153-1758 | |
| JIMMY B GARMON | | 1235 DEMAREE RD | | | | GREENWOOD IN | 46143-9518 | |
| JIMMY B HITE | | 2227 SHELLY DR | | | | ROCKFORD IL | 61101-5254 | |
| JIMMY B SHERMAN | | PO BOX 152 | | | | STURGIS MS | 39769-0152 | |
| JIMMY B STEPHENSON | | 3717 N TERM ST | | | | FLINT MI | 48506-2679 | |
| JIMMY BONNER | | 194 SIMS RD SW | | | | DECATUR AL | 35603-4412 | |
| JIMMY C COWELL | | BOX 486 | | | | CLARKTON MO | 63837-0486 | |
| JIMMY C ELSON | | 326 E G ST | | | | ONTARIO CA | 91764-3728 | |
| JIMMY C GREEN | | 4512 S 750 E | | | | KOKOMO IN | 46902-9203 | |
| JIMMY C HARDISON | | 486 TRAILS RIDGE RD | | | | RICHMOND MO | 64085-2515 | |
| JIMMY C HILL | | 2297 TELEGRAPH ROAD | | | | RISING SUN MD | 21911-1771 | |
| JIMMY CHUN | CUST HENRY G CHUN UGMA CA | 1354 SACRAMENTO ST SUITE A | | | | SAN FRANCISCO CA | 94109-4282 | |
| JIMMY CONNER | | 5691 SEVEN ISLAND RD | | | | MADISON GA | 30650-5565 | |
| JIMMY COOK | | 570 LAKE ROAD | | | | COVINGTON GA | 30014-6134 | |
| JIMMY D BICKERS | | 3226 MACLAND RD | | | | DALLAS GA | 30157-9322 | |
| JIMMY D BROUSSARD | | 423 BENDWOOD | | | | HOUSTON TX | 77024-8811 | |
| JIMMY D CANFIELD | | 744 N NORMAN | | | | MORE OK | 73160-1929 | |
| JIMMY D CHRISTIAN | | 23744 ARGYLE ST | | | | NOVI MI | 48374-3672 | |
| JIMMY D DUNN | | 1809 CORONADO | | | | ARLINGTON TX | 76014-1524 | |
| JIMMY D EGGLESTON | | 4750 LAKEBORN | | | | WHITE LAKE MI | 48383-1543 | |
| JIMMY D ELLIOTT | | 12110 TIMBERLANE BLVD | | | | OLATHE KS | 66061-5525 | |
| JIMMY D FOSKETT | | 9764 HART LAKE RD | | | | OTTER LAKE MI | 48464-9405 | |
| JIMMY D GIBBS | | 22522 NORTH 81ST AVE | | | | PEORIA AZ | 85382 | |
| JIMMY D GIBBS & | CONNIE J GIBBS JT TEN | 22522 NORTH 81ST AVE | | | | PEORIA AZ | 85382 | |
| JIMMY D LOONEY | | BOX 564 | | | | HARRISONVILLE MO | 64701-0564 | |
| JIMMY D PAYNE | | 256 CR 304 | | | | CARTHAGE TX | 75633 | |
| JIMMY D PONDER SR | | 588 ODEN DR | | | | WASKOM TX | 75692 | |
| JIMMY D PYRTLE | | 2520 W 43RD AVE | | | | KANSAS CITY KS | 66103-3121 | |
| JIMMY D SHAW | | 502 E 9TH ST | | | | TUSCUMBIA AL | 35674-2614 | |
| JIMMY D THRASHER | | 5235 E S AVE | | | | VICKSBURG MI | 49097-8474 | |
| JIMMY D WEEMS | | 1249 MOONLIGHT DRIVE | | | | ARNOLD MO | 63010-3012 | |
| JIMMY D WILES | | 04719 ROSEDALE RD | | | | HICKSVILLE OH | 43526-9786 | |
| JIMMY DALTON HEMBREE | | 2200 ROCK CREEK | | | | GRAND PRAIRIE TX | 75050-2248 | |
| JIMMY DAVIS | | 1438 S MILLARD AVE | | | | CHICAGO IL | 60623 | |
| JIMMY DEE BRADLEY | | 2938 WOODLAND DR | | | | LAMAR CO | 81052 | |
| JIMMY E BELL | | 2015 W 950 S | | | | PENDLETON IN | 46064-9365 | |
| JIMMY E BREWER | | 9370 HIGHWAY 79 | | | | RISON AR | 71665-8205 | |
| JIMMY E CROSS | | RR 5 BOX 124 | | | | WABASH IN | 46992-9805 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JIMMY E EDWARDS | | 205 NORTH 74TH ST 102 | | | | MESA AZ | 85207 | |
| JIMMY E GRANT | | 5048 FLORENCE ST | | | | OAKWOOD GA | 30566-2645 | |
| JIMMY E GREENE | | PO BOX 1492 | | | | PINE GROVE CA | 95665-1492 | |
| JIMMY E MAXWELL | | 18639 E VIA DE PALMAS | | | | QUEEN CREEK AZ | 85242-4042 | |
| JIMMY E RIGDON & | JEANETTA RIGDON JT TEN | 1090-A ROAD 4302 | | | | LITTLE ROCK MS | 39337-9456 | |
| JIMMY G MCCLANAHAN | | 4976 STATE ROUTE 121 NORTH | | | | MAYFIELD KY | 42066-8954 | |
| JIMMY G WOOD | JIM WOOD MAINTENANCE | BOX 1483 | | | | SANIBEL FL | 33957-1483 | |
| JIMMY GREENE | | 1611 LARMON CT | | | | CINCINNATI OH | 45224-3115 | |
| JIMMY GREENE & | BETTYE A GREENE | TR | JIMMY GREENE & BETTYE A GR | TRUST UA 08/25/99 | 33343 LAKE BEND | LEESBURG FL | 34788-3691 | |
| JIMMY H ALLEN | | 4592 TONI DRIVE | | | | DAYTON OH | 45418-2436 | |
| JIMMY H BLACKSTOCK | | 22709 BLACKSTOCK LN | | | | HILLIARD FL | 32046-5023 | |
| JIMMY H COLLINS | | 811 LAUREL HILLS COURT | | | | CEDAR HILLS TX | 75104-7809 | |
| JIMMY H GILREATH | | 118 DORSEY RD | | | | AUSTIN KY | 42123-9734 | |
| JIMMY HANSON | | 27315 YALE ST | | | | INKSTER MI | 48141-2551 | |
| JIMMY J BONNER | | 194 SIMS RD | | | | DECATUR AL | 35603-4412 | |
| JIMMY J BRITT | | BOX 83 | | | | KINGSTON MI | 48741-0083 | |
| JIMMY J ELLISON | | 12101 ROSEMONT NE | | | | ALBUQUERQUE NM | 87112 | |
| JIMMY J OSBORNE | | 3214 S BELSAY RD | | | | BURTON MI | 48519-1622 | |
| JIMMY J RANDOLPH | | 233 PIPER | | | | DETROIT MI | 48215-3035 | |
| JIMMY J ZIELONKO | | 928 LAKESIDE ROAD | | | | WATERPORT NY | 14571-9715 | |
| JIMMY L ANDERSON | | 3868 COUNTY ROAD 214 | | | | HILLSBORO AL | 35643-3233 | |
| JIMMY L BURKES | | 4869 WAYLAND CIR | | | | ACWORTH GA | 30101-5173 | |
| JIMMY L CAMPBELL | | G6337 E COLDWATER RD | | | | FLINT MI | 48506 | |
| JIMMY L CARTER | | 5529 ALTER DR | | | | FT WORTH TX | 76119-1502 | |
| JIMMY L CARTER & | JUDY L CARTER JT TEN | 1359 BENTREE DR SE | | | | KENTWOOD MI | 49508-7397 | |
| JIMMY L CHEEK | | 217 COUNTY RD 4860 | | | | AZLE TX | 76020 | |
| JIMMY L COLLINS | | 1246 BELL AVE | | | | EAST POINT GA | 30344-4324 | |
| JIMMY L GLOVIER | | 409 CRISFIELD ROAD | | | | BALTIMORE MD | 21220-3005 | |
| JIMMY L GLOVIER & | JOYCE ANN GLOVIER JT TEN | 409 CRISFIELD ROAD | | | | BALTIMORE MD | 21220-3005 | |
| JIMMY L GREEN | | 6757 WEST FAYETTEVILLE | | | | RIVERDALE GA | 30296-2526 | |
| JIMMY L GREEN JR | | 155 WHITTEMORE | | | | PONTIAC MI | 48342-3065 | |
| JIMMY L GREER & | MARIE GREER JT TEN | 477 E 200 N | | | | HEBER CITY UT | 84032-1712 | |
| JIMMY L HELTON | | 2272 N SHALLOWFORD RD | | | | CHAMBLEE GA | 30341-1644 | |
| JIMMY L HENSON | | 6262 GERMANTOWN LIBERTY RD | | | | GERMANTOWN OH | 45327-9523 | |
| JIMMY L HINTON | | BOX 689 | | | | DACULA GA | 30019-0689 | |
| JIMMY L JOHNSON | | 1295 SCHEURMANN RD | | | | ESSEXVILLE MI | 48732-1723 | |
| JIMMY L JORDAN | | 630 NO 21ST ST | | | | ELWOOD IN | 46036 | |
| JIMMY L LUFFMAN | | 70 LOCKER RD | | | | SUMMERTOWN TN | 38483-7200 | |
| JIMMY L MASSEY | | 30154 SUSAN | | | | INKSTER MI | 48141-1016 | |
| JIMMY L MURPHREE | | 251 W LINCOLN AVENUE | | | | ESCODIDO CA | 92026 | |
| JIMMY L PLAIR | | 2832 RANDOM ROAD | | | | KALAMAZOO MI | 49004 | |
| JIMMY L REAVES | | 4004 E 52ND ST LOT 241 | | | | MOUNT MORRIS MI | 48458-9454 | |
| JIMMY L REDDING | | BOX 640 | | | | BOGATA TX | 75417-0640 | |
| JIMMY L SAYLES | | 1217 TERRY CT | | | | LINCOLN HGTS OH | 45215-1834 | |
| JIMMY L SISCC | | 815 PEEBLES SPRINGS DRIVE | | | | BOLIVAR TN | 38008 | |
| JIMMY L SMITH | | 71 SUNNYVALE LN | | | | AUGUSTA GA | 30907-3595 | |
| JIMMY L SMITH | | 2071 STURGEON STREET | | | | SPRINGFIELD OH | 45506-3429 | |
| JIMMY L STANGE | | 339 KEINATH DR | | | | FRANKENMUTH MI | 48734-9317 | |
| JIMMY L TAYLOR | | BOX 447 | | | | FLIPPIN AR | 72634-0447 | |
| JIMMY L TOLESTON | | 5505 LAKE PLACID DR | | | | DALLAS TX | 75232-1955 | |
| JIMMY LEE HANIK SR | | 17359 RAY | | | | ALLEN PARK MI | 48101-1456 | |
| JIMMY LENOX | | 453 LATHAM RD | | | | EVA AL | 35621-7309 | |
| JIMMY LOPEZ | | 5535 AUDUBON ST | | | | DETROIT MI | 48224-2662 | |
| JIMMY M COPELAND | | 2939 KNOB CREEK RD | | | | COLUMBIA TN | 38401-1438 | |
| JIMMY M HALL & | HELEN S HALL JT TEN | 4131 ANDREW JACKSON PKWY | APT 440 | | | HERMITAGE TN | 37076-2271 | |
| JIMMY M O'BYRNE | | 6806 BLOOMSBURY LN | | | | SPOTSYLVANIA VA | 22553-1918 | |
| JIMMY MCCULLOUGH | | 21909 BEAN RD E | | | | ATHENS AL | 35613-5148 | |
| JIMMY MILLER | | 233 PARKER HOLLOW RD | | | | ROCK ISLAND TN | 38581 | |
| JIMMY MORGAN | | 1063 LEE MORGAN RD | | | | JAYESS MS | 39641-7241 | |
| JIMMY PANAS | | 3 DEBORAH PL | | | | OAKHURST NJ | 07755-1231 | |
| JIMMY PANAS & | ANGELA PANAS JT TEN | 3 DEBORAH PL | | | | OAKHURST NJ | 07755-1231 | |
| JIMMY PARKER | | 1600 WINICK PL SE | | | | GRAND RAPIDS MI | 49506-3942 | |
| JIMMY PAUL BRIGHT | | 8959 N MARK DR | | | | ALEXANDRIA IN | 46001-8371 | |
| JIMMY R BOATWRIGHT | | 18810 HARMAN ST | | | | MELVINDALE MI | 48122-1440 | |
| JIMMY R DAVIS | | 1035A NE 3RD AVE | | | | GAINESVILLE FL | 32601 | |
| JIMMY R EHN | | 1328 E AVENUE J5 | | | | LANCASTER CA | 93535-4361 | |
| JIMMY R GORDON II | | PO BOX 1370 | | | | BUENA VISTA CO | 81211-1370 | |
| JIMMY R HAYNES | | PO BOX 35456 | | | | CLEVELAND OH | 44135-0456 | |
| JIMMY R HIGGINBOTHAN | | 16545 PHILIPS RD | | | | ATHENS AL | 35613-6835 | |
| JIMMY R HOLLIS | | BOX 173 | | | | PENDERGRASS GA | 30567-0173 | |
| JIMMY R ISAACS | | 7330 N 600 W | | | | FRANKTON IN | 46044-9567 | |
| JIMMY R JORDAN | | 2047 EL PASO | | | | GRAND PRAIRIE TX | 75051-1350 | |
| JIMMY R MARSHALL | | 7597 9 ROAD | | | | BROOKVILLE OH | 45309 | |
| JIMMY R MASSEY | | BOX 90251 | | | | FLINT MI | 48509-0251 | |
| JIMMY R MAYES | | BOX 2092 | | | | ANDERSON IN | 46018-2092 | |
| JIMMY R MYERS | | 35 HORSESHOE LN | | | | MC LOUD OK | 74851-8413 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JIMMY R PETERS | | 1757 FULS ROAD | | | | NEW LEBANON OH | 45345-9734 | |
| JIMMY R QUEEN | | 2569 LEMONDS ROAD SE | | | | SOCIAL CIRCLE GA | 30025-3108 | |
| JIMMY R WHISNANT | | 14211 BERWICK | | | | LIVONIA MI | 48154-4240 | |
| JIMMY RAY BEARD | | 7082 EDGEWATER DRIVE | | | | RIDGE LAND MS | 39157-1011 | |
| JIMMY RAY WHITNER | | 411 E WARREN | | | | FLINT MI | 48505-4307 | |
| JIMMY RHOADES | | 320 ASH | | | | CHOCTAW OK | 73020-7604 | |
| JIMMY RILEY | | 243 HAROLD LN | | | | CAMPBELL OH | 44405-1112 | |
| JIMMY S BENCE | | 110 QUAIL ST | | | | LEESBURG GA | 31763-4309 | |
| JIMMY S BRISCOE | | 2215 NUNALLY FARM RD | | | | MONROE GA | 30655-5554 | |
| JIMMY S ELLISON | | 10 TREE LANE | | | | ELKTON MD | 21921-4405 | |
| JIMMY S LEPPER | | 41781 RIGGS RD | | | | BELLEVILLE MI | 48111-3081 | |
| JIMMY S STRICKLAND | | 201 CHARDONNAY LN | | | | NORMAN OK | 73071-5084 | |
| JIMMY SIMPSON | | 3336 GOSHEN CHURCH RD S | | | | BOWLING GREEN KY | 42103-9538 | |
| JIMMY SIT | | 6678 AMERSHAM DR | | | | MEMPHIS TN | 38119 | |
| JIMMY SIZEMORE | | BOX 34 | | | | WINDFALL IN | 46076-0034 | |
| JIMMY SKIPWORTH | | 206 WINSLOW DR | | | | ATHENS AL | 35613-2722 | |
| JIMMY SOVIA & | MARGARET M SOVIA JT TEN | 4206 COBBS WAY | | | | NAGSHEAD NC | 27959-9515 | |
| JIMMY STANGE | | 339 KEINATH DR | | | | FRANKENMUTH MI | 48734-9317 | |
| JIMMY SUDDUTH | | 11483 MOORE | | | | ROMULUS MI | 48174-3822 | |
| JIMMY T AUSTIN | | 3206 MONTANA AVE | | | | FLINT MI | 48506-2557 | |
| JIMMY T CRESMEN | | 10439 ELIZABETH LAKE ROAD | | | | WHITE LAKE MI | 48386-2132 | |
| JIMMY T CRESMEN & | TEDDY J CRESMEN JT TEN | 10439 ELIZABETH LAKE RD | | | | WHITE LAKE MI | 48386-2132 | |
| JIMMY T GIBSON | | 456 ASHTON CIRCLE | | | | LAWRENCEVILLE GA | 30045-5049 | |
| JIMMY T SMITH | | 5249 W WINONA | | | | CHICAGO IL | 60630-2238 | |
| JIMMY TURNER JR | | 208 CAMELOT DR | | | | COLLEGE PARK GA | 30349-6504 | |
| JIMMY W BEDINGFIELD | | 487 FRIENDSHIP RD | | | | SOMERVILLE AL | 35670-9804 | |
| JIMMY W BENNETT & | LEONA M BENNETT JT TEN | 1942 JACKSON 1 | | | | BRADFORD AR | 72020-9154 | |
| JIMMY W BUNCH | | 23801 MARSHALL | | | | DEARBORN MI | 48124-1434 | |
| JIMMY W DAVIS | | 3969 RIVER GLEN DR | | | | LEWISBURG TN | 37091-5618 | |
| JIMMY W HOWELL | | 1472 N GENESEE RD | | | | BURTON MI | 48509-1441 | |
| JIMMY W JACKSON | | PO BOX 192 | | | | SPRUCE PINE AL | 35585-0192 | |
| JIMMY W RECTOR | | 155 TURTLEDOVE DR | | | | MONROE LA | 71203 | |
| JIMMY W SANDERS & | R LA VERNE SANDERS JT TEN | 618 LAURELWOOD AVE | | | | SIKESTON MO | 63801-4620 | |
| JIMMY W SHEWBART | | 3357 PETTY LN | | | | COLUMBIA TN | 38401-7320 | |
| JIMMY W WOODBURY | | 2342 WESTON RD | | | | SAN JOSE CA | 95130-2070 | |
| JIMMY WALES | | 23557 ELKTON RD | | | | ATHENS AL | 35614-6343 | |
| JIMMY WAYNE CLEMENTS | | 600 GLASGOW ST | | | | CHESAPEAKE VA | 23322-5887 | |
| JIMMY WESLEY | | 1605 TWIN OAKS DR | | | | CLINTON MS | 39056-3940 | |
| JIMMY WHITE | | 2432 CO RD 72 | | | | DANVILLE AL | 35619-8429 | |
| JIMMY WONG & | ANNA WONG JT TEN | APT 3-R | 50 BAYARD ST | | | N Y NY | 10013-4906 | |
| JIMMY WRIGHT | | 215 W HARRIS PL | | | | EDEN NC | 27288-9502 | |
| JIMMY WRIGHT & | HILDA L WRIGHT JT TEN | 215 W HARRIS PL | | | | EDEN NC | 27288-9502 | |
| JIMMYE A KING | | 1915 MARKWELL AVE | | | | OKLAHOMA CITY OK | 73127-1043 | |
| JIN YOUNG LEE | | 4472 W HILL AVE | | | | WAUKEGAN IL | 60085-8662 | |
| JIN ZHANG | | 5899 KILLARNEY CIR | | | | SAN JOSE CA | 95138-2347 | |
| JIN-JEN JOY CHEUNG & | FRANKLAND CHEUNG JT TEN | 18 LEDGESTONE RD | | | | TROY NY | 12180-6815 | |
| JINK J BLY | | 114 RESSEAU CIR | | | | EATONTON GA | 31024-8015 | |
| JIP FOO CHUN & | ALICE LEE CHUN JT TEN | 138-27 HOOVER AVE | | | | JAMAICA NY | 11435-1131 | |
| JITENDRA K BHALGAT | | 3 DENVER RD | | | | MARLTON NJ | 08053-3835 | |
| JJ NIGRO | | BOX 653 | | | | MANORVILLE NY | 11949-0653 | |
| JJD ROSS FAMILY LIMITED | PARTNERSHIP | UA 04/01/97 | 2202 NILES CORTLAND RD | | | CORTLAND OH | 44410-9404 | |
| JKAMES L TURNER | | 955 EAST CLARK RD | | | | YPSILANTI MI | 48198-7501 | |
| JMAES DAVID WEBB | | 1612 LAKELAND CIRCLE | | | | MORROW GA | 30260-3821 | |
| JNOTHAN D WARD | | 609 N MORTON ST LOT 69 | | | | ST JOHNS MI | 48879-1280 | |
| JO A ALTMAN | | 1120 PLEASANT VALLEY RD | | | | MANSFIELD OH | 44903-7356 | |
| JO A BROWN | | 80 BRUSH CREEK CIR | | | | KILLEN AL | 35645-9111 | |
| JO A CRAFTS | | 8371 CAPPY LN | | | | SWARTZ CREEK MI | 48473 | |
| JO A CURTAN & | JOSEPH R CURTAN JT TEN | PO BOX 14177 | | | | BRADENTON FL | 34280 | |
| JO A FEDYSKI | | 3101 DURST CLAGG | | | | WARREN OH | 44481-9359 | |
| JO A GELSINGER | | 6513 N GREENMONT ROAD | | | | PEORIA IL | 61614-2407 | |
| JO A HINTZE & | JERRY A KOVACS JT TEN | 9030 WEBSTER RD | | | | CLIO MI | 48420-8507 | |
| JO A SOBKOW | | 1552 MARINER DR | | | | WALLED LAKE MI | 48390-3655 | |
| JO A THOMAS | | 4101 HEATH | | | | MUNCIE IN | 47304-6110 | |
| JO A THOMAS & | LARRY E THOMAS JT TEN | 4101 HEATH | | | | MUNCIE IN | 47304-6110 | |
| JO A WRIGHT | | 1910 E 10TH ST | | | | OWENSBORO KY | 42303 | |
| JO ALICE NASTAL | | 6815 BOARDWALK DR | | | | ROSEVILLE CA | 95746-9245 | |
| JO AN H FRIES-OGLE | | 1726 GRAND AVE | | | | KEOKUK IA | 52632-2925 | |
| JO ANN A ALDERMAN | | 2415 N AURELIUS | | | | HOLT MI | 48842-4703 | |
| JO ANN B HAGER | | 6030 HEMINGWAY RD | | | | HUBER HEIGHTS OH | 45424-3525 | |
| JO ANN B KING | | BOX 216 | | | | HOMER LA | 71040-0216 | |
| JO ANN B WITTMANN | | 8654 BRAE BROOK DR | | | | LANHAM MD | 20706-3814 | |
| JO ANN BEAL WHITFIELD | | 1545 LYDIA PERRY RD | | | | BEAR CREEK NC | 27207-9653 | |
| JO ANN BOOKER | | 20970 KRANSBURG RIDGE DR | | | | PORTER TX | 77365-3584 | |
| JO ANN BOOKER PERS REP | EST BERTHA R WIDNEY | 6 INDIGO POINT DR | | | | CHARLESTON SC | 29407-7917 | |
| JO ANN C GOLDBERG | | 350 N MAIN ST | UNIT 819 | | | ROYAL OAK MI | 48067-4126 | |
| JO ANN CASEY | | 6805 WOODSPRING WAY | | | | CUMMING GA | 30040 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JO ANN CL MILLER & | STANLEY A MILLER JT TEN | BOX 11 | W12311 WEST BEACH | | | NAUBINWAY MI | 49762-0111 | |
| JO ANN CORNETT | | 7195 LAKEVIEW BLVD | | | | NEWPORT MI | 48166-9714 | |
| JO ANN CUGINI | C/O JOELLE RIGHETTE | 7310 CAMROSE RIDGE PL 102 | | | | LAS VEGAS NV | 89149-4837 | |
| JO ANN D CLAPS | | 12 NINA PLACE | | | | RANDOLPH NJ | 07869-2813 | |
| JO ANN DAY | TR JO ANN DAY UA 04/10/78 | 312 MEADOW TREE COURT | | | | TRAVELERS RST SC | 29690-8191 | |
| JO ANN DOBBIE | | 10004 NW 74TH ST | | | | WAETHERLY LAKES MO | 64152-1706 | |
| JO ANN DURRER | | 13403 OLD CHURCH RD | | | | MECHANICSVILLE VA | 23111-6001 | |
| JO ANN ELLIOTT MILLER | | 876 ROSEWOOD AVE | | | | CAMARILLO CA | 93010-2846 | |
| JO ANN ELMER | | 705 S PINE ST | | | | WEST UNION IA | 52175-1548 | |
| JO ANN FAERBER | CUST MARK E FAERBER UGMA MI | 905 BRIARS BEND | | | | ALPHARETTA GA | 30004-1180 | |
| JO ANN FEDISON | | 3150 GROVELAND RD BOX 453 | | | | ORTONVILLE MI | 48462 | |
| JO ANN FENN | CUST MELANIE | FENN UGMA OH | BOX 24 | | | MONTROSE IA | 52639-0024 | |
| JO ANN FLEMING | | 56 CARTERET AVE | | | | CARTERET NJ | 07008-2518 | |
| JO ANN FLEMING TOD | WILLIAM T FLEMING | 56 CARTERET AVE | | | | CARTERET NJ | 07008-2518 | |
| JO ANN FOX SHANNON & | WESLEY FOX JT TEN | 3205 NW 66TH | | | | OKLAHOMA CITY OK | 73116-3409 | |
| JO ANN FRIEDMAN | C/O JOANN FRIEDMAN | 4116 E CAMELBACK ROAD | | | | PHOENIX AZ | 85018-2717 | |
| JO ANN FRYBACK | | 3263 STATE RD 13S | | | | LAPEL IN | 46051 | |
| JO ANN GRAY & | KYLIE GRAY JT TEN | 111 PINEHURST DR | | | | ALIQUIPPA PA | 15001-1540 | |
| JO ANN GREATHOUSE | | BOX 259 | | | | STEINHATCHEE FL | 32359-0259 | |
| JO ANN HANSON | | 35706 ELM ST | | | | WAYNE MI | 48184 | |
| JO ANN HINTZE | | 9030 WEBSTER RD | | | | CLIO MI | 48420 | |
| JO ANN HORD | | 118 TULIP TREE LANE | | | | BATTLE CREEK MI | 49037 | |
| JO ANN HUGHES | CUST | REBECCA JO HUGHES U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 42839 BOUQUET | MURRIETA CA | 92562-3321 | |
| JO ANN J CHILCUTT | | 300 AVALON DR | | | | PARIS TN | 38242-4428 | |
| JO ANN JACOBI | | W1126 SPLEAS SKONEY RD | | | | E TROY WI | 53120-2321 | |
| JO ANN JOHNSTON | | 820 8787 BRAE ACRES | | | | HOUSTON TX | 77074-4135 | |
| JO ANN JORDAN | | 4070 PORTE DE PALMAS UNIT 15 | | | | SAN DIEGO CA | 92122-5149 | |
| JO ANN K BROWER | | 155 OLD HICKORY RIDGE RD | | | | WASHINGTON PA | 15301-8614 | |
| JO ANN K ZIMMERMAN | | 507 HILLSIDE DRIVE | | | | RED LION PA | 17356-9288 | |
| JO ANN KELLEY | | 405 S TARR ST | | | | NORTH BALTIMORE OH | 45872-9576 | |
| JO ANN KOZLOWSKI | | 44 MC COLLUM DR | | | | CLARK NJ | 07066-2218 | |
| JO ANN KUSTER | | 310 W RIVERBEND DR | | | | PLYMOUTH WI | 53073-2160 | |
| JO ANN LIGHTBODY | | 410 NASH | | | | CRYSTAL LAKE IL | 60014-7136 | |
| JO ANN LOUISE JOHNSTON | | 2481 PARKWOOD | | | | ANN ARBOR MI | 48104-5347 | |
| JO ANN M CAMP | | 10349 HOWARD CTY RD | | | | VESTABURG MI | 48891 | |
| JO ANN M FEHRMANN | | 404 VIA COCHES | | | | SAN LORENZO CA | 94580-3112 | |
| JO ANN M MORRISON | | 525 LAKE LOUISE CIRCLE 201 | | | | NAPLES FL | 34110-8000 | |
| JO ANN M ROBERTS | | 636 LAKEVIEW DR | | | | CROSSVILLE TN | 38558 | |
| JO ANN MC DONNELL | | 125 PLEASANT RIDGE DR | | | | SALINE MI | 48176 | |
| JO ANN MC EACHERN ROGERS | | 2737 J B DENTON RD | | | | LANCASTER SC | 29720-9186 | |
| JO ANN MCCROSKEY | | 704 MEMORIAL BLVD | | | | NARROWS VA | 24124-2109 | |
| JO ANN MINTON | | 6895 E ROSS RD | | | | NEW CARLISLE OH | 45344-9670 | |
| JO ANN NADEAU | | 12909 BRIAR DR | | | | TRAVERSE CITY MI | 49684-5304 | |
| JO ANN NORMAN | C/O JO ANN BURT | 305 KANSAS DR | | | | GOSHEN IN | 46526-1423 | |
| JO ANN P HOLMAN | | BOX 698 | | | | VERO BEACH FL | 32961-0698 | |
| JO ANN PEDERSEN | | 4810 GALENA DR | | | | RAPID CITY SD | 57702-0156 | |
| JO ANN PICKETT | | 1950 VERSAILLES RD | | | | CHULA VISTA CA | 91913-3130 | |
| JO ANN PLOEGER & | JACK PLOEGER JT TEN | 1504 EDISON SHORES PLACE | | | | PORT HURON MI | 48060-3300 | |
| JO ANN R GALLUCCIO | | 1686 HANCE LANE | | | | BOOTHWYN PA | 19061 | |
| JO ANN R RODDY | | 11 WESTELM GARDENS | | | | SAN ANTONIO TX | 78230-2631 | |
| JO ANN RACZ | | PO BOX 23 | | | | COOKEVILLE TN | 38503 | |
| JO ANN REICHLING | | 584 CHAPELVIEW CT | | | | CINCINNATI OH | 45233 | |
| JO ANN REID SLAUGHTER | | 921 SYCAMORE COURT | | | | FAIRVIEW TX | 75069 | |
| JO ANN ROREX | | 31943 WILLIAMSBURG | | | | ST CLAIR SHORES MI | 48082 | |
| JO ANN ROSENOW & | DAVID ROSENOW JT TEN | 4113 S MILE RD | | | | RACINE WI | 53402-9509 | |
| JO ANN SCALA | | 129 HUNTER AVENUE | | | | STATEN ISLAND NY | 10306-3418 | |
| JO ANN SCHAUDIES | | 21600 W OFFUTT ROAD | | | | POOLESVILLE MD | 20837-9201 | |
| JO ANN SCHMAUCH | | 2165 CANDLEWOOD DR | | | | AVON OH | 44011-1546 | |
| JO ANN SCHMIDT | ATTN JO ANN STEWART | 115 THAYER | | | | LITTLE ROCK AR | 72205-5951 | |
| JO ANN SHAHIN HAWKINS | | 504 W CHAPEL LN | | | | MIDLAND MI | 48640-7328 | |
| JO ANN T REESE | | 14530 W RAVENSWOOD DR | | | | SUN CITY WEST AZ | 85375-5630 | |
| JO ANN TEMPLETON MC DONALD | HODGES | 7921 CASE DR | | | | PLANO TX | 75025-6002 | |
| JO ANN TERRIQUEZ | CUST TRENT | H TERRIQUEZ UGMA MN | 862 PENSTEMON RD | | | DILLON CO | 80435 | |
| JO ANN W MANN | | 1500 HALL S E | | | | GRAND RAPIDS MI | 49506-3962 | |
| JO ANNA SEXTON | | 444 OLIVE ST | | | | WARREN OH | 44423 | |
| JO ANNE BREEDY | | 518 HAIN AVE | | | | READING PA | 19605-2135 | |
| JO ANNE CHAMPION & | ROY H CHAMPION JT TEN | 1751 DEBUTANTE DRIVE | | | | JACKSONVILLE FL | 32246-8643 | |
| JO ANNE COOK & | LAWRENCE B COOK JR JT TEN | 9214 13TH AVE SW | | | | SEATTLE WA | 98106 | |
| JO ANNE GARDNER | | 2457 S IRISH ROAD | | | | DAVISON MI | 48423-8362 | |
| JO ANNE HANFORD | TR UA 3/30/95 | HANFORD FAMILY REVOCABLE LIVING | 29 COBLE DR | | | CATHEDRAL CITY CA | 92235 | |
| JO ANNE KAY MILLARD | | 27112 HAMPDEN | | | | MADISON HEIGHTS MI | 48071-3137 | |
| JO ANNE MC KENNEY | | PO BOX 2969 | | | | MCKINLEYVILLE CA | 95519 | |
| JO ANNE SEVERINO | | 13971 ENCANTARDO CIRCLE | SPANISH LAKES FAIRWAYS | | | FORT PIERCE FL | 34951-4206 | |
| JO ANNE SICKLER | | 579 WATSONS MILL RD | | | | WOODSTOWN NJ | 08098-2057 | |
| JO ANNE SNIDER | | 11765 LOGAN STREET | | | | NORTHGLENN CO | 80233-1901 | |
| JO BELLE WEYFORTH | | 500 FILMORE ST | | | | ARLINGTON VA | 22201-2057 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JO BETH GALE CLARK | | 8681 E KETTLE AVE | | | | CENTENNIAL CO | 80112-2758 | |
| JO C RICHARDSON | | 1405 MEADOWVIEW | | | | RICHARDSON TX | 75080-4035 | |
| JO CLARK JONES | CUST LEE | B JONES IV UNDER THE FLORIDA | GIFTS TO MINORS ACT | BOX 6310 | | JACKSONVILLE FL | 32236-6310 | |
| JO D ORBITS & | DAVID A ORBITS JT TEN | 17028 NE 139TH ST | | | | REDMOND WA | 98052-1719 | |
| JO DEE A HARTMANN & | MISS LIANNE K HARTMANN JT TEN | 344 STONEBROOKE DR | | | | MC MURRAY PA | 15317-3410 | |
| JO DEE HARTMAN | | 344 STONEBROOKE DR | | | | MC MURRAY PA | 15317-3410 | |
| JO DESHA LUCAS | | 5504 S HARPER AVE | | | | CHICAGO IL | 60637-1830 | |
| JO E JACKSON | | 916 ALAMEDA AVE | | | | YOUNGSTOWN OH | 44510-1202 | |
| JO E SMITH | | BOX 159 | | | | MORRICE MI | 48857-0159 | |
| JO E WRIGHT | | 1649 INDIANA AVENUE | | | | FLINT MI | 48506-3521 | |
| JO ELAINE COLQUITT | CUST ELENA COLQUITT UGMA MI | 34240 COMMONS RD | | | | FARMINGTON HILLS MI | 48331-1411 | |
| JO ELAINE STURGEON | | 70 VANCOUVER COURT | | | | LAFAYETTE IN | 47905-4185 | |
| JO ELAINE TOPP | | 34240 COMMONS RD | | | | FARMINGTON HILLS MI | 48331-1411 | |
| JO ELLA SCHNEIDER | | 3815 N RIDGEVIEW RD | | | | ARLINGTON VA | 22207-4511 | |
| JO ELLEN OJEDA & | J ENRIQUE OJEDA JT TEN | 332 RUMSTICK RD | | | | BARRINGTON RI | 02806-4935 | |
| JO ELLEN S QUIGLEY WENDY JO | QUIGLEY & | KIMBERLY G QUIGLEY JT TEN | 26 BROADLEAF DRIVE | | | NEWARK DE | 19702-3509 | |
| JO ELLEN STEELE KRAUS | | 1049 YOSEMENTO AVE | | | | HAYS KS | 67601-9201 | |
| JO ELLYN A LEWIS | ATTN J L MC CRORY | 2408 NEW HOPE DR | | | | CHAPEL HILL NC | 27514-9569 | |
| JO FJELSTAD | | BOX 213 | | | | MORRISTOWN TN | 37815-0213 | |
| JO HARPER | | 13303 PROMENADE | | | | DETROIT MI | 48213-1428 | |
| JO HELEN BOTTOMS | | 6781 S COUNTY RD 200 W | | | | CLAYTON IN | 46118 | |
| JO HELEN WOOD | | 8008 BRYAN DR | | | | INDIANAPOLIS IN | 46227-8150 | |
| JO IDA HANSEN | | 75 EAST RIVER RD | | | | MINNEAPOLIS MN | 55455-0280 | |
| JO INA BERGMAN | | 16300 BANBURY LANE | | | | BOWIE MD | 20715-4363 | |
| JO J JOHNSON | | 1377 LILLEY AVE | | | | COLUMBUS OH | 43206-3234 | |
| JO JON HYLVA | | 6TH ST | | | | GRAPEVILLE PA | 15634 | |
| JO KATHERINE RAY PANGBORN | | 1604 SKI SLOPE DR | | | | AUSTIN TX | 78733-1519 | |
| JO L HAMILTON | | 1310 GRANGE HALL | | | | FENTON MI | 48430-1622 | |
| JO L HORAK | | BOX 395 | | | | COLLEYVILLE TX | 76034-0395 | |
| JO L HUBER | | 82 E COLLEGE ST | | | | OBERLIN OH | 44074-1607 | |
| JO L WENDLING | | 1204 S LANSING ST | | | | ST JOHNS MI | 48879-2152 | |
| JO LEE SAGERHORN JAY | | 31 56TH PLACE | | | | LONG BEACH CA | 90803 | |
| JO LINDA GOOLSBY | | 8402 S BALDWIN RD | | | | ASHLEY MI | 48806 | |
| JO LYNN F CHAPMAN | | 713 SHERRIL | | | | WEST ORANGE TX | 77630-6857 | |
| JO LYNN NORFLEET | | 1883 HARROOSBURG RD | | | | LEXINGTON KY | 40504-3603 | |
| JO M CRULL | ATTN JO M TOMLIN | 219 N 3RD ST | | | | EVANSVILLE WI | 53536-1034 | |
| JO M KRISS | | RD 2 BOX 134B | | | | DU BOIS PA | 15801-9114 | |
| JO M ROBERTS & | SANDRA J CULUMBER JT TEN | 456 ALICIA DR | | | | BILOXI MS | 39531-2703 | |
| JO M SWORD | | 10006 ROXBURY POINT | | | | KNOXVILLE TN | 37922-6729 | |
| JO MACALUSO | | 120 JULIAN WAY | | | | PLEASANT HILL CA | 94523-3259 | |
| JO MARIE WHITWORTH | | 4 MEREDITH LYNN RD | | | | FAYETTEVILLE TN | 37334-7084 | |
| JO MORRIS BROWN | | 44 LONGMEADOW | | | | PINE BLUFF AR | 71603-6312 | |
| JO NAN KORDER | | 6 OLD FARM LANE | | | | OLD WESTBURY NY | 11568 | |
| JO S BERNER | | 1 BRAINERD DR | | | | PORTLAND CT | 06480-1517 | |
| JO V SEIBERT | APT 28-G | 220 LOCUST ST | | | | PHILA PA | 19106-3941 | |
| JO W PIERCE | | 13823 RUE FONTAINE LN 2 | | | | MC CORDSVILLE IN | 46055-9103 | |
| JO W PIERCE & | WILLIAM G PIERCE JT TEN | 13823 RUE FONTAINE LN D4 | | | | MC CORDSVILLE IN | 46055-9103 | |
| JO WALLACE | | 200 S BANANA RIVER DR D4 | | | | MERRITT ISLAND FL | 32952-3029 | |
| JOACHIM BIELERT | | 36 GRENVIEW BLVD S | | | | TORONTO ON  M8Y 3S2 | | CANADA |
| JOACHIM J GOCELJAK | | 3544 RIVERSIDE DR | | | | AUBURN HILLS MI | 48326-4309 | |
| JOACHIM J MILITO & | FRANCINE M MILITC | TR | JOACHIM J MILITO & FRANCINE | MILITO TRUST UA 06/17/9E | 4441 REED RD | DURAND MI | 48429-9760 | |
| JOACHIM J NAUSEDA | | 5939 MEADOWVIEW | | | | YPSILANTI MI | 48197-7116 | |
| JOACHIM L BROTZEN | | 3418 HAROLD ST | | | | OCEANSIDE NY | 11572-4745 | |
| JOACHIM M SCHORR | | 117-01 PARK LANE SOUTH | APT D-4L | | | KEW GARDENS NY | 11418-1014 | |
| JOACHIM W KROHN | | 2951 BERTHIAUME DR | | | | BAY CITY M | 48706-1503 | |
| JOAN A BAUER | | 1706 MANOR DR | | | | LEBANON IN | 46052-3321 | |
| JOAN A BEVIVINO | | 11 HILLCREST RD | | | | PLAINVILLE CT | 06062-2111 | |
| JOAN A BUETEFISH | | 714 STATE ROUTE 17K | | | | MONTGOMERY NY | 12549-2715 | |
| JOAN A BURLEY | | 2261 N UNION ST | | | | SPENCERPORT NY | 14559-1242 | |
| JOAN A CARROLL | | 194-10G 64 CIRCLE | | | | FRESH MEADOWS NY | 11365-3959 | |
| JOAN A CLAY | | 1592 LANCASTER GREEN | | | | ANNAPOLIS MD | 21401-6465 | |
| JOAN A CONKLIN & | FRANK CONKLIN JT TEN | 23 TER AVE | | | | SUFFERN NY | 10901 | |
| JOAN A DOMME | | 2262 HILL CREEK WY | | | | MARIETTA GA | 30062-6391 | |
| JOAN A DOYEN | | 2010 S MOUNTAIN | | | | BAY CITY M | 48706-5312 | |
| JOAN A FAIRWEATHER | TR | JOAN A FAIRWEATHER REVOCABLE TI | UA 09/17/97 | 200 ELM ST | | NORTH READING MA | 01864-2528 | |
| JOAN A FAULKNER | | 1149 BUCHANAN ST | | | | PLAINFIELD IN | 46168 | |
| JOAN A FEDKEW | | 1069 FAWN WOOD DR | | | | WEBSTER NY | 14580-9614 | |
| JOAN A FINN | TR UA 4/3/79 | BOX 31 | | | | DANA POINT CA | 92629-0031 | |
| JOAN A FINN | | BOX 31 | | | | DANA POINT CA | 92629-0031 | |
| JOAN A GEARHART | | 519 E 3RD ST | | | | NESCOPECK PA | 18635 | |
| JOAN A GOOD | | 99 MAIN ST | | | | LEBANON NJ | 08807 | |
| JOAN A GRASCHBERGER | | 1230 13TH AVE | | | | GREEN BAY WI | 54304-2540 | |
| JOAN A HALDERMAN | | 6460 S PETERS RD | | | | TIPP CITY OH | 45371-2039 | |
| JOAN A KENNEDY | | 3816 SOUTH GRAND TRAVERSE | | | | FLINT MI | 48507-2401 | |
| JOAN A KEYES | | 155 CHERRY BLOSSOM DR | | | | CHURCHVILLE PA | 18966-1018 | |
| JOAN A KIRBY & | JOSEPH R KIRBY JT TEN | 1161 GATES HILL RD | | | | SUMMERHILL PA | 15958-5215 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOAN A KRAWCZUK | | 2383 TOPAZ DR | | | | TROY MI | 48098-3836 | |
| JOAN A LEDGERWOOD | | 12 BROADWAY #D | | | | PARK RIDGE NJ | 07656 | |
| JOAN A MALEK | CUST JOSEPH M MALEK UGMA MA | 34 SHIRE RD | | | | LEOMINSTER MA | 01453 | |
| JOAN A MC GUIRE | | 13 VIRGINIA COURT | | | | LOCKPORT NY | 14094-5723 | |
| JOAN A MEALEY | | BOX 543 | | | | VALLEY FORGE PA | 19481-0543 | |
| JOAN A MURTHA | | 2911 NE 39TH ST | | | | LIGHTHOUSE POINT FL | 33064-8453 | |
| JOAN A MYCEK | | 300 PHALANX RD | | | | COLTS NECK NJ | 07722-1314 | |
| JOAN A REIGHARD | | 3547 WOODDINE AVENUE | | | | HUBBARD OH | 44425-1849 | |
| JOAN A ROT | | 7001 FOSTER PLACE | | | | DOWNERS GROVE IL | 60516-3446 | |
| JOAN A RUHL | CUST ROBERT R | RUHL UGMA NY | 16 LAURELCREST DR | | | SPENCERPORT NY | 14559-2302 | |
| JOAN A ST JOHN | | 6406 SANIBEL DR | | | | CENTERVILLE OH | 45459 | |
| JOAN A STERLING | | 7103 PORTSMOUTH ROAD | | | | WINDSOR MILL MD | 21244 | |
| JOAN A STUART & | JAMES E STUART JT TEN | 7699 ELLIE | | | | SAGINAW MI | 48609-4988 | |
| JOAN A TRACY RICHARD C TRACY | | 444 N MAIN ST 20 | | | | MARINE CITY M | 48039-3715 | |
| JOAN A VAVRA & | WILLIAM C VAVRA JT TEN | 8033 SHAG BARK LANE | | | | BURR RIDGE IL | 60527 | |
| JOAN A VINCENT | | 346 PRINCE ALBERT RD | | | | DARTMOUTH NS  B2Y 1N6 | | CANADA |
| JOAN A WARD | | 9720 SHADOW OAK DRIVE | | | | GAITHERSBURG MD | 20886-1124 | |
| JOAN A WEER | | 215 WILLOW VALLEY DR | | | | LANCASTER PA | 17602-4735 | |
| JOAN A WHEELOCK | | 2843 SUNDERLAND | | | | LANSING MI | 48911-1552 | |
| JOAN A WILEY | | 7028 GREENHILLS | | | | SALINE MI | 48176-9547 | |
| JOAN A WILLIAMS | | 1903 CENTRAL AVE | | | | BEDFORD IN | 47421 | |
| JOAN A WILSON | | 5078 BIRCH TREE COURT | | | | GRAND BLANC MI | 48439-2002 | |
| JOAN A WINDNAGEL & | RICHARD R WINDNAGEL JT TEN | 9465 MENTOR RD | | | | CHARDON OH | 44024-8606 | |
| JOAN A WOOTON | | 1675 WELCOME AVE | | | | NATIONAL CITY M | 48748-9436 | |
| JOAN ADESSA | | 1112 ISABELLA AVE | | | | CORONADO CA | 92118-2832 | |
| JOAN ADLER | CUST | CAREN NAN ADLER U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 221 WALTON ST | WEST HEMPSTEAD NY | 11552-3027 | |
| JOAN ALBERT | | 4310 KENDAL WAY | | | | SLEEPY HOLLOW NY | 11591 | |
| JOAN ALLEN | | 51 ELMVIEW CT | | | | SAGINAW MI | 48602-3655 | |
| JOAN ALLEN | | 7411 57TH STREET SOUTH | | | | MUSCATINE IA | 52761-1100 | |
| JOAN ALLEN CONOVER | | 590 LONGBRANCH RD | | | | SIMI VALLEY CA | 93065-5338 | |
| JOAN ALLISON BAILEY | | 3466 SAGECREST | | | | FORT WORTH TX | 76109-2555 | |
| JOAN ANN BELL & | GARY LEE BELL JT TEN | 1243 EVERGLADES AVE | | | | CLEARWATER FL | 33764-4915 | |
| JOAN ANN BUDILOVSKY | | 1305 ASH STREET | | | | SAINT CHARLES IL | 60174 | |
| JOAN ANN CROSS | | 312 BERKSHIRE AVE | | | | NEW MILFORD NJ | 07646-2502 | |
| JOAN ANN DOUGHERTY | | 3306 ST DAVIDS RD | | | | NEWTOWN SQUARE PA | 19073-1805 | |
| JOAN ANN KEPPLER & | JOHN KEPPLER JT TEN | 14704 STATE RD DD | | | | FESTUS MO | 63028-4991 | |
| JOAN ANN WENDELL | | 2252 CINNAMON TEAL LA | | | | LINCOLN CA | 95648 | |
| JOAN ANNA DAVIS & | PATRICIA KASCHALK JT TEN | 3044 BARRETT AVE #3 | | | | NAPLES FL | 34112 | |
| JOAN ANNE RUSIN | | 17129 OAKWOOD | | | | LANSING IL | 60438-1224 | |
| JOAN ANNE WELTER | | 216 SCHRAALENBURGH RD | | | | HAWORTH NJ | 07641 | |
| JOAN ASBURY | | 92 WAIKIKI AVE | | | | MADISON OH | 44057-2735 | |
| JOAN AYO BRINTON | | 541 PINE STREET | | | | EDMONDS WA | 98020-4028 | |
| JOAN B ALDRIDGE | | 3797 FAIRWAY DR | | | | SAINT PAUL MN | 55125 | |
| JOAN B ALLEN | | 25321 POTOMAC DRIVE | | | | SOUTH LYON MI | 48178-1081 | |
| JOAN B ANNESE | | 20 WHITETAIL LN | | | | WELLFLEET MA | 02667 | |
| JOAN B ARMOUR-MENDELL | | 1111 RITZ CARLTON DRIVE | | | | SARASOTA FL | 34236 | |
| JOAN B BARTLES | | 128 ACCESS DRIVE | | | | MARTINSBURG WV | 25401-0570 | |
| JOAN B BEERS & | VICKIE L ELLIOTT JT TEN | 818 RICHARD DR | | | | HOLLY MI | 48442-1285 | |
| JOAN B BERKOWITZ | | 1940 35TH ST N W | | | | WASHINGTON DC | 20007-2213 | |
| JOAN B BRYANT | | 46831 MANHATTAN CIR | | | | CANTON MI | 48188-1499 | |
| JOAN B CAMP | | 17703 ROUTE 301 S | | | | LA GRANGE OH | 44050 | |
| JOAN B COLEMAN & | ROBERT N COLEMAN JT TEN | 1 MAPLE LANE | | | | DOVER MA | 02030-2037 | |
| JOAN B COLLINS & | KENENTH D COLLINS & | MARK R COLLINS & | CORY K COLLINS JT TEN | 3951 CHAPMAN DR | | SHELBY TWP MI | 48316-1407 | |
| JOAN B CORRELL | | 13213 REEDLEY ST | | | | ARLETA CA | 91331-4939 | |
| JOAN B CUDDIHY | | 223 WEST LYON FARM | | | | GREENWICH CT | 06831-4355 | |
| JOAN B CURTIN | | 78 APPLE HILL | | | | WETHERSFIELD CT | 06109-3502 | |
| JOAN B DI COLA | | PO BOX 130243 | | | | BOSTON MA | 02113 | |
| JOAN B FISHER | | 18 DEERFIELD DR | | | | OWEGO NY | 13827-1104 | |
| JOAN B GOSSNER | | 6 MILL POND RD | | | | STONY BROOK NY | 11790-1816 | |
| JOAN B HENDEL | | 23905 CALLE ALONSO | | | | MISSION VIEJO CA | 92692-2110 | |
| JOAN B HOFFMEYER & | MARVIN W HOFFMEYER JT TEN | 20766 H C L JACKSON DRIVE | | | | GROSSE ILE MI | 48138-1148 | |
| JOAN B KRUPNICK | | 473 BYBERRY RD | | | | HUNTINGDON VALLEY PA | 19006-4059 | |
| JOAN B LADD | | 2757 ROLLING HILLS DR | | | | MONROE NC | 28110-0426 | |
| JOAN B LIPSON | | 10420 GATEWOOD TER | | | | SILVER SPRING MD | 20903-1508 | |
| JOAN B PEDERSEN BOLTON & | PETER JEFFERY BOLTON JT TEN | 1305 HULL STREET | | | | BALTIMORE MD | 21230-5243 | |
| JOAN B RAMSEY | | 3214 SOMERSET ST SW | | | | ROANOKE VA | 24014-3136 | |
| JOAN B RITTER | | 4 LOREN DR | | | | POUGHKEEPSIE NY | 12603-4007 | |
| JOAN B SCHAENGOLD | TR UA 04/18/91 JOAN B | SCHAENGOLD TRUST | 2444 MADISON RD | UNIT 1602 | | CINCINNATI OH | 45208-1272 | |
| JOAN B SCHWARZ | CUST JACLYN A SCHWARZ UGMA PA | 158 BUNNELL POND RD | | | | HONESDALE PA | 18431-3215 | |
| JOAN B SMITH | | 26 FLINTLOCK DRIVE | | | | LONG VALLEY NJ | 07853-3022 | |
| JOAN B STEPHENSON | | 407 FIRST AVENUE SOUTH | | | | TIERRA VERDE FL | 33715 | |
| JOAN B SWEENEY | | 3 NEW HAMPSHIRE CT | | | | LAKE HIAWATHA NJ | 07034-2010 | |
| JOAN B THOMPSON | | 78 DEEPWOOD DR | | | | SOUTH WINDSOR CT | 06074-2909 | |
| JOAN B VAN CUREN | | 64 MOUNTAIN AVE | | | | MIDDLETOWN NY | 10940-6246 | |
| JOAN B WAINWRIGHT | C/O WALTER SCOTT WAINWRIGHT PO | 1922 AUBREY PLACE G | | | | VIENNA VA | 22182 | |
| JOAN B WALSH | TR JOAN B WALSH TRUST UA 8/16/02 | 5008 KENSINGTON HIGH ST | | | | NAPLES FL | 34105 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOAN B WAMPLER | | 4246 PARKS RD | | | | LEXINGTON NC | 27292-8263 | |
| JOAN B WEIGLE | | 1322 STERLING DRIVE | | | | CORTLAND OH | 44410-9222 | |
| JOAN B WELCH | | BOX 116 | | | | MARION AR | 72364-0116 | |
| JOAN B WESTON | C/O JOAN B WESTON-ARTZ | BOX 38 | | | | CHAUMONT NY | 13622-0038 | |
| JOAN B WOOD | | 339 7TH ST | | | | ACTON ME | 04001-4604 | |
| JOAN BAIN | CUST MICHAEL | BAIN UGMA NJ | 66 BENSON DR | | | WAYNE NJ | 07470-3971 | |
| JOAN BARANOWSKI | | 43525 PERIGNON DRIVE | | | | STERLING HEIGHTS MI | 48314-1924 | |
| JOAN BARBARA DOOLAN | | 52 AMBLE RD | | | | CHELMSFORD MA | 01824-1934 | |
| JOAN BARBARA FROMM | | 3531 25TH AVE SO | | | | MINNEAPOLIS MN | 55406-2535 | |
| JOAN BARBARA GLOVER | | 3342 DOVECOTE MEADOW LN | | | | DAVIE FL | 33328-7310 | |
| JOAN BARDALLIS | | 619 OAKGROVE DRIVE | | | | LAKE ORION MI | 48362-1881 | |
| JOAN BARNETT RUGG | | BOX 617 | | | | ATHENA OR | 97813-0617 | |
| JOAN BATES & | EDWARD J STACH JT TEN | 1397 PADDLE WHEEL DR | | | | ROCHESTER HILLS MI | 48306-4241 | |
| JOAN BATES TRIPP | PO BOX 1974 | HEMPSTEAD ST | | | | SAG HARBOR NY | 11963 | |
| JOAN BAUCUS | | 1511 SW PARK AVE 908 | | | | PORTLAND OR | 97201-7805 | |
| JOAN BAUER | | 951 HYLAN BLVD | | | | S I NY | 10305-2080 | |
| JOAN BELLE ROMAINE | | 17 RANDOLPH ROAD | | | | YARMOUTHPORT MA | 02675 | |
| JOAN BERGRUN RYAN | | 5245 MONTCREST LANE | | | | RENO NV | 89523-1806 | |
| JOAN BERKEY | | 365 UNIT C | 96TH ST | BOX 216 | | STONE HARBOR NJ | 08247 | |
| JOAN BERNICE DEACON | | 1405 LABADIE RD | | | | WINDSOR ON  N8Y 4H2 | | CANADA |
| JOAN BERNSDORF | | 26-25 UNION ST | | | | FLUSHING NY | 11354-1749 | |
| JOAN BERYL SCHOFIELD | | PO BOX 48 | | | | GRAY ME | 04039-0048 | |
| JOAN BLOOM RETSINAS | | 344 TABER AVE | | | | PROVIDENCE RI | 02906-3345 | |
| JOAN BLOOM SYLVIA SCOTT | | 1951 SAGEWOOD LN 225 | | | | RESTON VA | 20191-5412 | |
| JOAN BOORSTEIN | | 686 CENTRE ST | | | | NEWTON MA | 02458-2329 | |
| JOAN BOUCHHARD | | 18950 NIXON | | | | WEST LINN OR | 97068-1627 | |
| JOAN BOYD | | 34309 ROSSLYN | | | | WESTLAND MI | 48185-3661 | |
| JOAN BREIDENBACH | | BOX 25348 | | | | SAN MATEO CA | 94402-5348 | |
| JOAN BRENDA MATTILA | | 1592 ROSLYN ROAD | | | | GROSSE POINTE WOOD MI | 48236-1011 | |
| JOAN BROATCH HOLMAN TR | UA 08/30/1985 | JOAN BROATCH HOLMAN LIVING TRUS | ONE TANGLEWOOD PLACE | | | LAFAYETTE CA | 94549-4939 | |
| JOAN BROWN | | 309 ALDER ST | | | | LIVERPOOL NY | 13088-5058 | |
| JOAN BRUDENELL | | 618 PARADISE LANE | | | | LIBERTYVILLE IL | 60048-1734 | |
| JOAN BUMBALOUGH | | 2912 DOWNING ST | | | | COOKEVILLE TN | 38506-6552 | |
| JOAN BURI | | 6920 RIDGE RD | | | | LOCKPORT NY | 14094-9436 | |
| JOAN BURNS MANCUSO | | 872 BELLEMEADE BLVD | | | | GRETNA LA | 70056-7634 | |
| JOAN C ADKINS | | 1600 BALTIMORE AVE | | | | DELTONA FL | 32725-4516 | |
| JOAN C ANDERSON | | 128 BERTHA ST | | | | PITTSBURGH PA | 15211-1520 | |
| JOAN C ANTTONEN | | 6367 W PRENTICE AVE | | | | LITTLETON CO | 80123-5195 | |
| JOAN C BARNETT | | 2650 OCEAN PKWY 1-N | | | | BROOKLYN NY | 11235-7728 | |
| JOAN C BEESON | | 59 WEST DR | | | | LIVINGSTON NJ | 07039-3824 | |
| JOAN C BICHLER | | 620 N LAKE DR | | | | WATERTOWN SD | 57201-5516 | |
| JOAN C BLAKE | | 416 TALBOTT AVE | | | | LUTHERVILLE MD | 21093-4944 | |
| JOAN C BUTLER | | 6 PINE HILL ROAD | | | | DANVERS MA | 01923-1615 | |
| JOAN C CHARDON | | 4247 LOCUST STREET | APT 103 | | | PHILADELPHIA PA | 19104 | |
| JOAN C COGHILL | | 5046 WINTERBERRY DR B | | | | INDIANAPOLIS IN | 46254-1324 | |
| JOAN C CORAPI | TR UA 3/25/99 JOAN C CORAPI REVO | 7160 NE 8TH DR | | | | BOCA RATON FL | 33487 | |
| JOAN C CRISTANTELLO | | 139 3RD STREET | | | | RIDGEFIELD PK NJ | 07660-1022 | |
| JOAN C CROSS | | 213 COLWYN TERRACE | | | | WEST CHESTER PA | 19380-1183 | |
| JOAN C DEAS | TR DOUGLAS DEAS LIVING TRUST | UA 05/26/82 | 35627 OLD HOMESTEAD DR | | | FARMINGTON HILLS MI | 48335-2032 | |
| JOAN C DEAS | TR LIVING | TRUST DTD 05/26/82 U/A | DOUGLAS DEAS | 35627 OLD HOMESTEAD DR | | FARMINGTON HILLS MI | 48335-2032 | |
| JOAN C DUTKIEWICZ | | 1534 48TH ST S E | | | | KENTWOOD MI | 49508-4612 | |
| JOAN C FALKE | | 7755 PHARIS DR | | | | SILSBEE TX | 77656 | |
| JOAN C FATIKA | | 721 KENWORTH AVENUE | | | | HAMILTON OH | 45013-2575 | |
| JOAN C FULLER & | EARL B FULLER | TR JOAN C FULLER TRUST | UA 05/19/94 | 203 48TH AVE WEST | | BRADENTON FL | 34207 | |
| JOAN C FURSON & | GREGG FURSON JT TEN | 319 DELAWARE AVE | | | | UNION NJ | 07083-9203 | |
| JOAN C FUSON | | 8801 SPRINGSBURY PL | APT 1 | | | LOUISVILLE KY | 40222-5261 | |
| JOAN C GOLD | | 643 ARBOR LANE 106 | | | | THOUSAND OAKS CA | 91360 | |
| JOAN C HESCHELES | | 740 PINEVIEW CT | | | | EUGENE OR | 97405-4953 | |
| JOAN C HIXON | | 3824 TWILIGHT DR SOUTH | | | | FORT WORTH TX | 76116-7646 | |
| JOAN C HIXON & | IVAN M HIXON JT TEN | 3824 TWILIGHT DR SOUTH | | | | FORT WORTH TX | 76116-7646 | |
| JOAN C HOPPER | | 271 MORSETOWN RD | | | | WEST MILFORD NJ | 07480-3103 | |
| JOAN C KULKA | | 617 HAWK'S BRIDGE RD | | | | CARNEY'S POINT NJ | 08069-2983 | |
| JOAN C LAMBERT | | 45 MAPLE ST APT 3A | | | | NORWALK CT | 06850-3616 | |
| JOAN C LANAHAN | | 33 HINTZ DR | | | | WALLINGFORD CT | 06492-2001 | |
| JOAN C LINK | | 13 CLINTON DR | | | | UNIONTOWN PA | 15401-5209 | |
| JOAN C LOUGH BRAMMER & | DAVID E BRAMMER JT TEN | 1324 RIVERINE WAY | | | | ANDERSON IN | 46012-9712 | |
| JOAN C MANTAS & | NICHOLAS T MANTAS JR JT TEN | 2237 BLACK HORSE DR | | | | WARRINGTON PA | 18976-2157 | |
| JOAN C MERRIKEN | | 207 BIRCH RUN ROAD | | | | CHESTERTOWN MD | 21620-1639 | |
| JOAN C MILLER | | 5520 FARLEY AVE | | | | MERRIAM KS | 66203-2431 | |
| JOAN C OWENS | | 43 CONCORD AVE | | | | MERCERVILLE NJ | 08619-2401 | |
| JOAN C PIESTER | | 12292 ARBOR DRIVE | | | | PONTE VEDRA BEACH FL | 32082-2100 | |
| JOAN C PRENTICE | CUST BRADFORD C PRENTICE UGMA | 6548 WASHINGTON | | | | GROVES TX | 77619-5423 | |
| JOAN C RHODES | | 145-10TH AVE NE | | | | ST PETERSBURG FL | 33701-1819 | |
| JOAN C RODEN & | BRIAN H RODEN JT TEN | 10164 TENNYSON | | | | PLYMOUTH MI | 48170-3650 | |
| JOAN C SEELIG | TR U/A | DTD 09/29/93 THE SEELIG | TRUST | 2305 PALOMINO LN | | FLORISSANT MO | 63033-2244 | |
| JOAN C SEELIG | TR UW MOLLIE | C HEPNER | 164 FARALLONES ST | | | SAN FRANCISCO CA | 94112 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOAN C SHOOP | | 1973 CENTRALIA AV 1486 | | | | FAIRBORN OH | 45324-2807 | |
| JOAN C SMOLTZ & | DONALD J SMOLTZ JT TEN | 174 TERRI DR | | | | DEARBORN HGTS MI | 48127-1977 | |
| JOAN C SOLOMONSON | | BOX 7062 | | | | GAITHERSBURG MD | 20898-7062 | |
| JOAN C SPOONER & | KEVIN D SPOONER & | JULIE L SPOONER JT TEN | 2244 PIONEER DR | | | BELOIT WI | 53511 | |
| JOAN C STERN | | 3871 BENNETTES COR | | | | HOLLEY NY | 14470-9702 | |
| JOAN C TRACH | | 332 N 21ST ST | | | | CENTRAL HALL PA | 17011-3701 | |
| JOAN C UEBELE & | LESLIE C TRAVIS JT TEN | 5 SCHUMACHER WAY | | | | SANDWICH MA | 02563 02563 02563 | |
| JOAN C WHITE | | 6538 HEATHER DR | | | | LOCKPORT NY | 14094 | |
| JOAN C WOODCOCK | ATTN JOAN C WOODCOCK NESTLER | 49 CORTLAND CIR | | | | BANGOR ME | 04401-2958 | |
| JOAN C WOODS | | 970 TERRANCE BLVD | | | | TRENTON NJ | 08618-1902 | |
| JOAN CANBY | | 2702 HICKORY BEND DR | | | | GARLAND TX | 75044 | |
| JOAN CARLISLE | | 683 MAIN ST STE A | | | | OSTERVILLE MA | 02655 | |
| JOAN CAROL WAUGH | | 702 SILVER AVE | | | | BALTIMORE MD | 21221-5009 | |
| JOAN CARROLL | | 683 RIDGEWOOD AVE | | | | ORADELL NJ | 07649-2029 | |
| JOAN CARROLL RAICHART | C/O JOAN R PARKER | 8201 BONNIE OAK WAY | | | | CITRUS HEIGHTS CA | 95610-0727 | |
| JOAN CATHERINE FRIES | | 4756 NEW HAVEN DR | | | | HOWELL MI | 48843-7884 | |
| JOAN CATHERINE RASMUSSEN | APT 204 | 9063 EAST FLORENCE AVE | | | | DOWNEY CA | 90240-3458 | |
| JOAN CHIROPOLOS | | 156 N 3RD AVE | | | | DES PLAINES IL | 60016-2331 | |
| JOAN CHRISTENSEN | | BOX 3289 | | | | WINTER PARK CO | 80482-3289 | |
| JOAN CLEVELAND | | 2399 ROLANDALE | | | | W BLOOMFIELD MI | 48324-3671 | |
| JOAN COHN | CUST | JESSICA COHN U/THE NEW | JERSEY UNIFORM GIFTS TC | MINORS ACT | 70 N WYOMING AVSOUTH ORANGE NJ | 07079-1526 | |
| JOAN COLVIN | | 615 CLEVELAND AVE | | | | LINDEN NJ | 07036-2507 | |
| JOAN COOK | TR | JOAN COOK LIVING TRUST U/A DTD 7/2877 COMMERCE RD | | | | COMMERCE TOWNSHIP MI | 48382 | |
| JOAN COOPER | CUST | WILLIAM COOPER U/THE NEW | YORK UNIFORM GIFTS TO MINOACT | | 10 SHELLY LN | WEST HARRISON NY | 10604 | |
| JOAN CORCIONE | | 460 NW 72ND ST | | | | BOCA RATON FL | 33487-2361 | |
| JOAN CRAFT | CUST ANYHONY RIVARA IV | UGMA NY | 249 CLEFT RD | | | MILL NECK NY | 11765-1003 | |
| JOAN CRAWFORD PRICE | | 18931 RAINBOW COURT | | | | LATHRUP VLG MI | 48076 | |
| JOAN CULLIMORE | | 10475 SHAFTSBURG RD | | | | LAINGSBURG MI | 48848-8775 | |
| JOAN CUTINELLO | | 305 W LINCOLN AVE | | | | ROSELLE PARK NJ | 07204-1105 | |
| JOAN D CAMERON | | 44 MAPLE LANE 204 | | | | HYDE PARK MA | 02136-2743 | |
| JOAN D CAMPBELL | ATTN JOAN CAMPBELL FALK | 1815 LEDBURY DRIVE | | | | BLOOMFIELD HILLS MI | 48304-1254 | |
| JOAN D CAMPBELL-FALK | | 1815 LEDBURY | | | | BLOOMFIELDS HILLS MI | 48304-1254 | |
| JOAN D CARR | | 5419 COLLINGWOOD COVE | | | | MEMPHIS TN | 38120-2214 | |
| JOAN D COHEE | | 3307 MILLS ACRES | | | | FLINT MI | 48506-2132 | |
| JOAN D CORLESS | | 1479 BEAUSHIRE CIR | | | | DAYTON OH | 45459-3326 | |
| JOAN D DRIVER | | 11272 BROOKBRIDGE DR | | | | CINCINNATI OH | 45249-2201 | |
| JOAN D DRIVER & | EDWARD L DRIVER JT TEN | 11272 BROOKBRIDGE DR | | | | CINCINNATI OH | 45249-2201 | |
| JOAN D FLYNN | | 5533 F E LAKE DR | | | | LISLE IL | 60532 | |
| JOAN D FORSBERG | | 8559 PRESTWICK DR | | | | LA JOLLA CA | 92037 | |
| JOAN D GARBER & | GARES GARBER JR JT TEN | 1203 HIGH ROCK | | | | SAN ANTONIO TX | 78232 | |
| JOAN D GOODALL | TR JOAN D GOODALL 2006 REVOCABLTRUST | | UA 11/9/06 | 166 BRISCO RD | | ARROYO GRANDE CA | 93420 | |
| JOAN D HOLWICK | | 9401 CARRINGTON CT | | | | FORT SMITH AR | 72903-5694 | |
| JOAN D KANE | | 167 MAPLE ST | | | | GORDONVILLE PA | 17529-9546 | |
| JOAN D KAUFMAN TOD | LAURA L KAUFMAN | SUBJECT TO TOD RULES | 21 VAN WART PATH | | | NEWTON MA | 02459 | |
| JOAN D KREH | | 11053 VARNA DR | | | | CLIO MI | 48420-1447 | |
| JOAN D LASENSKY | | 6331 CAMINO DE LA COSTA | | | | LA JOLLA CA | 92037-6526 | |
| JOAN D LEWIS | | 1201 MORNINGSIDE DR | | | | SILVER SPRINGS MD | 20904-3150 | |
| JOAN D LINVILLE | | BOX 208 | | | | FELICITY OH | 45120-0208 | |
| JOAN D MACEAU | | 523 E ROANOKE B | | | | PHOENIX AZ | 85004-1016 | |
| JOAN D MC GAUGHEY | | 100 SAWKILL AVENUE | BOX 244 | | | MILFORD PA | 18337-1018 | |
| JOAN D MONSON | | 55 KENTUCKY AVE SO | | | | GOLDEN VALLEY MN | 55426-1531 | |
| JOAN D MOONEY | | 1201 MOUNTAIN RD | | | | HAYMARKET VA | 20169-1020 | |
| JOAN D RAINERI & | CHARLES RAINERI JT TEN | 77-54 AUSTIN STREET | | | | FOREST HILLS NY | 11375-6940 | |
| JOAN D STONE | | 1200 GABRIEL LN | | | | FORT WORTH TX | 76116 | |
| JOAN D SURHIGH | | 30318 GRUENBURG DRIVE | | | | WARREN MI | 48092-4918 | |
| JOAN D TOMICKI & | COREY J TOMICKI JT TEN | 80 ST JOAN LANE | | | | CHECKTOWAGA NY | 14227 | |
| JOAN D VEKASI | | 209 MARIGOLD AVE | | | | OSHAWA ON  L1H 7K3 | | CANADA |
| JOAN DALEY CORBLEY | | 1814 MIDLOTHIAN COURT | | | | VIENNA VA | 22182-3429 | |
| JOAN DARBY WEST | | 25277 DUGDALE LN | | | | CHESTERTOWN MD | 21620-4862 | |
| JOAN DARONCO | | 315 E 86TH ST A | | | | NEW YORK NY | 10028-4714 | |
| JOAN DEFLAVIS | | 3180 OLD YORKTOWN RD | | | | YORKTOWN HTS NY | 10598-2322 | |
| JOAN DICKERSON LEWIS | | 1201 MORNINGSIDE DR | | | | SILVER SPRING MD | 20904-3150 | |
| JOAN DIVER MC COY | | 305 WATER STREET | APT C-4 | | | KERRVILLE TX | 78028-5221 | |
| JOAN DOBBS | | 320 N FOSTER AVE | | | | ALBANY IN | 47320 | |
| JOAN DOMASCHK AXTELL | ATTN JOAN JOESTING | 415 RUTGERS AVENUE | | | | MELBOURNE FL | 32901-7738 | |
| JOAN DOROTHY PICKELHAUPT TOD | MARK RICHARD PICKELHAUPT | SUBJECT TO STA TOD RULES | 406 SHORE CLUB DR | | | ST CLR SHORES MI | 48080 | |
| JOAN DOROTHY PICKELHAUPT TOD | SCOTT DAVID PICKELHAUPT | SUBJECT TO STA TOD RULES | 406 SHORE CLUB DR | | | ST CLR SHORES MI | 48080 | |
| JOAN DOROTHY PICKELHAUPT TOD | TERRY ROBERT PICKELHAUPT | SUBJECT TO STA TOD RULES | 406 SHORE CLUB DR | | | ST CLR SHORES MI | 48080 | |
| JOAN DREHER SECCOMBE | TR UA 08/29/91 JOAN | DREHER SECCOMBE TRUST | 722 PLYMOUTH CIRCLE | | | NEWPORT NEWS VA | 23602-7017 | |
| JOAN E ANDREWS | | 1511 W YALE | | | | MUNCIE IN | 47304-1568 | |
| JOAN E BAES | | 404 POPLAR ST B | | | | ASHEBORO NC | 27203-3726 | |
| JOAN E BERGER & | ROBERT J BERGER JT TEN | 2929 MINUTE MAN LN | | | | BRANDON FL | 33511-7598 | |
| JOAN E BOEHM | TR UA 10/12/94 BOEHM TRUST | 8115 W LAKESHORE DR | | | | BURLINGTON WI | 53105 | |
| JOAN E BOUGHER & | LOWELL D BOUGHER JT TEN | 5036 BRIKDALE DRIVE | | | | AVON PARK FL | 33825 | |
| JOAN E BOYKIN | | 9010 MAGNETIC ST APT 23 | | | | EL PASO TX | 79904-1055 | |
| JOAN E BROOKS | | W 6710 CREEK RD | | | | WAUSAUKEE WI | 54177 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOAN E CASWELL | | 5073 MORRISH RD | | | | SWARTZ CREEK MI | 48473 | |
| JOAN E CHISLER | | 120 N KERRWOOD DR | | | | HERMITAGE PA | 16148-5204 | |
| JOAN E COOGAN | | 1437 W CUYLER | | | | CHICAGO IL | 60613-1917 | |
| JOAN E CROSBY & | JAMES E CROSBY III TR | UA 11/11/1993 | JOAN E CROSBY REVOCABLE LI TRUST | | 605 S GREENWOO | COLUMBIA MO | 65203-2768 | |
| JOAN E DE COSSE | | 133-15TH AVE N | | | | HOPKINS MN | 55343-7352 | |
| JOAN E DROWN | | 2448 330TH LANE | | | | ADEL IA | 50003-8112 | |
| JOAN E EASTERWOOD | | 3218 LAKEVIEW CIR | | | | FORT PIERCE FL | 34949-8862 | |
| JOAN E ECKARD & | PATRICIA A MCCORMICK JT TEN | 1031 MORRELL | | | | DETROIT MI | 48209-2434 | |
| JOAN E FARRELL | | 245 AVE C | | | | NEW YORK NY | 10009-2515 | |
| JOAN E FLETCHER | | 31555 EASTLADY | | | | BIRMINGHAM MI | 48025-3726 | |
| JOAN E FOLEY | | 230 CRESCENT AVE | | | | WYEKOFF NJ | 07481-2847 | |
| JOAN E FREY | | 906 MAN MANOR APT 7 | | | | FLORA IN | 46929 | |
| JOAN E GANTZ | TR | JOAN E GANTZ REVOCABLE LIVING TRU U/A 08/21/00 | | 2621 SANTA ROSA AVE | | ALTEDENA CA | 91001-2213 | |
| JOAN E GLENN | | 109 BROOKSIDE DRIVE | | | | SCOTT DEPOT WV | 25560-9736 | |
| JOAN E GREENE | | 260 WASHINGTON ST | | | | NORWICH CT | 06360-2919 | |
| JOAN E HALPERN | | 1000 BALD EAGLE RD | | | | REHOBOTH BEACH DE | 19971 | |
| JOAN E HARDY | | 111 HILLTOP DR | | | | WALPOLE MA | 02081-4408 | |
| JOAN E HEIMAN | | PO BOX 653 | | | | FAIR LAWN NJ | 07410-0653 | |
| JOAN E HOFFMAN | | 8 PARIS PL | | | | PARSIPPANY NJ | 07054-4821 | |
| JOAN E HOLLOMAN | | 165 E 220TH STREET | | | | CLEVELAND OH | 44123-1107 | |
| JOAN E HOORNAERT | | 500 E LEELAND HGTS BLVD | | | | LEHIGH ACRES FL | 33936 | |
| JOAN E HOORNAERT | | 500 E LEELAND HEIGHTS BLVD | | | | LEHIGH ACRES FL | 33936-6720 | |
| JOAN E HOPKINS | | 2683 20TH AVE | | | | SAN FRANCISCO CA | 94116-3012 | |
| JOAN E JULIEN | | 1 EMPIRE CIR | | | | RENSSELAER NY | 12144-9315 | |
| JOAN E KAJOR | TR UA 8/1/00 JOAN E KAJOR TRUST | 2007 CAMEL DR | | | | STERLING HEIGHTS MI | 48310 | |
| JOAN E KING & | JOHN T KING JT TEN | 19657 VILLA DR N | | | | SOUTHFIELD MI | 48076 | |
| JOAN E KUUSELA | | BOX 146 | | | | TEANECK NJ | 07666-0146 | |
| JOAN E LANE | CUST AMY | ELIZABETH LANE UGMA NY | 120 E 81ST ST | | | NEW YORK NY | 10028-1428 | |
| JOAN E LANE | CUST KATHERINE | ANN LANE UGMA NY | 120 E 81ST ST | | | NEW YORK NY | 10028-1428 | |
| JOAN E LANGWORTHY | | 610 GUNSTON LANE | | | | WILMINGTON NC | 28405-5317 | |
| JOAN E LAUBE & | LINDA K GRAHAM & | KAREN L HEIMANN JT TEN | 5761 STEUTERMANN RD | | | WASHINGTON MO | 63090-5254 | |
| JOAN E LEARY | CUST RICHARD LEARY UGMA MA | 72 SMITH DR | | | | WESTWOOD MA | 02090-1913 | |
| JOAN E LEVY | CUST LESLIE ANN | LEVY UGMA IL | 1006 PINE LAKE RD | | | COLLINSVILLE IL | 62234-5253 | |
| JOAN E MAYSTRICK & | KENT A MAYSTRICK JT TEN | PO BOX 2123 | | | | SILVERTHORNE CO | 80498 | |
| JOAN E MONTGOMERY | | 326 S GRACE | | | | LANSING MI | 48917-3819 | |
| JOAN E MORSE | | 68-116C AU ST | | | | WAIALUA HI | 96791 | |
| JOAN E NAWROT | | 12013 E 2600 N RD | | | | CORNELL IL | 61319 | |
| JOAN E OSTERNDORF | | 48 S SAINT ANDREWS DR | | | | ORMOND BEACH FL | 32174-3843 | |
| JOAN E OTLOSKI | CUST ALYCIA A OTLOSKI UGMA M | 2529 N CHEVROLET AVE | | | | FLINT MI | 48504-2843 | |
| JOAN E OTLOSKI | CUST JENNIFER M OTLOSKI UGMA M | 2529 N CHEVROLET AVE | | | | FLINT MI | 48504-2843 | |
| JOAN E PAYNE | | 3508 CALHOUN ST | | | | DAYTON OH | 45417-1715 | |
| JOAN E PINCOMBE | | 14 MONTEITH AVE | | | | THORNDALE ON  N0M 2P0 | | CANADA |
| JOAN E RICHARDSON | | 21816 COUNTY ROAD 68 | | | | ROBERTSDALE AL | 36567 | |
| JOAN E SCHLOTTKE | | 828 GLENRUSH ST | | | | OSHAWA ON  L1J 5E6 | | CANADA |
| JOAN E SERMERSHEIM TOD | ERIC D SERMERSHEIM & GREG J | SERMERSHEIM & JULIE M BENDER | 900 W STATE RD 66 | | | ROCKPORT IN | 47635-9268 | |
| JOAN E SMITH | TR JOAN E SMITH REVOCABLE TRUST UA 8/28/96 | | 3370 OYSTER BED COVE SW | | | SUPPLY NC | 28462 | |
| JOAN E SYPNIEWSKI | | 8567 MC KINLEY | | | | CENTER LINE MI | 48015-1611 | |
| JOAN E TIBBITTS | | 8660 GRANGE HILL ROAD | | | | SAUQUOIT NY | 13456 | |
| JOAN E TOWNSEND | | 1318 HIGHBURY AVE | APT 27 | | | LONDON ON  N5Y 5E5 | | CANADA |
| JOAN E TOWNSEND | | 27-1318 HIGHBURY AVE | | | | LONDON ON  N5Y 5E5 | | CANADA |
| JOAN E TUCKER | | 5800 FREDERICK RD | | | | DAYTON OH | 45414-2927 | |
| JOAN E WACHTEL | | BOX 370 | | | | PAULLINA IA | 51046-0370 | |
| JOAN E WATSON | | 1586 HASTINGS MILL ROAD | | | | UPPER ST CLAIR PA | 15241-2860 | |
| JOAN E WELCH | | BOX 151 | | | | HOLDEN MA | 01520-0151 | |
| JOAN ECK BRUZZONE | | 899 HOPE LANE | | | | LAFAYETTE CA | 94549-5131 | |
| JOAN ELDER & | DAN TREMBATH JT TEN | 231 ANTHONY WAYNE TERRACE | | | | BADEN PA | 15005-2003 | |
| JOAN ELIZABETH NUNEZ | | 5904 BRIDGET STREET | | | | METAIRIE LA | 70003-2108 | |
| JOAN ELLEN DOENGES | | 417 ASBURY NE | | | | RIO RANCHO NM | 87124-5631 | |
| JOAN ELSTON | | BOX 5270 | | | | BROOKFIELD CT | 06804-5270 | |
| JOAN ENDRIS | | RR 12 150 | | | | BEDFORD IN | 47421-9802 | |
| JOAN F ASHBY & | JERRY LEROY ASHBY JT TEN | 765 GRACE ST | | | | NORTHVILLE MI | 48167-2743 | |
| JOAN F BOGLIOLI TOD | JANICE VANKOS | SUBJECT TO STA TOD RULES | 160 NEWELL AVE | | | TONAWANDA NY | 14150 | |
| JOAN F CHEATHAM | | 10149 E CHEVELON ST | | | | TUCSON AZ | 85748 | |
| JOAN F GINTY & | JOHN R GINTY JT TEN | 169 BRADLEY RD | | | | SCARSDALE NY | 10583-6344 | |
| JOAN F GRAM | | 287 BOSTON POST ROAD | | | | MADISON CT | 06443-2938 | |
| JOAN F INGRAM | | 10660 OLD SAINT AUGUSTINE RD | APT 105 | | | JACKSONVILLE FL | 32257-1056 | |
| JOAN F JORGENSEN | | 2116 MEADOWLARK DR | | | | JANESVILLE WI | 53546-1153 | |
| JOAN F KUNNATH | | 4738 N CHIPPING GLEN | | | | BLOOMFIELD HILLS MI | 48302-2390 | |
| JOAN F LA FAVE | TR JOAN F LA FAVE REVOCABLE TRU UA 02/24/99 | | 200 VILLAGE DRIVE APT 510 | | | DOWNERS GROVE IL | 60516-3079 | |
| JOAN F LAKE | | 8043 FALCONVIEW PKWY | | | | FREELAND MI | 48623-8641 | |
| JOAN F MAC DONALD | C/O JOAN F MULLER | 32 BROOKSIDE DR | | | | FALMOUTH ME | 04105-2437 | |
| JOAN F MANOWSKE | | 609 W DIVISION ST | | | | FOND DU LAC WI | 54935-3026 | |
| JOAN F MATSON | | 9550 SCHELLENBERGER | | | | MANCHESTER MI | 48158-8524 | |
| JOAN F MAYWOOD | | 2770 ATHENA DRIVE | | | | TROY MI | 48083-2411 | |
| JOAN F MCGRAW & JEFFERIES P MCGR | JOHN J MCGRAW TRUST | U/A DTD 12/20/1989 | 1026 WILD DUNES CIRCLE | | | WILMINGTON NC | 28411 | |
| JOAN F MILLER | ATTN FOX FARM | 9317 PINEY MT RD | | | | WARRENTON VA | 20186 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOAN F ROACH | | 35 S STOCKTON DRIVE | | | | NEW CASTLE DE | 19720 | |
| JOAN F ZUCZEK | | 11 DAVENPORTS LANDING | | | | FORKED RIVER NJ | 08731-4352 | |
| JOAN FAWCETT BARKER | | 4390 GLENMAWR AVENUE | | | | COLUMBUS OH | 43224-1955 | |
| JOAN FAWCETT CARAVETTA | | 3152 FRENCH HILL DRIVE | | | | POWHATAN VA | 23139-4527 | |
| JOAN FELDMAN | | 920 MUSKEGON NW | | | | GRAND RAPIDS MI | 49504 | |
| JOAN FERGUSON | | 1195 RTE 9P | | | | SARATOGA SPRINGS NY | 12866-7215 | |
| JOAN FERREIRA & | HENRY P FERREIRA JT TEN | BOX 112 | | | | PRUDENCE ISLAND RI | 02872-0112 | |
| JOAN FERRON FISHER | | 407 DABNEY RD | | | | HENDERSON NC | 27536-7048 | |
| JOAN FICARRA | | 19915 THOUSAND OAKS | | | | CLINTON TWP MI | 48036-1893 | |
| JOAN FIORE | | 1215 WARD ST | | | | BERKELEY CA | 94702-2235 | |
| JOAN FISCHER | CUST MICHAEL J DURINO | UGMA PA | 1014 EHLER ST | | | STROUDSBURG PA | 18360-1171 | |
| JOAN FISCHER | CUST TRAVIS A DURINO | UGMA PA | 1014 EHLER ST | | | STROUDSBURG PA | 18360-1171 | |
| JOAN FLES | BOX 134 | 63 LAKE SHORE DR | | | | SOUTH SALEM NY | 10590-0134 | |
| JOAN FOSTER TWIGG | | 6061 TODD POINT RD | | | | CAMBRIDGE MD | 21613-3240 | |
| JOAN FREESE GRANT | | 881 LINCOLN | | | | ST PAUL MN | 55105-3147 | |
| JOAN FRENCH RING | | 187 EUSTON RD | | | | GARDEN CITY NY | 11530 | |
| JOAN G GASKILL | CUST SAVANNA R SANTIAGO | UTMA DE | 41 MAC KENZIE CT | | | NEW CASTLE DE | 19720 | |
| JOAN G HAUCK | | 5630 WISCONSIN AVE | APT 1501 | | | CHEVY CHASE MD | 20815-4458 | |
| JOAN G HUNTER | C/O UNION TR CO 050056969 | 950 POST ROAD | | | | DARIEN CT | 06820 | |
| JOAN G KRAMER | | 13849 PAINSVILLE WARREN RD | | | | PAINSVILLE OH | 44077-9736 | |
| JOAN G LEWIS | | 42122 RICHMOND DR | | | | BELLEVILLE MI | 48111 | |
| JOAN G PEPPER | | 3605 TRIESTE DR | | | | CARLSBAD CA | 92010-2842 | |
| JOAN G RUBIN | | 6 WOODCHESTER DR | | | | CHESTNUT HILL MA | 02467-1031 | |
| JOAN G SHOPE | | BOX 325 | | | | BOTSFORD CT | 06404-0325 | |
| JOAN G STACK | | 36C STONEHOUSE LN | | | | KEENE NH | 03431 | |
| JOAN G WILSON & | GEORGE C WILSON JT TEN | 4024 N STUART STREET | | | | ARLINGTON VA | 22207 | |
| JOAN GABY REAGIN | | 2740 BRIARLAKE WOODS WAY | | | | ATLANTA GA | 30345-3908 | |
| JOAN GALIOTO | | 7878 BUCCANEER DR SW | | | | FT MYERS BEACH FL | 33931-5004 | |
| JOAN GELMAN | | 2 DEVOW CT | | | | HADDONFIELD NJ | 08033-2811 | |
| JOAN GILBERT | | 25 PARK CIRCLE | | | | CEDARHURST NY | 11516-1024 | |
| JOAN GILLESPIE | | 10900 OLD BROOK RD | | | | SPOTSYLVANIA VA | 22553-4206 | |
| JOAN GILLETTE | | 240 3RD AVE W | | | | HENDERSONVLLE NC | 28739-4308 | |
| JOAN GILLIAM | | 158 N 3RD ST | | | | WILLIAMSBURG OH | 45176-1322 | |
| JOAN GIOVANNONI & | KARON GIOVANNONI JT TEN | 42858 SARATOGA PK | | | | FREMONT CA | 94538-3987 | |
| JOAN GLASER VIVIANO | | 23468 W MALLARD CT | | | | BARRINGTON IL | 60010-2958 | |
| JOAN GOBERVILLE | | 3804 NORTH JANNEY AVE | | | | MUNCIE IN | 47304-1837 | |
| JOAN GOLDBERG | C/O DAVID L HOEXTER | 300 E 74TH ST 4C | | | | NEW YORK NY | 10021-3713 | |
| JOAN GORDON | | 169 HARPER AVE 4 | | | | IRVINGTON NJ | 07111-1788 | |
| JOAN GREEN | | 3579 ATHERSTONE RD | | | | CLEVELAND OH | 44121-1355 | |
| JOAN GRIFFITH DRUMMY | | 238 MERRIWEATHER | | | | GROSSE PNT FARMS MI | 48236-3534 | |
| JOAN GRIFFITH DRUMMY | | 238 MERRIWEATHER | | | | GROSSE POINTE MI | 48236-3534 | |
| JOAN GUINESS | TR UA 01/18/90 JOAN GUINESS TRUST | 52 COTTONWOOD COURT | | | | PALM COAST FL | 32137-4308 | |
| JOAN GUTTENBERG | | 2725 S 12TH ST | | | | SHEBOYGAN WI | 53081-6701 | |
| JOAN H ASHMEN | | 14 TAYLOR WAY | | | | WASHINGTON CROSSIN PA | 18977-1046 | |
| JOAN H BECKER | | 6620 NORBORNE | | | | DEARBORN HEIGHTS MI | 48127-2077 | |
| JOAN H BECKER & | CHARLES W BECKER JT TEN | 6620 NORBORNE | | | | DEARBORN HEIGHTS MI | 48127-2077 | |
| JOAN H CIAMPO | | 794 CHESTNUT ST | | | | NEW MILFORD NJ | 07646-1408 | |
| JOAN H CUSICK | TR | JOAN H CUSICK DECLARATION OF | TRUST UA 5/8/98 | 233 WILLOW PKY | | BUFFALO GROVE IL | 60089-4638 | |
| JOAN H ELLIOTT | | 4027 W 220TH ST | | | | FAIRVIEW PARK OH | 44126 | |
| JOAN H FOSTER | | 430 ALLOWAY-WOODSTOWN RD | | | | WOODSTOWN NJ | 08098-2019 | |
| JOAN H FUGILL | | 1832 TWAIN AVE | | | | FORT WORTH TX | 76120-5061 | |
| JOAN H GAUTHIER | | 201 RYE BEACH ROAD | APT 16 | | | HURON OH | 44839-1195 | |
| JOAN H GOTTSHALL | | RR 5 BOX 54T | | | | SELINSGROVE PA | 17870-9744 | |
| JOAN H JENNINGS | | 3313 PROGRESS HILL BLVD | | | | PIGEON FORGE TN | 37863-3789 | |
| JOAN H LANGLEY | | 24566 SUTTON LANE | | | | LAGUNA NIGUEL CA | 92677 | |
| JOAN H LEVY | CUST | MICHAEL PATRICK LEVY | U/THE PA UNIFORM GIFTS TC | MINORS ACT | BOX 504 | SWARTHMORE PA | 19081-0504 | |
| JOAN H LUKAS | | 33082 WILLOW | | | | LENOX TOWNSHIP MI | 48048-2978 | |
| JOAN H LYNCH | | 29 MICHIGAN RD | | | | PENNSVILLE NJ | 08070-3040 | |
| JOAN H MCKEE & | THOMAS D MCKEE JT TEN | 11 DOGWOOD DR | | | | RIDGEFIELD CT | 06877 | |
| JOAN H PITT | CUST CRAIG R PITT | UTMA MI | | | | BLOOMFIELD HILLS MI | 48304-1244 | |
| JOAN H PITT | CUST JAMES R | PITT UGMA MI | 1585 LEDBURY DR | | | BLOOMFIELD HILLS MI | 48304-1244 | |
| JOAN H PITT | CUST MOLLY J | PITT UGMA MI | 1585 LEDBURY | | | BLOOMFIELD HILLS MI | 48304-1244 | |
| JOAN H PITT | CUST ROBERT J PITT | UTMA MI | 1585 LEDBURY DR | | | BLOOMFIELD HILLS MI | 48304-1244 | |
| JOAN H PORTERFIELD | | 1303 SUMMIT ST | | | | HAMPSTEAD MD | 21074 | |
| JOAN H STOUT | TR JOAN H STOUT TRUST | UA 12/09/93 | 470 FISHER RD | | | GROSSE POINTE MI | 48230-1281 | |
| JOAN H VANDER SLUIS | CUST DAVID KENNETH VANDER SLUIS | U/THE TENNESSEE U-G-M-A | 1341 CANDLEWICK RD | | | KNOXVILLE TN | 37932-3602 | |
| JOAN H WOLCOTT | | 1 SINCLAIR DR | APT 215 | | | PITTSFORD NY | 14534 | |
| JOAN HALL | | 242 LEE AVE | | | | YONKERS NY | 10705-2717 | |
| JOAN HALL | | 8601 N 71ST AVE LOT 118 | | | | GLENDALE AZ | 85301-1050 | |
| JOAN HANES | | 17486 TIMBERLEIGH WAY | | | | WOODBINE MD | 21797-7931 | |
| JOAN HARVEY | | 843 SUNNYBEACH BLVD | | | | WHITE LAKE MI | 48386-2078 | |
| JOAN HAWKINS | | 23013 WESTCHESTER BLVD # A227 | | | | PT CHARLOTTE FL | 33980 | |
| JOAN HEINRICHS | | 400 CENTRAL AVE | | | | HALEDON NJ | 07508-1116 | |
| JOAN HELLER | | 454 CHELSEA DR | | | | ISLIP NY | 11751-2645 | |
| JOAN HELLMER | CUST TRAVIS B DEL POUDE | UTMA WI | N2783 COUNTRY SOUTH | | | CASCODE WI | 53011-1209 | |
| JOAN HEMMERICK | | 41114 ROUND HILL COURT | | | | CHERRY VALLEY CA | 92223 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOAN HEROUVIM-RUBIS & | VASILIA TORRE | TR TEN COM | JOAN HEROUVIM-RUBIS LIVING | 3/27/2000 | 50-20 43 STREET | WOODSIDE NY | 11377-7346 | |
| JOAN HESS | C/O JOAN H WARKER | 1416 ALLEN AVE | | | | VINELAND NJ | 08360-6406 | |
| JOAN HIGGINS & | JEREMIAH HIGGINS JT TEN | 2871 GREEN BASS RD | | | | RHINELANDER WI | 54501-9198 | |
| JOAN HILEMAN | | 373 CO RD1302 | | | | POLK OH | 44866 | |
| JOAN HILLIKER & | SCOTT R IJAMES JT TEN | 5601 DUNCAN ROAD # 8 | | | | PUNTA GORDA FL | 33982 | |
| JOAN HOEFKE & | FREDERICK HOEFKE JT TEN | 8231 SOUTH 82ND COURT | | | | JUSTICE IL | 60458-2215 | |
| JOAN HOLLOWAY WHITWORTH | | BOX 163297 | | | | AUSTIN TX | 78716-3297 | |
| JOAN HOLLY | | 18 CLINTON ST | | | | BELLEVILLE NJ | 07109-2414 | |
| JOAN HUDASKI | | 8433 CONNOR ST | UNIT 15 | | | CENTERLINE MI | 48015-1727 | |
| JOAN HUGHES | CUST PATRICK | HUGHES UGMA NY | 174 MILANDY ST | | | BRENTWOOD NY | 11717-5809 | |
| JOAN HUGUET | | 1243 Mockingbird Dr | | | | OCONOMOWOC WI | 53066 | |
| JOAN HUME KAMMIRE | | 19 OLD FARM ROAD | | | | CHARLOTTESVILLE VA | 22903-4725 | |
| JOAN I HOFFMANN & | GUENTHER H HOFFMANN JT TEN | 19 ALLISON LN | | | | LUDLOW MA | 01056-9201 | |
| JOAN I JAHR | | PO BOX 674 | | | | SEBEWAING MI | 48759-0674 | |
| JOAN I RICHARD | | 714 BUGLE LANE | | | | MISHAWAKA IN | 46544-5603 | |
| JOAN I SAVAS | | 11 WILLIAM ST | | | | MALVERNE NY | 11565-2008 | |
| JOAN I WRIGHT | | 5751 ELDRIDGE | | | | WATERFORD MI | 48327-2629 | |
| JOAN IRENE FRITZ | | 13721 RING RD | | | | SAINT CHARLES MI | 48655-8502 | |
| JOAN IVANOFF SHOPE | | BOX 325 | | | | BOTSFORD CT | 06404-0325 | |
| JOAN J GRAHAM | | 4364 THORNVILLE RD | | | | METAMORA MI | 48455-9254 | |
| JOAN J HUMPHREY | | 5471 WEEPING WILLOW | | | | HUDSON OH | 44236-4427 | |
| JOAN J MERRIFIELD | | 1123 BLAINE AVE | | | | JANESVILLE WI | 53545-1885 | |
| JOAN J PACIERO & | FRANK PACIERO JT TEN | 35133 LEON | | | | LIVONIA MI | 48150-2667 | |
| JOAN J PONIATOWSKI | | 42129 GLADWIN | | | | NORTHVILLE MI | 48167-2403 | |
| JOAN J WHITE | | 833 INDIAN TRAIL | | | | TRAVERSE CITY MI | 49686 | |
| JOAN JACKSON | | 237 CHURCH ST | | | | MOULTON AL | 35650-1349 | |
| JOAN JAMPOLIS | | 21366 GREENWOOD CT | | | | BOCA RATON FL | 33433-7439 | |
| JOAN JANAS | | 19545 MISTY LAKE DR | | | | STRONGSVILLE OH | 44136-7456 | |
| JOAN JEFFREYS | | PO BOX 343 | | | | TROUT LAKE MI | 49793-0343 | |
| JOAN JEWEL | | 519 S 10TH ST | | | | VINCENNES IN | 47591-2716 | |
| JOAN JOHNSTON MULKERN | | 1633-1ST ST N | | | | FARGO ND | 58102-2320 | |
| JOAN JORGENSEN | CUST WILLIAM | D JORGENSEN UGMA WI | 2514 KENWOOD AVE | | | JANESVILLE WI | 53545-2297 | |
| JOAN K BROWN | | 766 EAST VALLEY CHASE | | | | BLOOMFIELD HILLS MI | 48304 | |
| JOAN K DAVIS | | 1317 BRAIDED ROPE DR | | | | AUSTIN TX | 78727-4621 | |
| JOAN K FLYER | | 38 EDGEMERE DR | | | | ALBERTSON NY | 11507-1030 | |
| JOAN K HARRIS | | 2308 IDAHO | | | | JACKSON MS | 39213-5426 | |
| JOAN K HIPPLER | | 106 TIMBER RDG | | | | POMPTON PLNS NJ | 07444-2101 | |
| JOAN K HUTZLER | | 22 PELHAM RD | | | | SAVANNAH GA | 31411 | |
| JOAN K HYLAND & | CUST RICHARD G | HYLAND UGMA PA | 5351 HANOVER DR | | | WESCOSVILLE PA | 18106-9452 | |
| JOAN K HYLAND & | RICHARD G HYLAND JT TEN | 5351 HANOVER DR | | | | WESCOSVILLE PA | 18106-9452 | |
| JOAN K HYLAND & | ROBERT A HYLAND JT TEN | 5351 HANOVER DRIVE | | | | WESCOSVILLE PA | 18106-9452 | |
| JOAN K HYLAND & | THOMAS W HYLAND JR JT TEN | 5351 HANOVER DRIVE | | | | WESCOSVILLE PA | 18106-9452 | |
| JOAN K LAWRENCE & | CINDY LAWRENCE JT TEN | 33545 WAPITI CIR | | | | BUENA VISTA CO | 81211-8606 | |
| JOAN K NEWMAN | | 489 MARTLING AVE | | | | TARRYTOWN NY | 10591-4716 | |
| JOAN K PREVOST | | 104 BENT OAK TR | | | | FAIRPORT NY | 14450-8949 | |
| JOAN K PRUZICK | | 863 CENTER ST | | | | RED BANK NJ | 07701-6251 | |
| JOAN K RINCKEY & | CARL A RINCKEY JT TEN | 1302 W HERBISON ROAD | | | | DEWITT MI | 48820-8314 | |
| JOAN K ROSSITER ULLERY | C/O OWENS | 4012 N SEMINOLE AVE | | | | TAMPA FL | 33603-3844 | |
| JOAN K SHROPSHIRE | | 2041 RARITAN RD | | | | SCOTCH PLAINS NJ | 07076-4711 | |
| JOAN K SPICER | | 8474 E SENECA TRPK | | | | MANLIUS NY | 13104-9762 | |
| JOAN K TUCKER | | 4502 CAT MOUNTAIN DR | | | | AUSTIN TX | 78731-3504 | |
| JOAN K TYMICK | | 1234 ARDEN AVENUE | | | | ORANGE PARK FL | 32073-5201 | |
| JOAN K WADE | APT 150 | BLDG 11-C | 190 PARRISH ST | | | CANANDAIGUA NY | 14424-1776 | |
| JOAN K WILBRICHT & | THOMAS E WILBRICHT JT TEN | 1300 MARTINE CT | | | | VIRGINIA BEACH VA | 23454 | |
| JOAN KATHERINE FORD | | 1613 VERNON | | | | TRENTON MI | 48183-1926 | |
| JOAN KAY REDMOND MADDY | | 45 ACACIA LAKE DR | | | | BROWNSVILLE TX | 78521 | |
| JOAN KING | | 5547 HIGHLAND | | | | KANSAS CITY MO | 64110-2945 | |
| JOAN KLEINBERG | CUST ERIC KLEINBERG UGMA NY | 12183 BLAIR AVE | | | | BOYNTON BEACH FL | 33437-6358 | |
| JOAN KLINE | | 740 WHITE PINE TREE RD 108 | | | | VENICE FL | 34285-4210 | |
| JOAN KOVACS | | BOX 2014 | | | | SOUTHGATE MI | 48195-4014 | |
| JOAN KUNNATH LYON | | 4738 N CHIPPING GLEN | | | | BLOOMFIELD HILLS MI | 48302-2390 | |
| JOAN KURTZ | | 5503 MACRANTHA COURT | | | | SPRING TX | 77379-7929 | |
| JOAN L ABELE | | 5 BLUFF VIEW | | | | MEDFORD NJ | 08055 | |
| JOAN L ACKERLY | | 10729 FIGTREE CT | | | | LEHIGH ACRES FL | 33936-7332 | |
| JOAN L BAUER | | 53 MAPLE CENTER RD | | | | HILTON NY | 14468 | |
| JOAN L BLASE | | 324 ANNISTON DRIVE | | | | DAYTON OH | 45415-3002 | |
| JOAN L BROWN | | 7071 WEST STATE ROUTE 41 | | | | COVINGTON OH | 45318-9746 | |
| JOAN L DANIELS | | 158 CLINTON RD | | | | BROOKLINE MA | 02445-5814 | |
| JOAN L DAVIS | | BOX 679 | | | | TIBURON CA | 94920-0679 | |
| JOAN L DECENZO | | 208 E VICTOR PKWY | | | | ANNAPOLIS MD | 21403 | |
| JOAN L FELLOWS | | G-4099 CORBIN | | | | FLINT MI | 48532 | |
| JOAN L FRIEDMAN AS | CUSTODIAN FOR ERIC A | FRIEDMAN UNDER THE INDIANA | UNIFORM GIFTS TO MINORS AC | 11 LAKEWOOD CT | | RACINE WI | 53402-2832 | |
| JOAN L FRIEDMAN AS | CUSTODIAN FOR MICHAEL E | FRIEDMAN UNDER THE INDIANA | UNIFORM GIFTS TO MINORS AC | 11 LAKEWOOD CT | | RACINE WI | 53402-2832 | |
| JOAN L GALL | TR U-W-O | NATHAN LEVINE | 8025 SPIRITWOOD COURT | | | CINCINNATI OH | 45243-1334 | |
| JOAN L GIBSON | | 568 HALCOR LANE | | | | CINCINNATI OH | 45255-5010 | |
| JOAN L GONNER | | 1053 MAHLON DR | | | | LEESPORT PA | 19533 | |

Delphi Corporation
Registered Fig. 30

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOAN L GRANT & | HAROLD J GRANT SR JT TEN | 2020 CRESTAS AVE | | | | NO VERSAILLES PA | 15137-1305 | |
| JOAN L HARROD | | 3420 WILLIAMSON RD | | | | SAGINAW MI | 48601-5663 | |
| JOAN L HAYES | | 18395 NW 4TH TER | | | | CITRA FL | 32113-2205 | |
| JOAN L HOFFMAN | TR JOAN L HOFFMAN REVOCABLE TR | UA 04/07/03 | 33066 SUMMERS | | | LIVONIA MI | 48154 | |
| JOAN L JACKSON | | 4 OLD WAKEFIELD ROAD | | | | ROCHESTER NH | 03868-8725 | |
| JOAN L JOEL | TR UA 10/17/02 JOAN LOIS JOEL | REVOCABLE | TRUST | 7343 HARCOURT RD | | INDIANAPOLIS IN | 46260-3126 | |
| JOAN L JOHNSON | | 733 NIGHTHAWK WAY | | | | NORTH PALM BEACH FL | 33408-4201 | |
| JOAN L KEATING | | 41 PINEWOOD DR SW | | | | CAROLINA SHORES NC | 28467-2317 | |
| JOAN L KEMP & | EDGAR L KEMP JT TEN | 1850 SCHUST RD | | | | SAGINAW MI | 48604-1614 | |
| JOAN L KLENK | | 2320 WEST 113TH PLACE APT 4315 | | | | CHICAGO IL | 60643 | |
| JOAN L LEE | | 2215 TOTTENHAM RD | | | | BLOOMFIELD MI | 48301-2334 | |
| JOAN L LESSER | | 2121 MANDEVILLE CANTON RD | | | | LOS ANGELES CA | 90049-1824 | |
| JOAN L LUNA | | 3823 COUNTY ROAD 1635 | | | | CULLMAN AL | 35058-7420 | |
| JOAN L MARTIN | | BOX 75 | | | | KENDALL MI | 49062-0075 | |
| JOAN L NORRIS | | 273 OAK GROVE DR | | | | AKRON OH | 44319-2366 | |
| JOAN L PRUENTE & | THOMAS F PRUENTE JT TEN | 4947 SPRING MEADOW DR | | | | CLARKSTON MI | 48348 | |
| JOAN L RIFFE | | 552 KEPLER RD | | | | DAYTON OH | 45414-1322 | |
| JOAN L ROBERTS | | 5105 OVERHILL DR | | | | COLLEYVILLE TX | 76034-5161 | |
| JOAN L SAWCHUK | | 2990 ROYAL | | | | BERKLEY MI | 48072-1330 | |
| JOAN L SAXER | C/O JOAN L MUELLER | 8730 WOOD DUCK WAY | | | | BLAINE WA | 98230-5703 | |
| JOAN L SCHLEICHER | | RURAL ROUTE NO 1 | | | | CAMBRIA CA | 93428 | |
| JOAN L SCHNIEDWIND | | 918 SENECA RD | | | | WILMETTE IL | 60091-1225 | |
| JOAN L SCHWARTZ | | 1689 SEIGNIOUS DR | | | | CHARLESTON SC | 29407 | |
| JOAN L SHEALY | | 201 S MAIN ST | | | | SALUDA SC | 29138-1739 | |
| JOAN L SHOOP | | 1664 SHALLOW CREEK TRAIL | | | | WEBSTER NY | 14580 | |
| JOAN L STEVENS | | 170 AVONDALE DR | | | | COURTICE ON  L1E 3A6 | | CANADA |
| JOAN L STEVENS | | 170 AVONDALE DRIVE | | | | COURTICE ON  L1E 3A6 | | CANADA |
| JOAN L STEVENSON | | 703 N WHITFORD RD | | | | EXTON PA | 19341 | |
| JOAN L TUCKER & | WILLIAM E TUCKER JT TEN | 3400 N OCEAN DR 1702 | | | | SINGER ISLAND FL | 33404 | |
| JOAN L WALLACE | | 1006 MURRAY | | | | TECUMSEH MI | 49286-1746 | |
| JOAN L WUGGAZER | | 20041 OLD HOMESTEAD | | | | HARPER WOODS MI | 48225-2051 | |
| JOAN LAIGLE | | 14970 PRISTINE DR | | | | COLORADO SPRINGS CO | 80921 | |
| JOAN LAMKE | | 229 3 4TH STREET | | | | LANSDALE PA | 19446 | |
| JOAN LANG | | 3 BLACKSMITH LA | | | | EAST NORTHPORT NY | 11731 | |
| JOAN LANIGAN | | 2896 WEST CROWN POINTE BLVD | | | | NAPLES FL | 34112-2303 | |
| JOAN LAPSA | | 302 EAST AVENUE | | | | GREENVILLE PA | 16125-1710 | |
| JOAN LARKINS | | 805 CHANDLER AVE | | | | LINDEN NJ | 07036-2030 | |
| JOAN LEANORA FOWLE | | BUSHY PARK | | | | SANDYS | | BERMUDA |
| JOAN LEE | | 970 CAPE MARCO DR | APT 1105 | | | MARCO ISLAND FL | 34145-6655 | |
| JOAN LEGREGNI | CUST GARRY LEGREGNI U/THE NEW | JERSEY UNIFORM GIFTS TC | MINORS ACT | 56 PROSPECT | | POMPTON PLAINS NJ | 07444 | |
| JOAN LEILA STILLWELL | | 1164 FORD AVE | | | | WOODBURY NJ | 08096-1155 | |
| JOAN LEOPOLD | | 5876 MANNOR DR | | | | MAYVILLE NY | 14757 | |
| JOAN LETTS | | 415 DURAND ROAD | | | | NEPTUNE NJ | 07753-5311 | |
| JOAN LEVINE GALL | | 8025 SPIRITWOOD CT | | | | CINCINNATI OH | 45243-1334 | |
| JOAN LEVY SHERIDAN | | 218 E GATEHOUSE DR APT H | | | | METAIRIE LA | 70001 | |
| JOAN LINDA GARVIN | | 34 NICHOLSON DR | | | | CHATHAM NJ | 07928-1171 | |
| JOAN LINDA LUCA | | 58 OVERLOOK DR | | | | WOODCLIFF LAKE NJ | 07677-8124 | |
| JOAN LLOYD LEE | | 3202 RTE 40 | | | | FREDERICKTOWN PA | 15333-2109 | |
| JOAN LOIS FRITCHER | | 2914 MEADOWBROOK | | | | CLINTON IA | 52732-1553 | |
| JOAN LORENZEN | | 155 ISLAND WAY | | | | WEST PALM BEACH FL | 33413-2025 | |
| JOAN LORING LEARY | | 2400 BOARDWALK DR | | | | MESQUITE TX | 75181-2540 | |
| JOAN LOWENHEIM | | 10 LILLIAN LANE | | | | PLAINVIEW NY | 11803-5613 | |
| JOAN LOYE HARBAUGH | TR JOAN | LOYE HARBAUGH INTERVIVOS | TRUST UTA 10/13/83 | 7009 MEADOWCREEK | | DALLS TX | 75240-2712 | |
| JOAN LUKE & | WILLIAM H LUKE JR JT TEN | 4716 TRUMBULL SE | | | | ALBUQUERQUE NM | 87108 | |
| JOAN M ANDERSEN | | 317 HIGHLAND AVENUE | | | | SOMERVILLE MA | 02144-3230 | |
| JOAN M ANDERSON | | 317 HIGHLAND AVENUE | | | | SOMERVILLE MA | 02144-3230 | |
| JOAN M BADER & | MICHAEL H BADER | TR JOAN M BADER & | | MICHAEL H BADER CHARITABLE REMAINDER UNITRUST UA | 5211 WEHAWKEN | BETHESDA MD | 20816-3134 | |
| JOAN M BARBERIC | | 6164 NEWBERRY CT | | | | CLARENCE CENTER NY | 14032-9700 | |
| JOAN M BIEBER | ATTN JOAN M BIEBER VANHAM | 2537 WILLOWRIDGE DR | | | | JENISON MI | 49428-9259 | |
| JOAN M BLISS | | 267 GARTH CT | | | | OLD BRIDGE NJ | 08857 | |
| JOAN M BORCHERS | | 5920 MENTANA ST | | | | HYATTSVILLE MD | 20784-3507 | |
| JOAN M BORSKE | | 2834 EAST BOOTH ROAD | | | | AU GRES MI | 48703-9533 | |
| JOAN M BOWERSOX | | 661 STRAWBERRY VALLEY AVE NW | | | | COMSTOCK PARK MI | 49321-9595 | |
| JOAN M BREECE | | 1530 EDGEWOOD ROAD | | | | YARDLEY PA | 19067-4406 | |
| JOAN M BRESCIAMI | | 6527 COPPER CREEK DR | | | | WASHINGTON MI | 48094-2815 | |
| JOAN M BROWN | | 16 HAMPTON CT | | | | BRISTOL CT | 06010-4738 | |
| JOAN M BUCKNER | | 306 PROVIDENCE SQUARE | | | | GREENVILLE SC | 29615-3227 | |
| JOAN M CACAVAS | | 8254 125TH CIR | | | | LARGO FL | 33773-2844 | |
| JOAN M CAPALDI | | 47 HAIGH ST | | | | SENECA FALLS NY | 13148-1832 | |
| JOAN M CARPENTER | | 17 LA BARRE ST | | | | PLATTSBURGH NY | 12901-2101 | |
| JOAN M CATALDO | | 10 KNOWLES WAY | | | | NARRAGANSETT RI | 02882-5457 | |
| JOAN M CHARTERS | TR FLORENCE B MORIARTY | UA 10/11/90 | 6503 HARWOOD CT | | | SPRINGFIELD VA | 22152-2010 | |
| JOAN M COMETTO | | 23577 NEWELL CIRCLE W | | | | FARMINGTON HILLS MI | 48336-3065 | |
| JOAN M CONLIN | | 16 E VIRGINIA AVE | | | | HAMPTON VA | 23663-1618 | |
| JOAN M CONNOR | | 6985 PENINSULA DRIVE | | | | TRAVERSE CITY MI | 49686-1743 | |
| JOAN M COUGHLAN | | 235 W 22 ST | | | | NEW YORK NY | 10011-2744 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOAN M CRAIG | | 6506 CABIN RIDGE RD | | | | HURLOCK MD | 21643 | |
| JOAN M CRAWFORD | APT 713 | 47 MEMORIAL DR | | | | BRANTFORD ON  N3R 6N5 | | CANADA |
| JOAN M CROOKS | | 1270 S THOMPSON RD | | | | COTTONWOOD AZ | 86326-5611 | |
| JOAN M CUDDY | | 2255 HUNTINGTON TPK | | | | TRUMBALL CT | 06611-5059 | |
| JOAN M CUMMENS | | 5865 FERNWOOD ST | | | | SHOREVIEW MN | 55126-8405 | |
| JOAN M DA BOLL | | 52 SAWMILL ROAD | | | | STOW MA | 01775-1305 | |
| JOAN M DAME | | 1215 N 10TH ST | APT 102 | | | BLAIR NE | 68008-2736 | |
| JOAN M DASKY | | 1021 S DAYTON ST | | | | DAVISON MI | 48423-1741 | |
| JOAN M DAY | | 3107-3303 DON MILLS ROAD | WILLOWDALE ONT | | | C/O JOHN CHAPLIN  M2J 4T6 | | CANADA |
| JOAN M DOUMA | | 3229 ARROWHEAD ARMS CT | | | | GRANDVILLE MI | 49418-1482 | |
| JOAN M FENCUR | | 806 WESTAGE AT THE HBR | | | | ROCHESTER NY | 14617-1017 | |
| JOAN M FOY | | 84 BOXWOOD TERR | | | | RED BANK NJ | 07701-6708 | |
| JOAN M GILSENAN | | 59 SPRING VALLEY DR | | | | LAKEWOOD NJ | 08701 | |
| JOAN M GRAFFICE | | 3595 MARY LOU LN N | | | | MANSFIELD OH | 44906-1056 | |
| JOAN M HANSARD | | 857 ATTICA ST | | | | VANDALIA OH | 45377-1849 | |
| JOAN M HARROLD | | 36 POND DRIVE EAST | | | | RHINEBECK NY | 12572-1914 | |
| JOAN M HARTMAN | | 66 TAPPEN COURT | | | | STATEN ISLAND NY | 10304-4909 | |
| JOAN M HARVEY | | 4 HIAWATHA DRIVE | | | | WESTFIELD NJ | 07090-2912 | |
| JOAN M HAYNES | ATTN JOAN M THORNE | 9065 POST OAK LN | | | | MEMPHIS TN | 38125-4400 | |
| JOAN M HEALEY | | 16 HUNTER ST | | | | HICKSVILLE NY | 11801-5832 | |
| JOAN M HELVEY | | 409 S SHELLMAN | | | | SAN DIMAS CA | 91773-3236 | |
| JOAN M HERR | | 12108 S ADRIAN HIGHWAY | | | | JASPER MI | 49246-9742 | |
| JOAN M HERRING & | ABBOTT M HERRING JT TEN | 11600 ARROWWOOD CIR | | | | HOUSTON TX | 77063-1402 | |
| JOAN M HOFFMAN | | 3118 W DEL MONTE DR | | | | ANAHEIM CA | 92804-1602 | |
| JOAN M HOLTZAPPLE | C/O WILLIAM T BILLET POA | PO BOX 667 | | | | RED LION PA | 17356-0667 | |
| JOAN M HURLEY | | 54 TAMARON DR | | | | WALDWICK NJ | 07463 | |
| JOAN M INGRAM | | 9755 BORDEN RD | | | | HUBBARDSTON MI | 48845 | |
| JOAN M IVES & | PATRICIA A MCCLANAHAN JT TEN | 12071 LENNON RD | | | | LENNON MI | 48449-9725 | |
| JOAN M JENKOSKI & | MICHAEL J JENKOSKI JT TEN | WOODLAND TER | | | | BOUND BROOK NJ | 08805 | |
| JOAN M JOHNSON | | 628 WOODLAND AVE | | | | NORTHVALE NJ | 07647-1114 | |
| JOAN M JOSLIN | | 19 MAPLE RD | | | | VOORHEESVILLE NY | 12186-9501 | |
| JOAN M KENT | | 528 BEDFORD ROAD | | | | NORTH TARRYTOWN NY | 10591-1201 | |
| JOAN M KEOGH | | 29 FIRST ST | | | | RUMSON NJ | 07760-1327 | |
| JOAN M KIMBER | | 9601 BRAY ROAD | | | | MILLINGTON MI | 48746-9561 | |
| JOAN M KINCAID | | 1101 MAGNOLIA | | | | UVALDE TX | 78801-3951 | |
| JOAN M KIRBY | | 10 COLONIAL DR | | | | MONTPELIER VT | 05602-3306 | |
| JOAN M KRENGEL | | 305 LINCOLN DR | | | | OCEAN NJ | 07712-4723 | |
| JOAN M LAPPIN | | BOX 631 | | | | COUPERVILLE WA | 98239-0631 | |
| JOAN M LIBUTTI | | 2 HENRY ST | | | | LITTLE FERRY NJ | 07643 | |
| JOAN M LITTLE | | 4201 WINDSOR PLACE | | | | RALEIGH NC | 27609-5965 | |
| JOAN M LOSEE | | 25 LINNARD RD | | | | WEST HARTFORD CT | 06107-1231 | |
| JOAN M LUNTSFORD | | 2616 S LAYTON RD | | | | ANDERSON IN | 46011-4534 | |
| JOAN M MARSH | | 8819 BRIDGE HWY | | | | DIMONDALE MI | 48821-9726 | |
| JOAN M MATA | TR JOAN M MATA TRUST | UA 07/14/95 | 509 CHESTNUT LN | | | DARIEN IL | 60561-3835 | |
| JOAN M MATHIS & | BRYCE C MATHIS JT TEN | 3984 W ROSE CITY RD | | | | WEST BRANCH MI | 48661-8430 | |
| JOAN M MC AULIFFE | | 20 TERN LANE | | | | CENTERVILLE MA | 02632 | |
| JOAN M MC CARTHY | | 12751 N PLAZA DEL RIO BLVD | APT 2209 | | | PEORIA AZ | 85381-5196 | |
| JOAN M MC CREADY | | 4094 N IRISH RD | | | | DAVISON MI | 48423 | |
| JOAN M MCFARLAND | TR UA 6/18/02 JOAN M MCFARLAND | REVOCABLE TRUST | 1824 NW 56TH TERRACE | | | OKLAHOMA CITY OK | 73118 | |
| JOAN M MCKAY & | CARL H MCKAY JT TEN | 2177 W 15 MILE ROAD | | | | BITELY MI | 49309-9653 | |
| JOAN M MCKEOWN | | 43 MERRY HILL ROAD | | | | POUGHKEEPSIE NY | 12603-3213 | |
| JOAN M MCLAUGHLIN | | 45 REDGATE RD | | | | BOSTON MA | 02132-3438 | |
| JOAN M MEYERS | | 1364 MC EWEN ST | | | | BURTON MI | 48509-2129 | |
| JOAN M MONAHAN | | 16850 QUAKERTOWN LN | | | | LIVONIA MI | 48154 | |
| JOAN M MORLAN | | 1122 PEACH BLOSSOM CIRCLE | | | | BURTON MI | 48509-2398 | |
| JOAN M MORLAN & | OLIVE R BEAULIEU JT TEN | 1122 PEACH BLOSOM CIRCLE | | | | BURTON MI | 48509-2398 | |
| JOAN M MURPHY | TR JOAN M MURPHY TRUST | UA 07/02/96 | 193 SOUTH MARTHA | | | LOMBARD IL | 60148-2613 | |
| JOAN M MYERS | | 9026 W GIBBS LAKE RD | | | | EDGERTON WI | 53534-8840 | |
| JOAN M NOON & | CATHERINE NOON JT TEN | 271 VINELAND AVE | | | | STATEN ISLAND NY | 10312-2923 | |
| JOAN M OKEY | | 28 TOBEY WOODS | | | | PITTSFORD NY | 14534 | |
| JOAN M OWEN EX EST | BLANCHE R MORRISON | 324 COURTNEY LANE | | | | MATTHEWS NC | 28105 | |
| JOAN M PALMER | ATTN JOAN M POWERS | 4340 MANHATTAN E | | | | TRAVERSE CITY MI | 49684-9620 | |
| JOAN M PAWLAK & | ROBERT S PAWLAK JT TEN | 2865 WHITEHALL | | | | TROY MI | 48098-3749 | |
| JOAN M PELTON | | 65 MILL ROAD | | | | ROCHESTER NY | 14626-4804 | |
| JOAN M PERAZZO TR | UA 05/30/1990 | PERAZZO FAMILY TRUST | 3177 BERNIE DR | | | OCEANSIDE CA | 92056 | |
| JOAN M PFEIFFER | | 70 NIAGARA ST 500 | | | | BUFFALO NY | 14202-3407 | |
| JOAN M PLOTZKE | | 52203 FISH CREEK | | | | MACOMB MI | 48042-5692 | |
| JOAN M QUEENEY | | 155 WESTBROOK DRIVE | | | | EPHRATA PA | 17522-9510 | |
| JOAN M RATHBUN | TR UA 1/20/94 | KENNETH K RATHBUN & JOAN M RATH | RESIDUARY TRUST | 2398 BRIGGS ST | | WATERFORD MI | 48329 | |
| JOAN M READY | | 803 S MAIN | | | | COLUMBIOVA OH | 44408-1648 | |
| JOAN M REHRIG & | SCOTT T REHRIG JT TEN | 425 S 8TH ST | | | | LEHIGHTON PA | 18235 | |
| JOAN M REINHARDT | | 24638 ELMHUST DR | | | | ELKHART IN | 46517-3354 | |
| JOAN M RENNELLS | | 916 N CLINTON ST | | | | ST JOHNS MI | 48879 | |
| JOAN M RETCHO & | ROBERT A RETCHO JT TEN | 44 ARKANSAS DR | | | | VALLEY STREAM NY | 11580-1801 | |
| JOAN M REYNOLDS & BRUCE M REYNOL | U/A DTD 4/4/01 | THE JOAN M REYNOLDS LIVING TRUST | 930 HARRISON AVE | | | NIAGARA FALLS NY | 14305 | |
| JOAN M ROE & | CHRISTOPHER D ROE JT TEN | 4536 E OSBORN | | | | PHOENIX AZ | 85018-6052 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOAN M ROMEO | | 1551 HIGHVIEW | | | | DEARBORN MI | 48128 | |
| JOAN M ROOKE & | NORBERT J ROOKE | TR JOAN M ROOKE TRUST | UA 04/14/98 | 123 JACKSON | | ELK RAPIDS MI | 48629-9765 | |
| JOAN M SANDSTROM | | PO BOX 351 | | | | BOOTHBAY ME | 04537-0351 | |
| JOAN M SCHOEN | | 1818 FAIRFIELD | | | | SAGINAW MI | 48602-3224 | |
| JOAN M SCHORR | | 1041 E 29TH ST | | | | BROOKLYN NY | 11210-3743 | |
| JOAN M SHEA | | BOX 930 | | | | MONTAUK NY | 11954-0702 | |
| JOAN M SHEA & | JANETTE A MCMANUS & | JULIE A SHEA JT TEN | 737 OCEAN BLVD | | | HAMPTON NH | 03842-4301 | |
| JOAN M SIKORA | | 4730 NE 28TH AVE | | | | FORT LAUDERDALE FL | 33308-4823 | |
| JOAN M SIRINI | | 32727 VALLEY DR | | | | WARREN MI | 48093-6171 | |
| JOAN M SMEDLEY | | 205 N MERRILL ST | | | | PARK RIDGE IL | 60068 | |
| JOAN M SMITH | | 213 LAKE HURON DR | | | | MULBERRY FL | 33860-8551 | |
| JOAN M SMITH & | MARVIN M SMITH JR JT TEN | 213 LAKE HURON DR | | | | MULBERRY FL | 33860-8551 | |
| JOAN M SPAULDING & | EDWARD L SPAULDING JT TEN | 1982 BROOKWAY CRES | | | | ONTARIO NY | 14519-9630 | |
| JOAN M SPENCER & | JAMES C SPENCER JT TEN | 680 LAKESHORE DRIVE | | | | CHICAGO IL | 60611-4402 | |
| JOAN M SPRANKLE | | 1768 LEIMERT BLVD | | | | OAKLAND CA | 94602-1930 | |
| JOAN M STEGNER | | 215 8TH ST | | | | HONESDALE PA | 18431 | |
| JOAN M STEVENS | | 31 PINTAIL LN | | | | HEATHSVILLE VA | 22473-3705 | |
| JOAN M STOPINSKI | | 19420 WOODMONT | | | | HARPER WOODS MI | 48225-1326 | |
| JOAN M THERREAULT | CUST TAYLOR BROOK WITHAM | UTMA ME | 195 CRESCENT LAKE ROAD | | | NEWPORT NH | 03773 | |
| JOAN M THOMAS | | 23 DORSETT LANE | | | | SHORT HILLS NJ | 07078-1514 | |
| JOAN M TREIBLEY | | 2701 PALMER AVE | | | | BRISTOL PA | 19007-5804 | |
| JOAN M VOGNAR & | ALAN F VOGNAR JT TEN | 9608 S MAYFIELD | | | | OAK LAWN IL | 60453-2820 | |
| JOAN M VOSS | | 87-10 51ST AVE | | | | ELMHURST NY | 11373-3908 | |
| JOAN M WALSH | | 5819 N GLEN RD | | | | CINCINNATI OH | 45248-4133 | |
| JOAN M WALSH TOD JOHN C | YOUNG SUBJECT TO STA TOD RULES | 371 HARRISON ST | | | | PARAMUS NJ | 07652 | |
| JOAN M WEBB | | BOX 156 | | | | AUBURN ME | 04212-0156 | |
| JOAN M WELK | | 3047 S 36 ST | | | | MILWAUKEE WI | 53215-3510 | |
| JOAN M WHITLEY | | 1735 CONIFER AVE | | | | KISSIMMEE FL | 34758-2304 | |
| JOAN M WILLIAMS | CUST KEITH EDWARD WILLIAMS UGM | 634 ELIZABETH ST | | | | MILFORD MI | 48381-1741 | |
| JOAN M WILLIAMS | | 750 WOODLAND RD | | | | SUGAR NOTCH PA | 18706-2001 | |
| JOAN M WILLIAMSON | | 81 ARTHUR COURT | | | | PORT CHESTER NY | 10573-3124 | |
| JOAN M WOLLE | | 1108 SOHO COURT | CHARING CROSS | | | CROFTON MD | 21114-1325 | |
| JOAN M WORSWICK | | RR 3 BOX 247 | | | | MILLBROOK NY | 12545-9640 | |
| JOAN M ZERR & | EDWIN L ZERR JT TEN | 335 N CAUSEWAY | | | | NEW SMYRNA BEACH FL | 32169-5242 | |
| JOAN MACALI | | 300 MAPLE AVE | | | | NILES OH | 44446 | |
| JOAN MAES WEINDORF | | 9 EVERGREEN DR | | | | STOCKHOLM NJ | 07460-1310 | |
| JOAN MANDEL | | 8 CLOVER DR | | | | GREAT NECK NY | 11021-1801 | |
| JOAN MARDEN | | 347 MADISON AVE | | | | SOUDERTON PA | 18964-1863 | |
| JOAN MARGARET BUELL | | 1305 BIRCH AVE | | | | WANAMASSA OCEAN NJ | 07712-4514 | |
| JOAN MARGARET ROBERT | | 1506 WOODBINE ST | | | | ARLINGTON TX | 76012-4245 | |
| JOAN MARIE BENNETT | | 15603 ALMONDWOOD DR | | | | TAMPA FL | 33613-1001 | |
| JOAN MARIE HEINE | | 236 N UNION RD | | | | WILLIAMSVILLE NY | 14221-5365 | |
| JOAN MARIE KISIEL & | RICHARD A KISIEL JT TEN | 13213 CALLENDER | | | | SOUTHGATE MI | 48195-1044 | |
| JOAN MARIE NILES | | 6985 GLAZIER BEACH DR | | | | CEDAR MI | 49621-9492 | |
| JOAN MARIE REGIER | RURAL ROUTE 3 | ZURICH ONTARIO | | | | NOM T20 | | CANADA |
| JOAN MARIE RHODES | | 1547 OLD MOUNTAIN AVE | | | | SAN JACINTO CA | 92583-5500 | |
| JOAN MARIE SCHWARZ | | 3415 RED BARN DR | | | | WONDER LAKE IL | 60097-8189 | |
| JOAN MARIE STROUP | | 1218 CRESTVIEW DR | | | | VERMILLION SD | 57069-3614 | |
| JOAN MARIE SUMMERS | | 36812 HIBISCUS CT | | | | ZEPHYRHILLS FL | 33542 | |
| JOAN MARIE TUBERTY | | 1107 17TH AVENUE | | | | CORALVILLE IA | 52241-1336 | |
| JOAN MARLAND | TR U/A DTD | 06/02/93 THE JOAN MARLAND | LIVING TRUST | 17546 COUNTRY CLUB DRIVE | | LIVONIA MI | 48152-4802 | |
| JOAN MARY GERLACH & | GARY J GERLACH JT TEN | 333 FOLKSTONE COURT | | | | TROY MI | 48098-3225 | |
| JOAN MARY MEYERS | | 1364 MC EWEN ST | | | | BURTON MI | 48509-2129 | |
| JOAN MARY SANDY | | 9 CLEVELAND PL | | | | WATERVILLE ME | 04901-4316 | |
| JOAN MASON | | 2809 ANZA AVE | | | | DAVIS CA | 95616-0257 | |
| JOAN MASTERSON | CUST MICHAEL | PAUL MASTERSON UGMA NY | 395 BORDEN RD | | | WEST SENECA NY | 14224-1714 | |
| JOAN MATHIS | | 2524 LANCELOT DR | | | | BIRMINGHAM AL | 35214-1124 | |
| JOAN MAY ENGLAND | | 100 GRAND BLVD 104 | | | | TARPON SPRINGS FL | 34689-3265 | |
| JOAN MC DANIEL | | 1512 SUNVALE TERR | | | | OLATHE KS | 66062-2105 | |
| JOAN MC DERMOTT | | 355 8TH AVENUE | APT 2E | | | NEW YORK NY | 10001-4839 | |
| JOAN MC GINLEY | | 1458 STANBRIDGE ST | | | | NORRISTOWN PA | 19401-5310 | |
| JOAN MC INTYRE & | WILLIAM W MC INTYRE JT TEN | 1674 RUSTIC LANE | | | | KEEGO HARBOR MI | 48320-1126 | |
| JOAN MC KAY YOUNG | | 1101 S NEGLEY AVENUE | | | | PITTSBURGH PA | 15217-1047 | |
| JOAN MCCOY OWENS & | GEORGE W OWENS JT TEN | 328 NICHOLS AVENUE | MCDANIEL HGTS | | | TALLEYVILLE DE | 19803-2599 | |
| JOAN MCDONALD | | 1514 DELAWARE ST | | | | DUNMORE PA | 18509-2024 | |
| JOAN MCHUGH | TR JOAN MCHUGH TRUST | UA 08/16/99 | 40386 NEWPORT DR | | | PLYMOUTH MI | 48170-4736 | |
| JOAN MCINTYRE | | 1484 VIA CAMERON | | | | JUPITER FL | 33477-7277 | |
| JOAN MEIRICK | | BOX 298 | | | | FRISCO CO | 80443-0298 | |
| JOAN MERLE PRESTON | | 16762 CORAL CAY LANE | | | | HUNTINGTON BEACH CA | 92649-2907 | |
| JOAN MICHAELSON | | 82 SURF DRIVE | | | | ST AUGUSTINE FL | 32080 | |
| JOAN MILLER | | 281 CHEST NUT ST | | | | FREDONIA NY | 14063-1603 | |
| JOAN MILLER | | 27012 MALIBU COVE COLONY RD | | | | MALIBU CA | 90265-4322 | |
| JOAN MILLER LIPSKY | | 655 COTTAGE GROVE AVE S E | | | | CEDAR RAPIDS IA | 52403-1806 | |
| JOAN MITCHELL | | 5 SAND BANK RD | | | | ERIN NY | 14838-9720 | |
| JOAN MONOSTORY | | 8614 LUJAN CREST CT | | | | ELK GROVE CA | 95624-2845 | |
| JOAN MOOSE | | 3217 UNIT D PHEASANT RUN ROAD | | | | CORTLAND OH | 44410 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOAN MORTIMER | BOX 233 | STN H 2315 DANFORT AVE | | | | OSHAWA ON  L1H 7S3 | | CANADA |
| JOAN MOUNTS | | 5306 S EOOW | | | | MARION IN | 46953-9356 | |
| JOAN MUELLER | | 42609 JASON CT | | | | STERLING HEIGHTS MI | 48313 | |
| JOAN MUELLER | | 3830 SECTION RD | | | | CINCINNATI OH | 45236-3838 | |
| JOAN MULCAHY | | 42 SEMINOLE DRIVE | | | | COMMACK NY | 11725-4626 | |
| JOAN MURPHY | | 280 W MAIN ST | | | | NASHVILLE IN | 47448 | |
| JOAN N WILLIAMS & | HAROLD G WILLIAMS JR TEN ENT | 104 CALVIN WAY | WESTMINSTER WOODS | | | HUNTINGDON PA | 16652-2708 | |
| JOAN N YAMAMOTO | | 211 RUSSELL AVE APT 26 | | | | GAITHERSBURG MD | 20877 | |
| JOAN NANCOZ | TR JOAN BUTKOVICH LIVING TRUST | UA 01/27/93 | 4319 AUDLET GREEN TERRACE | | | WILLIAMSBURG VA | 23188 | |
| JOAN NANCY SILVERSTEIN | | 211 SIERRA PLACE NE | | | | ALBUQUERQUE NM | 87108-1136 | |
| JOAN O GRANT | | 395 GRACELAND APT 208 | | | | DES PLAINES IL | 60016 | |
| JOAN O REGISTER | TR | UW ALFRED W OLIVER | 1150 FIELDSTONE ROAD | | | WATKINSVILLE GA | 30677 | |
| JOAN O SULLIVAN | | 6479 CARRIAGE HILL DR | | | | GRAND BLANC MI | 48439-9536 | |
| JOAN OCCHIPINTI | | 21 VALLEY BROOK DRIVE | | | | EMERSON NJ | 07630-1026 | |
| JOAN O'GORMAN | | 248 JUDSON ST | | | | WEBSTER NY | 14580-3443 | |
| JOAN OLSON | | 27 CHESTNUT ST | | | | REHOBOTH MA | 02769-2333 | |
| JOAN OLSZEWSKI | | 37661 SCHOOLCRAFT RD | | | | LIVONIA MI | 48150-5031 | |
| JOAN OMALLEY | | 1129 HOMESTEAD RD UNIT 1D | | | | LA GRANGE PARK IL | 60526-5413 | |
| JOAN OREILLY | | 1540 RATTLESNAKE BRIDGE RD | | | | BEDMINSTER NJ | 07921-2940 | |
| JOAN O'SULLIVAN | TR 09/15/94 | JOAN O'SULLIVAN | REV LIVING TRUST | 6479 CARRIAGE HILL | | GRAND BLANC MI | 48439-9536 | |
| JOAN OVERPECK | | 4933 S 400 E | | | | ROCKVILLE IN | 47872-9332 | |
| JOAN OWENS | | 1018 SLEEPY HOLLOW RD | | | | CLARKS SUMMIT PA | 18411-2710 | |
| JOAN OWENS | | 2415 WESTLAKE DR | | | | KELSEYVILLE CA | 95451-7056 | |
| JOAN P BARTLETT | | 11100 SANDTRAP DR | | | | PORT RICHEY FL | 34668-2437 | |
| JOAN P BECHARD | | 310 TRIANGLE RANCH RD | | | | TRINIDAD TX | 75163-4032 | |
| JOAN P BERNSTEIN | | 3 ROCKET CT | | | | SELDEN NY | 11784-1828 | |
| JOAN P BOLTON | | 1305 HULL ST | | | | BALTIMORE MD | 21230-5243 | |
| JOAN P BOYTZ | | 12924 PARKMAN RD | | | | GARRETTSVILLE OH | 44231-9618 | |
| JOAN P BYRNE | TR U/A DTD | 7810 TAMIAMI TRL S | STE A3 | | | VENICE FL | 34293-5132 | |
| JOAN P CALLAHAN | | 1024 DEAD RUN DRIVE | | | | MCLEAN VA | 22101-2121 | |
| JOAN P DE HOVITZ | | 45 EVERGREEN DRIVE | | | | KENTFIELD CA | 94904-2825 | |
| JOAN P GILLMAN & | NICHOLAS J KOSTICK JT TEN | 528 E SALZBURG RD | | | | BAY CITY M | 48706-9713 | |
| JOAN P HANCOCK | | 2066 COLE ROAD | | | | LAKE ORION MI | 48362-2104 | |
| JOAN P JENNINGS | | 22 SAVOY RD | | | | SALEM MA | 01970-5317 | |
| JOAN P JONES | | 7937 SO STATE ST | | | | CHICAGO IL | 60619-3512 | |
| JOAN P MAFFETONE | | 347 FAIRMOUNT ROAD | | | | RIDGEWOOD NJ | 07450-1424 | |
| JOAN P MARTIN | CUST R MICHAEL MARTIN UGMA CT | 205 VERNON AV 145 | | | | VERNON ROCKVILLE CT | 06066-4354 | |
| JOAN P MC KENNA | | 702 GALLOPING HILL RD | | | | ROSELLE PARK NJ | 07204-1723 | |
| JOAN P MILES | | 2302 LUCAYA LN APT M3 | | | | COCONUT CREEK FL | 33066-1125 | |
| JOAN P MOHNEY | | 36BENTON AVE | | | | AUSTINTOWN OH | 44515 | |
| JOAN P OCHS | | 245 KENT RD | | | | WYNNEWOOD PA | 19096-1820 | |
| JOAN P PATTERSON | TR JOAN P PATTERSON TRUST | UA 4/15/98 | 34208 WOOD DR | | | LIVONIA MI | 48154-2536 | |
| JOAN P PNACEK | | G-9321 N SAGINAW ST | | | | MT MORRIS MI | 48458 | |
| JOAN P RESTKO | | 927 PLEASANT AVE | | | | HIGHLAND PARK IL | 60035-4615 | |
| JOAN P RIDEOUT | | 300 EAST ROUND GROVE | APT 818 | | | LEWISVILLE TX | 75067-8388 | |
| JOAN P ROBERTS | | 457 BURLINGTON LANE | | | | CARMEL IN | 46032 | |
| JOAN P SKAL | | 6723 S ANTHONY BLVD | APT E124 | | | FORT WAYNE IN | 46816-2046 | |
| JOAN P SLOAN | | 1900 CORLEONE DR | | | | SPARKS NV | 89434 | |
| JOAN P WIZBICKY | | 7-17-157TH ST | | | | BEECHHURST NY | 11357 | |
| JOAN P ZEEB | | 211 W WILL WHITE RD | | | | KEMP TX | 75143-8735 | |
| JOAN PAMELA COLEMAN | | 45234 ELMBROOK DR | | | | CALIFORNIA MD | 20619-4204 | |
| JOAN PARKER | | US RT 20 56 | | | | WAKEMAN OH | 44889 | |
| JOAN PATRICIA MC GUIRE | | LITTLEFIELD WAY BOX 18 | | | | ALPINE NJ | 07620-0018 | |
| JOAN PATRONE | | 1963 E COUNTY LINE RD | | | | MINERAL RIDGE OH | 44440-9555 | |
| JOAN PENDLEY | | 957 MARGARET DR | | | | ALCOA TN | 37701-1629 | |
| JOAN PERKAL | | 2964 GOVAN WA | | | | SACRAMENTO CA | 95818-3715 | |
| JOAN PERSON | C/O JOSEPH H VOGLER GDN | EST JOAN PERSON | 2911 GRAND AVENUE | | | WAUKEGAN IL | 60085 | |
| JOAN PETRILL & | JOHN PETRILL JT TEN | 701 FREMONT ST | | | | FLINT MI | 48504-4543 | |
| JOAN PFAHLER | | 506 W MAIN ST | | | | LEIPSIC OH | 45856-1138 | |
| JOAN PHELAN | | 1040 SENTRY LN | | | | GLADWYNE PA | 19035-1009 | |
| JOAN PHILPOT | | 712 SOUTH FULS ROAD | | | | NEW LEBANON OH | 45345-9114 | |
| JOAN PILCHIK SPECIAL | | 283 WESTERN DR N | | | | SOUTH ORANGE NJ | 07079-1447 | |
| JOAN POLKOWSKI | CUST | ALEXANDER S POLKOWSKI UGMA PA | 216 PROSPECT ST REAR | | | DUNMORE PA | 18512-2130 | |
| JOAN POPE | CUST ANNALIESE M | POPE UGMA MI | 3869 LOTON DRIVE | | | PORT HURON MI | 48059-4211 | |
| JOAN POWELL | | 248 BELMONT CT E | | | | NO TONAWANDA NY | 14120 | |
| JOAN POWELL | | 2101 S MICHIGAN AV 704 | | | | CHICAGO IL | 60616-1791 | |
| JOAN PRUETT | | 13316 TALL GRASS CT | | | | FORT MYERS FL | 33912-3820 | |
| JOAN PRYBYZERSKI | | 42 CIRCUIT RD | | | | BELLPORT NY | 11713-2334 | |
| JOAN Q HOGAN | | 840 OAK AVENUE | | | | DAVIS CA | 95616-3627 | |
| JOAN QUINN | | 828 E CYPRESS AVENUE | | | | BURBANK CA | 91501 | |
| JOAN R BALL | | 212 ELMWOOD AVENUE | | | | H0-HO-KUS NJ | 07423-1121 | |
| JOAN R BANFIELD | | 53 WATER ST | | | | SHELBURNE FALLS MA | 01370-1126 | |
| JOAN R BIANCO | TR UA 09/18/03 | JOAN R BIANCO LIVING TRUST | 52 COLONY DR | | | HOLBROOK NY | 11741-2811 | |
| JOAN R DECK | | 3828 DAYTONA DRIVE | | | | YOUNGSTOWN OH | 44515-3315 | |
| JOAN R DOWNES | | 29 COBURG STREET | | | | BUFFALO NY | 14216-1501 | |
| JOAN R FAUST | | 27 ROCHELLE PK | | | | TONAWANDA NY | 14150-9311 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOAN R GAMBLE | | BOX 606 | | | | STINSON BEACH CA | 94970-0606 | |
| JOAN R GASS | | 10958 IRONWOOD RD | | | | SAN DIEGO CA | 92131-1810 | |
| JOAN R GIBBEL | | 11 EAST 3RD AVE | | | | LITITZ PA | 17543-2722 | |
| JOAN R HALANAR | | 8153 WEST ALGER RD | | | | ALGER MI | 48610 | |
| JOAN R HEARN | | 400 WILSON ROAD | BOX 1187 | | | CUTCHOGUE NY | 11935-2180 | |
| JOAN R LASZLO | | 4480 CANDLEBERRY AVE | | | | SEAL BEACH CA | 90740 | |
| JOAN R LORENTZEN | | 1843 E MONARCH BAY DR | | | | GILBERT AZ | 85234-2713 | |
| JOAN R MANNO | | 290 JESSAMINE AVE | | | | YONKERS NY | 10701-5620 | |
| JOAN R MARTIN | | PO BOX 11121 | | | | YOUNGSTOWN NY | 44511 | |
| JOAN R MASTERSON TOD | PATRICIA BORYNSKI | SUBJECT TO STA TOD RULES | 336 MCCONKEY DR | | | BUFFALO NY | 14223 | |
| JOAN R MCEWEN | | 1053 PINEWOOD CT | | | | BOWLING GREEN OH | 43402-2173 | |
| JOAN R MENDENHALL CAULLEY | | 6413 ROSA LINDA DRIVE | | | | CENTERVILLE OH | 45459-2816 | |
| JOAN R MITCHELL | | 4734 WALDAMERE AVE | | | | WILLOUGHBY OH | 44094-5745 | |
| JOAN R MOORE | BOX 274 | 2862 CREST TERRACE | | | | WORCESTER PA | 19490-0274 | |
| JOAN R MOSSNER | | 75 S DUVAL | | | | GROSSE POINTE SHRS MI | 48236-1109 | |
| JOAN R PACKER | CUST KEVIN J PACKER UTMA PA | 663 JOSEPH DR | | | | WAYNE PA | 19087-1018 | |
| JOAN R RICHARDS | | 5216 GRANTHAM ST | | | | SPRINGFIELD VA | 22151 | |
| JOAN R SCHERER | | 824 HIDEAWAY CIRCLE EAST UNIT 313 | | | | MARCO ISLAND FL | 34145 | |
| JOAN R SCHMIDT | | 432 MAIN STREET | | | | NORTHPORT NY | 11768-1715 | |
| JOAN R WARE | | 65 SUMMER ST | | | | MANCHESTER MA | 01944-1520 | |
| JOAN RANDELL | CUST LEONARD | RANDELL FEIN UGMA NY | APT 6-C | 145 NASSAU ST | | NEW YORK NY | 10038-1512 | |
| JOAN RANDOLPH SCOTT | CUST CATHERINE ALICE SCOTT | U/THE VA UNIFORM GIFTS TC | MINORS ACT | 10 S ABINGDON ST | | ARLINGTON VA | 22204-1329 | |
| JOAN RAY | | PO BOX 357 | | | | BROWNSVILLE KY | 42210-0357 | |
| JOAN RAY | | 5904 SUNRIDGE | | | | CLARKSTON MI | 48348-4765 | |
| JOAN RAY INCHES | | 33 FAIRGREEN PL | | | | CHESTNUT HILL MA | 02467-2721 | |
| JOAN REID PROPST | | 3140 16TH STREET NE | | | | HICKORY NC | 28601-9230 | |
| JOAN REILLY | | 212 E 239TH ST | | | | BRONX NY | 10470-1810 | |
| JOAN REILLY | | 5541 ROCKLEDGE DR | | | | BUENA PARK CA | 90621-1624 | |
| JOAN RISMAN | SUITE 105-212 | 4535 W SAHARA AVE | | | | LAS VEGAS NV | 89102-3625 | |
| JOAN ROCHELLE KARTER | | 55 VENDOLA DR | | | | SAN RAFAEL CA | 94903-2949 | |
| JOAN ROSEN | CUST LYNN | ROSEN UGMA NY | 1305 CLUB DRIVE | | | HEWLETT HARBOR NY | 11557-2618 | |
| JOAN ROW & | SAMUEL EARL ROW & | KESTELL MARIE ROW JT TEN | 1712 JENNETTE NW | | | GRAND RAPIDS MI | 49504-2841 | |
| JOAN RUTNOSKI | | 24645 JOHNSTON ST | | | | E DETROIT MI | 48021-1436 | |
| JOAN RYS | | 39493 EDGEWATER DR | | | | NORTHVILLE MI | 48167-4317 | |
| JOAN S ARBITER | | 374 FIRST AVE | | | | MASSAPEQUAPARK NY | 11762-1649 | |
| JOAN S BANDEEN | | 12 BRINKWOOD RD | | | | BROOKEVILLE MD | 20833-2303 | |
| JOAN S BOLTON | | 30300 HWY 24 | | | | RUSSELLVILLE AL | 35654-8433 | |
| JOAN S CARPENTER | | BOX 88 | | | | CORNWALL NY | 12518-0088 | |
| JOAN S CHAPMAN | | 2168 MCKINLEY AVE | | | | BEULAH MI | 49617-9601 | |
| JOAN S CROOKS | | 1807 UTICA PIKE | | | | JEFFERSONVILLE IN | 47130-4818 | |
| JOAN S DEARDORF | | 109 EDGEWATER DR | | | | NOBLESVILLE IN | 46062-9190 | |
| JOAN S DEEGAN & | JOHN C FLEMING JT TEN | 640 MORAINE ST | | | | MARSHFIELD MA | 02050 | |
| JOAN S DICKSON | | 519 HIGHLAND AVE | | | | UPPER MONTCLAIR NJ | 07043-1203 | |
| JOAN S GINTER & | PAUL A GINTER JT TEN | 119 KEATES PL | | | | CHERRY HILL NJ | 08003-3546 | |
| JOAN S GREENBERG | | 20 TRUMAN RD | | | | NEWTON CENTRE MA | 02459-2641 | |
| JOAN S GUMP | TR JOAN S GUMP REVOCABLE TRUST | UA 3/31/00 | 1212 RIVER GLEN ROW 104 | | | SAN DIEGO CA | 92111-7426 | |
| JOAN S HAIT | | 656 12TH ST N E | | | | WASHINGTON DC | 20002-6320 | |
| JOAN S HUEBERT | WOODLAND VILLAGE | 2808 51ST AVE W | | | | BRADENTON FL | 34207-2217 | |
| JOAN S HUEY | | 7160 ELDORA STREET | | | | LAS VEGAS NV | 89117-3016 | |
| JOAN S LARKIN | | 23 PARK BLVD | | | | WANAMASSA NJ | 07712-4289 | |
| JOAN S LESTER | CUST KATHERINE S LESTER UGMA | 6012 TIMBERBEND DR | | | | AVON IN | 46123 | |
| JOAN S LUBY | CUST CYNTHIA HOPE LUBY UGMA NY | 41 SHERWOOD GATE | | | | OYSTER BAY NY | 11771-3805 | |
| JOAN S MANSOUR | | 106 BEACON ST | | | | LAWRENCE MA | 01843-3110 | |
| JOAN S MC KENNA & | PHILLIP F AMBROSE JT TEN | 2310 SHELBURNE AVE SW | | | | DECATUR AL | 35603 | |
| JOAN S MC VEY | | 6321 N CO RD 250 E | | | | PITTSBORO IN | 46167 | |
| JOAN S MORROW | | 301 MILL STREAM WAY | | | | WILLIAMSBURG VA | 23185-3192 | |
| JOAN S NEAL | TR JOAN S NEAL TRUST | UA 09/29/95 | 6256 SWEET BRIAR CT | | | LOVELAND OH | 45140-9109 | |
| JOAN S NOVAK & | ALICE M NOVAK JT TEN | 12 HUDSON ST | | | | EAST HAMPTON MA | 01027-1609 | |
| JOAN S OAKLAND | | 9008 HAZELHURST DR | | | | AUSTIN TX | 78729-3613 | |
| JOAN S OLIVER | TR JOAN S OLIVER TRUST | UA 07/24/91 | 536 N VINE ST | | | HINSDALE IL | 60521-3324 | |
| JOAN S PACIERO | | 35133 LEON | | | | LIVONIA MI | 48150-2667 | |
| JOAN S PLISHNER | | 295 SKYLINE RIDGE RD | | | | BRIDGEWATER CT | 06752-1731 | |
| JOAN S QUINLAN | CUST KELLY ROBERTS QUINLAN | UTMA IL | 4000 DUNDEE RD 208 | | | NORTHBROOK IL | 60062-2156 | |
| JOAN S RALFE | | 82 THOMAS DRIVE | FENELON FALLS | | | RR3 ON K0M 1N0 | | CANADA |
| JOAN S RICHARDSON | | 353 SOUTH 3RD STREET | | | | SURF CITY NJ | 08008 | |
| JOAN S SCHAFER | | 2540 S GRAND TRAVERSE | | | | FLINT MI | 48503-3828 | |
| JOAN S SEWELL | C/O JOAN CROFFDALE | 6 DAWN HAVEN DR | | | | ROCHESTER NY | 14624-1651 | |
| JOAN S SITES | | 860 FAIRFIELD RD NW | | | | ATLANTA GA | 30327-3226 | |
| JOAN S SOLOMSON | | 4836 BRIGHTON LAKES BLVD | | | | BOYNTON BEACH FL | 33436-4837 | |
| JOAN S SOMERVILLE | | 82 THOMAS DRIVE | FENELON FALLS | | | RR3 ONTARIO CAN ZZZZZ | | UNITED KIN |
| JOAN S THAYER | | 3905 FLEETWOOD DR | | | | WEST MIFFLIN PA | 15122-2759 | |
| JOAN S WATERS & | ROGER D WATERS & | STEVEN S WATERS JT TEN | 2110 BETTY ANN DR | | | AUBURNDALE FL | 33823-4701 | |
| JOAN SACHS | | 3530 HENRY HUDSON HWY | 15N | | | RIVERDALE NY | 10463-1323 | |
| JOAN SADLER & | STANLEY E SADLER JT TEN | 85 CEDAR ST | | | | COLONIA NJ | 07067-1605 | |
| JOAN SANANDRES | | 46796 TRAILWOOD PL | | | | STERLING VA | 20165-7513 | |
| JOAN SCHETTIG | CUST | RACHEL ANNE SCHETTIG UGMA PA | 1003 PARK WEST DRIVE | | | GLENWOOD SPRINGS CO | 81601-4504 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOAN SCHROEDER | TR | IRREVOCABLE TRUST DTD | 06/18/91 U-A ESTHER A | SCHLUETER | 252 ROYAL COACH | POMONA CA | 91767-2323 | |
| JOAN SCHWITZ SCHNEIDER | | 6595 HAWARDEN DR | | | | RIVERSIDE CA | 92506-5109 | |
| JOAN SELTZER | | 2719 FONTANA | | | | HOUSTON TX | 77043-1716 | |
| JOAN SHER KANOF | | 737 PARK AVE | | | | NEW YORK NY | 10021-4256 | |
| JOAN SHIRLEY HILBISH | | 11308 MYRTLE LN | | | | RESTON VA | 20191-3914 | |
| JOAN SHULTS & | DOUGLAS SHULTS JT TEN | 8381 DEERFOOT DR | | | | LINDEN NC NC | 28356-9625 | |
| JOAN SINCLAIR & | JOHN SINCLAIR JT TEN | 1636 HENDERSON DR | | | | KALAMAZOO MI | 49006-4424 | |
| JOAN SMITH HILLYER | | 309 ST JAMES ST | | | | PHILLIPSBURG NJ | 08865-3816 | |
| JOAN SOUTHWOOD | | 7911 CHEVIOT RD APT 22 | | | | CINCINNATI OH | 45247-4002 | |
| JOAN SPENCER | TR JOAN SPENCER REVOCABLE TRU | UA 06/26/97 | 20086 QUESADA AVE | | | PORT CHARLOTTE FL | 33952-1126 | |
| JOAN SPICER | | 516 S ROSEWOOD | | | | JACKSON MI | 49201-8461 | |
| JOAN SPITZER | | 230 WEST END AVE | | | | NEW YORK NY | 10023-3661 | |
| JOAN ST AMAND | | 109 TOTOWA AVE | | | | PATERSON NJ | 07502-2010 | |
| JOAN STAMPER | HARCLA HOUSE CULGAITH | PENRITH CUMBRIA | | | | CU12 P1N | | UNITED KIN |
| JOAN STANTON MACKIE | | 348 S SWALL DR | | | | BEVERLY HILLS CA | 90211-3612 | |
| JOAN STEELE | | 517 ROLLING VIEW DR | | | | TEMPLE TERRACE FL | 33617 | |
| JOAN STEHR | CUST NEVA | JOAN LINDBURG UGMA IL | 1108 WAGONWHEEL SE | | | ALBUQUERQUE NM | 87123-4247 | |
| JOAN STEPHENS | | 980 MONTGOMERY RD APT 52 | | | | ALTAMONTE SPRING FL | 32714-7432 | |
| JOAN STURMAN LEIFESTE | | BOX 807 | | | | BRADY TX | 76825-0807 | |
| JOAN SULLIVAN | TR U/A | DTD 11/04/92 JOAN SULLIVAN | REVOCABLE TRUST | 9822 PINE ST | | OMAHA NE | 68124-1153 | |
| JOAN SWANTEK & | DONALD SWANTEK JT TEN | 15425 ROEPKE RD | | | | GREGORY MI | 48137-9745 | |
| JOAN SWENSON-HITZ | | 5000 EAST GRANT ROAD | UNIT 120 | | | TUCSON AZ | 85712-2742 | |
| JOAN T BEDDOW | | 9928 JULLIARD DR | | | | BETHESDA MD | 20817-1740 | |
| JOAN T BOWLEY | | 33 WILDEMERE | | | | RCHO STA MARG CA | 92688-5526 | |
| JOAN T BRIDDLE | TR | UW MARK F BENNETT | FBO ANN PAUL REED | BOX 99 | | GEORGETOWN CO | 80444-0099 | |
| JOAN T BRIDDLE | | BOX 99 | | | | GEORGETOWN CO | 80444-0099 | |
| JOAN T DENNEN | | 198 PICNIC STREET | | | | BOXBOROUGH MA | 01719-1105 | |
| JOAN T EHAS | TR JOAN T EHAS TRUST UA 4/5/99 | 1951 MOHICAN TRL | | | | MAITLAND FL | 32751 | |
| JOAN T HALTER | | 83 HOLLY DR | | | | TRAPPE PA | 19426-2119 | |
| JOAN T MAHON | | 8 DORSET RD | | | | MANCHESTER NJ | 08759-6806 | |
| JOAN T RAGAN | TR JOAN T RAGAN REVOCABLE TRUS | UA 06/02/00 | 1121 N MCDONALD AVE | | | DELAND FL | 32724-2582 | |
| JOAN T RICOTTA | | 1155 AMHERST ST | | | | BUFFALO NY | 14216-3609 | |
| JOAN T RUBY | | 3907 NAPANEE RD | | | | LOUISVILLE KY | 40207-2027 | |
| JOAN T RYAN TR | UA 08/07/98 | MICHAEL G RYAN FAMILY TRUST | 5605 S WARRENDALE COURT | | | WILMINGTON NC | 28409 | |
| JOAN T STACK | | 23 LONGVIEW DR | | | | EASTCHESTER NY | 10709-1424 | |
| JOAN TABIT BURT & | FRED H BURT JT TEN | 5416 GLENHAVEN CRESCENT | | | | NORFOLK VA | 23508 | |
| JOAN TAKACH & | ALBERT TAKACH JT TEN | 456 OUTLOOK AVE | | | | COLONIA NJ | 07067-3507 | |
| JOAN TOMASZEWSKI & | JOHN TOMASZEWSKI JT TEN | 35 VIRGINIA AVE | | | | ROCKVILLE CENTRE NY | 11570-1726 | |
| JOAN TRAFFORD | CUST | WENDY ANN TRAFFORD UGMA CT | 141 W WASHINGTON ST | | | FORESTVILLE CT | 06010-5445 | |
| JOAN TRAPP | | 702 GALLOPING HILL RD | | | | ROSELLE PARK NJ | 07204-1723 | |
| JOAN TREVILLIAN | | 2420 WESTSIDE DR | | | | NORTH CHILI NY | 14514-1012 | |
| JOAN TROLAND | | 1414 VON PHISTER ST | | | | KEY WEST FL | 33040-4937 | |
| JOAN TRUMAN | | 313 HOMECREST ROAD | | | | JACKSON MI | 49201-1114 | |
| JOAN TURNER & | ANGUS M TURNER III JT TEN | 9510 PARALLEL | | | | KANSAS CITY KS | 66109-4330 | |
| JOAN UNDERWOOD | | 1051 DOOLEY DR | | | | CHARLOTTE NC | 28227-8142 | |
| JOAN URBAN & | DAVID URBAN JT TEN | 5583 MUIRFIELD VILLAGE CIRCLE | | | | LAKE WORTH FL | 33463 | |
| JOAN URQUHART & | RICHARD URQUHART JT TEN | 15479 WINTER PARK DR | | | | MACOMB MI | 48044-3875 | |
| JOAN V BEDNARSKI | | 9231 INDEPENDENCE BLVD | APT 710 | | | CLEVELAND OH | 44130-4732 | |
| JOAN V COYLE | | 5249 BELLE ISLE DR | | | | DAYTON OH | 45439-3243 | |
| JOAN V HAYES-RICE & | STEVEN M HAYES JT TEN | 4444 SUNDERLAND PL | | | | FLINT MI | 48507-3720 | |
| JOAN V LASKOFF ADM | EST KATHLEEN WINSOR | C/O J LASKOFF | 515 E 89TH ST | | | NEW YORK NY | 10128 | |
| JOAN VALENTINE | | 27296 viana | | | | mission viejo CA | 92692 | |
| JOAN VAN RAALTE | | 89 BAYSWATER ST | | | | WOODSTOCK ON  N4S 5K4 | | CANADA |
| JOAN VASILE | | 17 SHANBROOK DR | | | | ROCHESTER NY | 14612-3068 | |
| JOAN VAUGHN THRAN | | BOX 412 | | | | MINDEN NV | 89423-0412 | |
| JOAN VAUPEL | | 512 ELKHORN TR | | | | IOWA CITY IA | 52240-9208 | |
| JOAN VELLER | TR JOAN VELLER REVOCABLE TRUST | 8/11/2004 | 625 S PLEASANT | | | CENTRALIA IL | 62801 | |
| JOAN VYZRAL | | 7402 LAKE BREEZE DRIVE APT 214 | | | | FORT MYERS FL | 33907 | |
| JOAN W BOOTHBY | | 19 DE COU AVE | | | | W TRENTON NJ | 08628-2908 | |
| JOAN W BRAXTON | | 567 CAMERON ROAD | | | | SOUTH ORANGE NJ | 07079-2601 | |
| JOAN W BULLOSS | | 4700 DOLPHIN LANE | | | | ALEXANDRIA VA | 22309-3159 | |
| JOAN W COMPSON & | RICHARD G COMPSON JT TEN | MARTIN RD | | | | CLINTON NY | 13323 | |
| JOAN W EASTMAN | | 518 FITZSIMMONS | | | | SANTA ROSA CA | 95403-8053 | |
| JOAN W FIX | | 580 NIAGARA FALLS BLVD | | | | BUFFALO NY | 14223-2232 | |
| JOAN W GLOCKNER | | 5935 N HIGH STREET | APT 102 | | | WORTHINGTON OH | 43085 | |
| JOAN W HANSEL | | 113 CYPRESS VIEW DR | | | | NAPLES FL | 34113-8066 | |
| JOAN W HODGES | | 2749 SAND HOLLOW CT | | | | CLEARWATER FL | 33761 | |
| JOAN W HUGHLEY | | 6995 BEAVER TRAIL | | | | RIVERDALE GA | 30296-1929 | |
| JOAN W MC KENNA | | 1801 FAIRHAVEN CT | | | | OAKLEY CA | 94561-3072 | |
| JOAN W MCLEOD | | 1035 SCOTT DR APT 132 | | | | PRESCOTT AZ | 86301 | |
| JOAN W PLATT | | 8 PALOMAS DRIVE | | | | RANCHO MIRAGE CA | 92270-4747 | |
| JOAN W STRICKRODT | | BOX 254 TWIN LAKES RD | | | | SOUTH SALEM NY | 10590-0254 | |
| JOAN W VAUPEL | | 512 ELKHORN TR | | | | IOWA CITY IA | 52240-9208 | |
| JOAN WARD | | 5079 VALLEY STREAM LANE | | | | MACUNGIE PA | 18062 | |
| JOAN WEINTROB & | HARRY WEINTROB JT TEN | 11200 TACK HOUSE COURT | | | | POTOMAC MD | 20854-1263 | |
| JOAN WEISGERBER | | 6300 TECUMSEH PL | | | | COLLEGE PARK MD | 20740-2342 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOAN WELLER | | 39440 CIVIC CENTER DR | APT 212 | | | FREMONT CA | 94538-6703 | |
| JOAN WERNER MANNIX | | 899 S PLYMOUTH CT APT 704 | | | | CHICAGO IL | 60605-2045 | |
| JOAN WININGS | TR U/A DTD | 10/28/92 THE WININGS LIVING TRUST | 6435 CHAPELWOOD DR | | | INDIANAPOLIS IN | 46268-4020 | |
| JOAN WINKLER BENATTI | | 333-1ST ST | | | | MINEOLA NY | 11501-2338 | |
| JOAN WINTERS PETERS | | 805 S BUCHANAN ST | APT 101 | | | FREMONT OH | 43420-4993 | |
| JOAN WOLFE | | 1445 INDIANA | | | | FLINT MI | 48506-3517 | |
| JOAN WOOD VAN TILBURG | | 4323 RIVERPORT RD | | | | RALEIGH NC | 27616 | |
| JOAN WOODS CHALKER | | PO BOX 5094 | | | | SPRINGFIELD PA | 19064 | |
| JOAN WOOLLEY CAMPI | | PO BOX 43 | | | | WINCHESTR CTR CT | 06094 | |
| JOAN Y COCKERTON | | 5504 HOWE RD | | | | GRAND BLANC MI | 48439-7911 | |
| JOAN Y ELLISON | | 1111 E TAYLOR ST | | | | KOKOMO IN | 46901-4912 | |
| JOAN Y NESBITT | 16 | 10 BASSETT BLVD | | | | WHITBY ON  L1N 9C3 | | CANADA |
| JOAN Y RAY & | ANTHONY R RAY JT TEN | 45 SPENCER ST | | | | WEST WARWICK RI | 02893-4445 | |
| JOAN Y SCHIEFELBEIN | | 500 PARK LANE | | | | ELKHORN WI | 53121 | |
| JOAN YUNG | | 371 REGIS FALLS AV | | | | WILMINGTON DE | 19808-1655 | |
| JOANA J PIERCE | | 1444 KENSINGTON DRIVE | | | | FULLERTON CA | 92831-2026 | |
| JOANETTE M WHITE | | 1120 GERMAN ROAD | | | | BAY CITY M | 48708-9643 | |
| JOANN & CHESTER D ZALESKI | TR | JOANN ZALESKI REVOCABLE LIVING | TRUST UA 09/22/98 | 47405 ALLIANCE CT | | SHELBY TWP MI | 48315-4603 | |
| JOANN A JABLONSKI | | 4041 WEST CROSSINGS | | | | SAGINAW MI | 48603-8710 | |
| JOANN A WOODWORTH | | 7214 HAWTHORNE CI | | | | GOODRICH MI | 48438-9239 | |
| JO-ANN AGNES CURNAN | | 5338 GARNETFIELD LN | | | | KATY TX | 77494 | |
| JOANN AINSLIE & | LINDA FOX JT TEN | 157 S WETHERLY DR | | | | BEVERLY HILLS CA | 90211-2513 | |
| JOANN ALT & | FREDERICK H ALT JT TEN | 3190 INDIANVIEW DR | | | | WATERFORD MI | 48329-4313 | |
| JOANN B JENSEN | | 8830 MEREDITH DR | | | | DES MOINES IA | 50322-7205 | |
| JOANN B SPARKS | | 109 S PRINCETON AVE | | | | WENONAH NJ | 08090-1938 | |
| JOANN BARKER & | RONALD A BRANSTEITTER JT TEN | 11551 VARNER RD | | | | ODESSA MO | 64076 | |
| JOANN BARRETT | | 251 ROUND HILL RD | | | | BRISTOL CT | 06010-2648 | |
| JOANN BERENBACH | | 1562 RANDALL CIRCLE | | | | ROSEBURG OR | 97470-1869 | |
| JOANN BOMZE | CUST ELIZABETH | JANE BOMZE UTMA PA | 1 STRATHMORE RD 2 | | | BROOKLINE MA | 02445 | |
| JOANN BREVARD WALTON AS LIFE | TENANT UNDER THE WILL OF | MARGARET DURHAM BREVARD | 9254 RIVERBLUFF ROAD | | | MILLINGTON TN | 38053-4106 | |
| JOANN BROWN | | 19 AMADOR PKWY | | | | ROCHESTER NY | 14623-4013 | |
| JOANN C FISHER | | 17930 SETTLERS POND WAY APT 1D | | | | ORLAND PARK IL | 60467-5289 | |
| JOANN C KUEHN & | ERNEST W KUEHN JT TEN | 11335 S CIENEGA PARK PL | | | | VAIL AZ | 85641-8815 | |
| JOANN C KUNKLER | | 5631 CARTHAGENA RD | | | | SAINT HENRY OH | 45883-9794 | |
| JOANN C LONG | | 2205 BROOKSHIRE PLACE | | | | BIRMINGHAM AL | 35213-3644 | |
| JOANN C MAHONEY | | 81 VIRGINIA AVE | | | | ROCKVILLE CENTER NY | 11570-1708 | |
| JOANN C MODA | | 37 HUBBARD DRIVE | | | | NORTH CHILI NY | 14514-1003 | |
| JOANN C ONDROVIK & | DAVID M HAMILTON JT TEN | 3430 FARM RD 195 | | | | PARIS TX | 75462-3095 | |
| JOANN C PUCILLO | | 30 JACOB ST | | | | BLOOMFIELD NJ | 07003-3125 | |
| JOANN C REGETS & | ROBERT T REGETS JT TEN | 36 UNION ST | | | | AUBURN NY | 13021-1723 | |
| JOANN C ROBERTS | | 152 MILLER RD | | | | LEESBURG GA | 31763-3000 | |
| JOANN C RUMBAUGH | | 2043 W ORANGETHORPE | | | | FULLERTON CA | 92833-4409 | |
| JOANN C SAJEWSKI | CUST STEPHEN SAJEWSKI UGMA MI | 19111 W WARREN | | | | DETROIT MI | 48228-3344 | |
| JOANN C STREY | | 7556 S 74TH ST | | | | FRANKLIN WI | 53132-9756 | |
| JOANN C WHITT | | 421 ROSE MEAD CT | | | | SPARTANBURG SC | 29301 | |
| JOANN C WINOVICH | | 16495 HEATHER LANE APT 102 | | | | MIDDLEBURG HEIGHTS OH | 44130-8344 | |
| JOANN CASTLE | | 112 COUNTY RD 700 | | | | WEST SALEM OH | 44287-9116 | |
| JOANN CICCHETTI AS | CONSERVATOR FOR MICHAEL | EDWARD CICCHETTI | 13 ELIZABETH | | | RIVER ROUGE MI | 48218-1203 | |
| JOANN CONANT | | BOX 1004 | | | | MURPHYS CA | 95247-1004 | |
| JOANN COOPER & | JUDI LYNN CZYZEWSKI JT TEN | 34522 SPRING VALLEY | | | | WESTLAND MI | 48185-9456 | |
| JOANN CORLETT | | 241 HUNTERSTRAIL | | | | MADISON CT | 06443-2420 | |
| JOANN D CASTEN | | POB 208120 | | | | NEW HAVEN CT | 06520-8120 | |
| JOANN DAVIS | | 14025 RUTLAND | | | | DETROIT MI | 48227-1380 | |
| JOANN DEJAEGER | LESTER W & JOANN DEJAEGER | TRUST UA 12/12/83 | 17439 BEDFORD | | | RIVERVIEW MI | 48192-7556 | |
| JOANN DERWENSKUS | | 8080 INAGUA LANE | | | | WELLINGTON FL | 33414 | |
| JOANN DUNKER | | 8221 FREELAND SW | | | | BYRON CENTER MI | 49315 | |
| JOANN E BRENNAN | | 9 LAMONT AVE | APT 404 | | | TRENTON NJ | 08619-3122 | |
| JOANNE E KALLIO | | 10458 HART | | | | HUNTINGTN WDS MI | 48070-1128 | |
| JOANNE E KANIA | C/O J PATTERSON | 739 MANFIELD RD | | | | NEWARK DE | 19713-2713 | |
| JOANNE E MUELLER & | ROGER A MUELLER JT TEN | 25415 HURON | | | | ROSEVILLE MI | 48066 | |
| JOANN E SABATO | | 1680 TOWERWOODS DR | | | | CINCINNATI OH | 45224 | |
| JOANN E STEWART & | DONALD W STEWART JT TEN | 4828 WEST SHORE TRAIL | | | | ELMIRA MI | 49730-9531 | |
| JOANN E STRACHOVSKY | CUST JOHN T STRACHOVSKY UGMA C | 3250 NE 42ND PLACE | | | | OCALA FL | 34479-8832 | |
| JOANN EARLE | | 618 W DRYDEN RD | | | | FREEVILLE NY | 13068-9746 | |
| JOANN F KONTOR & | KENNETH W KONTOR JT TEN | 4210 SOUTH 78TH ST | | | | LINCOLN NE | 68506-5915 | |
| JOANN F MEYER | | 2390 E CHOCTAW RD | | | | BULLHEAD CITY AZ | 86426-9117 | |
| JOANN FERRIER | | 2141 RONSARD RD | | | | RANCHO PALOS VERDE CA | 90275-1623 | |
| JOANN FONTANESI | | 8668 N CHRISTINE | | | | BRIGHTON MI | 48114-8933 | |
| JOANN G RENO | | 16 CANTERBURY COURT | | | | MARLTON NJ | 08053-2802 | |
| JOANN H EASTMAN | | 3127 SCHOOL HOUSE DR | | | | WATERFORD MI | 48329-4328 | |
| JOANN H JOPLIN & | CRAIG M JOPLIN JT TEN | 11607 NE 43RD AVE | | | | VANCOUVER WA | 98686-4470 | |
| JOANN H KUJAWA | | 9824 N MILAN LANE | | | | ASHLEY IL | 62808 | |
| JOANN H WEIST | | 1777 HWY 36 W | | | | CARROLLTON KY | 41008-8626 | |
| JO-ANN H WHITEHEAD | | 6123 LYNBROOK DR | | | | HOUSTON TX | 77057-1138 | |
| JOANN HARTSOOK | | 311 ADAMSMOOR DR | | | | WAYNESVILLE OH | 45068-9590 | |
| JOANN HATCH | | 4611 SOUTHGATE | | | | BYRDSTOWN TN | 38549-4847 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOANN HEBERT | | 15406 MEYER AVE | | | | ALLEN PARK MI | 48101-2683 | |
| JOANN HINTON | | 23626 TUCK ROAD | | | | FARMINGTON HILLS MI | 48336-2764 | |
| JOANN I HURLEY | | 299 NORTH ATLANTIC AVE 101 | | | | COCOA BEACH FL | 32931-2953 | |
| JOANN J SALAME | TR JOANN J SALAME TRUST | UA 11/29/06 | 9822 MOON RD | | | SALIE MI | 48176 | |
| JOANN J SAUNDERS | | 4175 RICHFIELD ROAD | | | | FLINT MI | 48506-2027 | |
| JOANN J ZALENSKI | | 34160 CONROY COURT | | | | FARMINGTON MI | 48335-4122 | |
| JOANN JAHON | CUST MAZDAK | KHAVAJIAN UGMA MI | 2931 WOODLAND RIDGE | | | WEST BLOOMFIELD MI | 48323-3561 | |
| JOANN JAMES | | 636 WEST STREET | | | | NILES OH | 44446 | |
| JOANN JOHNSTON MC KOANE | | 7556 FAIRWAY WOODS DRIVE | | | | SARASOTA FL | 34238-2858 | |
| JOANN K CARPENTER | CUST PATRICK DICKHOFF CARPENTE | UTMA WI | 1514 COMANCHE GLEN | | | MADISON WI | 53704-1012 | |
| JOANN K GUERRERO | TR UA 12/10/98 | JOANN K GUERRERO 1998 | LIVING TRUST | 3750 ALLENWOOD DR SE | | WARREN OH | 44484-2920 | |
| JO-ANN K KENNEDY | | 132 NORTH OAK ST | | | | BATESBURG SC | 29006-1725 | |
| JOANN K LASLEY | | 7000 EVANSTON | | | | RAYTOWN MO | 64133-6006 | |
| JOANN KERR IRA R/O | | 26400 SHADY LANE | | | | MENIFEE CA | 92584 | |
| JOANN KITCHEN | | BOX 473 | | | | LAKE ORION MI | 48361-0473 | |
| JOANN KRAMARICH | | 11052 HOLLANDER AV | | | | HUDSON FL | 34667-5783 | |
| JOANN KUCK | | 277 JOHNSVILLE-BROOKVILLE RD | | | | BROOKVILLE OH | 45309 | |
| JOANN L ARRIGHI & | PATRICIA R ARRIGHI JT TEN | 4950 WOODSIDE | | | | KANSAS CITY MO | 64133-2515 | |
| JOANN L BALIS | ROUTE 5 | 3619 COON ISLAND RD | | | | JANESVILLE WI | 53545-9805 | |
| JOANN L DEUEL | | 4927 APPLEWOOD DR | | | | LANSING MI | 48917-1568 | |
| JOANN L FRANKLIN | | 561 STANTON AVE | | | | NILES OH | 44446-1461 | |
| JOANN L GIRVIN | | 1046 CLUBHOUSE DRIVE | | | | LAKE ISABELLA MI | 48893-9339 | |
| JOANN L PROCHNOW | | 114 KENSINGTON CIRCLE | | | | LIMA OH | 45804-3341 | |
| JOANN L TAYLOR | | 4236 KENTRIDGE S E | | | | GRAND RAPIDS MI | 49508-3708 | |
| JOANN L WEBB | | 2598 JULIE DR | | | | COLUMBIAVILLE MI | 48421-8911 | |
| JOANN L WOOD & | EARL WOOD JR JT TEN | 13502 N FRONTAGE RD # 425 | | | | YUMA AZ | 85367-7418 | |
| JOANN LOCKE & | BRENDA JO HYMAN JT TEN | 1608 SOUTH YORK RD | | | | YORKTOWN IN | 47396-6805 | |
| JOANN LOCKE & | SCOTT ALAN LOCKE JT TEN | 1608 SOUTH YORK ROAD | | | | YORKTOWN IN | 47396-6805 | |
| JOANN LOCKE & | WILLIAM NORMAN LOCKE JT TEN | 1608 SOUTH YORK ROAD | | | | YORKTOWN IN | 47396-6805 | |
| JOANN LOGGINS | | 52680 BASE ST | | | | NEW BALTIMORE MI | 48047-4167 | |
| JOANN LORRAINE PIELS | | 502 SUNSET BLVD | | | | NEWCASTLE ON  L0A 1H0 | | CANADA |
| JOANN LOVALLO | | 151 SHELTER ROCK RD #107 | | | | DANBURY CT | 06810 | |
| JOANN M BROADBOOKS | | 3257 DELLWOOD | | | | CLEVELAND HEIGHTS OH | 44118-3402 | |
| JOANN M BYRNE | CUST JOSEPH | MICHAEL BYRNE UGMA MI | 34053 SIX MILE | | | LIVONIA MI | 48152-3131 | |
| JOANN M BYRNE | CUST VINCENT | JAMES BYRNE UGMA MI | 34053 SIX MILE | | | LIVONIA MI | 48152-3131 | |
| JOANN M CHEZEM | | 355 WEST 37 STREET | | | | ANDERSON IN | 46013-4001 | |
| JOANN M CRUZ | ATTN JOANN M BYRNE | 34053 SIX MILE | | | | LIVONIA MI | 48152-3131 | |
| JOANN M DONAHOE | | 67 ROWE PL | | | | BRISTOL CT | 06010 | |
| JOANN M GALLOWAY | | 1201 VINCENT ST | | | | FLINT MI | 48503-1229 | |
| JOANN M GONDOS | | 4010 WESLEY AVE | | | | STICKNEY IL | 60402 | |
| JOANN M HADDAD | | 26552 HUNTERS DR | | | | CHESTERFIELD MI | 48051-1984 | |
| JOANN M HUMPHREY | | 11511 MASON ROAD | | | | CASTALIA OH | 44824-9393 | |
| JOANN M HUMPHREY & | DONALD D HUMPHREY JT TEN | 11511 MASON ROAD | | | | CASTALIA OH | 44824-9393 | |
| JOANN M JOHNSON | | 1503 LEMCKE RD | | | | BEAVERCREEK OH | 45434-6767 | |
| JOANN M LEHMAN | | BOX 78 | | | | WESTPHALIA MI | 48894-0078 | |
| JOANN M MEYERS & | DEBBIE A COOP & | KEITH A MEYERS JT TEN | 1364 MC EWEN | | | BURTON MI | 48509-2129 | |
| JOANN M MILLER | | 2800 VINELAND TR | | | | DAYTON OH | 45430-1823 | |
| JOANN M MILLS | | 748 RILEY CENTER RD | | | | RILEY MI | 48041-3507 | |
| JOANN M NOVAK | | 5148 VIRBURNUM DR | | | | SAGINAW MI | 48603-1172 | |
| JOANN M OSTROWSKI | | 8 PINEHURST CT | | | | TRENTON NJ | 08690-1360 | |
| JOANN M RESCH | C/O JOANN CRUSE | 704 DOGWOOD ROAD | | | | JEFFERSONVILLE IN | 47130-5418 | |
| JOANN M SCHWARTZ | | 9316 SASHABAW ROAD | | | | CLARKSTON MI | 48348-2024 | |
| JOANN M STONE | | 3076 MEADOW LANE N E | | | | WARREN OH | 44483-2632 | |
| JOANN M STUART | | 288 RYERSON CRES | | | | OSHAWA ON  L1G 8B7 | | CANADA |
| JOANN M URAM | | 560-M-55 309 | | | | TAWAS MI | 48763-9230 | |
| JOANN M WHITTLE | | 160 KIBBEE ROAD | | | | MCDONOUGH GA | 30252-3916 | |
| JOANN MARIE TATUM | | 60401 MT VERNON RD | | | | ROCHESTER MI | 48306-2039 | |
| JOANN MC CABE | | 805 BUCKHAVEN DR | | | | SMYRNA TN | 37167-6431 | |
| JOANN MCILWAINE | | 5 NEVELE CREEK | | | | PENFIELD NY | 14526-1067 | |
| JOANN MENCONI & | PETER MENCONI JT TEN | 7015 N CALDWELL AVE | | | | CHICAGO IL | 60646-1011 | |
| JOANN MENHENNICK | | BOX 161 | | | | MARQUETTE MI | 49855-0161 | |
| JOANN MERSDORF & | MARCIE MERSDORF JT TEN | 909 S WEBSTER | | | | SAGINAW MI | 48602-1618 | |
| JOANN METHVIN | | 815 STAFFORD AVE APT 14B | | | | BRISTOL CT | 06010 | |
| JOANN MONTALBANO & | ALLAN J MONTALBANO JT TEN | 7 WYLLDWOOD DRIVE | | | | TERRYTOWN NY | 10591 | |
| JOANN MONTANARO | ATTN JOANN MONTANARO MAIER | 1132 GRIMLEY LN | | | | SAN JOSE CA | 95120-4221 | |
| JOANN MURPHY | CUST | TARA ANN MURPHY UNDER THE NY | U-G-M-A | C/O JOANN MURPHY | 14 ELK LANE | CENTEREACH NY | 11720-1326 | |
| JOANN N ALLEN | | 1220 BART MANOUS RD | | | | CANTON GA | 30115-6527 | |
| JOANN NOVAK | TR UA 08/19/88 JOANN NOVAK TRUST | 2650 E ELMWOOD | | | | MESA AZ | 85213-6039 | |
| JO-ANN NOVAK | | 661 SOUTHSHORE DR | | | | OXFORD MI | 48371-3558 | |
| JOANN OLLIVER | | 15 HELEN AVE | | | | PEDRICKTOWN NJ | 08067-3516 | |
| JOANN P GRONSETH | | 2617 N WASHINGTON | | | | SPOKANE WA | 99205-3170 | |
| JOANN P MATHIS | | 108 SHAMROCK DR | | | | WALTERBORO SC | 29488-3642 | |
| JOANN PANE | | 933 SWAN ST | | | | DUNKIRK NY | 14048-3449 | |
| JOANN POGODA | | 15818 MAC ARTHUR | | | | REDFORD MI | 48239 | |
| JO-ANN POMARO & | SANDRA POMARO & | JOSEPH A POMARO JT TEN | 216 REGINA ST | | | ISELIN NJ | 08830-2438 | |
| JOANN R CUDNIK | | 10533 PRESTON RD | | | | BRITTON MI | 49229-9538 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOANN R GACH & | CHARLES GACH JT TEN | 1132 TROTWOOD | | | | FLINT MI | 48507-3711 | |
| JOANN R HORWATT & | MELISSA HORWATT & | MELANIE TEN COM | HORWATT & ROBERT HORWATT | MELINDA HORWATT JT TEN | 1776 BRAINARD RD | LYNDHURST OH | 44124-3041 | |
| JOANN R OWEN | CUST | 10124 NW 41ST ST | | | | DORAL FL | 33178-2921 | |
| JOANN R REIDENBACH | | 60 DELAWARE XING E | | | | DELAWARE OH | 43015 | |
| JOANN RADER & | WENDY ANN RADER JT TEN | 2709 TRANSIT RD | | | | NEWFANE NY | 14108-9701 | |
| JOANN RIOLA | | 16013 WYNFIELD CREEK PKWY | | | | HUNTERSVILLE NC | 28078-4665 | |
| JOANN ROSENOW | | 4113 S MILE RD | | | | RACINE WI | 53402-9509 | |
| JOANN S BRAGUE | | 314 OLD WOLCOTT RD | | | | BRISTOL CT | 06010-7135 | |
| JOANN S BROWN | | 3460 TRAIL ON RD | | | | DAYTON OH | 45439-1148 | |
| JOANN S COLGAN | TR UA 06/17/05 | COLGAN TRUST | 647 SOLAR RD NW | | | ALBUQUERQUE NM | 87107 | |
| JOANN S DUNCAN | TR UA 12/17/02 | JOANN S DUNCAN TRUST | 32 CROSS COUNTRY LANE | | | SHELBY OH | 44875 | |
| JO-ANN S FOLLBAUM & | GARY D FOLLBAUM JT TEN | 2950 S CUSTER | | | | MONROE MI | 48161 | |
| JOANN S ORTEGA | | 924 N W 28TH | | | | MOORE OK | 73160-1017 | |
| JOANN SALA | | 44 WOODLAKE DR E | | | | WOODBURY NY | 11797-2316 | |
| JOANN SATTLER | | 616 S GABLES BLVD | | | | WHEATON IL | 60187-4728 | |
| JOANN SCHMIDT | | 1911 73RD CT | | | | ELMWOOD PARK IL | 60707-3724 | |
| JOANN SCHROEDER | | 60 8TH ST | | | | CLINTONVILLE WI | 54929-1442 | |
| JOANN SCUDDER | | 10234 LOG CABIN COURT | | | | BRECKSVILLE OH | 44141-3622 | |
| JOANN SHEAFFER | | 706 SHI LANE | | | | STEVENSVILLE MD | 21666 | |
| JOANN SHERRY | | 6788 E 26TH PL | | | | TULSA OK | 74129-6214 | |
| JOANN SHUTACK | | 339 W AMOROSO DRIVE | | | | GILBERT AZ | 85233-7301 | |
| JOANN SKOP | | 5 WICKFORD WY | | | | FAIRPORT NY | 14450-3131 | |
| JOANN SOVA SCHEETZ | | 2609 W CHELSEA DR | | | | MUNCIE IN | 47304-1230 | |
| JOANN SOWDERS | | 1417 ROYAL ARCHER DR | | | | WEST CARROLLTON OH | 45449-2331 | |
| JOANN STEPHENS | | 28952 OAKWOOD | | | | INKSTER MI | 48141-1666 | |
| JOANN SULLIVAN WILLIAMSON | | 2856 36 AVE W | | | | SEATTLE WA | 98199-3102 | |
| JOANN T AUGUSTINE | | 8118 LONG ISLAND COURT | | | | FAIR HAVEN MI | 48023-2457 | |
| JOANN T MEYERS | TR | JOANN T MEYERS REVOCABLE | LIVING TRUST U/D/T DTD 03/15/0 | 1041 OAK FOREST DR | | THE VILLAGES FL | 32162 | |
| JOANN TADRICK | | 1128 MODDY RD | | | | N FT MYERS FL | 33903 | |
| JOANN TAYLOR | | 5574 DONEGAL DR | | | | SHOREVIEW MN | 55126-4718 | |
| JOANN THERESA LINGARDO | MENZIE | 137 WASHINGTON AVENUE | | | | WHITE PLAINS NY | 10603-1605 | |
| JOANN THOMAS-CAIN | | 1047 SOMERSET | | | | GROSSE POINTE PAR MI | 48230-1333 | |
| JOANN TIMKEY | | 41 OLD N HILL | | | | ROCHESTER NY | 14617-3228 | |
| JOANN V MILES | | 108 W BOITNOTT DR | | | | UNION OH | 45322-3205 | |
| JOANN V PETERSON | | 3141 PINEHILL PLACE | | | | FLUSHING MI | 48433-2451 | |
| JOANN VISLOCKY | | 143 PERSHING AVE | | | | RIDGEWOOD NJ | 07450 | |
| JOANN W HOWELL & | DOUGLAS HOWELL TEN ENT | 8895 SW 178TH TER | | | | PALMETTO BAY FL | 33157-5923 | |
| JOANN W RUEGER | | 1584 ROCKLEIGH RD | | | | CENTERVILLE OH | 45458 | |
| JOANN WALL TR | UA 10/23/2006 | JOANN WALL REVOCABLE LIVING TRU | 3177 PATTERSON LAKE RD | | | PINCKNEY MI | 48169 | |
| JOANN WALLS | | 244 BASSETT AVE | | | | NEW CASTLE DE | 19720 | |
| JOANN WALTERS | | 4541 KINGS HWY | | | | DAYTON OH | 45406-3346 | |
| JOANN WARMAN | | 2500 MANN RD LOT 49 | | | | CLARKSTON MI | 48346-4263 | |
| JOANN WATERS | | 19767 HUNTINGTON RD | | | | DETROIT MI | 48219-2199 | |
| JOANN WHITTINGTON-DUGAN | | 2744 NORTH RD | | | | NILES OH | 44446-2228 | |
| JOANN WOELZLEIN | | 8335 LEWIS RD | | | | BIRCH RUN MI | 48415-9610 | |
| JOANN WOODS | | 5660 PRAY STREET | | | | BONITA CA | 91902-2116 | |
| JOANN WRIGHT | | PO BOX 202 | | | | YOUNGSTOWN NY | 44501-0202 | |
| JOANN WUJEK | | 22629 CORTEVILLE ST | | | | ST CLAIR SHRS MI | 48081-2562 | |
| JOANN YOUNG | | 1209 43RD | | | | DES MOINES IA | 50311-2501 | |
| JOANN ZBOCH | | 8997 GLASSGOW DR | | | | WHITE LAKE MI | 48386 | |
| JOANN ZVOCH | | 7220 FAUSSETT RD | | | | FENTON MI | 48430-8931 | |
| JOANNA BADINELLI | | 14913 MCKISSON CT APT E | | | | SILVER SPRING MD | 20906-6162 | |
| JOANNA BERNDT | | 5600 W 80 S | | | | KOKOMO IN | 46901-8711 | |
| JOANNA BETH AHERONI | | 314 RIVERVIEW WAY | | | | OCEANSIDE CA 92057 92057 | 92057 | |
| JOANNA BOHAN | | 218 TANGLEWOOD DR | | | | LEWES DE | 19958 | |
| JOANNA BONNER | | 15300 STRICKER AV | | | | EASTPOINTE MI | 48021-3615 | |
| JOANNA CRONIN | | 2287 MAJOR CIR | | | | DAVISON MI | 48423-2047 | |
| JOANNA DELOS FRYER | | 20 ST JOHN'S VILLAS | FRIERN BARNET RD | | | LONDON N11 3BU | | UNITED KIN |
| JOANNA E FRIEDMAN | | 811 BERKSHIRE RD | | | | ANN ARBOR MI | 48104-2630 | |
| JOANNA E GIDDINGS | | 21 MAPLE DR | | | | OLD GREENWICH CT | 06870-1410 | |
| JOANNA E HUSTEAD | | 382 WOODWARD CRESCENT | | | | WEST SENECA NY | 14224-3627 | |
| JOANNA E TENPENNY | CUST ANDREW SCARANO | UTMA TX | 8451 GLEN EAGLES DR | | | OVILLA TX | 75154 | |
| JOANNA E TENPENNY | CUST AUSTIN KNOWLES | UTMA TX | 8451 GLEN EAGLES DR | | | OVILLA TX | 75154 | |
| JOANNA E TENPENNY | CUST CARLYN BISHOP | UTMA TX | 8451 GLEN EAGLES DR | | | OVILLA TX | 75154 | |
| JOANNA E TENPENNY | CUST COLE FRANK UGMA TX | 8451 GLEN EAGLES DR | | | | OVILLA TX | 75154 | |
| JOANNA E TENPENNY | CUST MATTHEW SCARANO | UTMA TX | 8451 GLEN EAGLES DR | | | OVILLA TX | 75154 | |
| JOANNA E TENPENNY | CUST SHELBY KNOWLES | UTMA TX | 8451 GLEN EAGLES DR | | | OVILLA TX | 75154 | |
| JOANNA EPPS | | 430 FISK DR | | | | DETROIT MI | 48214-2947 | |
| JOANNA F MALONE | | 207 SOUTH 4TH AVE | | | | ABBOTSFORD WI | 54405-9570 | |
| JOANNA FRIEDMAN | CUST REBECCA | A FRIEDMAN UTMA FL | 811 BERKSHIRE RD | | | ANN ARBOR MI | 48104-2630 | |
| JOANNA FRIEDMAN | | 811 BERKSHIRE RD | | | | ANN ARBOR MI | 48104-2630 | |
| JOANNA HARRIS ROSS | | 7152 FOREST RUN CT | | | | DUBLIN OH | 43017-1005 | |
| JOANNA KRISTINE STIDHAM | | 2236 SOUTHBRIDGE LANE | | | | NORTHBROOK IL | 60062-6622 | |
| JOANNA L SAMPLES | | HC 61 BOX 12 | | | | PROCIOUS WV | 25164-9602 | |
| JOANNA L STUDER | | 1385 COUNTY RD F | | | | SWANTON OH | 43558-9021 | |
| JOANNA L WYPYSZINSKI | | 16 ARROWHEAD AVE | | | | NORTHBRIDGE MA | 01534 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOANNA M DENNIS | | 3137 WILLOW GROVE VIRCLE | | | | MARIETTA GA | 30067-5549 | |
| JOANNA M ENDRES & | ROBERT F ENDRES JT TEN | 37716 LOIS DR | | | | STERLING HEIGHTS MI | 48310-3568 | |
| JOANNA M MONTGOMERY | | 850 VOLUNTEER LANDING LN | NUMBER 301 | | | KNOXVILLE TN | 37915-2501 | |
| JOANNA M POST | | 9 SERRA LANE | | | | MASSENA NY | 13662-1640 | |
| JOANNA MACKLE | | #2 SUGARHOUSE RD | PO BOX 658 | | | NEW LONDON NH | 03257 | |
| JOANNA MAYHEW & | EDWIN J MAYHEW JT TEN | 4470 N HILLCREST CIRCLE | | | | FLINT MI | 48506-1400 | |
| JOANNA MCGEE-THEODORE | | 4148 CAMBRIDGE CIR | | | | COUNTRY CLB HLS IL | 60478 | |
| JOANNA N TUZZEO | | 2 CHESHIRE LN | | | | ROCHESTER NY | 14624 | |
| JOANNA NORMAN | | 1708 ROYAL OAK ST | | | | WYOMING MI | 49509-3350 | |
| JOANNA P MIHALIS | | 2039 SCOTLAND DR | | | | CLEARWATER FL | 33763-1338 | |
| JOANNA POLK | | 4681 CHALMERS ST | | | | DETROIT MI | 48215-2164 | |
| JOANNA R DE TROIA | C/O J MORRELL | 1700 HWY 37 W BLDG 115 06 | | | | TOMS RIVER NJ | 08757 | |
| JOANNA S STOKES | | 29 MELROSE PLACE | | | | MONTCLAIR NJ | 07042-2531 | |
| JOANNA SASSO MILLER | SUCCESSOR TR | UW VIOLA E WINKLER | 2 SOUTHLAND DRIVE | | | GLEN CLOVE NY | 11542-1012 | |
| JOANNA STEELE & | DALE C STEELE JT TEN | 5436 E CASPER RD | | | | MESA AZ | 85205-7324 | |
| JOANNA T BIEGALSKI | | 29465 BARTON | | | | GARDEN CITY MI | 48135-2651 | |
| JOANNA W DUMDEY | | 30 CLUF BAY ROAD | | | | BRUNSWICK ME | 04011 | |
| JOANNA W KUCHOLICK | | 7515 DEER CREEK AVE | | | | KOKOMO IN | 46901-9436 | |
| JOANNE A GEIS | | 1572 GLACIER RD | | | | OCEANSIDE CA | 92056-1828 | |
| JOANNE A PARSONS | CUST SUSAN | E PARSONS UTMA NJ | 470 HUNTER ROAD | | | RIDGEWOOD NJ | 07450-5516 | |
| JOANNE A PATRIDGE | | 2748 130TH ST | | | | TOLEDO OH | 43611-2205 | |
| JOANNE A WALKER CLAYTON | | 721 E BENSON STREET | | | | HERRIN IL | 62948 | |
| JOANNE A WEAVER | | 33 BOURBON RED DR | | | | MECHANICSBURG PA | 17055 | |
| JOANNE ACOSTA | | 1887 SLATON CT | | | | COLUMBUS OH | 43235-5945 | |
| JOANNE ADLER SLEEPER | | 108 FROST HILL RD | | | | PORTLAND ME | 04103-2255 | |
| JOANNE ALICE BARFETT | | 133 BRIDLE PATH | | | | STRATHROY ON  N7G 4K2 | | CANADA |
| JOANNE ALICE PUELO & | RICHARD PULEO JT TEN | 419 CONCORD ST | | | | EL SEGUNDO CA | 90245-3723 | |
| JOANNE ANDREWS | CUST JACOB ANDREWS UTMA MA | 58 BOWEN ST | | | | NEWTON MA | 02459-1820 | |
| JOANNE ARDANOWSKI | | 15639 NOLA CIRCLE | | | | LIVONIA MI | 48154-1527 | |
| JOANNE ARIOLA | CUST LISA M ARIOLA UGMA CT | 92 GEORGETOWN DR | | | | WATERTOWN CT | 06795-3342 | |
| JOANNE B BRUMLEY & | JAMES L BRUMLEY JT TEN | G-2259 HOWE RD | | | | BURTON MI | 48519 | |
| JOANNE B COLE | | 14103 JACKSON | | | | TAYLOR MI | 48180-5391 | |
| JOANNE B DILLON & | HARRY E DILLON JT TEN | 1071 CATALINA DR W | | | | NEW PALESTINE IN | 46163-9676 | |
| JOANNE B HAGEN | | 208 WELDIN ROAD | | | | WILMINGTON DE | 19803-4934 | |
| JOANNE B MCKENNA | | 785 HYDE PARK DR | | | | DAYTON OH | 45429-5837 | |
| JOANNE B MEZGER | TR | JOANNE B MEZGER REVOCABLE | LIVING TRUST UA 05/09/95 | 471 LEXINGTON | | GROSSE POINT FARMS MI | 48236-2842 | |
| JOANNE B MORGANDALE & | DONALD J MORGANDALE JT TEN | 26 WEST WATER ST | | | | WELLSBORO PA | 16901-1015 | |
| JOANNE B NAVARRO | | 2616 GUYNN AVE | | | | CHICO CA | 95973-8775 | |
| JOANNE B PARENTI | | 199 N AVE UNI W | | | | WEST CHICAGO IL | 60185 | |
| JOANNE B PAUL | | 107 FAIR MEADOW DR | | | | WASHINGTON PA | 15301-6106 | |
| JOANNE B PIKE | | W 4541 ELEANORE LN | | | | FOND DU LAC WI | 54935-9654 | |
| JOANNE B SKIDMORE | | 4245 WAYLAND RD | | | | DIAMOND OH | 44412-9707 | |
| JOANNE B STEVENS | APT 711 | 10 W 15 ST | | | | NEW YORK NY | 10011-6822 | |
| JOANNE BADEAU | | 25 DONNELLY DR | | | | RIDGEFIELD CT | 06877 | |
| JOANNE BARNES | | 402 REDWOOD CT | | | | KOKOMO IN | 46902-3694 | |
| JOANNE BARON | | 437 EAST 3RD | | | | HERSCHER IL | 60941-9777 | |
| JOANNE BEASLEY | | 6941 MARTIN DR | | | | WOODRIDGE IL | 60517-1933 | |
| JOANNE BENZONI | PO BOX 26 | 224 COUNTY ROAD | | | | TENAFLY NJ | 07670 | |
| JOANNE BLISS & | JAMES BLISS JT TEN | 14327 SOLBERG RD SE | | | | YELM WA | 98597-9178 | |
| JOANNE BOJESKI & | GERALD BOJESKI JT TEN | 12820 W PHEASANT COURT | | | | LOCKPORT IL | 60441-9085 | |
| JOANNE BOSTON | | 1704 KINGSLEY | | | | ANDERSON IN | 46011-1014 | |
| JOANNE BOUROUE | | 18 MILNE ST | | | | ESSEX ON  N8M 1K9 | | CANADA |
| JOANNE BROUGHTON | | 215 FORMOSA DR | | | | MADISONVILLE KY | 42431-8573 | |
| JOANNE C BARNS | | 2 LEE DRIVE | | | | POLAND OH | 44514-1963 | |
| JOANNE C BELLENGER | | 2436 E NORTHSIDE DRIVE | | | | JACKSON MS | 39211-4924 | |
| JOANNE C BRICKER | | 3843 BARRINGTON ST APT 142K | | | | SAN ANTONIO TX | 78217 | |
| JOANNE C CLIFFORD | | 2822 MARCUS DR | | | | TROY MI | 48083-2434 | |
| JOANNE C DABERKOW | TR WILLIAM A DABERKOW FAMILY TR | U/A | DTD 2/7/2001 | 33116 GLENWOOD | | NORTH RIDGEVILLE OH | 44039 | |
| JOANNE C HOOVER | | 2420 BALBOA TERRACE | | | | DELTONA FL | 32738 | |
| JOANNE C LONG | | 6860 NORTHCREST WAY E | | | | CLARKSTON MI | 48346-2744 | |
| JOANNE C MCGILL | | 5259 MEADOW WOOD BLVD | | | | CLEVELAND OH | 44124-3725 | |
| JOANNE C MENKE | | 95 BROAD STREET | | | | WILLISTON PARK NY | 11596 | |
| JOANNE C PRESTON & | RICHARD A PRESTON JR JT TEN | 9730 N RIVER RD | | | | FREELAND MI | 48623-9528 | |
| JOANNE C ROBERTSON & | COLL E ROBERTSON JT TEN | 8165 NEW PORT RD | | | | JACKSONVILLE FL | 32244-1218 | |
| JOANNE C SMITH | | 19328 BURGESS | | | | DETROIT MI | 48219-1887 | |
| JOANNE C STANISLAWSKI | | 4237 W 77TH PL | | | | CHICAGO IL | 60652-1204 | |
| JOANNE C THUROW | | 6861 HEVERLO ROAD | | | | SUNBURY OH | 43074-9475 | |
| JOANNE CARBONNE O'NEILL | | 300 PROSPECT AVE 16H | | | | HACKENSACK NJ | 07601 | |
| JOANNE CAROLE GIBBONS | | 30100 NEWHAMPSHIRE RD | | | | RHODESVILLE VA | 22542-8928 | |
| JOANNE CATHERINE PARA | | 15179 DRAKE | | | | SOUTHGATE MI | 48195 | |
| JOANNE CHAZEN | | 4815 HARLEM RD | | | | AMHERST NY | 14226-3812 | |
| JOANNE CHRISTFIELD DESIEN | | 4686 N LAKE DR | | | | WHITEFISH BAY WI | 53211-1254 | |
| JOANNE CIPOLLINA | | 30 HIRST ROAD | | | | BRIARCLIFF MANOR NY | 10510-2501 | |
| JOANNE CLYNE | CUST | JENNIFER ANNE CLYNE UGMA IL | 5910 WOODRIDGE OAKS | | | SAN ANTONIO TX | 78249-3324 | |
| JOANNE CLYNE | CUST DAVID | ALLEN CLYNE UGMA IL | 5910 WOODRIDGE OAKS | | | SAN ANTONIO TX | 78249-3324 | |
| JOANNE CONNER | | 160 AMHERST DRIVE | | | | BAYVILLE NJ | 08721 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOANNE COSBY ASHBY | | 1236 E STATE ST | | | | OAKLAND MD | 21550-1923 | |
| JOANNE CREVIS JOHNSON | | 2255 S MEADOW VIEW | | | | SPRINGFIELD MO | 65804 | |
| JOANNE CRONIN | | 7 ELM DR | | | | STONY POINT NY | 10980-2126 | |
| JOANNE D CASE | | 5018 ESCARPMENT DR | | | | LOCKPORT NY | 14094-9748 | |
| JOANNE D CONNOLLY | | 17505 SW 84TH AVE | | | | PALMETTO BAY FL | 33157 | |
| JOANNE D COX | | 77 WAYNE ST | | | | OSHAWA ON  L1G 3P8 | | CANADA |
| JOANNE D COX | | 1468 GREENVALLEY TR | | | | OSHAWA ON  L1K 2N5 | | CANADA |
| JOANNE D CURRY | | 658 HILLCREST BLVD | | | | PHILLIPSBURG NJ | 08865-1411 | |
| JOANNE D IAGULLI | | 5185 OAKCREST AVE | | | | AUSTINTOWN OH | 44515-3943 | |
| JOANNE D TALBOTT | | 15240 W AMELIA DR | | | | GOODYEAR AZ | 85338-8812 | |
| JOANNE DARR | CUST | JENNIFER C DARR UGMA MI | 8668 N CHRISTINE | | | BRIGHTON MI | 48114-8933 | |
| JOANNE DARR | CUST CHARLES | E DARR UGMA MI | 8668 N CHRISTINE | | | BRIGHTON MI | 48114-8933 | |
| JOANNE DAVIS | | 1960 ROCKFORD RD SW | UNIT 41 | | | CEDAR RAPIDS IA | 52404 | |
| JOANNE DE CECCHIS | | 240 SHELDON AVE | | | | TARRYTOWN NY | 10591-6213 | |
| JOANNE DEMPSEY | | 25 S MUNROE TERR | | | | DORCHESTER MA | 02122-2526 | |
| JOANNE DIAMANTIS | | 1126 EARL AVE | | | | SCHENECTADY NY | 12309-5622 | |
| JOANNE DMOCH & | THOMAS DMOCH JT TEN | 15 AMBOY LN | | | | LAKE GROVE NY | 11755-2526 | |
| JOANNE DYKE | | 226 MAZATLAN ST | | | | HENDERSON NV | 89074 | |
| JOANNE E ARTHUR | | 23532 KIM DR | | | | MT CLEMENS MI | 48035-2966 | |
| JOANNE E CARLE | | 19722 QUIET BAY LN | | | | HUNTINGTON BEACH CA | 92648-2616 | |
| JOANNE E CONROY | | 87 WHITMAN ROAD | | | | YONKERS NY | 10710-1713 | |
| JOANNE E GRADY | | 2630 STONEHENGE COURT | | | | ALTANTA GA | 30360-1946 | |
| JOANNE E HEARRELL | | 4045 SENOUR RD | | | | INDIANAPOLIS IN | 46239 | |
| JOANNE E HENRICKSON & | BRIAN W HENRICKSON JT TEN | 4025 PIUTE DRIVE | | | | GRANDVILLE MI | 49418-3008 | |
| JOANNE E JONES | CUST CHRISTIANA M JONES UTMA WA | BOX 3736 | | | | SEATTLE WA | 98124-3736 | |
| JOANNE E JONES | CUST JENNIFER E JONES UTMA WA | BOX 3736 | | | | SEATTLE WA | 98124-3736 | |
| JOANNE E KREPELKA | | 160 WAVERLY ST | | | | ARLINGTON MA | 02476-7354 | |
| JOANNE E LANCZAK TOD | MARYANN GUZDZIAL & SUSAN J | MILLER & DEBRA & WALSH & DEANNE | L STEFANOVSKY | 2984 GROVE RD | | STANDISH MI | 48658 | |
| JOANNE E MCKAY | | 8007 W ROSE GARDEN LN | | | | PEORIA AZ | 85382 | |
| JOANNE E MEISTER & | KENNETH W MEISTER JT TEN | 8811 NORWICH | | | | LIVONIA MI | 48150-3618 | |
| JOANNE E O'BRIEN | | 21 LEONARD CIRCLE | | | | MEDFORD MA | 02155-1823 | |
| JOANNE E PRIEUR | | 31424 COUSINO DR | | | | WARREN MI | 48092-1786 | |
| JOANNE E RASKOPF | C/O JOANNE E HORN | 1968 CREEKSIDE DRIVE | | | | BURT NY | 14028-9702 | |
| JOANNE E SPANGLER | | 524 KELLY LAKE RD | | | | ONSTED MI | 49265-9780 | |
| JOANNE E THORNBER | | 10 E WINDSOR HILLS CIR | | | | THE WOODLANDS TX | 77384 | |
| JOANNE E WALTON & | MICHAEL J WALTON JT TEN | 420E BRANDON DR | | | | BISMARCK ND | 58503-0409 | |
| JOANNE E WENGLER | | BOX 182 | | | | NEW MILFORD CT | 06776-0182 | |
| JOANNE ELAINE PLACIDO | | 8401 EIGHTEEN MILE | APT D-61 | | | STERLING HEIGHTS MI | 48313 | |
| JOANNE F BECKLEY & | MICHAEL G BECKLEY JT TEN | 2302 E TOBIAS RD | | | | CLIO MI | 48420-7904 | |
| JOANNE F CLYNE | | 5910 WOODRIDGE OAKS | | | | SAN ANTONIO TX | 78249-3324 | |
| JOANNE F FUCCI | | 429 N DRAKE ST | | | | TITUSVILLE PA | 16354-1814 | |
| JOANNE F PURCE | | 320 SAN CARLOS RD | | | | PRESCOTT AZ | 86303-3726 | |
| JOANNE F REGAN | CUST | CHARLES H REGAN 3RD | U/THE MASS UNIFORM GIFTS TO MINORS ACT | | 160 LAKE STREET | WEYMOUTH MA | 02189-1229 | |
| JOANNE F REGAN | CUST MATTHEW REGAN U/THE | MASSACHUSETTS UNIFORM GIFTS | TO MINORS ACT | 127 SHERMAN STREET | | CANTON MA | 02021-2504 | |
| JOANNE F SCHMIEDING TOD | SANDRA MARTINEZ & SHARON ASHLE | SUSAN HERRMANN | 5262 SUWANNEE RD | | | SPRING HILL FL | 34607-2356 | |
| JOANNE F SMITH | | 5808 FACULTY | | | | LAKEWOOD CA | 90712-1206 | |
| JOANNE F SOLOMON | CUST STEVEN NEIL SOLOMON | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 2328 OLEAN ST | | BROOKLYN NY | 11210-5141 | |
| JOANNE F SOLOMON AS | CUSTODIAN FOR SHERYL BETH | SOLOMON UNDER THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 2328 OLEAN ST | | BROOKLYN NY | 11210-5141 | |
| JOANNE F SPEED & | DAVID B SPEED | TR UA 06/01/00 JOANNE F SPEED | REVOCABLE | TRUST | PO BOX 805 | SCARBOROUGH ME | 04070-0805 | |
| JOANNE FARLEY | | 24 FURMAN AVE | | | | SAYREVILLE NJ | 08872-1711 | |
| JOANNE FERRANTE | CUST MARK V FERRANTE UGMA IL | 161 NORTH CLARK STREET | SUITE 2500 | | | CHICAGO IL | 60601 | |
| JOANNE FLORENCE CLYNE | | 5910 WOODRIDGE OAKS | | | | SAN ANTONIO TX | 78249-3324 | |
| JOANNE FRATTEROLO | | 67 BARBERRY DR | | | | OCEAN NJ | 07712 | |
| JOANNE FRITZ | | 750 BEVERSREDE TRL | | | | WEST CHESTER PA | 19382-6946 | |
| JOANNE G COLE | | 4755 HEATH HILL RD | | | | COLUMBIA SC | 29206-4610 | |
| JOANNE G HALL & | DONALD E HALL JT TEN | 922 RT 63 | | | | WESTMORELAND NH | 03467 | |
| JOANNE G JEZOWSKI | | 2804 DANAK DR | | | | BAY CITY M | 48708-8427 | |
| JOANNE G KELLER | CUST AMY JO KELLER UGMA PA | 75 CHAMBERS AVE | | | | GREENVILLE PA | 16125-1739 | |
| JOANNE G RUCHMAN | | 1218 COX RD | | | | RYDAL PA | 19046-1207 | |
| JOANNE G STAMBAUGH | | 7129 MAYBROOK DRIVE | | | | LAS VEGAS NV | 89129-6510 | |
| JOANNE GAGE | | 936 SCOTT AVE | LOT 21 | | | KANSAS CITY KS | 66105 | |
| JOANNE GALUSHA | | 113 CREIGHTON LN | | | | ROCHESTER NY | 14612-2203 | |
| JOANNE GIVENS | | 215 TERRACE DR | | | | MAYFIELD KY | 42066-1922 | |
| JOANNE GREAR | | 170 COLORADO | | | | HIGHLAND PARK MI | 48203-3304 | |
| JOANNE GREEN | | 8 TER HILL DR | | | | PENFIELD NY | 14526-9500 | |
| JOANNE H ALTEMUS | | 100 WOODMONT RD | | | | JOHNSTOWN PA | 15905-1342 | |
| JOANNE H AMBROSE | | 2658 CHURCHILL DR | | | | THOMPSONS STATION TN | 37179-5219 | |
| JOANNE H CARDALL | | 5809 MEADOWOOD DR | | | | MADISON WI | 53711-4209 | |
| JOANNE H ECKMAN | | 8155 101ST AVE | | | | VERO BEACH FL | 32967-2864 | |
| JOANNE H KEENAN | | 1429 CHEROKEE CIRCLE | | | | SEVIERVILLE TN | 37862-5120 | |
| JOANNE H MOORE | | 2933 RACETRACK RD | | | | ST AUGUSTINE FL | 32084 | |
| JOANNE H MURPHY | CUST ERIN MARIE MURPHY | UGMA MI | 612 KENTUCKY | | | ROCHESTER HILLS MI | 48307-3732 | |
| JOANNE H MURPHY | CUST SHANNON E MURPHY | UGMA MI | 612 KENTUCKY | | | ROCHESTER HILLS MI | 48307-3732 | |
| JOANNE H NETTLETON | | 81 GREENDALE AVE | | | | NEEDHAM HEIGHTS MA | 02494-2130 | |
| JOANNE H NOACK | | 4647 N THOMAS | | | | FREELAND MI | 48623 | |
| JOANNE H RANDOLPH | | 233 WEBSTER RD | | | | WEBSTER NY | 14580-9590 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOANNE H WILLIAMS | | 5504 SAVINA AVE | | | | DAYTON OH | 45415-1144 | |
| JOANNE HILDEBRAND | | 12 GREENE ST | | | | WOLLASTON MA | 02135 | |
| JOANNE HOLBERT MINOR | | 24900 GLENBROOKE DR | | | | SOUTHFIELD MI | 48033-2515 | |
| JOANNE HOLLINGSHEAD | CUST KEITH R HOLLINGSHEAD UGMA | 840 SHORE ROAD | | | | LONG BEACH NY | 11561-5405 | |
| JOANNE HUBBARD RYNSKI | | 7452 TWIN LAKES RD | | | | PERRYSBURG OH | 43551 | |
| JOANNE I GACE | | 27738 ROAN | | | | WARREN MI | 48093 | |
| JOANNE I KIPP & | MELVIN KIPP JT TEN | 13337 LAKESHORE DR | | | | FENTON MI | 48430 | |
| JOANNE J HOM | | 308 MARIETTA DRIVE | | | | SAN FRANCISCO CA | 94127-1846 | |
| JOANNE J HUNTINGTON | | 405 FOREST | | | | EATON RAPIDS MI | 48827-1519 | |
| JOANNE J JOHNSON | | 2403 HWY 169 | | | | ALGONA IA | 50511-7158 | |
| JOANNE J TOSTO | | 132 CALVERT BLVD | | | | TONAWANDA NY | 14150-4702 | |
| JOANNE J WADE | | 150 LILBURNE | | | | YOUNGSTOWN OH | 44505-4858 | |
| JOANNE J WALSH | CUST EILEEN J BROWN UTMA NJ | 171 HAWKIN RD | | | | NEW EGYPT NJ | 08533-2604 | |
| JOANNE JENCSON | | 6812 GLENELLA DRIVE | | | | SEVEN HILLS OH | 44131-3635 | |
| JOANNE JONES | CUST CHRISTIANA | M JONES UTMA OR | 4538 FERNCROFT RD | | | MERCER ISLAND WA | 98040-3820 | |
| JOANNE JONES | CUST JENNIFER E | JONES UTMA OR | 4538 FERNCROFT RD | | | MERCER ISLAND WA | 98040-3820 | |
| JOANNE K BERRY & | HOWARD C BERRY JT TEN | 805 HIGHFIELD DR | | | | NEWARK DE | 19713-1103 | |
| JOANNE K FIGGE | | 13011 DUVAL DR | | | | FISHERS IN | 46037-8169 | |
| JOANNE K GEAKE | CUST ERIC JON GEAKE UGMA MA | BOX 607 | | | | EAST SANDWICH MA | 02537-0607 | |
| JOANNE K LADIO | | 215 W SUMMIT ST | | | | CHELSEA MI | 48118-1243 | |
| JOANNE K MORSE | | 626 S FIFTH STREET | | | | COLUMBUS OH | 43206-1269 | |
| JOANNE K MULLEN | | 9 HAMPTON RD | | | | DARIEN CT | 06820-5121 | |
| JOANNE K PEARSON | | 7117 E 69TH | | | | TULSA OK | 74133-7704 | |
| JOANNE K SNYDER | | 8-G | 175 RIVERSIDE DR | | | NEW YORK NY | 10024-1616 | |
| JOANNE KALTSAS | | 14344 HERITAGE ST | | | | RIVERVIEW MI | 48193-7816 | |
| JOANNE KENNEDY | | 102 WESTCHESTER | | | | LUFKIN TX | 75901 | |
| JOANNE L B FINNEY | | 163 EAST 81ST STREET | | | | NEW YORK NY | 10028-1806 | |
| JOANNE L BARANSKI | | 32885 GARFIELD | | | | FRASER MI | 48026-2249 | |
| JOANNE L COLLINS | | 33462 FOREST CT | | | | WESTLAND MI | 48185-2822 | |
| JOANNE L COOK | | 2876 EAST AV | | | | LEBANON OH | 45036-1111 | |
| JOANNE L DAMICO | | 135 SPOONBILL HOLLOW CIRCLE | | | | BAYVILLE NJ | 08721 | |
| JOANNE L DAVIDSON | | 4429 CARMANWOOD DRIVE | | | | FLINT MI | 48507-5652 | |
| JOANNE L DUNCAN | | 55 MAIN ST | | | | ST CATHERINES ON  L2N 4T8 | | CANADA |
| JOANNE L FLENTKE | CUST GEORGE R FLENTKE U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 5805 ANKORAGE AVE | | MADISON WI | 53705-4403 | |
| JOANNE L FLENTKE | CUST GEORGE R FLENTKE UGMA WI | 5805 ANKORAGE AVE | | | | MADISON WI | 53705-4403 | |
| JOANNE L GOLDSWORTHY | | 800 LUDLOW | | | | ROCHESTER MI | 48307-1309 | |
| JOANNE L MAJOR | | 6076 AVON BELDEN RD | | | | NORTH RIDGEVILLE OH | 44039-1363 | |
| JOANNE L MARTIN | C/O JOANNE L KROODSMA | 6123 BITTERSWEET DRIVE N E | | | | BELMONT MI | 49306-9652 | |
| JOANNE L NEIL | TR U/A | DTD 07/01/94 ERMA P JAMROZ | TRUST | 38135 SADDLE LN | | CLINTON TOWNSHIP MI | 48036-1778 | |
| JOANNE L PHILLIPS | | 628 WINDWARD DR | | | | BEACHWOOD NJ | 08722-4736 | |
| JOANNE L ROCHEVOT | | 705 SANDRA LN 270 | | | | NORTH TONAWANDA NY | 14120-6496 | |
| JOANNE L SIEVEWRIGHT | | 1088 RIVERS TERRACE RD | | | | GLADWIN MI | 48624-8054 | |
| JOANNE L SMITH | TR | JOANNE L SMITH TRUST U/A DTD 12/1 | 116 NOLAN ST | | | MIO MI | 48647 | |
| JOANNE L SPISAK & | FRANCIS SPISAK JT TEN | 10711 FINCHERIE DR | | | | CHARDON TWP OH | 44024-8731 | |
| JOANNE L TOMASZEWSKI & | THOMAS A TOMASZEWSKI JT TEN | 11514 LUMPKIN | | | | HAMTRAMCK MI | 48212-2908 | |
| JOANNE L WRIGHT | | 1875 W KAVANAGH AVE | | | | TRACY CA | 95376-0747 | |
| JOANNE LAUDERDALE | | 2 CROWN PLACE | | | | RICHARDSON TX | 75080-1603 | |
| JOANNE LEDTE HUCKABY | | 298 SCRIBNER HILL RD | | | | OTISFIELD ME | 04270-6202 | |
| JOANNE LIBERTI | | 32 SUSQUEHANNA AVE | | | | ROCHELLE PARK NJ | 07662-3913 | |
| JOANNE LIPTAK | TOD THOMAS S LIPTAK | SUBJECT TO STA TOD RULES | 2421 LONGWOOD AVE | | | NILES OH | 44446-4529 | |
| JOANNE LOUISE WALTON | | 7331 WOODSHIRE AVE | | | | CHESAPEAKE BEACH MD | 20732-3125 | |
| JOANNE LYNN DUNCAN | | 60440 ELEVEN MILE RD | | | | S LYON MI | 48178-8911 | |
| JOANNE M AUSSEM | CUST CHRISTOPHER AUSSEM UTMA | 1609 SAN JOSE FOREST DR | | | | ST AUGUSTINE FL | 32080-5425 | |
| JOANNE M BARNARD | | 115 NORTH MAIN ST | | | | WET BOYLSTON MA | 01583-1131 | |
| JOANNE M BLAKE | CUST JAMES P BLAKE | UTMA MA | 21 OLDE MEADOW RD | | | MARION MA | 02738-2127 | |
| JOANNE M BOMMARITO | C/O JOANNE M SOKOL | 32952 SUMMERS | | | | LIVONIA MI | 48154-4142 | |
| JOANNE M BORSCHEL | | 72 DIANE DR | | | | WEST SENECA NY | 14224-1511 | |
| JOANNE M BROMLEY | | 66 CONTINENTAL AVE | | | | LOCKPORT NY | 14094-5204 | |
| JOANNE M CASSIDY | | 63 SOUTH ST | | | | S YARMOUTH MA | 02664 | |
| JOANNE M CASTIGLIA | ATTN JOANNE M MURRAY | 1078 LINDEN ST | | | | CLERMONT FL | 34711-2841 | |
| JOANNE M CONNOLLY | | 3028 FIELDCREST LANE | | | | TOMS NJ | 08755-2559 | |
| JOANNE M CRAWFORD | TR JOANNE M CRAWFORD TRUST | UA 03/05/99 | 9235 N TIMBER LN | | | PEORIA IL | 61615-1415 | |
| JOANNE M DIBELLO | | 124 SOUND SHORE DRIVE | | | | CURRITUCK NC | 27929-9606 | |
| JOANNE M DONOVAN | | 1526 CELIA DRIVE | | | | WICHITA FALLS TX | 76302-4127 | |
| JOANNE M DOSH | | 5146 E FRANCES RD | | | | MT MORRIS MI | 48458-9750 | |
| JOANNE M DUGAN | | 5855 BROOKWOOD RD | | | | INDIANAPOLIS IN | 46226-1014 | |
| JOANNE M DUNN & | MARY L GADIOLI JT TEN | 14345 BROOKING | | | | STERLING HEIGHTS MI | 48313-5416 | |
| JOANNE M DZULA | | 1 FAIRVIEW DR | | | | NORTH CALDWELL NJ | 07006-4514 | |
| JOANNE M ELLIS | | 4825 THOMPSON RD | | | | CLARENCE NY | 14031-1489 | |
| JOANNE M ERSKINE & | ROBERT A ERSKINE JR JT TEN | 43 BLOOD RD | | | | METAMORA MI | 48455-9371 | |
| JOANNE M ESTEY | | 7 STEARNS RD | | | | AMHERST NH | 03031-2707 | |
| JOANNE M EVRARD | | 706 3RH STREET | | | | WINDSOR MO | 65360-1922 | |
| JOANNE M EYSSEN | | 9050 W WINDSOR DR | | | | OLMSTED FALLS OH | 44138-3734 | |
| JOANNE M FENSKE | | 11032 N HIGHVIEW DR 1 E | | | | MEQUON WI | 53092-5806 | |
| JOANNE M FERGUSON | | 28638 CROMWELL | | | | NEW BALTIMORE MI | 48047-3728 | |
| JOANNE M FERNANDES | | 2509 FOXX CREEK | | | | RUSTON LA | 71270-2512 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOANNE M GADIOLI & | MARY L GADIOLI JT TEN | 14345 BROOKINGS | | | | STERLING HEIGHTS MI | 48313-5416 | |
| JOANNE M GARVEY | | 16 KENSINGTON CT | | | | KENSINGTON CA | 94707-1010 | |
| JOANNE M GRAY & | THOMAS J GRAY | TR UA 11/04/86 THOMAS J GRAY TRUS | 31314 WELLSTON | | | WARREN MI | 48093 | |
| JOANNE M HALAPIN | | 15221 WINDEMERE | | | | SOUTHGATE MI | 48195 | |
| JOANNE M HARTE | | 27047 ARDEN PARK CIR | | | | FARMINGTON HILLS MI | 48334-5302 | |
| JOANNE M HAUS | | 195 MT LEBANON BLVD | APT 105 | | | MT LEBANON | 15228-1840 | |
| JOANNE M HOEY | | 33 E CENTENNIAL DR | | | | MEDFORD NJ | 08055-8138 | |
| JOANNE M ITALIANO | | 332 GARESCHE | | | | COLLINSVILLE IL | 62234-5321 | |
| JOANNE M JONES | | 137 VICTORIA DR | | | | VIRGINIA BEACH VA | 23452-4323 | |
| JOANNE M KAUFMAN | | 215 LOUVAINE DR | | | | KENMORE NY | 14223 | |
| JOANNE M KOPECKY | ATTN JOANNE REITMAJER | 13079 MEADOWLARK AVE | | | | GRANADA HILLS CA | 91344-1230 | |
| JOANNE M KOPLOW | | 47 KILLIAN WAY | | | | RANCHO MIRAGE CA | 92270-1639 | |
| JOANNE M KOWAL | | 15801 BRIDAL PATH CT | | | | CLINTON TWP MI | 48035-1006 | |
| JOANNE M LAKOSIL TR | UA 02/06/2008 | JOANNE M LAKOSIL LIVING TRUST | 20721 CRESTMONT | | | DEARBORN HTS MI | 48127 | |
| JOANNE M LANGLEY TR | UA 01/22/1991 | HELEN B PERRY TRUST | 1505 NE 82ND TERRACE | | | KANSAS CITY MO | 64118 | |
| JOANNE M MAGDA | PO BOX 28049 | 500 TECUMSEH RD EAST | | | | WINDSOR ON  N8X 5E4 | | CANADA |
| JOANNE M MAGDA & | JOHN J MAGDA JT TEN | PO BOX 28049 | 500 TECUMSEH RD EAST | | | WINDSOR ON  N8X 5E4 | | CANADA |
| JOANNE M MALMBERG | | 58 RUSSET LN | | | | SOUTHINGTON CT | 06489-1771 | |
| JOANNE M MARSH | CUST | SHANNON J MARSH UTMA TN | 3986 HONEYSUCKLE WAY | | | CHAPEL HILL TN | 37034-2099 | |
| JOANNE M MARSH | CUST | KRISTOPHER P MARSH UTMA TN | 118 PEBBLE CREEK DR | | | FRANKLIN TN | 37064-5524 | |
| JOANNE M MARSH | CUST KRISTOPHER P MARSH UGMA T | 11285 LAKELAND CI | | | | FORT MYERS FL | 33913-6923 | |
| JOANNE M MARSH | CUST SHANNON | J MARSH UGMA TN | 3986 HONEYSUCKLE WAY | | | CHAPEL HILL TN | 37034-2099 | |
| JOANNE M MC NULTY | | 406 ELLEN RD | | | | MARSHALL MI | 49068 | |
| JOANNE M PIEPOL | | 123 FLORENCE AVE | | | | ARLINGTON MA | 02476 | |
| JOANNE M PURO | | 5335 SO SYCAMORE | | | | BURTON MI | 48509-1352 | |
| JOANNE M ROGUCKI | | 8150 KIMBLE DR | | | | PINCKNEY MI | 48169-9122 | |
| JOANNE M SCHMARGEN | | 105 WEST WINDRIDGE ROAD | | | | GREENVILLE PA | 16125 | |
| JOANNE M SCHNAARS | | 2604 MEYERS LN | | | | SPRING HILL TN | 37174-9287 | |
| JOANNE M SIKICH | | 38120 TAMARAC BLVD 114M | | | | WILLOUGHBY OH | 44094-3496 | |
| JOANNE M SOKOL | | 32952 SUMMERS | | | | LIVONIA MI | 48154-4142 | |
| JOANNE M SWEENEY & | NEAL P SWEENEY JT TEN | 5220 OLDE SHAWBORO | | | | GRAND BLANC MI | 48439-8729 | |
| JOANNE M TOWNSEND | | 810 SHERMAN AVENUE | | | | ROME NY | 13440-4421 | |
| JOANNE M UBER | | BOX 223 | | | | GREENBELT MD | 20768-0223 | |
| JOANNE M VERPLANCKEN | ATTN JOANNE M DENISON | 5700 N NATOMA AVE | | | | CHICAGO IL | 60631-3130 | |
| JOANNE M VON DUNGEN | | 95 BUTTONWOOD COURT | | | | EAST AMHERST NY | 14051 | |
| JOANNE M WEST | | R R 4 14 ROSELAWN AVE | | | | BROWNSBURG IN | 46112-1926 | |
| JOANNE M WORLEY | | 9485-S 300 E | | | | MARKLEVILLE IN | 46056-9417 | |
| JOANNE MAC LEAN | | BOX 59 | | | | CHESTERFIELD NH | 03443-0059 | |
| JOANNE MACGREGOR | CUST | GEORGE RADA UGMA NJ | 1000 SUFFOLK DR | | | LA PLATA MD | 20646-3506 | |
| JOANNE MADAFFER | | 32211 SHIAWASSEE | | | | FARMINGTON MI | 48336-2475 | |
| JOANNE MADELINE | | 322 WARD AVE | | | | SOUTH AMBOY NJ | 08879-1557 | |
| JOANNE MALINO | | BOX 104 | | | | DELHI NY | 13753-0104 | |
| JOANNE MARGARET MALLET & | ROBERT ALLEN MALLET JT TEN | 14358 CHESTERFIELD RD | | | | ROCKVILLE MD | 20853-1923 | |
| JOANNE MCCLURE JOSEPH | | 470 VANDERBILT ROAD | | | | CONNELLSVILLE PA | 15425-9103 | |
| JOANNE MCMURRAY | | 110 SEINE SQ | | | | WHITEHORSE YT  Y1A 3C3 | | CANADA |
| JO-ANNE MEYER & | NOREEN HOCHSPRUNG | TR | ALFRED BERTONCINI IRREVOCA | UA 02/28/96 | 89 CONCORD DR | MAHOPAC NY | 10541-2027 | |
| JOANNE MILLER | | 14013 REED AVE | | | | SAN LEANDRO CA | 94578 | |
| JOANNE MORRIS BRADY | | 406 COVINGTON RD | | | | HAVERTOWN PA | 19083 | |
| JOANNE MORRIS O'BRIEN | | 32865 FAIRCREST | | | | BEVERLY HILLS MI | 48025-2937 | |
| JOANNE MUMMA | | 13905 ROVER MILL RD | | | | WEST FRIENDSHIP MD | 21794-9729 | |
| JOANNE N BLUM | TR U/A/D | 07/05/89 OF THE BLUM FAMILY | TRUST | 1702 N 15TH AVE | | PHOENIX AZ | 85007-1616 | |
| JOANNE N BLUM | TR UA 7/5/89 THE BLUM FAMILY TRUS | 3808 42ND S AV | | | | SEATTLE WA | 98118-1117 | |
| JOANNE N CHARMAN | | 30 JENNIFER GARDENS | | | | LONDON ON  N5X 3K8 | | CANADA |
| JOANNE N HEITZENRODER | | BOX 308 | | | | HOCKESSIN DE | 19707-0308 | |
| JOANNE N HEITZENRODER & | JOHN HEITZENRODER JR JT TEN | BOX 308 | | | | HOCKESSIN DE | 19707-0308 | |
| JOANNE N OPAVA | | 198 LEAR RD | | | | AVON LAKE OH | 44012-1908 | |
| JOANNE NELSON | | 7 ALLERTON RD | | | | LEBANON NJ | 08833-3211 | |
| JOANNE OLEWILER | | 1030 WOODRIDGE RD | | | | RED LION PA | 17356-9605 | |
| JOANNE OSLIZLO | | 142 SEA PINES CIRCLE | | | | DAYTONA BEACH FL | 32114-1135 | |
| JOANNE P BARNA | | 35834 MANILA | | | | WESTLAND MI | 48186-4219 | |
| JOANNE P EMBREE | CUST MATHEW | STANLEY EMBREE A MINOR THE | LAWS OF GEORGIA | 7934 MILLBROOK DR | | HOUSTON TX | 77095-4913 | |
| JOANNE P FERRARO | | 124 SHERBROOKE ST | | | | BRISTOL CT | 06010-7250 | |
| JOANNE P RILEY | | 4809 GRECIAN CT | | | | LOUISVILLE KY | 40272-3100 | |
| JOANNE P ROBINSON BLACKSHEAR | PERDUE | 327 AZALEA CR W | | | | MOBILE AL | 36608-2763 | |
| JOANNE P SMITH | | 1077 LAKE PARK CIRCLE | | | | GRAND BLANC MI | 48439-8039 | |
| JOANNE PANEPINTO & | LUCILLE KARP JT TEN | 276 FIRST AV | APT 8B | | | NEW YORK NY | 10009-1824 | |
| JOANNE PATTENAUDE | | 1319 POPLAR ST | | | | WYANDOTTE MI | 48192-4442 | |
| JOANNE PHILLIPS ESTES | | 8659 HETHERIDGE LN | | | | CINCINNATI OH | 45249-3408 | |
| JOANNE PILLOW | | 3005 WOLCOTT | | | | FLINT MI | 48504-3255 | |
| JOANNE POLLARD WILLIAMSON | | 9107 W STANFORD COURT | | | | MEQUON WI | 53097 | |
| JOANNE PREMO & | DAVID PREMO JT TEN | 12175 WAHL RD | | | | ST CHARLES MI | 48655-8553 | |
| JOANNE PROSS MIKLAS | | PO BOX 1063 | | | | LARGO FL | 33779-1063 | |
| JOANNE PRUNTY & | THOMAS J PRUNTY JT TEN | 7 LYDIA DRIVE | | | | WAPPINGERS FALLS NY | 12590-4938 | |
| JOANNE PUSKAS | | 212 CLEVELAND AVE | | | | RAYLAND OH | 43943-9736 | |
| JOANNE R BENSHOFF | | 30 PEIRCE ST | | | | MIDDLEBORO MA | 02346-2215 | |
| JOANNE R BLANCHARD | | 104 FOGG RD | | | | SCARBOROUGH ME | 04074 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOANNE R DAVIS & | WALTER T DAVIS JT TEN | 3514 LIBERTY AVE SE | | | | HUBBARD OH | 44425 | |
| JOANNE R DUBREE | | 532 CINDER ROAD | | | | NEW PROVIDENCE PA | 17560-9633 | |
| JOANNE R GOUDIE | TR U/A | DTD 05/17/93 OF THE JOANNE R | GOUDIE DECLARATION OF TRU 691 JEFFERSON STREET | | | GALESBURG IL | 61401-2607 | |
| JOANNE R HERTZ | | 3314 LINDA VISTA SE | | | | ALBUQUERQUE NM | 87106-1514 | |
| JOANNE R MICALLEF | TR JOANNE R MICALLEF LIVING TRUS UA 07/19/96 | | 145 VICTORIA FALLS LN | | | WILMINGTON DE | 19808-1657 | |
| JOANNE R MONSON GREEN | TR | JOANNE MONSON GREEN LIVING TRU | | 5/22/1987 3155 ANTELO ROAD | | LOS ANGELES CA | 90077-1603 | |
| JOANNE R RUSS & | RICHARD L RUSS JT TEN | E9002 FITZGERALD RD | | | | NEW LONDON WI | 54961-9367 | |
| JOANNE R WHEELER | | RR 1 BOX 417 | | | | HANCOCK ME | 04640-9670 | |
| JOANNE RAKOTZ & | DUANE C RAKOTZ JT TEN | 403 JOLINA WAY | | | | ENCINITAS CA | 92024-2404 | |
| JOANNE ROBERTS | | 8526 E GOSPEL IS RD | | | | INVERNESS FL | 34450-2727 | |
| JOANNE ROFFI | | 46 MAX COURT | | | | ISLANDIA NY | 11749-1569 | |
| JOANNE S BAKER | | 20 MONTE LN | | | | CORTLAND OH | 44410 | |
| JOANNE S BRYAN | | 637 MEDFORD LEAS | | | | MEDFORD NJ | 08055-2259 | |
| JOANNE S CAMPBELL | | 816 GONDOLA PLACE | | | | EL PASO TX | 79912-1509 | |
| JOANNE S FORD | | 38 NORY LN | | | | ROCHESTER NY | 14606-3506 | |
| JOANNE S GAYLE | | 524 GALEWOOD LANE | | | | BOHANNON VA | 23021 | |
| JOANNE S GRAASKAMP | | 4314 S POINTE CT | | | | EAU CLAIRE WI | 54701-3009 | |
| JOANNE S MULLER | | 29 WOODLAND CRT | | | | POMPTON PLAINS NJ | 07444-1261 | |
| JOANNE S MURTAGH | | 3656 BROOKSIDE RD | | | | TOLEDO OH | 43606-2612 | |
| JOANNE S MURTAGH TOD | DANIEL S MURTAGH | 3656 BROOKSIDE RD | | | | TOLEDO OH | 43606-2612 | |
| JOANNE S MURTAGH TOD | JENNIFER J MURTAGH | 3656 BROOKSIDE RD | | | | TOLEDO OH | 43606-2612 | |
| JOANNE S MURTAGH TOD | MOLLY MURTAGH MEYERS | 5511 S CITATION RD | | | | OTTAWA HILLS OH | 43615-2153 | |
| JOANNE S MURTAGH TOD | WILLIAM O MURTAGH JR | 3656 BROOKSIDE RD | | | | TOLEDO OH | 43606-2612 | |
| JOANNE S SZERDI | TR JOANNE S SZERDI TRUST | UA 06/22/99 | 22111 CHARLES CT | | | TAYLOR MI | 48180-2484 | |
| JOANNE SANTONE HOLMES | | 14 ACKLAND STREET | | | | HAMILTON ON  L8J 1H7 | | CANADA |
| JOANNE SCHILLING | | 12063 SUMMER MEADOW-LANE | | | | RESTON VA | 20194 | |
| JOANNE SCHILTZ | | 1007 PORTERS NECK RD | APT 347 | | | WILMINGTON NC | 28411-6306 | |
| JOANNE SCHMIDT | | 43778 COLUMBIA | | | | MOUNT CLEMENS MI | 48038-1322 | |
| JOANNE SCHMIDT & | JAMES D SCHMIDT JT TEN | 43778 COLUMBIA | | | | CLINTON TOWNSHIP MI | 48038-1322 | |
| JOANNE SEBOLD | CUST BRENT SEBOLD UGMA OH | 295 INWOOD BLVD | | | | AVON LAKE OH | 44012-1553 | |
| JOANNE SEBOLD | CUST RENEE | SEBOLD UTMA OH | 295 INWOOD BLVD | | | AVON LAKE OH | 44012-1553 | |
| JOANNE SEBOLD | TR IRENE W WESTERFELD TRUST | UA 03/03/93 | 1266 CAHOON RD | | | WESTLAKE OH | 44145-1235 | |
| JOANNE SEBOLD | | 295 INWOOD BLVD | | | | AVON LAKE OH | 44012-1553 | |
| JOANNE SEPULVEDA | CUST JOANNE | G SEPULVEDA UGMA TX | 5406 CORAL RIDGE RD | | | HOUSTON TX | 77069-3345 | |
| JOANNE SMALLWOOD | | 112 DUNCAN LN | | | | YOUNGSTOWN OH | 44505-4816 | |
| JOANNE SMITH | | BOX 3723 | | | | PINEHURST NC | 28374-3723 | |
| JOANNE SPEECE | | 5764 TURNER ROAD | | | | CANFIELD OH | 44406-8737 | |
| JOANNE SPENSER ENGSTROM | | 272 NANCY LANE | | | | PLEASANT HILL CA | 94523-2823 | |
| JOANNE STANTON | | 2311 HIDDEN VIEW LN | | | | WILLIAMSTON MI | 48895 | |
| JOANNE STIDHAM | | 709 MARTINDALE RD | | | | UNION OH | 45322-2922 | |
| JOANNE STROOPE | | 13140 BELSAY RD N | | | | MILLINGTON MI | 48746-9226 | |
| JOANNE SULLEBARGER | | 550 HIGHLAND AVE | | | | WESTFIELD NJ | 07090-3019 | |
| JO-ANNE SWANSON | | 2800 N A1A APT 603 | | | | FORT PIERCE FL | 34949-1565 | |
| JOANNE T LEVINE | CUST STEVEN J LEVINE UGMA IL | 4309 OAK KNOLL COURT | | | | NORTHBROOK IL | 60062-1052 | |
| JOANNE T O'DONNELL | | 19135 MONTE VISTA | | | | SARATOGA CA | 95070-6217 | |
| JOANNE T SNELL | | 31 WILLOWBROOK RD | | | | GLENVILLE NY | 12302-5118 | |
| JOANNE TAGLIENTI & | GENE S TAGLIENTI JT TEN | 18184 SENCILLO DRIVE | | | | SAN DIEGO CA | 92128-1325 | |
| JOANNE THOMPSON | | 4684 MILDRED DRIVE | | | | DAYTON OH | 45415 | |
| JOANNE THOMPSON | | 45 RAMBLING RD | | | | SUDBURY MA | 01776-3477 | |
| JOANNE TUBBS & STEVEN P TUBBS | TR JOANNE TUBBS IRREVOCABLE TR UA 10/08/02 | | 96 GENESEE VIEW TRAIL | | | ROCHESTER NY | 14623 | |
| JOANNE U KEIMIG | | 5327 CLEARVIEW | | | | TROY MI | 48098-2427 | |
| JOANNE V COOLIDGE | | 43 WAUREGAN RD | | | | BROOKLYN CT | 06234 | |
| JOANNE V WARNER | | 3865 W FENNER RD | | | | TROY OH | 45373-8400 | |
| JOANNE VAN ERP MONTAGUE | | 3605 130TH AVE NE | | | | BELLEVUE WA | 98005-1351 | |
| JOANNE VAN ORDEN | | 22 SOMERSET PL | | | | BATH ME | 04530-2833 | |
| JOANNE VAN TASSEL | | 2726 SATURN | | | | LAKE ORION MI | 48360-1737 | |
| JOANNE W BOYCE | | 410 CLEVELAND AVE | WESTVIEW | | | WILMINGTON DE | 19804-3066 | |
| JO-ANNE W ELDRIDGE & | RUSSELL C ELDRIDGE JT TEN | BOX 12 | | | | NORTHWOOD NH | 03261-0012 | |
| JOANNE W GLAUBACH | | 179 NORTHWOODS DR | | | | SOUTH ORANGE NJ | 07079-1122 | |
| JOANNE W NEVILLE | | 2181 AMBLESIDE DR | APT 1015 | | | CLEVELAND OH | 44106-7615 | |
| JOANNE W SHULTS | | 2910 AVONDALE DRIVE | | | | COLORADO SPRING CO | 80917-3612 | |
| JOANNE W STEBICK | | 1613 DENHAM RD | | | | RICHMOND VA | 23229-3903 | |
| JOANNE W WOODS | | 910 WALSH ST SE | | | | GRAND RAPIDS MI | 49507-3631 | |
| JOANNE WALLACE | | 4 OLD FARM ROAD | | | | TINTON FALLS NJ | 07724 | |
| JOANNE WALLAM | | 2201 TENTH ST S W | | | | CALGARY AB  T2T 3G6 | | CANADA |
| JOANNE WENDY GORDON | | 53-46 FRANCIS LEWIS BLVD | | | | FLUSHING NY | 11364-1633 | |
| JOANNE WESONIG SMITH | | 129 ORANGE AVE | | | | LONG BEACH CA | 90802 | |
| JOANNE WEST | CUST DENMARK | WEST UGMA MI | 19317 FORRER | | | DETROIT MI | 48235-2304 | |
| JOANNE WILLIFORD | | #18-150 FOXHAVEN DR | | | | SHERWOOD PARK AB  T8A 6C2 | | CANADA |
| JOANNE YOUNG | | 6325 AUTUMNVIEW WAY | | | | ACWORTH GA | 30101-7666 | |
| JOANNE ZEPPETELLA | | 46 ADELA CIR | | | | ROCHESTER NY | 14624 | |
| JOANNE ZIEGLER | | 5436 N SEYMOUR | | | | FLUSHING MI | 48433-1004 | |
| JOANNE ZYONTZ | | 510 E 20TH ST 4B | | | | NEW YORK NY | 10009-8301 | |
| JOANTHA MEEHAN | | 2311 CROSS AVE | | | | SANTA ROSA CA | 95401-6727 | |
| JOAO A FONTES | | 17 UNION ST | | | | MILFORD MA | 01757-2309 | |
| JOAO A VENTURA | | 29 HOWLAND AV | | | | EAST PROVIDENCE RI | 02914-3126 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOAO CARLOS FEICHTNER | ATTN M BREITSPRECHER | TRECHTOWER WEG 6 | | | | 53340 MECKENHEIM | | GERMANY |
| JOAO M RUIVINHO | | 10 FOREST STREET | | | | MILFORD MA | 01757-3327 | |
| JOAO P LUCAS | | 12 JENCKS RD | | | | MILFORD MA | 01757-3676 | |
| JOAO R ALVES | | 2095 PERRIN SPRINGS DR | | | | LAWRENCEVILLE GA | 30043-2552 | |
| JOAO T SAMPAIO | | 21 S WASHINGTON ST | | | | TARRYTOWN NY | 10591-3906 | |
| JOAO VIDA | | 350 HATCHER ST | | | | PALM BAY FL | 32909 | |
| JOAQUIM GOMES | | 93 KEMPTON ST | | | | MILLVILLE MA | 01529-1519 | |
| JOAQUIM M ALEXANDRE | | 656 MAPLE AVE | | | | ELIZABETH NJ | 07202-2608 | |
| JOAQUIM M MARTINS | | 84 BORMAN AVE | | | | AVENEL NJ | 07001-2109 | |
| JOAQUIM MARTINS | RUA RAMALHO | ORTIGAO 7-1 | | | | 2500 247 CALDAS DA RAIUHA | | PORTUGAL |
| JOAQUIM PERL | | CASILLA 2832 P O B | | | | LA PAZ | | BOLIVIA |
| JOAQUIM S ALBUQUERQUE | | 250 MARY LOU AVENUE | | | | YONKERS NY | 10703-1904 | |
| JOAQUIM SAMPAIO | | 62 STORM ST | | | | TARRYTOWN NY | 10591-3321 | |
| JOAQUIN A CAPUTO & | ODETTE G CAPUTO TR | UA 1/03/1992 | CAPUTO TRUST | 240 GREENMEADOW DR | | THOUSAND OAKS CA | 91320-4101 | |
| JOAQUIN B COMADURAN | | 16239 W MORELAND ST | | | | GOODYEAR AZ | 85338 | |
| JOAQUIN BELTRAN | | 2221 60TH COURT | | | | CICERO IL | 60804-2010 | |
| JOAQUIN DIAZ | | 403 TYLER PO 502 | | | | CARROLLTON MI | 48724 | |
| JOAQUIN M GRACIA | C/O GM DE MEXICO SA DECV | APARTADO 107 BIS | | | | MEXICO CITY 1 MEXICC | | MEXICO |
| JOB TAYLOR III | SUITE 1000 | 885 THIRD AVE | | | | NEW YORK NY | 10022-4834 | |
| JOBE E PENNINGTON | | 461 SWAN POND CIRCLE | | | | HARRIMAN TN | 37748-5311 | |
| JOCE GILSTRAP CROOK WORLEY | | 2019 POSSUM CREEK COURT | | | | HOUSTON TX | 77017-6709 | |
| JOCELYN CENNA | | 6026 SIGNAL FLAIM CT | | | | CLARKSVILLE MD | 21029 | |
| JOCELYN D HEKSEM | | 215 PARIS AVE | | | | LANSING MI | 48910-3063 | |
| JOCELYN D WURZBURG | | 4744 NORMANDY AVE | | | | MEMPHIS TN | 38117-2526 | |
| JOCELYN HOPKINS | TR UA 04/03/03 | JOCELYN HOPKINS REVOCABLE LIVIN | 44159 COTTISFORD | | | NORTHVILLE MI | 48167 | |
| JOCELYN J LARGE | | 48430 HARBOR DRIVE | | | | CHESTERFIELD MI | 48047-3469 | |
| JOCELYN L LAPUSHANSKY | | 8992 NEW RD | | | | NORTH JACKSON OH | 44451 | |
| JOCELYN LOVETTE FRYE | CUST SHYKIA ELISABETH ANDERSON | UTMA DC | 415 MADISON ST NW | | | WASHINGTON DC | 20011-2140 | |
| JOCELYN MILLER | | 876 WHALEHEAD DR | | | | COROLLA NC | 27927 | |
| JOCELYN O BURTON | | 8604 DEERGATE DR | | | | DAYTON OH | 45424-7094 | |
| JOCELYN W APPLEWHITE | | 7211 GRANBY ST 103 | | | | NORFOLK VA | 23505-4001 | |
| JOCELYNE ARCHAMBAULT | | 20 RUE MIREAULT | | | | REPENTIGNY QC  J6A 1L9 | | CANADA |
| JOCELYNE M BASQUE | | 358 RIVERHILL DR | | | | ST JOHN NB  E2M 4T7 | | CANADA |
| JOCELYNNE D STRACHAN | | 12 HIDDEN BROOK ROAD | | | | HAMDEN CT | 06518-1765 | |
| JOCHEN VICK | | 31000 PARKWOOD | | | | WESTLAND MI | 48186-5317 | |
| JOCK H WATKINS & | BETH B WATKINS JT TEN | 86 WESTOVER AVENUE | | | | WEST CALDWELL NJ | 07006-7723 | |
| JOCKLYN ZIMMERMAN | | 605 MAPLEVIEW DRIVE | | | | BEL AIR MD | 21014-2812 | |
| JO-CYNTHIA KEELS | | 1418 AVONDALE ST | | | | SANDUSKY OH | 44870-4268 | |
| JODDIE SMITH JR & | NELLIE MAY SMITH JT TEN | 12936 RUTLAND ST | | | | DETROIT MI | 48227-1233 | |
| JODEE PAUL RICH | | 14215 PECAN PARK LN SPC 9 | | | | EL CAJON CA | 92021-2706 | |
| JODI H BAIR | | 1383 LINCOLN RD | | | | COLUMBUS OH | 43212-3209 | |
| JODI JEAN HOWELL | | 1141 SPRINGHILL DR | | | | MISSISSAUGA ON  L5H 1N4 | | CANADA |
| JODI K ANDRES | | 1630 W GORE RD 5 | | | | ERIE PA | 16509-1976 | |
| JODI K MINER | | 4090 SW ST LUCIE SHORES DR | | | | PALM CITY FL | 34990 | |
| JODI L TREVINO | | 7198 N LINDEN RD | | | | MT MORRIS MI | 48458-9342 | |
| JODI LEE ROSS | | 10702 HORLEY AVE | | | | DOWNEY CA | 90241-2108 | |
| JODI LYN ODLUM | | 3036 CRUISER DRIVE | | | | STAFFORD VA | 22554 | |
| JODI LYNN JENSEN | | 980 NORTHSHORE DR | | | | MEDINA IL | 61265 | |
| JODI MICKLER | | 5828 COURTLAND | | | | OCONOMOWOC WI | 53066 | |
| JODI S MOSELEY | | 1008 WOTAN RD | | | | COLUMBIA SC | 29229-6548 | |
| JODI SEIDEL | | 7338 PERSHING AVE FL 2 | | | | SAINT LOUIS MO | 63130-4206 | |
| JODI SERENA | | 1297 FITZGERALD RD | | | | SIMI VALLEY CA | 93065-6413 | |
| JODI SNAPP | | 7950 CLIFFWOOD DR | | | | TIPP CITY OH | 45371-9235 | |
| JODI STOUDT | CUST LINDSI | STOUDT UGMA PA | 1442 PRINCETON COURT | | | ALLENTOWN PA | 18104-2247 | |
| JODIE A MCCARTNEY | | 103 HAVORFORD COURT | | | | HENDERSONVILLE TN | 37075 | |
| JODIE C CANNON | | 5813 SHARON DRIVE | | | | NORCROSS GA | 30071-3428 | |
| JODIE C JENKINS | | 5015 ABBOT RUN | | | | HAMILTON OH | 45011-8657 | |
| JODIE D WOOLARD III | | PO BOX 3129 | | | | ATLANTIC BCH NC | 28512 | |
| JODIE DELAROSA | | 20323 LORNE ST | | | | WINNETKA CA | 91306-1823 | |
| JODIE GAMMON | | PO BOX 3465 | | | | FLINT MI | 48502 | |
| JODIE H WILLIAMS & | PATRICIA A WILLIAMS JT TEN | 118 S 19TH ST | | | | SAGINAW MI | 48601-1441 | |
| JODIE KREMPEL | | 6501 RED HOOK PLAZA SUITE 201 | | | | ST THOMAS VI | 00802-1305 | |
| JODIE L MARSHALL | | 2171 HOLTON RD | | | | GROVE CITY OH | 43123 | |
| JODIE LENGYEL & | KELLY ANNE LENGYEL & | KYLE LENGYEL JT TEN | 207 NORTH PARK DRIVE | | | WADSWORTH OH | 44281-1313 | |
| JODIE LORBERBAUM | | 404 KING ARTHUR COURT | | | | SAVANNAH GA | 31405-5964 | |
| JODIE M ZIMMERMAN | | 14502 FIRETHORNE PA | | | | FORT WAYNE IN | 46814-8910 | |
| JODY A JAMIESON & | CLAUDIA J JAMIESON JT TEN | 1029 LINCOLN | | | | MARQUETTE MI | 49855-2620 | |
| JODY ANN BRIGGS | ATTN JODY ANN CURIGLIANC | 1691 BROADHEAD RD | | | | MOON TOWNSHIP PA | 15108-3879 | |
| JODY ANN EVESLAGE | CUST ADELAIDE ANN EVESLAGE | INIF TRANS MIN ACT CA | 734 PARROTT DRIVE | | | SAN MATEO CA | 94402-3224 | |
| JODY ANN GORDON | ATTN JODY GORDON MARKUS | 29 GRAYMOOR LN | | | | OLYMPIA FIELDS IL | 60461-1217 | |
| JODY CLINE | | 2207 AVALON COURT | | | | KOKOMO IN | 46902-3101 | |
| JODY D BASS | | 3526 CHARLENE DR | | | | BEAVERCREEK OH | 45432-2202 | |
| JODY D GRABER | | 12 CANDLELIGHT DR | | | | MONTVALE NJ | 07645 | |
| JODY DAVISON | | 4211 AUTUMN LAKE DR | | | | BUFORD GA | 30519 | |
| JODY E LEARNED | | BOX 3038 | | | | ELMIRA NY | 14905-0038 | |
| JODY G SHEPARD | | 109 GOODMAN CIR | | | | CONCORD NC | 28025-2859 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JODY J FISHER | CUST CAITLYN JOY FISHER | UTMA MI | 6186 CRANE ROAD | | | YPSILANTI MI | 48197 | |
| JODY J FISHER | CUST NICHOLAS ALEXANDER FISHER | UTMA MI | 6186 CRANE RD | | | YPSILANTI MI | 48197 | |
| JODY J ZELLER TOD | LORI A ZELLER | SUBJECT TO STA TOD RULES | 1901 REDWOOD DRIVE | | | DEFIANCE OH | 43512 | |
| JODY JACKSON & | JAMI TEI JACKSON JT TEN | 17886 MISSION PT | | | | NORTHVILLE MI | 48168-8487 | |
| JODY L BEANS | | 420 RIVERSIDE DR | | | | LOUDONVILLE OH | 44842-1148 | |
| JODY L BERMAN | CUST BRENT | E BERMAN UTMA IL | 1437 ALMADEN LN | | | GURNEE IL | 60031 | |
| JODY L LEWIS | | 101 BORDEN WAY | | | | LINCOLN UNIVERSITY PA | 19352 | |
| JODY L LEWIS | | 428 CHATTAN WAY | | | | SAINT JOHNS FL | 32259-5930 | |
| JODY L SCHLOSSER | | 12830 MORENCI RD | | | | MORENCI MI | 49256-9707 | |
| JODY LEVIN | | 545 COLUMBIA RD | | | | SOUTHOLD NY | 11971-3714 | |
| JODY LOWE | TR DAVID RANDALL LOWE & | JODY A LOWE TR UA 03/24/05 | 13883 156TH ST N | | | JUPITER FL | 33478 | |
| JODY LYNN MCFALLS | | 32775 ARMADA RIDGE RD | | | | RICHMOND MI | 48062 | |
| JODY M MAHER | | 918 PAUL VISTA DRIVE | | | | LOVELAND OH | 45140-6731 | |
| JODY P WESLEY | | 146 MONTGOMERY ST | | | | SANTA ROSA BEAH FL | 32459-6356 | |
| JODY R BRANUM | | 19 IRVINGTON ST | | | | WABAN MA | 02468-1905 | |
| JODY R MERRICK | | 139 S SEVENTH ST | | | | SHARPSVILLE PA | 16150-2030 | |
| JODY R MILLER | | 3614 BRANDFORD COURT | | | | BETHLEHEM PA | 18020 | |
| JODY R SWANSON | | 8537 10TH AVE | | | | JENISON MI | 49428-9503 | |
| JODY RAY CRAWFORD | | 3409 LAKEWOOD CT | | | | HAMILTON OH | 45011-7187 | |
| JODY S GLEASON | | 25 MEIRS RD | | | | CREAMRIDGE NJ | 08514-1905 | |
| JODY S TURNER | | 104 WINTER COURT | | | | YORKTOWN VA | 23693-3611 | |
| JODY SMITH | C/O AUBREY SMITH ESTATE | 1417 TRAMMELL DR | | | | FORT WORTH TX | 76126-3826 | |
| JODY STEINBERG LAZAROW | | 290 POAGE FARM RD | | | | CINCINNATI OH | 45215-4127 | |
| JODY SUSAN MALINOWSKI | | 45 KOEHLER ST | | | | DOYLESTOWN OH | 44230-1035 | |
| JODY W GRANT | | 15445 MAPLERIDGE | | | | DETROIT MI | 48205-3028 | |
| JOE A AGUIRRE | | 6136 FLOYD | | | | OVERLAND PARK KS | 66202-3114 | |
| JOE A BARNARD | | 4952 RAMSEY RD | | | | OXFORD MI | 48371-3908 | |
| JOE A CONTRERAS | | 11179 W LAKE RD | | | | MONTROSE MI | 48457-9770 | |
| JOE A HUNT | | 2221 LURAY ROAD | | | | MARSHALLTOWN IA | 50158-9867 | |
| JOE A KAMER | | 540 BUTLER AVE | | | | COLUMBUS OH | 43223-1721 | |
| JOE A LACKEY & | DEBORAH C LACKEY JT TEN | 620 ENJELICA COVE | | | | COLLIERVILLE TN | 38017-6178 | |
| JOE A LANE | | 27 GRASMERE | | | | PONTIAC MI | 48341-2819 | |
| JOE A MCCARROLL | | 349 GARDEN DR | | | | BRANDON MS | 39042-4212 | |
| JOE A MORGAN | | 26 DUCLAIR CT | | | | LITTLE ROCK AR | 72223-9570 | |
| JOE A MORGAN & | JUDY MORGAN JT TEN | 26 DUCLAIR CT | | | | LITTLE ROCK AR | 72223-9570 | |
| JOE A MORGAN & | NELDA J MORGAN JT TEN | 4466 COUNTRYWOOD ST | | | | UNION CITY TN | 38261-8426 | |
| JOE A PARKER | | 3600 FROSTWOOD TE F | | | | OKLAHOMA CITY OK | 73115-1810 | |
| JOE A POWELL | | 1614 E 82 ST | | | | KANSAS CITY MO | 64131-2305 | |
| JOE A SANCHEZ | | 1125 W HEATHER DR | | | | MESA AZ | 85201-2403 | |
| JOE A SHARP | | 6344 LEORA DRIVE | | | | OTTAWA LAKE MI | 49267-9622 | |
| JOE A TRAVARCA & | CLARA TRAVARCA JT TEN | 19200 KILDEER AVE | | | | CLEVELAND OH | 44119-2764 | |
| JOE A TREADWELL & | DEBORAH L TREADWELL JT TEN | 6976 WOODBANK DR | | | | BLOOMFIELD MI | 48301-3720 | |
| JOE A WILLIS | | 830 WHITE DOVE DR | | | | MCDONOUGH GA | 30253-9031 | |
| JOE ALAN AMERY | TR UA 09/13/84 | AMERY-REVOCABLE-LIVING TRUST | 3818 WELLINGTON CT | | | CHARLOTTE NC | 28211-3425 | |
| JOE ALFORD | | BOX 202 | | | | HOLLAND OH | 43528-0202 | |
| JOE ANN CAMPBELL | | 3046 W CASS AVE | | | | FLINT MI | 48504-1206 | |
| JOE ANN H NATHAN | | 3223 SELF MOUNTAIN RD | | | | BLAIRSVILLE GA | 30512-6825 | |
| JOE ANN KRAUSS | | 5762 STATE ROUTE 416 W | | | | ROBARDS KY | 42452-9725 | |
| JOE ANN WILLIAMS | | 8609 WOODLAWN | | | | DETROIT MI | 48213-1132 | |
| JOE ANN WILLIAMS & | ROSIE LEE LOGAN JT TEN | 8609 WOODLAWN | | | | DETROIT MI | 48213-1132 | |
| JOE ANNE JACKSON TOD | MARLINE JACKSON | SUBJECT TO STA TOD RULES | 3126 LIVINGSTON DR | | | SAGINAW MI | 48601 | |
| JOE ANNE KASTER | OVERSTREET | 2625 MC COY WAY | | | | LOUISVILLE KY | 40205-2361 | |
| JOE ARTHER JR | | 301 E PIERSON RD | | | | FLINT MI | 48505-3311 | |
| JOE AUDIA | | 4163 BRADEN | | | | BYRON MI | 48418-8811 | |
| JOE AYUEN | | 3372 COVENT CRES | | | | MISSISSAUGA ON  L5M 7K6 | | CANADA |
| JOE B ARRINGTON | | 466 S RAYS RD | | | | STONE MOUNTAIN GA | 30083-4647 | |
| JOE B BLOSSER | | 18470 BUCKSKIN ROAD | | | | DEFIANCE OH | 43512-9716 | |
| JOE B MARTIN | | 13995 E 100 N34 | | | | SWAYZEE IN | 46986-9736 | |
| JOE B MC CARTER | | 709 MORNINGSIDE ROAD | | | | TOPEKA KS | 66606-2317 | |
| JOE B MORRIS | | 242 SPRINGER RD | | | | WHITEBURG GA | 30185-2863 | |
| JOE B MORTON JR & | PATRICIA G MORTON JT TEN | 4520 GRATTAN PRICE DR APT 4 | | | | HARRISONBURG VA | 22801-2356 | |
| JOE B QUALLS & | RUTH T QUALLS JT TEN | 26334 MCDONALD | | | | DEARBORN HEIGHTS MI | 48125-1431 | |
| JOE B QUINN & | ANNETTA B QUINN JT TEN | 2307 WEST 40TH AVE | | | | PINE BLUFF AR | 71603-6223 | |
| JOE B TAUNTON | | 783 DEER LN | | | | GLADWIN MI | 48624-8368 | |
| JOE B WATSON | | 1529 POTTER DR | | | | COLUMBIA TN | 38401-9121 | |
| JOE BALDINELLI | | 5749 MACPHERSON CRES | | | | NIAGARA FALLS ON  L2J 1Z9 | | CANADA |
| JOE BALDINELLI | | 5749 MACPHERSON CRESCENT | | | | NIAGARA FALLS ON  L2J 1Z9 | | CANADA |
| JOE BALDINELLI & | SALLY BALDINELLI JT TEN | 5749 MACPHERSON CRESCENT | | | | NIAGARA FALLS ON  L2J 1Z9 | | CANADA |
| JOE BANKS JR | | 1207 DARTMOOR DR | | | | CLINTON MS | 39056 | |
| JOE BARNES HARRISON JR | | 4140 CLAIRMONT RD | | | | ATLANTA GA | 30341-3237 | |
| JOE BAUER & | JANET BAUER JT TEN | 2270 IVY AVE | | | | WEST CHESTER IA | 52359-9729 | |
| JOE BEN HOLLAND | | 159 REHOBOTH CHURCH RD | | | | NEWBERN TN | 38059-4431 | |
| JOE BENNY TORREZ | | BOX532 | | | | CARROLLTON MI | 48724 | |
| JOE BENSON JR | | 1901 E BROWN ST | | | | LUBBOCK TX | 79403-4031 | |
| JOE BERKOWITZ | | 3361 SEAWANE DR | | | | MERRICK NY | 11566-5545 | |
| JOE BLACKLEDGE | | 1828 HWY 184 E | | | | LAUREL MS | 39443-9587 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOE BOONE | | RT 1 BOX 246A | | | | MACOMB OK | 74552-9801 | |
| JOE BRICE COCHRAN II | | 7002 WESTMORELAND ROAD | | | | FALLS CHURCH VA | 22042-2532 | |
| JOE C CARPENTER | | 326 MALERO ST | | | | GRAND PRAIRIE TX | 75051-4934 | |
| JOE C CAVANDER | | 731 EVANS BRIDGE RD | | | | HEFLIN AL | 36264-2152 | |
| JOE C COX | CUST WADE C COX | UTMA MS | BOX 213 | | | BROOKHAVEN MS | 39602-0213 | |
| JOE C HARRIS | | 6515 E 55TH PL | | | | INDIANAPOLIS IN | 46226-1720 | |
| JOE C JOHNSON | | 1776 SHAKER ROAD | | | | FRANKLIN OH | 45005-9610 | |
| JOE C THOMAS | | 11390 HUBBELL | | | | DETROIT MI | 48227-2723 | |
| JOE C TRENT | | 3370 WEST | 300 SOUTH | | | KOKOMO IN | 46902 | |
| JOE C WALLACE | | 1700 BRIAR ROSE | | | | COLLEGE STATION TX | 77845-5552 | |
| JOE C WEISSMILLER | | 3955 E 3RD ST | | | | LONG BEACH CA | 90814-2832 | |
| JOE C YELDER | | 20267 GREYDALE AV | | | | DETROIT MI | 48219-1228 | |
| JOE CARMICHAEL | | 1345 MEREDITH DR | | | | CINCINNATI OH | 45231-3253 | |
| JOE CASALE | | 323 WASHINGTON ST | | | | WESTFIELD NJ | 07090-3225 | |
| JOE CASAS | | 1042 FALCON WAY | | | | FILLMORE CA | 93015-1142 | |
| JOE CHASTANG | CUST | PATRICK BRIAN CHASTANG UGMA TX | 183 WATERFRONT DR | | | MONTGOMERY TX | 77356-2375 | |
| JOE COCOMELLO | | 50 WINDERMERE DRIVE | | | | YONKERS NY | 10710-2416 | |
| JOE COHEN | CUST MAX | COHEN A MINOR U/THE LAWS OF | GEORGIA | 4700 CHAMBLEE DUMWOODY RD | | CHAMBLEE GA | 30338-6054 | |
| JOE CONLEY | CUST | JAMES B CONLEY U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | BOX 715 | | ORINDA VILLAGE CA | 94563-0740 | |
| JOE COREY & | HELEN COREY JT TEN | 17 WOOLSLEY AVE | | | | TRUMBULL CT | 06611 | |
| JOE CROMLEY & | MARY ED CROMLEY JT TEN | THE CHEQUERS | UPPER ST | | | GISSING NORFORK IP22 5UN | | UNITED KIN |
| JOE CROUSE | | 23360 STAUBER | | | | HAZEL PARK MI | 48030-1321 | |
| JOE D DENNY | | BOX 8132 | | | | CARLISLE OH | 45005-8132 | |
| JOE D GARVEY & | MARIE K GARVEY JT TEN | 603 WAYNE ST | | | | ENOLA PA | 17025-1621 | |
| JOE D HARRIS | | BOX 1807 | | | | WHITNEY TX | 76692-1807 | |
| JOE D JEFFERSON | | 5954 LAUREL HALL DR | | | | INDIANAPOLIS IN | 46226-2309 | |
| JOE D JOHNSON | | 417 W JACKSON ST | | | | FLINT MI | 46505-4053 | |
| JOE D KLEPACKI JR | | 7 USHER AVENUE | | | | PLAINVILLE CT | 06062-1222 | |
| JOE D LOOFBOURROW | | 7804 NW 105TH TERR | | | | OKLAHOMA CITY OK | 73162-4313 | |
| JOE D MANIS | | 7482 WEST COUNTY RD | 275 N | | | NEW CASTLE IN | 47362 | |
| JOE D MONTANO | | 1202 LE BORGNE AVE | | | | LA PUENTE CA | 91746-1004 | |
| JOE D NOLL | | 19782 WOODSIDE DRIVE | | | | HARPER WOODS MI | 48225-2266 | |
| JOE D PENNINGTON | | 8 SLIPSTREAM COURT | | | | BALTIMORE MD | 21220-2428 | |
| JOE D QUALLS | | 22493 UPPER FORT HAMPTON RD | | | | EKLMONT AL | 35620-4545 | |
| JOE D TUROCZY | | 6878 MADISON | | | | HUBBARD LAKE MI | 49747-9616 | |
| JOE D TUROCZY & | IRIS J TUROCZY JT TEN | 6878 MADISON | | | | HUBBARD LAKE MI | 49747-9616 | |
| JOE DELEON | | 4213 KNOXVILLE AVE | | | | LAKEWOOD CA | 90713-3223 | |
| JOE DEMANDEL | CUST MELANIE DEMANDEL | UTMA WV | 308 TRAMMEL LN | | | FALLING WATERS WV | 25419 | |
| JOE DEMANDEL & | HAYDEE DEMANDEL JT TEN | 308 TRAMMEL LN | | | | FALLINGWATERS WV | 25419 | |
| JOE DITMAR | | 5032 GREEN MEADOW DRIVE | | | | KALAMAZOO MI | 49009-1254 | |
| JOE DOMINGUEZ | | 4764 SAN LEANDRO | | | | LAS VEGAS NV | 89120-1724 | |
| JOE E ALUIA | | 18069 TOEPFER | | | | EAST DETROIT MI | 48021-2752 | |
| JOE E BLAIR | | 7374 HABBERSHAM DR | | | | ORLANDO FL | 32818-2832 | |
| JOE E BROWN & | NORA BROWN JT TEN | 5243 S RANGELINE RD | | | | WEST MILTON OH | 45383-9604 | |
| JOE E CALL | | 433 AUGLAIZE | | | | DEFIANCE OH | 43512-2204 | |
| JOE E COMPTON | | 2314 BLUE WATER LANE | | | | HOUSTON TX | 77018-1013 | |
| JOE E EATON | | 345 WOODLAND STREET | | | | CHURCH HILL TN | 37642 | |
| JOE E HARRINGTON | | 152 COURT ST | | | | MT CLEMENS MI | 48043 | |
| JOE E HETZ | | 2008 SHAWNEE DRIVE | | | | DEFIANCE OH | 43512-3331 | |
| JOE E KATONA | | 453 CHERRY BLOSSOM LN | | | | ROCHESTER MI | 48306-4214 | |
| JOE E KAYS | | 40 VANDERBILT DRIVE | | | | AIKEN SC | 29803-6605 | |
| JOE E KRASKO | | 4136 NORTH LAKE CHERRYVALE | | | | SUMTER SC | 29154 | |
| JOE E LEIGH | | 4954 HAM-SCIPIO | | | | HAMILTON OH | 45013-8901 | |
| JOE E LEWIS | | 2009 N HIGH | | | | MUNCIE IN | 47303-1859 | |
| JOE E LOVELL | | 611 LESTER RD | | | | FAYETTEVILLE GA | 30215-5249 | |
| JOE E MCALLISTER | | 2218 S LINDA DR | | | | BELLBROOK OH | 45305-1532 | |
| JOE E MORGAN & | BETTY D MORGAN | TR UA 06/08/06 JOE E MORGAN & BET | D MORGAN JOINT REVOCABLE | 13220 COUNTY ROAD BB | | MCLEAN TX | 79057 | |
| JOE E MORROW | | 295 SARANAC AVENUE | | | | BUFFALO NY | 14216-1931 | |
| JOE E PARKER | | 4491 HOMINY RIDGE RD | | | | SPRINGFIELD OH | 45502-8046 | |
| JOE E PERRY | | 1110 RYLAND AVE | | | | CINCINNATI OH | 45237-5126 | |
| JOE E VARNER JR | | 4236 YATES RD | | | | COLLEGE PARK GA | 30337 | |
| JOE E WILEY | | 265 SMITH STREET | | | | DAYTON OH | 45408-2038 | |
| JOE E WOOD | | 18 E LYNN ROAD | | | | BLUFFTON IN | 46714 | |
| JOE EMERSON HALL | | 7800 MOCKINGBIRD LN | LOT 140 | | | N RICHLND HLS TX | 76180-5579 | |
| JOE ERNEST BLEDSOE & | DOROTHY E BLEDSOE JT TEN | 2073 TIJJAGUES PL | | | | PENSACOLA FL | 32505-3461 | |
| JOE F GONZALES | | 1520 S GALLATIN | | | | MARION IN | 46953-2211 | |
| JOE F KREITZER | | 18579 ROAD 1027 | | | | DEFIANCE OH | 43512 | |
| JOE F LYES | | BOX 48621 | | | | TULSA OK | 74148-0621 | |
| JOE F METCALF | | BOX 871 | | | | TATUM TX | 75691 | |
| JOE F MORENO | | 617 JACKSON AVE | | | | DEFIANCE JUNCTION OH | 43512-2715 | |
| JOE F OLIVERIO | | 6821 FRANKE RD | | | | MIDDLEBURG HT OH | 44130-2641 | |
| JOE F PATTERSON | | 4116 W-200 N | | | | KOKOMO IN | 46901-8370 | |
| JOE F PITTMAN JR | | 318 E SAMFORD AVE | | | | AUBURN AL | 36830-7420 | |
| JOE F RITTER | | 116 MONROE STREET | | | | NEW BREMEN OH | 45869 | |
| JOE F SPEIGHT JR | | BOX 619 | | | | LOCKPORT NY | 14095-0619 | |
| JOE F SPEIGHT JR & | SYLVIA J SPEIGHT JT TEN | BOX 619 | | | | LOCKPORT NY | 14095-0619 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOE F WATSON | | 2816 KIRKWOOD DR | | | | WEST COLUMBIA SC | 29170-3212 | |
| JOE F YBARRA | | 154 W TENNYSON | | | | PONTIAC MI | 48340-2672 | |
| JOE FAISON & | MARGARET FAISON JT TEN | 2130 W 38TH PLACE | | | | DAVENPORT IA | 52806-5312 | |
| JOE FLOYD SKAGGS | | 1928 PRESTON DRIVE | | | | KENNETT MO | 63857-4028 | |
| JOE G AYRES | TR U/D/T DTD | 11/15/86 F/B/O JOE G AYRES | 25 W 640 INDIAN HILL WOODS | | | NAPERVILLE IL | 60563-1468 | |
| JOE G BURNS & | BESS F BURNS JT TEN | 224 GREEN ST | | | | AUBURN AL | 36830-6121 | |
| JOE G CHOW | | 11609 SW 153RD PLACE | | | | MIAMI FL | 33196-4543 | |
| JOE G HANSES | | 5406 S GRANGE RD R2 | | | | FOWLER MI | 48835-8207 | |
| JOE G LOREDO | | 2201 HAMPSHIRE DR | | | | DISCOVERY BAY CA | 95514-1825 | |
| JOE G RAMIREZ | | 12479 BRADLEY | | | | SYLMAR CA | 91342-5148 | |
| JOE G ROSENBACH | | 2202 AVALON CT | | | | KOKOMO IN | 46902-3102 | |
| JOE G STAPLETON | | 2814 EAST 150 SOUTH | | | | ANDERSON IN | 46017-9583 | |
| JOE G WRIGHT | | 114 SHERWOOD DR | | | | HILLSBORO OH | 45133-8272 | |
| JOE GEORGIANA | | 6495 SOUTHGROVE RD | | | | MENTOR OH | 44060-3447 | |
| JOE GILBERT | | RR 2 | | | | RUSSIAVILLE IN | 46979-9802 | |
| JOE H BARRAGAN | | 2024 FOURTH ST | | | | SAN FERNANDO CA | 91340-1913 | |
| JOE H BARRAGAN & | VIRGINIA C BARRAGAN JT TEN | 2024-4TH ST | | | | SAN FERNANDO CA | 91340-1913 | |
| JOE H BOULTINGHOUSE | | 320 ROBINWOOD | | | | WHITE OAK TX | 75693-1334 | |
| JOE H CADE JR & | BARBARA A CADE JT TEN | 120 S COLLEGE | | | | TYLER TX | 75702-7215 | |
| JOE H DILLON | | 15891 SCHOOL HOUSE RD | | | | BROOKVILLE OH | 45309-9716 | |
| JOE H DIXON | | 5289 ROBERTS DR | | | | FLINT MI | 48506-1553 | |
| JOE H GOFF | | 10335 GOFF RIDGE RD | | | | BAXTER TN | 38544-6910 | |
| JOE H HAGEDORN | | 1233 GREYSTONE PARC DR | | | | BIRMINGHAM AL | 35242 | |
| JOE H HUTCHISON | | 2054 OSTRUM | | | | WATERFORD MI | 48328-1821 | |
| JOE H JONES | | 1655 FAIRFIELD CI | | | | GREENFIELD IN | 46140-8096 | |
| JOE H KNIGHT | | 15814 SOUTHFIELD FWY | | | | DETROIT MI | 48223-1362 | |
| JOE H MURPHY | C/O RANDY MURPHY | 2602 WOODBRIDGE TR | | | | MANSFIELD TX | 76063 | |
| JOE H ORR | | 778 DANVILLE RD SW | | | | DECATUR AL | 35601-2959 | |
| JOE H RAY | | 118 SPOKANE | | | | PONTIAC MI | 48341-1163 | |
| JOE H TATE | | 238 CR 7040 | | | | BOONEVILLE MS | 38829-9527 | |
| JOE H THOMAS & | KATHLYN E THOMAS JT TEN | 916 CHATTERSON SE RD | | | | HUNTSVILLE AL | 35802-3708 | |
| JOE H WILSON | | 210 E MAIN ST | | | | ROGERSVILLE TN | 37857 | |
| JOE H YOUNG | | 5061 ROBINSROCK WAY | | | | INDIANAPOLIS IN | 46268-4011 | |
| JOE HADDIX | | 1615 BURCHWOOD PLACE | | | | FAIRBORN OH | 45324-4011 | |
| JOE HARRY SANDERS JR & | CHRISTIE NALLEY SANDERS JT TEN | 1802 MORGANTON RD | | | | FAYETTEVILLE NC | 28305-4742 | |
| JOE HILL HALL | | 6410 OLD FORSYTH RD | | | | MACON GA | 31210-1465 | |
| JOE HILLE | | 16177 LESURE ST | | | | DETROIT MI | 48235-4008 | |
| JOE HOBSON | | 193 S FRONT AVE | | | | PRESTONSBURG KY | 41653 | |
| JOE I WEST | | 5778 MCPHERSON AV A | | | | SAINT LOUIS MO | 63112-1624 | |
| JOE J BRAND | | 1458 CLARK CT | | | | VISTA CA | 92083-8719 | |
| JOE J JEPPERSON | | 2014 NEWPORT | | | | TOLEDO OH | 43613 | |
| JOE J KILBURN | | 310 TRAVIS DR | | | | DAYTON OH | 45431-2245 | |
| JOE J MANNEL & | DOROTHY R MANNEL JT TEN | 6812 FENWICK DRIVE | | | | LOUISVILLE KY | 40228-1207 | |
| JOE J MCCLURE | | 3525 OAKCLIFF LANE | | | | LANSING MI | 48917-1780 | |
| JOE J MURDOCK | | 18306 CAPE BAHAMAS | | | | HOUSTON TX | 77058-3407 | |
| JOE J ROSALES | | 10419 CEDROS AVE | | | | MISSION HILLS CA | 91345-2205 | |
| JOE JACK BOWLING | | 417 EDGE WATER DR | | | | IRVINE KY | 40336-1297 | |
| JOE JANG | CUST | MARK DARREL JANG U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | | 4243 BALFOUR AV | OAKLAND CA | 94610-1749 | |
| JOE JARRATT JR | | 3944 THISTLE LANE | | | | FORT WORTH TX | 76109-3425 | |
| JOE JARRATT JR & | JANE S JARRATT JT TEN | 3944 THISTLE LANE | | | | FORT WORTH TX | 76109-3425 | |
| JOE JORDAN | | 5013 DUNDEE CIRCLE | | | | INDIANAPLIS IN | 46226-2121 | |
| JOE JOSEPH | | 720 FOXTAIL CT | | | | NEW SMYRA BEACH FL | 32168-6168 | |
| JOE K CHEN | | 70 LA SALLE ST | | | | N Y NY | 10027-4704 | |
| JOE K EMERT | | 121 PHEASANT RUN | | | | LAPEER MI | 48446-4104 | |
| JOE K LEONARD | TR UA 5/9/94 JOE K LEONARD TRUST | 4125 LOIS LANE | | | | ST LOUIS MO | 63125 | |
| JOE K STEPHENSON | | 1080 HWY 114 | | | | SUMMERVILLE GA | 30747-1550 | |
| JOE K SULLIVAN & | MARY L SULLIVAN JT TEN | 2541 LANKYS WAY | | | | PINCKNEY MI | 48169-9277 | |
| JOE K WRIGHT | | 4633 COLUMBUS AVE | | | | ANDERSON IN | 46013-5127 | |
| JOE KAYE | | 1819 WHITEWATER DR | | | | ROCHESTER HILLS MI | 48309-3224 | |
| JOE KEITH MOORE | | 6306 HAMPTON | | | | AMARILLO TX | 79109-6522 | |
| JOE KEITH MOORE & | ANA M MOORE JT TEN | 6306 HAMPTON | | | | AMARILLO TX | 79109-6522 | |
| JOE KRAS & | MILDRED M KRAS JT TEN | 816 W MT HOPE | | | | LANSING MI | 48910-9065 | |
| JOE L BATTLE JR | | 669 W EUCLID | | | | DETROIT MI | 48202-2003 | |
| JOE L BLAYLOCK | | 16559 AVON | | | | DETROIT MI | 48219-4118 | |
| JOE L BRICKNER | | 9780 E BLANCHARD | | | | SHEPHERD MI | 48883-9370 | |
| JOE L BROOKMAN | | 688 OLD WHITE HILL RD | | | | STUARTS DRAFT VA | 24477-3109 | |
| JOE L BROWN | TR UA 1/17/78 | BROWN FAMILY TRUST B | 33641 WINDJAMMER DR | | | MONARCH BEACH CA | 92929-4469 | |
| JOE L COLLINS | | 23100 LAURA | | | | SOUTHFIELD MI | 48075-3355 | |
| JOE L COULTER | | 8300 CREEKDALE | | | | SHREVEPORT LA | 71107-0580 | |
| JOE L DAVIS | | 2515 KEMPER RD 503 | | | | CLEVELAND OH | 44120-1272 | |
| JOE L GOLDSMITH | | 19649 RYAN | | | | DETROIT MI | 48234-1923 | |
| JOE L HORNE | | 5432 FAIRVIEW | | | | GRAND BLANC MI | 48439-5150 | |
| JOE L JONES | | 6641 GARDEN DRIVE | | | | MT MORRIS MI | 48458-2328 | |
| JOE L JONES & | RUBY A JONES JT TEN | 3300 JAMES ST | | | | PARKERSBURG WV | 26104-2602 | |
| JOE L JONES JR | | 4921 CRESTVIEW | | | | CLARKSTON MI | 48348-3951 | |
| JOE L MARTIN | | 5143 CAMDEN | | | | MAPLE HTS OH | 44137-2225 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOE L MARTIN SR | | 7299 E ELI LILLY RD | | | | SYRACUSE IN | 46567-8713 | |
| JOE L MASON | | 6405 HWY 59 | | | | SOMERVILLE TN | 38068-5001 | |
| JOE L MILLER | | 350 WOODLAND DRIVE | | | | DOTHAN AL | 36301-1348 | |
| JOE L MILLER | | 411 BLUE BELL RD | | | | SPRINGER OK | 73458-8001 | |
| JOE L OLIVER | | 1064 SHERMAN S E | | | | GRAND RAPIDS MI | 49506-2610 | |
| JOE L PHELPS | | 12020 HOGAN HWY | | | | GROSSE POINTE MI | 48236 | |
| JOE L PHILPOT | | 4554 EAST 126 ST | | | | GARFIELD HTS OH | 44105-6906 | |
| JOE L REED | | 3565 MARTIN LUTHER KING JR DR UP | | | | CLEVELAND OH | 44105-1835 | |
| JOE L RIVERS | | 1644 100TH ST APT N | | | | NIAGARA FALLS NY | 14304-2714 | |
| JOE L ROBINSON | | 5208 WHALEY DR | | | | DAYTON OH | 45427-2131 | |
| JOE L TACKETT | | RR 1 550 | | | | FORT GAY WV | 25514-9784 | |
| JOE L VIGIL | | 1712 TUSTIN DRIVE | | | | SAN JOSE CA | 95122-1519 | |
| JOE L WATSON | | 5322 LAURENE | | | | FLINT MI | 48505-2508 | |
| JOE L WESLEY | | 1515 N EXETER ST | | | | INDIANAPOLIS IN | 46222-2922 | |
| JOE L WILSON | | 3718 N E 28TH ST | | | | FORT WORTH TX | 76111-5152 | |
| JOE LAMBERT SLEDGE | | 305 DEMOPOLIS ST | | | | GREENSBORO AL | 36744-1909 | |
| JOE LISBON | | 351 WEST 42ND STREET | APT 1612 | | | NEW YORK NY | 10036-6936 | |
| JOE LOUIS LOWE | | 4147 WISNER | | | | SAGINAW MI | 48601-4251 | |
| JOE LUNA | | 1850 SUDBURY ST | | | | HOLLAND OH | 43528-8524 | |
| JOE M ANDERSON & | LOIS ANDERSON JT TEN | 4209 BAINBRIDGE ST | | | | MADISON WI | 53716-1644 | |
| JOE M CAUTHEN JR | CUST CHERYL F CAUTHEN UGMA AL | 1625 ROCKY HILL RD | | | | CAMDEN MS | 39045-9681 | |
| JOE M CAUTHEN JR | CUST TIMOTHY A CAUTHEN UGMA AL | 1625 ROCKY HILL RD | | | | CAMDEN MS | 39045-9681 | |
| JOE M FINKEL | | 2113 CLOUD CROFT CIRCLE | | | | BIRMINGHAM AL | 35216-3003 | |
| JOE M GREEN | | 2726 FRANK ST | | | | LANSING MI | 48911-6403 | |
| JOE M HAAS | | 1123 CHALLENGER | | | | AUSTIN TX | 78734-3801 | |
| JOE M HERRON | | 335 DARBY DR | | | | GALLOWAY OH | 43119-9167 | |
| JOE M MARTINEZ | | 56 COUNTY RD 122 | | | | ESPANOLA NM | 87532-3187 | |
| JOE M MAYA | | 1059 FEATHER AVE | | | | LA PUENTE CA | 91746-1231 | |
| JOE M SERRADAS | | 3370 PARSONS RUN | | | | SUWANEE GA | 30024-1095 | |
| JOE M STEWART | | 3521 W ASH AVE | | | | FULLERTON CA | 92833-3105 | |
| JOE M THORNTON | | 15342 WOODRING ST | | | | LIVONIA MI | 48154-3030 | |
| JOE M WHITTEN | | 36175 WESTFIELD DR | | | | N RIDGEVILLE OH | 44039-3837 | |
| JOE MARTINEZ | | 13754 ALGRANTI AVE | | | | SYLMAR CA | 91342 | |
| JOE MARTINEZ & | MICHAELE MARTINEZ JT TEN | 8921 NIVER | | | | ALLEN PARK MI | 48101-1539 | |
| JOE MC KEE | | 8246 PREST | | | | DETROIT MI | 48228 | |
| JOE MINERVINO | | 10740 OXFORD AVE | | | | CHICAGO RIDGE IL | 60415-2152 | |
| JOE MORENO | | 408 N DELAWARE | | | | CHANDLER AZ | 85225 | |
| JOE MORGAN | | 5752 ROOSEVELT PL | | | | ST LOUIS MO | 63120-1014 | |
| JOE MORO & | SUSAN MORO JT TEN | 9414 SW 75TH WAY | | | | GAINESVILLE FL | 32608-6244 | |
| JOE MORTON & | JANET MORTON JT TEN | 8610 WAUKEGAN | APT 104W | | | MORTON GROVE IL | 60053-2255 | |
| JOE N ANDREWS | | 11522 CORLYN DR | | | | ST LOUIS MO | 63138-1114 | |
| JOE N BENSON JR | | 8025 MOHAWK LN | | | | RENO NV | 89506-9126 | |
| JOE N BOWEN JR | | 2401 ROBINWOOD ST | | | | SAGINAW MI | 48601-3524 | |
| JOE N FERRELL | | 1510 NANTUCKET CT | | | | LOUISVILLE KY | 40211-1811 | |
| JOE N GILLILAND | | 10 LEANNA DR NE | | | | ROME GA | 30165-9024 | |
| JOE N JACKSON | | 2345 GAINES MILL RD | | | | GAINESVILLE GA | 30507-7473 | |
| JOE N LEWIS | | 11134 S INDIANA | | | | CHICAGO IL | 60628-4315 | |
| JOE N LYLES | | 409 E BALTIMORE | | | | FLINT MI | 48505-3375 | |
| JOE N MC CULLOUGH | | 2115 N TE | | | | KANSAS CITY KS | 66104 | |
| JOE N PERRY | | 108 BANE ST | | | | WARREN OH | 44485-4001 | |
| JOE N QUINCE JR | | BOX 263 | | | | SO BELOIT IL | 61080-0263 | |
| JOE N STEWART | | 1646 S TRUMBULL AVE | | | | CHICAGO IL | 60623-2521 | |
| JOE N TAYLOR | | 1970 LITCHFIELD AVENUE | | | | DAYTON OH | 45406-3810 | |
| JOE N TURNER | | 8524 CHEVY CHASE DR | | | | LA MESA CA | 91941-5325 | |
| JOE NATHAN WILLIAMS | | 18500 SANTA ROSA | | | | DETROIT MI | 48221-4201 | |
| JOE NAVA & | MARIA T NAVA TEN ENT | 456 S 22ND ST | | | | SAGINAW MI | 48601-1537 | |
| JOE NOWOWEISKI | | 5 WAIORA RD | CAULFIELD | | | VICTORIA 3162 | | AUSTRALIA |
| JOE O PRICE JR | | 6101 HILLSBORO RD | | | | NASHVILLE TN | 37215-5005 | |
| JOE OLIVAREZ | C/O JANIE PEIFFER | 5316 NOLAND DR | | | | PECUMSEH MI | 49286-9584 | |
| JOE P DELGADO | | 7571 W KRALL ST | | | | GLENDALE AZ | 85303-2959 | |
| JOE P HERNANDEZ | | 1039 HOLTSTADER | | | | FLINT MI | 48505-1622 | |
| JOE P MAREK | | 225 FLUOR DANIEL DR 3206 | | | | SUGAR LAND TX | 77479-4020 | |
| JOE P MARTINEZ | | 26147 EVERGREEN ST | | | | HAYWARD CA | 94544-2737 | |
| JOE P SMITH & | EDNA M SMITH JT TEN | 440 COCHARAN DRIVE | | | | NORCROSS GA | 30071-2103 | |
| JOE P STUBBLEFIELD | | 5544 W COLUMBIA RD | | | | MASON MI | 48854-9556 | |
| JOE P THOMAS JR | | 1 COUNTRY CLUB LN | | | | MCALLEN TX | 78503-3118 | |
| JOE P TRAYLOR | | 2901 W US HIGHWAY 83 | TRLR 145 | | | MCALLEN TX | 78501-8226 | |
| JOE PISANI | | 15 BELVEDER | MSIDA SEA FRONT MSIDA | | | MSD 10 | | MALTA |
| JOE PONIKIEWSKI & | HENRIETTA A PONIKIEWSKI JT TEN | 29175 JACQUELYN | | | | LIVONIA MI | 48154-4515 | |
| JOE R BAILEY | | 17551 ALA HWY 251 | | | | ATHENS AL | 35613-4608 | |
| JOE R BAIRD | | 9 ROTH CT | | | | METAMORA IL | 61548-9216 | |
| JOE R BRADSHAW | | 1835 E CAMINO ALTO | | | | SPRINGFIELD MO | 65804-4340 | |
| JOE R BUCKLEY | | 505 WESTBROOK RD | | | | DAYTON OH | 45415-2247 | |
| JOE R CANADAY | | 1113 HARTER BOULEVARD | | | | ANDERSON IN | 46011-2561 | |
| JOE R CHRISTOPHER | | 820 CHARLOTTE | | | | STEPHENVILLE TX | 76401-2811 | |
| JOE R FERGUSON | | 4800 FASHION SQUARE BL 100 | | | | SAGINAW MI | 48604-2619 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOE R GEPHART | | 9867 E ST RD 26 | | | | OTTERBEIN IN | 47970-8010 | |
| JOE R GREENE | | 25037 COLGATE | | | | DEARBORN HTS MI | 48125-1609 | |
| JOE R GROLLER | | 69 RIVER DRIVE | | | | RIVER DRIVE PARK ON  L9N 1A4 | | CANADA |
| JOE R HALL | | BOX 323 | | | | RADCLIFF KY | 40159-0323 | |
| JOE R HIPP & | LUCILLE J HIPP JT TEN | 295 GROVER JOHNSON RD | | | | VILAS NC | 28692-9348 | |
| JOE R JOSEPH & | FLORA JOSEPH JT TEN | 1803 WILLOW BROOK | | | | WARREN OH | 44483 | |
| JOE L LARA | | 18401 ENGLISH OAK LANE | | | | EDMOND OK | 73003-4053 | |
| JOE R MARTINEZ | | 6850 V V JONES RD | | | | VENUS TX | 76084-4636 | |
| JOE R MCKERVEY | | 1908 IVY COURT | | | | COLUMBIA TN | 38401-1389 | |
| JOE R MELTON | | 6672 E STATE RD 26 | | | | HARTFORD CITY IN | 47348-8903 | |
| JOE R MORRISH | | 5556 FLUSHING RD | | | | FLUSHING MI | 48433-2532 | |
| JOE R MYERS & IRENE K MEYERS | TR MYERS FAM TRUST | UA 08/31/94 | 131 MINORCA WAY | | | MILLBRAE CA | 94030-2910 | |
| JOE R RENDON | | 1788 CARDINAL DRIVE | | | | PLACERVILLE CA | 95667-5002 | |
| JOE R RIGGS | | 520 CLARION | | | | CLIO MI | 48420 | |
| JOE R RUTLEDGE | | 884 ATLANTA HWY | | | | AUBURN GA | 30011-3502 | |
| JOE R VAREL ELIZABETH T | VAREL & | J B VAREL JT TEN | 3 CEDAR FORK COURT | | | DEFIANCE MO | 63341-1319 | |
| JOE R VASQUEZ | | 124 N CATHERINE ST | | | | LANSING MI | 48917-2928 | |
| JOE R WILLIAMS | | 13383 N FOREST DR | | | | CAMBY IN | 46113-8675 | |
| JOE R WRIGHT | | 393 CALLE COLINA | | | | SANTA FE NM | 87501-1017 | |
| JOE RAY | | 3749 ICE | | | | STEVENSVILLE MI | 49127-9748 | |
| JOE ROBINSON | | 1931 GOLDEN GATE AVE | | | | SAN FRANCISCO CA | 94115-4312 | |
| JOE S CHIDESTER & | BARBARA R LAMBERT JT TEN | 2248 MUSSON | | | | HOWELL MI | 48843-9082 | |
| JOE S EDWARDS JR | | 2626 SHORELINE DR | | | | LIMA OH | 45805-3658 | |
| JOE S HARRELL | | 5580 MORNING CREEK CIRCLE | | | | COLLLEGE PARK GA | 30349-3501 | |
| JOE S JOHNSON | | 3262 LINCOLN ROAD | | | | YORK SC | 29745-6301 | |
| JOE S MARCRUM | | BOX 37 | | | | HIGH RIDGE MO | 63049-0037 | |
| JOE S PONCE & | LYDIA C PONCE JT TEN | 10119 WOODALE | | | | ARLETA CA | 91331-5046 | |
| JOE S TRIPP | | 2200 6TH ST NW APT 6 | | | | HICKORY NC | 28601-1789 | |
| JOE SANDERS & | BARBARA A SANDERS JT TEN | 5865 CLEARVIEW DRIVE | | | | TROY MI | 48098-2453 | |
| JOE SANTOS | | 25 N 820 W | | | | KOKOMO IN | 46901-8731 | |
| JOE SASO | | 13916 BEAR CREEK RD | | | | BOULDER CREEK CA | 95006-9514 | |
| JOE SEAY | | 14846 ARROW HWY | | | | BALDWIN PARK CA | 91706-1854 | |
| JOE SEIBERS | | PO BOX 62 | | | | MORENCI MI | 49256-0062 | |
| JOE SHEARRER | | ROUTE 3 | | | | EL DORADO SPRINGS MO | 64744-9803 | |
| JOE SIGURANI | | PO BOX 781 | | | | SALEM OH | 44460 | |
| JOE SINGLETON JR | | 1161 E MAIN ST | | | | DAYTON OH | 45426-2409 | |
| JOE SMITH JR | | 7531 KY 1304 | | | | GIRDLER KY | 40943 | |
| JOE SMITH JR | | 1439 LITTLE AVE | | | | COLUMBUS OH | 43223-3014 | |
| JOE T BRYANT | | 2605 WEST STEIN RD | | | | LASALLE MI | 48145-9707 | |
| JOE T BUCHANAN | | 1634 PETTIBONE | | | | FLINT MI | 48507-1516 | |
| JOE T BUCHANAN JR | | G 7441 BEECHER ROAD | | | | FLINT MI | 48532 | |
| JOE T DONOVAN | BOX 79 | RR 1 | | | | ILLIOPOLIS IL | 62539-0079 | |
| JOE T GLENN | | 20497 AUDREY | | | | DETROIT MI | 48235-1631 | |
| JOE T ROSE | | 4455 OLYMPIC DR | | | | COCOA FL | 32927 | |
| JOE T TREADWAY | | 13 BELLWOOD DR | | | | SWARTZ CREEK MI | 48473-8283 | |
| JOE T WIMS | | 272 S MARSHALL | | | | PONTIAC MI | 48342-3243 | |
| JOE TAPLEY | | 3532 ALEC DR | | | | FAIRFIELD OH | 45014-8562 | |
| JOE THOMAS LEHMAN | | 6407 LAUREL VALLEY RD | | | | DALLAS TX | 75248-3904 | |
| JOE THRASHER | | 515 BERKSHIRE | | | | LONGVIEW TX | 75605-3704 | |
| JOE TILLMAN JR | | 2211 S WASHINGTON AVE | | | | SAGINAW MI | 48601 | |
| JOE TOM WHITE | CUST JILL | ELAINE WHITE UGMA TX | 1 MERRYHILL CIR | | | WICHITA FALLS TX | 76309-4922 | |
| JOE TOM WHITE | CUST JODY ANN WHITE UGMA TX | 1 MERRYHILL CIR | | | | WICHITA FALLS TX | 76309-4922 | |
| JOE TOWNSEND | | 17314 MARTIN DR | | | | ATHENS AL | 35611 | |
| JOE TYSON | | 16100 TEMPLAR CI | | | | SOUTHFIELD MI | 48075-6933 | |
| JOE U ROBINSON | | 8614 ROSELAWN | | | | DETROIT MI | 48204-5509 | |
| JOE U ROBINSON & | BESSIE M ROBINSON JT TEN | 8614 ROSELAWN | | | | DETROIT MI | 48204-5509 | |
| JOE V BYERS | | 7637 WABASH AVE | | | | KANSAS CITY MO | 64132-2136 | |
| JOE W ARCHIBALD | | 7021 NOONWOD COURT | | | | SAN JOSE CA | 95120-2225 | |
| JOE W ASHFORD | | 5873 KENNERLY | | | | ST LOUIS MO | 63112-3821 | |
| JOE W BANKS & | AFTON L BANKS JT TEN | 3084 ISSER LANE | | | | JACKSONVILLE FL | 32257-5627 | |
| JOE W BOOKER | | 6719 ORANGE LN | | | | FLINT MI | 48505-5424 | |
| JOE W BURKE II | | 750 DOLLAR RD | | | | GLENWOOD AR | 71943-8775 | |
| JOE W COPES | | 1668 WESLEYAN ROAD | | | | DAYTON OH | 45406-3609 | |
| JOE W COX JR | | 29742 FAIRWAY VISTA | | | | FAIR OAKS RANCH TX | 78015-4929 | |
| JOE W DELGADO III | | 1830 COLLEGE AVENUE | | | | LINCOLN PARK MI | 48146-1313 | |
| JOE W DODSON | | 231 BOARDMAN BLVD | | | | YOUNGSTOWN OH | 44512-6045 | |
| JOE W EDMISTON | | 210 MILLER ST | | | | RISING STAR TX | 76471 | |
| JOE W GIBBONS | | 4790 YATES RD | | | | COLLEGE PARK GA | 30337-5324 | |
| JOE W GILES & | DOLORIS E GILES TR | UA 01/06/1994 | JOE W GILES LIVING TRUST | 24 W 312 HEMLOCK LANE | | NAPERVILLE IL | 60540-9450 | |
| JOE W GRAVES | | 4260 WYNDHAM PK DR | | | | DECATUR GA | 30034-5427 | |
| JOE W HANEY SR | C/O JOSEPH W HANEY JR POA | 8361 DEEPVIEW DRIVE | | | | HUNTINGTON FALLS CA | 92646 | |
| JOE W LANGLEY | | 9824 STATE ROUTE 128 1 | | | | HARRISON OH | 45030-9708 | |
| JOE W LEECH | | 705 NORTH LUMPKIN | | | | TUPELO MS | 38801-2439 | |
| JOE W MALONE | | 4058 E LINDA LN | | | | ROBERTSVILLE MO | 63072-2918 | |
| JOE W MOYERS | | 15115 FREDRICH RD | RTE 144 | | | WOODBINE MD | 21797-8605 | |
| JOE W PILLOW | | PO BOX 41 | | | | MANITOU BEACH MI | 49253-0041 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOE W REDDEN | | 703 VERONA RD | | | | DAYTON OH | 45417-1234 | |
| JOE W SHERRON | | 12009 MACKINAW TRL | | | | LEROY MI | 49655-8589 | |
| JOE W TIPTON | | 4582 GAUDALUPE AVE | | | | DAYTON OH | 45427-3523 | |
| JOE WATKINS | | 4825 FOREST DALE DR | | | | GARFIELD HEIGHTS OH | 44125 | |
| JOE WATSON | | 103 KENTUCKY ST | | | | ENTERPRISE AL | 36331 | |
| JOE WHITENER & | JOE S WHITENER JT TEN | 1910 JOHN CARROL | | | | PENSACOLA FL | 32504-8115 | |
| JOE YOUNG | | 9570 BEACHDALE | | | | WINDSOR ON  N8R 1R9 | | CANADA |
| JOE YOUNG | | 15812 CARSE AV | | | | HARVEY IL | 60426-5108 | |
| JOE YUM CHAN | | 16 ANNE DRIVE | | | | HICKSVILLE NY | 11801 | |
| JOEANN GIBSON | | 6312 CLEVELAND | | | | KANSAS CITY KS | 66104-2738 | |
| JOEANN HUTSKO | | 6914 LAKEVIEW DR | | | | HUBBARD LAKE MI | 49747-9629 | |
| JOEANN L DEWATERS | | 2704 S PERKEY | | | | CHARLOTTE MI | 48813-9368 | |
| JOEANN WESTBROOK | | 6501 CORKLEY RD | | | | BALTIMORE MD | 21237-1733 | |
| JOEANN WESTBROOK | | 6501 CORKLEY ROAD | | | | BALTIMORE MD | 21237-1733 | |
| JOEANNE P CONNOLLY | | 4106 NORTHAMPTON DR | | | | ALLISON PARK PA | 15101-1532 | |
| JOEDNA M SMYTH | | 1265 CHEROKEE LN | | | | BEAUMONT TX | 77702-1106 | |
| JOEL A ALEXANDER | | 33 DAVIS LAKE ROAD | | | | LAPEER MI | 48446-1470 | |
| JOEL A BROOKS JR | | 4356 SQUIRE HEATH RD | | | | KALAMAZOO MI | 49024-4060 | |
| JOEL A HORSTMAN | TR JOEL A HORSTMAN REV TRUST | UA 5/26/00 | 4036 SHERWOOD TER | | | SIOUX CITY IA | 51106-4039 | |
| JOEL A MICHAUD | | 415 HART STREET | | | | BRISTOL CT | 06010 | |
| JOEL A PACE | | 2426 DELWOOD | | | | CLIO MI | 48420-9112 | |
| JOEL A SCHNUR | | BOX 260452 | | | | ENCINO CA | 91426-0452 | |
| JOEL A SUTERA & | CHERYL L SUTERA JT TEN | 4922 W JOYCE CIRCLE | | | | GLENDALE AZ | 85308-3422 | |
| JOEL A WILEY | | 604 ROSWELL LEE ROAD | | | | GRANTVILLE GA | 30220 | |
| JOEL B DILDAY | | 8158 CHANDLER RD | | | | ST JOHNS MI | 48879-9157 | |
| JOEL B FREEDMAN | | BOX 327 | | | | LOCK HAVEN PA | 17745-0327 | |
| JOEL B HALL | | 13652 JENET CIR | | | | SANTA ANA CA | 92705-2807 | |
| JOEL B HUSTED | | PO BOX 454 | | | | TOMKINS COVE NY | 10986-0454 | |
| JOEL B NICHOLS | | 17454 HICKORY RIDGE RD | | | | FENTON MI | 48430-8545 | |
| JOEL BRAVERMAN | | 12 GILBERT PL | | | | WEST ORANGE NJ | 07052-3910 | |
| JOEL BRUCE PATIGAILO | | 2100 SAN SOUNCI BLVD | SUITE # 1505 | | | NORTH MIAMI FL | 33181 | |
| JOEL C BERLINGHIERI & | SUSAN E BERLINGHIERI JT TEN | 1820 CHEROKEE ROSE CIR | | | | MT PLEASANT SC | 29466-8003 | |
| JOEL C DE CLOUX | CUST DENNIS BRADFORD DE CLOUX | UGMA CT | 2914 C R 143 | | | INTERLAKEN NY | 14847 | |
| JOEL C DE CLOUX | CUST KELSEY DE CLOUX | UGMA NY | 2914 C R 143 | | | INTERLAKEN NY | 14847 | |
| JOEL C DECLOUX | | 2914 CR 143 | | | | INTERLAKEN NY | 14847 | |
| JOEL C EDDY | | 4242 CORNELL RD | | | | OKEMOS MI | 48864-3404 | |
| JOEL C KARP | TR UA AMERLING FAMILY TRUST | | 7/12/1991 30 WHITTIER RD | | | NEW HAVEN CT | 06515-2438 | |
| JOEL C MELTON | | 2960 TWIN CREEK LANE | | | | NEW CASTLE OH | 73065-6484 | |
| JOEL C MONAHAN | | 140 WHITINS RD | | | | SUTTON MA | 01590-2700 | |
| JOEL CHRISTOPHER SUGG | | BOX 5069 | | | | SAN ANGELO TX | 76902-5069 | |
| JOEL CLARK ATELLA | | 128 N WHITCOMB | | | | FORT COLLINS CO | 80521-2658 | |
| JOEL CLINTON REESE | | 241 DOUGLAS ST | | | | HEREFORD TX | 79045-4021 | |
| JOEL COHEN | | 1025 KANE CONCOURSE SUITE 215 | | | | BAR HARBOR ISLANDS FL | 33154 | |
| JOEL D AUST | | 18000 W 215TH STREET | | | | SPRING HILL KS | 66083 | |
| JOEL D CLEVELAND & | KATHLEEN J CLEVELAND TR | UW PHOEBE A KIMMES | 905 KINGS VIEW | | | PLYMOUTH MN | 55447-4333 | |
| JOEL D MELGOZA | | 37157 ALEXANDER ST | | | | FREMONT CA | 94536-6501 | |
| JOEL D PAULITZ | | 558 EDGEWOOD DR | | | | SHARON PA | 16146-2638 | |
| JOEL D PAULITZ & | GLORIA J PAULITZ JT TEN | 558 EDGEWOOD RD | | | | SHARON PA | 16146-2638 | |
| JOEL D ROYER | | 1424 MARELEN DR | | | | FULLERTON CA | 92835-3710 | |
| JOEL D SPEAKS TOD | JULIE L SCHMIDT | SUBJECT TO STA TOD RULES | 3815 WEBER RD | | | ST LOUIS MO | 63125 | |
| JOEL D STIDHAM | | 2236 SOUTHBUDGE LANE | | | | NORTHBROOK IL | 60062-6622 | |
| JOEL DAMES | | 15307 15TH AVE NE 7 | | | | SHORELINE WA | 98155-7147 | |
| JOEL DAVID CAMDEN | | 1608 TRAILS END | | | | GREENVILLE NC | 27858-8073 | |
| JOEL DAVID SEGEL | | 1206 EARLINGTON RD | | | | HAVERTOWN PA | 19083-3929 | |
| JOEL DEFELIPPI & | SHIRLEY DEFELIPPI JT TEN | 6820 RIDGEFIELD GREEN CT | | | | ALPHARETTA GA | 30005 | |
| JOEL DONALD DANIELS | | 7-16 CEDAR ST | | | | FAIRLAWN NJ | 07410-1546 | |
| JOEL E COCHRAN | | 15270 S THOMPSON RD | | | | ALPHARETTA GA | 30004-3109 | |
| JOEL E COPENHAVER | | 668 E PREDA DR | | | | WATERFORD MI | 48328-2025 | |
| JOEL E ESCOBAR | | 1306 OAK PATH | | | | SAN ANTONIO TX | 78258-1935 | |
| JOEL E MOHR | | 3900 ZEPHER DRIVE | | | | ADRIAN MI | 49221-9505 | |
| JOEL E SEVILLA | | 1219 29TH ST | | | | SAN DIEGO CA | 92102-2207 | |
| JOEL E WESTMAAS | | 7209 MEADOWVIEW ST SE | | | | GRAND RAPIDS MI | 49546-9740 | |
| JOEL ELI KAPENSTEIN | ATTN MARCUS | APT M16 | 207 W 86TH STREET | | | NEW YORK NY | 10024-3341 | |
| JOEL EVERETTE | | 812 HUFFMAN AVE | | | | DAYTON OH | 45403-2619 | |
| JOEL F KELLER | | 312 SCHAEFFER RD | | | | LEBANON PA | 17042-3909 | |
| JOEL F TROUT | TR U/A DTD | 11/06/87 F/B/O JOEL F TROUT | TRUST | 116 NORTH 11TH | | PONCA CITY OK | 74601-4737 | |
| JOEL F WHITE | | 8052 WHISPERING PINES DR | | | | MORGANTOWN IN | 46160-9039 | |
| JOEL FORMAN & | LINDA S FORMAN JT TEN | 31258 STONEGATE CT | | | | FARMINGTON HILLS MI | 48331-1458 | |
| JOEL G BUSSELL & | JOAN M BUSSELL JT TEN | 6265 WALNUT LAKE RD | | | | W BLOOMFIELD MI | 48323-2251 | |
| JOEL G GROSCH & | JUANITA E GROSCH JT TEN | 10 REEVE COURT | | | | DATAW ISLAND SC | 29920 | |
| JOEL G HUNT | | 105 DEBORAH DR | | | | BRANDON MS | 39042-3611 | |
| JOEL G KAUFMAN | | 2971 JERUSALEM AVE | | | | WANTAGH NY | 11793-2020 | |
| JOEL G LEE | CUST ELIZABETH JORDAN LEE | UTMA MD | 3627 ROBIN RD | | | NASHVILLE TN | 37204-3824 | |
| JOEL G LEE | CUST NATHAN JOEL LEE | UTMA MD | 3627 ROBIN RD | | | NASHVILLE TN | 37204-3824 | |
| JOEL G LOPEZ | | 52275 CLARENDON HILLS DRIVE | | | | GRANGER IN | 46530-7854 | |
| JOEL G SMITH | | 1729 HARROGATE CT | | | | GRAYSON GA | 30017-1094 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOEL GARTNER | | 5093 VILLAGE COMMONS DR | | | | WEST BLOOMFIELD MI | 48322-3382 | |
| JOEL GAUDET | | 1031 MOZART | | | | REPENTIGNY QC  J5Y 3W1 | | CANADA |
| JOEL GRANDY | | 504 E PINE | | | | EDMORE MI | 48829 | |
| JOEL GREENBURG | | 2903 KLEIN ST | | | | ALLENTOWN PA | 18103-7408 | |
| JOEL H BRENNER & | ARLENE BRENNER JT TEN | 2765 WEST 5TH STREET APT 3D | | | | BROOKLYN NY | 11224-4702 | |
| JOEL H CLEMONS | | 4874 E HAMPTON BLVD | | | | MORRISTOWN TN | 37813-1160 | |
| JOEL H FARBER & | HARRIETT FARBER JT TEN | BOX 64321 | | | | CHICAGO IL | 60664-0321 | |
| JOEL H FARBER & | MOLLY FARBER & | HARRY N FARBER JT TEN | BOX 64321 | | | CHICAGO IL | 60664-0321 | |
| JOEL H HARRIS | | 1659 WOODLAWN PARK DR | | | | FLINT MI | 48503-2786 | |
| JOEL H HEATH | | 8138 N MALTESE DR | | | | CITRUS SPGS FL | 34433 | |
| JOEL H IDE | | 3579 CASTLE RD | | | | FOSTORIA MI | 48435-9738 | |
| JOEL H KAUFMAN | | BOX 2759 | | | | SOUTHFIELD MI | 48037-2759 | |
| JOEL H TURNER | | 1215 CRESTVIEW RD | | | | ELBERTON GA | 30635-1301 | |
| JOEL H WALKER | CUST MICHAEL W | WALKER UTMA OH | 1810 BEECHWOOD DR | | | TROY OH | 45373-9598 | |
| JOEL HALPERN | | 250 MAMARONECK AVE | | | | WHITE PLAINS NY | 10605-1302 | |
| JOEL HATMAKER | | 1121 PEACHCREEK DR | | | | CENTERVILLE OH | 45458-3262 | |
| JOEL HEITHAUS | | 6936 DEVON DRIVE | | | | LIBERTY TOWNSHIP OH | 45044 | |
| JOEL HOROWITZ | | 305 YORK SE | | | | OLEAN NY | 14760-3929 | |
| JOEL HUFF | | 476 MEECE AVE | | | | NANCY KY | 42544-9622 | |
| JOEL I MANSBACH | | 553 GRUMAN CT | | | | RIVER VALE NJ | 07675-6421 | |
| JOEL I NATHANSON | | 14 EMERALD RIDGE COURT | | | | BALTIMORE MD | 21209-1560 | |
| JOEL I SELIGMAN | | 21 KITCHAWAN RD | | | | POUND RIDGE NY | 10576 | |
| JOEL J DUPREE | | 13 HASKELL | | | | MASSENA NY | 13662-1147 | |
| JOEL J EINHORN | | BOX 228 | | | | ROXBURY CT | 06783-0228 | |
| JOEL J GOLDMAN | APT 1005 B | 21 BLUEBILL AVE | | | | NAPLES FL | 34108-1765 | |
| JOEL J KISS | | 6260 LAWNDALE RD | | | | SAGINAW MI | 48604-9309 | |
| JOEL J MAGEE | | 4286 E SOUTH SHORE DR | | | | ERIE PA | 16511-1335 | |
| JOEL J MILLER | | 551 EAST OAKEY BLVD | | | | LAS VEGAS NV | 89104-1441 | |
| JOEL J PARRIS | | 23 WALKER CI 23 | | | | GIRARD OH | 44420-1274 | |
| JOEL J WHITCOMB | | 11 LOW ROAD | | | | NEW HOPE PA | 18938-1131 | |
| JOEL JOHN BUTTS | | 803 N WAHINGTON ST | | | | OVIOSSO MI | 48867-1762 | |
| JOEL JONES | | 18405 GREENWALD | | | | SOUTHFIELD MI | 48075-5864 | |
| JOEL K KAGELS | | 3057 BROWN ROAD | | | | NEWFANE NY | 14108-9714 | |
| JOEL KAPLAN | | 577 VIA DI PARIONE CT | | | | HENDERSON NV | 89011-0811 | |
| JOEL KATZ | CUST ROBIN | N KATZ U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 6651 PASEO NOCHE | | CAMARILLO CA | 93012-8807 | |
| JOEL KELLY BUCHANAN | | 6488 DEERWOOD CT | | | | GREENWOOD IN | 46143-9165 | |
| JOEL L BOSRON | | 454 GREENSBORO DR | | | | DAYTON OH | 45459-2963 | |
| JOEL L DUNN & | SHERRY A DUNN JT TEN | 1944 KILBURN | | | | ROCHESTER HILLS MI | 48306-3038 | |
| JOEL L HANKS | | 6403 ATWOOD ST | | | | DISTRICT HEIGHTS MD | 20747 | |
| JOEL L HOFMAN | | 3735 HIGHLANDER WAY W | | | | ANN ARBOR MI | 48108-9648 | |
| JOEL L JACKSON | | 14827 KENNETH AVE | | | | MIDLOTHIAN IL | 60445-3219 | |
| JOEL L PINSKY | | 6451 ISLAND LAKE DRIVE | | | | EAST LANSING MI | 48823 | |
| JOEL L SMITH | | 21 CHARLOTTE ST | | | | DORCHESTER MA | 02121-4001 | |
| JOEL L SMITH | | 10050 HOLLISTER RD | | | | LAINGSBURG MI | 48848-9248 | |
| JOEL L THIEBAUT & | ROSEMARY K THIEBAUT JT TEN | 2292 ATLAS RD | | | | DAVIDSON MI | 48423-8300 | |
| JOEL LEEMAN & | SARA LEEMAN JT TEN | 54 BRENTWOOD AVE | | | | NEWTON MA | 02459-1747 | |
| JOEL LOUISE ERVIN TOD LAUREN | GIBBONS SUBJECT TO STA TOD RULE | 31 JESTER STREET | | | | BEAR DE | 19701 | |
| JOEL M BIRKEN | CUST | DANIEL S BIRKEN UGMA VA | 1945 UPPER LAKE DRIVE | | | RESTON VA | 20191-3619 | |
| JOEL M DALKIN | | BOX 288 | | | | GLENCOE IL | 60022-0288 | |
| JOEL M DALKIN & | SANDRA E DALKIN JT TEN | 245 FRANKLIN RD | | | | GLENCOE IL | 60022-1213 | |
| JOEL M MC DOWELL | | 254 E IDO AVE | | | | AKRON OH | 44301-2064 | |
| JOEL MAYER | | 78 LEEDS LANE | | | | JAMESBERG NJ | 08831-2622 | |
| JOEL MEYER KUPFERBERG | | 7 ESSEX RD | | | | GREAT NECK NY | 11023 | |
| JOEL MOEHLMANN | | BOX 160 | | | | RICHLAND PA | 17087-0160 | |
| JOEL MURGER & ALICE MURGER | TR JOEL & ALICE MURGER TRUST | UA 05/18/99 | 56612 KISMET RD | | | YUCCA VALLEY CA | 92284-4372 | |
| JOEL N LASOCKI | | 610 S OAK PARK CT | | | | MILWAUKEE WI | 53214-1928 | |
| JOEL N MARRS | | 170 HENNEPIN RD | | | | GRAND ISLAND NY | 14072-2323 | |
| JOEL N TRUESDELL | 59 | GEN DEL | 1586 HALL RD | | | CASSATT SC | 29032-9285 | |
| JOEL P BUNN | | BOX 54 | | | | WEDOWEE AL | 36278-0054 | |
| JOEL P CHOATE & | BARBARA E CHOATE JT TEN | 8119 S LINDEN RD | | | | SWARTZ CREEK MI | 48473-9151 | |
| JOEL P SHREVE | | 11300 BURT ROAD | | | | DETROIT MI | 48228-1258 | |
| JOEL PAHL DARDIS | TR JOEL PAHL DARDIS TRUST | UA 05/15/96 | 524 W WALNUT ST | | | STOCKTON CA | 95204-5626 | |
| JOEL PHILLIPS | | 2527 HEYOAK CT | | | | MARIETTA GA | 30066-4933 | |
| JOEL POLLAK & | PATRICIA POLLAK JT TEN | 111 SWAN LANE | | | | POUGHKEEPSIE NY | 12603 | |
| JOEL R HOBBS | | 400 LEO LANE | | | | DENVER CO | 80260 | |
| JOEL R LICHTY | | 407 ORCHARD ST | | | | EAST LANSING MI | 48823-3545 | |
| JOEL R MAUST | | 4229 HUNT DR | APT 4306 | | | CARROLLTON TX | 75010-3263 | |
| JOEL R MYERS | | 2 SOUTH END AVE-APT 9G | | | | NEW YORK NY | 10280 | |
| JOEL R ROBINSON | | 308 VALLEY DRIVE | | | | FENTON MI | 48430-2983 | |
| JOEL RAYNES | | 705 LAVERGNE AVEA | | | | WILMETTE IL | 60091-2027 | |
| JOEL ROSS | | 225 PEACHVALLEY POINT | | | | GALLATIN TN | 37066-5208 | |
| JOEL ROTH | | ROTH UGMA NY | 28 SYCAMORE RD | | | SCARSDALE NY | 10583-7327 | |
| JOEL ROTHSTEIN WOLFSON | CUST NEIL STUART | UTMA MD | | | | WHITE PLAINS NY | 10606-3902 | |
| JOEL ROTHSTEIN WOLFSON | CUST GABRIEL HENRY WOLFSON | UTMA MD | 32 EARLWOODE DRIVE | | | WHITE PLAINS NY | 10606-3902 | |
| JOEL ROTHSTEIN WOLFSON | CUST NOAH ARIEL WOLFSON | UTMA MD | 32 EARLWOODE DRIVE | | | WHITE PLAINS NY | 10606-3902 | |
| JOEL ROTHSTEIN WOLFSON | CUST TALIA LIBBY WOLFSON | UTMA MD | 32 EARLWOODE DRIVE | | | WHITE PLAINS NY | 10606-3902 | |
| JOEL S BOUCHER | | 3031 FOURTH AVE | | | | COUNCIL BLUFFS IA | 51501-3418 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOEL S PITTS | | 202 SKYWAY DR | | | | GRANTS PASS OR | 97527-5359 | |
| JOEL S ROTOLANTE | | 5701 SW 77TH TERR | | | | SOUTH MIAMI FL | 33143-5410 | |
| JOEL SAVELL | | 102 OAKWOOD DR | | | | RAYMOND MS | 39154-9641 | |
| JOEL SHERMAN | | BOX 594 | | | | FISHERS NY | 14453-0594 | |
| JOEL SHORE | | 7 BLACKTHORN DR | | | | SOUTHBOROUGH MA | 01772-1402 | |
| JOEL SISLER | CUST JOSHUA | 37A KUDLACK RD | | | | GREENVILLE NY | 12083-2323 | |
| JOEL T FAITH | | 44 FOREST GROVE ROAD | | | | CORAOPOLIS PA | 15108 | |
| JOEL T LIBOFF & | SHARON E LIBOFF JT TEN | 37 RAVINE AVE | | | | CALDWELL NJ | 07006 | |
| JOEL T MILBURN | | 1538 APPLETON RD | | | | ELKTON MD | 21921-2902 | |
| JOEL T SPALSBURY & | SAUNDRA A SPALSBURY JT TEN | 7526 YORKTOWN DR | | | | LANSING MI | 48917-9688 | |
| JOEL T WALLACE | | 18893 MARTINSVILLE RD | | | | BELLEVILLE MI | 48111-8702 | |
| JOEL TAIT MC ARTHUR | RR 4 | BAYMEADOWS | | | | CAMPBELLFORD ON  K0L 1L0 | | CANADA |
| JOEL TEJADA | | 422 49TH STREET | | | | OAKLAND CA | 94609-2102 | |
| JOEL V SCOTT | | 241 RHODE ISLAND | | | | HIGHLAND PARK MI | 48203-3360 | |
| JOEL W BRIGHTWELL | | 28432 VENICE CIRCLE | | | | FARMINGTON HILLS MI | 48334-4144 | |
| JOEL W BRIGHTWELL & | BONNIE E BRIGHTWELL JT TEN | 28432 VENICE CIR | | | | FARMINGTON HILLS MI | 48334-4144 | |
| JOEL W CAMPBELL & | NANCY A CAMPBELL JT TEN | 12900 RIDGEVIEW DRIVE | | | | ANCHORAGE AK | 99516-3106 | |
| JOEL W CHRASTKA & | ELIZABETH A CHRASTKA JT TEN | 3416 S WENONAH | | | | BERWYN IL | 60402-3348 | |
| JOEL W FRAZIER | | 9923 MARTIN AVE | | | | LAKE CITY PA | 16423 | |
| JOEL WALLS | | 234 LANSDOWNE BLVD | | | | YOUNGSTOWN OH | 44506 | |
| JOEL WILLIAM SMART | UNITED STATES PUR BY EST | 7379 BRIAR RIDGE DR | | | | TRAVERSE CITY MI | 49684 | |
| JOELETTA JONES | | 1505 STAFFORD | | | | FT WORTH TX | 76134-1730 | |
| JOELINE L MC CLISTER | | 112 ORCHARD DR | | | | KITTANNING PA | 16201-3604 | |
| JOELLA BREDWELL | | 17100 S PARKSIDE AVE | | | | TINLEY PARK IL | 60477 | |
| JOELLA H TAUSCH | | 102 CAMPBELL LN | | | | PLEASANTON TX | 78064-2908 | |
| JOELLE CORLISS | | BOX 211 | | | | LUDLOW VT | 05149-0211 | |
| JOELLE MOWRY | | 10516 CRAINS CREEK RD | | | | MIAMISBURG OH | 45342 | |
| JOELLE TAYLOR SMITH | | 3820 E 62ND ST | | | | INDIANAPOLIS IN | 46220-4416 | |
| JOELLEN DEFOE | | 457 STONEHAVEN CRT | | | | MILAN MI | 48160 | |
| JOELLEN GADDIS | | BOX 14408 | | | | SAGINAW MI | 48601-0408 | |
| JOELLEN KITCHEN | TR UA 01/08/02 | THE JOELLEN I KITCHEN TRUST | 368 S PARKWOOD AVE | | | PASADENA CA | 91107-5036 | |
| JOELLEN MCLEOD BROOKS | | 9217 HONEY HILL CT | | | | WINDERMERE FL | 34786-8120 | |
| JOELYN TANZINI | | PO BOX 210832 | | | | AUBURN HILLS MI | 48321-0832 | |
| JOENE R HEINKE & | PAUL F HEINKE JT TEN | 2940 CRUMB ROAD | | | | WALLED LAKE MI | 48390-2874 | |
| JOESEPHINE PELLICANE | | 834 E MEADOW DR | | | | BOUND BROOK NJ | 08805-1443 | |
| JOETTA DEIBEL | | 10157 RED BANK RD 8 | | | | MARIONVILLE VA | 23408 | |
| JOETTA ISHMIEL | | 7985 NORTH 400 WEST | | | | BOSWELL IN | 47921-8025 | |
| JOETTA JOHNSON | | 28172 W 10 MILE ROAD | | | | FARMINGTON MI | 48336-3000 | |
| JOETTA L ALEXANDER | | 10449 VISTA PINES LOOP | | | | CLERMONT FL | 34711 | |
| JOETTA L BRADY | | 3152 STRATFORD STREET | | | | FLINT MI | 48504-4226 | |
| JOETTA PYLES-ZALEWSKI | | 16185 WHITEHEAD DR | | | | LINDEN MI | 48451-8773 | |
| JOETTE A BANASZAK & | JAMES E BANASZAK JT TEN | 10014 REDBUD RD | | | | MUNSTER IN | 46321 | |
| JOETTE BAXTER | | 4159 ASH RD | | | | LINCOLN MI | 48742 | |
| JOEY A POLZIN | | 2110 W MEMORIAL | | | | JANESVILLE WI | 53545-1423 | |
| JOEY BURGREEN | | 28580 HUNTSVILLE-BROWNS FERRY | RD | | | MADISON AL | 35756-3640 | |
| JOEY D HOPPER | | 2310 VALLEYWOOD DR | | | | SAN BRUNO CA | 94066-1848 | |
| JOEY DVORAK | | 403 AUDUBON ROAD | | | | RIVERSIDE IL | 60546-1727 | |
| JOEY L CATO | | 3501 SARAH DR | | | | BOWLING GREEN KY | 42104-4022 | |
| JOEY MICHAEL COPLEY | | 1709 N COLSON DR | | | | MUNCIE IN | 47304-2637 | |
| JOEY R TUCKER & | ELIZABETH D TUCKER JT TEN | 4469 SMITH RD | | | | FLOYDS KNOBS IN | 47119-9240 | |
| JOEY SWANNER | | 18260 LOCUST LN | | | | ELKMONT AL | 35620-6434 | |
| JOEY V MUNOZ | | 1010 JUNCTION DR | | | | MANTECA CA | 95337-9429 | |
| JOEY V PARR | | 16954 STATE HIGHWAY 33 | | | | ONTARIO WI | 54651-7014 | |
| JOHAN A VANSTEMPVOORT | | 7330 CHURCH RD | | | | IMLAY CITY MI | 48444-9444 | |
| JOHANA LYNCH | | 6 TENNEY'S COURT | | | | NEWBURYPORT MA | 01951-1705 | |
| JOHANN ARMANNSSON | | 1644 SETTLEMENT RD | | | | NORWALK OH | 44857-9761 | |
| JOHANN C MAYNARD | CUST RONALD S DAWSON U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 2410 HOLMES | | NAMTRAMCK MI | 48212-4901 | |
| JOHANN E ALLISON | | 5718 CASMERE | | | | WARREN MI | 48092-3154 | |
| JOHANN E ALLISON & | PAUL M ALLISON JT TEN | 5718 CASMERE | | | | WARREN MI | 48092-3154 | |
| JOHANN H AUFOCHS | | BOX CB-10974 | | | | NASSAU | | BAHAMAS |
| JOHANN J KUCHLBAUER | | 3465 BIRD RD | | | | ORTONVILLE MI | 48462 | |
| JOHANN KEMPTNER | | 67 PATTON ST | | | | ISELIN NJ | 08830-2332 | |
| JOHANN RADCLIFFE | | 424 LASALLE RD | | | | MONROE MI | 48162-5306 | |
| JOHANN WITTMANN | | 6 RATHAUSGASSE | | | | 83646 BAD TOELZ | | GERMANY |
| JOHANNA BRUINSMA | | 29 MORVILLE DR | | | | ROCHESTER NY | 14615-2157 | |
| JOHANNA C DE VRIES | | 2120 MELROSE | | | | CHAMPAIGN IL | 61820-7515 | |
| JOHANNA DECKER | | 218 CHELSEA AVE | | | | NORTH BABYLON NY | 11704-3933 | |
| JOHANNA DROOZ YOFFIE | | 6 CHILTERN HILL DR | | | | WORCESTER MA | 01602-1415 | |
| JOHANNA FEELY & | JOHN M FEELY & | MAUREEN A MADDOCK JT TEN | 17869 ARGONNE ESTATES DR | | | FLORISSANT MO | 63034-1335 | |
| JOHANNA FRITSCH CANELLI | CUST MICHELLE CANELLI | U/THE CONN UNIFORM GIFTS TO | MINORS ACT | 10 MEADOW BROOK LN | | WESTPORT CT | 06880-3928 | |
| JOHANNA G BEEDENBENDER | | PO BOX 2036 | | | | POCONO PINES PA | 18350-2036 | |
| JOHANNA H O'BRIEN | | 250 MENDON IONIA ROAD | | | | MENDON NY | 14506 | |
| JOHANNA HENDRICKS & | CARL HENDRICKS JT TEN | 1428 LYON ST | | | | COLUMBIA TN | 38401-5268 | |
| JOHANNA HURST VEENEMAN & | WILLIAM H VEENEMAN JT TEN | 11503 WILLOW LANE | | | | ANCHORAGE KY | 40223-2349 | |
| JOHANNA JANNACK | | MERANER STRASSE 14 | | | | 44229 DORTMUND | | GERMANY |
| JOHANNA L KIRKWOOD | | 5 VAN BUREN ROAD | | | | PITTSFORD NY | 14534-3122 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHANNA L TERRY | | 1803 PANAMA AVE | | | | MIDDLETOWN OH | 45042-2347 | |
| JOHANNA L WIGLEY | | 314 SPRINDRIFT WAY | | | | VACAVILLE CA | 95687-4719 | |
| JOHANNA LYNN SKILES | | 3817 JULIAN ST | | | | KELLER TX | 76248 | |
| JOHANNA M ANDRUS & | BENJAMIN D ANDRUS JT TEN | 4187 MARIANNE DR | | | | FLUSHING MI | 48433-2391 | |
| JOHANNA M BIELECKI | TR JOHANNA M BIELECKI TRUST | UA 08/09/95 | 7314 HARTWELL AVE | | | DEARBORN MI | 48126-1522 | |
| JOHANNA MARY BIELECKI | | 7314 HARTWELL AVE | | | | DEARBORN MI | 48126-1522 | |
| JOHANNA MISCH | ATTN THE BANK OF NEW YORK | BOX 11203 | | | | NEW YORK NY | 10286-1203 | |
| JOHANNA MORITZ | | 257 WEST 86TH ST | | | | NEW YORK NY | 10024-3105 | |
| JOHANNA MUENCH | | 41 CROSBY CMNS | | | | SHELTON CT | 06484-4830 | |
| JOHANNA P LARSON | | 137 WOODSTOCK AVE | | | | CLARENDON HILLS IL | 60514-1132 | |
| JOHANNA PANKOW | | 11 DEEPWOOD RD | | | | EASTON CT | 06612 | |
| JOHANNA R KIRKCALDY | | 5136 EDGEWATER DR | | | | SHEFFIELD LAKE OH | 44054-1704 | |
| JOHANNA ROSE | | 5628 N KARLOV | | | | CHICAGO IL | 60646-6705 | |
| JOHANNA ROSENBERG | CUST MARC S ROSENBERG | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 15 PINE ST | | WOODMERE NY | 11598-2625 | |
| JOHANNA ROSENBERG | CUST MICHELLE W | ROSENBERG U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 15 PINE ST | | WOODMERE NY | 11598-2625 | |
| JOHANNA ROSENBERG | | 15 PINE ST | | | | WOODMERE NY | 11598-2625 | |
| JOHANNA S ZARANEK | | 3101 W SPRAGUE RD | | | | N ROYALTON OH | 44133-2202 | |
| JOHANNA T DWYER | | 31 LAKEVILLE ROAD | APT 1 | | | JAMAICA PLAIN MA | 02130-2010 | |
| JOHANNA THERESA O'BRIEN EX | EST NORE T O'BRIEN | 20 SUSANNA LANE | | | | STATEN ISLAND NY | 10312 | |
| JOHANNA TIMBERLAKE | | 601 RAVENSWOOD RD | | | | HAMPSTEAD NC | 28443-2352 | |
| JOHANNA V SIMON | | 1815 MAGNOLIA DR | APT A | | | LK HAVASU CTY AZ | 86403 | |
| JOHANNA WAGNER | | 151 E BECK LN | | | | PHOENIX AZ | 85022-3089 | |
| JOHANNA YATES | CUST | ROBERT ELLSOWRTH YATES | U/THE PA UNIFORM GIFTS TC | MINORS ACT | 716 CHARETTE RD | PHILADELPHIA PA | 19115-3502 | |
| JOHANNE A IRISH | | 27 GARFIELD LANE | | | | CLEVELAND OH | 44108-1038 | |
| JOHANNE M HARRIGAN | | 66 LASALLE AVE | | | | OSHAWA ON  L1H 5Y2 | | CANADA |
| JOHANNE M HARRIGAN PA | | 66 LASALLE AVE | | | | OSHAWA ON  L1H 5Y2 | | CANADA |
| JOHANNE M HARRIGAN PARKER | | 66 LASALLE AVE | | | | OSHAWA ONTARIO ON  L1H 5Y2 | | CANADA |
| JOHANNE M KNITTEL | | 73 SANDSTONE DR | | | | ROCHESTER NY | 14616-3446 | |
| JOHANNE OLIVERI | | 34 HANCOCK | | | | MILFORD MA | 01757-2214 | |
| JOHANNE P RADDE | | 82 MERCURY DRIVE | | | | ROCHESTER NY | 14624-2408 | |
| JOHANNES A BUITEWEG & | JOANNE R BUITEWEG JT TEN | 1337 SHENANDAH | | | | ROCHESTER HILLS MI | 48306-3854 | |
| JOHANNES G JACOBS | | 10104 S SMYTHE SCHOOL RD | | | | BELOIT WI | 53511-9646 | |
| JOHANNES KANIS | | 15 PANNONIA AVE | | | | EDISON NJ | 08817-3647 | |
| JOHANNES NAUMANN | | 6938 HIGH OAKS DR | | | | TROY MI | 48098-1753 | |
| JOHANNES S GUIDOTTI | | 43187 HEYDENREICH | | | | CLINTON TOWNSHIP MI | 48038-2426 | |
| JOHLENE D HOENERT | CUST KARI E HOENERT | UTMA IN | | | | WAYNESVILLE IN | 47638-9606 | |
| JOHLENE HOENERT | CUST KYLE | HOENERT UTMA IN | 1400 DUTCHMAN RD | | | WADESVILLE IN | 47638-9606 | |
| | | | 1400 DUTCHMAN ROAD | | | | | |
| JOHN & ELAINE FERNANDES | TR FERNANDES LIVING TRUST | UA 08/06/96 | 1810 VOLUNTEER DR | | | SURFSIDE BEACH SC | 29575-4840 | |
| JOHN & PHYLLIS PATERSON TOD | CAROLYN SLOAN & KEITH A | PATERSON & NANCY PATERSON | 14100 HENRY RUFF RD | | | LIVONIA MI | 48154-4365 | |
| JOHN A ABBETT JR | TR ABBETT FAM TRUST | UA 03/31/97 | 265 WASHINGTON STREET | | | AUGUSTA MO | 63332 | |
| JOHN A ALLEN | | 3094E PRIVATE RD 125N | | | | LOGANSPORT IN | 46947 | |
| JOHN A ALLEN | | 1025 HILLVIEW WY | | | | MEDINA OH | 44256-1559 | |
| JOHN A ALTERMATT & | DARLENE A ALTERMATT JT TEN | 16580 25 MILE RD | | | | MACOMB MI | 48042-1606 | |
| JOHN A ANDERSON | | 162 SOUTHWOOD DR | | | | BUFFALO NY | 14223 | |
| JOHN A ANDERSON & | SHIRLEE J ANDERSON JT TEN | 1538 HIDDEN VALLEY LANE | | | | ROCHESTER MI | 48306-4227 | |
| JOHN A ANDROPOLIS | | 2710 LAKESHORE DR | | | | SHEBOYGAN WI | 53081-6826 | |
| JOHN A ANTONELLI & | ROSE ANTONELLI JT TEN | 5 PINE CIRCLE | | | | EASTCHESTER NY | 10709-3844 | |
| JOHN A ANUCI | | 465 EAST MAIN ST | | | | NEW LEBANON OH | 45345-1230 | |
| JOHN A ARMSTRONG | | RT 10 OPOSSUM RUN ROAD | | | | MANSFIELD OH | 44903-9810 | |
| JOHN A ATWOOD | | BOX 9190 | | | | STOCKTON CA | 95208-1190 | |
| JOHN A AUSTIN | | 1504 BEDWORTH RD | | | | LUTHERVILLE MD | 21093-5846 | |
| JOHN A BABINGTON | | 558 GIBBONS ST | | | | OSHAWA ON  L1J 4Z5 | | CANADA |
| JOHN A BACON | | BOX 3746 | | | | ST AUGUSTINE FL | 32085-3746 | |
| JOHN A BALZER | | 388 HARTFORD AVE | | | | BUFFALO NY | 14223-2315 | |
| JOHN A BARICEVIC | TR JOHN A BARICEVIC TRUST | UA 08/06/03 | 4643 CECIL PLACE | | | ST LOUIS MO | 63116 | |
| JOHN A BARLAGE | CUST COLLIN JOSEPH BARLAGE | UGMA MI | 2275 CHALET | | | ROCHESTER HILLS MI | 48309-2050 | |
| JOHN A BARLAGE | CUST EVAN RICHARD BARLAGE | UGMA MI | 2275 CHALET | | | ROCHESTER HILLS MI | 48309-2050 | |
| JOHN A BARNES JR | | 2010 LA CLEDE AVE | | | | ODIN IL | 62870-2416 | |
| JOHN A BARNES JR & | MARGIE BARNES JR JT TEN | 2010 LACLEDE AVE | | | | ODIN IL | 62870-2416 | |
| JOHN A BARTEL | | 1511 N HARVARD AVE | | | | ARLINGTON HTS IL | 60004-3625 | |
| JOHN A BASS | | 4008 AFFIRMED DRIVE | | | | FLORISSANT MO | 63034 | |
| JOHN A BASSO | | 1715 TUCUMCARI DR | | | | HOUSTON TX | 77090-2143 | |
| JOHN A BATTISTA JR | | 8609 BUTTERCUP DR | | | | EAST AMHERST NY | 14051 | |
| JOHN A BATURA | | 159 VOORHEES CRNR ROAD | | | | FLEMINGTON NJ | 08822-3354 | |
| JOHN A BEAVERS | | 7510 WINTERS CHAPEL RD | | | | ATLANTA GA | 30350-1164 | |
| JOHN A BECK | | 429 CRESTON | | | | KALAMAZOO MI | 49001-4204 | |
| JOHN A BEGOVICH | | 5401 HADLEY RD | | | | GOODRICH MI | 48438-8914 | |
| JOHN A BEHM | | 6439 HAMM ROAD | | | | LOCKPORT NY | 14094-6537 | |
| JOHN A BENNIE & EDYTHE L BENNIE | TR | JOHN A BENNIE & EDYTHE L BENNIE | REVOCABLE TRUST U/A DTD 07 | 1085 OREGON ST | | GREEN BAY WI | 54303 | |
| JOHN A BERSETH | | BOX 422 | | | | SPRINGTOWN PA | 18081-0422 | |
| JOHN A BIANCHETTI | | BOX 23 | | | | AFTON WI | 53501-0023 | |
| JOHN A BIANCO | CUST NINA MARIE BIANCO | UGMA NY | 130 GILMORE BLVD | | | FLORAL PARK NY | 11001-3717 | |
| JOHN A BILYK | | 2 GIBRALTER CT | | | | BARNEGAT NJ | 08005-2518 | |
| JOHN A BIRDZELL | | 1023 N MANDAN STREET | | | | BISMARCK ND | 58501-3509 | |
| JOHN A BISCHOFF & | JEAN M BISCHOFF JT TEN | 1767 ALINE | | | | GROSSE POINTE WOOD MI | 48236-1059 | |
| JOHN A BOBACK & | JULIANN S BOBACK JT TEN | 28009 LIBERTY DR | | | | WARREN MI | 48092 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN A BOBROWSKI | | 100 ETHEL RD | | | | EDISON NJ | 08817-2210 | |
| JOHN A BOGGS | | 1056 ROAD 24 | | | | CONTINENTAL OH | 45831-9432 | |
| JOHN A BOLINSKY | | 600 GREEN MOUNTAIN RD | | | | ZION GROVE PA | 17985-9548 | |
| JOHN A BOLTON | R F D | 4900 N MERIDIAN ROAD | | | | WILLIAMSTON MI | 48895-9659 | |
| JOHN A BONALDI | | 172 clear water circle | | | | rochester NY | 14612 | |
| JOHN A BOND | | 232 WILLDEAN RD | | | | SPRINGFIELD VT | 05156-9304 | |
| JOHN A BONNEMA | TR JOHN A BONNEMA TRUST | UA 07/01/98 | 28710 SWEET BAY LANE | | | BONITA SPRINGS FL | 34135-3403 | |
| JOHN A BOOK & | CAROL A BOOK | TR JOHN A BOOK TRUST | UA 03/14/00 | 01219 OLD STATE RD | | BOYNE CITY M | 49712 | |
| JOHN A BOURNE | | 5330 CLOISTERS DR | | | | CANFIELD OH | 44406-9594 | |
| JOHN A BOWERS | | 6186 BIXLER RD | | | | NEWFANE NY | 14108-9784 | |
| JOHN A BRADLEY | | 2 WAYS RUN | | | | LANDENBURG PA | 19350-1240 | |
| JOHN A BRANDT & | ELIZABETH J BRANDT | TR BRANDT FAM TRUST | UA 01/17/96 | 2032 FLORIANUS CT | | FENTON MO | 63026-2209 | |
| JOHN A BRASFIELD | | 1708 WEST BOULEVARD | | | | LOS ANGELES CA | 90019-5811 | |
| JOHN A BRAZA | | 114 SWAN AVE | | | | LUDLOW MA | 01056-2334 | |
| JOHN A BRENKUS & | MARYANNE BRENKUS JT TEN | 8 DELL DR | | | | IRWIN PA | 15642-4506 | |
| JOHN A BRENNEMAN | | 551 BRENNEMAN DR | | | | LEWISBERRY PA | 17339-9552 | |
| JOHN A BRODBERG | | 4007 CHICKORY LANE | | | | LANSING MI | 48910-4875 | |
| JOHN A BROPHY | | 152 BRIDGE CREEK DRIVE | | | | GOOSE CREEK SC | 29445-5213 | |
| JOHN A BROWN | | BOX 412 | | | | OLD TOWN FL | 32680-0412 | |
| JOHN A BRUNETTE | CUST STEVEN | A BRUNETTE UTMA WI | BOX 511 | | | CROOKS SD | 57020-0511 | |
| JOHN A BRUNETTE & | JULIE A BRUNETTE JT TEN | 8799 VAN BUSSUM RD | | | | EAGLE RIVER WI | 54521-8536 | |
| JOHN A BRUNK | | 3677 NORTHPOINT DR | | | | GAYLORD MI | 49735-8012 | |
| JOHN A BUDILOVSKY & | JOAN ANN BUDILOVSKY JT TEN | 2 S 635 AVE VENDOME | | | | OAK BROOK IL | 60523-1073 | |
| JOHN A BUREK & | ROSANNE M BUREK JT TEN | 3820 PEARL | | | | WARREN MI | 48091-5521 | |
| JOHN A BURGESS & | BETTYE G BURGESS JT TEN | 7124 WINDHAVEN RD | | | | N RICHLND HLS TX | 76180-3325 | |
| JOHN A BURPEAU | | 7710 DASHWOOD DR | | | | HOUSTON TX | 77036-4938 | |
| JOHN A BUZZELLI | | 46 SUMMERBERRY LA | | | | NILES OH | 44446-2134 | |
| JOHN A BYSKO | | 16 NOTTINGHAM DR | | | | OLD LYME CT | 06371-1820 | |
| JOHN A C ALONZO | | 6553 HIDDEN BEACH CIRCLE | | | | ORLANDO FL | 32819-7576 | |
| JOHN A CALKINS | | BOX 24 | | | | MONTAGUE MI | 49437-0024 | |
| JOHN A CALL | | 326 HUNTER | | | | SAGINAW MI | 48602-3230 | |
| JOHN A CAMARDO | | 154 BROOKSIDE TERR | | | | TONAWANDA NY | 14150-5932 | |
| JOHN A CAMM & | JEANITA C CAMM JT TEN | 1518 HIGH PEAK RD | | | | MONROE VA | 24574-2158 | |
| JOHN A CAMPBELL | | 14 GREENWICH ROAD | | | | EDISON NJ | 08820-2222 | |
| JOHN A CAMPBELL | | 9910 FROST RD | | | | SAGINAW MI | 48609-9312 | |
| JOHN A CARDONI | | 11107 LANCASTER | | | | WESTCHESTER IL | 60154-4913 | |
| JOHN A CAREY | | 2608 N POCOMOKE ST | | | | ARLINGTON VA | 22207-1004 | |
| JOHN A CARLTON | | 206 RELLIS | | | | SAGINAW MI | 48601-4845 | |
| JOHN A CARRAN JR & | DIANN C CARRAN JT TEN | 235 CEDAR LANE | | | | SHERRARD IL | 61281-9318 | |
| JOHN A CARUANA | | 2055 WABASH | | | | DETROIT MI | 48216-1563 | |
| JOHN A CAUCHI | | 27409 NE 155TH AV | | | | BATTLE GROUND WA | 98604-6726 | |
| JOHN A CAWLEY & | ELAINE H CAWLEY JT TEN | 890 N PAGE ST | | | | SOUTHERN PINES NC | 28387-4149 | |
| JOHN A CERVINI & | JOAN K CERVINI JT TEN | 65 ARDELLA ST | | | | ROCHESTER NY | 14606-5301 | |
| JOHN A CHAMBERLAIN | TR JOHN A CHAMBERLAIN TRUST | UA 6/14/00 | 28384 CARLTON WAY DR | | | NOVI MI | 48377 | |
| JOHN A CHAMBERS | C/O FLORENCE C ASMUND | 562 SUMMIT DR | | | | POINT PLEASANT NJ | 08742-2781 | |
| JOHN A CHAN | | 1855 POWELL ST | | | | SAN FRANCISCO CA | 94133-2809 | |
| JOHN A CHANDLER | | BOX 503 | | | | FORT BELVOIR VA | 22060-0503 | |
| JOHN A CHAPDELAINE | | 1380 TAYLOR RD | | | | PONTIAC MI | 48326-1555 | |
| JOHN A CHEBRA | | 150 ST ANDREWS DR | | | | EGG HARBOR TWP NJ | 08234-7724 | |
| JOHN A CHEBRA & | CAROL M CHEBRA JT TEN | 150 SAINT ANDREWS DR | | | | EGG HARBOR TWP NJ | 08234-7724 | |
| JOHN A CHEDRICK JR | | 3101 JENNINGS RD | | | | WHITMORE LAKE MI | 48189-9510 | |
| JOHN A CHEKAN | | 3518 STATE ROUTE 5 N E | | | | CORTLAND OH | 44410-1631 | |
| JOHN A CHINTYAN | | 1382 AMY ST | | | | BURTON MI | 48509-1802 | |
| JOHN A CHRZANOWSKI | CUST STEPHEN M CHRZANOWSKI | U/THE DEL UNIFORM GIFTS TC | MINORS ACT | 715 S DUPONT ST | | WILMINGTON DE | 19805-4218 | |
| JOHN A CLARK | | 21110 PARK PLACE LANE | | | | CLINTON TOWNSHIP MI | 48036 | |
| JOHN A CLARK & | GERTRUDE M CLARK JT TEN | 24 BENTON AVE | | | | GREAT BARRINGTON MA | 01230-1702 | |
| JOHN A CLEMENTS & | MARY M CLEMENTS JT TEN | 4463 EAST VERNON COURT | | | | MIDLAND MI | 48640 | |
| JOHN A COFFEY & | MARY E COFFEY JT TEN | 10037 62ND TERRICE NORTH APT 9 | | | | ST PETERSBURG FL | 33708 | |
| JOHN A CONKLE | | 1515 GEORGINA AVE | | | | SANTA MONICA CA | 90402-2227 | |
| JOHN A CONOVER SR | | 181 APPLEGATE DR | | | | HAMILTON SQUARE NJ | 08690-1301 | |
| JOHN A CORMIER | | 5470 BALTIMORE DR APT 5 | | | | LA MESA CA | 91942-2073 | |
| JOHN A CORNWELL | | 226 PLANET ROAD NORTH STAR | | | | NEWARK DE | 19711-2927 | |
| JOHN A CORRION | | 484 CHICAGO DRIVE | | | | HOWELL MI | 48843-1724 | |
| JOHN A COSBY | | 4973 CEDAR BROOKE CT | | | | HAMILTON OH | 45011-0413 | |
| JOHN A COTTON | | 218 EARLY RD | | | | YOUNGSTOWN OH | 44505-3947 | |
| JOHN A COX | | 415 WILLIAMSON BRANCH RD | | | | HINKLE KY | 40953 | |
| JOHN A COYNE & | BLANCHE M COYNE JT TEN | 61 PILLON RD | | | | MILTON MA | 02186-4239 | |
| JOHN A CRAVOTTA | | 523 FOSTER ST | | | | GREENSBURG PA | 15601-4062 | |
| JOHN A CRAWFORD | | 111 LOWER MINE RD | | | | BREWSTER NY | 10509 | |
| JOHN A CROSS | | 16420 LOCKE DRIVE | | | | LINDEN MI | 48451-9728 | |
| JOHN A CROUCH JR & | SHIRLEY M CROUCH JT TEN | 400 HILLTOP RD | | | | ELKTON MD | 21921-2412 | |
| JOHN A CROW JR | | 3282 ELLENDA AVE | | | | LOS ANGELES CA | 90034-4403 | |
| JOHN A CUMMINGS | | 3372 W DAYTON ST | | | | FLINT MI | 48504-2480 | |
| JOHN A CZECH | | 111 COLESBERY DR PENN ACRES | | | | NEW CASTLE DE | 19720-3203 | |
| JOHN A DAHLSTROM | CUST DEREK DAHLSTROM UGMA UT | 4516 MATHEWS WAY | | | | SALT LAKE CITY UT | 84124-4026 | |
| JOHN A DALY | | 347 81ST ST | | | | BROOKLYN NY | 11209-3837 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN A DANIELS & | FRANCES J DANIELS JT TEN | 12933 BILMAR LANE | | | | GRAND BLANC MI | 48439-1510 | |
| JOHN A DANSO | | 3906 HIGHLAND AVE S W | | | | WARREN OH | 44481-9641 | |
| JOHN A DAVIS | | 1005 VELTRE CIRCLE SW | | | | ATLANTA GA | 30311-3125 | |
| JOHN A DAVIS | | 1207 HARDING RD | | | | ESSEXVILLE MI | 48732-1763 | |
| JOHN A DAWBER | CUST NICOLE DAWBER | UTMA MA | 115 PINE GROVE ST | | | NEEDHAM MA | 02494-1716 | |
| JOHN A DAWBER | CUST TATIANA DAWBER | UTMA MA | 115 PINE GROVE ST | | | NEEDHAM MA | 02494-1716 | |
| JOHN A DE MARCO | | 1051 WHISPERING PINES | | | | LAKE ORION MI | 48360-1425 | |
| JOHN A DELOGE | CUST | ALANA DELOGE UGMA MD | 957 WASHINGTON STREET | | | HOLLISTON MA | 01746-1666 | |
| JOHN A DEMARTINI | | BOX 1797 | | | | DANVILLE CA | 94526-6797 | |
| JOHN A DI MATTEO & | NICOLE T DI MATTEO JT TEN | 21 SURREY RD | | | | BARRINGTON RI | 02806 | |
| JOHN A DICKENS II | | 6006 N LAKE DR | | | | MILWAUKEE WI | 53217-4646 | |
| JOHN A DICKEY | | 9701 CHATHAM | | | | ALLEN PARK MI | 48101-1360 | |
| JOHN A DINGUS & | MARY L DINGUS JT TEN | 2904 SOUTH CAROLINA ST | | | | LOUISANA MO | 63353 | |
| JOHN A DIVINEY & | MICHAEL A DIVINEY JT TEN | 1550 N HADLEY | | | | ORTONVILLE MI | 48462-9794 | |
| JOHN A DODSON | | 4621 PARDEE RD | | | | WEBBERVILLE MI | 48892-8714 | |
| JOHN A DRIELTS & | DOLORES D DRIELTS JT TEN | 2819 PADDOCK DR | | | | PALM HARBOR FL | 34684-3242 | |
| JOHN A DRISCOLL | | 25 ESSEX ST | | | | BELLEVILLE NJ | 07109-2603 | |
| JOHN A DUARTE | | 319 WOODRUFF AV | | | | AVENEL NJ | 07001-1137 | |
| JOHN A DUDASH & | PATRICIA M DUDASH JT TEN | 6905 WALL RD | | | | MONONGAHELA PA | 15063-4538 | |
| JOHN A DUNN | | 13044 BATEMAN COURT | | | | WOODBRIDGE VA | 22192-4902 | |
| JOHN A DUYM & | DALE W DUYM JT TEN | 812 WINDWARD DR | | | | FORKED RIVER NJ | 08731-3011 | |
| JOHN A DYESS & | HELEN R DYESS JT TEN | 1000 MORNINGSIDE CT | | | | MESQUITE TX | 75150-2794 | |
| JOHN A EGAN | | 5405 N MARATHON RD | | | | COLUMBIAVILLE MI | 48421-9381 | |
| JOHN A ELEK | | 14257 ANDEES DRIVE | | | | COLUMBIA STATION OH | 44028-9442 | |
| JOHN A ELEK & | MILDRED ANN ELEK JT TEN | 14257 ANDEES DRIVE | | | | COLUMBIA STA OH | 44028-9442 | |
| JOHN A ELLIS | | 1903 CORLETT WAY | | | | ANDERSON IN | 46011-1107 | |
| JOHN A ENGEL & | MARY GRACE ENGEL JT TEN | 1160 BOWER HILL RD AP 702-B | | | | PITTSBURGH PA | 15243-1350 | |
| JOHN A ENOS | | 13045 DEMPSEY RD | | | | ST CHARLES MI | 48655-9703 | |
| JOHN A EVANS | | 7024 PARK VISTA RD | | | | ENGLEWOOD OH | 45322-2544 | |
| JOHN A FAASS | | 305 N 4TH STREET | | | | BOONVILLE IN | 47601-1401 | |
| JOHN A FARAGE | | 226 YOUELL AVE S E | | | | GRAND RAPIDS MI | 49506-1728 | |
| JOHN A FARKAS | | 1206 GREENFIELD DRIVE | | | | ERIE PA | 16509-2909 | |
| JOHN A FARMER | | 226 LAWSON LN | | | | MANY LA | 71449-5653 | |
| JOHN A FELLOWS JR | | 4777 PINESPAR TRAIL | | | | TRAVERSE CITY MI | 49684-7915 | |
| JOHN A FERRAIOLI | | 154 PEPPERIDGE RD | | | | OAKDALE NY | 11769-2135 | |
| JOHN A FERRERA & | ROSE FERRERA JT TEN | 47 TOBEY ROAD | | | | BELMONT MA | 02478-4223 | |
| JOHN A FERRIS | | 1523 E JAMISON AVE | | | | LITTLETON CO | 80122-3006 | |
| JOHN A FINLAY | | 260 N DETROIT ST | | | | XENIA OH | 45385-2268 | |
| JOHN A FIRMENT | CUST AMY A | FIRMENT UTMA NC | 1160 N MAIN ST | | | WAKE FOREST NC | 27587-8238 | |
| JOHN A FITCH | | 7685 DACOSTA | | | | DETROIT MI | 48239-1006 | |
| JOHN A FLANAGAN | | 25 BRUCEVILLE RD | | | | HIGH FALLS NY | 12440-5115 | |
| JOHN A FLEMING | | BOX 12 SITE 7 R R 1 | | | | PRIDDIS AB  T0L 1W0 | | CANADA |
| JOHN A FOLEY | | 2310 WORTH AVE | | | | LA HABRA CA | 90631-4361 | |
| JOHN A FOLEY & | DOROTHY R FOLEY | TR | FOLEY FAM REVOCABLE LIVING | 9/20/1996 | 6611 ROSEBURY | HUBER HEIGHTS OH | 45424-3541 | |
| JOHN A FORTIN SR & | JACQUELYN M FORTIN | TR FORTIN LVG TRUST UA 3/28/00 | 3120 N A1A 1104 | | | FORT PIERCE FL | 34949-8876 | |
| JOHN A FOWLER | | 62 FOWLER ROAD | | | | GALETON PA | 16922-9420 | |
| JOHN A FRANTA | | 2234 S CLARENCE AVE | | | | BERWYN IL | 60402-2447 | |
| JOHN A FREEMAN JR | | 20520 ASBURY PARK | | | | DETROIT MI | 48235-2106 | |
| JOHN A FRYE | | BOX 515 | | | | CROCKETT TX | 75835-0515 | |
| JOHN A FRYE & | ANNE H FRYE JT TEN | 9001 VERNON VIEW DR | | | | ALEXANDRIA VA | 22308-2844 | |
| JOHN A FUERST | | 2038 WILLIAM ST | | | | VANCOUVER BC  V5L 2X6 | | CANADA |
| JOHN A FULLER | | 96 SHORE VISTA | | | | ROCHESTER NY | 14612-1214 | |
| JOHN A FULLERTON | | 2725 S UNION ST 3 | | | | SPENCERPORT NY | 14559-2239 | |
| JOHN A GANDEE | | 6615 QUARTERS RD | | | | WOODFORD VA | 22580-2133 | |
| JOHN A GARTNER | | 6591 BUSHNELL CAMPBELL RD | | | | KINSMAN OH | 44428-9777 | |
| JOHN A GATI | | 14381 WEIR RD | | | | CLIO MI | 48420-8832 | |
| JOHN A GELORMINO | | 8855 COGSWELL | | | | ROMULUS MI | 48174-1379 | |
| JOHN A GHAZOUL | | 643 HASBROCK RD | | | | NORWALK OH | 44857-8933 | |
| JOHN A GIANNOTTI | | 403 PLOVER DR | | | | MICCO FL | 32976 | |
| JOHN A GIBBS | | 265 GRINDSTONE CREEK DR | | | | CLARKESVILLE GA | 30523-4395 | |
| JOHN A GILBERT | | 7459 MILLER RD | | | | SWARTZ CREEK MI | 48473-1429 | |
| JOHN A GILLENGERTEN JR | | 3010 HAGADORN | | | | MASON MI | 48854-9423 | |
| JOHN A GOLEMON | | 9404 PEYTON CT | | | | ELK GROVE CA | 95758-4585 | |
| JOHN A GOLGAN & | JULIA B GOLGAN JT TEN | 3460 SYCAMORE RD | | | | DOVER PA | 17315-4477 | |
| JOHN A GOLIEB | CUST KATIE S | GOLIEB UGMA NY | ATTN MUCHNICK GOLIEB & GOL | 200 PARK AVENUE SOUTH | SUITE 1700 | NEW YORK NY | 10003-1503 | |
| JOHN A GORDY JR | | 3114 HARBOR POINTE DR | | | | ROWLETT TX | 75088-2403 | |
| JOHN A GOSNELL | PSC 833 | BOX 21 | FPO | | | APO AE | 09624 | |
| JOHN A GRAHAM | | 10025 PIERSON ST | | | | DETROIT MI | 48228-1219 | |
| JOHN A GRANT & | JOANN GRANT | TR UA 04/18/95 | 2920 ALT 19N LOT 155 | | | DUNEDIN FL | 34698-1501 | |
| JOHN A GRAZIANO | CUST BRENT F SCAFANI UGMA CA | 617 MATSONIA | | | | FOSTER CITY CA | 94404-1305 | |
| JOHN A GREENE | | 134 LAUREL CT | | | | WHEELING IL | 60090-4619 | |
| JOHN A GREGG & | NORMA J GREGG JT TEN | 1009 OSPREY CT | | | | DUNEDIN FL | 34698-8219 | |
| JOHN A GRIFFIN JR | | 30512 AVON PLACE | | | | WESTLAND MI | 48185-2480 | |
| JOHN A GRIFFIN JR & | GRACE C GRIFFIN JT TEN | 30512 AVON PL | | | | WESTLAND MI | 48185-2480 | |
| JOHN A GRIMES | | 5171 OAKVIEW DR | | | | SWARTZ CREEK MI | 48473-1251 | |
| JOHN A GRODUS & | ALICE R GRODUS & | LAVERNE M ANDREDLLI JT TEN | 7460 GREEN MEADOW LA | | | CANTON MI | 48187 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN A GROH & SARA SUE GROH | TR JOHN & SARA GROH TRUST | UA 1/13/00 | 8716 STONEPOINTE LN | | | JOHNSTON IA | 50131 | |
| JOHN A GRZYWACK | | 2218 E FARNUM | | | | ROYAL OAK MI | 48067-2104 | |
| JOHN A GUERRERO & | GLORIA G GUERRERO JT TEN | 2230 ROYAL PALM DR | | | | DEFIANCE OH | 43512-3536 | |
| JOHN A GUNN & JOAN E GUNN | TR THE GUNN TRUST UA | | 6/3/1992 | 908 BROKEN ARROW LN | | CANTONMENT FL | 32533-3826 | |
| JOHN A GURSKI JR | | 3710 IRISH ROAD | | | | WILSON NY | 14172-9711 | |
| JOHN A GUTGSELL III | | 15442 ANN MARIE | | | | OAK FOREST IL | 60452-2116 | |
| JOHN A GUZMAN | | 24837 SAINT PAUL BL | | | | HARRISON TOWNSHIP MI | 48045-1934 | |
| JOHN A GYENES | | 5817 ROCKINGHAM DR | | | | DAYTON OH | 45429-6129 | |
| JOHN A HAGE | | 1697 EAST SHORE CT | | | | HUDSONVILLE MI | 49426-8475 | |
| JOHN A HALL | | 3375 BLACK OAK LANE | | | | AUSTINTOWN OH | 44511-2641 | |
| JOHN A HALL & | LOUISE M HALL JT TEN | 12790 GREENBRIAR DR | | | | CHARDON OH | 44024-9041 | |
| JOHN A HAMILTON | | 8180 S 58TH STREET | | | | FRANKLIN WI | 53132-9237 | |
| JOHN A HAMILTON | | PO BOX 2429 | | | | HARKER HEIGHTS TX | 76548-0429 | |
| JOHN A HANCOCK | | 5052 RAINDROP CIRCLE S | | | | COLORADO SPRINGS CO | 80917 | |
| JOHN A HANSON | | 13823 JUDAH AVE | | | | HAWTHORNE CA | 90250 | |
| JOHN A HARRISON | TR UA 08/12/02 | CATHERINE P HARRISON TRUST FBO | BOYD PATRICK HARRISON | PO BOX 379 | | WOODLAWN VA | 24381 | |
| JOHN A HARRISON | | PO BOX 379 | | | | WOODLAWN VA | 24381 | |
| JOHN A HARRISON & | OLIVA C HARRISON JT TEN | 1635 KENBRIDGE ROAD | | | | BLACKSTONE VA | 23824 | |
| JOHN A HART | | 67 PAYSON AVE | | | | NEW YORK NY | 10034-2753 | |
| JOHN A HARTMUS III | | 1074 LAKE VALLEY DR | | | | FENTON MI | 48430-1227 | |
| JOHN A HEARN | | 321 KINGSTON RD | | | | KOKOMO IN | 46901-5223 | |
| JOHN A HEARN & | JO ANN HEARN JT TEN | 321 KINGSTON ROAD | | | | KOKOMO IN | 46901-5223 | |
| JOHN A HEBERT JR | | 1706 LARKSPUR DRIVE | | | | ARLINGTON TX | 76013-3572 | |
| JOHN A HENDERSON JR | | 2113 ROTHBURY ROAD | | | | LEXINGTON KY | 40515-1180 | |
| JOHN A HENEGAN | | 421 TORRY AVENUE | | | | BRONX NY | 10473-1616 | |
| JOHN A HEROLD III | | 3175 BRIDGESTONE COURT | | | | CINCINNATI OH | 45248 | |
| JOHN A HIGGINBOTHAM TOD | | 450 W ADAMS AV 7 | | | | SAINT LOUIS MO | 63122-4070 | |
| JOHN A HIGGINBOTHAM TOD PHYLLIS | | 450 W ADAMS AV 7 | | | | SAINT LOUIS MO | 63122-4070 | |
| JOHN A HIGGINS | | 5427 LITTLE RIVER CIR | | | | GAINESVILLE GA | 30506 | |
| JOHN A HILL | | 202 MARINA DR | | | | ST SIMONS ISLAND GA | 31522-2242 | |
| JOHN A HILLWIG | | 12671 RIVERSIDE ACRES LN | | | | CLAYTON NY | 13624-2307 | |
| JOHN A HLAUDY | | 2357 STILLWAGON S E | | | | WARREN OH | 44484-3173 | |
| JOHN A HOBSON | | 30037 BOCK ST | | | | GARDEN CITY MI | 48135 | |
| JOHN A HOFFMANN | | 8 ARROW HEAD TRAIL | | | | OCEAN VIEW NJ | 08230-1175 | |
| JOHN A HOLZERLAND | | 3225 N WILSON AVE | | | | ROYAL OAK MI | 48073-3582 | |
| JOHN A HOOVER | | 15375 MCCLELLAN | | | | SPRINGPORT MI | 49284-9755 | |
| JOHN A HOTOPP | | 1575 CLARK RD | | | | CHARLESTON WV | 25314-2336 | |
| JOHN A HUBER | CUST J MICHAEL | D HUBER UGMA WA | 126 HILLCREST DR | | | ELMA WA | 98541-9338 | |
| JOHN A HUBER & | KATHLEEN HUBER JT TEN | 126 HILLCREST DR | | | | ELMA WA | 98541-9338 | |
| JOHN A HUGHES | | 174 LYNHURST-L | | | | DEARFIELD BEACH FL | 33442 | |
| JOHN A HUGHES & | MICHAEL D HUGHES JT TEN | PO BOX 1827 | | | | ST GEORGE UT | 84771-1827 | |
| JOHN A HULL | | 715 CRESCENT HILLS DR | | | | LAKELAND FL | 33813 | |
| JOHN A HUMMEL | | 3704 SW 11TH STREET | | | | BLUE SPRINGS MO | 64015 | |
| JOHN A HUNSANGER | | 4339 MARYWOOD DR | | | | TROY MI | 48085-3682 | |
| JOHN A HUNT & | JANE C HUNT | TR HUNT FAM TRUST | UA 12/20/94 | 3049 HAWKINS LN | | EUGENE OR | 97405 | |
| JOHN A HURST | | PO BOX 596406 | | | | FORT GRATIOT MI | 48059-6406 | |
| JOHN A IBBOTSON JR | | 1249 PICKWICK PLACE | | | | FLINT MI | 48507-3776 | |
| JOHN A IRR & | MARILYN L IRR JT TEN | 73 FLORES DEL NORTE | | | | FORT PIERCE FL | 34951-2879 | |
| JOHN A JAKUBOWSKI | | 25141 RICHARD | | | | TAYLOR MI | 48180-4520 | |
| JOHN A JAMES & | SARAH C JAMES JT TEN | 425 S ST | | | | BEDFORD IN | 47421-1939 | |
| JOHN A JEWELL | | 2654 N BLOCK ROAD | | | | REESE MI | 48757-9347 | |
| JOHN A JONES | | 13081 ROUNDUP AVE | | | | SAN DIEGO CA | 92129 | |
| JOHN A JONES | | 7051 SHILOH RD | | | | GOSHEN OH | 45122-9586 | |
| JOHN A JONES | | 9204 E 84TH STREET | | | | RAYTOWN MO | 64138-3221 | |
| JOHN A JONES & | RACHEL JONES JT TEN | 13081 ROUNDUP AVE | | | | SAN DIEGO CA | 92129 | |
| JOHN A JORDAN | | 2885 HILLCREST LANE | | | | NORTHBROOK IL | 60062-5140 | |
| JOHN A JURIGA | CUST DEAN | MATTHEW JURIGA UGMA MI | 232 CHARING CROSS CT | | | BLOOMFIELD HILLS MI | 48304-3506 | |
| JOHN A JUSSILA | | 9207 MILL STATION RD | | | | SEBASTOPOL CA | 95472-8600 | |
| JOHN A JUSSILA & | LINDA B JUSSILA JT TEN | 9207 MILL STATION ROAD | | | | SEBASTOPOL CA | 95472-9631 | |
| JOHN A K HARKIN | | 4479 45TH ST S | | | | ST PETERSBURG FL | 33711-4435 | |
| JOHN A KALAMAN JR | | 210 SNOW HILL AVENUE | | | | KETTERING OH | 45429-1708 | |
| JOHN A KARSCHNA JR | | 45434 PRIVATE SHORE DR | | | | CHESTERFIELD TWP MI | 48047-5371 | |
| JOHN A KEITH | | 644 HORSE CREEK ROAD | | | | CORBIN KY | 40701-5133 | |
| JOHN A KERZMAN | | 8070 W RIDGE DR | | | | BROADVIEW HEIGHTS OH | 44147-1029 | |
| JOHN A KLINE & | MELANIE KLINE JT TEN | 120 W WHEATON | | | | CLARE MI | 48617-1247 | |
| JOHN A KLOSS | | 28176 COTTON ROAD | | | | CHESTERFIELD TNSHP MI | 48047 | |
| JOHN A KNOX & MARY A KNOX | TR JOHN A KNOX & MARY A KNOX RE | LIV TRUST | UA 11/23/99 | 32152 ST ANNE'S DR | | WARREN MI | 48092-3849 | |
| JOHN A KOEPPLINGER | | 13008 RING ROAD | | | | SAINT CHARLES MI | 48655-9517 | |
| JOHN A KOLVEREID | | 834 OLD STATE ROAD | | | | BERWYN PA | 19312-1443 | |
| JOHN A KOMAR | | 52 KIMBERLY DRIVE | | | | KAPUSKASING ON  L1R 1V7 | | CANADA |
| JOHN A KOTOSKI | | 85 RED MILLS RD | | | | MAHOPAC NY | 10541-2756 | |
| JOHN A KOTOSKI & | BARBARA J KOTOSKI JT TEN | 85 RED MILLS RD | | | | MAHOPAC NY | 10541-2756 | |
| JOHN A KOTSIS | | 38815 BELLINGHAM | | | | HARRISON TOWNSHIP MI | 48045 | |
| JOHN A KRISTA | | 672 SHEDBORNE AVE | | | | DAYTON OH | 45403-3143 | |
| JOHN A KRUEGER & | GLORIA A KRUEGER JT TEN | APT 21 | 38234 ANN ARBOR TRAIL | | | LIVONIA MI | 48150-2471 | |
| JOHN A KUCHAR | | 8630 WINTERGREEN | | | | LANSING MI | 48917-8801 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN A KUENZEL & | CAROL R KUENZEL JT TEN | 23819 HEARTWOOD | | | | NOVI MI | 48374-3421 | |
| JOHN A LAFLEUR & | JEAN F LAFLEUR JT TEN | 16237 GOOSE LAKE DRIVE | | | | CREST HILL IL | 60403-1518 | |
| JOHN A LAITALA & | CUST ERIC | JOHN LAITALA UGMA MI | 7905 S DUKE HWY | | | EMPIRE MI | 49630 | |
| JOHN A LAITALA & | HOPE E LAITALA JT TEN | 7905 S DUNE HWY | | | | EMPIRE MI | 49630 | |
| JOHN A LAMB | | 74 PILOT PT RD | | | | WARREN ME | 04864-4532 | |
| JOHN A LAMPLAND | | 737 RIDGE ST | | | | ST PAUL MN | 55116-2218 | |
| JOHN A LARSON JR | | 3802 N RICHMOND ST | | | | CHICAGO IL | 60618-3527 | |
| JOHN A LAUERER | | 248 COVE LN | | | | HUDSON WI | 54016-8029 | |
| JOHN A LAVERTY & | JEANNIE L LAVERTY JT TEN | 5641 FIRETHORNE DR | | | | BAY CITY M | 48706 | |
| JOHN A LAWSON & | NORMASUE LAWSON JT TEN | 50 CARTER HILL RD | | | | CLINTON CT | 06413-1230 | |
| JOHN A LEACH & | CUST J SCOTT LEACH UGMA MI | 21261 WOODHILL DR | | | | NORTHVILLE MI | 48167-9767 | |
| JOHN A LEACH & | MARJORIE S LEACH JT TEN | 21261 WOODHILL DR | | | | NORTHVILLE MI | 48167-9767 | |
| JOHN A LEACH & | WILLIAM T LEACH JT TEN | 21261 WOODHILL DRIVE | | | | NORTHVILLE MI | 48167-9767 | |
| JOHN A LEE & | COLLEEN LEE JT TEN | 299 E MARYKNOLL | | | | ROCHESTER HILLS MI | 48309 | |
| JOHN A LEOPOLD | | 33 ARROWHEAD POINT ROAD | | | | BROOKFIELD CT | 06804-1533 | |
| JOHN A LIJEK & | VENCESLAUS M LIJEK JT TEN | 5423 TRIPP RD | | | | TIPTON MI | 49287-9620 | |
| JOHN A LIPPENS | | 1420 DAYTON DRIVE | | | | JANESVILLE WI | 53546 | |
| JOHN A LIVY | CUST CHRISTOPHER | 515 MARIN ST | # 209 | | | THOUSAND OAKS CA | 91360-4259 | |
| JOHN A LIVY | CUST CHRISTOPHER A LIVY | UTMA CA | 15641 HARTE LANE | | | MOORPARK CA | 93021-3260 | |
| JOHN A LIVY | CUST JASON M | 515 MARIN ST | # 209 | | | THOUSAND OAKS CA | 91360-4259 | |
| JOHN A LIVY | CUST JASON M LIVY | UTMA CA | 515 MARIN ST | # 209 | | THOUSAND OAKS CA | 91360-4259 | |
| JOHN A LIVY | CUST JASON M LIVY | UGMA GA | 15641 HARTE LN | | | MOORPARK CA | 93021-3260 | |
| JOHN A LOBBAN | | 62 CHUDLEIGH ST | | | | WATERDOWN ON  L0R 2H6 | | CANADA |
| JOHN A LODGE | | 1184 SUNNY LN | | | | SAGINAW MI | 48603-5643 | |
| JOHN A LOEFFLER & | RHONDA K LOEFFLER JT TEN | 5190 E US HIGHWAY 136 | | | | PITTSBORO IN | 46167-9053 | |
| JOHN A LOKASH | | 1856 ROBIN CT | | | | NILES OH | 44446-4140 | |
| JOHN A LONG | | 6784 MCPHERSON CLAY RD | | | | LIBERTY NC | 27298-9314 | |
| JOHN A LOTT & | GERLINDE LOTT JT TEN | 2936 WELLESLEY DR | | | | COLUMBUS OH | 43221-2938 | |
| JOHN A LOWE | | 7045 WOLFTREE LN | | | | ROCKVILLE MD | 20852-4354 | |
| JOHN A LUPSE | | 4987 E BERLIN RD | | | | THOMASVILLE PA | 17364-9323 | |
| JOHN A MACKAY | | 3295 WHITFIELD DR | | | | WATERFORD MI | 48329-2778 | |
| JOHN A MAJOR | | 15 SWANSEA PARK | | | | ROCHESTER NY | 14616-3907 | |
| JOHN A MALINA | | 4802 TIMBER RIDGE | | | | COLUMBUS IN | 47201-8512 | |
| JOHN A MALOOF JR | | 3215 KARL DALY RD | | | | BIRMINGHAM AL | 35210-4273 | |
| JOHN A MANETTA | | 12377 212TH AVE | | | | BIG RAPIDS MI | 49307-9220 | |
| JOHN A MANGINI | TR U/A DTD | 07/19/93 SLATER CHILDRENS | 1993 TRUST | 185 BERRY ST 4TH FL | | SAN FRANCISCO CA | 94107-1729 | |
| JOHN A MARSH | | 9560 WARWICK | | | | DETROIT MI | 48228-1323 | |
| JOHN A MARTIN | | 2434 W UNION ST | | | | ALLENTOWN PA | 18104-6237 | |
| JOHN A MARTIN | | 208 CENTRAL AVE | | | | WESTERNPORT MD | 21562-1701 | |
| JOHN A MARTIN | | 435 EAST MAIN ST | | | | MURFREESBORO TN | 37130-3857 | |
| JOHN A MARTIN | | 12515 W CASTLE ROCK DR | | | | SUN CITY WEST AZ | 85375-4646 | |
| JOHN A MARZELL & | THELMA MARZELL JT TEN | 13 CANNON HILL RD | | | | ROCHESTER NY | 14624-4222 | |
| JOHN A MASON | | 14264 VIEW DR APT 2 | | | | CAMDEN MI | 49232-9539 | |
| JOHN A MASON JR | | BOX 1862 | | | | KINGSTON PA | 18704-0862 | |
| JOHN A MATHEWS | | 418 BUCKEYE LANE WEST | | | | NILES OH | 44446-2846 | |
| JOHN A MATTHEWS | | 345 ALPLAUS AVE | | | | ALPLAUS NY | 12008-1017 | |
| JOHN A MC COOK | | 1505 MASS AVE | 12RUSSELL SQUARE | | | LEXINGTON MA | 02420-3819 | |
| JOHN A MC CULLOUGH | | 2516 SOUTH UNION ROAD | | | | ANDERSON IN | 46017 | |
| JOHN A MC GURTY JR & | KATHLEEN A MC GURTY JT TEN | ST MARYS CONVENT | JOHN ST | | | PEEKSKILL NY | 10566 | |
| JOHN A MC KEE & | ROSY E MC KEE JT TEN | 750 NEW YEARS CREEK LN | | | | BRENHAM TX | 77833-8752 | |
| JOHN A MCDONNELL | | 10 JACKSON AVE | | | | PARLIN NJ | 08859-1501 | |
| JOHN A MCGEEVER & | GLORIA M MCGEEVER JT TEN | 339 RIMMON HILL | | | | BEACON FALLS CT | 06403-1553 | |
| JOHN A MCINTYRE & | FANNY MCINTYRE JT TEN | 2125 RIVIERA PKWY | | | | PT PLEASANT NJ | 08742-4922 | |
| JOHN A MCKENZE | | 1222 E GRACELAWN AVE | | | | FLINT MI | 48505-3002 | |
| JOHN A MELCHIORI | CUST LIZA M MELCHIORI | UTMA MI | 221 SUNSET SHORE | | | IRON RIVER MI | 49935-8370 | |
| JOHN A MEMMER & | BONNIE J MEMMER JT TEN | 1154 N GLENARM RD | | | | INDIANAPOLIS IN | 46214 | |
| JOHN A METZGER | | 9661 OLD GEORGETOWN WAY | | | | CENTERVILLE OH | 45458 | |
| JOHN A MEYER | | BOX 1134 | | | | THIBODAUX LA | 70302-1134 | |
| JOHN A MEYER | | 12220 N 22ND PLACE | | | | PHOENIX AZ | 85022-5810 | |
| JOHN A MICHELINI & | MARIE C MICHELINI JT TEN | 2833 CHARD | | | | WARREN MI | 48092-2802 | |
| JOHN A MIKLIK | | 2424 OAK STREET 5 | | | | SANTA MONICA CA | 90405-5117 | |
| JOHN A MIKO | | 2039 SHERWOOD FOREST | | | | MIAMISBURG OH | 45342-6200 | |
| JOHN A MILLER | | 4707 TOWN HALL RD | | | | JANESVILLE WI | 53546 | |
| JOHN A MILLER JR | | 67 BEACHFRONT CT | | | | HOLLAND OH | 43528-7850 | |
| JOHN A MILLS | | 19365 BILTONEN ROAD | L ANSE | | | LANSE MI | 49946 | |
| JOHN A MINER & | BETTY J MINER JT TEN | 10923 BOWER AVE | | | | HAGERSTOWN MD | 21740-7627 | |
| JOHN A MISCIKOSKI & | LORETTA MISCIKOSKI JT TEN | 340 MIGEON AVE | | | | TORRINGTON CT | 06790-4821 | |
| JOHN A MOLINELLI | | 3238 SE QUAY ST | | | | PORT ST LUCIE FL | 34984-6517 | |
| JOHN A MONTGOMERY | | 7920 DRESDEN AVENUE | | | | PARMA OH | 44129-2810 | |
| JOHN A MOORE | | 5339 DON SHENK DR | | | | SWARTZ CREEK MI | 48473-1103 | |
| JOHN A MORAN | | 68 HARRISON AVE | | | | LOCKPORT NY | 14094-3230 | |
| JOHN A MORBY & | BEVERLY J MORBY JT TEN | 12 GREENCREST DR | | | | FARMINGTON CT | 06032-3150 | |
| JOHN A MORETTI | | 955 JONQUIL CT | | | | BROOKFIELD WI | 53045-5906 | |
| JOHN A MORRISSEY | | 7 CAMELOT DR | | | | OAK BROOK IL | 60523-1706 | |
| JOHN A MOSER JR | | 21 GREEN CT | | | | NEWPORT NEWS VA | 23601-2409 | |
| JOHN A MOSER JR & | ETHEL MOSER JT TEN | 21 GREEN CT | | | | NEWPORT NEWS VA | 23601-2409 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN A MOSES | | 9254 QUANDT | | | | ALLEN PARK MI | 48101-1531 | |
| JOHN A MOSES JR | | BOX 55 | | | | GROSSE ILE MI | 48138-0055 | |
| JOHN A MOSLEY | | 4215 E PAGE BLVD | | | | ST LOUIS MO | 63113-3103 | |
| JOHN A MUICH | | 10120 MULLALLY DR | | | | ST LOUIS MO | 63123-7320 | |
| JOHN A MUNRO | | 1085 RENFREW LN N | | | | O FALLON MO | 63366-4583 | |
| JOHN A MURA | | 35 W 53RD ST | | | | K C MO | 64112-2814 | |
| JOHN A MURPHY | | 16 FREDERICK AVE | | | | BOWMANVILLE ON  L1C 2B9 | | CANADA |
| JOHN A MURPHY & | ELIZABETH D MURPHY JT TEN | 9321 HOBART COURT | | | | FAIRFAX VA | 22032-2139 | |
| JOHN A MURRAY & | BARBARA C MURRAY JT TEN | 15 MONHEGE PATH | | | | MARLBOROUGH CT | 06447-1126 | |
| JOHN A MURRAY JR | | 123 ACACIA CIRCLE | | | | INDIAN HEAD PARK IL | 60525-4488 | |
| JOHN A MYERS & | MARY K MYERS TEN ENT | 111 WALNUT AVE | | | | WAYNE PA | 19087-3430 | |
| JOHN A NEFF | | 3930 LANTERN DRIVE | | | | SILVER SPRING MD | 20902-2321 | |
| JOHN A NEMECZKY & | KAREN A NEMECZKY JT TEN | 28 BARNSDALE RD | | | | WEST NATICK MA | 01760-3333 | |
| JOHN A NEWFANG & | MELISSA ANN HILL NEWFANG JT TEN | 601 FIRST ST 3 | | | | HERMOSA BEACH CA | 90254 | |
| JOHN A NIHRANZ | | 2212 MCKECHNIE RD | | | | HARRISVILLE MI | 48740-9773 | |
| JOHN A NONNEMACHER | | 2435 SHAMROCK LANE | | | | MILLVILLE NJ | 08332-6435 | |
| JOHN A NOYD | | 3262 BELMONT GLEN DR SE | | | | MARIETTA GA | 30067-9117 | |
| JOHN A NUECHTERLEIN | | 854 W TUSCOLA | | | | FRANKENMUTH MI | 48734 | |
| JOHN A NYQUIST | | 2103 SALINE RIVER RD | | | | DUNDEE MI | 48131-9740 | |
| JOHN A OBRINGER | | 5233 GLENMINA DR | | | | CENTERVILLE OH | 45440-2209 | |
| JOHN A OCONNOR | | 6 LENORE AVENUE | | | | HICKSVILLE NY | 11801-5929 | |
| JOHN A OFLYNN | | 615 TARRINGTON RD | | | | ROCHESTER NY | 14609-5753 | |
| JOHN A OLAY | | 2000 HILLSDALE | | | | DAVISON MI | 48423-2330 | |
| JOHN A OLEK JR | | 443 MILL RD | | | | ANDALUSIA PA | 19020-6338 | |
| JOHN A OROLIM | | 1275 LOCHAVEN RD | | | | WATERFORD MI | 48327 | |
| JOHN A OSBO | | 1411 OHIO AVENUE | | | | LANSING MI | 48906-4941 | |
| JOHN A OTERO | | 8 ST GEORGE PLACE | | | | HASKELL NJ | 07420-1434 | |
| JOHN A PALAC & | CHARLOTTE S PALAC JT TEN | 85 PRESCOTT TURN | | | | CLARK NJ | 07066-2424 | |
| JOHN A PANITZ | | 513 FROST RD | | | | SANDIA PARK NM | 87047-9414 | |
| JOHN A PARENTI | | 276 3RD AVE | | | | DALY CITY CA | 94014-2908 | |
| JOHN A PARKINS | | 44 WESAT VILLAGE ROAD | | | | NEWARK DE | 19713-3844 | |
| JOHN A PARKS | | PO BOX 5606 | | | | WACO TX | 76708 | |
| JOHN A PATTON & | BILLY J PATTON JT TEN | 2215 E 68TH TERR | | | | KANSAS CITY MO | 64132-2923 | |
| JOHN A PEEVY | | 782 HARBINS RD BOX 100 | | | | DACULA GA | 30019-2412 | |
| JOHN A PERKINS | | 1424 RUNNYMEADE WAY | | | | XENIA OH | 45385 | |
| JOHN A PERRY | | 5035 SLEIGHT ROAD | | | | BATH MI | 48808-9481 | |
| JOHN A PHILLIPS & | REBECCA L PHILLIPS JT TEN | 18697 SUSANNA DRIVE | | | | LIVONIA MI | 48152-2673 | |
| JOHN A PIERCE | | 14709 W BURNSVILLE PKWY LOT 212 | | | | BURNSVILLE MN | 55306-4887 | |
| JOHN A PILKEY | | 254 LANDINGS DR | | | | BUFFALO NY | 14228-3708 | |
| JOHN A PLASSARD & | JEAN A PLASSARD JT TEN | 18 PRENTICE RD | | | | PAINESVILLE OH | 44077-1343 | |
| JOHN A PORTER | | 2748 APPLERIDGE | | | | YPSILANTI MI | 48198-3311 | |
| JOHN A POTTS | | 572 WILLOW DR | | | | COLDWATER MI | 49036-7520 | |
| JOHN A PRESTON | | 7661 YALE RD | | | | AVOCA MI | 48006-1520 | |
| JOHN A PRICE & | MARY L PRICE JT TEN | 324 2ND ST W | | | | MILAN IL | 61264-2412 | |
| JOHN A PRIMEAU | | 531 GARY RAY | | | | DAVISON MI | 48423-1057 | |
| JOHN A PRUSE & | M KATHERINE PRUSE JT TEN | 2106 WOODLAND AVE | | | | ROYAL OAK MI | 48073-3875 | |
| JOHN A PYKE | | 6841 MAPLEGROVE RD | | | | VASSAR MI | 48768-9107 | |
| JOHN A RABY & | JOAN V RABY JT TEN | 5337 PIONEER DR | | | | CROSS LANES WV | 25313-1225 | |
| JOHN A RAGAN & | IDA L RAGAN TEN COM | TRUSTEES UA RAGAN FAMILY | TRUST DTD 04/26/91 | 10228 HEMLOCK | | OVERLAND PARK KS | 66212-3453 | |
| JOHN A RAGAN & IDA RAGAN | TR RAGAN FAMILY | TRUST 04/26/91 | 10228 HEMLOCK | | | OVERLAND PARK KS | 66212-3453 | |
| JOHN A RAMSEY | | R D 2 BOX 123 | | | | WEST MIDDLESE PA | 16159-9802 | |
| JOHN A RANDINELLI | | 701 E 9TH ST | | | | AUBURN IN | 46706-2425 | |
| JOHN A RAUPP & | PHYLISS RAUPP JT TEN | 6 LAWRENCE RD | | | | RANDOLPH NJ | 07869-3106 | |
| JOHN A REARDON | | 22 IVY DR | | | | LANCASTER MA | 01523-1904 | |
| JOHN A REHFUS & | SHERRIE A REHFUS TR | UA 05/04/1994 | JOHN A REHFUS & SHERRIE A R TRUST | 3507 CAMBRIA CIR | THE VILLAGES FL | 32162 | |
| JOHN A REPPART | | 703 PARK ST | | | | WILLARD OH | 44890-1352 | |
| JOHN A RHODES & | SUSAN H RHODES JT TEN | 233 CYPRESS CREEK DR | | | | SPARTANBURG SC | 29307-2607 | |
| JOHN A RICCI | | 3563 ORCHARD HILL DR | | | | CANFIELD OH | 44406-9267 | |
| JOHN A RITSCHARD | | BOX 1406 | | | | ESTES PARK CO | 80517-1406 | |
| JOHN A RIZER | | 10615 WASHINGTON HOLLOW RD | | | | FROSTBURG MD | 21532-3443 | |
| JOHN A ROBBINS SR | | 100 TANGELO DR | | | | JEFFERSON HILLS PA | 15025-3415 | |
| JOHN A ROBINSON | | 142 DELAWARE ST | BOX 116 | | | WALTON NY | 13856-1331 | |
| JOHN A RODEGHIERO | | 2251 BULLIS RD | | | | ELMA NY | 14059-9205 | |
| JOHN A ROEBER | | 3027 WINDING TRAILS | | | | FT MITCHELL KY | 41017-9652 | |
| JOHN A ROESCH | | 246 FEDERAL RD STE D24 | | | | BROOKFIELD CT | 06804-2650 | |
| JOHN A ROLLESTON | | PO BOX 568 | | | | CLINTON ME | 04927-0568 | |
| JOHN A RONCA | | 16 HUBBARD PL | | | | WETHERSFIELD CT | 06109-2333 | |
| JOHN A ROQUE | | 4155 LAKEWOOD BLVD | | | | NAPLES FL | 34112-6117 | |
| JOHN A ROSA | | 25 KNOLLBROOK CT | | | | BLOOMINGTON IL | 61705-5211 | |
| JOHN A ROSENSTANGEL | | 6212 CEDAR DR | | | | CASS CITY MI | 48726-9307 | |
| JOHN A ROSSMAN & | ANN J ROSSMAN JT TEN | 36 SOUTH MONTEREY | | | | VILLA PARK IL | 60181-2750 | |
| JOHN A ROSZKA TOD | JOSEPH P ROSZKA | SUBJECT TO STA TOD RULES | 4208 ROSEWOLD | | | ROYAL OAK MI | 48073-1921 | |
| JOHN A RUDOLPH | | 56 ALLIGER DR | | | | TONAWANDA NY | 14150-5158 | |
| JOHN A RUPP | | 1520 NORTH LA SALLE | | | | CHICAGO IL | 60610-1301 | |
| JOHN A RUSH | | 24 KIAMENSI ROAD | | | | WILMINGTON DE | 19804-2908 | |
| JOHN A RUSH | | 3752 JUNGLE PLUM DR E | | | | NAPLES FL | 34114-2524 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN A RUSSELL | | 134 DUBONNET STREET | | | | DEPEW NY | 14043-4779 | |
| JOHN A RUSSOM | | 2315 SHADYVIEW DRIVE | | | | CHARLOTTE NC | 28210-3839 | |
| JOHN A SABAKA & | BARBARA JARES SABAKA JT TEN | 1724 JANIE LANE | | | | BELOIT WI | 53511-3122 | |
| JOHN A SANTELLI | | 507 WRIGHT AVE | | | | MATTYDALE NY | 13211-1246 | |
| JOHN A SAUER & | MARION P SAUER JT TEN | 33 PATTON DR | | | | EAST BRUNSWICK NJ | 08816-1128 | |
| JOHN A SAYLOR | | 1605 HWY 1770 1770 | | | | STANFORD KY | 40484 | |
| JOHN A SCAMMACCA | | 11110 CARAVEL CR | APT 202 | | | FORT MYERS FL | 33908-3979 | |
| JOHN A SCHENKEL III | | 12113 BURNING TREE RD | | | | FT WAYNE IN | 46845 | |
| JOHN A SCHIERLE & | JANE S SCHIERLE TEN COM | BOX 399 | | | | FAIRVIEW NC | 28730-0399 | |
| JOHN A SCHLOTTER | | 3051 NE 48 ST 307 | | | | FT LAUDERDALE FL | 33308-4916 | |
| JOHN A SCHMIDLIN | | 14463 TUBSPRING | | | | ALLENTON MI | 48002-2614 | |
| JOHN A SCHMITT | | 12021 RENAISSANCE | | | | BRIDGETON MO | 63043-1145 | |
| JOHN A SCHRENKER | | 9 ELMONT AVE | | | | BALTIMORE MD | 21206-1323 | |
| JOHN A SCHRUM | | 23574 W CENTRAL AVE | | | | LAKE VILLA IL | 60046 | |
| JOHN A SCHWEIGEL & | MARION A SCHWEIGEL JT TEN | 32300 BYWOOD LANE | | | | FRASER MI | 48026-3138 | |
| JOHN A SEBASTIAN | | 7867 WISE CT | | | | WEST CHESTER OH | 45069 | |
| JOHN A SESNIE | | 31274 LEOTA | | | | FRASER MI | 48026-2704 | |
| JOHN A SHAY | | 629 CONGRESS COURT | | | | DAYTON OH | 45415-2641 | |
| JOHN A SHAYLOR | | 1201 LYTTLETON ST | | | | CAMDEN SC | 29020-3615 | |
| JOHN A SIMMONS JR | | 23 LEO DR | | | | FAIRVIEW HEIG IL | 62208-1908 | |
| JOHN A SIMPSON | | 3635 WISH AV | | | | INDIANAPOLIS IN | 46268-3691 | |
| JOHN A SINCLAIR 3RD | | 2270 COLLANS ROAD | | | | CRESCENT CITY CA | 95531-8807 | |
| JOHN A SKERL | | 4278 CORRIGAN DR | | | | FREMONT CA | 94536 | |
| JOHN A SKOBEL | | 790 CHARLES ST | | | | WILLOWICK OH | 44095 | |
| JOHN A SMITH | | 3905 DICKSON AVE | | | | CINCINNATI OH | 45229-1339 | |
| JOHN A SMITH | | 430 WINTERS ST | | | | DAYTON OH | 45417-2429 | |
| JOHN A SMITH & | EVELYN S SMITH JT TEN | 285 PINEY CREEK DR | | | | BLACKLICK OH | 43004 | |
| JOHN A SPRUEL | | BOX 40791 | | | | CINCINATTI OH | 45240-0791 | |
| JOHN A SPRUILL & | JOAN B SPRUILL JT TEN | 408 PRITCHARD LANE | | | | UPPER MARLBO MD | 20774-2007 | |
| JOHN A STANDEFER EXEC U/W OF | ESTHER M STANDEFER | 1306 CARR ST | | | | HILLSBORO TX | 76645-2606 | |
| JOHN A STANLEY | | 15978 POWER DAM RD | | | | DEFIANCE OH | 43512-7049 | |
| JOHN A STASZEWSKI & | MARGUERITE A STASZEWSKI JT TEN | 3340 READING CREST AVE | | | | READING PA | 19605-1623 | |
| JOHN A STEELE | | BOX 1 | | | | SHUSHAN NY | 12873-0001 | |
| JOHN A STEINER | | 24 CENTER ST SUITE 103 | | | | STAFFORD VA | 22556-8907 | |
| JOHN A STEWART & | MARIAN VAIL STEWART TR | UA 04/21/1987 | JOHN A STEWART TRUST | 701 OAKWOOD DR | | HAMILTON OH | 45013-3601 | |
| JOHN A STOCKHAUSEN & | MARY ANN STOCKHAUSEN JT TEN | 112 HORIZON DR | | | | VENETIA PA | 15367-1052 | |
| JOHN A STONAKER | | 41 WINDING WAY W | | | | MORRISVILLE PA | 19067-5933 | |
| JOHN A STONE | | 214 HARRIMAN DR APT 3053 | | | | GOSHEN NY | 10924-2427 | |
| JOHN A STONE | | 307 VANESSA DR | | | | W ALEXANDRIA OH | 45381-9382 | |
| JOHN A STORY | CUST ROBERT | D STORY U/THE NEW YORK U-G-M-A | 7671 STATE ROUTE 12 | | | BARNEVELD NY | 13304-1838 | |
| JOHN A SURNIAK | | BOX 164 | | | | EVERSON PA | 15631-0164 | |
| JOHN A SUTHERLAND | | 10645 N 10TH PL | | | | PHOENIX AZ | 85020-1174 | |
| JOHN A SVISCO | | 303 OVERPROOK AVE | | | | TANAWANDA NY | 14150-7430 | |
| JOHN A SWEENEY & | HELEN F SWEENEY JT TEN | 34 NORIGE DRIVE | | | | EAST HARTFORD CT | 06118-1615 | |
| JOHN A SWINGLEY | | 6655 NORTH 200 EAST | | | | ALEXANDRIA IN | 46001-8859 | |
| JOHN A SZYMANSKI | | HC 1 BOX 16 | | | | SENEY MI | 49883-9701 | |
| JOHN A TALLMAN | | 863 COVELL RD NW | | | | GRAND RAPIDS MI | 49504-3809 | |
| JOHN A TAYLOR | | 11802 MC PHERSON LNDG RD | | | | TUSCALOOSA AL | 35405-7504 | |
| JOHN A TERRY | | 72 QUAIL RIDGE DR | | | | MONROE LA | 71203-9622 | |
| JOHN A TERRY & | NETA F TERRY & | ROBERT W TERRY JT TEN | 1364 MULBERRY GROVE RD | | | MULBERRY GROVE IL | 62262-3300 | |
| JOHN A TIERNEY | | 2384 N MOTTISH RD | | | | FLUSHING MI | 48433 | |
| JOHN A TILTON | | 268 NONSUCH LANE | | | | MERRITT NC | 28556-9742 | |
| JOHN A TIMMONS | | 1817 KILLEN PLACE | | | | COMPTON CA | 90221-1314 | |
| JOHN A TISEVICH & | PATRICIA M TISEVICH | TR | TISEVICH FAMILY REVOC LIV | TRUST UA 12/01/99 | 945 DEVONWOOD | WADSWORTH OH | 44281 | |
| JOHN A TOMASZEWSKI | | 452 SPRUCE | | | | WYANDOTTE MI | 48192-4040 | |
| JOHN A TOMLINSON & | JULIETTE SHELL TOMLINSON JT TEN | 191 CHERRY LN | | | | DOYLESTOWN PA | 18901-3136 | |
| JOHN A TORKA | | 1202 HINE | | | | BAY CITY M | 48708-8437 | |
| JOHN A TORRANCE | | 35 NORTH CHAPEL ST | | | | GOWANDA NY | 14070-1112 | |
| JOHN A TRACY | | 3 COVE RD | | | | LYME CT | 06371 | |
| JOHN A TRELA | | 3 IVY STREET | | | | BROWNS MILLS NJ | 08015 | |
| JOHN A TRIESSL JR | | 26 AMBROSE AVE | | | | MALVERNE NY | 11565-1319 | |
| JOHN A TROEGER PER REP EST | ELLEN M TROEGER | 25460 US 20 W | | | | SOUTH BEND IN | 46628 | |
| JOHN A TRUMP | | 6641 CAMBY RD | | | | INDIANAPOLIS IN | 46221 | |
| JOHN A TUCKER | | 40 REGIS RD | | | | EAST FALMOUTH MA | 02536-4248 | |
| JOHN A TUCKER | | 550 WESTFORD ROAD | | | | JAMESTOWN PA | 16134-8614 | |
| JOHN A TURNER | | 755 HODGE RD | | | | BEAN STATION TN | 37708-6405 | |
| JOHN A TUTTLE & | JANICE D TUTTLE JT TEN | 52 OLD ANDOVER RD | | | | HEBRON CT | 06248-1323 | |
| JOHN A URBONAS & | JANET E URBONAS JT TEN | 20183 STAMFORD DR | | | | LIVONIA MI | 48152-1246 | |
| JOHN A UTECHT | | 727 LONG LAKE AVE | | | | ALPENA MI | 49707 | |
| JOHN A VALENTE | | 28147 GILBERT | | | | WARREN MI | 48093-2606 | |
| JOHN A VALENTI | | 7699 CHESTNUT RIDGE | | | | LOCKPORT NY | 14094-3509 | |
| JOHN A VALENTINE | | 107 WILBURTHA ROAD | | | | WEST TRENTON NJ | 08628-2638 | |
| JOHN A VALENTINE III | | 7159 BOBHIRD DRIVE | | | | SAN DIEGO CA | 92119-1403 | |
| JOHN A VELAGA | TR U/A 09/15/92 | JOHN VELAGA FAM TR & CATHERINE | J VELAGA TTEE U/A DTD 09/25/9 | THE CATHERINE VELAGA F | 2309 NE 155TH PL | PORTLAND OR | 97230-8215 | |
| JOHN A VERRENGIA & | MISS LUCY R VERRENGIA JT TEN | 296 CHARLES ST | | | | MALDEN MA | 02148-6425 | |
| JOHN A VIGGIANO | | 208 EDNA STREET | | | | POLAND OH | 44514-3703 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN A VINCENZI | | 994 ASHEBROOKE WAY | | | | MARIETTA GA | 30068-5306 | |
| JOHN A VOIGT & | GERALDINE VOIGT JT TEN | 711 ELLEN AVE | | | | ROYAL OAK MI | 48073-3228 | |
| JOHN A VOLPE | | 23654 S ASHLAND AVE | | | | CRETE IL | 60417 | |
| JOHN A VOORHEES | | 137 BOW LAKE ESTATES RD | | | | STRAFFORD NH | 03884-6705 | |
| JOHN A WADE | | 9912 TREVINO LOOP NW | | | | ALBUQUERQUE NM | 87114-4950 | |
| JOHN A WAGNER | | 503 N OHIO AVE | | | | SALEM IL | 62881-1250 | |
| JOHN A WALDMAN | | 399 DEER FIELD RD | | | | COLUMBUS OH | 43228 | |
| JOHN A WALLACE | | 274 PEARL ST # 3 | | | | MANCHESTER NH | 03104-4328 | |
| JOHN A WALLACE | | 7101 BRISTOL RD EAST | | | | DAVISON MI | 48423-2419 | |
| JOHN A WANNER | | 1538 SUMMIT STREET | | | | LINWOOD PA | 19061-4339 | |
| JOHN A WARD | | 8820 SASHABAW | | | | CLARKSTON MI | 48348-2922 | |
| JOHN A WARD & | KAREN M WARD JT TEN | 7942 BEECH RUN RD | | | | WAYNESVILLE OH | 45068-9556 | |
| JOHN A WAREHAM & | MARGARET H WAREHAM JT TEN | 320 S OAKLAND AVE | | | | SHARON PA | 16146-4033 | |
| JOHN A WASHINGTON | | 105 SOUTH BROAD ST | | | | PENNSGROVE NJ | 08069-1947 | |
| JOHN A WASLEFF | | PO BOX 387 | | | | FANCY GAP VA | 24328-0387 | |
| JOHN A WASSON | | 1250 NE LINCOLN RD | APT 209 | | | POULSBO WA | 98370-8574 | |
| JOHN A WATERS | | 204 COLUMBIA HEIGHTS | | | | BROOKLYN NY | 11201-2180 | |
| JOHN A WAZELLE | | 132 WILLOW ST | | | | CORTLAND OH | 44410 | |
| JOHN A WEBER JR | | 12994 CHAPEL DR | | | | ANCHORAGE AK | 99516-2615 | |
| JOHN A WEGENER | | 7410 HARMONY RD | | | | PRESTON MD | 21655-1923 | |
| JOHN A WELLS | | 304 OAKRIDGE ST | | | | ABBEVILLE SC | 29620-4210 | |
| JOHN A WENDLER | | 621 E PARK AVE | | | | MONTICELLO WI | 53570-9638 | |
| JOHN A WHEELER | | BOX 511 | | | | THROCKMORTON TX | 76483-0511 | |
| JOHN A WHITE | | BOX 394 | | | | RYE NY | 10580-0394 | |
| JOHN A WHITE | | 1752 JASMINE AVE | | | | NEW HYDE PARK NY | 11040-4027 | |
| JOHN A WHITE | | 4280 BANGOR | | | | DETROIT MI | 48210-3173 | |
| JOHN A WIEBER | | 105 PINNACLE DR | | | | LAKE MILLS WI | 53551-2000 | |
| JOHN A WILBUR | | 737 E MAIN | | | | IONIA MI | 48846-1848 | |
| JOHN A WILLCOCKS | | 11630 ROBINWOOD | | | | WARREN MI | 48093-3019 | |
| JOHN A WILLIAMS | | 215877 STONE BRIDGE ROAD | | | | MONTICELLO IA | 52310 | |
| JOHN A WILLIAMS | | 38425 JUDD RD | | | | BELLEVILLE MI | 48111-9614 | |
| JOHN A WILLIG | | 3327 AYLERBURY CT | | | | ROSWELL GA | 30075-3119 | |
| JOHN A WILSON | | 148 STATE RD 11 | | | | BURLINGTON WA | 53105 | |
| JOHN A WITHERSPOON | | 301 SPRING STREET | | | | COVINGTON OH | 45318-1536 | |
| JOHN A WOLF & | INGE M WOLF JT TEN | 925 CORNELL RD | | | | KOKOMO IN | 46901-1571 | |
| JOHN A WOLOSON | CUST | ANDREW J WOLOSON A MINOR | U/ART 8-A OF THE PERSONAL | PROPERTY LAW OF NEW Y | 111 FLOVERTON S | ROCHESTER NY | 14610-1103 | |
| JOHN A WOOD & | LINDA L WOOD JT TEN | 743 SUN RIVER LANE | | | | REDDING CA | 96001-0167 | |
| JOHN A WOZNIAK | | 2200 HORSESHOE DRIVE | | | | HIGHLAND MI | 48356-1216 | |
| JOHN A WRAY | | 2065 W LYMINGTON WAY | | | | ST AUGUSTINE FL | 32084 | |
| JOHN A WRIGHT | | 207 EUCLID AVE | | | | ALBANY NY | 12208-1431 | |
| JOHN A WRIGHT | | 39074 PARSONS RD | | | | GRAFTON OH | 44044-9742 | |
| JOHN A WRIGHT & | ALICE W WRIGHT JT TEN | 39074 PARSONS ROAD | | | | GRAFTON OH | 44044-9742 | |
| JOHN A YERKOVICH | | 13842 W ROCK BLUFF WAY | | | | LOCKPORT IL | 60441-7583 | |
| JOHN A YOUNG | TR FAMILY | TRUST DTD 07/15/64 U/A JOHN | A YOUNG | 27 W 520 RIDGEVIEW | | WEST CHICAGO IL | 60185-1514 | |
| JOHN A ZAHNER | | 109 YALE DRIVE | | | | LAKEWOOD NJ | 08701-5637 | |
| JOHN A ZALUSKI & | IRENE V ZALUSKI JT TEN | 1342 SLEEPY HOLLOW RD | | | | GLENVIEW IL | 60025-3015 | |
| JOHN A ZAMPATTI | | 441 KENEC DRIVE | | | | MIDDLETOWN OH | 45042 | |
| JOHN A ZAREMBSKI | | 18501 SAWYER | | | | DETROIT MI | 48228-3406 | |
| JOHN A ZIELINSKI | | 81 FRANCIS ST | | | | BUFFALO NY | 14212-2323 | |
| JOHN A ZINOLLI | | 80 WHITE OAK LANE | | | | WOLCOTT CT | 06716-2220 | |
| JOHN ABBOTT FREI | | 149 N VAN DIEN AVE | | | | RIDGEWOOD NJ | 07450-3434 | |
| JOHN ABRAMOVITCH | | 534 SULLIVANS WAY | | | | SENECA SC | 29672-2163 | |
| JOHN ABRAMOVITCH & | MARIAN G ABRAMOVITCH JT TEN | 534 SULLIVANS WAY | | | | SENECA SC | 29672-2163 | |
| JOHN ACEYCEK & | ARLEEN ACEYCEK JT TEN | 145 SAN GABRIEL AVE | | | | STRATFORD CT | 06614-3433 | |
| JOHN ADAM WEYRAUCH IV | | 12756 BAIR RD | | | | ORRVILLE OH | 44667-9633 | |
| JOHN ADAMOVICH & | THEODORA M ADAMOVICH JT TEN | 113 LINDEN TREE LANE | | | | NEWARK DE | 19711-7201 | |
| JOHN ADAMS | | 819 CENTRAL ST | | | | SANDUSKY OH | 44870 | |
| JOHN AKINS | | 144 FRANKLIN ST | | | | DANSVILLE NY | 14437-1036 | |
| JOHN ALAN CARTER & | KATHRYN JOY VERSLYPE | TR UA 02/14/06 | JOHN ALAN CARTER LIVING | REVOCABLE TRUST | 23771 PARK ISLAN | ATLANTA MI | 49709 | |
| JOHN ALAN COOK | | 107 N REINO RD 345 | | | | NEWBURY PARK CA | 91320-3711 | |
| JOHN ALAN GARLOCK | | 7 LANTERN HOLLOW PL | | | | THE WOODLANDS TX | 77381-4601 | |
| JOHN ALAN IPPOLITO | TR UA 8/31/89 IPPOLITO FAMILY | TRUST | 5527 VISTA TERRACE LANE | | | SPARKS NV | 89436-7690 | |
| JOHN ALAN SHULMISTRAS | | PO BOX 796 | | | | WORTH IL | 60482 | |
| JOHN ALARIMO | | PO BOX 1446 | | | | STUDIO CITY CA | 91614-0446 | |
| JOHN ALARIMO JR | | BOX 1446 | | | | STUDIO CITY CA | 91614-0446 | |
| JOHN ALBERT | | 11308 CANTERBURY DR | | | | STERLING HTS MI | 48312-2902 | |
| JOHN ALBERT BOVIE | | 208 MILFORD ROAD | | | | NEPTUNE NJ | 07753-5836 | |
| JOHN ALBERT FITZPATRICK | | 10105 NORTHRIDGE | | | | VALLEY STATION KY | 40272-2954 | |
| JOHN ALBERT HALL | | G2279 W COLDWATER RD | | | | FLINT MI | 48505 | |
| JOHN ALBERT RITT | NORTH STAR BANK | 4661 HWY 61 | | | | WHITE BEAR LAKE MN | 55110 | |
| JOHN ALDEN MILLER | | 114 REEF DRIVE | | | | OCEAN CITY NJ | 08226-2151 | |
| JOHN ALEXANDER | CUST COLLINS | ALEXANDER UTMA AL | OCEAN REEF CLUB | | | MONTROSE AL | 36559-0633 | |
| JOHN ALEXANDER | CUST JOHN | ALEXANDER JR UTMA AL | BOX 633 | | | MONTROSE AL | 36559-0633 | |
| JOHN ALEXANDER | CUST KATIE | ALEXANDER UTMA AL | BOX 633 | | | MONTROSE AL | 36559-0633 | |
| JOHN ALEXANDER & | ALVA ALEXANDER TEN ENT | 939 13TH AV | BOX 633 | | | PROSPECT PARK PA | 19076-1903 | |
| JOHN ALFRED GREEN | | 2358 KINGSBURY DRIVE | | | | TROY MI | 48098-4242 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN ALLEN COLLAMORE | | 1773 NORTHAMPTON ST | | | | HOLYOKE MA | 01040-1945 | |
| JOHN ALLEN GILLESPIE | | 216 SENECA BLVD | | | | BARNEGAT NJ | 08005-2801 | |
| JOHN ALLEN HUBER | | 24 CURTIS AVE | | | | WALLINGFORD CT | 06492-3708 | |
| JOHN ALLEN JACKSON | | 22470 NW SUZIE LN | | | | FOUNTAIN FL | 32438-6110 | |
| JOHN ALLEN MIKULCIK | | 113 E WALNUT ST | | | | SAINT CHARLES MI | 48655-1311 | |
| JOHN ALLEN NEILL | TR U/A | DTD 07/28/93 OF THE JOHN | ALLEN NEILL REVOCABLE TRUS | 2826 COLLEGE HEIGHTS RD | | PRESCOTT AZ | 86301-4125 | |
| JOHN ALLEN ROBERTS | | 62-71-81ST ST | | | | MIDDLE VILLAGE NY | 11379-1405 | |
| JOHN ALOI | | 2588 DOUBLE TREE PLACE | | | | OVIEDO FL | 32766 | |
| JOHN AMBROGI PERS REP EST | EDITH AMBROGI | 3804 N WOODSTOCK ST | | | | ARLINGTON VA | 22207-4346 | |
| JOHN ANCINEC & | ELINOR D ANCINEC | TR UA 06/04/90 THE ANCINEC FAMILY | LOVING TRUST | 7350 INKSTER RD 112 | | DEARBORN HEIGHTS MI | 48127-1631 | |
| JOHN ANCINEC JR | | 7350 INKSTER ROAD 112 | | | | DEARBORN HEIGHTS MI | 48127-1631 | |
| JOHN ANDERSON MACLAREN | | BOX 2046 | | | | SARNIA ON  N7T 7L1 | | CANADA |
| JOHN ANDREAS ENGLER II | | 10067 S SYLVESTOR RD | | | | HIGHLANDS RANCH CO | 80129-6215 | |
| JOHN ANDREW DUGE | | 22 BRUCE PARK AVE | | | | GREENWICH CT | 06830-6314 | |
| JOHN ANDREW HOLCOMBE | | 9737 OREGON RD | | | | BOCA RATON FL | 33434-2311 | |
| JOHN ANDREW INTRAVIA | | 445 MAIN ST | | | | OLDSAYBROOK CT | 06475-2519 | |
| JOHN ANDREWS | | 28 HOBCAW LANE | | | | SAVANNAH GA | 31411-2508 | |
| JOHN ANTHONY BIEWER JR | | 420 N EVERGREEN ST | | | | CHANDLER AZ | 85225-6933 | |
| JOHN ANTHONY CESTONE | | 46 EMERSON AVE | | | | CROTON NY | 10520-2617 | |
| JOHN ANTHONY GORNICKI & | JOAN SANDRA GORNICKI JT TEN | 2710 S WINN ROAD | | | | MOUNT PLEASANT MI | 48858-9644 | |
| JOHN ANTHONY KACZALA & | JAN ALOIS KACZALA JT TEN | 14713 FARMCOTE DR | | | | FRISCO TX | 75035-7276 | |
| JOHN ANTHONY OINOS | | 18750 HOLLAND RD | | | | CLEVELAND OH | 44142-1407 | |
| JOHN ANTHONY PAWLIK | | 71 MARYWOOD DR | | | | DEPEW NY | 14043-4131 | |
| JOHN ANTHONY SEBREE | | 325 CATHERINE ST | | | | BEL AIR MD | 21014-3611 | |
| JOHN ANTHONY VELTRI | | 10 VELTRI DR | | | | WASHINGTON PA | 15301-1449 | |
| JOHN ANTONCZAK & | ROBERT ANTONCZAK JT TEN | 369 OGDEN AVE | | | | JERSEY CITY NJ | 07307 | |
| JOHN ARAMBAGES | TR UA 3/8/01 THE STEVE ARAMBAGES | LIVING | TRUST | 180 NUGENT ST | | NEW YORK NY | 10306 | |
| JOHN ARBOGAST | | 2337 E LOMBARD ST | | | | DAVENPORT IA | 52803 | |
| JOHN ARCHBOLD HUFTY | | BOX 6459 | | | | WEST PALM BEACH FL | 33405-6459 | |
| JOHN ARESCO & | NINA ARESCO JT TEN | 8671 S E 133RD ST | | | | SUMMER FIELD FL | 34491 | |
| JOHN ARMISTEAD EIKE | | 1889 CAPEWAY RD | | | | POWHATAN VA | 23139-7326 | |
| JOHN ARNESON | | 1641 W CANAL CIRCLE #712 | | | | LITTLETON CO | 80120-4552 | |
| JOHN ARNO & | LYNDA ARNO JT TEN | 00990 SOUTH SNYDER ROAD | | | | BOYNE CITY MI | 49712-9608 | |
| JOHN ARTHUR ANDREWS | | 149 RIDGE RD | | | | NUTLEY NJ | 07110-2138 | |
| JOHN ARTHUR LLOYD III | | 153/16 GULF BLVD UNIT 1003 | | | | MADEIRA BEACH FL | 33708-1830 | |
| JOHN ARTHUR MORRISON | | 765 CENTRAL PARK BLVD NORTH | | | | OSHAWA ON  L1G 6B2 | | CANADA |
| JOHN ARTHUR RYAN | | 1-B | 51 BEACH LN | | | CRYSTAL RIVER FL | 34429-4734 | |
| JOHN ARTHUR TERRY | | BOX 1573 | | | | MANOMET MA | 02345-1573 | |
| JOHN ARTHUR VANDERPOOL | | 3550 EDGEWOOD | | | | COMMERCE MI | 48382 | |
| JOHN ARTHUR WESLEY | | 4812 W CARDINAL | | | | MUNCIE IN | 47304-3503 | |
| JOHN ARTHUR WILSON & | JANICE H BOBB JT TEN | 2075 BERRY RD | | | | GREENWOOD IN | 46143-8223 | |
| JOHN ASHLEY SORENSON | | 2316 ELKWOOD DR | | | | FULTONDALE AL | 35068-1032 | |
| JOHN ATEN & | LISA ANN ATEN JT TEN | 6352 DENISON BLVD | | | | PARMA HEIGHTS OH | 44130-3260 | |
| JOHN ATEN & | RICHARD JAMES ATEN JT TEN | 25200 TREADWELL AVE | | | | EUCLID OH | 44117-1232 | |
| JOHN ATZENHOFER & | JUDITH ANN ATZENHOFER JT TEN | 29249 ELMWOOD CT | | | | SAINT CLAIR SHORES MI | 48081 | |
| JOHN AUDEVART | | 151 RAINBOW DRIVE | APT 5145 | | | LIVINGSTON TX | 77399 | |
| JOHN AUGUST | | 1151 CLOVER ST | | | | ROCHESTER NY | 14610-3367 | |
| JOHN AUGUST SAMPSON | | 1747 8TH AVE | SUITE B | | | SAN FRANCISCO CA | 94122 | |
| JOHN AURAN | | 7310 N EUCALYPTUS DRIVE | | | | PARADISE VALLEY AZ | 85253-3340 | |
| JOHN AYERS | | 15458 29 MILE ROAD | | | | ALBION MI | 49224-9425 | |
| JOHN B ADAMS JR | | 303 WESTHAM PARKWAY | | | | RICHMOND VA | 23229-7432 | |
| JOHN B ANDERSON & | EDITH G ANDERSON JT TEN | 1450 TRACE DRIVE | | | | HOUSTON TX | 77077-2234 | |
| JOHN B ANDERTON | | PO BOX 47073 | | | | KANSAS CITY MO | 64188 | |
| JOHN B BACKES | CUST EDWARD | BENNETT BACKES II UGMA CT | 1 WHITEWOOD DR | | | BRANFORD CT | 06405-3356 | |
| JOHN B BARANWAY | | 7097 ST VRAIN RD | | | | LONGMONT CO | 80503-9067 | |
| JOHN B BARCROFT & | ROBERTA J BARCROFT TR | UA 11/14/1991 | BARCROFT FAMILY REVOCABLE | TRUST | 200 LAUREL LAKE | HUDSON OH | 44236 | |
| JOHN B BATY | | 3218 MILBOURNE | | | | FLINT MI | 48504-2642 | |
| JOHN B BERNACKI & | LOTTIE W BERNACKI JT TEN | 500 COLUMBIA AVE | | | | DEPEW NY | 14043-2531 | |
| JOHN B BERTRAND | | 2610 KERWICK RD | | | | UNIVERSITY HTS OH | 44118 | |
| JOHN B BEVERLIN & | ANNETTE K BEVERLIN JT TEN | 302 S STANLEY | | | | NEWTON IL | 62448-1116 | |
| JOHN B BEVINS | | 1300 N BARD ROAD | | | | GLADWIN MI | 48624-9693 | |
| JOHN B BLACKMON | | 1314 HAGOOD AVE | | | | COLUMBIA SC | 29205-1325 | |
| JOHN B BOLCATO SR & | PETER V BOLCATO SR | JOHN B BOLCATO JR JT TEN | 7818 WENDY LANE | | | PORTAGE MI | 49024-4964 | |
| JOHN B BONACQUISTI | | 854 DAKOTA | | | | ROCHESTER HILLS MI | 48307-2878 | |
| JOHN B BOWEN | | 2943 BEWICK | | | | DETROIT MI | 48214-2121 | |
| JOHN B BRINKMAN | | 333 BECKENHAM RD | | | | ENGLEWOOD OH | 45322-1208 | |
| JOHN B BROCK SR & | LOUISE BROCK JT TEN | 452 RIVER ROAD | | | | KINGSTON TN | 37763-6315 | |
| JOHN B BROWN | | 5305 N BELSAY RD | | | | FLINT MI | 48506-1251 | |
| JOHN B BURCH | | 667 MANHATTAN ROAD S E | | | | EAST GRAND RAPIDS MI | 49506-2024 | |
| JOHN B BUTLER | | 6815 S W 14TH AVENUE | | | | PORTLAND OR | 97219-2019 | |
| JOHN B CALDWELL | | 2C | 225 E MOSHOLU PKY N | | | BRONX NY | 10467-3654 | |
| JOHN B CALEMME | | 215 NORTH 19TH STREET | | | | KENILWORTH NJ | 07033-1234 | |
| JOHN B CANTER | | 516 TRUMBULL AVE | | | | GIRARD OH | 44420-3439 | |
| JOHN B CARBONE & | STELLA C CARBONE JT TEN | 134 VAN BUREN RD | | | | SCOTIA NY | 12302-3942 | |
| JOHN B CARDINALI | | 32128 BEACON LANE | | | | FRASER MI | 48026-2107 | |
| JOHN B CAREY | | 124 ORCHARD ST | | | | BELMONT MA | 02478-2940 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN B CASEY | | 110 KATE'S PATH | | | | YARMOUTHPORT MA | 02675-1449 | |
| JOHN B CHATHAM & | CLYMA F CHATHAM JT TEN | 3861 JIGGS CHATHAM RD | | | | MERIDIAN MS | 39301-8550 | |
| JOHN B CHICARELLO & | LANDA M CHICARELLO JT TEN | 78 SALISBURY ST | | | | WINCHESTER MA | 01890-2334 | |
| JOHN B CLARKSON & | LORETTA J CLARKSON JT TEN | ROUTE 1 BOX 164 | | | | THORNTON WV | 26440-9619 | |
| JOHN B CLEMENTI & | DOLORES R CLEMENTI TR | UA 05/06/1999 | JOHN B & DOLORES R CLEMEM REVOCABLE TRUST | | 3601 FIFTH AVE | S MILWAUKEE WI | 53172-4017 | |
| JOHN B COLBY JR | | 1031 CONGRESS VALLEY ROAD | | | | NAPA CA | 94558-5305 | |
| JOHN B COOK | | 576 BRAIDWOOD NW DR | | | | ACWORTH GA | 30101-8441 | |
| JOHN B CORNUTT | | 847 WIND BLUFF PT | | | | SPRINGBORO OH | 45066-9014 | |
| JOHN B CORRIN & | NORA CORRIN JT TEN | 2186 HASTINGS DRIVE | | | | MECHANICSBURG PA | 17055 | |
| JOHN B CREECH | | 1343 SOMERSET | | | | GROSSE PTE PK MI | 48230-1030 | |
| JOHN B CRUTCHLEY | | #103067 D2213U | 6901 STATE ROAD 62 | | | BOWLING GREEN FL | 33834-8976 | |
| JOHN B DANIELS | | 2950 CULLEOKA HWY | | | | CULLEOKA TN | 38451-2752 | |
| JOHN B DAVISON | | 1722 AIRPORT ROAD | | | | BINGHAMTON NY | 13905-6100 | |
| JOHN B DE NAULT | TR UW | LAURA G DE NAULT | BOX 930 | | | BOULDER CREEK CA | 95006-0930 | |
| JOHN B DEWEY | | 349 GREENBRIAR LANE | | | | WEST GROVE PA | 19390-9490 | |
| JOHN B DEWEY & | MARILYN A DEWEY JT TEN | 349 GREENBRIAR LANE | | | | WEST GROVE PA | 19390-9490 | |
| JOHN B EARLEY & | ROSEMARIE EARLEY JT TEN | 115 BEAR HILL RD | | | | BETHANY CT | 06524-3210 | |
| JOHN B ECK | | 4712 REAN MEADOW DR | | | | KETTERING OH | 45440-2029 | |
| JOHN B EVANS III | | 1603 DEBRA DRIVE | | | | ARLINGTON TX | 76010-4915 | |
| JOHN B FARRINGTON | | 50 FIRE STATION RD | | | | OSTERVILLE MA | 02655-2007 | |
| JOHN B FINDLING JR | CUST | MARY E FINDLING UGMA IN | 4790 TIMBERLAND DR SW | | | MABLETON GA | 30126-1424 | |
| JOHN B FINNEGAN | | 42064 GLORIA DR | | | | CANTON MI | 48187-3832 | |
| JOHN B FISHER III | | BOX 7006 | | | | WACO TX | 76714-7006 | |
| JOHN B FLEEGER | | BOX 987 | | | | CLAREMORE OK | 74018-0987 | |
| JOHN B FRANCIS | | 11740 STATE ROAD | | | | NORTH ROYALTON OH | 44133-3230 | |
| JOHN B FRATANGELI | | 31 LIMMAR | | | | ALIQUIPPA PA | 15001-2656 | |
| JOHN B FULLER | | 29 BLUE RIDGE RD | | | | KENSINGTON CT | 06037-2801 | |
| JOHN B FULLER | | 261 LA SERENA AVENUE | | | | ALAMO CA | 94507-2122 | |
| JOHN B GANTT | | 3230 N ABINGDON ST | | | | ARLINGTON VA | 22207-4214 | |
| JOHN B GARRISON | | 2214 KY 459 | | | | BARBOURVILLE KY | 40906 | |
| JOHN B GATES & | JANE H HALEY JT TEN | 38 BUENA VISTA RD | | | | CLAREMONT NH | 03743 | |
| JOHN B GERLACH JR | | 8489 DUNSINANE DRIVE | | | | DUBLIN OH | 43017-8755 | |
| JOHN B GIBSON & | SHEILA S GIBSON JT TEN | BOX 310 | | | | WRIGHTWOOD CA | 92397-0310 | |
| JOHN B GOETZ JR | | 15583 EISENHOWER RD | | | | LEAVENWORTH KS | 66048-7597 | |
| JOHN B GRAHAM | | 253 GREENWOOD DRIVE | | | | HILTON HEAD SC | 29928-4512 | |
| JOHN B HABERKORN JR | | 1293 S CLEVELAND AVE | | | | ST PAUL MN | 55116-2602 | |
| JOHN B HALES | | 589 BLACKMORE ST | | | | EAST LIVERPOOL OH | 43920-1375 | |
| JOHN B HARRIS JR | | BOX 7 | | | | GREENWOOD SC | 29648-0007 | |
| JOHN B HART | | 5371 COPLEY SQ RD | | | | GRAND BLANC MI | 48439-8741 | |
| JOHN B HART & | CAROL A HART JT TEN | 5371 COPLEY SQ RD | | | | GRAND BLANC MI | 48439-8741 | |
| JOHN B HAWKES | | 4171 WICKS ROAD | | | | LOCKPORT NY | 14094-9449 | |
| JOHN B HERZOG | | 79 FALLEN OAK LN | | | | CHAPEL HILL NC | 27516-4985 | |
| JOHN B HIGGINS | | 341 WATKINS RD | | | | PENNINGTON NJ | 08534 | |
| JOHN B HILLER | | 3904 LEE S SUMMIT RD | | | | INDEPENDENCE MO | 64055-4003 | |
| JOHN B HOAGLAND | | 1756 BROADWAY | | | | SAN FRANCISCO CA | 94109-2458 | |
| JOHN B HODGINS | BOX 82 | 6 PLANTATION DRIVE | | | | VIRGIL ON L0S 1T0 | | CANADA |
| JOHN B HODGINS | | 6 PLANTATION DR BOX 82 | | | | VIRGIL ON L0S 1T0 | | CANADA |
| JOHN B HOGAN & ROSEMARY D HOGAN | TR UA 01/04/07 | JOHN B HOGAN & ROSEMARY D HOGA REVOCABLE LIVING TRUST | | 1537 SEAFORD LANE | | VIRGINIA BEACH VA | 23454 | |
| JOHN B HOLMES | | 3250 SOUTH SHORE DRIVE | UNIT 55-C | | | PUNTA GORDA FL | 33955 | |
| JOHN B HOPKINS | | 11491 W SNOWS LK RD | | | | GREENVILLE MI | 48838-9419 | |
| JOHN B HUFFAKER | | 251 MONTGOMERY AVE | UNIT 7 | | | HAVERFORD PA | 19041-1863 | |
| JOHN B HULL | | R D 2 BOX 173-H | | | | ULSTER PA | 18850-9634 | |
| JOHN B HUMMA | | 105 WINDSOR WAY | | | | STATESBORO GA | 30458-5058 | |
| JOHN B IDE | CUST JONATHAN HOWARD IDE UGMA | 5274 62ND ST | | | | MASPETH NY | 11378-1338 | |
| JOHN B IDE | CUST KATHLEEN L | IDE UGMA MA | 5274 62ND ST | | | MASPETH NY | 11378-1338 | |
| JOHN B IDE | CUST KIMBERLY JANE IDE UGMA RI | 52-74 62 ST | | | | MASPETH NY | 11378-1338 | |
| JOHN B IRWIN | | P O BOX 218 | | | | FENTON MI | 48430 | |
| JOHN B JAMERSON | | 3633 COLUMBUS AVENUE | | | | ANDERSON IN | 46013-5362 | |
| JOHN B JOYCE | | 78 TIMBER DRIVE | | | | EAST LONGMEADOW MA | 01028-1316 | |
| JOHN B JUDD | | 11420 EAST SHORE DRIVE | | | | WHITMORE LAKE MI | 48189-9327 | |
| JOHN B KAPLAN | | 8322 TAMARACK DR | | | | FLORENCE KY | 41042-9272 | |
| JOHN B KEIFFER & KATHRYN A KEIFFER | U/A DTD 11/19/01 JOHN B KEIFFER & | KATHRYN A KEIFFER LIVING TRUST | 1051 DREXEL | | | DEARBORN MI | 48128 | |
| JOHN B KEMERLY & | JERI P KEMERLY JT TEN | 5035 W ARLINGTON PK BLVD | | | | FORT WAYNE IN | 46835-4315 | |
| JOHN B KERR JR | | 14142 SW 8 AVE | | | | OCALA FL | 34473 | |
| JOHN B KERR JR & | SHIRLEY A KERR JT TEN | 14142 SW 8 AVE | | | | OCALA FL | 34473 | |
| JOHN B KETCHAM JR | | 1501 KENAN N W | | | | GRAND RAPIDS MI | 49504-2932 | |
| JOHN B KETELSEN | CUST ASHLEY | 2652 STAR MANOR ST | | | | NORTH LAS VEGAS NV | 89030-3716 | |
| JOHN B KETELSEN | CUST CRYSTAL | 2652 STAR MANOR ST | | | | NORTH LAS VEGAS NV | 89030-3716 | |
| JOHN B KETELSEN | CUST JAMES J | 2652 STAR MANOR ST | | | | NORTH LAS VEGAS NV | 89030-3716 | |
| JOHN B KETELSEN | CUST RICHARD | J KETELSEN UTMA IL | 3916 N CENTRAL PARK AVE | | | CHICAGO IL | 60618 | |
| JOHN B KING | | 370 DEER POINTE DR | | | | LOBELVILLE TN | 37097-4269 | |
| JOHN B KIRK | | 6306 HAWKWOOD LN | | | | CHARLOTTE NC | 28277-0117 | |
| JOHN B KLAIBER | | 33-29-60TH ST | | | | WOODSIDE NY | 11377 | |
| JOHN B KNIGHT & | LILLIAN D KNIGHT JT TEN | C/O TOM BORDEAUX | 126 E LIBERTY ST | | | SAVANNAH GA | 31401-4411 | |
| JOHN B LABELLE | | 509 FLORENCE AVE | | | | FT WAYNE IN | 46808-2457 | |
| JOHN B LABOSKY | TR JOHN B LABOSKY TRUST | UA 05/21/97 | 768 ORPHEUS AVE | | | LEUCADIA CA | 92024-2155 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN B LACKO | | 5 CIECKO COURT | | | | SAYREVILLE NJ | 08872-1013 | |
| JOHN B LAFRONZ & | MARY LAFRONZ JT TEN | 5809 IRIS AVE | | | | LAS VEGAS NV | 89107-1402 | |
| JOHN B LATHROP | | 314 STEEPLECHASE DR | | | | ELVERSON PA | 19520-9228 | |
| JOHN B LATTERNER JR | | 11311 SHARPVIEW | | | | HOUSTON TX | 77072-2909 | |
| JOHN B LAWRENCE | | 1616 ELIDA ST | | | | JANESVILLE WI | 53545-1934 | |
| JOHN B LAZOR | | 2 STEVENS CIR | | | | WESTWOOD MA | 02090-1085 | |
| JOHN B LETSON | | 4620 HOSPITAL RD | | | | SAGINAW MI | 48603-9625 | |
| JOHN B LINDSAY | | 1927 EVANS ST | | | | NEWBERRY SC | 29108-2615 | |
| JOHN B LONG | | 1380 KEARNEY DRIVE | | | | NORTH BRUNSWICK NJ | 08902-3130 | |
| JOHN B LOVETT | | 1292 CLARK STREET | | | | RAHWAY NJ | 07065-5502 | |
| JOHN B LUNNEY & | MAE K LUNNEY JT TEN | 1726 COLTON BLVD | | | | BILLINGS MT | 59102-2408 | |
| JOHN B MACCIO & | MARILYN A MACCIO JT TEN | 115 JOSEPH LANE | | | | DIX HILLS NY | 11746 | |
| JOHN B MACK | | 14001 RIDGE RD W | | | | ALBION NY | 14411-9179 | |
| JOHN B MADDEN | | 1534 CLEOPHUS | | | | LINCOLN PK MI | 48146-2304 | |
| JOHN B MADDEN III | | 159 CENTRAL AVENUE | | | | TROY NY | 12180-7280 | |
| JOHN B MADDEN JR | | 157 ELMGROVE AVE | | | | TROY NY | 12180-5236 | |
| JOHN B MADDEN JR & | SOPHIA M MADDEN JT TEN | 157 ELMGROVE AVE | | | | TROY NY | 12180-5236 | |
| JOHN B MAGNESS | | 121 BRETT DR | | | | GUNBARREL CITY TX | 75147-4263 | |
| JOHN B MAHONEY | | 8141 WOODLEAF DRIVE | | | | FAIR OAKS CA | 95628-5104 | |
| JOHN B MANGUAL | | 5 CURLEY DR | | | | HUDSON MA | 01749-2741 | |
| JOHN B MARCIANO | BOX 216 | MAIN STREET | | | | THREE BRIDGES NJ | 08887-0216 | |
| JOHN B MARNON | | 20483 KINLOCH | | | | REDFORD TWP MI | 48240-1116 | |
| JOHN B MASTERS | | 2624 MIDVALE PLACE | | | | DAYTON OH | 45420-3532 | |
| JOHN B MASTERS & | LUCY A MASTERS JT TEN | 2624 MIDVALE AVE | | | | DAYTON OH | 45420-3532 | |
| JOHN B MC CALL JR | CUST ELIZABETH PARTRIDGE MC | CALL U/THE FLORIDA GIFTS TO | MINORS ACT | 31-5TH ST | | ATLANTIC BEACH FL | 32233-5307 | |
| JOHN B MC DOWELL | | 1817 RED COACH ROAD | | | | ALLISON PARK PA | 15101-3226 | |
| JOHN B MCCUE | | RD 7 BOX 498 | | | | KITTANNING PA | 16201-7540 | |
| JOHN B MCGRAW | | 5413 IRON WOOD LANE | | | | RALEIGH NC | 27613-4501 | |
| JOHN B MCKEEN | | 107 NORTH FOREST PARK DR | | | | PAYSON AZ | 85541-4362 | |
| JOHN B MCKINNEY | | 12931 CUESTA LANE | | | | CERRITOS CA | 90703-1243 | |
| JOHN B MELUZIO | CUST LAUREN M | TOBIN UGMA NY | 47 THEODORE ROOSEVELT DR | | | BLAUVET NY | 10913-1721 | |
| JOHN B MIDDLEBROOK | | 4319 BLYTHEWOOD DR | | | | FLORISSANT MO | 63033-4252 | |
| JOHN B MOE & | MARY A MOE JT TEN | 449 STORLE AVE | | | | BURLINGTON WI | 53105-1027 | |
| JOHN B MOORE JR & | ELOISE ANN MOORE JT TEN | 5561 OAK VALLEY RD W | | | | DAYTON OH | 45440-2332 | |
| JOHN B MOVELLE | | 457 RIVER RD | | | | FAIR HAVEN NJ | 07704-3031 | |
| JOHN B MURRAY | | 1725 WALLACE ST | | | | STROUDSBURG PA | 18360-2726 | |
| JOHN B NEWCOMB | | 500 BAY AVE #303 SOUTH | | | | OCEAN CITY NJ | 08226 | |
| JOHN B NEWHALL | ATTN NUTTER MC CLENNEN & FISH | 16 SMITH POINT RD | | | | MANCHESTER MA | 01944-1448 | |
| JOHN B NEWMAN | | BOX 100867 | | | | SAN ANTONIO TX | 78201-8867 | |
| JOHN B NIBECKER | | BOX 128 | | | | SHADY SIDE MD | 20764-0128 | |
| JOHN B NIELSEN | | 715 W 13 MILE ROAD | | | | ROYAL OAK MI | 48073-2410 | |
| JOHN B NIELSEN & | RITA L NIELSEN JT TEN | 715 W THIRTEEN MILE | | | | ROYAL OAK MI | 48073-2410 | |
| JOHN B NIXON | | 921 HUNTINGTON CIRCLE | | | | NASHVILLE TN | 37215-6114 | |
| JOHN B NUTTALL | | 20283 MILLER DR | | | | CULPEPER VA | 22701-8236 | |
| JOHN B OLIVEIRA & | MARGARET A OLIVEIRA JT TEN | 4111 BARHAM AVE | | | | CORNING CA | 96021-9744 | |
| JOHN B OLSON & | MARCIA W OLSON JT TEN | 3440 RANCH RD | | | | MARIETTA GA | 30066 | |
| JOHN B OSBORNE JR | | 7184 PERIWINKLE CT | | | | BROOKSVILLE FL | 34602 | |
| JOHN B OSBORNE JR & | GRETCHEN H OSBORNE JT TEN | 7184 PERIWINKLE CT | | | | BROOKSVILLE FL | 34602-7712 | |
| JOHN B OSTERHOUT | | 26400 WICK RD | | | | TAYLOR MI | 48180-3013 | |
| JOHN B OVERBAY & | MARY C OVERBAY JT TEN | 15262 SPARKLIN SPRINGS LN | | | | AIRVILLE PA | 17302-9382 | |
| JOHN B PARKER & | MARILYN J PARKER JT TEN | 99 SPRING GARDEN CT | | | | BOARDMAN OH | 44512-6526 | |
| JOHN B PARSONS & | RUTH M PARSONS JT TEN | 72 W ST RD 350 | | | | OSGOOD IN | 47037-8961 | |
| JOHN B PATTINSON | | 2718 HEMMETER RD | | | | SAGINAW MI | 48603-3020 | |
| JOHN B PATTINSON & | MARY LOU PATTINSON JT TEN | 2718 HEMMETER RD | | | | SAGINAW MI | 48603-3020 | |
| JOHN B PAULUS & | LISA C PAULUS JT TEN | 8830 SHADOWLAKE WAY | | | | SPRINGFIELD VA | 22153-2120 | |
| JOHN B PAXTON | | 1841 GODDARD ST S E | | | | ATLANTA GA | 30315-6907 | |
| JOHN B PAYNE | | 217 WEST ALLEN STREET | | | | WINEOSKI VT | 05404-2105 | |
| JOHN B PETTYPOOL | | 6594 LYONS RD | | | | IMLAY CITY M | 48444-8821 | |
| JOHN B PIGGOTT | | 5 THORPE CLOSE BIDDENHAM | | | | BEDFORD MK40 4RA | | UNITED KIN |
| JOHN B POLHILL | | 7608 OLD ORCHARD CIRCLE | | | | LOUISVILLE KY | 40222 | |
| JOHN B POTTER | | 6238 M65 SOUTH | | | | LACHINE MI | 49753-9443 | |
| JOHN B PRINCE 3RD | | BOX 128 | | | | TIFTON GA | 31793-0128 | |
| JOHN B RATAJCZAK | | 1927 E KINDE RD | | | | KINDE MI | 48445-9326 | |
| JOHN B RAYSON | | BOX 629 | | | | KNOXVILLE TN | 37901-0629 | |
| JOHN B REAL | | 1902 EKIN AVENUE | | | | NEW ALBANY IN | 47150-1750 | |
| JOHN B REER | | 624 CHELESA STREET | | | | FORKED RIVER NJ | 08731 | |
| JOHN B ROBINSON | | 607 DOVER BLUFF CIR | | | | MANAKIN SABOT VA | 23103-3042 | |
| JOHN B SABIA | | 50 LOUGHRAN AVE | | | | STAMFORD CT | 06902-1108 | |
| JOHN B SALERNO | | 9147 MORENCI RD | | | | MORENCI MI | 49256-9768 | |
| JOHN B SANDERS | | 375 JIMMIES CREEK RD | | | | REGINA KY | 41559 | |
| JOHN B SAUDER & | THELMA B SAUDER TEN ENT | 147 W MAIN ST | | | | WAYNESBORO PA | 17268-1519 | |
| JOHN B SCHARF & | MEREDITH P SCHARF JT TEN | 625 WILWOOD | | | | ROCHESTER HILLS MI | 48309-2428 | |
| JOHN B SCHLAFFER JR | | 250 JACOBS RD | | | | HAMLIN NY | 14464-9718 | |
| JOHN B SEASLY & | MARGARET E SEASLY JT TEN | 1919 TIMBERS EDGE CIR | | | | JOLIET IL | 60431-1626 | |
| JOHN B SEBASTIAN | | 758 SOUTHWIND DR | | | | FAIRFIELD OH | 45014-2754 | |
| JOHN B SEPENOSKI JR | | BOX 120 | | | | PECONIC NY | 11958-0120 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN B SHAFFER | | 4770 FURNEY ST | | | | HOLT MI | 48842-1002 | |
| JOHN B SHAW | | 13291 SW 99 ST | | | | MIAMI FL | 33186-2223 | |
| JOHN B SKINNER | | 527 MOUNT PARK DR | | | | POWDER SPGS GA | 30127-6465 | |
| JOHN B SMIGIELSKI & | ARLENE J SMIGIELSKI JT TEN | 2081 MAIN ST | | | | UBLY MI | 48475-9726 | |
| JOHN B SMITH | R F D | BOX 174 | | | | NEWBURY VT | 05051 | |
| JOHN B SOROWICE | | 4417 SHARON DRIVE | | | | WILMINGTON DE | 19808-5609 | |
| JOHN B SOROWICE & | ELIZABETH A SOROWICE JT TEN | 4417 SHARON DRIVE | | | | WILMINGTON DE | 19808-5609 | |
| JOHN B SOWERS | | 1402 CHAMBERS RDG | | | | YORK PA | 17402-8824 | |
| JOHN B ST CLAIR | | BOX 98 | | | | HITCHCOCK SD | 57348-0098 | |
| JOHN B STEART | | 19815 LANARK LANE | | | | SARATOGO CA | 95070-5023 | |
| JOHN B STEFFES | | 4426 LAKESHORE ROAD | | | | SHEBOYGAN WI | 53083-2127 | |
| JOHN B STODDARD | | 12032 TORREY RD | | | | FENTON MI | 48430-9702 | |
| JOHN B STROUD | | BOX 624 | | | | CORSICANA TX | 75151-9004 | |
| JOHN B SULLIVAN | | 420 E 72ND ST 16K | | | | NEW YORK NY | 10021-4615 | |
| JOHN B TAYLOR | | 36 MERION PLACE | | | | LAWRENCEVILLE NJ | 08648-1632 | |
| JOHN B THOMPSON | | 1758 DOGWOOD COURT | | | | BROOMFIELD CO | 80020-1159 | |
| JOHN B TILGHMAN | | 9002 E BISCAYNE DR | | | | OCEAN CITY MD | 21842-5014 | |
| JOHN B TIMMER & | | 1883 AMY JO DR | | | | OSHKOSH WI | 54904-8863 | |
| JOHN B TROWBRIDGE | DIANE E TIMMER JT TEN | 1599 SUPERIOR AVE B-5 | | | | COSTA MESA CA | 92627-3625 | |
| JOHN B UPDIKE | | 1405 BALLARD WOODS COURT | | | | CHARLOTTESVILLE VA | 22901-9481 | |
| JOHN B VANSCOYK | | 994 SHANTS RD | | | | JORDAN NY | 13080-9728 | |
| JOHN B VAUGHAN | | 2447 NORBERT ST | | | | FLINT MI | 48504-4682 | |
| JOHN B VAUGHAN & | KATHRYN L VAUGHAN JT TEN | 2447 NORBERT ST | | | | FLINT MI | 48504-4682 | |
| JOHN B VERCELLINO & | SARA S VERCELLINO JT TEN | 3743 WILDWOOD RIDGE | | | | KINGWOOD TX | 77339-2663 | |
| JOHN B VOTTERO | TR JOHN B VOTTERO TRUST | UA 09/26/95 | 1615 VINE AVE | | | PARK RIDGE IL | 60068-5418 | |
| JOHN B WADDELL JR | | PO BOX 3492 | | | | YOUNGSTOWN OH | 44513-3492 | |
| JOHN B WALKER | | 4808 LOWCROFT ST | | | | LANSING MI | 48910-5359 | |
| JOHN B WENDERS | | BOX 115 | | | | WHITE MILLS PA | 18473-0115 | |
| JOHN B WHEATLEY JR | | 107 WILDWOOD LANE | | | | LOUISVILLE KY | 40223-2818 | |
| JOHN B WHEELER | | 36 DUDLEY RD | | | | BERLIN MA | 01503-1322 | |
| JOHN B WHEELER & | VIVIAN A WHEELER JT TEN | 36 DUDLEY RD | | | | BERLIN MA | 01503-1322 | |
| JOHN B WHITLOCK | | 222 O CONNOR | | | | LAKE ORION MI | 48362-2753 | |
| JOHN B WHITTON | | 10462 E BELLAR VISTA DR | | | | SCOTTSDALE AZ | 85258 | |
| JOHN B WILLIAMSON TOD | JANICE P WILLIAMSON | SUBJECT TO STA TOD RULES | 10524 CROSSINGS DRIVE | | | REMINDERVILLE OH | 44202 | |
| JOHN B WISNER | C/O HOY | 19838 KIRKWOOD SHOP ROAD | | | | WHITE HALL MD | 21161 | |
| JOHN B WITBRODT | | 602 WOODSIDE | | | | ESSEXVILLE MI | 48732-1231 | |
| JOHN B WOFFORD | | 1041 LAKESHORE DR | | | | BUCKHEAD GA | 30625-2101 | |
| JOHN B WOJCIECHOWSKI | | 106 VANCE ST | | | | EVERSON PA | 15631 | |
| JOHN B WOJCIECHOWSKI & | DOROTHY J WOJCIECHOWSKI JT TEN | 116 SHADY ST | | | | MOUNT PLEASANT PA | 15666-1027 | |
| JOHN B WOOLEY & COLLEEN LEE WOOLU/A DTD 08/02/04 JOHN B WOOLEY & | COLLEEN LEE WOOLEY REVOCABLE LTRUST | | 7837 PAGENT LN | | | WICHITA KS | 67206-2153 | |
| JOHN B WRIGHT | | 30 INCHES | | | | MT CLEMENS MI | 48043-2421 | |
| JOHN B ZIMMERMAN | | RT 1227 STATE HWY 69 | | | | BELLEVILLE WI | 53508 | |
| JOHN BABB & | JEAN A BABB TEN COM | 24140 SHWAHN PLACE | | | | ATHENS AL | 35613-7165 | |
| JOHN BABICH | | 933 WASHINGTON AVE | | | | LINDEN NJ | 07036-2949 | |
| JOHN BACHMAN NABORS JR | | 10799 CERISE CT | | | | MANASSAS VA | 20110-7978 | |
| JOHN BAESEMAN CEMETERY | ASSOCIATION OF RIB FALLS | BOX 1686 | | | | WAUSAU WI | 54402-1686 | |
| JOHN BAKER | | 1120 HAMILTON AVE | | | | FARRELL PA | 16121-1128 | |
| JOHN BALL BURROUGHS JR | | 2 ST ANDREWS GARTH | | | | SEVERNA PARK MD | 21146-1520 | |
| JOHN BANICKI & | KATHERINE BANICKI JT TEN | 1130 BURNHAM | | | | BLOOMFIELD HILLS MI | 48304-2975 | |
| JOHN BANISTER | | 589 AUGUSTA DRIVE | | | | MORAGA CA | 94556-3004 | |
| JOHN BAPTIST NOBILETT | | 1006 CALVIN DR | | | | JOHNS TOWN PA | 15905 | |
| JOHN BARBATA | | 5412 BEN AVE | | | | NO HOLLYWOOD CA | 91607-2111 | |
| JOHN BARGER | | 1614 LAKE AVE | | | | PUEBLO CO | 81004-3343 | |
| JOHN BARONETT | CUST MARY LYNN BARONETT UGMA I | 5690 JANET DR | | | | PITTSBURGH PA | 15236-3320 | |
| JOHN BARRIER RICE | | 1172 CAMP ST | | | | NEW ORLEANS LA | 70130 | |
| JOHN BARRON TAYLOR | | 569 S ANGEL | | | | KAYSVILLE UT | 84037-9754 | |
| JOHN BARSICH | | 3835 LENNA DR | | | | SNELLVILLE GA | 30039-5109 | |
| JOHN BARTIS & | SALLY D BARTIS JT TEN | 3260 JANTON LN | | | | SAINT CHARLES MO | 63301-0324 | |
| JOHN BARTKIW | | G3340 E CARPENTER RD | | | | FLINT MI | 48506 | |
| JOHN BASIL WONG | | 459-16TH AVE | | | | SAN FRANCISCO CA | 94118-2811 | |
| JOHN BAXTER JAMES JR | | 5307 DIXON DR | | | | RALEIGH NC | 27609-4327 | |
| JOHN BAXTER URIST | | 15 PLUNKETT PLACE | | | | WESTPORT CT | 06880-2732 | |
| JOHN BAYLOCK | CUST MEGHAN T BAYLOCK UTMA NJ | 930 COURT HOUSE | SO DENNIS RD | | | CAPE MAY CT HOUSE NJ | 08210 | |
| JOHN BEGANSKY | | 2850 MELLGREN DR | | | | WARREN OH | 44481-9166 | |
| JOHN BELLANDO | | 2448 WEIR RD NE | | | | WARREN OH | 44483-2516 | |
| JOHN BELLO | | 465 LAKE RD E FORK | | | | HAMLIN NY | 14464-9702 | |
| JOHN BENEDICT ROTH | | 4815 FALSTONE AVE | | | | CHEVY CHASE MD | 20815-5541 | |
| JOHN BENJAMIN RUSSO | | 4381 RT 94 | | | | GOSHEN NY | 10924-5615 | |
| JOHN BEREZNIAK & | ETHALIA BEREZNIAK JT TEN | 514 WAYNE AVE | | | | ELLWOOD CITY PA | 16117-2038 | |
| JOHN BERNARD SCHACHTEL | | BOX 193 | | | | HASBROUCK HTS NJ | 07604-0193 | |
| JOHN BERNIE KINGERY | | BOX 679 | | | | TAHOE CITY CA | 96145-0679 | |
| JOHN BERRILL | | 6 KITSON ST | | | | RR 1 MOUNT PLEASANT ON N0E 1K0 | | CANADA |
| JOHN BERTRAM HUMPHRIES | | 296 WILLOW LAKE DRIVE | | | | AIKEN SC | 29803-2666 | |
| JOHN BERTRAM JOHNSON | | 349 CYPRESS LANDING | | | | LONGWOOD FL | 32779-2616 | |
| JOHN BIAFORA | | 13839 BROUGHAM DR | | | | STERLING HTS MI | 48312-4301 | |
| JOHN BICSKO JR & | EILEEN BICSKO JT TEN | 15 DEBONIS DRIVE | | | | MILLTOWN NJ | 08850-1605 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN BIELIS | | 172 SHAGBARK DR | | | | ROCHESTER HILLS MI | 48309-1815 | |
| JOHN BIENIEK | | 35 WELLESLEY | | | | PLEASANT RIDG MI | 48069-1241 | |
| JOHN BILACIC | CUST KARYN ANN BILACIC UGMA NY | 350 BRYANT AVE | | | | WORTHINGTON OH | 43085-3081 | |
| JOHN BILACIC | CUST KIMBERLY | ANN BILACIC UGMA NY | 350 BRYANT AVE | | | WORTHINGTON OH | 43085-3081 | |
| JOHN BILACIC | CUST KIRSTEN | ANN BILACIC UGMA NY | 350 BRYANT AVE | | | WORTHINGTON OH | 43085-3081 | |
| JOHN BINNER & | ETHEL M BINNER JT TEN | 428 N TENTH ST | | | | LEBANON PA | 17046-4625 | |
| JOHN BIRKHOFER & | SHIRLEY BIRKHOFER JT TEN | 188 MOUNTAIN AVE | | | | SUMMIT NJ | 07901-3236 | |
| JOHN BLAIR FIELD | | 6914 PENNY CT | | | | HOUSTON TX | 77069-1108 | |
| JOHN BLEIER | | 12 HOLLYWOOD AVE | | | | EMERSON NJ | 07630-1710 | |
| JOHN BOBAK | CUST JOHN J BOBAK UGMA PA | 5817 MIFFLIN RD | | | | PITTSBURGH PA | 15207-2451 | |
| JOHN BOCZAR | | 1650 NIGHTINGALE | | | | DEARBORN MI | 48128-1070 | |
| JOHN BODEK & | ELIZABETH BODEK JT TEN | 616 CAMPBELL ST | | | | FLINT MI | 48507-2421 | |
| JOHN BODEN | | 5707 45TH ST E | LOT 203 | | | BRADENTON FL | 34203-6506 | |
| JOHN BOFINGER | | 38 OAKLEY DR | | | | HUNTINGTON STATION NY | 11746-3116 | |
| JOHN BOGOS & | MARY LOU BOGOS JT TEN | 6930 SE LILLIAN CT | | | | STUART FL | 34997-2289 | |
| JOHN BOHACHICK & | SOPHIE BOHACHICK TEN ENT | 2028 FRANKSTOWN ROAD | | | | JOHNSTOWN PA | 15902-4509 | |
| JOHN BOLDEN III | | PO BOX 125 | | | | MECHANICSVLLE VA | 23111-0125 | |
| JOHN BOMMARITO & | ROSE BOMMARITO JT TEN | ROSANNE BRUGNONI JT TEN | 19903 HELEN COURT | | | HARPER WOODS MI | 48225-1781 | |
| JOHN BONAVENTURA & | IDA BONAVENTURA TEN ENT | 22501 NORCREST ST | | | | ST CLAIR SHORES MI | 48080-2583 | |
| JOHN BONORIS | | 1726 ELM STREET | | | | DES PLAINES IL | 60018-2216 | |
| JOHN BOOKSIN & | RUTH BOOKSIN JT TEN | 1349 IRIS CT | | | | SAN JOSE CA | 95125-3247 | |
| JOHN BORBASH | | 748 HILLVILLE DRIVE | | | | PORT ORANGE FL | 32127-5980 | |
| JOHN BORDIN | | 2856 ROUNDTREE DR | | | | TROY MI | 48083-2344 | |
| JOHN BOSKO JR | | 103 CURTIS PLACE | | | | MANASQUAN NJ | 08736-2811 | |
| JOHN BOUDEMAN | | 1859 STONEBRIDGE DRIVE N | | | | ANN ARBOR MI | 48108-8533 | |
| JOHN BOW & | JEAN BOW | TR UA 11/30/94 | 1425 OAK RIM DR | | | HILLSBOROUGH CA | 94010-7335 | |
| JOHN BOYD CHAMBERLAIN & | DIXIE MORAN CHAMBERLAIN JT TEN | 632 W VALLEY VIEW DR | | | | FULLERTON CA | 92835-4065 | |
| JOHN BOYKO | | 16632 20 MILE RD | | | | MARENGO TWP MI | 49068-8410 | |
| JOHN BRADFORD SIMONS | | 13512 HEATHROW LN | | | | CENTREVILLE VA | 20120-6408 | |
| JOHN BRCICH | | 602 JACKSON AVENUE | | | | WILMINGTON DE | 19804-2218 | |
| JOHN BREGIN | | 7914 APACHE LANE | | | | WOODRIDGE IL | 60517-3525 | |
| JOHN BREWER JR | | 3927 N OAK ST | | | | METAMORA MI | 48455-9769 | |
| JOHN BRIAN DUNN | | PO BOX 2069 | | | | NIPOMONO CA | 93444-2069 | |
| JOHN BRINGER | | 9626 FROST RD | | | | SAGINAW MI | 48609-9310 | |
| JOHN BRODBECK & | MARILEE BRODBECK JT TEN | P O BOX 3064 | | | | EUREKA SPGS AR | 72631 | |
| JOHN BRODOWSKY JR | | 54198 ASHLEY LAUREN | | | | MACOMB MI | 48042-2339 | |
| JOHN BROERSE | | BOX 18 | | | | VIRGIL ON  L0S 1T0 | | CANADA |
| JOHN BROGNARD | | 8087 GEASLIN DRIVE | | | | MIDDLETOWN MD | 21769-8434 | |
| JOHN BROOKS JR | | 12544 BURLINGAME DRIVE | | | | DEWITT MI | 48820-7905 | |
| JOHN BROWN | | 222 SULLIVAN WAY | | | | W TRENTON NJ | 08628-3409 | |
| JOHN BROWN | | 45 PRINCESS DR | | | | ROCHESTER NY | 14623-4645 | |
| JOHN BROWN | | 5141 W 90TH ST | | | | OAK LAWN IL | 60453-1309 | |
| JOHN BROWN DANIELS | | BOX 1533 | | | | NOUNT DORA FL | 32756-1533 | |
| JOHN BRYAN ROBERTS | | 8526 E GOSPEL IS RD | | | | INVERNESS FL | 34450-2727 | |
| JOHN BUCKEY | CUST BRIAN EMORY | BUCKEY UGMA NY | 4104 BROOKSIDE RD | | | TOLEDO OH | 43606-2313 | |
| JOHN BUCKEY | CUST KATHRYN | ROSE BUCKEY UGMA NY | 4104 BROOKSIDE RD | | | TOLEDO OH | 43606-2313 | |
| JOHN BUDZINSKI | | 121 BROOKSIDE TERRACE | | | | TONAWANDA NY | 14150-5905 | |
| JOHN BUECHEL | | 2980 SEQUOIA DR 8 | | | | EDGEWOOD KY | 41017-2591 | |
| JOHN BUFFINGTON MAGUIRE JR | | BOX 2433 | | | | PAMPA TX | 79066-2433 | |
| JOHN BUKOWSKI & | ERNA BUKOWSKI JT TEN | 14800 FRANKLIN DR | | | | BROOKFIELD WI | 53005-4106 | |
| JOHN BURGESS HAGEN | | 163 TURNBERRY LANE | | | | MOORESVILLE NC | 28117-9733 | |
| JOHN BURGUIERES JR | | 5924 BIXBY VILLAGE DR | APT 136 | | | LONG BEACH CA | 90803-6320 | |
| JOHN BURKE | | 1 WOODBURY CT | | | | S BARRINGTON IL | 60010-5305 | |
| JOHN BURNS JR | | 2078 WOODROW WILSON BLVD | | | | WEST BLOOMFIELD MI | 48324-1772 | |
| JOHN BURTON MITCHELL | | 488 CRYSTAL BROOK DRIVE | | | | FENTON MI | 48430-3106 | |
| JOHN BUSBY | CUST BRIAN | PATRICK BUSBY UGMA WI | 1004 E OGDEN AVE | | | MILWAUKEE WI | 53202-2891 | |
| JOHN BUTTIKOFER & | JOYCE BUTTIKOFER JT TEN | 19 WOLFPIT RD | | | | BETHEL CT | 06801-2917 | |
| JOHN BYE ROSS | | 2 PINE HILL DR | | | | PITTSFORD NY | 14534-3920 | |
| JOHN BYNUM MERRITT II | | 1 CHELAN COURT | | | | DURHAM NC | 27713-8823 | |
| JOHN BYRNE | | 45 LENZIE STREET | | | | STATEN ISLAND NY | 10312-6117 | |
| JOHN C ADAMS | | 6245 SIERRA CIR | | | | ROCKFORD TN | 37853 | |
| JOHN C ALLEN JR | CUST BARBARA JOAN ALLEN UGMA P | 1623 HARBOURTON ROCKTOWN RD | | | | LAMBERTVILLE NJ | 08530-3005 | |
| JOHN C ALLEN JR | CUST JOHN C ALLEN III UGMA PA | 30 EDGEHILL RD | | | | BLAIRSTOWN NJ | 07825 | |
| JOHN C AMICON | | 504 COUNTRY LANE | | | | MIDWEST CITY OK | 73130-6831 | |
| JOHN C ANDERSON JR | | 887 NEEDLE DR | | | | FOREST PARK GA | 30287-3142 | |
| JOHN C ATWOOD III & MARY S ATWOOD | U/A DTD 7/11/2002 | JOHN C ATWOOD III TRUST | 40 KNIGHTWOOD LANE | | | HILLSBOROUGH CA | 94010 | |
| JOHN C AYERS & | SANDRA C AYERS JT TEN | PO BOX 295 | | | | FOLLY BEACH SC | 29439-0295 | |
| JOHN C BABB | | 24140 SHWAHN PLACE | | | | ATHENS AL | 35613-7165 | |
| JOHN C BACKER | | 38115 S MOUNTAIN SITE | | | | TUCSON AZ | 85739-3020 | |
| JOHN C BAKER | | 124 WEST GRAND | | | | HIGHLAND PK MI | 48203-3645 | |
| JOHN C BANHAM & | THERESA C BANHAM JT TEN | 140-22 MULBERRY AVE | | | | FLUSHING NY | 11355-4143 | |
| JOHN C BAREFIELD | | 775 OLD FEDERAL RD | | | | MADISONVILLE TN | 37354-6788 | |
| JOHN C BARPOULIS | CUST MEGAN J BARPOULIS | UTMA MD | 9828 WILDEN LANE | | | POTOMAC MD | 20854-2655 | |
| JOHN C BARR | | 10028 CEDAR POINT DRIVE | | | | CARMEL IN | 46032-9581 | |
| JOHN C BARSH SR | | 22320 W 36TH ST | | | | SAND SPRINGS OK | 74063-4976 | |
| JOHN C BARTLETT & | CAROL A BARTLETT | TR UA 7/14/98 | JOHN C BARTLETT & CAROL A B LIVING TRUST | 66 SPRINGWILLOW | WHITNEY TX | 76692 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN C BAUERLE | | 1337 ANDRE ST | | | | BALTIMORE MD | 21230-5303 | |
| JOHN C BEALL | | 8108 RIVER RD | | | | RICHMOND VA | 23229-8417 | |
| JOHN C BEAVER | | 4705 PAVALION CT | | | | KOKOMO IN | 46901-3659 | |
| JOHN C BENNETT | | 5066 MAHONING AVE NW | | | | WARREN OH | 44483-1408 | |
| JOHN C BENSON | | 1809 N 3RD ST | | | | TAHOKA TX | 79373 | |
| JOHN C BENTZ & | IRENE H BENTZ JT TEN | 237 LOUISE DR | | | | MORRISVILLE PA | 19067-4829 | |
| JOHN C BERTRAN | | 100 CEDAR DR | | | | ROUNDUP MT | 59072-6555 | |
| JOHN C BIRCHFIELD | | 102 GRAY FOX CT | | | | STEVENVILLE MD | 21666-3710 | |
| JOHN C BIRDSALL | | 10969 TANGLEWOOD CT | | | | TRAVERSE CITY MI | 49684 | |
| JOHN C BLAIR | | 3333 E FLORIDA AVE 46 | | | | DENVER CO | 80210-2518 | |
| JOHN C BLAIR JR | | 3763 EAST PRICE RD | | | | ST JOHNS MI | 48879-9187 | |
| JOHN C BLASS | | 2113 MARTINGALE PL | | | | OVIEDO FL | 32765 | |
| JOHN C BOGGS EX EST | OMER C BOGGS | 600 JEFFERSON AVE | | | | JACKSON KY | 41339 | |
| JOHN C BOMMARITO | | 485 COOK ROAD | | | | GROSSE POINTE WOODS MI | 48236 | |
| JOHN C BONDS | | 3035 CHALLENGE PT DR | | | | LOVELAND CO | 80538 | |
| JOHN C BOONE | | 1108 BRIARCLIFF RD | | | | WARNER ROBINS GA | 31088-4060 | |
| JOHN C BORDERS | | 5195 PARIS ROAD | | | | WINCHESTER KY | 40391-9660 | |
| JOHN C BOSMAN | | 102 MOREWOOD DRIVE | | | | MANCHESTER MO | 63011-3909 | |
| JOHN C BOSMAN & | MARJORIE A BOSMAN JT TEN | 102 MOREWOOD DR | | | | MANCHESTER MO | 63011-3909 | |
| JOHN C BOUGINE | | 8495 ODOWLING DR | | | | ONSTED MI | 49265 | |
| JOHN C BOULDEN | | 3144 OLD COUNTY RD | | | | NEWARK DE | 19702-4512 | |
| JOHN C BOWMAN | | 1772 ARCOLA | | | | GARDEN CITY MI | 48135-3001 | |
| JOHN C BRABBS | | 2062 WOODLAND PASS | | | | BURTON MI | 48519-1324 | |
| JOHN C BRANCHEAU | | 14765 MEADOWOOD DRIVE | | | | SAVAGE MN | 55378-3603 | |
| JOHN C BRIGGS | | 666 APPLEGATE LANE | | | | GRAND BLANC MI | 48439-1669 | |
| JOHN C BROWN | | 4905 DEL RIO TRAIL | | | | WICHITA FALLS TX | 76310-1430 | |
| JOHN C BRUCKMANN 3RD | | 9840 MONTGOMERY RD | APT 2204 | | | CINCINNATI OH | 45242 | |
| JOHN C BRUNDAGE | | 4700 N TWP RD 169 | | | | TIFFIN OH | 44883 | |
| JOHN C BRUNJES | | 35 JONATHAN DR | | | | TINTON FALLS NJ | 07753-7925 | |
| JOHN C BUCHANAN | TR BUCHANAN FAMILY TRUST | UA 02/11/88 | PO BOX 435 | | | HOLLISTER CA | 95024-0435 | |
| JOHN C BUCHANAN III | | 6108 YORKSHIRE DR | | | | COLUMBIA SC | 29209-1830 | |
| JOHN C BURGESS | | 187 MAVEVICK LANE | | | | LAPEER MI | 48446-8758 | |
| JOHN C BURKHARDT | | 529 PARKER AVENUE S | | | | MERIDEN CT | 06450-5941 | |
| JOHN C BURKS | | 2519 HARTFORD RD | | | | AUSTIN TX | 78703 | |
| JOHN C BUSBY | | 1004 E OGDEN AVE | | | | MILWAUKEE WI | 53202-2891 | |
| JOHN C BYRD | | BOX 54 | | | | CRISFIELD MD | 21817-0054 | |
| JOHN C BYRD & | RUBY E BYRD JT TEN | BOX 54 | | | | CRISFIELD MD | 21817-0054 | |
| JOHN C BYRNES | | 7 CEDAR ISLAND | | | | WILMINGTON NC | 28409-2101 | |
| JOHN C BYRNES IV | | 7 CEDAR ISLAND | | | | WILMINGTON NC | 28409-2101 | |
| JOHN C CABRAL | | 7 CHADWICK RD | | | | HUDSON MA | 01749-3720 | |
| JOHN C CAMERON | TR UA 02/27/01 MADE BY | JOHN C CAMERON | 11440 BAY OF FIRTH BLVD | | | FENTON MI | 48430 | |
| JOHN C CAMILLERI | | 4068 ARABY CT | | | | HIGHLAND MI | 48356-1102 | |
| JOHN C CAMPBELL JR | | 600 STEAM BOAT CT | | | | ARLINGTON TX | 76006-3706 | |
| JOHN C CANNELL | | 4611 UNITY LINE ROAD | | | | NEW WATERFORD OH | 44445-9703 | |
| JOHN C CAPE | | 1003 BRISTOL CAHMP TL RD | | | | BRISTOLVILLE OH | 44402 | |
| JOHN C CARLSON | | 4246 S KIMBROUGH AVE | | | | SPRINGFIELD MO | 65810 | |
| JOHN C CAVANAUGH | | 2908 ECKLEY BLVD | | | | DAYTON OH | 45449-3375 | |
| JOHN C CAVICCHIO | | 7907 FLEET | | | | CANTON TOWNSHIP MI | 48187-2314 | |
| JOHN C CECE | | 245 WESTCOTT RD | | | | NORTH SCITUATE RI | 02857-1753 | |
| JOHN C CHALKER | | 4811 NW 27 PL | | | | GAINESVILLE FL | 32606-6095 | |
| JOHN C CHAPPELL | | BOX 453 | | | | SENOIA GA | 30276-0453 | |
| JOHN C CHASTAIN | | PO BOX 6996 | | | | EVANSVILLE IN | 47719 | |
| JOHN C CHEEK | | 64 WILJOY CIR | | | | LACEYS SPRING AL | 35754-3528 | |
| JOHN C CHROBAK | | 134 E MUNSELL AVE | | | | LINDEN NJ | 07036-3118 | |
| JOHN C CHROBAK | | 3140 DUPONT DR | | | | JANESVILLE WI | 53546-9024 | |
| JOHN C CLARK | | 1212 DAN GOULD DR | | | | ARLINGTON TX | 76001-7109 | |
| JOHN C CLEMENTS | | 6974 SUN ST | | | | SAN DIEGO CA | 92111-5610 | |
| JOHN C COATES | A201 | 2723 SHIPLEY RD | | | | WILMINGTON DE | 19810-3251 | |
| JOHN C CODMAN | | 405 VILLAGE STREET | | | | MEDWAY MA | 02053-1601 | |
| JOHN C COGDILL | | 917 MOCKINGBIRD LANE | | | | AIKEN SC | 29803-6148 | |
| JOHN C COLDRON | | PO BOX 211 | | | | BLANCHARD PA | 16823-9398 | |
| JOHN C COLLINS SR | | 6157 ARDEN DR | | | | CLEMMONS NC | 27012-9498 | |
| JOHN C CONNORS | | PO BOX 301 | | | | TOWNSEND DE | 19734-0301 | |
| JOHN C COOK | | 8176 E COLDWATER | | | | DAVISON MI | 48423-8938 | |
| JOHN C COVA | CUST DAWN MARIE | COVA UGMA MI | 2381 CURDY | | | HOWELL MI | 48843-9772 | |
| JOHN C COVINGTON | | 4501 MONTCLAIR AVE TRINITY | WOODS | | | CHARLOTTE NC | 28211-2903 | |
| JOHN C CRAIG | CUST CATHERINE L CRAIG UGMA IN | ATTN CATHERINE L DONAHUE | 3301 BUCKETHORN CT | | | GARLAND TX | 75044-2017 | |
| JOHN C CRAWFORD | LAURIE L CRAWFORD JT TEN | 710 WILKSHIRE CT | | | | GRAND BLANC MI | 48439-1500 | |
| JOHN C CRAWFORD JR & | JOHN C CRAWFORD JT TEN | 5771 OSPREY WAY | | | | CARMEL IN | 46033-8935 | |
| JOHN C CRIBARI & | NORMA L CRIBARI JT TEN | 1875 SUNBURST LANE | | | | TROY MI | 48098-6612 | |
| JOHN C CRINNION | CUST MONICA | C CRINION UTMA IL | 731 61ST ST DOWNERS GROVE | | | DOWNERS GROVE IL | 60516-1936 | |
| JOHN C CULLEN | | 4418 ASHLAWN DR | | | | FLINT MI | 48507-5656 | |
| JOHN C CUNARD | | 1333 CAMELIA STREET | | | | BAKER LA | 70714-2235 | |
| JOHN C CUSICK | TR U/A | DTD 02/01/91 LAURA K CUSICK | TRUST | | | OLYMPIA WA | 98501-4911 | |
| JOHN C DALEIDEN | TR U/A | DTD 01/15/75 F/B/O JOHN C | DALEIDEN TRUST | 4615 FERNDALE COURT SE | | PORTAGE MI | 49024-6128 | |
| JOHN C DARING | | 1424 GOLF STREET | 8743 DOLPHIN ST | | | DAYTON OH | 45432-3804 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN C DAVIS | | 9903 TRAVERSE WAY | | | | FORT WASHINGTON MD | 20744-5760 | |
| JOHN C DAVIS | | 536 RANDOLPH ST | | | | OWOSSO MI | 48867-2454 | |
| JOHN C DAVIS & | BETTY J DAVIS JT TEN | 536 RANDOLPH | | | | OWOSSO MI | 48867-2454 | |
| JOHN C DAVISON | | 1100 BRUCEMONT DR | | | | GARNER NC | 27529-4505 | |
| JOHN C DAVISON | | 4309 GARDNER-BARCLAY RD | | | | FARMDALE OH | 44417-9735 | |
| JOHN C DEBOARD | | 713 S W 101 ST | | | | OKLAHOMA CITY OK | 73139-5403 | |
| JOHN C DI VERONICA | | 899 BEAR TAVERN ROAD | | | | TRENTON NJ | 08628-1004 | |
| JOHN C DICKSON | | 1010 ISLAND FORD RD | | | | BUFORD GA | 30518-5507 | |
| JOHN C DIEGEL | | 16854 ROUGEWAY | | | | LIVONIA MI | 48154-3425 | |
| JOHN C DIEHL JR | | 245 N HOOK RD | | | | PENNSVILLE NJ | 08070-1901 | |
| JOHN C DIFRANCESCO | | 409 NEW RD-1ST FLOOR APT | | | | WILMINGTON DE | 19805-5120 | |
| JOHN C DONNELLAN AS | CUSTODIAN FOR THOMAS PATRICK | DONNELLAN U/THE MINN UNIFORM | GIFTS TO MINORS ACT | 11903 LAKE ST EXT | | HOPKINS MN | 55343-6904 | |
| JOHN C DONNELLAN AS | | 2643 COUNTY STREET 2846 | | | | CHICKASHA OK | 73018-8156 | |
| JOHN C DUHART | | 51 LARAMIE RD | | | | PLAINFIELD NJ | 07060-2950 | |
| JOHN C DUNHAM | | 1602 BLAKELY AVE | | | | JACKSON MI | 49202-2509 | |
| JOHN C DUNN & | JOAN E DUNN JT TEN | 135 RIVERSIDE DRIVE | | | | PIEDMONT SC | 29673-8238 | |
| JOHN C DUNNING JR | | 2329 N BALLAS | | | | ST LOUIS MO | 63131-3032 | |
| JOHN C DURKIN | | 9527 SW 176TH AVE | | | | BEAVERTON OR | 97007-6047 | |
| JOHN C DYDIW & | VERA DYDIW JT TEN | 100 JOYCE DR | | | | GREENSBURG PA | 15601-9121 | |
| JOHN C DYKES | CUST | CHRISTOPHER J DYKES UGMA SC | 220 MT ELON CH RD | | | HOPKINS SC | 29061 | |
| JOHN C DYKES | CUST KELLY | ELIZABETH DYKES UGMA SC | 220 MT ELON CH RD | | | HOPKINS SC | 29061 | |
| JOHN C EARP & | DORIS J EARP JT TEN | 11538 LEE POINT RD | | | | OZARK AR | 72949 | |
| JOHN C EDWARDS | | 134 LONGUE VUE DRIVE | | | | PITTSBURGH PA | 15228-1541 | |
| JOHN C EGOVILLE | | 324 VALLEY RD | | | | ORELAND PA | 19075-1122 | |
| JOHN C EHLERS | | 8485 MISSION HIILLS LANE | | | | CHANHASSEN MN | 55317 | |
| JOHN C ELDRED | | 3413 ROYAL MEADOW LN | | | | SAN JOSE CA | 95135-1642 | |
| JOHN C ENGEL JR | | 552 S CHESTER RD | | | | CHARLOTTE MI | 48813-9544 | |
| JOHN C ERNSKE | | 493 S WILHELM ST | | | | HOLGATE OH | 43527-9746 | |
| JOHN C ESTES | | 9000 CULVER ST | | | | DETROIT MI | 48213 | |
| JOHN C EVANS JR | | 539 NW 82ND | | | | TOPEKA KS | 66617-1905 | |
| JOHN C EWING | | 16765 HUNTINGTON | | | | DETROIT MI | 48219-4007 | |
| JOHN C FAYNE JR | | 4720 NUTMEG WAY SW | | | | LILBURN CA | 30047 | |
| JOHN C FISCHER | | 2307 GILBERT | | | | MISSOULA MT | 59802-3502 | |
| JOHN C FLEMING | | 4701 CAMBRIDGE WAY | | | | ANCHORAGE AK | 99503-7011 | |
| JOHN C FOSTER & | MARY K KEVES FOSTER JT TEN | 38567 RIVERSIDE DRIVE | | | | MOUNT CLEMENS MI | 48036-2851 | |
| JOHN C FRAGASSI | | 4885 CASTLE HILL NE CT | | | | ROCKFORD MI | 49341-7636 | |
| JOHN C FRANCE | | 5229 W MICHIGAN AVE LOT 329 | | | | YPSILANTI MI | 48197-9169 | |
| JOHN C FRAZIER & | THELMA H FRAZIER JT TEN | 5502 AMPERE DR | | | | CHARLESTON WV | 25313-1302 | |
| JOHN C FREEMAN | | 2701 FERNHURST LANE | | | | RALEIGH NC | 27604-4073 | |
| JOHN C FUHS | | 6126 BURTON S E | | | | GRAND RAPIDS MI | 49546-6716 | |
| JOHN C FULLER JR | | 5375 HASELL DR | | | | ROCKVALE TN | 37153-4439 | |
| JOHN C GARNER & | CAROL J GARNER JT TEN | 17732 HILLSBORO PH | | | | CAYON COUNTRY CA | 91351-4200 | |
| JOHN C GERVASE | | 9436 WEST PINE AVE | | | | MOKENA IL | 60448-9313 | |
| JOHN C GIGLIOTTI | CUST | MARYANN GIGLIOTTI U/THE MASS | UNIFORM GIFTS TO MINORS AC | ATTN MARY GIGLIOTTI-LITT | 48 PARK STREET | WILMINGTON MA | 01887-1511 | |
| JOHN C GILMAN & | MARGARET M GILMAN JT TEN | 2024 MOHAWK DR | | | | PLEASANT HILL CA | 94523-3128 | |
| JOHN C GLOSSZA | | 51 MAHOGANY RD | | | | ROCKY POINT NY | 11778 | |
| JOHN C GOOD & | CAROLINE A GOOD JT TEN | 30129 ROBERT ST | | | | WICKIFFE OH | 44092-1717 | |
| JOHN C GOYETTE | | 10145 IRISH RD | | | | OTISVILLE MI | 48463-9454 | |
| JOHN C GRACE | | 116 S MERCER AV | | | | SHARPSVILLE PA | 16150-1249 | |
| JOHN C GRYGLEWICZ | | 587 KINGS CASTLE DR | | | | ORANGE CITY FL | 32763-6354 | |
| JOHN C GUERRERO | | 2040 FAIRBANKS STREET | | | | SAN LEANDRO CA | 94577-3123 | |
| JOHN C GWINN | BOX 71 | 515 MAIN ST | | | | MOUNT HOPE WV | 25880-0071 | |
| JOHN C HAGEN | | 7935 CALINDRA CT | | | | TRINITY FL | 34655-5141 | |
| JOHN C HAHN | CUST JOHN M HAHN UGMA NJ | 12 STIRRUP CUP COURT | | | | SAINT CHARLES IL | 60174-1432 | |
| JOHN C HAMZIK | | 4186 BAYMAR DR | | | | YOUNGSTOWN OH | 44511-3333 | |
| JOHN C HARDY 3RD | | 1600 ROYAL OAK | | | | TYLER TX | 75703-5838 | |
| JOHN C HARENCHAR | | 2378 WEST WILSON RD | | | | CLIO MI | 48420-1692 | |
| JOHN C HARTMAN | | 1507 EAST CLEVELAND RD | APT 415 | | | HURON OH | 44839-9503 | |
| JOHN C HARWOOD | CUST DOUGLAS N HARWOOD UGMA F | 9 DEER CREEK RD APT A-205 | | | | DEERFIELD BEACH FL | 33442-8502 | |
| JOHN C HATTERY | | 4565 FRANKLIN CHURCH RD | | | | SHILOH OH | 44878-8868 | |
| JOHN C HAUFE SR | TR ROSEMARY K HAUFE BYPASS TR | UA 6/1/99 | 300 CANTERBURY DR | | | DAYTON OH | 45429 | |
| JOHN C HELLRIEGEL JR | | 449 BRANTWOOD RD | | | | AMHERST NY | 14226-4641 | |
| JOHN C HENDERSHOTT | | 13800 SW 40TH CIR | | | | OCALA FL | 34473-2126 | |
| JOHN C HENDERSHOTT & | MARION L HENDERSHOTT JT TEN | 13800 SW 40TH CIR | | | | OCALA FL | 34473-2126 | |
| JOHN C HENDERSON | | 11810 BASILE RD | | | | PHILADELPHIA PA | 19154-2523 | |
| JOHN C HILINSKI | | 7051 SWEETWATER DR | | | | FLORENCE KY | 41042-2531 | |
| JOHN C HILL | | 11604 THORNEWOOD | | | | CLEVELAND OH | 44108-3808 | |
| JOHN C HINTZ | | 3328 SILVERSIDE ROAD | | | | WILMINGTON DE | 19810-3307 | |
| JOHN C HOFFMAN | | 5725 S WHEELOCK RD | | | | W MILTON OH | 45383-8773 | |
| JOHN C HOLMES | | 1620 FRIENDLY | | | | KALAMAZOO MI | 49002-1652 | |
| JOHN C HOOD JR | | 13440 E 6 CORNERS RD | | | | WHITEWATER WI | 53190-3500 | |
| JOHN C HOYO | | 5203 BLANCO RD | | | | SAN ANTONIO TX | 78216-7018 | |
| JOHN C HUGHES | | 11104 PINE NEEDLE DR | | | | BRIGHTON MI | 48114-9093 | |
| JOHN C HUMMEL | | PO BOX 587 | | | | BELLE WV | 25015-0587 | |
| JOHN C JACOBS | | 20606 WOODSIDE ST | | | | HARPER WOODS MI | 48225-2210 | |
| JOHN C JAMESON & | JANICE E JAMESON JT TEN | 631 NATALIE LANE | | | | NORTHVILLE MI | 48167 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN C JOHNSON | | 2927 DELMAR AVE | | | | ATLANTA GA | 30311-1114 | |
| JOHN C JOORFETZ | | 266 HIGHLAND PLACE DRIVE | | | | JACKSON MS | 39211-5909 | |
| JOHN C KARR & | REBECCA S KARR JT TEN | 1613 DIANE DR | | | | OSSIAN IN | 46777 | |
| JOHN C KASSATKIN & | MAXINE KASSATKIN JT TEN | 465 US HYW 46 | | | | GREAT MEADOW NJ | 07838 | |
| JOHN C KAUFMANN | | 10194 N MEADOW WOOD LN | | | | ELWOOD IN | 46036-8864 | |
| JOHN C KENNY | | 6877 PITTSFORD | | | | CANTON MI | 48187-2727 | |
| JOHN C KIMMEL | | 211 GARDENGROVE WAY | | | | ENGLEWOOD OH | 45322-2349 | |
| JOHN C KIPPE & | JOAN J KIPPE JT TEN | 6205 ANAVISTA DR | | | | FLINT MI | 48507-3882 | |
| JOHN C KLEIN | | 10 CALLIE COURT | | | | GRANVILLE OH | 43023-9580 | |
| JOHN C KLUS | TR KLUS FAMILY TRUST | UA 10/03/94 | 11847 POLARIS DR | | | GRASS VALLEY CA | 95949-7612 | |
| JOHN C KOBUSKIE & | MIRIAM KOBUSKIE JT TEN | 4525 SALEM DRIVE | | | | VESTAL NY | 13850-3852 | |
| JOHN C KOEGEL | | 3400 W BRISTOL RD | | | | FLINT MI | 48507-3112 | |
| JOHN C KOLB | | 4800 SEVILLE DR | | | | ENGLEWOOD OH | 45322-3529 | |
| JOHN C KOLLAR | | 5170 STERLING | | | | YOUNGSTOWN OH | 44515-3953 | |
| JOHN C KOTSIS | | 933 MOLLOY DR | | | | O FALLON MO | 63366 | |
| JOHN C KOWALSKI & | MYRTLE M KOWALSKI JT TEN | 179 MAPLE DR | | | | LABELLE FL | 33935-9421 | |
| JOHN C KREITZER | | 6727 CHESTER BROOK | | | | SAN ANTONIO TX | 78239-2312 | |
| JOHN C LAFARGUE | | 8012 148TH AVE SE | | | | NEWCASTLE WA | 98059-9252 | |
| JOHN C LAFARGUE & | BARBARA S LAFARGUE JT TEN | 8012 148TH AVE SE | | | | NEWCASTLE WA | 98059-9252 | |
| JOHN C LAUGAVITZ | | 4051 BARKER DR | | | | CLIO MI | 48420-9435 | |
| JOHN C LAWSON | | 3440 GRANGE HALL RD | | | | HOLLY MI | 48442-8227 | |
| JOHN C LAWSON | | 130 MONTEZUMA PL | | | | DURANGO CO | 81301-5871 | |
| JOHN C LEAHEY JR | | 7168 BAPTIST RD | | | | BETHEL PARK PA | 15102 | |
| JOHN C LEHMAN | | 429 GUITMAN ST | | | | DAYTON OH | 45410-1653 | |
| JOHN C LEWIS | | 220 FORRESTER CREEK WAY | | | | GREENVILLE SC | 29607 | |
| JOHN C LEWIS | | 7813 W CO RD 700 N | | | | MIDDLETOWN IN | 47356-9446 | |
| JOHN C LINK | | 3139 RAYMOND AVE | | | | KILL DEVIL HL NC | 27948-9378 | |
| JOHN C LINN & | THERESE LINN JT TEN | 1860 EVERGREEN DRAW | | | | WOODBURY MN | 55125-2306 | |
| JOHN C LLEWELLYN & | ANN C LLEWELLYN JT TEN | 179 S MISSION RDG DR | | | | ROSSVILLE GA | 30741-1425 | |
| JOHN C LOCKHART | | 6316 S BROADWAY AVE | | | | OAKLAHOMA OK | 73139-7131 | |
| JOHN C LOOMIS | | 723 ARAMIS DR | | | | ST LOUIS MO | 63141-7308 | |
| JOHN C LOVELL & | MARY ANN LOVELL JT TEN | 801 RIVER RIDGE ROAD | | | | LOUISIANA MO | 63353 | |
| JOHN C LOWERY JR | | 1556 CENTERVILLE RD | | | | SOSO MS | 39480-5151 | |
| JOHN C LUARK | | 7140 KESSLING ST | | | | DAVISON MI | 48423-2446 | |
| JOHN C LUCIUS | | 5262 MAYVILLE RD | | | | SILVERWOOD MI | 48760-9407 | |
| JOHN C LUCY | | 855 WARDS CORNER RD | | | | LOVELAND OH | 45140-5926 | |
| JOHN C MAHER | | 35 PENHURST DR | | | | BROOKLIN ON  L1M 2E1 | | CANADA |
| JOHN C MANGAS | CUST COREY R | 2732 EMORY OAK CT | | | | BRENTWOOD CA | 94513-5643 | |
| JOHN C MANGAS | CUST COREY R MANGAS | UTMA CA | 2524 INEZ WAY | | | ANTIOCK CA | 94509-8006 | |
| JOHN C MANGAS | CUST COREY R MANGAS | UTMA CA | 2732 EMORY OAK CT | | | BRENTWOOD CA | 94513-5643 | |
| JOHN C MANGAS | CUST COURTNEY | MARIE MANGAS UTMA LA | 2524 INEZ WAY | | | ANTIOCK CA | 94509-8006 | |
| JOHN C MANGAS | CUST COURTNEY M MANGAS | UTMA CA | 2524 INEZ WAY | | | ANTIOCK CA | 94509-8006 | |
| JOHN C MANGAS | CUST COURTNEY M MANGAS | UTMA CA | 2732 EMORY OAK CT | | | BRENTWOOD CA | 94513-5643 | |
| JOHN C MANGAS | CUST DILLON S | 2732 EMORY OAK CT | | | | BRENTWOOD CA | 94513-5643 | |
| JOHN C MANGAS | CUST DILLON S MANGAS | UTMA CA | 2524 INEZWAY | | | ANTIOCK CA | 94509-8006 | |
| JOHN C MANGAS | CUST DILLON S MANGAS | UTMA CA | 2732 EMORY OAK CT | | | BRENTWOOD CA | 94513-5643 | |
| JOHN C MANGAS | | 2732 EMORY OAK CT | | | | BRENTWOOD CA | 94513 | |
| JOHN C MANGAS | | 2524 INEZ WAY | | | | ANTIOCK CA | 94509-8006 | |
| JOHN C MARCUM & | DEBRA J MARCUM JT TEN | BOX 27152 | | | | PANAMA CITY BCH FL | 32411-7152 | |
| JOHN C MARTELLO | | 25 GODFREY LANE | | | | MILFORD MA | 01757-4035 | |
| JOHN C MASSIC | | 10222 STATE HWY 37 | | | | OGDENSBURG NY | 13669-3167 | |
| JOHN C MAYER | C/O NANCY MAYER POA | 3441 SHERIDAN DRIVE | | | | DURHAM NC | 27707-4643 | |
| JOHN C MC CARTHY | CUST HOLLAND F MCCARTHY UTMA CA | PO BOX 27 | | | | LILLIAN AL | 36549-0027 | |
| JOHN C MC CONNELL & | CATHERINE MC CONNELL JT TEN | 190 BRANDON AVENUE | | | | GLEN ELLYN IL | 60137-5379 | |
| JOHN C MC DONALD | | 7935 S E MARKET ST | | | | PORTLAND OR | 97215-3655 | |
| JOHN C MC GEE | | 737 TIMBER LANE | | | | COOKEVILLE TN | 38501-2818 | |
| JOHN C MC KISSON | | 104 WILDERNESS DR APT 238 | | | | NAPLES FL | 34105-2607 | |
| JOHN C MC QUEARY | | 14632 PEARL | | | | SOUTHGATE MI | 48195-1964 | |
| JOHN C MC SWEENEY | | 247 DWIGHT ST | | | | TRENTON MI | 48183-2125 | |
| JOHN C MC WEBB | | 4740 BRETON SE RD 126 | | | | GRAND RAPIDS MI | 49508-8404 | |
| JOHN C MCCLOY & | GRACE L MCCLOY JT TEN | 5112 4TH ST EAST | | | | BRADENTON FL | 34203 | |
| JOHN C MCDONOUGH & | ALVINA M MCDONOUGH JT TEN | 3104 BAXTER AVE | | | | SUPERIOR WI | 54880 | |
| JOHN C MCNAMARA & | PHYLLIS B MCNAMARA JT TEN | BOX 3135 RD 1 | | | | BRACKNEY PA | 18812 | |
| JOHN C MCNAUGHT | | BOX 961 | | | | LOCKPORT NY | 14095-0961 | |
| JOHN C MCWILLIAM | | 115 SUNNINGDALE ROAD EAST | | | | LONDON ON  N5X 3Y9 | | CANADA |
| JOHN C MENDHAM JR | | 4530 W HIGHTOWER LN | | | | LECANTO FL | 34461-9722 | |
| JOHN C MENG SR & | MARGARET L MENG JT TEN | 22804 LONGACRE | | | | FARMINGTON HILLS MI | 48335-4055 | |
| JOHN C MILKS | | 11221 E ARROWHEAD DR | | | | GRAFTON OH | 44044-9774 | |
| JOHN C MILLS | | 14760 WOODMONT AVE | | | | DETROIT MI | 48227-1454 | |
| JOHN C MIMS | | 2008 CLEARY RD | | | | FLORENCE MS | 39073-9224 | |
| JOHN C MITCHELL | | 7268 CARPENTER RD | | | | FLUSHING MI | 48433 | |
| JOHN C MOLGAARD | CUST PETER | FOLMER MOLGAARD UGMA NC | 706 SPRUCE ST | | | ATLANTIC IA | 50022-1853 | |
| JOHN C MONTGOMERY JR & | JOHN C MONTGOMERY SR JT TEN | 2020 GLENDALE RD | | | | IOWA CITY IA | 52245-3215 | |
| JOHN C MORICOLI JR | | 4310 HILLSIDE DR | | | | NORMAN OK | 73072-2821 | |
| JOHN C MORICOLI JR & | CECELIA M WILHOIT & | MARGARET A MASINO | TR UA 06/09/93 | MORICOLI FAM TRUST C | 7333 ALPINE WAY | TUJUNGA CA | 91042 | |
| JOHN C MOULDER | | BOX 988 | | | | KOKOMO IN | 46903-0988 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN C MOWRER & | IMOGENE C MOWRER JT TEN | 105 NATALIE LN | | | | HATTIESBURG MS | 39402-3080 | |
| JOHN C MOYER | | 34A SHADY LA | | | | LITTLE FANS NJ | 07424 | |
| JOHN C MULL & | MARY J MULL | TR MULL FAM TRUST | UA 04/08/96 | 307 W 20TH ST | | HUTCHINSON KS | 67502-2851 | |
| JOHN C MULLALY | | 7107 WILLIAM JOHN COURT | | | | SWARTZ CREEK MI | 48473 | |
| JOHN C MUNDY & | LUCY M MUNDY JT TEN | 352 BOCA CIEGA POINT S BL | | | | SAINT PETERSBURG FL | 33708-2724 | |
| JOHN C MURRAY | | CUST MARY ANN MURRAY U/THE | FLORIDA GIFTS TO MINORS ACT | 1539 CATALONIA AVE | | CORAL GABLES FL | 33134-6257 | |
| JOHN C MURRAY & | LORRAINE E MURRAY JT TEN | 101 BUCKINGHAM DR | | | | YORKTOWN VA | 23692-4504 | |
| JOHN C MURRAY & | SHEILA C CONNOLLY TEN ENT | 310 MOROSS RD | | | | GROSSE POINTE MI | 48236-2912 | |
| JOHN C NASHAR | | 4401 CHISHOLM TRL | | | | BLOOMFIELD MI | 48301-3748 | |
| JOHN C NEFF | | 5801 JASSAMINE DR | | | | DAYTON OH | 45449-2942 | |
| JOHN C NELSON | TR JOHN C NELSON TRUST | UA 03/23/95 | 2406 CLINTON RD | | | ROCKFORD IL | 61103-4111 | |
| JOHN C NEUMANN & | MERLINE NEUMANN JT TEN | 2612 PIENGROVE DR | | | | DAYTON OH | 45449-3347 | |
| JOHN C NORRIS | CUST MATTHEW C NORRIS | UTMA NY | 7705 COLONIAL RD | | | BROOKLYN NY | 11209-2909 | |
| JOHN C NOYES | | 2918 E BRIDLEWOOD LANE | | | | CARMEL IN | 46033-9668 | |
| JOHN C NYE | | 229 IPSWICH RD | | | | BOXFORD MA | 01921-1620 | |
| JOHN C NYSTUEN | | 8950 124TH AVE NW | | | | ALAMO ND | 58830-9247 | |
| JOHN C O'BRIEN JR | | 27 ELM STREET | | | | CHARLESTOWN MA | 02129-2445 | |
| JOHN C ONEILL | | 165 WILSON AVE | | | | RUMFORD RI | 02916-2717 | |
| JOHN C ONODA | | 24 MERRILL CIR S | | | | MORAGA CA | 94556-2841 | |
| JOHN C OPENSHAW | | 3 HARVARD CT | | | | FALLING WATERS WV | 25419 | |
| JOHN C ORLOSKI | | 6613 PENNY LANE | | | | BARTLESVILLE OK | 74006-9040 | |
| JOHN C OVERMAN | | 3874 VAN LANEN ROAD | | | | GREEN BAY WI | 54311-9703 | |
| JOHN C PANKOWSKI | | 7283 MAR LN | | | | CLARKSVILLE MI | 48815-9664 | |
| JOHN C PARKER | | 16948 HOWE ROAD | | | | STRONGSVILLE OH | 44136-6457 | |
| JOHN C PARKER | | 201 SW 45TH ST | | | | OKLAHOMA CITY OK | 73109-7422 | |
| JOHN C PARRILLO | | 85 ELLERY AVE | | | | IRVINGTON NJ | 07111-1518 | |
| JOHN C PARSONS JR | | 1740 CONNORS RD | | | | BALDWINSVILLE NY | 13027-8723 | |
| JOHN C PATRICK & | NELL C PATRICK JT TEN | 201 TIMBERCREEK CT | | | | COLUMBIA SC | 29212-0803 | |
| JOHN C PAWELEK | | 8601 KINLOCH | | | | DEARBORN HEIGHTS MI | 48127-1182 | |
| JOHN C PERRY | | 8457 W 1000 S | | | | FORTVILLE IN | 46040 | |
| JOHN C PETERSON & | ELAINE J PETERSON JT TEN | 110 HIDDEN HOLLOW LN | | | | MILLWOOD NY | 10546-1009 | |
| JOHN C PHELAN JR | CUST JOHN C | 904 PRAIRIE RIDGE CT | | | | BURR RIDGE IL | 60527-7183 | |
| JOHN C PIERONI | | 8940 OAK RIDGE LN | | | | PLAIN CITY OH | 43064-8626 | |
| JOHN C PIERONI & | SUE ANNE PIERONI JT TEN | 8940 OAK RIDGE LN | | | | PLAIN CITY OH | 43064-8626 | |
| JOHN C PILGRIM | | 5615 SLOAN AVE | | | | KANSAS CITY KS | 66104-1558 | |
| JOHN C POLICH | | 5041 171ST ST | | | | TINLEY PARK IL | 60477-2049 | |
| JOHN C PORTER | | 7755 ELLIS RD | | | | MILLINGTON MI | 48746-9484 | |
| JOHN C PRESCOTT | TR JOHN C PRESCOTT LIVING TRUST | UA 07/01/94 | 4 VICKSBURG ST | | | SAN FRANCISCO CA | 94114-3325 | |
| JOHN C PRICE & | CATHERINE F PRICE TEN ENT | 608 MINOOKA AVE | | | | MOOSIC PA | 18507-1050 | |
| JOHN C PRICE & | JOAN L PRICE JT TEN | 127 MAPLEFIELD | | | | PLEASANT RIDGE MI | 48069-1023 | |
| JOHN C PRICE & | LOUISE A PRICE JT TEN | 821 THOMAS ST | | | | STROUDSBURG PA | 18360-1701 | |
| JOHN C PRINCE & | ARLENE H PRINCE JT TEN | 125 S KNOLLWOOD DR | | | | SCHAUMBURG IL | 60193 | |
| JOHN C PRUEHS | | 806 SHANAHAN CT | | | | NAPERVILLE IL | 60540-8219 | |
| JOHN C PRZYPYSZNY | | 6723 N HIAWATHA | | | | CHICAGO IL | 60646-1417 | |
| JOHN C QUERRO | | 1193 CLEARWATER BLVD | | | | WHITE LAKE MI | 48386-3926 | |
| JOHN C RANDOLPH & | LESLIE C RANDOLPH JT TEN | 6201 SOUTH FLAGLER DRIVE | | | | WEST PALM BEACH FL | 33405-4115 | |
| JOHN C RAUT | | 1945 MIDLAND RD | | | | BALTIMORE MD | 21222-4643 | |
| JOHN C RECORD & | DOLORES M RECORD JT TEN | 76 MYRTLE AVE | | | | BRANCHVILLE NJ | 07826-4089 | |
| JOHN C REID JR | | 49 SHARP ST | | | | HAVERSTRAW NY | 10927-1510 | |
| JOHN C REMSBERG & | LINDA M REMSBERG JT TEN | 3212 CHARING CROSS | | | | ANN ARBOR MI | 48108-1908 | |
| JOHN C ROBERTSON | | 861 E MICHIGAN AVE APT 417 | | | | MARSHALL MI | 49068-2007 | |
| JOHN C RODDY | | BOX 859 | | | | MELBOURNE AR | 72556-0859 | |
| JOHN C ROEMER | | BOX 33 | | | | FALLS CITY TX | 78113-0033 | |
| JOHN C ROPER | | 206 SO CHURCH ST | | | | UNION SC | 29379-2305 | |
| JOHN C ROTH JR | | 12748 S BASELL | | | | HEMLOCK MI | 48626-7402 | |
| JOHN C ROTH JR & | DENISE L ROTH JT TEN | 12748 S BASELL | | | | HEMLOCK MI | 48626-7402 | |
| JOHN C RUSSELL & | ELEANOR K RUSSELL JT TEN | BOX 52 | | | | CALAIS VT | 05648-0052 | |
| JOHN C RYAN | | 1453 W LAMPLIGHTER LANE | | | | NORTH WALES PA | 19454 | |
| JOHN C RYAN | | 306 WEST BAKER ROAD | | | | HOPE MI | 48628-9746 | |
| JOHN C SAPP | | 2976 PEARSONS COR RD | | | | DOVER DE | 19904-5124 | |
| JOHN C SAVU & | LINDA M SAVU JT TEN | 2501 ANDREWS AVE | | | | WARREN OH | 44481-9341 | |
| JOHN C SAYLOR | | 218 E 24TH ST | | | | COVINGTON KY | 41014-1706 | |
| JOHN C SCHMITZER & | MARY ELEANOR SCHMITZER JT TEN | 3870 SAILER RD | | | | MOUNT VERNON IN | 47620-7133 | |
| JOHN C SCHOTT | | 116 PUTNEY LANE | | | | MALVERN PA | 19355-3208 | |
| JOHN C SCHULZ | | 200 ARCH ST | | | | BURLINGTON IA | 52601-5009 | |
| JOHN C SEBENOLER | | 8023 CO ROAD 58 | | | | UPPER SANDUSKY OH | 43351 | |
| JOHN C SEIPP | CUST | JEAN CAROL SEIPP U/THE OHIO | UNIFORM GIFTS TO MINORS AC | BOX 561085 | | MIAMI FL | 33256-1085 | |
| JOHN C SHANAFELT | | 13819 HUBBARD LAKE RD | | | | HUBBARD LAKE MI | 49747-9564 | |
| JOHN C SHAW | | 703 ROCKY BRANCH LANE | | | | EVANS GA | 30809-5601 | |
| JOHN C SHAW & | LOUISE M SHAW JT TEN | 29211 QUINN RD | | | | NORTH LIBERTY IN | 46554-9211 | |
| JOHN C SHEPHERD | | 2554 SPAULDING RD | | | | LUM MI | 48412-9314 | |
| JOHN C SIEMIENSKI | | 8 DENNIS RD | | | | WILMINGTON DE | 19808-5402 | |
| JOHN C SIMONDS JR | | PO BOX 105 | | | | CHARLESTON SC | 29402 | |
| JOHN C SIMPKINS | | 8834 BREWER RD | | | | MILLINGTON MI | 48746-9523 | |
| JOHN C SINCLAIR | | 20 RUE DE TOURVILLE | | | | 78100 SAINT GERMAN EN LAYE | | FRANCE |
| JOHN C SINGLETON | TR JOHN C SINGLETON REVOCABLE | UA 07/28/05 | 229 BROOKSIDE LANE | | | WILLOWBROOK IL | 60527 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN C SINGLETON | | 9191 ROUNDTOP RD | | | | CINCINNATI OH | 45251 | |
| JOHN C SKAIN | BOX 119 | 604 MUSNTER | | | | GERMANTOWN IL | 62245-0119 | |
| JOHN C SKRIDULIS | | 1370 LARKMOOR BLVD | | | | BERKLEY MI | 48072-1908 | |
| JOHN C SMITH | | 10 IROQUOIS ST E | | | | MASSAPEQUA NY | 11758-7624 | |
| JOHN C SMITH | | 19744 INDIAN | | | | REDFORD MI | 48240-1632 | |
| JOHN C SMITHERMAN | | 196 ERIE ST | | | | LOCKPORT NY | 14094 | |
| JOHN C SNAPP | | 87 OLD FARM RD | | | | DANVILLE IN | 46122 | |
| JOHN C SORENSON & | PEGGY A SORENSON JT TEN | 16115 YORK MINSTER DRIVE | | | | SPRING TX | 77379-7664 | |
| JOHN C STACEY | | 29 HOMESTEAD RD | | | | LEDYARD CT | 06339-1403 | |
| JOHN C STAFFORD | | 6580 MATCHETTE RD | | | | WINDSOR ON  N9J 2J9 | | CANADA |
| JOHN C STANHOPE | | 3297 BUSHNELL CAMPBELL RD NE | | | | FOWLER OH | 44418-9762 | |
| JOHN C STANHOPE & | SANDRA J STANHOPE JT TEN | 3297 BUSHNELL-CAMPBELL RD NE | | | | FOWLER OH | 44418-9762 | |
| JOHN C STEMPEK | | 1502 SEVEN MILE | | | | KAWKAWLIN MI | 48631-9777 | |
| JOHN C STENEHJEM | | 5122 NORTH MONTANA AVENUE | | | | PORTLAND OR | 97217 | |
| JOHN C STEVENSON | | 6470 SPRING MILL ROAD | | | | INDIANAPOLIS IN | 46260-4244 | |
| JOHN C STEVENSON JR | | 601 MAPLE AVENUE | | | | RICHMOND VA | 23226 | |
| JOHN C STEWART | | 5121 KENORA ST | | | | SAGINAW MI | 48604-9471 | |
| JOHN C STIFF & | PATRICIA ANN STIFF JT TEN | 3016 W ELLSWORTH RD | | | | PERRY MI | 48872-9512 | |
| JOHN C STRINGER | TR UA 10/29/02 THE JOHN C STRINGER REVOCABLE | | TRUST | PO BOX 107 | | LANOXDALE MA | 01242 | |
| JOHN C STRINGER | TR UA 3/4/96 | THE JOHN C STRINGER & ALICE M | STRINGER REVOCABLE TRUST | PO BOX 107 | | LENOXDALE MA | 01242 | |
| JOHN C STUBBS | | 1101 ROANOKE ST E | | | | BLACKSBURG VA | 24060-5049 | |
| JOHN C SUARES | | 1250 KIRK CIRCLE | | | | GREENVILLE MS | 38701-6315 | |
| JOHN C SUCHODOLSKI & | SARAH L SUCHODOLSKI JT TEN | 37027 MEADE ISLAND RD | | | | DRUMMOND ISLAND MI | 49726-9561 | |
| JOHN C SULLIVAN & | JAMES C SULLIVAN JR JT TEN | 2 FRANK ST | | | | WOBURN MA | 01801-4502 | |
| JOHN C SURDUCAN | | 56091 SUMMIT DR | | | | SHELBY TOWNSHIP MI | 48316 | |
| JOHN C SUTHERLAND & | BETSY M SUTHERLAND JT TEN | RR 3 BOX 606-E | 2788 N WADING RD | | | WADING RIVER NY | 11792 | |
| JOHN C SUTTON | | 138 VINE ST | | | | COLUMBIANA OH | 44408 | |
| JOHN C SWEETMAN | | PPPP | | | | PAWTUCKET RI | 02864 | |
| JOHN C TAMALONIS | | PO BOX 2155 | | | | AMHERST MA | 01004-2155 | |
| JOHN C THEDE | | 359 S CENTER | | | | SEBEWAING MI | 48759-1410 | |
| JOHN C THORSTAD | | 7318 LONGMEADOW RD | | | | MADISON WI | 53717-1065 | |
| JOHN C TIMM | | 1515 TAYLOR RD | | | | CLINTON MI | 49236-9716 | |
| JOHN C TINGLEY & | DIANNE E TINGLEY JT TEN | 11113 LUXMANOR RD | | | | ROCKVILLE MD | 20852-3619 | |
| JOHN C TITTER JR | | 14020 E RADCLIFF CIR | | | | AURORA CO | 80015-1245 | |
| JOHN C TOLER | | 1222 FLUSHING RD | | | | FLINT MI | 48504-4755 | |
| JOHN C TOLZMAN | | 8608 FLUTTERING LEAF TRAIL | 403 | | | ODENTON MD | 21113 | |
| JOHN C TONDORA & | NANCY B TONDORA TEN ENT | 224 JAMES BUCHANAN DRIVE | | | | ELIZABETHTOWN PA | 17022 | |
| JOHN C TREZZA | | 7719 ALLOTT AV | | | | PANORAMA CITY CA | 91402-6407 | |
| JOHN C TURNBULL | | BOX 8892 | | | | LANCASTER PA | 17604-8892 | |
| JOHN C TURNER | | 2420 RITCHIE | | | | OAKLAND CA | 94605-3246 | |
| JOHN C VAN MORRELGEM | | 604 HAZELWOOD TERRACE | | | | ROCHESTER NY | 14609-5304 | |
| JOHN C VERVILLE | | 1028 VERMONT AV | | | | LADY LAKE FL | 32159-2379 | |
| JOHN C W CAMPBELL JR | | 278 STONEBRIDGE BLVD | | | | SAINT PAUL MN | 55105-1228 | |
| JOHN C WADDELL JR | | 3902 SULGRAVE RD | | | | RICHMOND VA | 23221-3330 | |
| JOHN C WAHR | | 1570 BLUE SAGE CT | | | | BOULDER CO | 80305 | |
| JOHN C WALDRIP | | 23835 TEPPERT AV | | | | EASTPOINTE MI | 48021-4417 | |
| JOHN C WALKER | | 22 FOUNTAIN OF YOUTH BLVD | | | | SAINT AUGUSTINE FL | 32080 | |
| JOHN C WALLACE | | 4894 MEADOWBROOK CIR | | | | SUWANEE GA | 30024-1957 | |
| JOHN C WARHOLIC & | GRACE F WARHOLIC JT TEN | 8289 CHAGRIN RD | | | | CHAGRIN FALLS OH | 44023-4745 | |
| JOHN C WATTERS & | JEAN T WATTERS JT TEN | 8 FLAGSHIP CIR | | | | STATEN ISLAND NY | 10309-3979 | |
| JOHN C WEBBER | | BOX 221 | | | | PORT RICHEY FL | 34673-0221 | |
| JOHN C WEBSTER | | 2756 RIVIERA COURT | | | | DECATUR GA | 30033-1033 | |
| JOHN C WEBSTER & | JANE S WEBSTER JT TEN | 2756 RIVIERA COURT | | | | DECATUR GA | 30033-1033 | |
| JOHN C WENDLING & | JERIANN WENDLING JT TEN | C/O THE MONTROSE STATE BANK | 200 W STATE ST | | | MONTROSE MI | 48457-9748 | |
| JOHN C WESTALL & | CAROL H WESTALL JT TEN | 604 N SCHOOL ST | | | | NORMAL IL | 61761-1619 | |
| JOHN C WESTOVER TOD | SHERRY V MERRITT | SUBJECT TO STA TOD RULES | 7372 REDWOOD DR | | | HUBBARD OH | 44425-8711 | |
| JOHN C WETTLAUFER | | 1432 LARK LN | | | | NAPERVILLE IL | 60565-1306 | |
| JOHN C WHEELER | | 2701 MOHICAN AVENUE | | | | KETTERING OH | 45429-3736 | |
| JOHN C WHIDDEN | | 6112 COBBLESTONE DR F10 | | | | CICERO NY | 13039-8005 | |
| JOHN C WHITE | | 2866 DANIELS CREEK ROAD | | | | COLLINSVILLE VA | 24078-1390 | |
| JOHN C WHITE JR & | BILLIE P WHITE JT TEN | 15C | 300 E ROYAL PALM RD | | | BOCA RATON FL | 33432-5036 | |
| JOHN C WILEY | | 11023 HOGAN ROAD | | | | GAINES MI | 48436-9729 | |
| JOHN C WISE | | 943 S CORNERSTONE DR | | | | FRANKLIN IN | 46131-2580 | |
| JOHN C WOOD | | 310 CIVIC AVE | | | | SALISBURY MD | 21804-6230 | |
| JOHN C WOODWARD | | 610 HAZELWOOD DR | | | | LINCOLN NE | 68510-4324 | |
| JOHN C WORTHY | | 511 SAINT MARYS RIVER RD | | | | SAINT MARYS OH | 45885-9257 | |
| JOHN C WRIGHT | | PO BOX 162 | | | | BRIDGEPORT NJ | 08014-0162 | |
| JOHN C WYCHUNAS JR | | 290 FRIEDEN MANOR | | | | SCHUYLKILL HAVEN PA | 17972-9581 | |
| JOHN C YAHR | | 4107 N VASSAR | | | | FLINT MI | 48506-1774 | |
| JOHN C YATES & | NANCY C YATES | TR UA 04/18/96 | YATES FAMILY TRUST 1996 | 721 ESTRELLA AVE | | ARCADIA CA | 91007 | |
| JOHN C YOUNG | | 24609 DUFFIELD RD | | | | BEACHWOOD OH | 44122-3209 | |
| JOHN C YOUNG JR | | BOX 2913 | | | | ASHEVILLE NC | 28802-2913 | |
| JOHN C YOUNIE & | MARY H YOUNIE TR | UA 11/17/1986 | YOUNIE FAMILY TRUST | 6126 BROOKSIDE LANE | | HOSCHTON GA | 30548 | |
| JOHN C ZANARDI & | FRANCIS J ZANARDI & | MARILYN J ZANARDI JT TEN | BOX 687 | | | IRON MOUNTAIN MI | 49801-0687 | |
| JOHN C ZANARDI & | FRANCIS J ZANARDI JT TEN | 915 JACKSON ST BOX 687 | | | | IRON MOUNTAIN MI | 49801-0687 | |
| JOHN C ZIEBA | | 1345 HIGHWAY 61 | | | | BLAINE TN | 37709-3028 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN C ZIGMONT | | 1221 DRURY COURT APT 141 | | | | CLEVELAND OH | 44124 | |
| JOHN CABELL | | 17 WINTHROP AVE | | | | NEW ROCHELLE NY | 10801-3406 | |
| JOHN CAFFERY JONES | | 2101 FOUNTAINVIEW G7 | | | | HOUSTON TX | 77057-3633 | |
| JOHN CAFFREY | BOX 6575 P M C | 2432 INNSBRUCK CT | | | | P M C CA | 93222-6575 | |
| JOHN CAHN & | ANNE H CAHN JT TEN | 116 FAIRVIEW AVE N | APT 714 | SEATTLRE | | SEATTLE WA | 98109-5364 | |
| JOHN CALVIN PRESBYTERIAN | CHURCH | BOX 103 | 50 WARD HILL RD | | | HENRIETTA NY | 14467-0103 | |
| JOHN CAMMERANO | | 4A RHODE ISLAND DR | | | | WHITING NJ | 08759-1431 | |
| JOHN CANNING III | | 220 NOMINI BAY DR | | | | MONTROSS VA | 22520-3517 | |
| JOHN CAPO | | 22 WEISS DR | | | | TOWACO NJ | 07082-1513 | |
| JOHN CAPPELLO & | CONCETTA CAPPELLO JT TEN | 31 NANCY CREST | | | | WEST SENECA NY | 14224 | |
| JOHN CAPUCIATI | | 2570 S DAYTON WAY | APT I212 | | | DENVER CO | 80231-7209 | |
| JOHN CARANGELO | | 143 BRIARWOOD DR | | | | MANCHESTER CT | 06040-6925 | |
| JOHN CARBOY | | PINE ST | | | | BUTLER NJ | 07405 | |
| JOHN CARDOSO | | 69 CAROLYN AVE | | | | COLONIA NJ | 07067-1806 | |
| JOHN CARDUCK | | 11588 ARDEN | | | | WARREN MI | 48093-1106 | |
| JOHN CARDUCK JR & | VIRGINIA CARDUCK JT TEN | 11588 ARDEN | | | | WARREN MI | 48093-1106 | |
| JOHN CARL BOEKER | | 4486 ETTENMOOR LANE SW | | | | ROCHESTER MN | 55902-8741 | |
| JOHN CARLSON | | 1033-4TH AVE | | | | BROCKWAY PA | 15824-1901 | |
| JOHN CARLYLE SMITH | | 2670 CENTENNIAL CT | | | | ALEXANDRIA VA | 22311-1304 | |
| JOHN CARROLL | CUST CHRISTINE M CARROLL UGMA | 11 WETHERSFIELD ROAD | | | | NATICK MA | 01760-1733 | |
| JOHN CARTER | | 2255 E LARNED | | | | DETROIT MI | 48207-3967 | |
| JOHN CARTER BAILEY | CUST MARY LOWE BAILEY | UTMA GA | 135 LAKEVIEW AVE | | | ATLANTA GA | 30305 | |
| JOHN CARTER BAILEY JR | CUST JOSEPH WILLIAM BAILEY UTMA | 135 LAKEVIEW AVE | | | | ATLANTA GA | 30305 | |
| JOHN CARTER BAILEY JR | CUST KINMAN JAMES BAILEY UTMA G | 135 LAKEVIEW AVE | | | | ATLANTA GA | 30305-3743 | |
| JOHN CASALE | | 52 FOMER RD | | | | SOUTHAMPTON MA | 01073-9503 | |
| JOHN CASHMAN OBRIEN | CUST KRISTIN OBRIEN UGMA MA | 200 MILL HILL RD | | | | WATERFORD ME | 04088-3544 | |
| JOHN CASSIDY | | 10281 BANNOCKBURN DRIVE | | | | LOS ANGELES CA | 90064-4706 | |
| JOHN CATERINO & | VICTORIA CATERINO JT TEN | 54 DOROTHY AVE | | | | EDISON NJ | 08837-3421 | |
| JOHN CAVANAGH & | CLAUDIA CAVANAGH JT TEN | 770 NORMAN DRIVE | | | | RIDGEWOOD NJ | 07450-1017 | |
| JOHN CAVANAUGH | | 1715 KRAGEL ROAD | | | | RICHMOND OH | 43944 | |
| JOHN CECIL SWAIN | | 233 GULLANE RD | | | | CHARLESTON SC | 29414-6836 | |
| JOHN CHADWELL JR | | 1633 STONLICK OLIVE | | | | BATAVIA OH | 45103 | |
| JOHN CHADWICK LAMPKIN | TR JOHN CHADWICK LAMPKIN TRUST | UA 08/07/97 | BOX 36B T | | | W INDIES | | CAYMAN IS |
| JOHN CHALKO JR | | 2550 COVE RD | | | | TWIN LAKE MI | 49457-9355 | |
| JOHN CHAMULAK | | 8275 ROYAL RIDGE DRIVE | | | | PARMA OH | 44129-6024 | |
| JOHN CHARIN SOMBERG | | BOX 869 | | | | LAKE FOREST IL | 60045-0869 | |
| JOHN CHARLES CHUMBLEY | | 421 MESSINGER ST | | | | BANGOR PA | 18013-2025 | |
| JOHN CHARLES FRENTZ | | 2367 CHATHAM RD | | | | AKRON OH | 44313-4345 | |
| JOHN CHARLES MENAPACE | | 1204 ROOSEVELT DR | | | | CHAPEL HILL NC | 27514 | |
| JOHN CHARLES SMITH & | EARLEEN SMITH JT TEN | 15520 OLIVE BRANCH DR | | | | LA MIRADA CA | 90638-2429 | |
| JOHN CHARLES WATSON | | 1711-37TH ST | | | | PARKERSBURG WV | 26104-1935 | |
| JOHN CHARLES YOST | | 437 VIRGINIA TERR | | | | MADISON WI | 53705-5345 | |
| JOHN CHESNEY | CUST TODD D | CHESNEY UTMA IL | 3913 GRAND AVE | | | WESTERN SPRINGS IL | 60558-1134 | |
| JOHN CHESTER GARNER | | 17732 HILLSBORO PLACE | | | | CANYON COUNTRY CA | 91351-4200 | |
| JOHN CHICKENSKY JR | | 32100 FRUEHAUF | | | | FRASER MI | 48026-2367 | |
| JOHN CHIUNG YU CHANG | | 44495 MIDWAY DR | | | | NOVI MI | 48375 | |
| JOHN CHRIS ZAENGER | | 5875 CONSEAR RD | | | | OTTAWA LAKE MI | 49267-9772 | |
| JOHN CHRISTENSEN | | 130 OAKDALE ST APT 96 | | | | ATTLEBORO MA | 02703 | |
| JOHN CHRISTOPHER CORCORAN | APT 101 | 2385 COVINGTON RD | | | | AKRON OH | 44313-4378 | |
| JOHN CHRISTOPHER JAEGER | | BOX 164 | | | | HENDERSON NC | 27536-0164 | |
| JOHN CHRISTOPHER WORD | | 3325 LOS OLIVOS LANE | | | | GLENDALE CA | 91214-1240 | |
| JOHN CHUR TSAO & | WAN-QU TING JT TEN | 14209 PLATINUM DR | | | | GAITHERSBURG MD | 21878-4341 | |
| JOHN CICERONE | | 16046 VERGI CT | | | | CLINTON TOWNSHIP MI | 48038-4181 | |
| JOHN CIELEPALA | | 53 GREYMERE RD | | | | ROCHESTER NY | 14612-2788 | |
| JOHN CIESLA & | PATRICIA CIESLA JT TEN | 60 HILLSIDE RD R 1 | | | | SOUTH DEERFIELD MA | 01373-7303 | |
| JOHN CIOLAN | | 29550 ORVYLLE DR | | | | WARREN MI | 48092-4237 | |
| JOHN CIOMA & | DOROTHY A CIOMA JT TEN | 17755 W OUTER DR | | | | DEARBORN HEIGHTS MI | 48127-2566 | |
| JOHN CLARK MADDOX | | 2083 WHITACRE RD | | | | CROSS JUNCTION VA | 22625-2264 | |
| JOHN CLARKE KANE & | JON E STEFFENSEN TR | UA 07/25/1966 | KATHERINE M KANE TRUST | 28 PURITAN PARK | | SWAMPSCOTT MA | 01907 | |
| JOHN CLAUS | | 106 EASTVIEW AVE | | | | WOODSTOCK ON CAN ON | N4T 1C1 | CANADA |
| JOHN CLAYBURGH JR | | 3659 VALLEY MEADOW RD | | | | SHERMAN OAKS CA | 91403-4842 | |
| JOHN CLIFFORD OILAR | | 4075 SO NIAGARA WAY | | | | DENVER CO | 80237-2004 | |
| JOHN CLIFTON RIEDEL JR | | 400 AMANDA COURT | | | | SHEPHERDSVILLE KY | 40165-8981 | |
| JOHN CLINTON MATTHEWS | | 24 RUE DE LA DAMETTE | | | | IRIGNY | | FRANCE |
| JOHN CLINTON SULLIVAN | | 2038 BAYPOINTE DR | | | | NEWPORT BEACH CA | 92660-8527 | |
| JOHN CLYDE KESSELRING | | 1236 ROUTE 172 LETETE | | | | NEW BRUNSWICK NB  E5C 2R4 | | CANADA |
| JOHN COATS | | 8604 COATS RD | | | | SPRINGPORT MI | 49284-9309 | |
| JOHN COCHRAN | CUST PETER J COCHRAN U/THE PA | UNIFORM GIFTS TO MINORS ACT | 875 CATTELL ST | | | EASTON PA | 18042-1524 | |
| JOHN COCKRAN | | 14117 HERITAGE RD | | | | STERLING HTS MI | 48312 | |
| JOHN COLEE | | 8732 LODGE LN | | | | COTTONDALE AL | 35463 | |
| JOHN COLEMAN & | MARGARET COLEMAN JT TEN | 9330 WINCHESTER | | | | CHICAGO IL | 60620-5648 | |
| JOHN COLIVERAS & | CONNIE COLIVERAS JT TEN | 705 WICKER AVE | | | | STREAMWOOD IL | 60107-2143 | |
| JOHN COLLINS | | 80 CURTIS STREET | | | | SOMERVILLE MA | 02144-1203 | |
| JOHN COLLINS | | 6623 FIRWOOD | | | | DETROIT MI | 48210-1361 | |
| JOHN CONLON & | DONA A CONLON JT TEN | BOX 128 | | | | ASHBURNHAM MA | 01430-0128 | |
| JOHN CONN SCHULTE | | 610 BEN HOGAN DRIVE | | | | MISSOULA MT | 59803-2464 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN CONRAD TUBBS | TR UA 09/17/90 | TUBBS FAMILY TRUST | 9830 COLDWATER CIRCLE | | | DALLAS TX | 75228 | |
| JOHN COOK | | BOX 374 | | | | BURLINGTON NJ | 08016-0374 | |
| JOHN COONS STEWART | | 19100 PATH VALLEY RD | | | | DRY RUN PA | 17220-9707 | |
| JOHN COOPER | | 27451 MISSION BLVD | | | | HAYWARD CA | 94544-4140 | |
| JOHN CORCORAN | | 16334 BLUE TEAL TRAIL | | | | HEMLOCK MI | 48626 | |
| JOHN CORCORAN & | KAREN M CORCORAN JT TEN | 16334 BLUE TEAL TRAIL | | | | HEMLOCK MI | 48626 | |
| JOHN CORNUTA | ATTN GEORGINA CORNUTA | APT A | 151 DEMETER DRIVE | | | ROCHESTER NY | 14626-2532 | |
| JOHN CORVINO | | 83 STONE RD | | | | WEST HURLEY NY | 12491-5013 | |
| JOHN COX | CUST JANICE K COX UGMA VA | 6308 N 24TH ST | | | | ARLINGTON VA | 22207-1014 | |
| JOHN COYLE & | PATRICIA COYLE JT TEN | 14 MILLERS LANE | | | | WINGDALE NY | 12594 | |
| JOHN CRAIG DAVIS | | 813 HIGHLAND AVE | | | | CARROLLTON KY | 41008-1037 | |
| JOHN CRAMER | | PO BOX 1002 | | | | RENTON WA | 98057 | |
| JOHN CRAWFORD | | 513 PARK AVE | | | | LOCKPORT NY | 14094-1918 | |
| JOHN CRISHOCK | | 1241 CREEKSIDE DR | | | | WILMINGTON DE | 19808-4206 | |
| JOHN CRON | | 14600 W CR313 N | | | | YORKTOWN IN | 47396-9448 | |
| JOHN CROSBY | | 3885 DUTCHER RD | | | | GLADWIN MI | 48624-8915 | |
| JOHN CROSS | | 19 INNISFAYLE PARK | BELFAST ANTRIM | | | BT15 5HS N IRELAND | | UNITED KIN |
| JOHN CROWLEY | | 442 BEACH 124 STREET | | | | ROCKAWAY BEACH NY | 11694-1844 | |
| JOHN CUDNOHUFSKY & | MARY CUDNOHUFSKY JT TEN | BOX 300067 | | | | WATERFORD MI | 48330-0067 | |
| JOHN CURIS | | 35034 ANDREA CT | | | | LIVONIA MI | 48154 | |
| JOHN CURRIE | | 719 N FROST DR | | | | SAGINAW MI | 48638-5781 | |
| JOHN CURWEN DEARDEN | | 223 GROTON RD | | | | NORTH CHELMSFORD MA | 01863-1208 | |
| JOHN CUSMANIC | | 272 GRACE ROAD | | | | TECUMSEH ON  N8N 2G7 | | CANADA |
| JOHN CUTHBERT | | 53580 JAMES AVENUE | | | | BLASDELL NY | 14219 | |
| JOHN CYBULSKI & | JEANETTE CYBULSKI JT TEN | 5341 BREEZE HILL PL | | | | TROY MI | 48098-2707 | |
| JOHN CZAPRANSKI | CUST ZACHARY | 4435 RIVER RD 1 | | | | SCOTTSVILLE NY | 14546-9500 | |
| JOHN D ABBITT 3RD | | 2351 NW 31ST DR | | | | GAINESVILLE FL | 32605 | |
| JOHN D ABBOTT | | 11140 JOHNSON DR | | | | PARMA OH | 44130-7353 | |
| JOHN D AGULIA | | 33 CASSANDRA CIR | | | | CHURCHVILLE NY | 14428-9776 | |
| JOHN D ALEXANDER & | JULIE V ALEXANDER JT TEN | 10 RIVER GLEN CIR | | | | LITTLE ROCK AR | 72202-1424 | |
| JOHN D ANDERSON & | STEPHANIE P ANDERSON JT TEN | 30 CARDINAL DR | | | | GUNTERSVILLE AL | 35976-5878 | |
| JOHN D ANDREWS | | 1433 E SNIDER | | | | SPRINGFIELD MO | 65803-4446 | |
| JOHN D ARLINGTON | | 7182 ROCHESTER ROAD | | | | LOCKPORT NY | 14094-1641 | |
| JOHN D ATKINSON | | 10471 COMANCHE LN | | | | GLEN ALLEN VA | 23059-1922 | |
| JOHN D BARRETT | | 5205 WILDFLOWER RD | | | | ORLANDO FL | 32821-8713 | |
| JOHN D BARROW JR | | 3318 SUFFOLK ROAD | | | | RICHMOND VA | 23227 | |
| JOHN D BARTLE | | 8057 CAMPBELL AVE | | | | HALE MI | 48739-8722 | |
| JOHN D BARTLE & | SHARON K BARTLE JT TEN | 8057 CAMPBELL AVE | | | | HALE MI | 48739-8722 | |
| JOHN D BARTZ & | JUDITH A BARTZ JT TEN | 20 HUNT DR | | | | IVYLAND PA | 18974 | |
| JOHN D BASTON JR | | BOX 993 | | | | THOMSON GA | 30824-0993 | |
| JOHN D BATCHELDER & | SALLY A BATCHELDER JT TEN | 20 FRANCIS ST | | | | BROOKLINE MA | 02446-6601 | |
| JOHN D BATKOSKI | | 3190 MYSYLVIA ST | | | | SAGINAW MI | 48601-6929 | |
| JOHN D BENKO | | 514 1/2W FIFTH ST | | | | PORT CLINTON OH | 43452 | |
| JOHN D BENNETT | | 601 WEST SMITH | | | | IOWA PARK TX | 76367-1907 | |
| JOHN D BERGER III | | 37 WILLOWBROOK RD | | | | ASHEVILLE NC | 28805-1430 | |
| JOHN D BETTINGER | TR U/A | DTD 04/19/90 JOHN D | BETTINGER TRUST | 839 S QUINCY ST | | GREEN BAY WI | 54301-3628 | |
| JOHN D BEVERLY | | 8504 TIMBERWOOD LANE | | | | HAUGHTON LA | 71037-9322 | |
| JOHN D BODERMANN & | MAX O BODERMANN JT TEN | 110 W 3RD PLACE BOX 14 | | | | GRIMES IA | 50111-0014 | |
| JOHN D BOFF | | 7418 DAUVIN CT | | | | PORT RICHEY FL | 34668-1669 | |
| JOHN D BOONE | | 5301 CREEDMOOR RD | APT 202 | | | RALEIGH NC | 27612-3823 | |
| JOHN D BOWEN | | 2723 FREEMAN MILL RD | | | | DACULA GA | 30019-1309 | |
| JOHN D BOWERS | | 5154 S COUNTY RD 800E | | | | SELMA IN | 47383-9307 | |
| JOHN D BREWSTER JR | CUST DAVID CHASE BREWSTER UGM | 5304 RICHLAND DRIVE | | | | RALEIGH NC | 27612 | |
| JOHN D BRINKMAN | | 3011 TROY RD | | | | SPRINGFIELD OH | 45504-4331 | |
| JOHN D BROWN | | 4135 BRIDLEGATE WAY | | | | SNELLVILLE GA | 30039-5971 | |
| JOHN D BUANO | | 3511 SHADOWCHASE DR | | | | HOUSTON TX | 77082-7304 | |
| JOHN D BUCKLEW | | 124 GLENWOOD BOULEVARD | | | | MANSFIELD OH | 44906-3210 | |
| JOHN D BURNS & | BLANCA V BURNS JT TEN | 4600 JOHNSON AVE | | | | WESTERN SPRINGS IL | 60558-1539 | |
| JOHN D BURTON | | 1334 HILLVIEW FOREST RD | | | | EAST GULL LAKE MN | 56401-3096 | |
| JOHN D CAMPANELLA | | 5150 S DANUBE ST | | | | AURORA CO | 80015-4873 | |
| JOHN D CARLSON | | 6731 S LAKESHORE DRIVE | | | | TEMPE AZ | 85283 | |
| JOHN D CENTURIONE | | 160 UTICA | | | | TONAWANDA NY | 14150-5432 | |
| JOHN D CHASTEEN | | 6664 LONGWORTH DRIVE | | | | WATERFORD MI | 48329-1343 | |
| JOHN D CHASTEEN & | JOANNA CHASTEEN JT TEN | 6664 LONGWORTH DR | | | | WATERFORD MI | 48329 | |
| JOHN D CHILCOTT | | 900 EAST MARKET ST | | | | LOCKPORT NY | 14094-2557 | |
| JOHN D CIROCCO & | THERESA M CIROCCO JT TEN | 11919 CHASE BLVD | | | | LIVONIA MI | 48150-5039 | |
| JOHN D COFFEE | | 2941 FREEMAN DR | | | | SARASOTA FL | 24234 | |
| JOHN D COGNATELLO | | 4 WINTHROP AVE | | | | YONKERS NY | 10710-3642 | |
| JOHN D COLE | | BOX 130 | | | | HALIFAX VA | 24558-0130 | |
| JOHN D COLE | | 125 PLAINVIEW DRIVE | | | | DANVILLE IN | 46122-8909 | |
| JOHN D COLER | TR | JOHN TRUST U/W FRANCES BAGOT | COLE | | | LOS ANGELES CA | 90020-2726 | |
| JOHN D COMPTON | AMY R COMPTON | 11825 QUEENWOOD COURT | | 420 S ALEXANDERIA 25 | | FISHERS IN | 46038-3845 | |
| JOHN D CONCANNON | | 7050 EDGEWORTH DR | | | | ORLANDO FL | 32819-4729 | |
| JOHN D CONNOLLY & | LUCILLE S CONNOLLY JT TEN | 8859 HAIGHT RD | | | | BARKER NY | 14012-9630 | |
| JOHN D CONTRERAZ | | 14344 FOOTHILL BLVD 907 | | | | SYLMAR CA | 91342-8037 | |
| JOHN D COOLMAN JR | | 11235 FARRAND RD | | | | OTISVILLE MI | 48463-9753 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN D COWAN | | 275 STEELE RD | APT A406 | | | WEST HARTFORD CT | 06117-2753 | |
| JOHN D CRABTREE | | 2423 PEPPERIDGE TRL | | | | BRIGHTON MI | 48114-8956 | |
| JOHN D CRAWFORD SR | CUST ANDREW M CRAWFORD UGMA | 4779 ANNESDALE DR | | | | OLIVE BRANCH MS | 38654-6139 | |
| JOHN D CROSS | | 3071 N HENDERSON RD | | | | DAVISON MI | 48423-8113 | |
| JOHN D CROUCH | | 2055 OAKLAND BEND | | | | SAN ANTONIO TX | 78258 | |
| JOHN D CROUCH | | 4308 SHERMAN DRIVE | | | | MARSHALL TX | 75672-2544 | |
| JOHN D CROZIER & | RITA CROZIER JT TEN | 2807 DANBURY LN | | | | TOMS RIVER NJ | 08755-2574 | |
| JOHN D CUNNINGHAM & | CRAIG CUNNINGHAM JT TEN | 105 39TH ST | | | | AVALON NJ | 08202-1646 | |
| JOHN D CUNNINGHAM & | ELIZABETH CUNNINGHAM JT TEN | 105 39TH ST | | | | AVALON NJ | 08202-1646 | |
| JOHN D CURRAN | CUST KEVIN J | CURRAN UGMA CT | 7701 QUEENS FEARY LN | | | DALLAS TX | 75248-1720 | |
| JOHN D DAVIS | | 14344 ASBURY PARK | | | | DETROIT MI | 48227-1369 | |
| JOHN D DE GRAZIA & | EDYTHE D DE GRAZIA JT TEN | 6234 CHARLESWORTH | | | | DEARBORN MI | 48127 | |
| JOHN D DEAN | | 8 BROMLEY DR | | | | WEST ORANGE NJ | 07052-2910 | |
| JOHN D DEAN | | R R 1 | | | | GREENTOWN IN | 46936-9801 | |
| JOHN D DEAN | | 9336 RIVERSIDE DRIVE | | | | GRAND LEDGE MI | 48837-9274 | |
| JOHN D DEDISCHEW | | 431 MOUNTAIN ROAD | | | | LAGUNA BEACH CA | 92651-3139 | |
| JOHN D DEHAVEN & | TERESA M DEHAVEN JT TEN | 319 CALUMET CT | | | | BOWLING GREEN KY | 42104-8508 | |
| JOHN D DELANGE | | 50 BEVERLY AVE | | | | LOCKPORT NY | 14094 | |
| JOHN D DEVINE & | SANDRA J DEVINE JT TEN | 2738 MERELUS | | | | WATERFORD MI | 48329-2543 | |
| JOHN D DEVONSHIRE | | 102 LINCOLN PARK | | | | LONGMEADOW MA | 01106-2662 | |
| JOHN D DEWATERS | | 9379 SOUTH 36TH ST | | | | SCOTTS MI | 49088-9757 | |
| JOHN D DITTMER & | | M DARLENE DITTMER JT TEN | | | | ELKADER IA | 52043 | |
| JOHN D DOYKA | | 41 KING AVE | | | | DEPEW NY | 14043-2108 | |
| JOHN D DRABIK | | 1716 TERRACE STREET | | | | N BRADDOCK PA | 15104-3049 | |
| JOHN D DWYER | | 49 MAY ROAD | | | | POTSDAM NY | 13676-3200 | |
| JOHN D DWYER & | MARIE R DWYER JT TEN | 14525 CLAYTON RD APT 103 | | | | BALLWIN MO | 63011-2762 | |
| JOHN D DYCK | | 6502 RENWOOD DR | | | | PARMA OH | 44129-4039 | |
| JOHN D EDEL | | 8321 WASHBURN RD | | | | BLISS NY | 14024-9600 | |
| JOHN D EDWARDS & | SUSAN H EDWARDS JT TEN | 115 LINDEN DRIVE | | | | WYOMING OH | 45215-4204 | |
| JOHN D EGGENBERGER | | 19428 N 2800 EAST ROAD | | | | SAUNEMIN IL | 61769 | |
| JOHN D EHLHARDT | | 33 SHARON DR | | | | SAINT CHARLES MO | 63303-3903 | |
| JOHN D ELLIOTT | | 2547 CARIBE DR | | | | LADY LAKE FL | 32162-0207 | |
| JOHN D ELLIS & | ELIZABETH T ELLIS JT TEN | 3717 DELVERNE RD | | | | BALTIMORE MD | 21218-2126 | |
| JOHN D ELMY | | 140 HOUCHIN BLVD | | | | LA VETA CO | 81055-9638 | |
| JOHN D ELTRINGHAM | | 8109 LONGPOINT ROAD | | | | BALTIMORE MD | 21222-6016 | |
| JOHN D ELTRINGHAM & | PAULINE B ELTRINGHAM JT TEN | 8109 LONGPOINT ROAD | | | | BALTIMORE MD | 21222-6016 | |
| JOHN D EMEOTT | | 9620 MIDLAND RD | | | | FREELAND MI | 48623-9762 | |
| JOHN D EVANS | | 4111 W ALEX LOOP | | | | PHOENIX AZ | 85083 | |
| JOHN D FARRELL | | 1099 FARNSWORTH STREET | | | | NO TONAWANDA NY | 14120-2981 | |
| JOHN D FASSETT | | 2600 CROASDAILE FARM PKWAY | APT 354 | | | DURHAM NC | 27705-1331 | |
| JOHN D FEDORKO | | PO BOX 648 | | | | AGUILAR CO | 81020-0648 | |
| JOHN D FERGUSON | TR UW JAMES | D FERGUSON | CLIFF HOUSE CONDO | 22211 CLIFF AVE S 305 | | SEATTLE WA | 98198-4626 | |
| JOHN D FIELDS & | MARY G FIELDS JT TEN | 895 EAST LAKE RD | | | | MCDONOUGH GA | 30252 | |
| JOHN D FISH & | JUNE R FISH JT TEN | 700 W FABYAN PKWY DUPLEX #23B | | | | BATAVIA IL | 60510-1269 | |
| JOHN D FLAKE | | | | | | NORTH SC | 29112 | |
| JOHN D FLEMING | | 2207 HIDDEN HARBOR DR | NEWBERN | | | NEW BERN NC | 28562 | |
| JOHN D FOSTER | | 6040 EAST HILL ROAD | | | | GRAND BLANC MI | 48439-9102 | |
| JOHN D FREEMAN | | 912 BEDFORD PL | | | | COLUMBIA TN | 38401-6700 | |
| JOHN D FREEMAN | | 5546 WEST OHIO STREET | | | | INDIANAPOLIS IN | 46224-8720 | |
| JOHN D FURMAN | | 3832 VINYARD TRACE | | | | MARIETTA GA | 30062-5228 | |
| JOHN D GALLEGOS | | 3354 TAYLORWOOD LN | | | | SPRING HILL TN | 37174-7527 | |
| JOHN D GARLAND | | 2754 LEVANTE ST | | | | CARLSBAD CA | 92009-8120 | |
| JOHN D GIGNAC | | 620 TIMBREVIEW DR | | | | KERNERSVILLE NC | 27284-9353 | |
| JOHN D GILLESPIE JR | | 4013 RADTKA DR SW | | | | WARREN OH | 44481 | |
| JOHN D GOODWIN | | 102 ANGELA ST | | | | NASHVILLE IL | 62263-5117 | |
| JOHN D GRASSEL | | BOX 2213 | | | | MONROE MI | 48161-7213 | |
| JOHN D GREEN | | 1747 WEST 64TH STREET | | | | INDIANAPOLIS IN | 46260-4416 | |
| JOHN D GREEN | | 1830 SO 13TH AVE | | | | BROADVIEW IL | 60155-3182 | |
| JOHN D GREENE | | 3800 N DELAWARE | | | | INDEPENDENCE MO | 64050-1014 | |
| JOHN D GREENE & | DORIS E GREENE JT TEN | 3800 NORTH DELAWARE | | | | INDEPENDENCE MO | 64050-1014 | |
| JOHN D GRIFFITH | | 352 N MERIDIAN ST | | | | GREENWOOD IN | 46143-1251 | |
| JOHN D GRILL | | 625 FORCE | | | | ATTICA MI | 48412 | |
| JOHN D GRINNELL | | 1247 HEMINGWAY RD | | | | LAKE ORION MI | 48360-1231 | |
| JOHN D GROUNDS | | PO BOX 1167 | | | | BELFORD IN | 47421 | |
| JOHN D GRUBBS | | 1469 CULLEOKA HWY | | | | CULLEOKA TN | 38451-2711 | |
| JOHN D GRYN | | PO BOX 3181 | | | | CENTER LINE MI | 48015 | |
| JOHN D GUSTAFSON & | DIANE L GUSTAFSON JT TEN | 2570 E 259TH ROAD | | | | PERU IL | 61354-9408 | |
| JOHN D HACKER | | 6830 TOWN HARBOUR BLVD | APT 3524 | | | BOCA RATON FL | 33433-5004 | |
| JOHN D HAMILTON | | 2554 STURTEVANT | | | | DETROIT MI | 48206-3610 | |
| JOHN D HARGRAVES & | BETH ANN HARGRAVES TEN COM | 4200 DABISH DR | | | | LAKE ORION MI | 48362-1022 | |
| JOHN D HEFLIN JR | | 609 SUNNYSIDE SCHOOL RD NE | | | | BLUE SPRINGS MO | 64014-2960 | |
| JOHN D HELM JR | | 1913 STERLING PLACE | | | | LANCASTER PA | 17601-3830 | |
| JOHN D HELTON | | 6445 ST RT 132 | | | | GOSHEN OH | 45122-9225 | |
| JOHN D HEMPEL | | 28720 GALLOWAY | | | | ROSEVILLE MI | 48066-4258 | |
| JOHN D HENDRICKS | | 11650 RED ROCK RD | | | | GLOUSTER OH | 45732-9025 | |
| JOHN D HERMAN III | | 2863 LANDING DR | | | | MARIETTA GA | 30066-2371 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN D HICKMAN | | 821 ELIZABETH | | | | LIBERTY MO | 64068-2066 | |
| JOHN D HILL | | 115 ELMWOOD CIRCLE | | | | SEMINOLE FL | 33777 | |
| JOHN D HILLOCK & | PATRICIA HILLOCK JT TEN | 9494 E MT MORRIS RD | | | | DAVISON MI | 48423-9371 | |
| JOHN D HITCHCOCK | | 109 MARION DR | | | | ROCKPORT TX | 78382-6805 | |
| JOHN D HOLLAND & | NANCY LOU HALL HOLLAND TR | UA 07/27/1989 | HOLLAND 1989 FAMILY TRUST | 927 N AVALON BLVD | | WILMINGTON CA | 90744-4503 | |
| JOHN D HOLLIDAY & | MARTHA L HOLLIDAY JT TEN | RR 1 BOX 40 | | | | LIBERTY KS | 67351 | |
| JOHN D HOOVER | | 215 WOODROW AVE | | | | NORTH CANTON OH | 44720-1935 | |
| JOHN D HOPKINS & | JEAN W HOPKINS JT TEN | 208 PLYMOUTH DRIVE | BOX 3666 | | | CHARLOTTE MI | 48813-2150 | |
| JOHN D HORTON | CUST | SHERI ANN HORTON U/THE | MINNESOTA UNIFORM GIFTS TO MINORS ACT | | 30 LEXINGTON RD | WELLESLEY MA | 02482-2313 | |
| JOHN D HOUSE | | 3349 TRUELOVE ROAD | | | | GAINESVILLE GA | 30507-8568 | |
| JOHN D HOWARD | | 13324 TELEGRAPH RD | | | | FLAT ROCK MI | 48134-9652 | |
| JOHN D HOWLETT | | 7752 GENTRY AVENUE | | | | NO HOLLYWOOD CA | 91605-2855 | |
| JOHN D HUBBELL | TR UA 12/18/02 JOHN D HUBBELL | TRUST | 2240 OAKLAND PARKWAY | | | LIMA OH | 45805 | |
| JOHN D HUDSPETH | | 6203 CALLA STREET | | | | TOLEDO OH | 43615-4346 | |
| JOHN D HUFFMAN | | 21325 GOLDEN RD | | | | LINWOOD KS | 66052-4014 | |
| JOHN D HUGHES | | 6212 GOLDENEYE CT | | | | ROCKLIN CA | 95765-5825 | |
| JOHN D HYLTON | | 1350 RENEE DRIVE | | | | PLAINFIELD IN | 46168-9293 | |
| JOHN D IAKOVIDES | | 5517 LOCKWOOD DR | | | | WATERFORD MI | 48329-4802 | |
| JOHN D JACKSON & | JANET J JACKSON TR | UA 05/24/1990 | CIANFROCCA FAMILY TRUST | 3225 MILLER ST | | WHEAT RIDGE CO | 80033 | |
| JOHN D JACOBS JR & | CYNTHIA A JACOBS JT TEN | 3639 17TH ST | | | | WYANDOTTE MI | 48192-6427 | |
| JOHN D JEZUSEK | | 40742 MATLOCK | | | | STERLING HEIGHTS MI | 48310-6919 | |
| JOHN D JOHNSON | CUST DAVID | LEE JOHNSON UTMA KY | 7534 PIMLICO DR | | | LOUISVILLE KY | 40214-4068 | |
| JOHN D JOHNSON | | 191 DOGWOOD PATH LANE | | | | HENDERSONVILLE NC | 28739 | |
| JOHN D JOHNSON | | 8746 NEWBURG RD | | | | BELLEVILLE MI | 48111-9403 | |
| JOHN D JOHNSON & | SUSAN LECOMPTE JOHNSON JT TEN | 901 HINTON ST | | | | MINDEN LA | 71055-2323 | |
| JOHN D JONES | | 8326 ALAN DR | | | | CAMBY IN | 46113-9410 | |
| JOHN D JONES | | 3221 RAYNELL ST | | | | LANSING MI | 48911-2862 | |
| JOHN D KARLE | | 1065 LEXINGTON AVE | | | | NEW YORK NY | 10021-3274 | |
| JOHN D KELLIHER | | 5 MCKINLEY AVE | | | | YARDLEY PA | 19067-1309 | |
| JOHN D KERNS & | MARIE E KERNS JT TEN | 6715 DEER RUN TRAIL | | | | SAGINAW MI | 48603-8623 | |
| JOHN D KICE | TR UA 08/23/83 JOHN D KICE TRUST | 5700 WATER TOWER PL | # 117 | | | CLARKSTON MI | 48346-2668 | |
| JOHN D KICE | | 5700 WATER TOWER PL | # 117 | | | CLARKSTON MI | 48346-2668 | |
| JOHN D KING | | 206 MENNONITE RD | | | | MT PLEASANT PA | 15666 | |
| JOHN D KING | | 17033 CANTERBURY CIR | | | | HOLLY MI | 48442-8892 | |
| JOHN D KING & RONALD J BANAS | TR STANLEY R BANAS TR | | 9/11/1974 | 5050 W FOSTER AVE | | CHICAGO IL | 60630-1614 | |
| JOHN D KITTLER | | 374 CATIVO DR | | | | ATLANTA GA | 30311-2153 | |
| JOHN D KLUTTS | | 3104 S CENTER ROAD | | | | BURTON MI | 48519-1462 | |
| JOHN D KOLLER | | 34 DENNIS DR | | | | LEOMINSTER MA | 01453 | |
| JOHN D KOOB | | 11 RIVERVIEW AV 414 | | | | DANVERS MA | 01923-3818 | |
| JOHN D KORMANIK | CUST KRISTEN L KORMANIK UGMA CT | 5527 CARA COURT | | | | DUBLIN OH | 43016-8700 | |
| JOHN D KOSHA | | 1856 DALEY DR | | | | REESE MI | 48757-9231 | |
| JOHN D KOVACH | | 4853 UPPER MT RD | | | | LOCKPORT NY | 14094 | |
| JOHN D KOWALCZYK | | 52263 TEN POINTE | | | | MACOMB TWP MI | 48042-3470 | |
| JOHN D KREGER | TR U/A | DTD 11/17/93 JOHN D KREGER | REVOCABLE LIVING TRUST | 2014 GLENWOOD DR | | STERLING HEIGHTS MI | 48310-1752 | |
| JOHN D KRUEGER | TR UW | DEANE W KRUEGER | BOX 344 | | | OSSINING NY | 10562-0344 | |
| JOHN D KRUEGER | | BOX 344 | | | | OSSINING NY | 10562-0344 | |
| JOHN D KRUEGER | | 1652 MORNINGVIEW DRIVE | | | | YORKTOWN HEIGHTS NY | 10598-5511 | |
| JOHN D LAFERTY JR | | 490 SMITH RD | | | | COLUMBUS OH | 43228-1144 | |
| JOHN D LAUN & | ANNE M LAUN JT TEN | BOX 748 | | | | SHEPHERDSVILLE KY | 40165-0748 | |
| JOHN D LEE & | ROBERTA L LEE JT TEN | 2800 FIELD CREST DR | | | | PONCA CITY OK | 74604-3208 | |
| JOHN D LEMOS | | 149 TITUS ST | | | | CUMBERLAND RI | 02864-8224 | |
| JOHN D LENT II | | 180 PELHAMDALE AVENUE | | | | PELHAM NY | 10803-2213 | |
| JOHN D LISTER | | 5387 LAURA BELLE LN | | | | FAIRFAX VA | 22032-3228 | |
| JOHN D LOVE | CUST TOBAE FRANCES LOVE UGMA SC | BOX 2144 | | | | CAYCE SC | 29171-2144 | |
| JOHN D LUCZKA & | EMILY LUCZKA JT TEN | 2468 S 83RD ST | | | | WEST ALLIS WI | 53219-1745 | |
| JOHN D LUECKE JR | | 3111 DIKINSON ROAD | | | | CINCINNATI OH | 45211-2701 | |
| JOHN D LUOMA & | JANET C LUOMA TEN COM | 66 BELLEVUE AVENUE | | | | UPPER MONTCLAIR NJ | 07043-2430 | |
| JOHN D LYNHAM & | THELMA W LYNHAM JT TEN | 24 BIRNIE AVE | | | | WEST SPRINGFIELD MA | 01089 | |
| JOHN D MAC GILLIS | | 2122 WOLFLAKE RD | | | | GRASSLAKE MI | 49240 | |
| JOHN D MAC INNIS | | 30 LOYAL HILL CRESCENT | | | | OTTAWA ON  K2M 2C8 | | CANADA |
| JOHN D MACGILLIVRAY | | BOX 546 | | | | NEW GLASGOW NS  B2H 5E7 | | CANADA |
| JOHN D MACHELSKI | | 5310 ERNEST RD | | | | LOCKPORT NY | 14094-5414 | |
| JOHN D MAGEE & | LILLIAN M MAGEE JT TEN | 1525 ADVENT ST | PO BOX | | | HARVEY ND | 58341-1801 | |
| JOHN D MAJOROS | | 11635 GALLEGHER | | | | HAMTRAMICK MI | 48212-3151 | |
| JOHN D MANN | | 9033 S 250 E | | | | HAMLET IN | 46532 | |
| JOHN D MANNING | | 449 JULIANA DRIVE | | | | OSHAWA ON  L1G 2E9 | | CANADA |
| JOHN D MARCHIONI | | BOX 349 | | | | MAHOPAC NY | 10541-0349 | |
| JOHN D MARSHALL | | 4411 SO NEW COLUMBUS RD | | | | ANDERSON IN | 46013-3456 | |
| JOHN D MARTIN | | 3273 NORMAN ST | | | | SAGINAW MI | 48601-6160 | |
| JOHN D MARTINEK | | 796 PRENTICE RD | | | | WARREN OH | 44481-9472 | |
| JOHN D MAULTSBY III | | 112 TERRACE TRL S | | | | LAKE QUIVIRA KS | 66217-8511 | |
| JOHN D MC BRIDE | | BOX 284 | | | | MASURY OH | 44438-0284 | |
| JOHN D MC CLARY | | 3431 ARROWVALE | | | | ORCHARD LAKE MI | 48324-1505 | |
| JOHN D MC CONNELL | | 627 HUDSON STREET | | | | BURLINGTON KS | 66839-1617 | |
| JOHN D MC LAIN | TR JOHN D MC LAIN TRUST | UA 02/09/95 | 7910 BIRNAM WOOD DR | | | MCLEAN VA | 22102-2744 | |
| JOHN D MC LAUGHLIN | | 1643 S 8 MILE ROAD | | | | BRECKENRIDGE MI | 48615-9678 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN D MC MILLAN | | RT 2 BOX 5 | | | | LODGE SC | 29082-9701 | |
| JOHN D MC MINN | | 1290 W SWEET RAIN DR | | | | COLLIERVILLE TN | 38017 | |
| JOHN D MC SPADDEN | | 30172 SPRAY DR | | | | CANYON LAKE CA | 92587-7436 | |
| JOHN D MCCOMB | TR BURT MCCOMB & ASSOCIATES INC | PROFIT SHARING PLAN & TRUST | UA 09/12/77 | 11 N MECHANIC ST | | LEBANON OH | 45036-1801 | |
| JOHN D MCCOMBS | | 836 WELLMON | | | | BEDFORD HTS OH | 44146-3854 | |
| JOHN D MCDOWELL & | JUDITH S MCDOWELL JT TEN | 4900 GRANDVIEW CI | | | | MIDLAND MI | 48640-2875 | |
| JOHN D MEDAGLIA & | CHARLENE MEDAGLIA JT TEN | B-102 | 1 GATESHEAD DRIVE | | | DUNEDIN FL | 34698-8577 | |
| JOHN D MILLER | | 4162 N CLARENDON 3 | | | | CHICAGO IL | 60613-2297 | |
| JOHN D MILLER & | DONALD B MILLER TR | UW NORMA I HOLMGREN | 24 PARK ST | | | MALONE NY | 12953-1213 | |
| JOHN D MITCHELL | | 5300 N OSCEOLA AVE | | | | CHICAGO IL | 60656-1720 | |
| JOHN D MIXSELL JR | | 104 ORCHARD DR | | | | DENVER IA | 50622-9704 | |
| JOHN D MONTGOMERY | | 620 MANATAWNY ST | APT 56 | | | POTTSTOWN PA | 19464-5192 | |
| JOHN D MOORE | TR UW | ELIZABETH S MOORE | 5500 GLEN COVE DRIVE | | | KNOXVILLE TN | 37919-8606 | |
| JOHN D MOORE | | 6499 GLENMONT DR | | | | HAMILTON OH | 45011-5016 | |
| JOHN D MOORE | | 4574 GOLFVIEW DR | | | | BRIGHTON MI | 48116-9766 | |
| JOHN D MORDEN | | 104A | 200 120TH AVE W | | | TREASURE ISLAND FL | 33706-5154 | |
| JOHN D MOSCRIP | | 589 DALE ST | | | | MARTINSVILLE IN | 46151-3114 | |
| JOHN D MOTT & | PATRICIA A MOTT JT TEN | 11133 WOODBRIDGE | | | | GRAND BLANC MI | 48439-1064 | |
| JOHN D MULHOLLAND | | 2608 WEST MASON RD | | | | OWOSSO MI | 48867-9376 | |
| JOHN D MULLEN | | 5640 RED LION-FIVE POINTS | | | | SPRINGBORO OH | 45066-7707 | |
| JOHN D MULLINS | | 1072 HWY 142 | | | | SELMER TN | 38375-6633 | |
| JOHN D MURATORE | | 4109 BILLINGS RD | | | | CASTALIA OH | 44824-9739 | |
| JOHN D MUSE | | 3708 NEWBYS BRIDGE RD | | | | CHESTERFIELD VA | 23832-7834 | |
| JOHN D MYERS | | 28303 FORESTBROOK | | | | FARMINGTON HILLS MI | 48334-5214 | |
| JOHN D NESENKAR & | ANNA B NESENKAR JT TEN | 2303 EDINBURG DR | | | | FALLSTON MD | 21047-2908 | |
| JOHN D NEUMAN JR | | 656 MEEK ST | | | | CARO MI | 48723-1628 | |
| JOHN D NOVAK & | JULEY A NOVAK JT TEN | 19477 WALTHAM | | | | BEVERLY HILLS MI | 48025-5124 | |
| JOHN D NUGENT | | 7 DEER RU | | | | EXETER NH | 03833-4517 | |
| JOHN D OBERHAUSEN | | 667 BUCKSVILLE ROAD | | | | AUBURN KY | 42206-9024 | |
| JOHN D OCONNOR | | 3904 PALOS VERDES DR N | | | | PALOS VERDES ESTS CA | 90274-1417 | |
| JOHN D ODNEAL | | 187 N ADAMS | | | | BIRMINGHAM MI | 48009-5988 | |
| JOHN D ODNEAL & | M MAYE ODNEAL JT TEN | 187 N ADAMS | | | | BIRMINGHAM MI | 48009-5988 | |
| JOHN D ODONNELL | | 7015 RUSHMORE WAY | | | | CONCORD OH | 44077-2301 | |
| JOHN D OLES & | JOAN D OLES JT TEN | 2112 COUNTY LINE ROAD | | | | ALDEN NY | 14004-9792 | |
| JOHN D OLSEN | | 27667 26 MILE RD | | | | NEW HAVEN MI | 48048-2432 | |
| JOHN D OPIE | | 17 TWIN WALLS LANE | | | | WESTON CT | 06883-3038 | |
| JOHN D ORR | | 38267 S JULIAN ST | | | | CLINTON TOWNSHIP MI | 48036-2143 | |
| JOHN D OSHABEN | | 4824 JODY LYNN DR | | | | MENTOR OH | 44060-1313 | |
| JOHN D OTTEMILLER | | 313 SHERWOOD DR APT A | | | | YORK PA | 17403-4332 | |
| JOHN D OWENS | C/O DON P BUTTON | 126 W WALNUT STREET | | | | KOKOMO IN | 46901-4514 | |
| JOHN D OWENS | | 1024 OCEANBREEZE CT | | | | ORLANDO FL | 32828-8626 | |
| JOHN D OWENS | | 4062 CUMBERLAND DRIVE | | | | SALT LAKE CITY UT | 84124-1761 | |
| JOHN D PANNELL | | 844 N CLINTON LOT C29 | | | | DEFIANCE OH | 43512-1675 | |
| JOHN D PARKER | TR U/T/A DTD | 06/06/86 FOR EDWARD CLARK | PARKER TRUST | 13626 DURANGO DRIVE | | DEL MAR CA | 92014-3421 | |
| JOHN D PARKER | | 746 CARRIAGEWAY COURT | | | | PALATINE IL | 60067-7143 | |
| JOHN D PARME & | NANCY D PARME JT TEN | 3336 BROWNSVILLE RD 301 | | | | PITTSBURGH PA | 15227-2751 | |
| JOHN D PATTON JR | | 19966 STOEPEL | | | | DETROIT MI | 48221 | |
| JOHN D PAYNE | | 25645 WESTERN AVE | | | | PARK FOREST IL | 60466-3417 | |
| JOHN D PETERS | TR PETERS TRUST | UA 03/30/99 | 7082 LEMUR CT | | | VENTURA CA | 93003-6838 | |
| JOHN D PIGGOTT | | 9591 EAST TOWNLINE RD | | | | FRANKENMUTH MI | 48734-9556 | |
| JOHN D PILIBOSIAN | | 282 BIRCH HILL DR | | | | ROCHESTER MI | 48306-2811 | |
| JOHN D PIROSKO & | REGINA PIROSKO JT TEN | 2397 S ATHEY | | | | CLARE MI | 48617-9776 | |
| JOHN D PLUMMER | | 1101 SOUTH CR 625 EAST | | | | SELMA IN | 47383 | |
| JOHN D POLK 2ND | | 5035 S 195TH EAST PL | | | | BROKEN ARROW OK | 74014-4710 | |
| JOHN D POMAVILLE | | 41037 HARVEST LN | | | | CLINTON TWP MI | 48038-4992 | |
| JOHN D POMAVILLE & | KATHLEEN POMAVILLE JT TEN | 41037 HARVEST LANE | | | | CLINTON TWP MI | 48038 | |
| JOHN D POPOVICH | | 2830 W 102ND ST | | | | EVERGREEN PK IL | 60805-3551 | |
| JOHN D POST | | 7857 CASTLE ROCK | | | | WARREN OH | 44484-1410 | |
| JOHN D POTTER | | 402 WELLER ST | | | | YORKTOWN IN | 47396 | |
| JOHN D PRICE | | 5156 FAIRFIELD SCHOOL RD | | | | COLUMBIANA OH | 44408 | |
| JOHN D PROVITZ | | 11332 SHILLING | | | | STERLING HEIGHTS MI | 48314-3553 | |
| JOHN D PUCKETT | | 5246 BELFAST RD RR 3 | | | | BATAVIA OH | 45103-9671 | |
| JOHN D QUINN | | BOX 63 | | | | SPRUCE PINE AL | 35585-0063 | |
| JOHN D REAGAN & | ARIS M REAGAN JT TEN | 2092 THOMAS | | | | BERKLEY MI | 48072-1033 | |
| JOHN D REDDICK & | SONYA ALLEN JT TEN | 465 SW COLLEGE PARK RD | | | | PORT SAINT LUCIE FL | 34953-6224 | |
| JOHN D REICHERT | | 4726 3RD ST BOX 128 | | | | COLUMBIAVILLE MI | 48421-9137 | |
| JOHN D RINEHART & | JUDITH A RINEHART JT TEN | 1102 BONANZA | | | | OKEMAS MI | 48864 | |
| JOHN D RITTER & | CAROL S RITTER JT TEN | 2605 FORGE DRIVE | BRANDYWINE FORGE | | | WILMINGTON DE | 19810-1043 | |
| JOHN D ROBERTS | | 23 LAKEVIEW CIR | | | | MOUNT JULIET TN | 37122-2049 | |
| JOHN D ROBERTS | | 1128 MAYFIELD HWY | | | | BENTON KY | 42025-7616 | |
| JOHN D ROBERTS & | JENNIFER M ROBERTS JT TEN | 778 BARKER RD | | | | FREMONT OH | 43420-3178 | |
| JOHN D ROBERTSON | | 1160 ROLLING ACRES DR | | | | DELAND FL | 32720-2336 | |
| JOHN D ROESER | | PO BOX 1583 | | | | GYPSUM CO | 81637-1583 | |
| JOHN D ROOT JR | CUST JOHN D ROOT III UGMA NY | PO BOX 6037 | | | | ASHEVILLE NC | 28816-6037 | |
| JOHN D ROOT JR | | 180 PINE VISTA DR | | | | PINEHURST NC | 28374-9200 | |
| JOHN D ROOT JR & | BONNIE J ROOT JT TEN | 180 PINE VISTA DR | | | | PINEHURST NC | 28374-9200 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN D ROSS | | 11412 HARTEL RD | | | | GRAND LEDGE MI | 48837 | |
| JOHN D RYAN | | 537 PENN MANOR DRIVE | | | | NEWARK DE | 19711-2464 | |
| JOHN D RYNARD | | 653 WEST 141ST STREET | | | | CARMEL IN | 46032-9341 | |
| JOHN D SABINI | | 3520 73RD ST 30 | | | | JACKSON HEIGHTS NY | 11372-4149 | |
| JOHN D SAMUELS | | 10 CARLYLE PL | | | | THE WOODLANDS TX | 77382-2589 | |
| JOHN D SANBORN | | 4345 MEIGS AVE | STE A2 | | | WATERFORD MI | 48329-1877 | |
| JOHN D SANDER & | ELIZABETH M SANDER | TR JOHN D SANDER LIVING TRUST | UA 10/01/96 | 1426 OAKWOOD TRAIL | | INDIANAPOLIS IN | 46260-4073 | |
| JOHN D SANZONE | | 1504 EASTOVER PLACE | | | | OLD HICKORY TN | 37138-1989 | |
| JOHN D SATINK | | 425 CRANSTON DR | | | | BEREA OH | 44017-2206 | |
| JOHN D SCHAFER & | KAREN C SCHAFER JT TEN | BOX 237 | | | | N TURNER ME | 04266-0237 | |
| JOHN D SCULLY & | MARY B SCULLY JT TEN | 204 CHAMPLAIN DR | | | | PLATTSBURGH NY | 12901-4201 | |
| JOHN D SERES | | 8208 GLENWOOD AVE | | | | YOUNGSTOWN OH | 44512-5810 | |
| JOHN D SHAW JR | CUST ELIZABETH A SHAW UGMA NY | BOX 236 | | | | CEDAR-KNOLLS NJ | 07927-0236 | |
| JOHN D SHULL | | 5544 WINCHESTER RD | | | | FORT WAYNE IN | 48619-1130 | |
| JOHN D SHULTHEIS | | 3350 SALT LAKE RD | | | | INDPLS IN | 46214-1421 | |
| JOHN D SIKORSKI & | LAWRENCE J SIKORSKI JT TEN | 28366 ALINE DR | | | | WARREN MI | 48093-2658 | |
| JOHN D SIMCHOCK | | 870 BROADWAY | | | | BRENTWOOD NY | 11717-7531 | |
| JOHN D SIMON | TR JOHN D SIMON LIVING TRUST | UA 8/24/99 | 817 ROBERT E LEE DR | | | WILMINGTON NC | 28412-7137 | |
| JOHN D SLIFKA | | 23 WOODLAND DR | | | | N MIDDLETOWN OH | 44442-9412 | |
| JOHN D SMALSTIG | | 1531 ROBERTSON DR | | | | PITTSBURGH PA | 15237-1652 | |
| JOHN D SMIROS | | 13816 EBY | | | | OVERLAND PARK KS | 66221-2002 | |
| JOHN D SMITH | | 8966 WEST 783 NORTH | | | | HUNTINGTON IN | 46750-8830 | |
| JOHN D SNODGRASS | | 816 N SHIAWASSEE ST | | | | OWOSSO MI | 48867-1635 | |
| JOHN D SNYDER | | 2819 WHITE OAK DR | | | | DAYTON OH | 45420-2249 | |
| JOHN D SOLTAU | | 2348 DEERFIELD CT | | | | GREENWOOD IN | 46143-9107 | |
| JOHN D SPARKS | | 817 SQUIRE HILL DR | | | | CRESCENT SPGS KY | 41017-1335 | |
| JOHN D SPARKS II | | 5936 FAIRHAM AVENUE | | | | HAMILTON OH | 45011-2037 | |
| JOHN D SPEIDEL | | 580 SOUTH MAIN STREET | | | | ROCKY MOUNT VA | 24151-1719 | |
| JOHN D SPULLER | | 7508 BITTERSWEET DR | | | | GURNEE IL | 60031-5109 | |
| JOHN D ST CLAIR | | 217 SANFORD ST | | | | RAVENNA OH | 44266-3315 | |
| JOHN D STAHL JR | | 8718 CAMBRIDGE DR | | | | VERSAILLES OH | 45380-9569 | |
| JOHN D STANEK | | 291 LOTHROP | | | | GROSSE POINTE FARM MI | 48236-3405 | |
| JOHN D STANEK & | MARY E STANEK JT TEN | 291 LOTHROP | | | | GROSSE POINT FARMS MI | 48236-3405 | |
| JOHN D STEDMAN | | BOX 1257 | | | | LOCKHART TX | 78644-1257 | |
| JOHN D STERNS & | DORIS K HOFFERT JT TEN | 2091 HOPEWELL RD | | | | BETHLEHEM PA | 18017-3344 | |
| JOHN D STINSON & | RONALD R STINSON JT TEN | 3388 COSEYBURN RD | | | | WATERFORD MI | 48329-4300 | |
| JOHN D STOWE & | LINDA STOWE JT TEN | 7895 BITTERSWEET CT | | | | ATHENS OH | 45701-9712 | |
| JOHN D STRANGE | | 28285 BLUM ST | | | | ROSEVILLE MI | 48066-4755 | |
| JOHN D SULLIVAN | | 25 HILLCREST RD | | | | MILTON MA | 02186-4852 | |
| JOHN D SUMMERS & | WINIFRED A SUMMERS JT TEN | 32 EAST MAIN ST APT 2 | | | | MIDDLETOWN MD | 21769-7951 | |
| JOHN D SUTTON & | ELMA F SUTTON | TR | JOHN D SUTTON & ELMA F SUTTON | TRUST UA 01/09/95 | 4550 SCOTTY LN | HUTCHINSON KS | 67502-1726 | |
| JOHN D SWIFT & | KATHLEEN G SWIFT JT TEN | 12015 BROOKFIELD CLUB DR | | | | ROSWELL GA | 30075-1260 | |
| JOHN D SWOYER | | 2011 ALDRICH AV | | | | BOONE IA | 50036-4443 | |
| JOHN D TACKNEY | | 34 CATHERINE DR | | | | WHITBY ON  L1R 1L7 | | CANADA |
| JOHN D TERABASSIE | | 30 ABBY LANE | | | | ROCHESTER NY | 14606-4900 | |
| JOHN D THEEUWEN | | 2119 BLACKTHORN DR | | | | BURTON MI | 48509-1201 | |
| JOHN D THOMAS | | 5430 KAIKI DRIVE | | | | DIAMOND HEAD MS | 39525-3348 | |
| JOHN D THOMAS JR | | 17156 WILSON GAP RD | | | | ROUND HILL VA | 20141-2243 | |
| JOHN D THOMPSON & | LINDA S THOMPSON JT TEN | 4527 WOODWORTH LANE | | | | ST LOUIS MO | 63128-2222 | |
| JOHN D THOMSON | | RR 2 | | | | BLACKSTOCK ON  L0B 1B0 | | CANADA |
| JOHN D THORNE | | 3203 RIVER BLUFF | | | | BEDFORD IN | 47421-9145 | |
| JOHN D THORNHILL | | 1800 W HWY 287 BYPASS | | | | WAXAHACHIE TX | 75167-5002 | |
| JOHN D THYEN & | SANDRA M THYEN JT TEN | 1012 CLAREMONT DRIVE | | | | COLUMBIA TN | 38401-6207 | |
| JOHN D TICE | | 113 S SPRING VALLEY RD | | | | WILMINGTON DE | 19807-2448 | |
| JOHN D TOOLE & | ELEANOR D TOOLE JT TEN | 304 FORMAN AVE | | | | PT PLEASANT BEACH NJ | 08742-3239 | |
| JOHN D TREGEMBO | | 11333 ASPEN DRIVE | | | | PLYMOUTH MI | 48170-4526 | |
| JOHN D TREGEMBO & | BETTY M TREGEMBO JT TEN | 11333 ASPEN DR | | | | PLYMOUTH MI | 48170-4526 | |
| JOHN D UBER | | 821 FINE STREET | | | | FILLMORE CA | 93015-1347 | |
| JOHN D VACCARELLO & | MARY ANN VACCARELLO JT TEN | 234 SHADY KNOLL DR | | | | PITTSBURGH PA | 15220-2026 | |
| JOHN D VIARS | | 484 ELK FOREST RD | | | | ELKTON MD | 21921-8215 | |
| JOHN D VICHICH & | ROBERT D VICHICH JT TEN | 122 CROSSING RIDGE TRAIL | | | | CRANBERRY TOWNSHIP PA | 16066-6508 | |
| JOHN D VINCEL | CUST | GEORGE W VINCEL U/THE | MISSOURI UNIFORM GIFTS TO | MINORS ACT | 3500 E SUNSHINE | SPRINGFIELD MO | 65809-2813 | |
| JOHN D VINCENT | | BOX 577 | | | | ORGAN NM | 88052-0577 | |
| JOHN D W REILEY | | 1928 MAHANTONGO ST | | | | POTTSVILLE PA | 17901-3205 | |
| JOHN D WAGERS | | 1065 N SHORE DR | | | | MARTINSVILLE IN | 46151-8849 | |
| JOHN D WALKER | | 22540 NANA LOOP | | | | SILVERHILL AL | 36576 | |
| JOHN D WALKER & | JUDY L WALKER JT TEN | 22540 NANA LOOP | | | | SILVERHILL AL | 36576 | |
| JOHN D WARTENBERG | | 10650 S AVENIDA COMPADRES 20 | | | | YUMA AZ | 85365-6104 | |
| JOHN D WEIDNER & | GERALDINE WEIDNER TR | UA 06/01/1999 | WEIDNER FAMILY TRUST | 115 DEAN AVE | | SAN JOSE CA | 95125 | |
| JOHN D WHITE | | 8109 ORCHARDVIEW DR | | | | ROMEO MI | 48095-1345 | |
| JOHN D WHITE | | 7812 W MONTEBELLO AVE | | | | GLENDALE AZ | 85303-4610 | |
| JOHN D WILKINSON | | 1287 W EFLAND LN | | | | CITRUS SPRINGS FL | 34434-6651 | |
| JOHN D WILSON | | BOX 270 | | | | AUBURN IN | 46706-0270 | |
| JOHN D WILSON & | RONDA BARRAGREE WILSON JT TEN | 1529 TULEY ST | | | | CEDAR HILL TX | 75104-4913 | |
| JOHN D WILSON SR & | JOYCE A WILSON JT TEN | 13715 CHARLESTON PIKE | | | | KINGSTON OH | 45644 | |
| JOHN D WINTERS | C/O J W SHELTON | 8550 W IRLO BRONSON MEMORIAL HW | | | | KISSIMMEE FL | 34747-1000 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN D WOLFGANG & | DEBRA A WOLFGANG JT TEN | 9560 BIG LAKE RD | | | | CLARKSTON MI | 48346 | |
| JOHN D WOOD | | RR 1 292A | | | | SWOOPE VA | 24479-9801 | |
| JOHN D WOODRUFF | | BOX 115 | | | | MOUNT VERNON NY | 10552-0115 | |
| JOHN D WOODWORTH JR | | 2210 S M52 | | | | OWOSSO MI | 48867-9206 | |
| JOHN D WRIGHT | | 19 UNION ST | | | | TAUNTON MA | 02780-3340 | |
| JOHN D WYSONG | | 10651 STATE RTE 503 | | | | LEWISBURG OH | 45338-9046 | |
| JOHN D YATS | | 12389 N ELMS RD | | | | CLIO MI | 48420-9486 | |
| JOHN D YEAZEL SR | | 4865 BITTERSWEET WAY | | | | SPRINGFIELD MO | 65809-2405 | |
| JOHN D YOUNG | | 7463 WOODBRIAR LANE | | | | WEST BLOOMFIELD MI | 48322-2887 | |
| JOHN D YOUNG | | 7463 WOODBRIAR LN | | | | WEST BLOOMFIELD MI | 48322-2887 | |
| JOHN D YOUNG & | DOROTHY W YOUNG JT TEN | 163 WARWICKE PLACE | | | | ADVANCE NC | 27006-8506 | |
| JOHN D ZACKER | | 241 WOLF ROAD | | | | MANSFIELD OH | 44903-9659 | |
| JOHN D ZEMAN | | 520 VIKING DR | | | | SYCAMORE IL | 60178-8776 | |
| JOHN D ZERBE JR | | 205 DORADO DRIVE | | | | CHERRY HILL NJ | 08034-2908 | |
| JOHN D ZERKA | | 15300 CURTWOOD DR | | | | LINDEN MI | 48451-9014 | |
| JOHN DALE PAETZEL & | LARRY L PAETZEL JT TEN | 10251 N 350 E | | | | COLUMBUS IN | 47203-9721 | |
| JOHN D'ANGELO | C/O LESLIE D'ANGELO POA | 306 MOMAR DRIVE | | | | RAMSEY NJ | 07446 | |
| JOHN DANKOVIC & | LUCY DANKOVIC & | R DANKOVIC-PETERSON JT TEN | 565 RAINY RD | | | SOMERSET KY | 42503 | |
| JOHN DARRELL JONES | | 43303 S INTERSTATLE 94 SERVICE DR | | | | BELLEVILLE MI | 48111-4809 | |
| JOHN DAVID ARMSTRONG | | 18802 N 96TH LN | | | | PEORIA AZ | 85382-2604 | |
| JOHN DAVID ASSELIN | | 11321 KATRINE DR | | | | FENTON MI | 48430 | |
| JOHN DAVID COLE & | FREDA E COLE JT TEN | 1548 BROWN | | | | OSAWATOMIE KS | 66064-1671 | |
| JOHN DAVID COLLINS | | 405 N RUTHERFORD ST | | | | MACON MO | 63552-1608 | |
| JOHN DAVID CRIM | | 14917 OLD POINTE RD | | | | TAMPA FL 33613 33613 | 33613 | |
| JOHN DAVID GRANELL | | 1405 EAST CENTRAL RD APT 118C | | | | ARLINGTON HEIGHTS IL | 60005-3306 | |
| JOHN DAVID HOPKINS | | 3422 RUSHING ROAD | | | | AUGUSTA GA | 30906 | |
| JOHN DAVID HUSSON | | 8478 TINKLER | | | | STERLING HEIGHTS MI | 48312 | |
| JOHN DAVID LAMBERT II | | 221 STEEPLECHASE LANE | | | | MONROE FALLS OH | 44262-1767 | |
| JOHN DAVID LUBELL | | 426 BOLSOVER RD | | | | WYNNEWOOD PA | 19096-1302 | |
| JOHN DAVID MARION | | 14 CASTLE LANE ACRE | | | | BELLA VISTA AR | 72715 | |
| JOHN DAVID MEISSNER | | 500 W HOWARD AVE | | | | MILWAUKEE WI | 53207 | |
| JOHN DAVID MENGEL | | 1509 LAKESHORE DR | | | | MICHIGAN CITY IN | 46360-2038 | |
| JOHN DAVID MERRELL | | 422 RICHARDS RD | | | | COLUMBUS OH | 43214-3742 | |
| JOHN DAVID MEYER & | CATHERINE MEYER JT TEN | 466 SANDY HOOK RD | | | | TREASURE ISLAND FL | 33706 | |
| JOHN DAVID SCHMIDT | CUST JOHN | DAVID SCHMIDT JR UGMA MN | BOX 354 | | | LIVINGSTON MT | 59047-0354 | |
| JOHN DAVID SMYTHE JR | | BOX 157 | | | | PIPERSVILLE PA | 18947-0157 | |
| JOHN DAVID VOGT | | BOX 193 | | | | ELDRED NY | 12732-0193 | |
| JOHN DAVIDSON | | 49 AUTUMN LN | | | | GILBERTSVILLE KY | 42044-8832 | |
| JOHN DAVIDSON HIGHFILL | | 523 HERMITAGE COURT | | | | CHARLOTTE NC | 28207-1413 | |
| JOHN DAVIS & | BARBARA DAVIS JT TEN | 139 ELMWOOD AVE | | | | FEASTERVILLE PA | 19053-4253 | |
| JOHN DAVIS DYCK | | 6502 RENWOOD DR | | | | PARMA OH | 44129 | |
| JOHN DAVIS SMALL II | | ROUTE 1 | | | | UTICA IL | 61373-9801 | |
| JOHN DAYKIN LIFE TENANT | U-W-O ADA DAYKIN | 4213 S BRANDON | | | | SEATTLE WA | 98118-2338 | |
| JOHN DE FOREST COSTLOW | | 201 ANN ST | | | | BEAUFORT NC | 28516-2103 | |
| JOHN DE MARCO & | MARGARET D DE MARCO JT TEN | 1 SAWMILL PARK | PO BOX 155 | | | SOUTHWICK MA | 01077 | |
| JOHN DE PILLIS | CUST GRETCHEN DE PILLIS UGMA CA | 18100 SHADY SIDE LN | | | | RIVERSIDE CA | 92504-9733 | |
| JOHN DE SOUSA | | 27 PERCY RD | | | | CHURCHVILLE NY | 14428-9716 | |
| JOHN DE WITT FURRH 3RD | | BOX 46 | | | | ELYSIAN FIELDS TX | 75642-0046 | |
| JOHN DEACON & | RITA DEACON JT TEN | 35496 MORLEY PL | | | | FREMONT CA | 94536-3325 | |
| JOHN DEAN ALBAUGH & | PAUL DAVID ALBAUGH JT TEN | 9740 KINNEVILLE | | | | EATON RAPIDS MI | 48827-9504 | |
| JOHN DEBANO & | ELEANOR T DEBANO | TR DEBANO LIVING TRUST | UA 03/27/00 | 46143 HOUGHTON DR | | SHELBY TWP MI | 48315-5325 | |
| JOHN DEBOER | | 1933 7TH ST | | | | GRAND RAPIDS MI | 49504-4803 | |
| JOHN DECIANCIO | | 5580 SODUM HUTCHINGS RD | | | | FARMDALE OH | 44417-9789 | |
| JOHN DEHLINGER | | 13323 W JADESTONE DR | | | | SUN CITY WEST AZ | 85375-4132 | |
| JOHN DELOREY & | LINDA DELOREY JT TEN | 1715 SONORA ST | | | | LADY LAKE FL | 32159-9240 | |
| JOHN DEMANE | | 1550 YORKSHIRE TRL | | | | LAKELAND FL | 33809-6853 | |
| JOHN DEMPSEY THOMPSON | | 2507 E 35TH ST | | | | ANDERSON IN | 46013-2206 | |
| JOHN DENISON EMMER & | MURIEL EMMER JT TEN | 14574 DUNN RD | | | | HASLETT MI | 48840-9232 | |
| JOHN DENNIS MOODHARD | | BOX 18372 | | | | PENSACOLA FL | 32523-8372 | |
| JOHN DENNIS PAYNE | | 1887 MEADOW RIDGE DR | | | | HUMMELSTOWN PA | 17036-7004 | |
| JOHN DENNY | | 1486 DENNY RD | | | | WILMINGTON OH | 45177-8552 | |
| JOHN DENSMORE BREWSTER IV | | 126 OLD REDDING RD | | | | WEST REDDING CT | 06896-2205 | |
| JOHN DESILVA & | ANTONETTE DESILVA JT TEN | 15 ALLENDALE ROAD | | | | STATEN ISLAND NY | 10305 | |
| JOHN DESMOND PITT & | CATHERINE D PITT & | JACQUELIN TEN COM | LEE SARGENT & GEORGE F | SARGENT JT TEN | 1709 PELICAN CO | SARASOTA FL | 34231-6781 | |
| JOHN DI GREGORIO | | 14 STUMPY LN | | | | CARNEY'S POINT NJ | 08069 | |
| JOHN DI VITO & | DIOLIDO DI VITO JT TEN | 929 CREEK RD EXT | | | | LEWISTON NY | 14092-1805 | |
| JOHN DICKY | | 1112 RUIE RD | | | | NORTH TONAWANDA NY | 14120-2222 | |
| JOHN DIJAMES | | 23 QUEENSBORO ROAD | | | | ROCHESTER NY | 14609-4408 | |
| JOHN DILORENZO & | THERESA DILORENZO JT TEN | 95-10 157TH AVE | | | | HOWARD BEACH NY | 11414-2838 | |
| JOHN DIMEGLIO & | HILDE J DIMEGLIO JT TEN | 687 MOUNT RD | | | | ASTON PA | 19014-1134 | |
| JOHN DIRENBERGER | | 1077 S RIVERSIDE DR | | | | PALM SPRINGS CA | 92264 | |
| JOHN DIVITO | | 929 CREEK ROAD EXT | | | | LEWISTON NY | 14092-1805 | |
| JOHN DIXON | | 59 HILLSIDE DRIVE | | | | MT VERNON NY | 10553-1332 | |
| JOHN DLUSKI & | DOROTHY DLUSKI JT TEN | 8827 GEORGIA | | | | LIVONIA MI | 48150-3740 | |
| JOHN DOBER | | 98 CAPE DR | | | | MASHPEE MA | 02649-3053 | |
| JOHN DODDS | | 2424 RUTLEDGE RD | | | | TRANSFER PA | 16154-8520 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN DOHNEFF | | 5065 HARTWELL | | | | DEARBORN MI | 48126-3506 | |
| JOHN DOLIN | | 431 BEACH 20 ST 411 | | | | FAR ROCKAWAY NY | 11691-3621 | |
| JOHN DONALD CROZIER | | 2807 DANBURY LANE | | | | TOMS RIVER NJ | 08755-2574 | |
| JOHN DONALD WEATHERUP | | 406 LINDA ROSA | | | | PASADENA CA | 91107-2309 | |
| JOHN DOUGLAS BELL | | 12 POPLAR DRIVE | | | | RICHMOND HILL ON  L4E 2X6 | | CANADA |
| JOHN DOUGLAS HART | | 1207 W 9TH ST | | | | SPENCER IA | 51301-3039 | |
| JOHN DOUGLAS HART & | SANDRA HART JT TEN | 1207 W 9TH ST | | | | SPENCER IA | 51301-3039 | |
| JOHN DOUGLAS HOLTZ | | BOX 20340 | | | | ROCHESTER NY | 14602-0340 | |
| JOHN DOUGLAS HONEY | | 1306 E GRETNA ST | | | | SPRINGFIELD MO | 65804-3625 | |
| JOHN DOUGLAS MORGAN | | PO BOX 185 | | | | BANCROFT ON  K0L 1C0 | | CANADA |
| JOHN DOUGLAS PHILLIPS & | DENISE L PHILLIPS JT TEN | 2726 PATTON DR | | | | SPEEDWAY IN | 46224-3347 | |
| JOHN DOUGLAS SPEAK | | 4508 CLOUDVIEW RD | | | | FT WORTH TX | 76109 | |
| JOHN DOUGLAS STOVER | | 22566 ARDMORE PARK | | | | ST CLAIR SHORES MI | 48081-2011 | |
| JOHN DOUGLAS WEINGARTEN | | 1319 CHESTNUT AVE | | | | WILMETTE IL | 60091-1617 | |
| JOHN DOUGLASS & | FREDDIE S DOUGLASS JT TEN | 211 CUISEAUX CT | | | | ST LOUIS MO | 63141-7341 | |
| JOHN DOVAK | | 525 RESERVES CRT | | | | SIMPSONVILLE KY | 40067 | |
| JOHN DOW FISHER 3RD | | BOX 470291 | | | | TULSA OK | 74147-0291 | |
| JOHN DRABIK JR | | 56 CHESTNUT STREET | | | | NORTH ARLINGTON NJ | 07031-6504 | |
| JOHN DROB | | 1481 E PALOMAR DR | | | | DELTONA FL | 32738-6145 | |
| JOHN DRUCKER | | 2216 32ND AVE S | | | | MINNEAPOLIS MN | 55406-1425 | |
| JOHN DUBIL & | MARGARET H DUBIL JT TEN | 3370 HALCYON DR | | | | BETTENDORF IA | 52722-3927 | |
| JOHN DUBIL & | MARGARET HABER DUBIL | TR JOHN DUBIL REVOC LIV TRUST | UA 02/12/98 | 3370 HALCYON DR | | BETTENDORF IA | 52722-3927 | |
| JOHN DUDLEY ARTZ | | 1308-13TH AVE | | | | GREELEY CO | 80631-4707 | |
| JOHN DUFFY | | 7 JEAN MACLEAN | | | | BISHOP BRIGGS G64 3BJ | | UNITED KIN |
| JOHN DUFFY | | 7 JEAN MCLEAN PL W/SDE GDS | | | | BISHOPBRIGGS GLASGO SC | | UNITED KIN |
| JOHN DUMA | | 1553 ENGLISHTOWN ROAD | | | | OLD BRIDGE NJ | 08857-3910 | |
| JOHN DUNBAR TR | UA 09/08/2006 | HOWARD HAMILTON REV TRUST | 6622 TANSEY DR | | | FALLS CHURCH VA | 22042-4017 | |
| JOHN DUNLEVY | C/O MARY DUNLEVY | 29266 430TH ST | | | | AVOCA IA | 51521-5575 | |
| JOHN DUNN | | 2613 GRENDON DRIVE | HERITAGE PARK | | | WILMINGTON DE | 19808-3827 | |
| JOHN DUNN LAPORTE & | CONNER DUNN LAPORTE JT TEN | 5106 W COMBE | | | | W BLOOMFIELD MI | 48324-2261 | |
| JOHN D'URSO | CUST NICHOLAS D'URSO | UGMA NY | 25 S CRANFORD RD | | | BARDONIA NY | 10954-2024 | |
| JOHN DYDA | | 41705 HILLVIEW DRIVE | | | | STERLING HTS MI | 48314-4133 | |
| JOHN E ABSHIRE | | 10742 SPENCER HALLOW ROAD | | | | FRENCH LICK IN | 47432 | |
| JOHN E ADAMS | | 14401 WELLESLEY | | | | DEARBORN MI | 48126-3422 | |
| JOHN E ALLIGOOD | | 648 CANNON DRIVE | | | | SOCIAL CIRCLE GA | 30025-4663 | |
| JOHN E AMBROSE & | SUE D AMBROSE JT TEN | 147 SUNSET COVE LN | | | | REEDVILLE VA | 22539-3310 | |
| JOHN E AMBURGEY | | 4324 GARTIN AVE | | | | ASHLAND KY | 41101-6367 | |
| JOHN E ARCHER JR | | 3827 THOMPSON | | | | KANSAS CITY MO | 64124-2046 | |
| JOHN E ASH SR | | 6525 COLGATE AVE | | | | BALTIMORE MD | 21222-4004 | |
| JOHN E BAKER | | 135 WYNDALE RD | | | | ROCHESTER NY | 14617-3635 | |
| JOHN E BALL | | 3900 W 68TH ST | | | | CHICAGO IL | 60629-4106 | |
| JOHN E BALLARD JR | | 2008 GARDANNE | | | | CARROLLTON TX | 75007-2207 | |
| JOHN E BARCZEWSKI & | CAROLINE M BARCZEWSKI JT TEN | TOD RONALD J BARCZEWSKI | 155 DEVONSHIRE DR | APT 106 | | LAPEER MI | 48446 | |
| JOHN E BARLOW | | 10 WILLS STREET | | | | KEW VICTORIA 3101 | | AUSTRALIA |
| JOHN E BARNO & | LILLIAN T BARNO JT TEN | 1500 THREE LAKE DR | | | | TROY MI | 48098-1430 | |
| JOHN E BARON | | 4500 EAGLE HARBOR RD | | | | ALBION NY | 14411-9214 | |
| JOHN E BAXTER | | 6720 ECHO HILL DR | | | | WATAUGA TX | 76148-2015 | |
| JOHN E BAZEMORE | | 1911 MANOR DRIVE | | | | UNION NJ | 07083-4531 | |
| JOHN E BEAUVILLIERS & | LILLIAN G BEAUVILLIERS | TR UA 12/08/04 | JOHN E BEAUVILLIERS & LILLIAN | BEAUVILLIERS TRUST | 5 GREEN ROAD | RAYMOND NH | 03077 | |
| JOHN E BECKER | CUST GEORGE D | BECKER UGMA NY | 23 STATE ST | | | SENECA FALLS NY | 13148-1474 | |
| JOHN E BECNEL | | 111 ASH ST | | | | THIBODAUX LA | 70301-2021 | |
| JOHN E BEHL & | JANE E BEHL JT TEN | 229 TAMARIX | | | | PORTAGE MI | 49002-0433 | |
| JOHN E BEHMAN & | ADA H BEHMAN | TR BEHMAN LIVING TRUST | UA 1/16/97 | 4837 E TRINOLE RD #311 | | MECHANICSBURG PA | 17050-3662 | |
| JOHN E BEIGLE & | LOIS L BEIGLE JT TEN | 3285 PEACE LNLAKES CT | | | | SUWANEE GA | 30024-1182 | |
| JOHN E BENGE | ATTN LOMMIE BENGE | 717 SOUTH 12TH ST | | | | HAMILTON OH | 45011-3961 | |
| JOHN E BENNETT | | 10351 SKEMAN RD RTE 2 | | | | BRIGHTON MI | 48114-7503 | |
| JOHN E BENNETT | | 3690 WILLIS RD | | | | MARLETTE MI | 48453-9323 | |
| JOHN E BENNETT & | GENEVIEVE G BENNETT JT TEN | 9149 CLAM LAKE RD | | | | BELLAIRE MI | 49615-9367 | |
| JOHN E BERES | | 28703 HOLLYWOOD | | | | ROSEVILLE MI | 48066-2424 | |
| JOHN E BERES & | ELAINE J BERES JT TEN | 28703 HOLLYWOOD | | | | ROSEVILLE MI | 48066-2424 | |
| JOHN E BERKOWITZ | | 262 BENSON RD | | | | NORTHBRIDGE MA | 01534-1150 | |
| JOHN E BERTZFIELD | CHURCH ST | BOX 187 | | | | PLUM BRANCH SC | 29845-0187 | |
| JOHN E BICE | | 711 VICTORY LANE | | | | HENDERSONVILLE NC | 28739-9792 | |
| JOHN E BICE JR | | 33 COLDWATER LN 18R | | | | HENDERSONVILLE NC | 28739-3927 | |
| JOHN E BINGHAM & | DARETTA L BINGHAM & | DENNIS COIL JT TEN | 58 DOUBLETREE ST | | | BEARDSTOWN IL | 62618-7755 | |
| JOHN E BISHOP | | 1515 EAST RAILROAD ST | | | | WAVERLY TN | 37185-1881 | |
| JOHN E BISHOP & | ELIZABETH MEAD BISHOP JT TEN | 1515 EAST RAILROAD ST | | | | WAVERLY TN | 37185-1881 | |
| JOHN E BLEIL | | 1640 W 8TH ST | | | | ERIE PA | 16505-5042 | |
| JOHN E BLEWETT | | BOX 61275 | | | | BOULDER CITY NV | 89006-1275 | |
| JOHN E BLIGH | | 1907 GLENWOOD DRIVE | | | | OCEAN CITY NJ | 08226-2610 | |
| JOHN E BLOCK | | 1870 KINMOUNT DR | | | | ORION MI | 48359-1638 | |
| JOHN E BOILLAT | | 14474 S VERNON RD | | | | BYRON MI | 48418-8899 | |
| JOHN E BOKONE | | 1440 SARKIES DR NE | | | | WARREN OH | 44483-4260 | |
| JOHN E BOLIEK | | 3 LAWLOR COURT | R D 3 | | | HOCKESSIN DE | 19707-2108 | |
| JOHN E BOLL | | 2143 NO 300 W | | | | KOKOMO IN | 46901-8375 | |
| JOHN E BOLLINGER | | 9740 SHEEHAN RD | | | | CENTERVILLE OH | 45458-4112 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN E BOSE & | PATRICIA A BOSE JT TEN | 323 W GALENA | | | | FREEPORT IL | 61032-3907 | |
| JOHN E BOWER | | 5024 BRECKENRIDGE DR | | | | YPSILANTI MI | 48197-1042 | |
| JOHN E BRAMHALL | | 4 BISCAYNE DR | | | | EDWARDSVILLE IL | 62025-2451 | |
| JOHN E BRANDI | | 1656 COOLIDGE ST | | | | SAGINAW MI | 48603-4726 | |
| JOHN E BRANDL | | 1111 MIKE REED DR | | | | SOUTH PARK PA | 15129-9458 | |
| JOHN E BRANSON | | 2278 NORTH 600 EAST | | | | SHELBYVILLE IN | 46176-9113 | |
| JOHN E BRASINGTON | | 9309 N W 14TH PLACE | | | | GAINESVILLE FL | 32606-5579 | |
| JOHN E BRECHTING | | 2736 VALLEY N W | | | | WALKER MI | 49544-1755 | |
| JOHN E BREZNITSKY | | 3 CHESTERFIELD DRIVE | | | | NEW CASTLE DE | 19720-1248 | |
| JOHN E BRITTAIN TOD | CRAIG EWING | 4113 ROOSEVELT BLVD | APT A | | | MIDDLETOWN OH | 45044-6678 | |
| JOHN E BRITTON | | 5400 WALLACE BLVD | | | | NORTH RIDGEVL OH | 44039-1934 | |
| JOHN E BRUNE | | 5160 SHEPPER BD | | | | STOCKRIDGE MI | 49285-9455 | |
| JOHN E BRYANS | | 2641 BROUGHTON ROAD | | | | NEWBORN GA | 30056-2561 | |
| JOHN E BUDRYK & | PAMELA A BUDRYK JT TEN | 3 WEDLAKE COURT | | | | MIDLAND PARK NJ | 07432 | |
| JOHN E BURCHELL JR | | 209 RIVERS BEND CIR | | | | CHESTER VA | 23836-2555 | |
| JOHN E BURGAR & | RUBY D BURGAR JT TEN | 1633 PLUMERIA DRIVE | | | | EL CAJON CA | 92021-1138 | |
| JOHN E BURGE | | 3251 YEMANS | | | | HAMTRAMCK MI | 48212-3272 | |
| JOHN E BURKHARDT | | 7041 AUBURN RD | | | | PAINESVILLE OH | 44077-9544 | |
| JOHN E BURLAGE JR | | 6223 WINDY RIDGE RD | | | | BALDWIN MD | 21013 | |
| JOHN E BURLAGE JR & | BARBARA ELAINE BURLAGE JT TEN | WINDY RIDGE | | | | BALDWIN MD | 21013 | |
| JOHN E BURNS | | 84-5TH ST | | | | BANGOR ME | 04401-6044 | |
| JOHN E BURNS JR | | 3813 N WILLIAMS ST | | | | WESTMONT IL | 60559-1006 | |
| JOHN E BUSEY | | 4910 DRESDEN RD | | | | ZANESVILLE OH | 43701-9737 | |
| JOHN E BUTLER & | PATRICIA O BUTLER | TR | JOHN E BUTLER & PATRICIA O | BUTLER LIVING TRUST UA | 2200 ELM AVE # 8 | LAURINBURG NC | 28352 | |
| JOHN E BYLANDER | | 311 S COLLEGE ST | | | | CARLISLE PA | 17013-3708 | |
| JOHN E CAHILL & | MARGARET V CAHILL JT TEN | 5925 QUIVIRA | | | | SHAWNEE KS | 66216-2037 | |
| JOHN E CALKINS & | SCOTT H CALKINS JT TEN | PO BOX 3087 | | | | MONTROSE MI | 48457 | |
| JOHN E CALVETTI | | 480 CRESENT STREET NE | | | | GRAND RAPIDS MI | 49503-3355 | |
| JOHN E CAPEN | | BOX 400 | | | | STONE RIDGE NY | 12484-0400 | |
| JOHN E CAPEZZUTO | | 71 BLUE BIRCH DRIVE | | | | ROCHESTER NY | 14612-6001 | |
| JOHN E CARRY & ANNETTE F CARRY | TR THE CARRY FAMILY LIVING TRUST | | 2/11/1998 682 ROBBINANN DR | | | WATERFORD TWP MI | 48328-2345 | |
| JOHN E CARTER & | BRYDE T CARTER JT TEN | 525 S 8TH AVE | | | | LA GRANGE IL | 60525-6707 | |
| JOHN E CARUTHERS | | 201 SHARONDALE DR | | | | TULLAHOMA TN | 37388-2847 | |
| JOHN E CASPERS | | 1271 PINE | | | | ESSEXVILLE MI | 48732-1929 | |
| JOHN E CASTIGLIA & | THOMAS MCTIGUE TR | UW BARBARA M CASTIGLIA | C/O THOMAS MCTIGUE | 6 CRAWFORD DRIVE | | TUCKAHOE NY | 10707-3700 | |
| JOHN E CHAPLIN JR | | 707 S CROSSWAY DR | | | | MARION IN | 46952-4252 | |
| JOHN E CHISMAR | | 7088 W SR 132 | | | | LAPEL IN | 46051-9716 | |
| JOHN E CHMURA | | 42 SMITH ST | | | | SAYREVILLE NJ | 08872-1546 | |
| JOHN E CHOUINARD | | 880 WESTCHESTER | | | | GROSSE POINTE PARK MI | 48230-1828 | |
| JOHN E CLARK | | 22900 165TH AVE | | | | HERSEY MI | 49639-9629 | |
| JOHN E CLAYDON | | 1290 EAST FOX CHASE DRIVE | | | | ROUND LAKE BEACH IL | 60073-4158 | |
| JOHN E CLINE & | CAROL CLARK JT TEN | 29494 HOOVER RD | | | | WARREN MI | 48093-3458 | |
| JOHN E COLE | | 1524 S FREDRICA AVE | | | | CLEARWATER FL | 33756 | |
| JOHN E COMBS | | 5783 OLD HWY 421 | | | | ZIONVILLE NC | 28698 | |
| JOHN E CONNOLLY | | 7 DEERWOOD LN | | | | NEWPORT BEACH CA | 92660-5108 | |
| JOHN E CONNOLLY & | ANTOINETTE K CONNOLLY JT TEN | 370 TEMPLE AV | | | | HIGHLAND PARK IL | 60035-1435 | |
| JOHN E COOKE | | PO 4242 | | | | PRESCOTT MI | 48756 | |
| JOHN E COPPA & | ELINOR L COPPA JT TEN | 138 WOOD ST | | | | TORRINGTON CT | 06790-5727 | |
| JOHN E COTTON JR | | 103 PLEASANT RIDGE COURT | | | | SUFFOLK VA | 23435-1351 | |
| JOHN E COULTER | | 902 ONEIDA ST | | | | LEWISTON NY | 14092-1421 | |
| JOHN E COX JR | | BOX 450403 | | | | ATLANTA GA | 31145-0403 | |
| JOHN E CRAMER IV | | 5WILLOW OAK LANE | | | | ST LOUIS MO | 63122-4713 | |
| JOHN E CROWELL | | 620 LORRAINE LN | | | | TARENTUM PA | 15084-3615 | |
| JOHN E CULLEN | | 540 NORTH AVE | | | | NEW ROCHELLE NY | 10801-2612 | |
| JOHN E CULLEN | | 6698 MINNICK RD | | | | LOCKPORT NY | 14094-7973 | |
| JOHN E CULVER & | KATHERINE A CULVER JT TEN | 722 HARVEY ST | | | | LA CROSSE WI | 54603-2852 | |
| JOHN E CUNNINGHAM | | 250 WALNUT ST | | | | BEAVER PA | 15009-2431 | |
| JOHN E CUNNINGHAM | | 16469 MARSHA | | | | LIVONIA MI | 48154-1200 | |
| JOHN E CZAJA | | 1424 WEAVER PKWY | | | | N TONAWANDA NY | 14120-2532 | |
| JOHN E DAHLGREN | TR REVOCABLE TRUST 05/04/92 | U/A JOHN E DAHLGREN | 221 CLIFF ST | | | MOHAWK MI | 49950 | |
| JOHN E DANKS | | 6950 E CURTIS | | | | BRIDGEPORT MI | 48722-9726 | |
| JOHN E DAUBENSPECK | | 1047 TWP RD 1104 | | | | ASHLAND OH | 44805 | |
| JOHN E DAVIDEK | CUST COURTNEY A DAVIDEK | UGMA MI | 11194 POTTER RD | | | FLUSHING MI | 48433-9788 | |
| JOHN E DAVIDEK | CUST KRISTEN M DAVIDEK | UNDER MI UNIT GIFT TO MINORS ACT | 11194 POTTER RD | | | FLUSHING MI | 48433-9788 | |
| JOHN E DAVIDSON | | 211 MAIN ST | | | | BROCKTON PA | 17925 | |
| JOHN E DAVIS | | 29 CROWN POINT LN | | | | BUFFALO NY | 14221-1817 | |
| JOHN E DAVIS | | 5042 GREENSBORO COURT | | | | COLUMBUS OH | 43220-2409 | |
| JOHN E DAVIS | | 21641 BIRCH AVE | | | | WOODHAVEN MI | 48183-1547 | |
| JOHN E DAWSON | | 502 LUDLOW | | | | LAWRENCEBURG IN | 47025-1535 | |
| JOHN E DAWSON JR | | 6 CHURCH AVE | | | | BRADENTON BEACH FL | 34217 | |
| JOHN E DAWSON JR & | NORMA B DAWSON JT TEN | 6 CHURCH AVE | | | | BRADENTON BEACH FL | 34217 | |
| JOHN E DAY | | 1420 S LUCERNE ST | | | | INDIANAPOLIS IN | 46241-2806 | |
| JOHN E DEAR | | 5414 BROOKWOOD DR | | | | BURTON MI | 48509-1332 | |
| JOHN E DECHANT JR & | ANNA M DECHANT JT TEN | 1177 WOODLAWN | | | | GIRARD OH | 44420-2062 | |
| JOHN E DELANEY SR | | 113 S BERKEY DR | | | | CHITTENANGO NY | 13037-1503 | |
| JOHN E DELONG | | 6617 CUT OFF ROAD | | | | AFTON MI | 49705 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN E DEMMER | CUST | MARGUERITE A DEMMER U/THE | MICH UNIFORM GIFTS TO MINO | ACT | 144 OAK PARK | SAN ANTONIO TX | 78209-2131 | |
| JOHN E DEMMER | | 2106 TECUMSEH | | | | LANSING MI | 48906 | |
| JOHN E DEMONG | CUST JEFFERY | ERIC DEMONG UGMA NY | 8367 GULF BRIDGE RD | | | WEST MONROE NY | 13167 | |
| JOHN E DEVANEY & | JEAN E DEVANEY JT TEN | 328 PARK ST | | | | RIDLEY PARK PA | 19078-3112 | |
| JOHN E DICKELMAN & | BABETTE Y DICKELMAN JT TEN | 13675 DORCHESTER | | | | CEMENT CITY M | 49233-9636 | |
| JOHN E DICKERMAN & | VIVIAN J DICKERMAN JT TEN | 1296 N 2400 AVE | | | | MENDON IL | 62351 | |
| JOHN E DICUS | | 104 STARGAZE RDG | | | | CANTON GA | 30114-5148 | |
| JOHN E DODS | | 124 MONTCLAIR RD | | | | LOS GATOS CA | 95032-1612 | |
| JOHN E DONNELLY | | 228 CLOVER PL | LOWR | | | BUFFALO NY | 14225-3362 | |
| JOHN E DOOLEY | | 14460 ABINGTON | | | | DETROIT MI | 48227-1385 | |
| JOHN E DOWLING | | 8700 JESSUP | | | | ONSTED MI | 49265-9706 | |
| JOHN E DOWLING & | BARBARA A DOWLING JT TEN | 12139 CORLEY DR | | | | WHITTIER CA | 90604-2927 | |
| JOHN E DOWNING | HILLIARD & LYONS | A/C 3855715 | 446 E MAIN ST | | | BOWLING GREEN KY | 42101-6911 | |
| JOHN E DREW III | | 1112 W BETHANY HOME RD | | | | PHOENIX AZ | 85013-1618 | |
| JOHN E DRISCOLL | | BOX 225 | | | | PEMBROKE MA | 02359-0225 | |
| JOHN E DRISCOLL | | 1514 MACATERA ST | | | | HAYWARD CA | 94544-6235 | |
| JOHN E DUGAN & | EMMA S DUGAN JT TEN | 2203 LENOX DR | | | | BETHEL PARK PA | 15102-2928 | |
| JOHN E DUJARDIN & | PAMELA SUE DUJARDIN JT TEN | 5 WOODRUFF LAKE WA | | | | SIMPSONVILLE SC | 29681-5172 | |
| JOHN E DUNGAN & | JUDITH A DUNGAN JT TEN | 3426 EAST WATERVIEW DR | | | | CHANDLER AZ | 85249 | |
| JOHN E EBERLE | | 401 CEDARVIEW DR | | | | DICKSON TN | 37055-1515 | |
| JOHN E EDWARDS | | 705 S ALTON WAY | APT 8D | | | DENVER CO | 80247-1809 | |
| JOHN E EINSPANJER | | 43 FLORENCE DR | | | | FORT MADISON IA | 52627-2121 | |
| JOHN E ELLIOTT | | 273 MATEY AVE | | | | MANAHAWKIN NJ | 08050-2235 | |
| JOHN E ELLIOTT | | 3085 ST JUDE | | | | WATERFORD MI | 48329-4358 | |
| JOHN E ELLIS | TR JOHN L ELLIS REVOCABLE TRUST | UA 09/22/97 | 504 GLENEAGLE DR | | | VIRGINIA BEACH VA | 23462-4511 | |
| JOHN E ERDMAN | | 2 COUNTRY HILL LANE | | | | BELLEVILLE IL | 62221-2507 | |
| JOHN E ESBORN | TR UA 02/01/94 JOHN E ESBORN TRUS | 2180 BUENA VISTA DR | | | | WICKLIFFE OH | 44092-2005 | |
| JOHN E EVENSON | | 231 WESTSHORE DR | | | | N SIOUX CITY SD | 57049-4022 | |
| JOHN E FARINA | | 3078 CLAIRMONT RD APT 7111 | | | | ATLANTA GA | 30329 | |
| JOHN E FARLEY | | BOX 904 | | | | CARSON CITY NV | 89702-0904 | |
| JOHN E FARRON | | 1150 DALTON RD | | | | HONEOYE FALLS NY | 14472-9401 | |
| JOHN E FEENEY | | 766 VIVIAN LANE | | | | OXFORD MI | 48371-1447 | |
| JOHN E FIX | TR UA 09/24/91 JOHN E FIX TRUST | 122 MOORINGS PARK DR 502 | | | | NAPLES FL | 34105-2115 | |
| JOHN E FLAVIN | | 14290 MANGO DR | | | | DEL MAR CA | 92014 | |
| JOHN E FLEISCHMANN | | 12547 MARGARET DRIVE | | | | FENTON MI | 48430-8857 | |
| JOHN E FLEISCHMANN & | MARILYN J FLEISCHMANN JT TEN | 12547 MARGARET DR | | | | FENTON MI | 48430-8857 | |
| JOHN E FLEMING | | 50 ST JOHNS PARK | | | | ROCHESTER NY | 14612-4925 | |
| JOHN E FOLCIK | | 650 BURRITT ST | | | | PLANTSVILLE CT | 06479-1431 | |
| JOHN E FOLEY | | 24 COLONIAL DRIVE | | | | ARLINGTON MA | 02474-8261 | |
| JOHN E FORD & | ELSIE O FORD JT TEN | 54 SUNCOOK ST | | | | SEABROOK NH | 03874-4729 | |
| JOHN E FORD & | SHIRLEY FORD JT TEN | 1576 SHADY OAK DRIVE | | | | KISSIMMEE FL | 34744-6654 | |
| JOHN E FOXWORTH JR | | 15474 HAVERHILL DR | | | | MACOMB MI | 48044-1938 | |
| JOHN E FRANTZ | | 229 BUCKEYE RD | | | | AMHERST NY | 14226-2311 | |
| JOHN E FRANTZ & | RUTH E FRANTZ JT TEN | 229 BUCKEYE ROAD | | | | AMHERST NY | 14226-2311 | |
| JOHN E FREEMAN | | 1078 S 900W | | | | KEMPTON IN | 46049-9371 | |
| JOHN E FROSSARD & | GLADYS FROSSARD JT TEN | 1807 FLETCHER | | | | ANDERSON IN | 46016-2007 | |
| JOHN E FUGATE | | 9518 ESSEX | | | | ROMULUS MI | 48174-1534 | |
| JOHN E GAINSLEY & | YVONNE T GAINSLEY TR | UA 01/07/1992 | GAINESLEY FAMILY LIVING TRU | 20760 DEERFIELD RD | | DEERFIELD MI | 49238-9609 | |
| JOHN E GALLAGHER | | 23533 OLD ORCHARD TRL | | | | BINGHAM FARMS MI | 48025-3442 | |
| JOHN E GANGSTAD | CUST AMY E | GANGSTAD UGMA TX | 3106 EANESWOOD | | | AUSTIN TX | 78746-6717 | |
| JOHN E GAREFFA | CUST JOHN | 26 LIBERTY CT | | | | FAIRFIELD NJ | 07004-1588 | |
| JOHN E GEARHART | | 454 JERUSALEM SCHOOL RD | | | | MT WOLF PA | 17347 | |
| JOHN E GIBSON | | 25 NORTH GRANDVIEW | BEACH ROAD | | | INDIAN RIVER MI | 49749 | |
| JOHN E GILLMAN | CUST ALEX | GILLMAN UTMA OH | 772 RED BUD AVE | | | CINCINNATI OH | 45229-1521 | |
| JOHN E GILMORE III | | 7 SPRUCE HILL LN | | | | NEW RICHMOND OH | 45157-9608 | |
| JOHN E GLASSTETTER | | 3415 WALLINGFORD CT | | | | GRAND BLANC MI | 48439-7932 | |
| JOHN E GLOVER | | 1218 WOODWARD | | | | KALAMAZOO MI | 49007-2366 | |
| JOHN E GMITTER | | 16160 BERLIN STATION ROAD | | | | BERLIN CENTER OH | 44401-9777 | |
| JOHN E GOTTSCHALK JR | | 5080 O-AW-WEN-SA DR | | | | CLARKSTON MI | 48348-3340 | |
| JOHN E GOW | | 1/2 CHESTER ST | GLEN IRIS | | | VIC 3146 | | AUSTRALIA |
| JOHN E GRAVELY JR | | 102 BELLTOWN TERRACE | | | | BEAR DE | 19701-1065 | |
| JOHN E GRAY | | 1331 SURREY RD | | | | VANDALIA OH | 45377-1646 | |
| JOHN E GREEN | | 597 JOSEPHINE | | | | DETROIT MI | 48202-1813 | |
| JOHN E GREGG | | 1276 SCHEFFER AVE | | | | ST PAUL MN | 55116 | |
| JOHN E GREGORY | | 809 WEST LACLEDE | | | | YOUNGSTOWN OH | 44511-1455 | |
| JOHN E GRIER | TR JOHN E GRIER REV TRUST | UA 04/10/91 | 5027 S RIDGE DR | | | CINCINNATI OH | 45224-3188 | |
| JOHN E GRIZZEL | | 4656 GALAXY LN | | | | CINCINNATI OH | 45244-1410 | |
| JOHN E GROSS | | 3723 S VAN DYKE | | | | MARLETTE MI | 48453-9301 | |
| JOHN E GUERS | | 114 SWATARA ROAD | | | | SHENANDOAH PA | 17976-1201 | |
| JOHN E HACKLEMAN & | FRANCES E HACKLEMAN JT TEN | WATER FORD | 1200 HARWOOD DR 208 | | | FARGO ND | 58104 | |
| JOHN E HALL | | 6519 EASTVIEW DR | | | | WHITEHOUSE OH | 43571 | |
| JOHN E HALL | | 3349 SOUTH LIZELLA ROAD | | | | LIZELLA GA | 31052-4130 | |
| JOHN E HAMPTON | | PO BOX 583 | | | | CLAREMONT CA | 91711 | |
| JOHN E HANCHETT & | SHIRLEY A HANCHETT JT TEN | BOX 10041 | | | | FAIRBANKS AK | 99710-0041 | |
| JOHN E HARBAUGH | | 4102 OXFORD DR | | | | BRUNSWICK OH | 44212-3527 | |
| JOHN E HARDING | | 508 PINE ST | | | | CHESANING MI | 48616-1258 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN E HARMON | | 2320 HASTING LAKE RD | | | | JONESVILLE MI | 49250 | |
| JOHN E HAWARDEN | | 3114 ANGELUS DR | | | | WATERFORD MI | 48329-2510 | |
| JOHN E HAWK | CUST | HEATHER GRACE HAWK UTMA CO | 2215 ESSEX LN | | | COLORADO SPRINGS CO | 80909-1427 | |
| JOHN E HAWK | CUST AUTUMN LEE HAWK UTMA CO | 2215 ESSEX LANE | | | | COLORADO SPRINGS CO | 80909-1427 | |
| JOHN E HAYES | | 4175 PINEPORT | | | | BRIDGEPORT MI | 48722-9505 | |
| JOHN E HAYES III | | 1514 HERSCHELL | | | | INDIANAPOLIS IN | 46202-1036 | |
| JOHN E HELLBERG | | 5706 MANGO | | | | ST LOUIS MO | 63129-2242 | |
| JOHN E HELTER & | KATHLEEN C HELTER JT TEN | 712 EVERGREEN ST | | | | DENVER PA | 17517-1526 | |
| JOHN E HEMSLEY | | 409 W WASHINGTON | | | | WHAT CHEER IA | 50268-1063 | |
| JOHN E HEMSLEY & | CONNIE J HEMSLEY JT TEN | 409 W WASHINGTON | | | | WHAT CHEER IA | 50268-1063 | |
| JOHN E HERMAN | | 1411 CELEBRATION AVE UNIT 210 | | | | CELEBRATION FL | 34747-4081 | |
| JOHN E HEYN | | 1518 GULLY RD | | | | WALL TWP NJ | 07719-4443 | |
| JOHN E HIGGINBOTHAM | | 2511 S OCEAN BL | | | | MYRTLE BEACH SC | 29577-4757 | |
| JOHN E HIGHTOWER | | 5092 HOLCOMB | | | | DETROIT MI | 48213-3019 | |
| JOHN E HILL & | JOAN R HILL JT TEN | 16599 LENORE | | | | DETROIT MI | 48219-3645 | |
| JOHN E HOFFMEYER & | MARJORIE HOFFMEYER TEN COM | 6674 RAYMOND RD | | | | KAUFMAN TX | 75142-7628 | |
| JOHN E HOGG | | 42519 LAKELAND CT | | | | PLYMOUTH MI | 48170-2518 | |
| JOHN E HOKKANEN | | 7980 DEBORA DRIVE | | | | BRIGHTON MI | 48114-9478 | |
| JOHN E HOLDEN | | 903 S OAK ST | | | | SENECA SC | 29678-3866 | |
| JOHN E HOLLAND SR & | JOHN E HOLLAND JR JT TEN | 1971 NICOLET DRIVE | | | | CHEBOYGAN MI | 49721-9331 | |
| JOHN E HOLLETT | | 8987 DUNSMUIR DR | | | | INDIANAPOLIS IN | 46260-1790 | |
| JOHN E HORINE | | 10860 EAST 1000 SOUTH | | | | UPLAND IN | 46989-9754 | |
| JOHN E HOUK | | 245 CHRIS DR | | | | ENGLEWOOD OH | 45322 | |
| JOHN E HOWARD JR | | 340 FOREST HILL DR | | | | LEXINGTON KY | 40509-2901 | |
| JOHN E HOWE & | MARY A HOWE JT TEN | 256 N MARTHA ST | | | | LOMBARD IL | 60148-2015 | |
| JOHN E HUGHES | | 46445 HARRIS ROAD | | | | BELLEVILLE MI | 48111-9299 | |
| JOHN E HULL | | 3286 EAST S R 236 | | | | ANDERSON IN | 46011 | |
| JOHN E HUNTWORK & | RENEE L HUNTWORK JT TEN | 4055 ROSEMOUND | | | | WATERFORD MI | 48329-4142 | |
| JOHN E HURST | | 6410 ELMER DRIVE | | | | TOLEDO OH | 43615-1708 | |
| JOHN E IRVINE & | MARIE L IRVINE JT TEN | 3201 1ST ST NE | | | | ST PETERSBURG FL | 33704-2205 | |
| JOHN E IZARD | | 185 N FRENCH RD | | | | BUFFALO NY | 14228-2006 | |
| JOHN E JACKSON JR | | 434 CATAMOUNT ROAD | | | | OXFORD PA | 19363-1048 | |
| JOHN E JACOB | | 16450 DAKOTA RIDGE RD | | | | LONGMONT CO | 80503 | |
| JOHN E JALOWIEC & | LANELLE MILLER JALOWIEC JT TEN | BOX 1081 | | | | QUECHEE VT | 05059-1081 | |
| JOHN E JAMES | | 38 MEADOWCREST DT | | | | PARKERSBURG WV | 26104-9394 | |
| JOHN E JARRETT & | DANA ELLEN JARRETT JT TEN | 2915 LAKESIDE DRIVE | | | | HIGHLAND VILLAGE TX | 75077 | |
| JOHN E JEFFERSON SR | | 1292 PUNKIN CENTER RD | | | | CASTOR LA | 71016-4249 | |
| JOHN E JETT | | 60863 GRAND TARGHEE DR | | | | BEND OR | 97702-8115 | |
| JOHN E JOHNSON | | 14022 LISA DR | | | | MAPLE HEIGHTS OH | 44137-4169 | |
| JOHN E JOHNSON | | 656 S 4TH ST | | | | SAGINAW MI | 48601-2127 | |
| JOHN E JOHNSON & | JOY JOHNSON JT TEN | 1106 FAIRLANE | | | | MURRAY KY | 42071-3082 | |
| JOHN E JONES | | 28 BARBARA LANE | | | | PLANTSVILLE CT | 06479-1654 | |
| JOHN E JONES | | 6929 S STATE ROUTE 44 | | | | JERSEY SHORE PA | 17740-9174 | |
| JOHN E JONES | | BOX 29123 | | | | CINCINNATI OH | 45229-0123 | |
| JOHN E JORDAN | | 419 HILLVIEW CT | | | | LEMONT IL | 60439-4330 | |
| JOHN E JORDAN JR | TR JOHN E JORDAN JR TRUST | UA 2/05/98 | 4353 MOODY ST | | | ST PETE BEACH FL | 33706-2557 | |
| JOHN E JUTILA | | 7531 CHESAPEAKE AVE | | | | BALTIMORE MD | 21219-1338 | |
| JOHN E KAGEL | | 103 DUNBAR RD | | | | HILTON NY | 14468-9175 | |
| JOHN E KANDRA | | 709 VALLEY SPRINGS | | | | ARLINGTON TX | 76018-2377 | |
| JOHN E KANE JR | | 24 BRADFORD CT | | | | PHILLIPSBURG NJ | 08865 | |
| JOHN E KAUFMAN | | 2169 E WILLARD RD | | | | CLIO MI | 48420-7702 | |
| JOHN E KAUFMANN | | 910 GROVE ST | | | | JACKSONVILLE IL | 62650-2336 | |
| JOHN E KEELING & | SARAH H KEELING JT TEN | 303 MAYES AVE | | | | SPRINGFIELD KY | 40069-1419 | |
| JOHN E KEITH SR | CUST JOHN E KEITH JR UGMA SC | 800 FOSTER MILL CIR | | | | PAULINE SC | 29374-1701 | |
| JOHN E KELLEY | | 307 17TH ST | | | | GROTTOES VA | 24441 | |
| JOHN E KELLY | | 14901 HEMLOCK | | | | GOWEN MI | 49326-9428 | |
| JOHN E KEMPSKI | | 600 WALNUT ST | BESTFIELD | | | WILMINGTON DE | 19804-2624 | |
| JOHN E KENERSON | | 2226 TAMARISK COURT | | | | HUDSON OH | 44236 | |
| JOHN E KEPHART | | 404 WINNER CIR N | | | | JACKSONVILLE NC | 28546-9541 | |
| JOHN E KERBER | | 726 FRENCH DRIVE | | | | COLUMBUS OH | 43228-2979 | |
| JOHN E KERBER & | EVELYN E KERBER JT TEN | 726 FRENCH DRIVE | | | | COLUMBUS OH | 43228-2979 | |
| JOHN E KING | | G9490 CORUNNA ROAD | | | | SWARTZ CREEK MI | 48473 | |
| JOHN E KING | | 227 SAGEWOOD TE | | | | BUFFALO NY | 14221-4742 | |
| JOHN E KINSCHERFF & | WANDA M KINSCHERFF TEN COM | 13432 STATE HIGHWAY 96 | | | | PLEASANT HILL IL | 62366-2164 | |
| JOHN E KIRBY | CUST | JOHN L KIRBY U/THE RHODE | ISLAND UNIFORM GIFTS TC | MINORS ACT | 512 E 17TH ST | PORTALES NM | 88130 | |
| JOHN E KLUMP | | 9736 N DEARBORN ROAD | | | | GUILFORD IN | 47022-9789 | |
| JOHN E KNICKERBOCKER | | 11366 E DODGE RD | | | | OTISVILLE MI | 48463-9739 | |
| JOHN E KOLAKOWSKI | | 4024 LANARK | | | | WATERFORD MI | 48328-1225 | |
| JOHN E KORTE | | 10605 BRIDGES DR N | | | | DAPHNE AL | 36526 | |
| JOHN E KOSSMAN & | MARIE J KOSSMAN JT TEN | 9 ELTON DRIVE | | | | E NORTHPORT NY | 11731-6007 | |
| JOHN E KRAFT | | 5673 SAINT MARYS RD | | | | FLOYDS KNOBS IN | 47119-9116 | |
| JOHN E KRASKEWICZ | | 1145 COUNTY RD 620 | | | | ASHLAND OH | 44805-9345 | |
| JOHN E KUJAWA | | 2145 WASHINGTON AVE | | | | WILMETTE IL | 60091-2372 | |
| JOHN E KUNZ | | 802 SANDRA LEE | | | | TOLEDO OH | 43612-3129 | |
| JOHN E KUNZ & | HELEN M KUNZ JT TEN | 802 SANDRALEE | | | | TOLEDO OH | 43612-3129 | |
| JOHN E KUZILA | | 5242 LORIN DR | | | | SHELBY TOWNSHIP MI | 48316-2322 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN E KUZILA & | BARBARA JILL KUZILA JT TEN | 5242 LORIN CT | | | | SHELBY TOWNSHIP MI | 48316-2322 | |
| JOHN E KWIECIEN & | MARJORIE A KWIECIEN JT TEN | 7727 CHICHESTER | | | | CANTON MI | 48187-1474 | |
| JOHN E LA BELLE & | BEVERLY C LA BELLE JT TEN | 5825 KINYDON DR | | | | BRIGHTON MI | 48116-9578 | |
| JOHN E LACY JR | | 3645 S IDALIA ST | | | | AURORA CO | 80013-2416 | |
| JOHN E LAFERTY & | SUSAN L LAFERTY JT TEN | 19 DUNWICH RD | | | | LUTHERVILLE MD | 21093-5713 | |
| JOHN E LANGTON & | HELEN P LANGTON | TR LANGTON LIVING TRUST | UA 12/06/94 | 1740 W SIGLER RD | | CARLETON MI | 48117-9182 | |
| JOHN E LAWERA & | SANDRA L LAWERA JT TEN | 5637 WALNUT | | | | DOWNERS GROVE IL | 60516-1003 | |
| JOHN E LAWRENCE & | SHIRLEY M LAWRENCE JT TEN | 1123 SHALIN DR | | | | DAVISON MI | 48423-2844 | |
| JOHN E LEDDEN | | 5514 LIMERIC CIR | APT 31 | | | WILMINGTON DE | 19808-3414 | |
| JOHN E LELKO JR | | 452 SHEARER AVE | | | | UNION NJ | 07083-7744 | |
| JOHN E LEWIS | | 29005 JOHN HAUK | | | | GARDEN CITY MI | 48135-2834 | |
| JOHN E LINDE | | 3701 INGLEWOOD AVE 250 | | | | REDONDO BEACH CA | 90278-1190 | |
| JOHN E LINDSAY | | 201 MCMORRAN BLVD | RM 1500 | | | PORT HURON MI | 48060 | |
| JOHN E LIPTAK | | 3100 PARADISE | | | | CANFIELD OH | 44406-8115 | |
| JOHN E LIVENGOOD & | NINA L LIVENGOOD JT TEN | 1415 CLOVERFIELD AVE | | | | DAYTON OH | 45429-4913 | |
| JOHN E LUCADAM | | 701 SUMMERWOOD DR | | | | GOLDEN CO | 80401-9277 | |
| JOHN E LUDWIG | | 177 CHARLOTTE PLACE | | | | ENGLEWOOD CLIFFS NJ | 07632-1616 | |
| JOHN E LUEBRECHT | | 104 W 10T ST | | | | FULTON MO | 65251-1810 | |
| JOHN E LUPOMECH | | 12838 CHAMBERLAIN | | | | HOUSTON TX | 77077-3729 | |
| JOHN E LYONS | | 6207 E 150 ST | | | | GRANDVIEW MO | 64030-4503 | |
| JOHN E MADER | | 6341 MARBURN DRIVE | | | | INDIANAPOLIS IN | 46227-7619 | |
| JOHN E MADSEN | | 14631 HICKORY AVE | | | | LEMONT IL | 60439-7908 | |
| JOHN E MADSEN & | SANDRA R MADSEN JT TEN | 14631 HICKORY AVE | | | | LEMONT IL | 60439-7908 | |
| JOHN E MAGNER & | JOYCE DUTRIEUX JT TEN | 6270 STEELE HWY | | | | EATON RAPIDS MI | 48827-8019 | |
| JOHN E MAIR | | 627 E 66TH ST TERR | | | | KANSAS CITY MO | 64131-1157 | |
| JOHN E MANGAN | | 8937 CRESCENT BEACH RD | | | | PIGEON MI | 48755-9618 | |
| JOHN E MANNERS | | 170 INAGEHI WAY | | | | LOUDON TN | 37774-6804 | |
| JOHN E MANTYCK & | JULIE S MANTYCK JT TEN | 423 WATER TOWER CIRCLE | | | | BRIGHTON MI | 48116-2920 | |
| JOHN E MARLETT | | 82 GALLATIN | | | | BUFFALO NY | 14207-2126 | |
| JOHN E MARSHALL | | 7205 OAK AVE | | | | MELROSE PARK PA | 19027-3222 | |
| JOHN E MARTIN | | 118 PINE ST | | | | WELLSVILLE NY | 14895-1433 | |
| JOHN E MARTINKO & | GREGORY J MARTINKO JT TEN | 50883 VAN DYKE AV | | | | SHELBY TOWNSHIP MI | 48317-1368 | |
| JOHN E MASON | | 115 PENINSULA POINT RD | | | | STARR SC | 29684-9239 | |
| JOHN E MASON & | SYLVIA S MASON JT TEN | 115 PENINSULA POINT RD | | | | STARR SC | 29684-9239 | |
| JOHN E MATHEWS | | PO BOX 14473 | | | | SAGINAW MI | 48601-0473 | |
| JOHN E MATOUSEK | | 301 EDA CT | | | | ESSEXVILLE MI | 48732-1125 | |
| JOHN E MATTHEWS | | 339 GRANT AVE | | | | EATONTOWN NJ | 07724-2119 | |
| JOHN E MAYASICH & | CAROL A MAYASICH JT TEN | 4757 PONDEROSA DR | | | | GILBERT MN | 55741-8257 | |
| JOHN E MC GRIFF | | 15075 MURILAND | | | | DETROIT MI | 48238-2152 | |
| JOHN E MC GRORY & | JUL ANN MC GRORY JT TEN | 757 ROCKRIDGE DR | | | | MANCHESTER MO | 63021-6615 | |
| JOHN E MC KINLEY | | 84 HOLLAND AVENUE | | | | ELMONT NY | 11003-1633 | |
| JOHN E MC NALLY | | 9844 LAURENCE | | | | ALLEN PARK MI | 48101-1325 | |
| JOHN E MCCOY | | 596 FULMER DRIVE | | | | DAYTON OH | 45403-3213 | |
| JOHN E MCDONOUGH | | 1133 LANCASTER AVENUE | | | | PITTSBURGH PA | 15218-1012 | |
| JOHN E MCGINNIS & | MARGARET C MCGINNIS JT TEN | 1261 BUTLER RD | | | | WORTHINGTON PA | 16262-5307 | |
| JOHN E MCKEE | | 1010 SOUTHPOINT ROAD | | | | BELMONT NC | 28012 | |
| JOHN E MCKEE & | SHELLY L MCKEE JT TEN | 21849 BLACK ROCK LANE | | | | HALERSTOWN MD | 21740-1823 | |
| JOHN E MCNAMARA | | 4175 APPALOOSA LANE | | | | MIDDLETOWN MD | 21769-6602 | |
| JOHN E MECZYNSKI | | 23 PHEASANT RUN RD | | | | AMHERST NY | 14228-1839 | |
| JOHN E MERRITT | | 8765 PRINCE AVE | | | | LOS ANGELES CA | 90002-1257 | |
| JOHN E MEYER | | 16417 E RENO AVE | | | | CHOCTAW OK | 73020-7418 | |
| JOHN E MIHALIS | | 50099 RT 303 | | | | WELLINGTON OH | 44090 | |
| JOHN E MILAS & | FLORENCE MILAS JT TEN | 1530 BOEGER AVE | | | | WESTCHESTER IL | 60154-3408 | |
| JOHN E MILES | | 3330 FEE FEE | | | | BRIDGETON MO | 63044-3225 | |
| JOHN E MITCHELTREE | | 9486 VIEWCREST DR | | | | ALLISON PARK PA | 15101 | |
| JOHN E MOORE | | 5516 W 70 TERRACE | | | | PRAIRIE VILLI KS | 66208-2360 | |
| JOHN E MOORE | | 5332 SEVILLE CIRCLE | | | | LA PALMA CA | 90623-1101 | |
| JOHN E MORRIS | | 54 STEUBEN STREET | | | | ADDISON NY | 14801-1214 | |
| JOHN E MORRISON | | 8803 W MANSLICK RD | | | | VALLEY STATION KY | 40272-2228 | |
| JOHN E MULGREW | | 76 W 21ST STREET | | | | AVALON NJ | 08202-2015 | |
| JOHN E MULHERIN | | 6219 SHAKESPEARE DRIVE | | | | BATON ROUGE LA | 70817 | |
| JOHN E MULLINS | R ROUTE 3 | LORNE VALLAY | | | | CARDIGAN PRINCE PE  C0A 1G0 | | CANADA |
| JOHN E MURPHY III PERS REP EST | JOHN EMMETT MURPHY | 67 PINE RIDGE CIRCLE | | | | CLANCY MT | 59634 | |
| JOHN E MURRAY & | HIDEKO MURRAY JT TEN | 1512 THURSO RD | | | | LYNN HAVEN FL | 32444-8336 | |
| JOHN E MUSSER | | 177 MAPLE ST | | | | VERMONTVILLE MI | 49096-9458 | |
| JOHN E NELSON | | 90 GOLDNER AVE | | | | WATERFORD MI | 48328-2849 | |
| JOHN E NELSON & | KATHRYN M NELSON JT TEN | 425 MCKINLEY DR | | | | SARASOTA FL | 34236-2119 | |
| JOHN E NELSON & | SHIRLEY A MORRELL JT TEN | 425 MCKINLEY DR | | | | SARASOTA FL | 34236-2119 | |
| JOHN E NOAKES & | WENDY B NOAKES JT TEN | 4295 BARNETT SHOALS ROAD | | | | ATHENS GA | 30605-4721 | |
| JOHN E NOEL JR | | 25800 MILFORD ROAD | | | | SOUTH LYON MI | 48178-8950 | |
| JOHN E NOLAN | | 2547 SANDY CREEK DR | | | | SHELBY TWP MI | 48316-3854 | |
| JOHN E NORTHRUP JR | | 2218 GARY DRIVE | | | | MANSFIELD OH | 44903-8845 | |
| JOHN E NOWAK | | 2035 KENNETH DR | | | | BAY CITY M | 48706-9735 | |
| JOHN E NUGENT TR & | WILLIAM A NUGENT TR & | MARIAN E CALAHAN TR | UA 12/16/92 | NUGENT FAMILY TRUST | 4705 MAPLE AVE | LA MESA CA | 91941 | |
| JOHN E NUNAMAKER | | 8107 IVANDALE DRIVE | | | | PARMA OH | 44129-4311 | |
| JOHN E NYDAVER JR | | 1885 ASHFIELD DR | | | | KINGSPORT TN | 37664 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN E NYESTE & | MARILYN A NYESTE JT TEN | 60 PINE GROVE DR 40 | | | | FRANKENMUTH MI | 48734-1355 | |
| JOHN E OBERGFELL & | PEGGY L OBERGFEL TR | UA 06/09/2004 | JOHN E OBERGFELL & PEGGY L | OBERGFELL LIVING TRUST | 6998 OPOSSUM D | NINEVEH IN | 46164 | |
| JOHN E OCZEPEK | | 1762 LIBERTY RD | | | | SAGINAW MI | 48604-9261 | |
| JOHN E ODLE JR | | 1015 FARNUM AVE | | | | FLINT MI | 48503-3122 | |
| JOHN E OLINGER | | 1422 BENTON ROAD | | | | SALEM OH | 44460-9680 | |
| JOHN E OLSEN | | 25 S SHAMROCK DR | | | | FOXFIRE VILLAGE NC | 27281-9713 | |
| JOHN E OLSEN & | BERNADINE A OLSEN JT TEN | 25 S SHAMROCK DR | | | | FOXFIRE VILLAGE NC | 27281-9713 | |
| JOHN E OLSON | | PO BOX 952 | | | | RAPID CITY SD | 57709-0952 | |
| JOHN E ORTH & | THELMA W ORTH JT TEN | 442 FAST LANDING RD | | | | DOVER DE | 19901-2705 | |
| JOHN E ORVIS | | 290 PARADISE BLVD APT 58 | | | | INDIALANTIC FL | 32903-2459 | |
| JOHN E OSBURN | | 10702 NW 58TH ST | | | | KANSAS CITY MO | 64152-3312 | |
| JOHN E PANEK | CUST JOHN G | PANEK UGMA NY | 6371 LANCELOT COURT | | | RIVERSIDE CA | 92506-5122 | |
| JOHN E PANEK | CUST MISS | LORAINE M PANEK UGMA NY | 6371 LANCELOT COURT | | | RIVERSIDE CA | 92506-5122 | |
| JOHN E PANZARELLA | | 404 FOREST DR | | | | LAKE JACKSON TX | 77566-4612 | |
| JOHN E PARKER | | 2131 CHAPARRAL | | | | KALAMAZOO MI | 49006-1382 | |
| JOHN E PARKS & | MARY L PARKS JT TEN | 302 S KEELER | | | | OLATHE KS | 66061-4720 | |
| JOHN E PARMETER | | 16 HEPBURN STREET | | | | NORFOLK NY | 13667-3103 | |
| JOHN E PASCHE | | 1111 CRESTHAVEN DR 12 | | | | CEDAR HILL TX | 75104-5474 | |
| JOHN E PATTERSON | | 15824 WASHBURN | | | | DETROIT MI | 48238-1066 | |
| JOHN E PEARSON | | 6323 COHOCTAH RD | | | | FENTON MI | 48430 | |
| JOHN E PENTALERI | | 108 RIDGELAND DR | | | | GREENVILLE SC | 29601-3017 | |
| JOHN E PENTY JR | | 44147 PAGET TERRACE | | | | ASHBURN VA | 20147 | |
| JOHN E PERKINS | | 31 LANGNER LANE | | | | WESTON CT | 06883-1218 | |
| JOHN E PERKINS III | | 3112 WINCHESTER ACRES RD | | | | LOUISVILLE KY | 40245-1652 | |
| JOHN E PEROTTI | | 560 ACACCIA AVE | | | | SAN BRUNO CA | 94066-4222 | |
| JOHN E PETERSON | | 3848 N WEST TORCH LAKE DR | | | | KEWADIN MI | 49648-9047 | |
| JOHN E PEYTON & | NANCY A PEYTON JT TEN | 331 N CENTRAL AVE | | | | DULUTH MN | 55807 | |
| JOHN E PHILLIPS | | 2909 WOODLAND AVE APT 802 | | | | DES MOINES IA | 50312 | |
| JOHN E PICHEL | | 124 SAN BENANCIO RD | | | | SALINAS CA | 93908-9114 | |
| JOHN E PITTAWAY | | BOX 22127 | | | | INDIANAPOLIS IN | 46222-0127 | |
| JOHN E PLEVA JR | | 10860 SHARON DRIVE | | | | PARMA OH | 44130-1428 | |
| JOHN E POWELL | | 4150 SW SCHERER RD | | | | LEES SUMMIT MO | 64082-1107 | |
| JOHN E POWERS JR & | MARIE POWERS JT TEN | C/O JOHN E POWERS III/SHARON MAR | POWERS POA | 373 ALUM HILL RD | | ASHLEY FALLS MA | 01222 | |
| JOHN E PRATT | | BOX 6560 ARAMCO | | | | DHAHRAN | | SAUDI ARA |
| JOHN E PREDMORE & | PATRICIA E PREDMORE JT TEN | 23 WALLINGFORD RISE | | | | FAIRPORT NY | 14450-9390 | |
| JOHN E PRUETT | | 5978 NEW BETHANY RD | | | | BUFORD GA | 30518-1434 | |
| JOHN E PULLIAM | | 2725 ROCKLEDGE TRAIL | | | | DAYTON OH | 45430-1931 | |
| JOHN E QUATROCHE & | EILEEN F QUATROCHE JT TEN | 800 E MAHOHING ST | | | | PUNXSUTAWNEY PA | 15767-2320 | |
| JOHN E QUINZY | | 825 DESOTO | | | | YPSILANTI MI | 48198-6174 | |
| JOHN E RACEK JR | | 1259 GLENAIRE NW | | | | GRAND RAPIDS MI | 49544-1725 | |
| JOHN E RANKIN JR | | 1045 S STATE RTE 53 | | | | LOMBARD IL | 60148-3226 | |
| JOHN E RAYMOND SR | | BOX 2185 | | | | MARSHALL TX | 75671-2185 | |
| JOHN E REDEFER JR | | 20 COVENTRY RD | | | | REHOBOTH BEACH DE | 19971-1430 | |
| JOHN E REDFEARN JR | | PO BOX 277 | | | | FAIRDALE KY | 40118-0277 | |
| JOHN E RENNHACK | | 4334 N KEYSTONE AVE | | | | CHICAGO IL | 60641-2121 | |
| JOHN E RIALS | | 1974 E LINCOLN RD SE | | | | BROOKHAVEN MS | 39601-8784 | |
| JOHN E RIDER | | 1030 W PRINCESS ANNE RD | | | | NORFOLK VA | 23507 | |
| JOHN E RITZ | | 26 W JEFFERSON RD | | | | PITTSFORD NY | 14534 | |
| JOHN E RITZ & | MARY H RITZ JT TEN | 26 W JEFFERSON RD | | | | PITTSFORD NY | 14534 | |
| JOHN E RITZERT | | 7314 FLAMINGO | | | | ALGONAC MI | 48001-4212 | |
| JOHN E ROBERTS | CUST JAMES W STEELE III | UTMA GA | 387 MAGNOLIA DR | | | DOUGLASVILLE GA | 30134 | |
| JOHN E ROBERTS | | 1701 WHITE WING CIRCLE | | | | FRIENDSWOOD TX | 77546 | |
| JOHN E RODWELL | | 1668 MONTGOMERY ST | | | | RAHWAY NJ | 07065-5221 | |
| JOHN E ROGOWSKI | | 103 TAYLOR AVE | | | | ROSCOMMON MI | 48653 | |
| JOHN E ROHRBAUGH & | FLORENCE C ROHRBAUGH JT TEN | 262 AVONDALE ROAD | | | | ROCHESTER NY | 14622-1963 | |
| JOHN E ROLFE & | KATHRYN J ROLFE JT TEN | 11365 MILSHIRE PL | | | | GRAND BLANC MI | 48439-1229 | |
| JOHN E ROMAS | CUST JOHN | JOSEPH ROMAS UGMA MI | 7144 OAKWOOD DR | | | WEST BLOOMFIELD MI | 48322-2736 | |
| JOHN E RONECKER & | JEANETTE G RONECKER & | JEFFERY A RONECKER & | JERRY K RONECKER JT TEN | 4539 GEMINI DR | | SAINT LOUIS MO | 63128-2433 | |
| JOHN E ROSENBERGER | | 31 FULTON ST | | | | NILES OH | 44446-3023 | |
| JOHN E ROSLUND | | 32 CLINTON AVE | | | | WESTPORT CT | 06880-1208 | |
| JOHN E ROSSMAN | | 18635 N 41ST PLACE | | | | PHOENIX AZ | 85050-3759 | |
| JOHN E RUBEL & | EVELYN M RUBEL | TR UA 6/13/02 THE RUBEL FAMILY | TRUST | 11075 SOUTH LINDEN RD | | LINDEN MI | 48451-9465 | |
| JOHN E RUGGLES & | BETTY M RUGGLES JT TEN | BOX 8179 | | | | NEW BEDFORD MA | 02742-8179 | |
| JOHN E RUGGLES TR | UA 11/20/2007 | RUGGLES FAMILY REVOCABLE TRUST | PO BOX 8179 | | | NEW BEDFORD MA | 02742 | |
| JOHN E RUMSEY | | 540 SPRING LN | | | | FLUSHING MI | 48433-1902 | |
| JOHN E RUPP | | 1721 E COUNTY ROAD 1100 S | | | | COAL CITY IN | 47427-8920 | |
| JOHN E RYALL | | 20703 CASTLE BEND | | | | KATY TX | 77450-4912 | |
| JOHN E RYMER | CUST | ANN ELIZABETH RYMER | U/THE FLORIDA GIFTS TC | MINORS ACT | 144 harbison orcha | highlands NC | 28741-9664 | |
| JOHN E SALADIN & | KATHERINE I SALADIN JT TEN | 3697 S LAKOLA RD | | | | REED CITY MI | 49677-9563 | |
| JOHN E SANDER | C/O GEOLOGY DEPT | JAMES MADISON UNIV | | | | HARRISONBURG VA | 22807-0001 | |
| JOHN E SAUTKULIS | | 20 ORCHARD ST | | | | PORT WASHINGTON NY | 11050-2464 | |
| JOHN E SAWYER | | 11282 68TH AVE N | | | | SEMINOLE FL | 33772-6222 | |
| JOHN E SAYRE | | 17 ROOSEVELT DRIVE | | | | BEDFORD HILLS NY | 10507-1003 | |
| JOHN E SCHAEKEL | | 10726 STABLE DR | | | | INDIANAPOLIS IN | 46239-8844 | |
| JOHN E SCHAENZER & | NANCY H SCHAENZE TR | UA 4/26/2001 | JOHN E SCHAENZER & NANCY H | SCHAENZER TRUST | 9429 LINDA DR | DAVISON MI | 48423 | |
| JOHN E SCHANTZ | | 3540 S GLEANE ROAD RT 5 | | | | SAGINAW MI | 48609-9709 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN E SCHAUFELBERGER | | 14704 SE 46TH STREET | | | | BELLEVUE WA | 98006-2443 | |
| JOHN E SCHIFFERDECKER | | 411 N CHEROKEE ST | | | | GIRARD KS | 66743-1111 | |
| JOHN E SCHIFFERDECKER & | CAROLE A SCHIFFERDECKER JT TEN | 411 N CHEROKEE ST | | | | GIRARD KS | 66743-1111 | |
| JOHN E SCHULENBERG | | 445 SOUTH FOURTH AVE | | | | ANN ARBOR MI | 48104-2301 | |
| JOHN E SCHWARTZ | | 89 LINDA ISLE DR | | | | NEWPORT BEACH CA | 92660-7209 | |
| JOHN E SHAPPELL | | 1211 HACIENDA DR | | | | EL CAJON CA | 92020 | |
| JOHN E SHIVER | | 17033 LAURELMONT CT | | | | FORT MILL SC | 29715-9037 | |
| JOHN E SIBRAVA | | 250 CHASSE CI | | | | SAINT CHARLES IL | 60174-1418 | |
| JOHN E SIMPSON SR & | DORIS J SIMPSON JT TEN | 1783 VERMONT | | | | MARYSVILLE MI | 48040-1746 | |
| JOHN E SINTAS | | 930 SOUTH PINE ST | | | | GRAPEVINE TX | 76051-5567 | |
| JOHN E SLIVA | | 3866 N CENTER RD | | | | SAGINAW MI | 48603-1916 | |
| JOHN E SMITH | | 2112 WOODLAWN DR | | | | LA PORTE IN | 46350-6105 | |
| JOHN E SMITH | | 23515 OLIVER CT | | | | SOUTHFIELD MI | 48033-3107 | |
| JOHN E SMITH & | ELAINE M SMITH JT TEN | 2017 EVERETT ROAD | | | | EAST FREEDOM PA | 16637 | |
| JOHN E SOLIGO | | 11222 NE 131ST STREET | | | | LIBERTY MO | 64068-8243 | |
| JOHN E SORRELLS | | 827 SILVERGATE DR | | | | HOUSTON TX | 77079-5015 | |
| JOHN E SPACK | | 1723 E WASHINGTON STREET | | | | ALLENTOWN PA | 18109-2365 | |
| JOHN E SPEHAR | | 3827 PERCY KING COURT | | | | WATERFORD MI | 48329-1356 | |
| JOHN E SPEHAR & | KATHARINE H SPEHAR JT TEN | 3827 PERCY KING CT | | | | WATERFORD MI | 48329-1356 | |
| JOHN E SPENCE | | BOX 31 | | | | CHATHAM MI | 49816-0031 | |
| JOHN E SPRINGER | | 181 BIRCH HTS | | | | WINDSOR VT | 05089-9477 | |
| JOHN E SPRINGMAN | | 5445 W 900 N | | | | CARTHAGE IN | 46115-9533 | |
| JOHN E STANTON | | 6700 150TH AVE N 412 | | | | CLEARWATER FL | 33764-7195 | |
| JOHN E STEELE TR | UA 06/28/2007 | JOHN E STEELE LIVING TRUST | 19051 MERRIMAN | | | LIVONIA MI | 48152 | |
| JOHN E STEINWERT & | COLETTE J STEINWERT JT TEN | 2059 HOTCHKISS CT | | | | COOL CA | 95614-2428 | |
| JOHN E STEM | | BOX 449 | | | | MILFORD NJ | 08848-0449 | |
| JOHN E STEPANIC | | 640 MAPLEWOOD DR | | | | BROOKFIELD OH | 44403-9722 | |
| JOHN E STEPANIC & | DONNA J STEPANIC JT TEN | 640 MAPLEWOOD DR | | | | BROOKFIELD OH | 44403-9722 | |
| JOHN E STEPHENS | | 152 BURNETT LN | | | | ONEIDA TN | 37841-5949 | |
| JOHN E STEPLETON & | EUGENIA L STEPLETON JT TEN | 9171 DEERFIELD DR | BOX 604 | | | WESTFIELD CENTER OH | 44251 | |
| JOHN E STEVENS | | 5977 WHITEWATER ELDORADO RD | | | | NEW PARIS OH | 45347-9260 | |
| JOHN E STREETER & | BARBARA R STREETER JT TEN | 1609 RIVER RDG | | | | WILLIAMSBURG VA | 23185-7546 | |
| JOHN E SUGRUE | | 1704 HOCKLEY DRIVE | | | | HINGHAM MA | 02043 | |
| JOHN E SULLIVAN | | 143 LAKEVIEW LN | | | | BRIGHTON MI | 48114-8707 | |
| JOHN E SULLIVAN | | 1231 PLEASANTVIEW DR D | | | | FLUSHING MI | 48433-2802 | |
| JOHN E SUMMERS | | BOX 246 | | | | GREENBUSH MI | 48738-0246 | |
| JOHN E SUMMERS & | LEONA E SUMMERS JT TEN | BOX 246 | | | | GREENBUSH MI | 48738-0246 | |
| JOHN E SVEC | | 42007 EDENBROOKE | | | | CANTON MI | 48187-3947 | |
| JOHN E SWENSON & | SARA H SWENSON JT TEN | 2 POOR RICHARDS DR | | | | CONCORD NH | 03304-3505 | |
| JOHN E SZPYTMAN | | 440 BEECHMONT | | | | DEARBORN MI | 48124-1350 | |
| JOHN E TANKARD JR | | BOX 976 | | | | NASSAWADOX VA | 23413-0976 | |
| JOHN E TAYLOR | | 732 LOGGERS CIRCLE | | | | ROCHESTER MI | 48307-6022 | |
| JOHN E TEAL | | BOX 1513 | | | | SAN LEANDRO CA | 94577-0151 | |
| JOHN E THOMAS | | 807 CONYERS RD | | | | MCDONOUGH GA | 30252-2786 | |
| JOHN E THOMAS | | 312 CRESTVIEW COURT | | | | CHESTERFIELD IN | 46017-1418 | |
| JOHN E THOMAS | | 3130 ARNOLD TENBROOK RD | | | | ARNOLD MO | 63010-4732 | |
| JOHN E THOMPSON | | 1200 N TIPPECANOE | | | | ALEXANDRIA IN | 46001-1157 | |
| JOHN E THOMPSON & | EVA C THOMPSON JT TEN | 35998 QUACKERTOWN LANE | | | | FARMINGTON MI | 48331-3807 | |
| JOHN E TINE JR | | 53 OERTEL DR | | | | FARMVILLE VA | 23901-4220 | |
| JOHN E TRANBARGER | | 463 CO RD 3450 | | | | MOUNTAIN VIEW MO | 65548-7345 | |
| JOHN E TRAVIS | | 4908 NW 3RD AVE | | | | POMPANO BEACH FL | 33064 | |
| JOHN E TRIPP | CUST | BRANDON D TRIPP UGMA MI | 10164 LAKE RD | | | OTISVILLE MI | 48463-9714 | |
| JOHN E TRIPP | CUST AUTUMN R | TRIPP UGMA MI | 10164 LAKE RD | | | OTISVILLE MI | 48463-9714 | |
| JOHN E TUDOR & | LULU B TUDOR | TR UA 11/26/02 JOHN E TUDOR & LULU | B TUDOR TRUST | PO BOX 360649 | | LOS ANGELES CA | 90036-1187 | |
| JOHN E TURNER | | 101 SKYFLOWER DR | | | | DAYTONA BEACH FL | 32117-7125 | |
| JOHN E TURNER | | 834 LANSDOWNE BLVD | | | | YOUNGSTOWN OH | 44505-3413 | |
| JOHN E VAN GORDER & | ELAINE M VAN GORDER JT TEN | 638 PORTERSVILLE RD | | | | ELLWOOD CITY PA | 16117-2719 | |
| JOHN E VASSER | | 7333 BISON STREET | | | | WESTLAND MI | 48185-2370 | |
| JOHN E VOEGELI | | BOX 66 | | | | MONTICELLO WI | 53570-0066 | |
| JOHN E VOJTKOFSKY | | 150 HELTON-VOJTKOFSKY LN | | | | TEN MILE TN | 37880-2613 | |
| JOHN E VOLKMAN | | 300 TWINRIDGE LN 318 | | | | RICHMOND VA | 23235-5288 | |
| JOHN E WALKER | | 3435 LEATHERWOOD FORD ROAD | | | | JAMESTOWN TN | 38556-5863 | |
| JOHN E WALKER | | 1516 HIPOINT 303 | | | | LOS ANGELES CA | 90035-1539 | |
| JOHN E WALTON | | 32975 LEDGE HILL DRIVE | | | | SOLON OH | 44139-1918 | |
| JOHN E WARD | | 2712 CHKER TAVRN RD | | | | APPLETON NY | 14008 | |
| JOHN E WATSELL & | GEORGIANNA G WATSELL JT TEN | 6414 THREE PINES ROAD | | | | BEARLAKE MI | 49614-9217 | |
| JOHN E WAYLAND | | 4360 CHEESEMAN AVE | | | | WATERFORD MI | 48329-4006 | |
| JOHN E WEAVER | | 6090 HARTWICK DR | | | | LANSING MI | 48906-9350 | |
| JOHN E WEBB | | 607 AUSTIN AVE | | | | CARY NC | 27511-3815 | |
| JOHN E WEGERT | | PO BOX 234 | | | | WATERTOWN WI | 53094-0234 | |
| JOHN E WESANEN & | MORITA J WESANEN TR | UA 02/27/2006 | JOHN E WESANEN & MORITA J | LIVING TRUST | 17618 KINLOCH | REDFORD MI | 48240 | |
| JOHN E WEST | | 4547 MONTGOMERY RD | | | | NORWOOD OH | 45212-3128 | |
| JOHN E WHITE | | 8693 SCENIC HILLS | | | | PENSACOLA FL | 32514-5644 | |
| JOHN E WILLIAMS | CUST | MARK ANDREW WILLIAMS U/THE | MO UNIFORM GIFTS TO MINORS | ACT | 440 E LOCKWOOD | WEBSTER GRVS MO | 63119 | |
| JOHN E WILLIAMS | TR JOHN E WILLIAMS REV LIV TRUST | UA 11/22/96 | 122 MELODY DR | | | HARPER SPRINGS | 34689 | |
| JOHN E WILLIAMS | | 1501 W RIVERVIEW DRIVE | | | | BELLE WV | 25015-1221 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN E WILLIAMS | | 333 E CALENDAR | | | | LA GRANGE IL | 60525-2512 | |
| JOHN E WILSON | | 1695 GROVENBURG RD | | | | HOLT MI | 48842-9647 | |
| JOHN E WILSON JR | | 905 MIX AVE APT 2G | HANDEN | | | HAMDEN CT | 06514 | |
| JOHN E WISE | | 3105 FELT | | | | LANSING MI | 48906-3085 | |
| JOHN E WISNIEWSKI | | 6407 DORA BLVD | | | | INDEPENDENCE OH | 44131-4936 | |
| JOHN E WOODSIDE & | BETTY DELORES WOODSIDE JT TEN | 121 ST CHRISTOPHER | | | | CAHOKIA IL | 62206-2439 | |
| JOHN E YANDURA | | 1017 AMELIA | | | | ROYAL OAK MI | 48073-2704 | |
| JOHN E ZENTMEYER JR | CUST | DEBORA KIM ZENTMEYER UNDER THE VIRGINIA U-G-M-A | | 960 LINCOLN RD | | LITITZ PA | 17543-9720 | |
| JOHN E ZIMMERMAN | | 2231 S ST RD 135 | | | | GREENWOOD IN | 46143-9443 | |
| JOHN E ZOBAVA | | 6840 156TH AVE N W | | | | RAMSEY MN | 55303-4020 | |
| JOHN EAGAN & | KATHLEEN EAGAN JT TEN | 45 KENNEDY DR | | | | W HAVERSTRAW NY | 10993-1025 | |
| JOHN EARL FRAZIER II | | 36 MORGAN AVE | | | | WASHINGTON PA | 15301-3533 | |
| JOHN EARL MCBRIDE | | 9910 N SORRELL RD | | | | CASTLE ROCK CO | 80104-9117 | |
| JOHN EARL MYERS & | CLARISSA D MYERS JT TEN | UNIT 302 | 100 DENNISTON AVENUE | | | PITTSBURGH PA | 15206-4040 | |
| JOHN EARL MYERS JR | | 5197 OLD COLONY DRIVE | | | | WARREN OH | 44481-9154 | |
| JOHN EASLEY | | 125 HERMITAGE DRIVE | | | | BRISTOL TN | 37620-2828 | |
| JOHN EDINGER | | 105 ALTON ST | | | | SYRACUSE NY | 13215-1501 | |
| JOHN EDMOND HEER | | BOX 3546 | | | | SHAWNEE OK | 74802-3546 | |
| JOHN EDWARD ANDERSON | | 1144 VANDEMAN STREET | | | | INDIANAPOLIS IN | 46203-2252 | |
| JOHN EDWARD BACCASH | | 53 75TH ST | | | | BROOKLYN NY | 11209-1924 | |
| JOHN EDWARD BARRIE | | 243 CTY RTE 14 | | | | FULTON NY | 13069 | |
| JOHN EDWARD BARTEL | | 5103 LAUREL PARK DRIVE | | | | CAMARILLO CA | 93012-5338 | |
| JOHN EDWARD BEARISH JR | | 1823 WHITEHALL ST | | | | ALLENTOWN PA | 18104-4147 | |
| JOHN EDWARD COOK | | 329 LOCUST ST | | | | EDGEWOOD PA | 15218-1424 | |
| JOHN EDWARD CORMAN | | 201 E FRONT ST | | | | DANVILLE PA | 17821-1929 | |
| JOHN EDWARD CUTCLIFFE | | 1350 N ORANGE GROVE AVE | | | | LOS ANGELES CA | 90046-4711 | |
| JOHN EDWARD DAHLBERG | | 1335 ASH HOLLOW PL | | | | CASTLE ROCK CO | 80104-9685 | |
| JOHN EDWARD FORSYTHE | | BOX 11 | | | | WINONA MS | 38967-0011 | |
| JOHN EDWARD FRENCH | | 5503 LACREEK LN | | | | SPRING TX | 77379-7917 | |
| JOHN EDWARD GOOCH | | 5133 GANDER ROAD WEST | | | | DAYTON OH | 45424-4510 | |
| JOHN EDWARD GREEN | LOT 7 | I GRANDVIEW DR | | | | HADLEY PA | 16130 | |
| JOHN EDWARD HARMON EX EST | BEULAH A HUMPHRIES | 10717 ASHFORD AVE | | | | FRANKFORT IL | 60423-8518 | |
| JOHN EDWARD HEPPE | | 607 WOODLEAVE ROAD | | | | BRYN MAWR PA | 19010-2920 | |
| JOHN EDWARD HETTERICK | | 1003 HILLTOP LANE | | | | FELICITY OH | 45120 | |
| JOHN EDWARD KELLY & | REBA D PHILLIPS | TR IJA 8/23/02 KELLY FAMILY TRUST | 4235 DIAMOND SQ | | | VERO BEACH FL | 32967-1840 | |
| JOHN EDWARD KERN | | 85 E 3RD ST D-2 | | | | NEW YORK NY | 10003-9040 | |
| JOHN EDWARD LUCID | | 5405 BLUE BELL COURT | | | | GROVE CITY OH | 43123 | |
| JOHN EDWARD MASTERS | | 205 W DURST AVE | | | | GREENWOOD SC | 29649-2022 | |
| JOHN EDWARD OBRIEN | | 108 GREENRIDGE DR | | | | MOORE SC | 29369-9731 | |
| JOHN EDWARD RADVANSKY | | 325 NANCY CIRCLE | | | | BRUNSWICK OH | 44212-1452 | |
| JOHN EDWARD ROSS | | 1945 EAST AVERY DRIVE | | | | PALM SPRINGS CA | 92264 | |
| JOHN EDWARD TUCKER | | 710 NE 17TH TER | | | | FT LAUDERDALE FL | 33304-3427 | |
| JOHN EDWARD WALSH JR & | LYDIA WALSH JT TEN | 2424 FAIRMOUNT AVE | | | | LA CRESCENTA CA | 91214-3121 | |
| JOHN EDWARD WRIGHT & | GLYNN FAYE WRIGHT JT TEN | 9440 CROCKETT RD | | | | BRENTWOOD TN | 37027-8401 | |
| JOHN EDWARD WURTELE | | 10047 TEPA PL | | | | FT MILL SC | 29708-9330 | |
| JOHN EDWARDSEN KNIFFIN | | 316 WEATHERSTONE LN | | | | SIMPSONVILLE SC | 29680-7259 | |
| JOHN ELDON DEAN | BOX 43116 | SHEPPARD CENTRE POSTAL OUTLET | SHEPPARD CENTRE 4841 YONGE ST | | | NORTH YORK ON  M2N 5X2 | | CANADA |
| JOHN ELDON MCROBERTS | | 2304 DENHAM DR | | | | ARLINGTON TX | 76001-8413 | |
| JOHN ELIAS | | 8280 SANDPINE CIRCLE | | | | PORT ST LUCI FL | 34952-2615 | |
| JOHN ELLIOTT | | 10400 DOWNEY AVE 102 | | | | DOWNEY CA | 90241-2524 | |
| JOHN ELMORE MARTIN | | 605 TANGLEWOOD LANE | | | | KERRVILLE TX | 78028 | |
| JOHN ELORRIAGA | APT 10 | 61 PIERREPONT ST | | | | BROOKLYN NY | 11201-2432 | |
| JOHN ELWOOD FASH | | 7 LAWDRY RD | | | | SOMERSET NJ | 08873 | |
| JOHN ELZA | | 7301 MAIN ST | | | | DOWNERS GROVE IL | 60516-3802 | |
| JOHN EMERSON EMERY | | 1380 CEDAR RUN TRL | | | | MIO MI | 48647 | |
| JOHN EMERSON WITT & | IRENE KERR WITT | TR | JOHN EMERSON WITT & IRENE | WITT FAM TRUST UA 09/08 | 906 BRYNWOOD | CHATTANOOGA TN | 37415-3007 | |
| JOHN ENGLISH BAGBY | | 124 LAGOON LANE | | | | PINE KNOLL SHORES NC | 28512-6305 | |
| JOHN ERIC HARPER JR | | 1746 CALLE LINDERO | | | | LOMPOC CA | 93436-1705 | |
| JOHN ERIC HESTER | CUST CLAIRE M HESTER | UGMA MI | 690 MCMUNN | | | SOUTH LYON MI | 48178-1332 | |
| JOHN ERIC HESTER | CUST HEATHER E HESTER | UGMA MI | 690 MCMUNN | | | SOUTH LYON MI | 48178-1332 | |
| JOHN ERIC HESTER | CUST JOHN C HESTER | UGMA MI | 690 MCMUNN | | | SOUTH LYON MI | 48178-1332 | |
| JOHN ERIC HOBEIN | | 699 N VULCAN 134A | | | | ENCINITAS CA | 92024-2135 | |
| JOHN ERIC KRAKOWIAK | | 47015 MERION CIRCLE | | | | NORTHVILLE MI | 48167 | |
| JOHN ERIC LAURILA | | 7805 CENTER RD | | | | ASHTABULA OH | 44004-8837 | |
| JOHN ERICSSON SOCIETY INC | ATTN RAGNA E LAVAGNINO | BOX 317 | CANDLEWOOD ISLE | | | NEW FAIRFIELD CT | 06812-0317 | |
| JOHN ERIK THORSTEN OLSSON | | 7147 BRIAR COVE DRIVE | | | | DALLAS TX | 75240-2705 | |
| JOHN ERNEST PENA | | 337 HIGH HOPE RD | | | | SULPHUR LA | 70663-0237 | |
| JOHN ERSTE | | 328 TRAILS END | | | | AURORA OH | 44202-7937 | |
| JOHN ERVING WELCH & | JOHN CARLEN WELCH JT TEN | 6974 70E HIGHWAY | | | | COOKEVILLE TN | 38506-8504 | |
| JOHN ESCAMILLA | | 1900 E MILE 2 RD | | | | MISSION TX | 78574-2081 | |
| JOHN ESSENYI | | 2254 BERWYN S W | | | | WYOMING MI | 49509-1716 | |
| JOHN EVAN GRANT | | 6370 CYPRESS ST | | | | VANCOUVER BC  V6M 3S5 | | CANADA |
| JOHN EVANCHO | CUST | ROBERT J EVANCHO U/THE | PA UNIFORM GIFTS TO MINORS ACT | | 25 SILVERWOOD | NEWARK DE | 19711-8303 | |
| JOHN EVANS LAIRD IV | | 90 EDISON RD | | | | DOYLESTOWN PA | 18901-2851 | |
| JOHN EVANS NAFTZGER | | BOX 1401 | | | | WICHITA KS | 67201-1401 | |
| JOHN EVERETT CIESLIK | | 6385 SHELDON RD | | | | ROCHESTER MI | 48306-3542 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN F ABEL | | 140 PROSPECT ST | | | | EAST STROUDSBURG PA | 18301-2525 | |
| JOHN F ADAMS | | 280 PARMA CENTER RD | | | | HILTON NY | 14468-9351 | |
| JOHN F ADKINS | | 131 MARBROOK DR | | | | DAYTON OH | 45459-5436 | |
| JOHN F AIKIN | | 12 GLEN DHU DR | | | | WHITBY ON  L1R 1H8 | | CANADA |
| JOHN F ALLEN | TR JOHN F ALLEN TRUST | UA 03/23/95 | 512 BAYVIEW DR | | | HOLMES BEACH FL | 34217-2139 | |
| JOHN F ALLEN | | 700 N COLLEGE ST LOT 21 | | | | GLENCOE AL | 35905-1270 | |
| JOHN F ALVARADO | | 1910 W 1ST ST | | | | MARION IN | 46952-3258 | |
| JOHN F ALVORD | | 11111 BISCYNE BOULEVARD | | 610 | | MIAMI FL | 33181-3404 | |
| JOHN F AMBRECHT | | 3866 HEMLOCK ST | | | | OXNARD CA | 93035-2932 | |
| JOHN F ANDERSON | | 214 ROCK CREEK DR | | | | GREENVILLE SC | 29605-1128 | |
| JOHN F ANDERSON & | BARBARA PETERSON ANDERSON JT | 9941 N CALLE LOMA LINDA | | | | TUCSON AZ | 85737-9584 | |
| JOHN F ANGELACOS | | 388 BLEECKER ST APT 3 | | | | NEW YORK NY | 10014 | |
| JOHN F ASKIN & | ALICE E ASKIN JT TEN | 2709 BARDELL DR | | | | WILMINGTON DE | 19808-2166 | |
| JOHN F ATEN & | JOANN F ATEN III JT TEN | 25200 TREADWELL AVE | | | | EUCLID OH | 44117-1232 | |
| JOHN F BABINSKI & | KAREN K BABINSKI JT TEN | 11815 DICE RD RT-3 | | | | FREELAND MI | 48623-9281 | |
| JOHN F BAKER | | 31 PLYMOUTH RD | | | | NEEDHAM MA | 02492-3714 | |
| JOHN F BAMMEL | | 9486 GOLFSHORE DR 301 | | | | NAPLES FL | 34108 | |
| JOHN F BARRON | | PO BOX 9829 | | | | PANAMA CITY BCH FL | 32417-0229 | |
| JOHN F BARRY | | 624 15TH ST | | | | MANHATTAN BEACH CA | 90266-4805 | |
| JOHN F BARRY & | JOYCE E BARRY JT TEN | 15 CANNON FORGE DR | | | | FOXBORO N MA | 02035-2220 | |
| JOHN F BAUMILLER | | 2928 BUSHNELL CAMPBELL R | | | | FOWLER OH | 44418-9728 | |
| JOHN F BAYLOCK | | 7 LANSBURY CIR | | | | HAINESPORT NJ | 08036-6253 | |
| JOHN F BEATTY JR | | 4623 TARRAGON AVE | | | | MIDDLEBURG FL | 32068-6123 | |
| JOHN F BEATTY JR & | MARJORIE E BEATTY JT TEN | 7198 E CARPENTER RD | | | | DAVISON MI | 48423-8958 | |
| JOHN F BECK | | 8339 AVIGNON DRIVE | | | | RICHMOND VA | 23235 | |
| JOHN F BENDER & | MARGARET H BENDER JT TEN | PSC 277 | BOX 165 | | | APO AP | 96549 | |
| JOHN F BENNETT | | 3 HERBERT HOOVER DR | | | | NEW WINDSOR NY | 12553-6408 | |
| JOHN F BENNETT | | 41 DEER RUN LANE | | | | HILTON HEAD ISLAND SC | 29928-4119 | |
| JOHN F BESANCON | | 1515 TANNAHILL | | | | BLOOMFIELD HILLS MI | 48304-1077 | |
| JOHN F BETSCH | | 2325 NORTH SEA DRIVE | | | | SOUTHOLD NY | 11971 | |
| JOHN F BINNS | | 4214 SENECA DR | | | | BAYTOWN TX | 77520 | |
| JOHN F BLAKE | | 799 WARD ROAD | | | | WILMINGTON OH | 45177-9213 | |
| JOHN F BOBROWICZ | | 1165 INVERNESS LANE | | | | STOW OH | 44224-2268 | |
| JOHN F BODNER & | ANNA J BODNER JT TEN | 103 GEORGETOWN LN | | | | EXPORT PA | 15632-1521 | |
| JOHN F BOES | TR BOES TRUST UA 09/10/98 | 1954 HUNTERS RIDGE DR | | | | BLOOMFIELD HILLS MI | 48304-1036 | |
| JOHN F BOGNASKI | | 221 WEYMOUTH ROAD | | | | SYRACUSE NY | 13205-2852 | |
| JOHN F BOND | | 3244 BARRINGTON CIR | | | | SAGINAW MI | 48603 | |
| JOHN F BOURLAND | | 1822 LAKE LANSING RD | | | | HASLETT MI | 48840-8201 | |
| JOHN F BOWBLIS | | 409 SUSSEX RD | | | | WOOD RIDGE NJ | 07075-1242 | |
| JOHN F BOYLE | | 1403 WOODGLEN LANE | | | | BLOOMFIELD HILLS MI | 48304-1272 | |
| JOHN F BOZICH | TR JOHN F BOZICH TRUST | UA 04/23/97 | 2609 SW PARK PL | | | PORTLAND OR | 97201-1850 | |
| JOHN F BRAUNER | | BOX 43 | | | | ADAMS WI | 53910-0043 | |
| JOHN F BRUSKI | | 3 PAONIA | | | | LITTLETON CO | 80127-4300 | |
| JOHN F BULLARD JR | | 2805 BAYOU BLVD | | | | PENSACOLA FL | 32503-4205 | |
| JOHN F BURDICK & | CONSTANCE H BURDICK | TR BURDICK FAM REVOCABLE TRUST | UA 01/11/99 | 19421 CARDENE CT | | NORTHVLLE MI | 48167-3194 | |
| JOHN F BURNS | | 138 S MEADOW DR | | | | GLEN BURNIE MD | 21060-7227 | |
| JOHN F BUSH | | 3659 WILLIAMSON | | | | SAGINAW MI | 48601-5669 | |
| JOHN F BYRON & JOANNE LEE SPRADLI | JOHN F BYRON LIVING TRUST | U/A DTD 9/20/01 | 2638 WATERSTONE DR | | | ORANGE PARK FL | 32073-1642 | |
| JOHN F CABELKA | | 11855 SMITH GROVE RD | | | | SCOTTSVILLE KY | 42164-9059 | |
| JOHN F CALLAHAN JR | | 1036 E TABOR ST | | | | INDIANAPOLIS IN | 46203-4240 | |
| JOHN F CAMPBELL | | 5256 MERIMONT CT | | | | ORLANDO FL | 32808-1732 | |
| JOHN F CAMPBELL | | 150 SENECA DR | | | | MONTPELIER OH | 43543-9436 | |
| JOHN F CANCILA | | 3204 GILHAM ST | | | | PHILADELPHIA PA | 19149-3126 | |
| JOHN F CANNON | TR | JOHN F CANNON REVOCABLE LIVING | TRUST UA 12/10/97 | 13608 E CALNA DR | | WHITTIER CA | 90602 | |
| JOHN F CANTERBURY & | MAMIE M CANTERBURY JT TEN | C/O LINDA C MANLEY | 8167 SANDPIPER | | | CANTON MI | 48187 | |
| JOHN F CANTRELL | | 422 MOORE | | | | PONTIAC MI | 48342-1961 | |
| JOHN F CARMODY | | 295 PARK CIRCLE | | | | GOLDEN CO | 80401-9440 | |
| JOHN F CIMINO | | 5575 BISSET | | | | LAS VEGAS NV | 89118-3418 | |
| JOHN F CITAK JR & | DOROTHY J CITAK JT TEN | 2534 PARKER BLVD | | | | TONAWANDA NY | 14150-4530 | |
| JOHN F CLARK | | 410 EDEN DR | | | | MONROEVILLE PA | 15146-1514 | |
| JOHN F CLYNE | | 3040 SCENIC PL | | | | BRONX NY | 10463-1017 | |
| JOHN F COCCIOLONE & | DENISE R COCCIOLONE JT TEN | 511 QUEEN | | | | WOODBURY NJ | 08096-5715 | |
| JOHN F COLLINS | | 1831 COMSTOCK LANE | | | | SAN JOSE CA | 95124-1705 | |
| JOHN F COLOMBO | | 714 HIGH STREET | | | | CHARLOTTE MI | 48813-1250 | |
| JOHN F COMBS | | 20110 WIDE CREEK COURT | | | | KATY TX | 77449 | |
| JOHN F CONNOR | | 103 YALE ROAD LATTIMER ESTATE | | | | WILMINGTON DE | 19805-4625 | |
| JOHN F CONNORS | | 3 KNOWLES DRIVE | | | | BILLERICA MA | 01821-4411 | |
| JOHN F CONTRUCCI | | 442 IVY AVENUE | | | | HAWORTH NJ | 07641-1706 | |
| JOHN F COOPER & | LINDA M COOPER JT TEN | 10550 TILLMAN RD | | | | CLARENCE NY | 14031-2336 | |
| JOHN F COSTA | | 214 PLEASANT ST | | | | ARLINGTON MA | 02476-8134 | |
| JOHN F COSTELLO | | 12 BAY IN THE WOOD | | | | DAYTONA BEACH FL | 32119-2302 | |
| JOHN F COX | | 3105 COMLY RD B | | | | PHILADELPHIA PA | 19154-3205 | |
| JOHN F CRAIG III | TR REV TR UA 04/19/71 ANNE M | CRAIG | BOX 902 | | | LIMON CO | 80828-0902 | |
| JOHN F CRAIG JR & | MARY E CRAIG JT TEN | 27 FAIRBANKS LANE | | | | BASKING RIDGE NJ | 07920-1544 | |
| JOHN F CROCKETT | | 7701 WOODSHADE CT | | | | FAIRFAX STATION VA | 22039-2979 | |
| JOHN F CUMMINGS JR | | 17 TAYLOR ROAD | | | | MATAWAN NJ | 07747-3023 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN F CUNNINGHAM | | 7427 OTTENBROOK TERRACE | | | | DERWOOD MD | 20855-1990 | |
| JOHN F CURRINGTON | | BOX 325 | | | | ELMER NJ | 08318-0325 | |
| JOHN F CURTIS | | 408 KEM RD | | | | MARION IN | | |
| JOHN F CWIK | | 59 SKI VALLEY CRESCENT | | | | LONDON ON  N6K 3H2 | | CANADA |
| JOHN F DALEY | | 1240 SWITZER | | | | ST LOUIS MO | 63147-1840 | |
| JOHN F DANIELS | | 2585 LAKEVILLE RD | | | | OXFORD MI | 48370-2426 | |
| JOHN F DE WYSE | | 1344 WELLS | | | | FLINT MI | 48529-1246 | |
| JOHN F DEANGELO | | 8323 DALESFORD RD | | | | BALTIMORE MD | 21234-5009 | |
| JOHN F DEGHETTO | | 24620 STANFORD | | | | DEARBORN HGTS MI | 48125-1615 | |
| JOHN F DELANEY & | JUDITH E DELANEY JT TEN | 6001 NW WOLVERINE RD | | | | PORT ST LUCIE FL | 34986-3705 | |
| JOHN F DERR | | 1001 MIDDLEFORD RD | | | | SEAFORD DE | 19973 | |
| JOHN F DEVINE | | 230 ASPEN N W | | | | WARREN OH | 44483-1183 | |
| JOHN F DEVINE JR | | 43 EVANS DR | | | | CRANBURY NJ | 08512-3131 | |
| JOHN F DEVLIN & | MARY C DEVLIN JT TEN | 53 PARK HILL ROAD | | | | NORTHAMPTON MA | 01062-9721 | |
| JOHN F DEVNEY | | 6 WHEATON CIR | | | | FAIRPORT NY | 14450-8781 | |
| JOHN F DEXTER V | | 19733 E NAVARRO PLACE | | | | AURORA CO | 80013-4563 | |
| JOHN F DIFFLEY JR & | ELIZABETH C DIFFLEY | TR DIFFLEY FAM TRUST | UA 02/14/97 | 6504 STONEHAM RD | | BETHESDA MD | 20817-1630 | |
| JOHN F DIXON | | 20 RICHMAN PLAZA APT 20E | | | | BRONX NY | 10453-6522 | |
| JOHN F DOOLEY | | 3 WAVERLY ROAD | | | | HAVERTOWN PA | 19083-4531 | |
| JOHN F DOOLEY & | VERA M DOOLEY JT TEN | 3 WAVERLY ROAD | | | | HAVERTOWN PA | 19083-4531 | |
| JOHN F DOOLEY & | VERNA M DOOLEY TEN ENT | 3 WAVERLY ROAD | | | | HAVERTOWN PA | 19083-4531 | |
| JOHN F DOTSON | | 8105 LEFFINGWELL COURT | | | | CANFIELD OH | 44406 | |
| JOHN F DOVE | | 165 ALWINE COURT | | | | HIAWATHA IA | 52233-7901 | |
| JOHN F DOVE II | | 1340 EAST MEADOW DRIVE | | | | OREGON OH | 43616-4036 | |
| JOHN F DOWNING | | 15 LAWRENCE AVE | | | | NORTH TARRYTOWN NY | 10591-2307 | |
| JOHN F DRISCOLL & | ANNAMAE DRISCOLL JT TEN | PO BOX 2213 | | | | S HAMILTON MA | 01982-0213 | |
| JOHN F DUCE & | MARY V DUCE JT TEN | 826 S LINCOLN AVE | | | | MONTEREY PARK CA | 91755-4048 | |
| JOHN F DUFFY | CUST | JOHN P DUFFY U/THE CONN | UNIFORM GIFTS TO MINORS AC | 44 PELLOM PLACE | | STAMFORD CT | 06905-4823 | |
| JOHN F DUGAN | | 13003 CRYSTAL | | | | GRANDVIEW MO | 64030-2735 | |
| JOHN F DUKE | | 521 CALTHORPE LANE | | | | KNOXVILLE TN | 37912 | |
| JOHN F DUPART | | 8633 HARBORTOWNE | | | | CLARKSTON MI | 48348-2435 | |
| JOHN F EDDY | | 5236 CAMBRIA ROAD | | | | SANBORN NY | 14132 | |
| JOHN F EDWARDS & | RITA M EDWARDS JT TEN | R F D | | | | EARLVILLE IL | 60518 | |
| JOHN F EDWARDS JR | | 9245 OAKES ROAD | | | | ARCANUM OH | 45304-8919 | |
| JOHN F EMERSON | | 5468 SCANDIA DR | PO BOX 634 | | | BEMUS PT NY | 14712-9639 | |
| JOHN F ESTRADA | | 13211 GLENOAKS BLVD | | | | SYLMAR CA | 91342-3928 | |
| JOHN F EVANS JR | | 115 BOB WILSON RD | | | | NEWNAN GA | 30263-4902 | |
| JOHN F EVERETT | | 3400 KEMP FORD ROAD | | | | UNION HALL VA | 24176-3818 | |
| JOHN F FAHRNER | | 9593 GRIST MILL RUN | | | | OLMSTEAD TOWNSHIP OH | 44138-2897 | |
| JOHN F FALKE & | MARGARET M FALKE JT TEN | 3906 ORCHARD HILL DR | | | | ARLINGTON TX | 76016 | |
| JOHN F FEAR | | 679 SE CLIFTON LN | | | | PORT SAINT LUCIE FL | 34983-2125 | |
| JOHN F FENTON | | 12 HYDE RD | | | | BLOOMFIELD NJ | 07003-3019 | |
| JOHN F FERRANTI | | 52 DODGE RD | | | | BENNINGTON NH | 03442-4102 | |
| JOHN F FIELDS | | 6808 RED OAK CRT | | | | STANWOOD MI | 49348 | |
| JOHN F FINK | | 155 BROOKSHORE DR | | | | CHIPPEWA LAKE OH | 44215-9708 | |
| JOHN F FINNEY JR | | 404 N SPAIN ST | | | | LETONA AR | 72085 | |
| JOHN F FISHER | CUST ANGELA | FISHER UGMA MI | 3738 BYRON CNTR AVE SW | | | WYOMING MI | 49509-3682 | |
| JOHN F FITZGERALD | | 1911 WOODRUN DR | | | | MONTGOMERY AL | 36117-5008 | |
| JOHN F FLANAGAN | | 2540 BROOKWOOD DR | | | | FLOSSMOOR IL | 60422-1828 | |
| JOHN F FLIS & | PAULINE FLIS JT TEN | 47 SUNRISE DRIVE | | | | BALDWINVILLE MA | 01436 | |
| JOHN F FLOOD | | 8551 DOMAINE CT | | | | UNION KY | 41091 | |
| JOHN F FLOOD | | 32 COLGATE DR | | | | TOMS RIVER NJ | 08757-5538 | |
| JOHN F FLYNN & | KAREN A FLYNN JT TEN | 19 NOTTINGHAM RD | | | | SPARROW BUSH NY | 12780-5508 | |
| JOHN F FORRESTER & | BARBARA G FORRESTER JT TEN | 2245 LOCH LOMOND DR | | | | VIENNA VA | 22181-3238 | |
| JOHN F FOTIOU | | 8900 PARLO ROAD | | | | BALTIMORE MD | 21236-2146 | |
| JOHN F FRATRICH | | BOX 204 | | | | FAIRBANK PA | 15435-0204 | |
| JOHN F FRAWLEY | | 211 BROAD ST | | | | MARLBORO MA | 01752-4019 | |
| JOHN F FREETO III | | 120 RED OAK LN | | | | AIKEN SC | 29803-2656 | |
| JOHN F FRENCH | | 141 BURBANK CRESCENT | | | | ORANGEVILLE ON  L9W 3H7 | | CANADA |
| JOHN F GABRIEL | | 3712 HOLLOW RD | | | | NEW CASTLE PA | 16101-6514 | |
| JOHN F GABRIELE | | 40 FAWN RIDGE | | | | MILLWOOD NY | 10546-1119 | |
| JOHN F GAGE | | 335 E COLUMBIA AVE | | | | BELLEVILLE MI | 48111-3915 | |
| JOHN F GARRITSEN & | LUCILLE GARRITSEN JT TEN | 522 ELM DRIVE | | | | STILLWATER MN | 55082-4416 | |
| JOHN F GEER | | 151 CENTRAL PARK W | | | | N Y NY | 10023-1514 | |
| JOHN F GIBBONS JR | | BOX 314 | | | | BASS HARBOR ME | 04653-0314 | |
| JOHN F GLOSSOP | | 9152 C AVENUE | SPACE 89 | | | HESPERIA CA | 92345-6072 | |
| JOHN F GLUTZ | | 806 E FLAG LN | | | | POINCIANA FL | 34759-3321 | |
| JOHN F GONZALEZ | | 7240 S RIDGEWAY AVE | | | | CHICAGO IL | 60629 | |
| JOHN F GRAVES | | 615 CHATHAM PARK DR | | | | LAWRENCEVILLE GA | 30045-6190 | |
| JOHN F GREZLIKOWSKI & | ANN E GREZLIKOWSKI JT TEN | 123 KING WILLIAM ST | | | | NEWARK DE | 19711 | |
| JOHN F GROSZEK JR | | 5404 JANET COURT | | | | OAK FOREST IL | 60452-3725 | |
| JOHN F GUILES | | 4561 SEYMOUR RD | | | | FLUSHING MI | 48433-1540 | |
| JOHN F GUMPPER | | 1204 HOL-HI DRIVE | | | | KALAMAZOO MI | 49008-2910 | |
| JOHN F HAARER | | 4078 CLEARVIEW NE | | | | GRAND RAPIDS MI | 49546-1301 | |
| JOHN F HANAUER SR | | 11683 PETERS PIKE | | | | TIPP CITY OH | 45371-9508 | |
| JOHN F HARING | | 22 LORRIC LANE | | | | SPENCERPORT NY | 14559-9755 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN F HARMS & | JOYCE M HARMS JT TEN | 342 HOLLAND RD | | | | FLUSHING MI | 48433-2163 | |
| JOHN F HARRINGTON | | 25 FLORAL PARK BLVD | | | | PAWTUCKET RI | 02861-3820 | |
| JOHN F HARRIS | | 1814 NW ROSEWOOD DR | | | | GRAIN VALLEY MO | 64029-7211 | |
| JOHN F HART | | 1458 MEDINAH LANE | | | | MURRELLS INLET SC | 29576 | |
| JOHN F HART | | 13421 BENNINGTON AVE | | | | CLEVELAND OH | 44135-5061 | |
| JOHN F HART | | 1894 CHATHAM DRIVE | | | | TROY MI | 48084-1414 | |
| JOHN F HARTMAN & | ELVA M HARTMAN JT TEN | 2630 CLEVELAND | | | | GRANITE CITY IL | 62040-3436 | |
| JOHN F HASKELL | | 1306 W ARGYLE ST | APT 3 | | | CHICAGO IL | 60640 | |
| JOHN F HASLANGER | | 116 WINDING RIDGE DR | | | | DAYTON OH | 45415-2819 | |
| JOHN F HEAD & | LORETTA M HEAD JT TEN | 928 PRESCOTT LN | | | | FT MYERS BEACH FL | 33931-2216 | |
| JOHN F HEBERLE | | 64 SHELL EDGE DRIVE | | | | ROCHESTER NY | 14623-4354 | |
| JOHN F HENRY 3RD | | 1159 MELTON DR 13 | | | | YUBA CITY CA | 95991-1888 | |
| JOHN F HERSCHBERGER JR & | PATRICIA HERSCHBERGER JT TEN | RR1/BOX 127-D | | | | WASHINGTON ISLAND WI | 54246-9738 | |
| JOHN F HICKEY JR | | 7858 S CATHAY ST | | | | CENTENNIAL CO | 80016-1942 | |
| JOHN F HOLM | | HOLM BROS PLUMBING & HEATING | | | | ATWATER MN | 56209 | |
| JOHN F HOLMES | | 2037 QUEEN CITY AVE | | | | CINCINNATI OH | 45214-1009 | |
| JOHN F HOLOHAN | | 511 SEQUOIA DR | | | | PITTSBURGH PA | 15236-4460 | |
| JOHN F HONEAS | | 131 S-950 E | | | | GREENTOWN IN | 46936 | |
| JOHN F HORNER | | 4809 FOXCROFT | | | | TROY MI | 48098-3568 | |
| JOHN F HUMBEL & | ELISABETH B HUMBEL JT TEN | 3100 DAKOTA NE | | | | ALBUQUERQUE NM | 87110-2611 | |
| JOHN F HUSFELT SR & | DEBRA MALOLL JT TEN | 527 LAKE DR | | | | MIDDLETOWN DE | 19709-9685 | |
| JOHN F HUSFELT SR & | JOHN F HUSFELT JR JT TEN | 527 LAKE DR | | | | MIDDLETOWN DE | 19709-9685 | |
| JOHN F HUTSON | | 26B RUE DE KREUZERBUCH | | | | L-8370 HOBSCHEID | | LUXEMBOU |
| JOHN F HYDE | | 123 SAINT LAWRENCE STREET | | | | REHOBOTH BEACH DE | 19971-2267 | |
| JOHN F HYDE & | CAROL G HYDE JT TEN | 123 SAINT LAWRENCE STREET | | | | REHOBOTH BEACH DE | 19971-2267 | |
| JOHN F HYDE & | FLORENCE D HYDE JT TEN | 1538 TIBBITS AVE | | | | TROY NY | 12180-3632 | |
| JOHN F HYLE & | MARION E HYLE TEN ENT | 9135 SAGINAW DRIVE | | | | PITTSBURGH PA | 15237-6438 | |
| JOHN F IANNUZZI & | BARBARA IANNUZZI JT TEN | 73 LANGDON PLACE | | | | LYNBROOK NY | 11563-2415 | |
| JOHN F IRELAND | | 394 S BROAD ST | | | | DUNKIRK IN | 47336-9440 | |
| JOHN F JAMIESON | | 113 UNION AVE | | | | SPRING LAKE NJ | 07762-1050 | |
| JOHN F JONES | | 379 MELROSE AVE | | | | BOARDMAN OH | 44512-2358 | |
| JOHN F JOY & | EVELYN JOY JT TEN | 533 RIVERSIDE DRIVE | | | | NORTH TARRYTOWN NY | 10591-1326 | |
| JOHN F JUDD | | 1605C MEADOW GROVE W CI | | | | NORTH VERNON IN | 47265-8800 | |
| JOHN F JUST | | BOX 133 | | | | ABBOT VILLAGE ME | 04406-0133 | |
| JOHN F KANE & | JANICE E KANE JT TEN | 48 HITCHING POST LN | | | | BEDFORD NH | 03110-4925 | |
| JOHN F KANNIARD | | 7708 VANCE RD | | | | KERNERSVILLE NC | 27284 | |
| JOHN F KARNAI JR | | 724 WEST LAKE AVE | | | | RAHWAY NJ | 07065-2335 | |
| JOHN F KARNAL & | MARGARET KARNAL JT TEN | 724 W LAKE AVE | | | | RAHWAY NJ | 07065-2335 | |
| JOHN F KEAYES & | MARGARET A KEAYES JT TEN | 40 BEAR HILLS RD | | | | NEWTOWN CT | 06470 | |
| JOHN F KEENAN | | 3734 OLD MILITARY RD | | | | CROSS PLAINS WI | 53528-9132 | |
| JOHN F KELLER | | 186 DOGWOOD DR | | | | HIGHLAND HGTS KY | 41076-3791 | |
| JOHN F KELLEY | | 6 HATHAWAY DRIVE | | | | PRINCETON JUNCTION NJ | 08550-1606 | |
| JOHN F KELLY | CUST MATTHEW T MCKENNA | UTMA MD | 26 FILBERT RD | | | ELKTON MD | 21921-4841 | |
| JOHN F KIKTA | | 38 LARK LN | | | | BRICK NJ | 08724-7052 | |
| JOHN F KIRK JR | | 549 FOUR SEASONS DR | | | | RUCKERSVILLE VA | 22968-3092 | |
| JOHN F KIRK JR & | MARILYN D KIRK JT TEN | 549 FOUR SEASONS DR | | | | RUCKERSVILLE VA | 22968 | |
| JOHN F KIRKLAND | | 271 GAMECOCK LOOP | | | | BAMBERG SC | 29003 | |
| JOHN F KISIL | | 45138 N SPRING DR | | | | CANTON MI | 48187-2542 | |
| JOHN F KLEE | | G-1297 HEATHERCREST DR | | | | FLINT MI | 48532 | |
| JOHN F KOLASINSKI | CUST JOHN M KOLASINSKI | UTMA OH | 5214 PAGELAND DR | | | TOLEDO OH | 43611-1532 | |
| JOHN F KOSKI | | 831 N HOWARD ST | | | | ST PAUL MN | 55119-3555 | |
| JOHN F KOVACS | | 2512 BEARS DEN RD | | | | YOUNGSTOWN OH | 44511-1307 | |
| JOHN F KRAFT SR | | 7378 E COUNTY ROAD 100 S | | | | PLAINFIELD IN | 46123-7538 | |
| JOHN F KRAMB | | 1585 HUNTERS RIDGE | | | | BLOOMFIELD HILLS MI | 48304-1029 | |
| JOHN F KRAMER | | 429 STATE ROUTE 104B | | | | MEXICO NY | 13114-3126 | |
| JOHN F KRZYWY & | LUCY KRZYWY JT TEN | 139 ROSE CIRCLE | | | | MIDDLETOWN CT | 06457-6462 | |
| JOHN F LAMAN | | 6721 PINE WAY DRIVE | | | | TROY MI | 48098-2095 | |
| JOHN F LAMB III & | LINDA M LAMB JT TEN | 14325 SWANEE BEACH | | | | FENTON MI | 48430-1463 | |
| JOHN F LANE & | NORMA A LANE JT TEN | 829 ORLANDO SE | | | | GRAND RAPIDS MI | 49546-2332 | |
| JOHN F LANGSTON JR & | JANICE B LANGSTON JT TEN | BOX 30367 | | | | SAVANNAH GA | 31410-0367 | |
| JOHN F LATTIN | | 10284 ROCK HOLLOW LN | | | | DIMONDALE MI | 48821-8757 | |
| JOHN F LAVERY JR & | MARILYN L LAVERY JT TEN | 11 WOODLAND DRIVE | | | | BROOKLINE NH | 03033-2141 | |
| JOHN F LAYCOCK & | PATRICIA A LAYCOCK JT TEN | 5477 COPLEY SQUARE RD | | | | GRAND BLANC MI | 48439-8744 | |
| JOHN F LAYCOCK & | | 5477 COPLEY SQUARE RD | | | | GRAND BLANC MI | 48439-8744 | |
| JOHN F LECZNAR | | 1001 BRENTHAVEN DR | | | | BLOOMFIELD HILLS MI | 48304-1406 | |
| JOHN F LEICHTER & | LORI J LEICHTER JT TEN | 688 W THORNRIDGE WAY | | | | SPENCER IN | 47460-7167 | |
| JOHN F LEONARD | | 104 WESTMINSTER RD | | | | CHATHAM NJ | 07928-1364 | |
| JOHN F LITTLE | | 3300 NORTHWOOD PLACE | | | | SAGINAW MI | 48603-2300 | |
| JOHN F LONG | | 3917 STACY LN | | | | SANTA BARBARA CA | 93110-1516 | |
| JOHN F LOOME JR | TR UA 04/30/92 | JOHN F LOOME JR TRUST | 15809 SANCTUARY DR | | | TAMPA FL | 33647-1073 | |
| JOHN F LOREE & | SHARLENE R LOREE JT TEN | 436 ROMEO ROAD | | 316 | | ROCHESTER MI | 48307 | |
| JOHN F LOUNSBURY | | 5 APPLEGATE LANE | | | | ST THOMAS ON N5P 3S8 | | CANADA |
| JOHN F LUNA | | 2210 WILMA AVE | | | | LOS ANGELES CA | 90040-3933 | |
| JOHN F LYDON | | 413 PROSPECT ST | | | | NORWOOD MA | 02062-1301 | |
| JOHN F M SISSON | | 4452 30 ST | | | | EDMONTON AB  T6T 1H1 | | CANADA |
| JOHN F MADDEN & | CHARMION L MADDEN JT TEN | BOX 4341 | | | | SANTA FE NM | 87502-4341 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN F MAGIERA | | RT3 MURRAY BOX 23 | | | | CARO MI | 48723 | |
| JOHN F MAIN | | 3580 E 200 S | | | | DANVILLE IN | 46122 | |
| JOHN F MALLOY | | 213 SUNSET ST | | | | MCKEESPORT PA | 15131-1933 | |
| JOHN F MALLOY | | 11435 SPERRY RD | | | | CHESTERLAND OH | 44026-1625 | |
| JOHN F MARKEY | C/O BERNICE K MARKEY | 38 MARGIN ST | | | | PEABODY MA | 01960-1929 | |
| JOHN F MARSHALL JR | | 38636 PINEBROOK | | | | STERLING HTS MI | 48310-2911 | |
| JOHN F MARTINEZ | | 15222 MONTE ST | | | | SYLMAR CA | 91342-1349 | |
| JOHN F MAURER | | 306 GLEN BERNE DRIVE | | | | WILMINGTON DE | 19804-3412 | |
| JOHN F MC ANERNEY | | 602 S OAK BOX 544 | | | | WELLSVILLE KS | 66092-8828 | |
| JOHN F MC CLOSKEY & | ISABELLA E MC CLOSKEY JT TEN | 1139 NORTH RD NE | | | | WARREN OH | 44483-4520 | |
| JOHN F MC CORMICK & | | BERTHA MC CORMICK JT TEN | | | | HIGHLAND LAKE NY | 12743 | |
| JOHN F MC COWAN & | VIRGINIA B MC COWAN JT TEN | 223 HICKORY ST | | | | NORTHBROOK IL | 60062-1305 | |
| JOHN F MC GUIRK | | 6 BARRY COURT | | | | LOUDONVILLE NY | 12211-1708 | |
| JOHN F MC KENNA | | 304 HEATHCOTE RD | | | | SCARSDALE NY | 10583-7106 | |
| JOHN F MC KIM | | 3710 DE-SOTO BLVD | | | | PALM HARBOR FL | 34683-1617 | |
| JOHN F MC NAUGHTON JR | TR | JOHN F MC NAUGHTON III JENNIFER | E MC NAUGHTON & JILLIAN K M | NAUGHTON U/W JOHN F M | BOX 532 13 COPP | EAST GRANBY CT | 06026-9511 | |
| JOHN F MC REYNOLDS | | 13305 ASTOR AVE | | | | CLEVELAND OH | 44135-5007 | |
| JOHN F MCCLOSKEY | | 1139 NORTH ROAD N E | | | | WARREN OH | 44483-4520 | |
| JOHN F MCDONALD | | 15228 GARFIELD | | | | ALLEN PARK MI | 48101-2050 | |
| JOHN F MCELHATTAN | TR U/T NO 82-0502M 05/10/82 | F/B/O JOHN F MCELHATTAN | 1861 HUNTERS POINT LANE | | | WESTLAKE OH | 44145-3651 | |
| JOHN F MCELHINNEY | | 1900 SO OCEAN DR APT 1207 | | | | FT LAUDERDALE FL | 33316-3718 | |
| JOHN F MCGOWAN | | 3501 AUGUSTA DR | | | | COLUMBIA MO | 65203-0989 | |
| JOHN F MENGEL & | MARY L MENGEL TR | UA 07/06/1993 | JOHN F MENGEL & MARY MENG | 648 RIVERSIDE DRIVE | | SPRINGFIELD OH | 45504-1223 | |
| JOHN F MERKER | | 801 ROCKCREEK DR | | | | CENTERVILLE OH | 45458-2116 | |
| JOHN F MEVIS & | CAROLE L MEVIS JT TEN | 36237 LYNDON | | | | LIVONIA MI | 48154-5124 | |
| JOHN F MILLER | | 929 MAITLAND DRIVE | | | | LOCKPORT IL | 60441 | |
| JOHN F MILLER | | BOX 222 | | | | NEW MATAMORAS OH | 45767-0222 | |
| JOHN F MILLER & | JEAN R MILLER JT TEN | 929 MAITLAND DRIVE | | | | LOCKPORT IL | 60441 | |
| JOHN F MILLS | | 77 SANDERS RD | | | | BUFFALO NY | 14216-1217 | |
| JOHN F MINICLIER & | MARGARET C MINICLIER JT TEN | 210 STONERIDGE AVENUE | | | | MOUNT DORA FL | 32757 | |
| JOHN F MINKLER | | ROUTE 144 BOX 78-B | | | | SELKIRK NY | 12158 | |
| JOHN F MORIN | TR UA 09/03/03 JOHN F MORIN TRUST | 509 WEST BARAGA AVE | | | | HOUGHTON MI | 49931 | |
| JOHN F MORRALL III | CUST JAMES F MORRALL UGMA DC | 3511 RODMAN ST | | | | N W WASHINGTON DC | 20008-3118 | |
| JOHN F MORRALL III | CUST JOHN | F MORRALL IV UGMA DC | 3511 RODMAN ST NW | | | WASH DC | 20008-3118 | |
| JOHN F MORSE | | 5516 KURT DR | | | | LANSING MI | 48911-3769 | |
| JOHN F MOTTO & | SALLY ANN MOTTO JT TEN | 557 BEECHNUT DR | | | | MANHEIM PA | 17545-9460 | |
| JOHN F MUELLER | | 425 LAKE FOREST | | | | ROCHESTER MI | 48309-2237 | |
| JOHN F MUELLER & | CAROL P MUELLER JT TEN | 425 LAKE FOREST | | | | ROCHESTER MI | 48309-2237 | |
| JOHN F MULLANEY JR & | TERESA ESTRADA MULLANEY TR | UA 08/10/1990 | MULLANEY FAMILY TRUST | BOX 669 | | OCEANO CA | 93445-0669 | |
| JOHN F MYRICK & | MARY E MYRICK | TR MYRICK TRUST UA 08/11/88 | 332 MOUNT HOLYOKE AVE | | | PACIFIC PALISADES CA | 90272-4601 | |
| JOHN F NALLY | | 163 SARATOGA ROAD | | | | SCOTIA NY | 12302-4512 | |
| JOHN F NEVINS | | 7021 N ELM ST | | | | LIBERTY MO | 64068-9572 | |
| JOHN F NEWMAN & | RUBY PETERSEN NEWMAN JT TEN | 9905 ESCANABA AVE | | | | CHICAGO IL | 60617-5467 | |
| JOHN F OATES | | 212 ANDREW ST | | | | NEWCASTLE ON  L1B 1J9 | | CANADA |
| JOHN F OBRIEN | | PO BOX 38 | | | | FLORHAM PARK NJ | 07932-0038 | |
| JOHN F OCHS & | LANI D OCHS JT TEN | 301 BRIDGE ST | | | | CHARLEVOIX MI | 49720-1414 | |
| JOHN F OCONNELL & | MARY C OCONNELL JT TEN | 365 MEETINGHOUSE RD | | | | JENKINTOWN PA | 19046-2908 | |
| JOHN F O'CONNOR | | BOX 582 | | | | MORRISVILLE NY | 13408-0582 | |
| JOHN F O'ROURKE JR EX EST | WILLIAM O'ROURKE | 243 PAINTER RD | | | | MEDIA PA | 19063 | |
| JOHN F ORSAG | | 8080 BLACKLEAF CT | | | | CENTERVILLE OH | 45458-2910 | |
| JOHN F OTTER | | 10272 LEHRING ROAD | | | | BYRON MI | 48418-9170 | |
| JOHN F OTTO | | BOX 268 | | | | LAKEVILLE PA | 18438-0268 | |
| JOHN F PAGLIUCA | | 104 BENSON ROAD | | | | STOUGHTON MA | 02072-3307 | |
| JOHN F PAGLIUCA & | JUDITH A PAGLIUCA JT TEN | 104 BENSON ROAD | | | | STOUGHTON MA | 02072-3307 | |
| JOHN F PARKER | | 230 WATERWAY CT | | | | LAPEER MI | 48446-3298 | |
| JOHN F PARKER & VERA C PARKER | TR | VERA C PARKER REVOCABLE LIVING | TRUST U/A DTD 11/30/2000 | 9490 E BURT RD | | BIRCH RUN MI | 48415 | |
| JOHN F PAUMIER | | 36361 PERRY GRANGE RD | | | | SALEM OH | 44460-9460 | |
| JOHN F PAYNE & | DELORES A PAYNE JT TEN | 505 BETTY LANE | | | | MIDWEST CITY OK | 73110-2165 | |
| JOHN F PEKAR | | 153 N HAMILTON ST | | | | LOCKPORT IL | 60441-2607 | |
| JOHN F PERKON | | PO BOX 471 | | | | GREENSBURGY IN | 47240 | |
| JOHN F PETKO | | 905 CHESNUT ST | | | | COLLEGEVILLE PA | 19426-2463 | |
| JOHN F PHILLIPS JR | | 7533 WINDING WA | | | | TIPP CITY OH | 45371-9240 | |
| JOHN F PILLES JR | | 212 CREST RD | | | | MARLTON NJ | 08053-7131 | |
| JOHN F PINDAR | | 7564 MONTEREY BAY DR | UNIT 4 | | | MENTOR ON THE OH | 44060-9011 | |
| JOHN F PINO | | 1 CAMERON CIRCLE | | | | LAUREL SPRINGS NJ | 08021-4860 | |
| JOHN F PODSADLO | | 7841 TOMAHAWK TR | | | | LAMBETSVILLE MI | 48144-9630 | |
| JOHN F POLLOW | | 4308 CHURCH RD | | | | LOCKPORT NY | 14094-9769 | |
| JOHN F POULOS | | 31 CHESTNUT ST | | | | KEARNY NJ | 07032-2317 | |
| JOHN F RALSTON | | 9097 MILLARD DR | | | | NORTHFIELD OH | 44067 | |
| JOHN F RAPIN | | 7905 46TH AVE W | | | | MUKILTEO WA | 98275-2707 | |
| JOHN F RAWSON | | 3460 N GALE RD | | | | DAVISON MI | 48423-8520 | |
| JOHN F READY | | 243 WINTHROP AVE | | | | NEW HAVEN CT | 06511-5133 | |
| JOHN F REBER | | 122 SMITH AVE | | | | MT KISCO NY | 10549-2816 | |
| JOHN F REDMOND | | 2151 JAMIESON AVE UNIT 1011 | | | | ALEXANDRIA VA | 22314 | |
| JOHN F REGAN JR | | 113 N MAIN | | | | DECATUR IL | 62523-1206 | |
| JOHN F REID | | 491 HIGHLAND AVE | | | | SALEM OH | 44460-1801 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN F REINKE | | 3732 W 46 PLACE | | | | CLEVELAND OH | 44102-6010 | |
| JOHN F REXINGER JR | | 517 CAPEN BLVD | | | | EGGERTSVILLE NY | 14226-2821 | |
| JOHN F RHEE | | 3425 W DU PONT AVE | | | | BELLE WV | 25015-1055 | |
| JOHN F RICUPERO | | 14-85 166ST | | | | BEECHHURST NY | 11357 | |
| JOHN F RIEGER & | BETTY J REIGER JT TEN | 517 SPITZ DR | | | | FENTON MO | 63026-6035 | |
| JOHN F RILEY | TR JOHN F RILEY LIVING TRUST | UA 09/30/97 | 320 PEARL ST | | | BLISSFIELD MI | 49228-1217 | |
| JOHN F RIVERA | | 1 BETSY'S FLAG CT | | | | O'FALLON MO | 63366-8498 | |
| JOHN F RIVERS | | 62757 CONSTANTINE RD | | | | CONSTANTINE MI | 49042-9774 | |
| JOHN F RODENBO | | 5298 E SANILAC RD | | | | KINGSTON MI | 48741-9513 | |
| JOHN F ROE | | 19 IROQUOIS ROAD | | | | OSSINING NY | 10562-3825 | |
| JOHN F ROE & | MARIE C ROE JT TEN | 19 IROQUOIS RD | | | | OSSINING NY | 10562-3825 | |
| JOHN F RONAN | | 500 HIGH POINT DRIVE | PENTHOUSE 9 | | | HARTSDALE NY | 10530-1142 | |
| JOHN F ROOS | | 13 CREEKVIEW DR | | | | CHEEKTOWAGA NY | 14225-4415 | |
| JOHN F ROWE | | 11801 NO WASHINGTON 302A | | | | NORTHGLENN CO | 80233-5070 | |
| JOHN F RUGGERI | | 202 E VIRGINIA AVE | | | | WEST CHESTER PA | 19380-2347 | |
| JOHN F RUSSELL | | 5366 CHAPEL HILL DR E | | | | WARREN OH | 44483-1293 | |
| JOHN F SALMON | | 7927 BURTHE ST | | | | NEW ORLEANS LA | 70118-2726 | |
| JOHN F SANKER | | 7022 N COUNTRY CLUB DR | | | | SARASOTA FL | 34243 | |
| JOHN F SAUNDERS EX EST | EDITH F SAUNDERS | 117 EDWIN LANE | | | | STROUDSBURG PA | 18360 | |
| JOHN F SCARPACE & | JOANNE A SCARPACE JT TEN | 4 SHAMROCK COURT | | | | MILLBRAE CA | 94030-1740 | |
| JOHN F SCHAMING JR & | DARLENE M SCHAMING JT TEN | 33 BERLIN RD | | | | JEANNETTE PA | 15644-1065 | |
| JOHN F SCHIMMEL | | 29-1 HONEYWELL LANE | | | | HYDE PARK NY | 12538-2607 | |
| JOHN F SCHMITTINGER | | 136 S FORECASTLE DR | | | | LITTLE EGG HARBOR NJ | 08087 | |
| JOHN F SCHNEIDER | | 4218 MIDDLEBROOK DR | | | | DAYTON OH | 45440-3314 | |
| JOHN F SCHRINER | | 68 NORTHVIEW AVE | | | | WYNANTSKILL NY | 12198-8169 | |
| JOHN F SCHUBERT | | 44 FAIRWAY VIEW DR | | | | BRISTOL CT | 06010-2802 | |
| JOHN F SCHULTHEISS | | 106 WOODHALL | | | | VICTORIA TX | 77904-1151 | |
| JOHN F SCHUSTER | | 959 E 22ND ST | | | | EUGENE OR | 97405-3015 | |
| JOHN F SCHWEIKERT | | 11490 BUCKSKIN TR | | | | HOLLY MI | 48442 | |
| JOHN F SCOTT & | M LEE SCOTT JT TEN | 269 PKWY DR | | | | PITTSBURGH PA | 15228-2127 | |
| JOHN F SEVERT | | R D 2 BANCROFT RD | | | | GARRETTSVILLE OH | 44231 | |
| JOHN F SHAW | | 366 CECILTON S | | | | LAUREL MD | 20724-2455 | |
| JOHN F SHIVOK & | THERESA M SHIVOK JT TEN | 3432 RUTGERS DR | | | | BETHLEHEM PA | 18020-2060 | |
| JOHN F SHOWALTER | | 2925 HAZELWOOD AVE | | | | DAYTON OH | 45419 | |
| JOHN F SHUEY & | SUZANNE S SHUEY JT TEN | 2020 MILLTOWN RD | | | | CAMP HILL PA | 17011-7433 | |
| JOHN F SIGLER | | 7512 ROLLING RD | | | | SPRINGFIELD VA | 22153-2334 | |
| JOHN F SIMON | | BOX 774 | | | | ELKINS WV | 26241-0774 | |
| JOHN F SIMOR | | 9105 W CALKINS ROAD | | | | FLINT MI | 48532-5529 | |
| JOHN F SIMPSON | | 2510 GLOUCESTER DRIVE | | | | BLACKSBURG VA | 24060-8266 | |
| JOHN F SIMPSON | | 524 VALLEYVIEW DR | | | | ALBEMARLE NC | 28001-9560 | |
| JOHN F SKOBBEKO | | 4605 VILLAGE CREST DRIVE | | | | FLOWER MOUND TX | 75022 | |
| JOHN F SKOSNIK & | CAROL A SKOSNIK JT TEN | 4359 BURSSENS DRIVE | | | | WARREN MI | 48092-5870 | |
| JOHN F SLOANE | | 34 WALNUT ST | | | | WALTHAM MA | 02453-4442 | |
| JOHN F SMAGALA | | 7 WEST GREEN WING DR | | | | TEAL POINT MILTON DE | 19968-9558 | |
| JOHN F SMITH | | 9969 PENNEY MIX RD | | | | CAMDEN NY | 13316-4601 | |
| JOHN F STACK | | BOX 2134 | | | | PAHRUMP NV | 89041-2134 | |
| JOHN F STACK & | MARILYN P STACK JT TEN | BOX 2134 | | | | PAHRUMP NV | 89041-2134 | |
| JOHN F STAFSTROM | | 185 TREMONT ST | | | | NEWINGTON CT | 06111-4742 | |
| JOHN F STAKEL & | MARY JEAN STAKEL TEN COM | 9015 SALTSBURG RD | | | | PITTSBURGH PA | 15239-2049 | |
| JOHN F STANFORD | | 527 RIVERDALE AVE | | | | YONKERS NY | 10705-3568 | |
| JOHN F STANLEY | | 1517 DUTCHESS AVE | | | | KETTERING OH | 45420 | |
| JOHN F STEFEK | | 6520 LAKE AVE | | | | ELYRIA TWSP OH | 44035-1141 | |
| JOHN F STIMAC | CUST CHRISTOPHER PINTER | UGMA MI | 2941 WOODCREEK WAY | | | BLOOMFIELD HILLS MI | 48304-1974 | |
| JOHN F STOCKI | | 10FALLS BROOK RD | | | | BRISTOL CT | 06010-2659 | |
| JOHN F STOICK & | VIOLA M STOICK | TR UA 05/15/91 THE JOHN F | STOICK & VIOLA M STOICK REV | TR 1419 HURON AVE | | ROYAL OAK MI | 48073-2032 | |
| JOHN F STURGES | | 17274 WOODHILL ST | | | | FONTANA CA | 92336 | |
| JOHN F SULLIVAN | | 355 8TH AVE APT 10E | | | | N Y NY | 10001-4889 | |
| JOHN F SULLIVAN | | BOX 760024 | | | | LATHRUP VILLAGE MI | 48076-0024 | |
| JOHN F THOMAS | | 2644 N GOYETTE AVE | | | | TUCSON AZ | 85712-1907 | |
| JOHN F THOMPSON II | | 108 ARGYLE CT | | | | SHINGLE SPRINGS CA | 95682-7695 | |
| JOHN F TIERNAN | | 589 CO RT 44 | | | | CHASE MILLS NY | 13621 | |
| JOHN F TIMNEY | | 2795 NORTH LAKE DRIVE | | | | WATERFORD MI | 48329-2548 | |
| JOHN F TINNES | | 531 LAKE PARK DR | | | | MYRTLE BEACH SC | 29588-6817 | |
| JOHN F TROHA | | 1236 REYNOLDS | | | | KANSAS CITY KS | 66102-5155 | |
| JOHN F TUMA | | BOX 70 | | | | EDGEWOOD TX | 75117-0070 | |
| JOHN F TURNER | | BOX 2109 | | | | WESTMINSTER MD | 21158-7109 | |
| JOHN F TURPIN | | 4720 E 78TH | | | | INDPLS IN | 46250-2234 | |
| JOHN F TWARDZIK | | 70 DEER PATH DR | | | | MOUNTAIN TOP PA | 18707-1229 | |
| JOHN F VAN GILDER | | 4214 MORRICE RD | | | | WEBBERVILLE MI | 48892-8703 | |
| JOHN F VAN RIPER | | 12271 WOODIN RD | | | | CHARDON OH | 44024-9176 | |
| JOHN F VAN SANT JR | | 3406 LELAND STREET | | | | CHECY CHASE MD | 20815-4006 | |
| JOHN F VENTURA | | 4023 ONTARIO CTR RD | | | | WALWORTH NY | 14568 | |
| JOHN F VERKERKE & | LEONA C VERKERKE | TR VERKERKE FAM TRUST | UA 04/07/92 | 15440 WINDMILL DR | | MACOMB TWP MI | 48044-4930 | |
| JOHN F VOEKS & | ELAINE B VOEKS | TR VOEKS INTER-VIVOS TRUST | UA 02/25/93 | 855 TERRA CALIF DR 2 | | WALNUT CREEK CA | 94595-3044 | |
| JOHN F VOLK | | 3201 BENEVA RD | APT 103 | | | SARASOTA FL | 34232-4513 | |
| JOHN F WADEWITZ | | 50 PLEASANT ST | | | | HOLLISTON MA | 01746-2607 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN F WALDRON | | 6230 BRAEBURN CIRCLE | | | | EDINA MN | 55439-2548 | |
| JOHN F WALLACE & | SUSANN C WALLACE JT TEN | 11 BENEDICTINE RETREAT | | | | SAVANNAH GA | 31411-1624 | |
| JOHN F WARD | | 109 N CEDAR ST | | | | MCDONOUGH GA | 30253-2318 | |
| JOHN F WASHBURN | CUST MAX BROWN | UGMA TX | 310 LEISUREWOODS DR | | | BUDA TX | 78610 | |
| JOHN F WATKINS | | 3449 ERIN AVENUE | | | | CLEVELAND OH | 44113-4918 | |
| JOHN F WATSON JR | | 2100 BAY COLONY DRIVE | | | | PEKIN IL | 61554-9301 | |
| JOHN F WELCH | | 30 JORDAN ROAD | | | | PLYMOUTH MA | 02360-3005 | |
| JOHN F WENTZEL | | BOX 185 | | | | SOMERSET CENTER MI | 49282-0185 | |
| JOHN F WHELAN & | WINIFRED A WHELAN JT TEN | 4935 E 37TH PL | | | | TULSA OK | 74135-5586 | |
| JOHN F WICHER | CUST UTMA | WICHER UTMA | 3695 SHADOW OAKS PKY | | | HORN LAKE MS | 38637-2069 | |
| JOHN F WIDIGAN | | 4065 E UNIVERSITY DR 497 | | | | MESA AZ | 85205-7069 | |
| JOHN F WIDIGAN & | GERALDINE L WIDIGAN JT TEN | 4065 E UNIVERSITY DR 497 | | | | MESA AZ | 85205-7069 | |
| JOHN F WOLICKI & | CLEO E WOLICKI JT TEN | 300 CAROLINE AVE | | | | ESSEXVILLE MI | 48732-1145 | |
| JOHN F WOOD | | 5557 GUM RUN RD | | | | CLEVES OH | 45002-9019 | |
| JOHN F WOODRICH | | 19335 UPLAND COURT | | | | NORTHVILLE MI | 48167-1912 | |
| JOHN F WOODRICH & | ROBERT B WOODRICH JT TEN | 19335 UPLAND CT | | | | NORTHVILLE MI | 48167-1912 | |
| JOHN O WOOLRIDGE & | DONNA K WOOLRIDGE TR | UA 02/26/2001 | JOHN F WOOLDRIDGE & DONNA | WOOLDRIDGE REVOCABLE | RR 1 BOX 73 | BROUGHTON IL | 62817-9744 | |
| JOHN F WORTHINGTON | | 4954 E SR236 | | | | MIDDLETOWN IN | 47356 | |
| JOHN F YOUNG | | 613 BOSWORTH | | | | COQUITLAM BC V3J 3V3 | | CANADA |
| JOHN F YOUNGBLOOD | | 5024 MICHAEL JAY ST | | | | SNELLVILLE GA | 30039-5673 | |
| JOHN F YURTINUS | | 1341 SANTA CRUZ DR | | | | MINDEN NV | 89423-7521 | |
| JOHN F ZACHAREK | | 11443 FLEMING | | | | HAMTRAMCK MI | 48212-2903 | |
| JOHN F ZAJAC | | 20 MORTON ST | | | | GARNERVILLE NY | 10923-1418 | |
| JOHN F ZAVATSKY | CUST BRUCE E ZAVATSKY UGMA MI | 4218 OXFORD WAY | | | | NORMAN OK | 73072-3155 | |
| JOHN F ZAVATSKY | CUST GERALYNN ZAVATSKY UGMA MI | 4218 OXFORD WAY | | | | NORMAN OK | 73072-3155 | |
| JOHN F ZAVATSKY | CUST PATRICIA ZAVATSKY UGMA MI | 4218 OXFORD WAY | | | | NORMAN OK | 73072-3155 | |
| JOHN F ZENS & | BETTY J ZENS & | DANIEL S REID JT TEN | 234 EDGEWATER | | | ALGONAC MI | 48001-1840 | |
| JOHN F ZENS & | BETTY J ZENS & | JAMES M REID JT TEN | 234 EDGEWATER | | | ALGONAC MI | 48001-1840 | |
| JOHN F ZENS & | BETTY J ZENS & | JOHN F ZENS IV JT TEN | 234 EDGEWATER | | | ALGONAC MI | 48001-1840 | |
| JOHN F ZOLINSKI | | 1756 E MAROBA | | | | LINWOOD MI | 48634-9405 | |
| JOHN FANNING & | THERESA A FANNING TEN ENT | 1856 E SCHILLER ST | | | | PHILADELPHIA PA | 19134-2009 | |
| JOHN FARINA | | 2822 S UNION AVE | | | | CHICAGO IL | 60616-2539 | |
| JOHN FARKAS & | VERA FARKAS JT TEN | 443 POWELL AVE | | | | NEWBURGH NY | 12550-3417 | |
| JOHN FASSERO JR | CUST BEN A FASSERO UTMA IL | 2199 STAUNTON RD | | | | GILLESPIE IL | 62033-3001 | |
| JOHN FASSERO JR | | 2199 STAUNTON RD | | | | GILLESPIE IL | 62033-3001 | |
| JOHN FASSL | | 14014 SADDLE RIVER DR | | | | NORTH POTOMAC MD | 20878-4248 | |
| JOHN FENNEL | | 5505 SEMINARY RD UNIT 1201-N | | | | FALLS CHURCH VA | 22041-3538 | |
| JOHN FERGUS DOHERTY | | 1155 CHARTER OAKS DR | | | | BARTLETT IL | 60103-1719 | |
| JOHN FETA & | LINDA A FETA JT TEN | 6492 DILLON | | | | GARDEN CITY MI | 48135-2001 | |
| JOHN FETA JR & | LINDA A FETA JT TEN | 6492 DILLON | | | | GARDEN CITY MI | 48135-2001 | |
| JOHN FEUSTEL & | SYLVIA FEUSTEL JT TEN | 2690 320TH STREET | | | | CHELSEA IA | 52215-9774 | |
| JOHN FICHERA | | 28 AINSWORTH LN | | | | ROCHESTER NY | 14624-2272 | |
| JOHN FIELD FOLEY | | 84 WEST SANTA CLARA ST 800 | | | | SAN JOSE CA | 95113-1810 | |
| JOHN FIELDS | | 2629 RETFORD DR | | | | CINCINNATI OH | 45231-1061 | |
| JOHN FINN | | 447 MAIN ST | | | | HUDSON MA | 01749-1817 | |
| JOHN FINN | | 63-95 AUSTIN STREET APT 2 K | | | | REGO PARK NY | 11374-3021 | |
| JOHN FINOCCHIARO & | BETTY FINOCCHIARO JT TEN | PO BOX 6006 | | | | ATASCADERO CA | 93423-6006 | |
| JOHN FISICO | | 53 ATHLONE RD | | | | TORONTO ON M4J 4H3 | | CANADA |
| JOHN FITCH ARNOLD | | 2 GEORGE HOLBROOK WAY | | | | HARWICH MA | 02645-1521 | |
| JOHN FITZGERALD SOMMER | | 2851 S RANDOLPH ST | | | | PHILADELPHIA PA | 19148 | |
| JOHN FLEISCHER | | 3541 BAZETTA ROAD | | | | CORTLAND OH | 44410-9398 | |
| JOHN FLEMING | | 1116 SANDRA ST SW | | | | DECATUR AL | 35601-5456 | |
| JOHN FLOYD SKOSNIK | | 4359 BURSSENS DR | | | | WARREN MI | 48092-5870 | |
| JOHN FLOYD SKOSNIK | | 4359 BURSSENS DRIVE | | | | WARREN MI | 48092-5870 | |
| JOHN FOGELSON | | 3039 SIMPSON ST | | | | EVANSTON IL | 60201-1914 | |
| JOHN FOLEY | | 10319 DENTON HL | | | | FENTON MI | 48430-2509 | |
| JOHN FORD-JR | | 176-B COLUMBINE AVE | | | | WHITING NJ | 08759-2907 | |
| JOHN FOREMAN | | BOX 389278 | | | | CHICAGO IL | 60638-9278 | |
| JOHN FORTE | CUST | MARY ANN FERRARO U/THE IND | UNIFORM GIFTS TO MINORS AC | 16630 CHANDLER BLVD | | MISHAWAKA IN | 46544-6492 | |
| JOHN FOSTER & | JOANNE FOSTER JT TEN | 740 PEBBLE AVE | | | | PALM BAY FL | 32907-1590 | |
| JOHN FOWLER BROWN & | ANTOINETTE H BROWN | TR BROWN LIVING TRUST | UA 12/28/95 | 3578 SPRING BLVD | | EUGENE OR | 97405-4468 | |
| JOHN FOX CUMMINGS | | 707 E MARION ST | | | | ARLINGTON HEIGHTS IL | 60004-4944 | |
| JOHN FRANCIS DE RIENZO | | 47 KILLDEER PLACE | | | | HACKETTSTOWN NJ | 07840-3030 | |
| JOHN FRANCIS HEANEY | | 20-08 150 ST | | | | WHITESTONE NY | 11357-3626 | |
| JOHN FRANCIS HESS | | BOX 1465 | | | | CUMBERLAND MD | 21501-1465 | |
| JOHN FRANCIS MCARDLE | | 312 DARLINGTON DR | | | | BUFFALO NY | 14223-2109 | |
| JOHN FRANCIS MCCAFFREY JR | | 74 SLEEPY HOLLOW | | | | NEW CANAAN CT | 06840-3211 | |
| JOHN FRANCIS MCSHANE & | PEGGY GENEVI MCSHANE | TR UA 01/07/03 MCSHANE FAMILY | REVOCABLE TRUST | CO CHARLES MCSHANE | 4610 LONGELLOW | TAMPA FL | 33629 | |
| JOHN FRANCIS TANNER | | 2921 ST ANDREWS DR | | | | RICHARDSON TX | 75082-3209 | |
| JOHN FRANGAKIS | CUST LEAH | KOUTROULELIS UGMA PA | 2701 N ORCHARD LAKE | | | MOUNT PENN PA | 19606-2217 | |
| JOHN FRANGAKIS & | DESPINA FRANGAKIS JT TEN | 2701 ORCHARD LANE | | | | MT PENN PA | 19606-2217 | |
| JOHN FRANK & VIRGINIA A FRANK | TR JOHN FRANK & VIRGINIA ANN | FRANK TRUST | 6425 DAKOTA RIDGE DR | | | EL PASO TX | 79912-8135 | |
| JOHN FRANK BALLA | | C/O MARLEINE H JOHNSON | 2236 W WILSON RD | | | CLIO MI | 48420 | |
| JOHN FRANK KLOS | | 27633 LAHSER RD | APARTMENT 113 | | | SOUTHFIELD MI | 48034 | |
| JOHN FRANKLIN CONLEY | | 2145 29TH ST | | | | ASHLAND KY | 41101-4081 | |
| JOHN FRANKLIN HARSHMAN III | | 1800 WESTGATE LANE | | | | BLYTHEVILLE AR | 72315 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN FRANKLIN LIST JR | | 723 ELKTON ROAD | | | | NEWARK DE | 19711-4919 | |
| JOHN FRANKLIN SAXTON | | 14166 WEIR RD | | | | CLIO MI | 48420-8853 | |
| JOHN FRANKLIN SWAIM | | BOX 185 | | | | ROCKVILLE IN | 47872-0185 | |
| JOHN FRANKLIN WHITED | | 133 WILLOWOOD CIRCLE | | | | HURRICANE WV | 25526 | |
| JOHN FRANOVIC EX EST | MARY ACQUARO | 411 BUHLER AVE | | | | PINE BEACH NJ | 08741 | |
| JOHN FRANZBLAU | | 3611 DELILAH ST | | | | SIMI VALLEY CA | 93063-2722 | |
| JOHN FREDERIC REINHARDT | | 24842 COUNTY RD 22 E | | | | ELKHART IN | 46517-9760 | |
| JOHN FREDERICK ARENS | | 1180 GREENDALE AV | | | | NEEDHAM MA | 02492-4706 | |
| JOHN FREDERICK BOWIS | | 10001 S GLEN RD | | | | POTOMAC MD | 20854-4131 | |
| JOHN FREDERICK DEPPEN | | 416 EAGLE RIDGE DRIVE | | | | SAINT PETERS MO | 63376-4710 | |
| JOHN FREDERICK GLUTZ & | JACQUELINE CARME DEFAZIO TEN C | 806 E FLAG LN | | | | POINCIANA FL | 34759-3321 | |
| JOHN FREDERICK MC KNIGHT III | | 740 WILLOW GLEN RD | | | | SANTA BARBARA CA | 93105-2440 | |
| JOHN FREUDENRICH | | 800 SHADYSIDE DR | | | | WEST MIFFLIN PA | 15122-3233 | |
| JOHN FREUDENRICH JR | | 2235 HEWITT GIFFORD ROAD | | | | LORDSTOWN OH | 44481-9117 | |
| JOHN FROSSARD | | 4018 NORTHWOOD LANE | | | | ANDERSON IN | 46012-9459 | |
| JOHN FRUCCO & | MARY FRUCCO JT TEN | 27 AMHERST DRIVE | | | | YONKERS NY | 10710-2301 | |
| JOHN FURTADO | | 132 SHERATON AVE | | | | SOMERSET MA | 02725-1149 | |
| JOHN G ALDINGER JR & | LAURABELLE ALDINGER JT TEN | 1720 NORTH COURT | | | | EUSTIS FL | 32726-7934 | |
| JOHN G ALLISON | | 541 OAKBROOK CIR | | | | FLUSHING MI | 48433 | |
| JOHN G ANDERSON & | ANNE JEAN ANDERSON JT TEN | 101 E KEYSTONE AVE | | | | WILMINGTON DE | 19804-2025 | |
| JOHN G ANDRYSIAK | | 1306 115TH AVE | | | | MARTIN MI | 49070-9500 | |
| JOHN G ARSCOTT | | 1 DEEPBROOK RD | | | | WYCKOFF NJ | 07481-2510 | |
| JOHN G ATHERTON | | 904 SHERWOOD WAY | | | | EMPORIA KS | 66801-5582 | |
| JOHN G ATWOOD | | 8585 BAY HARBOR ROAD | | | | ELBERTA AL | 36530 | |
| JOHN G AULL & | MARY JANE AULL | TR UA 12/07/89 AULL TRUST | 6047 BERKELEY | | | GOLETA CA | 93117-1772 | |
| JOHN G BABIUCH | | 406 NORTON AVE | | | | KANSAS CITY MO | 64124-2025 | |
| JOHN G BAKER | | 9226 GREENWOOD RD APT 424 | | | | GREENWOOD LA | 71033-2995 | |
| JOHN G BANKHEAD & | TRACEY B BANKHEAD JT TEN | 5958 MILLSTONE RUN | | | | STONE MOUNTAIN GA | 30087-1829 | |
| JOHN G BARRICKMAN | | 91 W OLD SOUTH STREET | | | | BARGERSVILLE IN | 46106 | |
| JOHN G BELCZAK | | 19042 FAIRWAY | | | | LIVONIA MI | 48152-4700 | |
| JOHN G BELECANECH | | 153 VALLEY ST | | | | NEW PHILADELPHIA PA | 17959-1214 | |
| JOHN G BENEDIKT | | 4052 FERN AVE | | | | LYONS IL | 60534-1023 | |
| JOHN G BENJAMIN | | 57 WILLOW PL | | | | ALBERTSON NY | 11507 | |
| JOHN G BERNER & | ANNE C BERNER JT TEN | 3419 BROOKSIDE | | | | CARMICHAEL CA | 95608-3425 | |
| JOHN G BIRD JR | | 272 OAKLEDGE RD | | | | HARPSWELL ME | 04079-4228 | |
| JOHN G BOBAK & JOAN M BOBAK | TR UNDER JOINT REVOCABLE | LIVING TRUST 12/16/83 | 738 BALLANTYNE | | | GROSSE PTE SHORES MI | 48236-1502 | |
| JOHN G BORGER | | 118 CUMBERLAND AV | | | | SHIPPENSBURG PA | 17257-1604 | |
| JOHN G BRADLEY & | JUDITH A BRADLEY JT TEN | 269 PENNINGTON HARBOURTON RD | | | | PENNINGTON NJ | 08534-4006 | |
| JOHN G BRELAND JR | | 2817 BRANCHDALE HWY | | | | HOLLY HILL SC | 29059-8958 | |
| JOHN G BRIAN 3RD | | 10350 N HADLEY COURT | | | | WHITE BEARK LAKE MN | 55110-1208 | |
| JOHN G BRIAN JR | | BOX 7828 | | | | EWING NJ | 08628-0828 | |
| JOHN G BRUBAKER | | 118 COMMUNITY PARK DR | | | | PALMYRA PA | 17078-3615 | |
| JOHN G BUCKLEY | | 394 BARTLETT DR | | | | MADISON CT | 06443-1785 | |
| JOHN G BUEHLER & | MARY JANE BUEHLER JT TEN | 805 S TUSCARAWAS AVENUE | | | | DOVER OH | 44622-2349 | |
| JOHN G BURKE & | RITA A BURKE JT TEN | 16 REDGATE RD | | | | WEST ROXBURY MA | 02132-2921 | |
| JOHN G BURNSIDE | | 6237 BLUFF ACRES DR | | | | GREENWOOD IN | 46143-9036 | |
| JOHN G BYNUM JR & | NANCY G BYNUM TR | UA 04/02/1991 | BYNUM FAMILY LOVING TRUST | 414 KENNISON AVE | | NEW CARLISLE OH | 45344-1311 | |
| JOHN G CAMERON JR | CUST CLARA | K CAMERON UGMA MI | 55 CAMPAU CIRCLE NW | | | GRAND RAPIDS MI | 49503 | |
| JOHN G CARNEY JR & | PATRICIA S CARNEY JT TEN | 23730 EDDY STONE RD UNIT 204 | | | | BONITA SPRINGS FL | 34135 | |
| JOHN G CELI | | 64 BROOK ST | | | | WELLESLEY MA | 02482-6619 | |
| JOHN G CERNEA | | 29321 OSBORN RD | | | | BAY VILLAGE OH | 44140-1830 | |
| JOHN G CERVENAK | | 1850 HICKORY BARK LANE | | | | BLOOMFIELD HILLS MI | 48304-1116 | |
| JOHN G CHIN | | PO BOX 1705 | | | | DEARBORN MI | 48121 | |
| JOHN G COLE | | 280 EDEN RD | | | | KINGSLEY MI | 49649-9229 | |
| JOHN G COLLIGAN | TR JOHN G COLLIGAN TRUST | UA 7/21/00 | 3064 RIDGE DR | | | TOANO VA | 23168 | |
| JOHN G CONLEY | CUST | MARY ELIZABETH CONLEY U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | | ARLINGTON HTS IL | 60004-5605 | |
| JOHN G CONLEY | CUST | MARY MARGARET CONLEY | U/THE ILL UNIFORM GIFTS TC | MINORS ACT | 903 E GREENWOOD | MOUNT PROSPECT IL | 60056-1339 | |
| JOHN G CONLEY | CUST | TIMOTHY F CONLEY U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 203 E FRANKLIN S | ROCKTON IL | 61072-2213 | |
| JOHN G COYLE | CUST | MARK E COYLE U/THE | KANSAS UNIFORM GIFTS TC | MINORS ACT | 614 S ST | ATCHISON KS | 66002-2925 | |
| JOHN G CRAWFORD JR | CUST | KATHRYN S CRAWFORD UTMA OR | 2866 NW SHENANDOAH TERR | | | PORTLAND OR | 97210-2814 | |
| JOHN G CRAWFORD JR | CUST JOHN G CRAWFORD V UTMA OR | 2866 NW SHENANDOAH TERR | | | | PORTLAND OR | 97210-2814 | |
| JOHN G CREEL & | ANITA B CREEL JT TEN | 32 QUEENS COURT | | | | AUGUSTA GA | 30909-6020 | |
| JOHN G CRUMB | | 8136 E WESLEY | | | | NORTH WEBSTER IN | 46555 | |
| JOHN G CURTAN | | 4253 MALLARD COVE | | | | AVON OH | 44011-3225 | |
| JOHN G CUTTS | | 613 S EMERSON ST | | | | MT PROSPECT IL | 60056-3837 | |
| JOHN G DAINUS | | 1034 ORANGE | | | | WYANDOTTE MI | 48192-5629 | |
| JOHN G DALY | | 410 S UVALDA CIR | | | | AURORA CO | 80012-2415 | |
| JOHN G DAVIS | | 14 CC ALLEN RD | | | | BURNSVILLE NC | 28714-6875 | |
| JOHN G DECKER | | 1313 DOLLEY MADISON BLVD | SUITE 204 | | | MC LEAN VA | 22101-3926 | |
| JOHN G DECOSTA | | 45499 MUIRFIELD DR | | | | CANTON TOWNSHIP MI | 48188-1098 | |
| JOHN G DENNEY | | 5352 INDIAN HILL ROAD | | | | DUBLIN OH | 43017-8538 | |
| JOHN G DESTEESE & | HEIKE S DESTEESE JT TEN | 3323 W CANAL DR | | | | KENNEWICK WA | 99336-2435 | |
| JOHN G DINNEEN | | 3740 SULLIVANT AVE | | | | COLUMBUS OH | 43228-2123 | |
| JOHN G DOWLING | | 2823 HEMLOCK AVE | | | | BALTIMORE MD | 21214-1246 | |
| JOHN G DUPONT | | 8060 RICKS RD | | | | HORNELL NY | 14843-9230 | |
| JOHN G EAKIN | | 101 CLIFF ROAD | | | | BADEN PA | 15005-2701 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN G ECKOFF | TR JOHN G ECKOFF REVOCABLE TRU | UA 01/31/94 | 17170 SE 91ST LEE AVE | | | THE VILLAGES FL | 32162 | |
| JOHN G ERNST | | 3939 WEBSTER RD | | | | ELMIRA MI | 48730-9702 | |
| JOHN G FAGAN JR | | 9 JENNY HILL LANE | | | | NASHUA NH | 03062 | |
| JOHN G FALZON | | 35937 SUMMERS | | | | LIVONIA MI | 48154-5265 | |
| JOHN G FISCHER | | 6240 WASHBURN RD | | | | GOODRICH MI | 48438-8824 | |
| JOHN G FISHER | | BOX 672 | | | | NEW SUFFOLK NY | 11956-0672 | |
| JOHN G FLETCHER | CUST ASHLEY | C FLETCHER UTMA VA | 108 CRANDOL DRIVE | | | YORKTOWN VA | 23693-3305 | |
| JOHN G FLORA | | 217 1/2 E MICHIGAN AVE | | | | PAW PAW MI | 49079-1427 | |
| JOHN G FORBES | | 536 HARBOR DRIVE N | | | | INDIAN ROCKS BEACH FL | 33785-3117 | |
| JOHN G FOREMAN | | 811 DOVER WAY | | | | SHOREWOOD IL | 60404-0554 | |
| JOHN G FRICK JR | | 5445 GOVERNMENT ST APT 248 | | | | BATON ROUGE LA | 70806 | |
| JOHN G FULTZ | | 5821 SUNNYHILLS DR | | | | OXFORD MI | 48371-4158 | |
| JOHN G GAVEL | | 40839 LAGRANGE | | | | STERLING HTS MI | 48313-4344 | |
| JOHN G GEURTSE JR | | 149 WILSON AVE | | | | PORT MONMOUTH NJ | 07758-1423 | |
| JOHN G GLORE | | 11432 OLD ST CHARLES | | | | BRIDGETON MO | 63044-3018 | |
| JOHN G GOODWIN | | 16 PARKVIEW BLVD | | | | WHITBY ON  L1N 3M7 | | CANADA |
| JOHN G GRUPPEN | | 5635 84TH ST-ROUTE 2 | | | | ZEELAND MI | 49464-9552 | |
| JOHN G GUTHRIE | | 370 JORDAN RD | | | | BALL GROUND GA | 30107-2770 | |
| JOHN G HAGERMAN | | 7088 BREWER RD | | | | FLINT MI | 48507-4608 | |
| JOHN G HAGERSTROM | | 1110 FARMINGTON RD | | | | STRONG ME | 04983-3135 | |
| JOHN G HALLER JR | | 3154 CYMAR DR | | | | BEAVERCREEK OH | 45434-6370 | |
| JOHN G HALLOCK JR & | BARBARA H HALLOCK JT TEN | 5621 CEDAR FALLS ROAD | | | | HAZELHURST WI | 54531-9786 | |
| JOHN G HANSEN | | 37320 22ND ST | | | | KALAMAZOO MI | 49009-9229 | |
| JOHN G HANSON | | 3432 FOX WOODS COURT | | | | WEST BLOOMFIELD MI | 48324-3265 | |
| JOHN G HARMON | | 406 TROTTER RD | | | | BESSEMER PA | 16112-2328 | |
| JOHN G HAYES | | 612 MCGINNIS LN | | | | WILMINGTON NC | 28412 | |
| JOHN G HENRY | | 964 MC KNIGHT RD | | | | INDIANA PA | 15701-3355 | |
| JOHN G HEWITT | | 5581 E ESMOND RD | | | | HALE MI | 48739-9031 | |
| JOHN G HIXSON | | 48 HANLON DR | | | | RUSH NY | 14543-9757 | |
| JOHN G HOOK & | SHIRLEY E HOOK JT TEN | 6805 SE ASH ST | | | | PORTLAND OR | 97215 | |
| JOHN G HOUSTON | CUST ELAINE KATE HUSTON | UGMA MI | 30231 FOX CLUB DR | | | FARMINGTON HILLS MI | 48331-1931 | |
| JOHN G HUDSON III | | 720 EAST BASIN ROAD | | | | NEW CASTLE DE | 19720-4203 | |
| JOHN G HUTNICK | | 27892 BARRINGTON ROAD | | | | MADISON HEIGHTS MI | 48071-2741 | |
| JOHN G JESSUP | | 1114 SATIN WOOD DR | | | | GREENSBORO NC | 27410-4165 | |
| JOHN G KARCH | | 887 BELLIS PKWY | | | | ORADELL NJ | 07649-1944 | |
| JOHN G KAVANAGH | | 11 SURREY RUN PL | | | | CONROE TX | 77384-4786 | |
| JOHN G KELLEHER & | PATRICIA J KELLEHER TR | UA 12/29/1983 | J C KELLEHER & P J KELLEHER | 550 A AVE | | CORONADO CA | 92118-1918 | |
| JOHN G KIDWELL | C/O RUTH A KIDWELL | 1844 E TROY AV | | | | INDIANAPOLIS IN | 46203-5452 | |
| JOHN G KLEKOTKA | | 3610 GRAPE AVE NE | | | | GRAND RAPIDS MI | 49525-2413 | |
| JOHN G KLING & | DOLORES M KLING | TR | JOHN G & DOLORES M KLING | LIVING TRUST UA 10/26/98 | 31020 TANGLEWOO | NOVI MI | 48377-4539 | |
| JOHN G KOLMETZ | CUST | JOHN G KOLMETZ JR U/THE | MICH UNIFORM GIFTS TO MINO | ACT | 24506 AUDREY | WARREN MI | 48091-1778 | |
| JOHN G KOLMETZ | CUST MARK A KOLMETZ UGMA MI | 24506 AUDREY | | | | WARREN MI | 48091-1778 | |
| JOHN G KOLMETZ & | JOAN C KOLMETZ JT TEN | 24506 AUDREY | | | | WARREN MI | 48091-1778 | |
| JOHN G KOPACKA | | 23190 SCOTCH PINE LN | | | | MACOMB MI | 48042-5368 | |
| JOHN G KOPACZ | | 21207 SEVERN | | | | HARPER WDS MI | 48225-2319 | |
| JOHN G KOSTKO | | 6851 GRANT DR BOX 421 | | | | WESTFIELD CTR OH | 44251-0421 | |
| JOHN G KOTENKO | | 10479 WEALE RD BOX 37 RT 1 | | | | BAY PORT MI | 48720-9705 | |
| JOHN G KRAUSE & | JOANN KRAUSE JT TEN | 4949 N RAUCHOLZ RD | | | | HEMLOCK MI | 48626 | |
| JOHN G KRAUSE & | JOANN KRAUSE TEN ENT | 4949 N RAUCHOLZ RD | | | | HEMLOCK MI | 48626 | |
| JOHN G KROL JR | | 5367 EAGLE CREEK | | | | LEAVITTSBURG OH | 44430-9415 | |
| JOHN G KRUCHINSKY | | 4 CRESCENT ROAD | | | | EDISON NJ | 08817-4125 | |
| JOHN G KUBECK | | 2113 SEMINARY RD | | | | MILAN OH | 44846-9474 | |
| JOHN G LAKATOS | | 4706 OLD CAPITOL TRAIL | | | | WILMINGTON DE | 19808-5221 | |
| JOHN G LINK | | 123 THORNWOOD DR | | | | BUTLER PA | 16001-3441 | |
| JOHN G LINTNER & | KAREN L LINTNER JT TEN | 473 GLENN RD | | | | STATE COLLEGE PA | 16803-3471 | |
| JOHN G LINZNER | | 6381 FRENCH RD | | | | UNION MI | 48767 | |
| JOHN G LOCKLIN & | SHIRLEY J LOCKLIN JT TEN | PO BOX 1109 | | | | AUMSVILLE OR | 97325 | |
| JOHN G LOVELL & | PATRICIA S LOVELL JT TEN | 6531 W CANNONDALE DR | | | | CRYSTAL RIVER FL | 34429 | |
| JOHN G LYNCH | | 81160 CHURCH | | | | MEMPHIS MI | 48041-4430 | |
| JOHN G MANNA | | 376 N TRANSIT ST | | | | LOCKPORT NY | 14094-2141 | |
| JOHN G MARTIN JR & | ROSANNE L MARTIN JT TEN | 302 CARRAIGE HOUSE LANE | | | | RIVERTON NJ | 08077-1122 | |
| JOHN G MC CULLOUGH | | 303 BRITON PARK CT | | | | DULUTH GA | 30097-5983 | |
| JOHN G MC DANIEL & | KATHLEEN F MC DANIEL JT TEN | 2068 SINGERLY RD | | | | ELKTON MD | 21921-3641 | |
| JOHN G MC INERNEY | CUST JOSEPH G MC INERNEY | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 1206 ASHLAND AVE | | RIVER FOREST IL | 60305-1028 | |
| JOHN G MCCORMACK | | 201 COOPER LN APT 15 | | | | BURKESVILLE KY | 42717-9681 | |
| JOHN G MCPHERSON & | DONNA J MCPHERSON | UA 10/12/1982 | JOHN G MCPHERSON & DONNA | MCPHERSON REVOCABLE | BOX 1816 | PLACERVILLE CA | 95667-1816 | |
| JOHN G MERSELIS III | | 111 SLOAN RD | | | | WILLIAMSTOWN MA | 01267-3050 | |
| JOHN G METCALF | | PO BOX 568 | | | | CLINTON WI | 53525 | |
| JOHN G MILLER & | JULIA A MILLER JT TEN | 4740 WEST JOY RD | | | | DEXTER MI | 48130-9706 | |
| JOHN G MOMBACH & | ANNA M MOMBACH TEN COM | 114 OLD FARM RD N | | | | NEW HYDE PARK NY | 11040-3335 | |
| JOHN G MORAN JR | | 57 ROCKLAND ST | | | | SWAMPSCOTT MA | 01907-2540 | |
| JOHN G MORAVEC | | 605 LOCH CHALET COURT | | | | ARLINGTON TX | 76016 | |
| JOHN G MORRISON | | 27 EASTWOODS DR | | | | COLD SPG HBR NY | 11724-2304 | |
| JOHN G MULIETT & | PATRICIA B MULIETT JT TEN | 20660 FAIRWAY LANE | | | | GROSSE POINTE WOOD MI | 48236-1668 | |
| JOHN G MYSHRALL & | MARION G MYSHRALL TR | UA 05/10/1993 | MYSHRALL REVOCABLE LIVING | 304 D 1 KNOTTY PINE CIRCLE | | LAKE WORTH FL | 33463 | |
| JOHN G NAVARRA JR | | 13B VALLEY FORGE ROAD | | | | WHITING NJ | 08759 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN G NEUMAN | TR JOHN G NEUMAN LIVING TRUST | UA 03/20/97 | 952 N BRYS DR | | | GROSSE POINTE WOOD MI | 48236-1288 | |
| JOHN G OLES | | 14440 LEFFINGWELL RD | | | | BERLIN CENTER OH | 44401-9643 | |
| JOHN G PADDOCK | | 8127 WATTERSON TRAIL | | | | JEFFERSONTOW KY | 40299-1053 | |
| JOHN G PAGE JR | CUST | JOHN THOMAS PAGE U/THE | KANSAS UNIFORM GIFTS TC | MINORS ACT | | OLATHE KS | 66061-4427 | |
| JOHN G PAUL | CUST MISS | ELIZABETH SHELLY PAUL UGMA CA | 207 S ITHAN AVE | | 326 S CHERRY ST | ROSEMONT PA | 19010-1044 | |
| JOHN G PETRUCCI | | 133 STONEBRIDGE BLVD | | | | NEW CASTLE DE | 19720-6707 | |
| JOHN G PEW JR | | 6000 INTERFIRST PLAZA | 901 MAIN STREET | | | DALLAS TX | 75202-3714 | |
| JOHN G PITTELLI | | 300 CORLISS AVE | | | | JOHNSON CITY NY | 13790-1920 | |
| JOHN G PRESSLY & | PRUDENCE H PRESSLY TR | UA 03/07/1988 | JOHN G PRESSLY & PRUDENCE | TRUST | | | 86404-3260 | |
| JOHN G PURCELL & | BEVERLY A PURCELL JT TEN | 14984 NORTH WHITEFISH POINT RD | | | 2725 POSEIDON D | LK HAVASU CITY AZ | 49768-9608 | |
| JOHN G RANKART | | 626 PAULEY PLACE | | | | ATLANTA GA | 30328-5222 | |
| JOHN G RANKART & | MARIE A RANKART JT TEN | 626 PAULEY PLACE N E | | | | ATLANTA GA | 30328-5222 | |
| JOHN G REALE JR | | 65 CRIKKI LN | | | | NANUET NY | 10954-5223 | |
| JOHN G REMBECKI | | 22 KURTZ AVE | | | | LANCASTER NY | 14086-2419 | |
| JOHN G REYNOLDS | | 1369 HUNTER RD | | | | BRIGHTON MI | 48114-8726 | |
| JOHN G RINERE | | 8629 SCIPIO RD | | | | NUNDA NY | 14517-9745 | |
| JOHN G ROBINSON JR | APT E | KENILWORTH APARTMENTS | 2117 TOWNHILL RD | | | BALTIMORE MD | 21234-2487 | |
| JOHN G ROSENBERG | | 322 DOUGLAS | | | | BLOOMFIELD HILLS MI | 48304-1733 | |
| JOHN G RYAN | CUST MAUREEN | RYAN UGMA VA | 1432 HIGHWOOD DRIVE | | | MC LEAN VA | 22101-2520 | |
| JOHN G RYAN JR | CUST CATHERINE V RYAN UGMA VA | 1432 HIGHWOOD DR | | | | MC LEAN VA | 22101-2520 | |
| JOHN G RYAN JR | CUST ELIZABETH RYAN UGMA VA | 1432 HIGHWOOD DR | | | | MC LEAN VA | 22101-2520 | |
| JOHN G RYAN JR | CUST ELIZABETH S RYAN UGMA NJ | 1432 HIGHWOOD DR | | | | MC LEAN VA | 22101-2520 | |
| JOHN G SCHEIBER | | 4252 N RANGELINE RD | | | | HUNTINGTON IN | 46750 | |
| JOHN G SCHLEICHER | | 15022 SOUTHFORK DRIVE | | | | TAMPA FL | 33624-2324 | |
| JOHN G SCHMIDT | | 11295 LAKEHAVEN DR | | | | WHITE LAKE MI | 48386-3647 | |
| JOHN G SCHOMAEKER | | 931 MONROE DR NE STE 102 | | | | ATLANTA GA | 30308-1793 | |
| JOHN G SCHUHMANN JR | | 129 HYACINTH | | | | LAKE JACKSON TX | 77566-4613 | |
| JOHN G SEAMAN | | 721 MEADOWBROOK DRIVE | | | | CORPUS CHRISTI TX | 78412 | |
| JOHN G SEARIGHT | | 6583 PLUMB DR | | | | CLARKSTON MI | 48346-2147 | |
| JOHN G SIZICK & | JANETTE M KOSTICK JT TEN | APT F3 | 120 CAMELOT DR | | | SAGINAW MI | 48603-6408 | |
| JOHN G SKRAMOUSKY | | 2002 MACARTHUR CT | | | | DUNEDIN FL | 34698-2707 | |
| JOHN G SMITH | | 1451 BROOKSIDE AVENUE | | | | LINWOOD PA | 19061-4135 | |
| JOHN G SOLEK | CUST ALEXANDER | LAUREN SOLEK UGMA NY | 32223 CALLE BALAREZA | | | TEMECULA CA | 92592 | |
| JOHN G SPADARO | TR UA 08/23/95 | HELEN O SPADARO REVOCABLE LIVIN | 5761 MACAW PL | | | LAKELAND FL | 33809 | |
| JOHN G SPEED | | 9059 NORTHSWAN CIRCLE | | | | ST LOUIS MO | 63144-1142 | |
| JOHN G SPERA | | 4901 NW 13TH AVE | | | | POMPANO BCH FL | 33064-1060 | |
| JOHN G SPILLER JR | | 23651 CRUISE CIRCLE DR | | | | CANYON LAKE CA | 92587-7730 | |
| JOHN G STANGER & | CAROL STANGER JT TEN | 727 S GUNDERSON AVE | | | | OAK PARK IL | 60304-1423 | |
| JOHN G STATHAKOS | | 12111 TALL FOREST | | | | CYPRESS TX | 77429-3135 | |
| JOHN G STEPHENSON | FROG CREEK FARM | 2903 CRSE 4250 | | | | MT VERNON TX | 75457 | |
| JOHN G STRUTH & | HARRIET HELEN STRUTH JT TEN | WILLIAM J STRUTH SUBJ TO STA RULE | 2002 MATTISON DRIVE NE | | | PALM BAY FL | 32905-3940 | |
| JOHN G TENCZAR | | 16 LYMAN ST | | | | EASTHAMPTON MA | 01027-1012 | |
| JOHN G THOLKE III | | PO BOX 196 | | | | NORTH FALMOUTH MA | 02556-0196 | |
| JOHN G THOMPSON & | ALICE A THOMPSON JT TEN | 34 CHILHOWIE DR | | | | KINNELON NJ | 07405-3202 | |
| JOHN G THOMPSON & | JANET A THOMPSON & | ANNETTE GELLISE JT TEN | 141 S FINN RD | | | MUNGER MI | 48747-9720 | |
| JOHN G THOMPSON & | JANET A THOMPSON JT TEN | 141 S FENN RD | | | | MUNGER MI | 48747-9720 | |
| JOHN G TOMPARY | TR U/A DTD | 4/29/92 THE JOHN G TOMPARY | TRUST | 2648 W WINNEMAC | | CHICAGO IL | 60625-2712 | |
| JOHN G TRIPP | | 7 RONNIE LANE | | | | N CHILI NY | 14514-1108 | |
| JOHN G TRUESDELL JR | TR JOHN G TRUESDELL JR TRUST | UA 08/04/03 | 23871 WILLOWS DR APT 372 | | | LAGUNA HILLS CA | 92653 | |
| JOHN G TRUMPOWER | | 526 OCEAN PKWY | | | | BERLIN MD | 21811-1550 | |
| JOHN G TUREK | | 10612 BLUEJACKET ST | | | | OVERLAND PARK KS | 66214-3033 | |
| JOHN G UPHAM | | 38 PARK ST | | | | NORWOOD NY | 13668 | |
| JOHN G VALDEZ | | 15129 LAVERDA LANE | | | | MORENO VALLEY CA | 92551-4062 | |
| JOHN G VALDEZ | | 9220 MADISON AVE | 15129 LAVERDA | | | MORENO VALLEY CA | 92551-4062 | |
| JOHN G VANSACH | | 405 COLLAR PRICE 405 | | | | BROOKFIELD OH | 44403-9708 | |
| JOHN G VAUGHN | | 30825 LONGNECKER RD | | | | LEONIDAS MI | 49066 | |
| JOHN G VEBENSTAD | | 4211 SHELTON DR | | | | LAMBERTVILLE MI | 48144-9412 | |
| JOHN G WALSH | CUST J GREGORY | WALSH UGMA NY | 14 MACAFFER DR | | | MENANDS NY | 12204-1208 | |
| JOHN G WARDWELL | | BOX 137 | | | | GOLD RUN CA | 95717-0137 | |
| JOHN G WEBB JR | | 219 SOUTH PRINCETON CIRCLE | | | | LYNCHBURG VA | 24503-2643 | |
| JOHN G WELLS | | 1406 COTTONWOOD DRIVE | | | | ANDERSON IN | 46012 | |
| JOHN G WHITAKER | | 19718 S CHAPIN RD | | | | ELIS MI | 48831-9202 | |
| JOHN G WHITESIDES | | 8713 E 8 MILE RD | | | | STOCKTON CA | 95212-9301 | |
| JOHN G WHITNALL | | 5732 COPELAND RD | | | | PARADISE CA | 95969-4807 | |
| JOHN G WILLIAMS & | KAREN F HARTSHORN JT TEN | RT 1 BOX 8A | | | | OCATA NM | 87734 | |
| JOHN G WILSON | | 5862 E W AVE | | | | VICKSBURG MI | 49097-8306 | |
| JOHN GACH & | ELINOR M GACH JT TEN | 1238 W BRISTOL RD | | | | FLINT MI | 48507-5520 | |
| JOHN GAFFNEY | | 26 PINE STREET | | | | NORWOOD NY | 13668-1213 | |
| JOHN GAFFNEY & | HELEN GAFFNEY JT TEN | 107-75TH ST | | | | BROOKLYN NY | 11209-2301 | |
| JOHN GALE & | MARGARET GALE JT TEN | 120-21 CASALS PL | | | | BRONX NY | 10475-3102 | |
| JOHN GALIK | | 37 CARYL AVE | | | | YONKERS NY | 10705-3924 | |
| JOHN GALLAGHER | | 675 MC LEAN AVE | | | | YONKERS NY | 10704-3855 | |
| JOHN GANCEE WU & | MAY WU JT TEN | 130 FOREST HILL DR | | | | KINGSTON NY | 12401-7461 | |
| JOHN GARDNER | | 931 COVINGTON 307 | | | | DETROIT MI | 48203-4007 | |
| JOHN GARDOCKI | | 3410 DEVONSHIRE | | | | STERLING HTS MI | 48310-3719 | |
| JOHN GARRETT SMITH | | HWY 27 SOUTH BOX 21 | | | | ROOPVILLE GA | 30170-0021 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN GARTH AAMOT | | 7500 YORK AVE S | APT 320 | | | MINNEAPOLIS MN | 55435-4749 | |
| JOHN GASCOYNE | | 3120 E NORWICH AVE 124 | | | | SAINT FRANCIS WI | 53235-4936 | |
| JOHN GATTLE KENTNER | | 174 CAMELLIA DR | | | | LEESBURG FL | 34788-2605 | |
| JOHN GATZA | APT 159 | 8401 18 MILE RD | | | | STERLING HGTS MI | 48313-3058 | |
| JOHN GAUGHAN | | 90 GELSTON AVE | | | | BROOKLYN NY | 11209-6008 | |
| JOHN GAUNT | | 2422 ROCK SPRINGS RD | | | | BUFORD GA | 30519-5141 | |
| JOHN GAUNT & | LEEANN M GAUNT JT TEN | 844 HICKORY RIDGE | | | | LILBURN GA | 30047-3146 | |
| JOHN GAVAGAN & | MARGARET GAVAGAN JT TEN | 4E | 3985 GOUVERNEUR AVE | | | BRONX NY | 10463-2943 | |
| JOHN GAVIN STUART | | 255 VALLEY RD | | | | CHATHAM ON | | CANADA |
| JOHN GAWRON | | 81 DEERFIELD RD | | | | SAYREVILLE NJ | 08872-1613 | |
| JOHN GAYLORD BUNNER | | 718 MELS DR | | | | EVANSVILLE IN | 47712-9632 | |
| JOHN GEHMAN | | 12755 EMERSON RD | | | | APPLE CREEK OH | 44606-9370 | |
| JOHN GENGARELLI | | 23 WOODLAND ST | | | | MILLBURY MA | 01527-3155 | |
| JOHN GEORGE PASTORELLA | | 68 DUMOUNT ST | | | | ROCHESTER NY | 14617-2855 | |
| JOHN GEORGE THOMAS | | 5154 JORDAN RD | | | | BAXTER MN | 56425 | |
| JOHN GEORGE TREEN | | 427 SILVER SANDS WAY | | | | BRICK NJ | 08723-5728 | |
| JOHN GEORGE VOLLMER | | 6011 SHARONWOODS BLVD | | | | COLUMBUS OH | 43229-2646 | |
| JOHN GEORGIOS LIOSIS | | NATIONAL BANK OF GREECE | | | | POROS TRIZINIA | | GREECE |
| JOHN GERALD LYTLE IV | | 4193 APULIA RD | | | | JAMESVILLE NY | 13078-9605 | |
| JOHN GERARD | | 391 PALZA RD NORTH | | | | FAIRLAWN NJ | 07410-3619 | |
| JOHN GERSTHEIMER | | 4846 CAYUGA | | | | ST LOUIS MO | 63123-5706 | |
| JOHN GIACOPELLI | | 5B BIRCHWOOD CT | | | | WHITING NJ | 08759-1731 | |
| JOHN GIBBONS | | 1912 PRAIRIE SQUARE APT 30 | | | | SCHAUMBURG IL | 60173 | |
| JOHN GILBERT MARTIN | | 5123S 400 E | | | | WALTON IN | 46994 | |
| JOHN GILBERT SNUGGS | | BOX 1262 | | | | MONROE NC | 28111-1262 | |
| JOHN GILLEY | | 18620 M52 | | | | CHELSEA MI | 48118-9132 | |
| JOHN GILMORE | | BOX 397 | | | | MANITO IL | 61546-0397 | |
| JOHN GILROY & | MARCIA K GILROY JT TEN | 111 WILLITS ST APT 315 | | | | BIRMINGHAM MI | 48009-3331 | |
| JOHN GJERLOV | | SOMMERDALEN 4 | | | | 2670 GREVE | | DENMARK |
| JOHN GJERLOV | | SOMMERDALEN 4 | | | | DK-2670 GREVE | | DENMARK |
| JOHN GLENN MATTHEWS JR | | 36 SWAP FOX DRIVE | | | | CALABASH NC | 28467-2582 | |
| JOHN GLODE & | JANE GLODE JT TEN | BOX 605 | | | | SARATOGA WY | 82331-0605 | |
| JOHN GLYN POU | | 91 KNOB HILL | | | | COLD SPRING TX | 77331 | |
| JOHN GOBESKI | | 1215 N HURON RD | | | | LINWOOD MI | 48634-9412 | |
| JOHN GOITZ & | FRANCES GOITZ JT TEN | 22636 WILDWOOD ST | | | | ST CLR SHORES MI | 48081-3903 | |
| JOHN GOJMERAC & | JEANNE J GOJMERAC JT TEN | 260 ROGERS AVE | | | | TONAWANDA NY | 14150-5273 | |
| JOHN GORALSKI | | 8133 SAWYER RD | | | | DARIEN IL | 60561-5228 | |
| JOHN GORDON ROACH JR & | MARY FORD ROACH JT TEN | BOX 506 | | | | MC COMB MS | 39649-0506 | |
| JOHN GORECKI | | 368 BEECH | | | | WEST LAND MI | 48186-6866 | |
| JOHN GOULASARIAN & | LOUISA GOULASARIAN JT TEN | 8018 PARK | | | | ALLEN PARK MI | 48101-1718 | |
| JOHN GRACZYK | | 76 WEST FALLS RD | | | | WEST FALLS NY | 14170 | |
| JOHN GRANT WARD & | EUGENE BLANC JR TR | UA 11/19/1957 | CAMILLA WARD TRUST | 106 BROOKVIEW AVE | | FAIRFIELD CT | 06825 | |
| JOHN GRANT WARD & | LYDIA WARD TEN COM | TRUSTEES U/W WILLIAM GRANT | 106 BROOKVIEW AVE | | | FAIRFIELD CT | 06432-1833 | |
| JOHN GRAY & | MICHELLE GRAY JT TEN | 216 KOSSUTH ST | | | | PISCATAWAY NJ | 08854-3206 | |
| JOHN GRAY & | NANCY GRAY JT TEN | 2611 E WINDERMERE WOODS DR | | | | BLOOMINGTON IN | 47401-5400 | |
| JOHN GREEN | | 1906 DANVILLE RD SW | | | | DECATUR AL | 35601-4666 | |
| JOHN GREENWALD | | 1521 MARTINGALE CT | | | | CARLSBAD CA | 92009-4034 | |
| JOHN GREENWALD & | ZAIDA GREENWALD JT TEN | 1521 MARTINGALE CT | | | | CARLSBAD CA | 92009-4034 | |
| JOHN GREGOR PAUL AS | CUSTODIAN FOR CHRISTOPHER | BATTIN PAUL U/THE PA UNIFORM | GIFTS TO MINORS ACT | 26 APPLEY CT | | CHERRY HILL NJ | 08002-1854 | |
| JOHN GREGORY BROWN | | 11905 S 93RD AVE | | | | PALOS PARK IL | 60464-1116 | |
| JOHN GREGORY CARTER | | PO BOX 1444 | | | | CORNELIA GA | 30531-6444 | |
| JOHN GREGORY COPENHEFER | | 405 BELGRAVIA CT | | | | LOUISVILLE KY | 40208-2120 | |
| JOHN GREGORY TOTH | | 2360 SAINT JAMES WOOD BLVD | | | | TOLEDO OH | 43617 | |
| JOHN GRUMME | | BOX 354 | | | | GLENFORD NY | 12433-0354 | |
| JOHN GUINAN | | 115 E ATHENS AVE | | | | ARDMORE PA | 19003-2825 | |
| JOHN GUNTER & | BILLIE F GUNTER TEN COM | 1500 SHERMAN | | | | ARLINGTON TX | 76012-4646 | |
| JOHN GUTAWESSKY | | 25009 DONALD | | | | REDFORD MI | 48239-3329 | |
| JOHN GUY RICHARDSON | | 645 EMERSON ST | | | | DENVER CO | 80218-3216 | |
| JOHN H ADAMS | | 15406 HY | | | | CARNESVILLE GA | 30521 | |
| JOHN H ADAMS | | 5218 SHREEVES | | | | FAIRGROVE MI | 48733-9563 | |
| JOHN H ADLER & | SHIRLEY R ADLER JT TEN | 10784 VERNON AVE | | | | HUNTINGTON WOODS MI | 48070-1529 | |
| JOHN H ALEXANDER | | 822 ELIZA ST | | | | HOUTZDALE PA | 16651-1221 | |
| JOHN H ALLEN | | 185 CURVE STREET | | | | DEDHAM MA | 02026-1927 | |
| JOHN H ALLEN | | 18435 BRADY | | | | REDFORD MI | 48240-1704 | |
| JOHN H ALMENDINGER | TR JOHN H ALMENDINGER LIVING TRUST | U/A | DTD 3/1/02 | 3590 ROUND BOTTOM | | CINCINNATI OH | 45244 | |
| JOHN H ALTSEIMER | | 3540 N CAPTAIN COLTON LN | | | | FLAGSTAFF AZ | 86001-0728 | |
| JOHN H ANDERSON | | 805 DUPONT 5 | | | | BELLINGHAM WA | 98225-3128 | |
| JOHN H ANKRAPP | | 2020 HOT OAK RIDGE | | | | LAS VEGAS NV | 89134-5516 | |
| JOHN H ANKRAPP & | JUDITH K ANKRAPP JT TEN | 2020 HOT OAK RIDGE | | | | LAS VEGAS NV | 89134-5516 | |
| JOHN H APRAHAMIAN | | 3308 VIA GIOVANI CIRCLE | | | | CORONA CA | 92881 | |
| JOHN H ARMITAGE | APT 206 | 1300 BLOOR STREET | | | | MISSISSAUGA ON  L4Y 3Z2 | | CANADA |
| JOHN H ARNOLD | | 6008 RUSKIN PL W | | | | INDIANAPOLIS IN | 46224-1253 | |
| JOHN H ATWELL & KENNA E ATWELL | TR | ATWELL FAMILY TRUST U/A DTD 11/28 | 16590 S SYCAMORE RIDGE TRL | | | VAIL AZ | 85641 | |
| JOHN H BAKER | | 2710 TANGLEWOOD TRAIL | | | | EAST POINT GA | 30344-6631 | |
| JOHN H BAKER | | 469 SPRINGFIELD RD | | | | COLUMBIANA OH | 44408-9495 | |
| JOHN H BAKER | | 2928 HARDING | | | | DETROIT MI | 48214-2108 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN H BANKSON | | 4305 OAK HILL DR | | | | ANNANDALE VA | 22003-3422 | |
| JOHN H BARNES | | 3942 BRAXTON BRIDGE HWY | | | | EHRHARDT SC | 29081-9502 | |
| JOHN H BARNES | | 35570 FERNWOOD ST | | | | WESTLAND MI | 48186-4108 | |
| JOHN H BAUCHENS | | PO BOX 3765 | | | | LACEY WA | 98509-3765 | |
| JOHN H BELIN | | 6607 SALLY CT | | | | FLINT MI | 48505-1934 | |
| JOHN H BENSON IV | | 56915 TAYLOR RD | | | | HAMBURG NY | 14075 | |
| JOHN H BERG & | CLAIRE E BERG JT TEN | 11 | 2093 VICTOR AVE | | | REDDING CA | 96002-0468 | |
| JOHN H BICKEL | | 333 SCHOCK RD | | | | HARBOR BEACH MI | 48441-9703 | |
| JOHN H BISSET | | BOX 63532 | | | | PIPE CREEK TX | 78063-3532 | |
| JOHN H BJUR | | 31340 HARTFORD | | | | WARREN MI | 48093-2055 | |
| JOHN H BLAKEMORE | | 6383 BLUE JAY DR | | | | FLINT MI | 48506-1778 | |
| JOHN H BOGGS | | 3608 PLUM STREET | | | | PARKERSBURG WV | 26104-1902 | |
| JOHN H BOLDRIDGE & | BETTY C BOLDRIDGE JT TEN | 14295 BUTLER STORE RD | | | | RIXEYVILLE VA | 22737-1904 | |
| JOHN H BOSWELL | | 1010 LAMAR ST STE 900 | | | | HOUSTON TX | 77002-6314 | |
| JOHN H BOUGHNER & | BOBBIE A BOUGHNER JT TEN | 43211 LIRA | | | | STERLING HTS MI | 48313-1881 | |
| JOHN H BOWERS | | C/O JOHN BOWERS BUICK | 726 BAYTREE COURT | | | NAPLES FL | 34108 | |
| JOHN H BOWLES | | 2000 N FOREST AVE | | | | MUNCIE IN | 47304-2520 | |
| JOHN H BRADEN | | BOX 277 | | | | WATSEKA IL | 60970-0277 | |
| JOHN H BRADSHAW | | 13326 N MURPHY RD | | | | BRAZIL IN | 47834-6857 | |
| JOHN H BRANCH | TR JOHN H BRANCH LIVING TRUST | UA 7/26/97 | 14120 INGRAM | | | LIVONIA MI | 48154-4223 | |
| JOHN H BRICE | | 4360 CLINGSTONE LN TRLR 37 | | | | GRANITE FALLS NC | 28630-8481 | |
| JOHN H BRIGHT | | 7721 S MILLER | | | | OKLAHOMA CITY OK | 73159-4619 | |
| JOHN H BRINTON JR & | PHYLLIS M BRINTON JT TEN | 602 W MOON VALLEY DR | | | | PHOENIX AZ | 85023-6233 | |
| JOHN H BROWN | | 2292 N RIVER ROAD | | | | WARREN OH | 44483 | |
| JOHN H BROWN JR | TR JOHN H BROWN JR TRUST | UA 05/02/96 | 19767 CHEYENNE | | | DETROIT MI | 48235-1147 | |
| JOHN H BUMGARDT | | 8618 CRESCENT | | | | RAYTOWN MO | 64138-3343 | |
| JOHN H BRYAN | | 455 NORTH CITYFRONT PLAZA | NBC TOWER SUITE 1400 | | | CHICAGO IL | 60611 | |
| JOHN H BURDICK | | 18755 LEXINGTON | | | | REDFORD TWP MI | 48240-1942 | |
| JOHN H BURGESS | | 9219 HANGING MOSS DR | | | | GRANBURY TX | 76049 | |
| JOHN H BUTTERFIELD | | 9 ALMA FARM RD | TODDINGTON | | | BEDFORDSHIRE LU5 6BG | | UNITED KIN |
| JOHN H BYRNSIDE JR | | 301 ARTHUR AVENUE PLZ APT 12 | | | | CLARKSBURG WV | 26301-4282 | |
| JOHN H CALLEBS | | 25006 LORETTA | | | | WARREN MI | 48091-1405 | |
| JOHN H CANAVAN | | 212-77 WHITEHALL TERRACE | | | | HOLLIS HILLS NY | 11427-1824 | |
| JOHN H CANDLE & | SHIRLEY R CANDLE JT TEN | 824 LAUREL AVE | | | | LIBERTY MO | 64068-1306 | |
| JOHN H CARDINAL | | 6182 CALKINS RD | | | | FLINT MI | 48532-3204 | |
| JOHN H CARPENTER | | 34 ACORN CIR | | | | CHAMBERSBURG PA | 17201-3102 | |
| JOHN H CARSON | | 2215 SKEELS AVE | | | | EAU CLAIRE WI | 54701-7534 | |
| JOHN H CATO III | | 23915 EDINBURGH | | | | SOUTHFIELD MI | 48034-4893 | |
| JOHN H CHEENEY | | 114 EAST STURGIS STREET | | | | ST JOHNS MI | 48879-2258 | |
| JOHN H CHRISTY | | 4400 DALLAS AVE | | | | SPARTA WI | 54656-4634 | |
| JOHN H CLAIBORNE IV | | 130 HILL VIEW LN | APT A | | | JACKSBORO TN | 37757 | |
| JOHN H COFFEE | | 10256 MILE RD | | | | NEW LEBANON OH | 45345-9664 | |
| JOHN H COLEMAN | | 4594 BLACKMORE RD | | | | LESLIE MI | 49251-9789 | |
| JOHN H COLGIN | | BOX123 | | | | MOORINGSPORT LA | 71060 | |
| JOHN H COLLINS | | 74 OXFORD ST | | | | WINCHESTER MA | 01890-2312 | |
| JOHN H COOMER | | 401 HUDSON ST | | | | COLUMBIA KY | 42728-1633 | |
| JOHN H COON | | 11377 LEWIS ROAD | | | | CLIO MI | 48420-7919 | |
| JOHN H COOPER | | 12060 STONE CROSSING CIR | | | | TAMPA FL | 33635-6227 | |
| JOHN H COOPER | | 2755 S COOK RD | | | | OWOSSO MI | 48867-8930 | |
| JOHN H COPE | | BOX 114 | | | | STEVINSON CA | 95374-0114 | |
| JOHN H COREY | TR JOHN H COREY TRUST | UA 10/24/94 | 488 BRYN MAWR | | | BIRMINGHAM MI | 48009-1589 | |
| JOHN H CRAWFORD | | 3601 CHORLEY WOODS WAY | | | | SILVER SPRING MD | 20906-1407 | |
| JOHN H CRAWFORD | | 58000 WERDERMAN | | | | NEW HAVEN MI | 48048-2417 | |
| JOHN H CRIST | CUST DAVID J CHRIST UGMA MI | 5 WEST CORRAL DRIVE | | | | SAGINAW MI | 48603-5815 | |
| JOHN H CROCKER | | 2311 WOODRUFF ST | | | | LANSING MI | 48912-3335 | |
| JOHN H CUNEO | | 7871 WATSON WAY | | | | CITRUS HEIGHTS CA | 95610-2330 | |
| JOHN H CUNEO JR & | BARBARA CUNEO JT TEN | 7871 WATSON WAY | | | | CITRUS HEIGHTS CA | 95610-2330 | |
| JOHN H DANIELS | | 3066 LAKEVIEW RD | | | | SHREVEPORT LA | 71107-5614 | |
| JOHN H DANLEY | | 4 ERIC STREET | | | | LADERA RANCH CA | 92694 | |
| JOHN H DAUTEL | | 501 CENTRAL AVE | | | | LAKEWOOD NJ | 08701-3141 | |
| JOHN H DAVIS | | 45 JARED LN | | | | MEDON TN | 38356-8641 | |
| JOHN H DAVIS | | 13022 HELEN | | | | SOUTHGATE MI | 48195-2438 | |
| JOHN H DAVIS | | 605 W HOLBROOK AVE | | | | FLINT MI | 48505-2057 | |
| JOHN H DE MEULES | PARK PLAZA | 124 NW 7TH APT 511 | | | | CORVALLIS OR | 97330-6345 | |
| JOHN H DELAND | | 8623 CANTER POST RD | | | | CHARLOTTE NC | 28216-9694 | |
| JOHN H DELANEY & | PATRICIA A DELANEY JT TEN | 140 SOUTH ROAD | | | | SCOTTSVILLE NY | 14546-9706 | |
| JOHN H DELL | | 15489 SR18 | | | | SHERWOOD OH | 43556 | |
| JOHN H DELL & | MARY R DELL JT TEN | 15489 ST RT 18 | | | | SHERWOOD OH | 43556-9776 | |
| JOHN H DELONEY | | 2365 W FRANCES RD | | | | MT MORRIS MI | 48458-8249 | |
| JOHN H DILIBERTI | | 1013 STARFIELD CIR | | | | HILLSBOROUGH NC | 27278-8597 | |
| JOHN H DILKS | | 389 CARLTON PL | | | | EXTON PA | 19341-1742 | |
| JOHN H DONNELLY | | 17 HAINES DRIVE | | | | BLOOMFIELD NJ | 07003-2905 | |
| JOHN H DOSTER | | 420 WILDOAK | | | | PERRY MI | 48872-9187 | |
| JOHN H DOUGLAS | | 1721 W HOLMES RD | | | | LANSING MI | 48910-4332 | |
| JOHN H DOWELL | | 1406 MANN AVE | | | | FLINT MI | 48503-6700 | |
| JOHN H DOWNING & | WILDA DOWNING TR | UA 09/27/1993 | DOWNING LOVING TRUST | 39250 WENDLING RD | | MARCOLA OR | 97454-9716 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN H DUBOSE IV | | 3442 ALISON DR | | | | DORAVILLE GA | 30340 | |
| JOHN H DUNN | | 3615 BRANNON DR | | | | WACO TX | 76710-1344 | |
| JOHN H DUX | | 311 AYERS CIR | | | | SUMMERVILLE SC | 29485-3305 | |
| JOHN H DWORAK | | 4130 RANSOM ROAD | | | | CLARENCE NY | 14031-2330 | |
| JOHN H EBEL | | 423WILLIAM ST | | | | PISCATAWAY NJ | 08854-6043 | |
| JOHN H ELLIS | | 3540 LIGGETT DR | | | | SAN DIEGO CA | 92106-2153 | |
| JOHN H ELLIS & | DOROTHY M ELLIS JT TEN | 90 AQUIDNECK AVE | | | | PORTSMOUTH RI | 02871-4304 | |
| JOHN H ELLISON | | 808 NORTH UNIVERSITY | | | | TOLEDO OH | 43607-3538 | |
| JOHN H ENG & | GINGER H ENG JT TEN | 11221 CLIFFWOOD DR | | | | HOUSTON TX | 77035-6039 | |
| JOHN H ENGHOLM & | CLARA J ENGHOLM JT TEN | 3952 SAGINAW TRAIL | | | | WATERFORD MI | 48329-4247 | |
| JOHN H ERNST | | 106 E LINCOLN ST | | | | ST JOHNS MI | 48879-1320 | |
| JOHN H FECHTER & | BONNIE I FECHTER | TR FECHTER FAM TRUST | UA 02/15/86 | 1607 ASTORIA DR | | FAIRFIELD CA | 94533-3355 | |
| JOHN H FERGUSON | | 332 HURON AV | | | | DAYTON OH | 45417-1624 | |
| JOHN H FINCHER | | 155 GOLF COURSE RD | | | | CANTON GA | 30114 | |
| JOHN H FINLEY | | 2171 WESTMINSTER ROAD | | | | CLEVELAND HEIGHTS OH | 44118-2821 | |
| JOHN H FIRMENT & | MARTHA B FIRMENT | TR FIRMENT LIVING TRUST | UA 11/24/98 | 28308 GREEN WILLOW | | FARMINGTON HILLS MI | 48331-2783 | |
| JOHN H FISH 3RD | | 16922 MUNTZ CT | | | | DUBUQUE IA | 52001-0124 | |
| JOHN H FLECKENSTEIN | | 219 WINONA BLVD | | | | ROCHESTER NY | 14617-3718 | |
| JOHN H FORD | | 5755 VALLEY RIDGE AVE | | | | LOS ANGELES CA | 90043-2232 | |
| JOHN H FRANK | | 48841 DENTON RD | APT 27 BLDG 3 | | | BELLVILLE MI | 48111-2046 | |
| JOHN H FREDERICK | | 7037 FREDERICK LANE | | | | ORANGE TX | 77632-9226 | |
| JOHN H FRISCHKORN | | 1814 GRAEFIELD | | | | BIRMINGHAM MI | 48009-7543 | |
| JOHN H FULCHER | | 67 WOODBURY DRIVE | | | | LOCKPORT NY | 14094-5934 | |
| JOHN H GANNETT | C/O CITIZENS FIRST BANK | 1759 NE JACKSONVILLE RD | | | | OCALA FL | 34470-4140 | |
| JOHN H GANSEL & | DIXIE T GANSEL TR | UA 12/08/88 | FAMILY TRUST | 709 SEA CLIFF DR W | | APTOS CA | 95003-3574 | |
| JOHN H GARRETT | | 155 COKER HILL DRIVE | | | | HAYESVILLE NC | 28904-7236 | |
| JOHN H GASSER | | 18011 CORUNNA ROAD | | | | CHESANING MI | 48616-9704 | |
| JOHN H GASSER & | GRACE H GASSER JT TEN | 18011 CORUNNA RD | | | | CHESANING MI | 48616-9704 | |
| JOHN H GEDUTIS | | 32601 FOWLER CIRCLE | | | | WARRENVILLE IL | 60555 | |
| JOHN H GIBSON | | 4083 HUSSEY ROAD | | | | JAMESTOWN OH | 45335-9518 | |
| JOHN H GLADNEY | | 46H COUNTY ROAAD 308 | | | | HOULKA MS | 38850 | |
| JOHN H GLASCOCK | | 1 BIRCH DR | | | | EAST BRUNSWICK NJ | 08816-2403 | |
| JOHN H GLASSER | | 6766 PARKWAY CIRCLE | | | | DEARBORN HEIGHTS MI | 48127-2369 | |
| JOHN H GLASSER & | RONALD D GLASSER JT TEN | 6766 PARKWAY CIRCLE | | | | DEARBORN HTS MI | 48127-2369 | |
| JOHN H GOELZ | | 1359 BEACH AVE | | | | ATLANTIC BCH FL | 32233-5731 | |
| JOHN H GREGORY IV | | 7056 KALANIANAOLE HWY | | | | HONOLULU HI | 96825 | |
| JOHN H GRIFFIN | | 631 SETH LN | | | | LONGS SC | 29568-7225 | |
| JOHN H GUILFORD & | JANET L GUILFORD JT TEN | 3702 PUESTA DE SOL | | | | SAN ANTONIO TX | 78261-2417 | |
| JOHN H HAILS | | 37133 FOX CHASE | | | | FARMINGTON HILLS MI | 48331-4310 | |
| JOHN H HALBERG & | DOLORES L HALBERG | TR HALBERG FAM LIVING TRUST | UA 12/14/95 | 710 BALTHROPE RD | | NEWPORT NEWS VA | 23608-1905 | |
| JOHN H HALL | | 49110 MAURICE DRIVE | | | | CHESTERFIELD MI | 48047-1731 | |
| JOHN H HALLETT | | 1090 5TH ST | | | | PLAINWELL MI | 49080-9568 | |
| JOHN H HAMBY | | 1024 HURON STREET | | | | FLINT MI | 48507-2326 | |
| JOHN H HAMMONTREE & | FRANCES L HAMMONTREE | TR HAMMONTREE FAM LIVING TRUST | UA 04/16/93 | 1119 BLUE BRANCH DR | | GRAIN VALLEY MO | 64029 | |
| JOHN H HARDEN | | 1568 LORETTA | | | | COLUMBUS OH | 43211-1508 | |
| JOHN H HAROLD JR | | 1750 SAINT CHARLES AV 203 | | | | NEW ORLEANS LA | 70130-5244 | |
| JOHN H HARRIS | | 5438 HAMMOND RD | | | | LAPEER MI | 48446-2783 | |
| JOHN H HAVRILLA | | 3420 EISENHOWER COURT | | | | MC KEESPORT PA | 15131-2210 | |
| JOHN H HAVRILLA & | IRENE C HAVRILLA JT TEN | 3420 EISENHOWER CT | | | | MC KEESPORT PA | 15131-2210 | |
| JOHN H HEMBREE | TR JOHN H HEMBREE LIVING TRUST | UA 09/09/98 | 17 GOLF VILLA DR | | | PORT ORANGE FL | 32128-7262 | |
| JOHN H HENDERSON JR | | 4425 WISNER ST | | | | FLINT MI | 48504-2019 | |
| JOHN H HERBS | | 48 RIDGE RD | | | | SPARTA NJ | 07871 | |
| JOHN H HERBST | | 1908 EAST JUNIPER P O BOX 16 | | | | MAHOMET IL | 61853 | |
| JOHN H HERRON | | 9816 DAPHNE CT | | | | EL PASO TX | 79925-4614 | |
| JOHN H HERRON | | 2842 COLERIDGE | | | | LOS ALAMITOS CA | 90720-4013 | |
| JOHN H HERRON SR & | JOANN W HERRON JT TEN | HAWKS RD | | | | SHELBURNE MA | 01370 | |
| JOHN H HESTER | | 1166 LAFAYETTE RD LOT F38 | | | | MEDINAE OH | 44256-2499 | |
| JOHN H HESTER JR | | 4 DONAZETTE ST | | | | WELLESLEY MA | 02482-4814 | |
| JOHN H HICKS | | 4405 N GARFIELD APT 413 | | | | MIDLAND TX | 79705-3404 | |
| JOHN H HICKS & | BARBARA J HICKS JT TEN | 931 WINTERCREST CT | | | | ARLINGTON TX | 76017 | |
| JOHN H HICKS & | MARILYN J HICKS JT TEN | 1345 MENDAVIA AVE | | | | CORAL GABLES FL | 33146-1103 | |
| JOHN H HIMMER | | 503 FAIR MEADOW DR | | | | WASHINGTON PA | 15301 | |
| JOHN H HINDS | | 5649 MARTIN ROAD | | | | WARREN MI | 48092-2634 | |
| JOHN H HINDS & | ELLA M HASKINS JT TEN | 5649 MARTIN RD | | | | WARREN MI | 48092-2634 | |
| JOHN H HINTON | | BOX 311165 | | | | FLINT MI | 48531-1165 | |
| JOHN H HLADKY | CUST MARK PAUL HLADKY UGMA OH | 1633 RIVER BIRCH DR | | | | FLOWER MOUND TX | 75028-3628 | |
| JOHN H HOENMEYER II & | MARK J HOENMEYER JT TEN | 15922 DAWSON RIDGE DR | | | | TAMPA FL | 33647-1324 | |
| JOHN H HOGUE JR | | BOX 82 | | | | YAZOO CITY MS | 39194-0082 | |
| JOHN H HOMRIGHAUSEN | CUST JOHN MARK HOMRIGHAUSEN | U/THE TEXAS UNIFORM GIFTS TC | MINORS ACT | 5122 GRETNA GREEN | | HOUSTON TX | 77084-1926 | |
| JOHN H HORN JR | | 423 MARYLAND AVENUE | | | | BALTIMORE MD | 21221-6706 | |
| JOHN H HOWARD 3RD | | 194 JEFFREY LANE | | | | BOLINGBROOK IL | 60440-1328 | |
| JOHN H HOWELL JR & | SHARON A HOWELL JT TEN | 6791 TRAILVIEW DR | | | | DAYTON OH | 45414-2165 | |
| JOHN H HUBER | | 810 ECKFORD DR | | | | TROY MI | 48098-4848 | |
| JOHN H HUNLEY | | 224 UNION ST | | | | LOVELAND OH | 45140-2962 | |
| JOHN H HUNTER | | 13150 RAWSONVILLE RD | | | | BELLEVILLE MI | 48111-9672 | |
| JOHN H HUTH | | 103 NIXON HOLLOW LN N | | | | PLEASANT SHDE TN | 37145-3415 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN H IANNUCCI | | 2425 GIANT OAKS DR | | | | PITTSBURGH PA | 15241-2809 | |
| JOHN H INGRAHAM | | 1399 BLUE HILL AVE | APT D108 | | | MILTON MA | 02186-2364 | |
| JOHN H IPSON III & | GLORIA A IPSON JT TEN | 190 ADDISON CIRCLE | | | | FOWLERVILLE MI | 48836-9711 | |
| JOHN H IVY & | CAROLINE IVY JT TEN | 4749 BRAINARD RD | | | | ORANGE VILLAGE OH | 44022 | |
| JOHN H JACKSON | | 415 SALEM HANCOCK BR RD | | | | SALEM NJ | 08079 | |
| JOHN H JACKSON | | 9900 LAMPKIN WAY | | | | CHARLOTTE NC | 28269-8623 | |
| JOHN H JACKSON & | DORIS T JACKSON JT TEN | 3616 CHELSEA CRESCENT NE | | | | ATLANTA GA | 30319-1623 | |
| JOHN H JACOBSON | CUST | DAVID P JACOBSON U/THE | MINNESOTA UNIFORM GIFTS TO MINORS ACT | | 1920 QUEBEC AVE | GOLDEN VALLEY MN | 55427-3533 | |
| JOHN H JOBES & EDWARD B HEYD | TR SUSAN D OGDEN U/W | BENJAMIN J DARLING | 1310 AVENUE CORUNA | | | CORAL GABLES FL | 33156 | |
| JOHN H JOHNSON | CUST JESSICA JOHNSON | UTMA VA | 3620 WILLOW GLEN | | | HERNDON VA | 22071 | |
| JOHN H JOHNSON | CUST MARK JOHNSON | UTMA VA | 3620 WILLOW GLEN | | | HERNDON VA | 22071 | |
| JOHN H JOHNSON | CUST MATHEW JOHNSON | UTMA VA | 3620 WILLOW GLEN | | | HERNDON VA | 22071 | |
| JOHN H JOHNSON | | 1201 W MAIN ST | | | | LAKE GENEVA WI | 53147-1712 | |
| JOHN H JONES | | 18469 MELROSE AVE | | | | SOUTHFIELD MI | 48075-4112 | |
| JOHN H JONES & | FERN E JONES JT TEN | BOX 508 | | | | ANDOVER NY | 14806-0608 | |
| JOHN H JONES JR & | SUZANNE W JONES JT TEN | 2850 DAIRY ROAD | | | | TITUSVILLE FL | 32796-1627 | |
| JOHN H JORDAN | | 1461 BUD AVE | | | | WILLOW RUN MI | 48198-3308 | |
| JOHN H KAEDING | | FIDDLEHEAD FARM | | | | WORCESTER VT | 05682 | |
| JOHN H KAMETZ | | 2158 MARHOFER AVE | | | | STOW OH | 44224-4144 | |
| JOHN H KELLEY JR | | 300 BROAD AVE | | | | BELLE VERNON PA | 15012-1402 | |
| JOHN H KELLY | | 8745 S ESSEX | | | | CHICAGO IL | 60617-2338 | |
| JOHN H KENNERLY | | 119 WELLSGROVE LN | | | | ORANGEBURG SC | 29115-3393 | |
| JOHN H KERN | CUST SUSAN LYNN | KERN UGMA CA | 166 STEWART DR | | | TIBURON CA | 94920-1338 | |
| JOHN H KERR | | 503 TALLWOOD LANE | | | | GREEN BROOK NJ | 08812-2149 | |
| JOHN H KINER | | 1002 APPLERIDGE CT | | | | GIBSONIA PA | 15044-6182 | |
| JOHN H KLAUBE & | MARY E KLAUBE JT TEN | 210 68TH ST | | | | GUTTENBERG NJ | 07093-3214 | |
| JOHN H KLOEKER | | 531 SOUTHEAST 33RD ST | | | | CAPE CORAL FL | 33904 | |
| JOHN H KNOTT | | 6159 BROWN ROAD | | | | OREGON OH | 43618-9758 | |
| JOHN H KNUDTSON & | LINDA F KNUDTSON JT TEN | 3097 SOUTH QUINTERO ST | | | | AURORA CO | 80013-2265 | |
| JOHN H KOERNER | | 5000 COE RD | | | | CAZENOVIA NY | 13035-9637 | |
| JOHN H KOTCHER | | 23291 DOREMUS | | | | ST CLAIR SHORES MI | 48080-2782 | |
| JOHN H KOVACS | | 80 EAST 207 STREET | | | | EUCLID OH | 44123-1010 | |
| JOHN H KRAMER | | 1026 S HEINCKE RD | | | | MIAMISBURG OH | 45342-3859 | |
| JOHN H KRAMER & | BERNICE A KRAMER JT TEN | 1026 S HEINCKE ROAD | | | | MIAMISBURG OH | 45342-3859 | |
| JOHN H KREHAN & | LIESEL KREHAN JT TEN | 107 TUDOR DR | | | | CLARK NJ | 07066-2127 | |
| JOHN H KUEMMEL II | | 7 DAKIN CT | | | | BALTO MD | 21234-4217 | |
| JOHN H LABAHA | | 390 BUNKER HILL AVE | | | | WATERBURY CT | 06708-1939 | |
| JOHN H LAFELDT | | 613 W BAY ST | | | | DAVISON MI | 48423-1046 | |
| JOHN H LAKE | | EAST MAIN STREET | | | | WARE SHOALS SC | 29692 | |
| JOHN H LAKE | | BOX 488 | | | | WARE SHOALS SC | 29692-0488 | |
| JOHN H LANDRY | | 10257 FENTON RD | | | | FENTON MI | 48430 | |
| JOHN H LARZELERE | | 1944 WINCHESTER | | | | EAST LANSING MI | 48823-1355 | |
| JOHN H LARZELERE & | MARY ALICE LARZELERE JT TEN | 2604 LYNDSEY COURT | | | | STILLWATER OK | 74074-1043 | |
| JOHN H LAWRANCE & | ELLEN N LAWRANCE | TR | JOHN H LAWRANCE FAM LIVING | 11/9/1995 | 2816 LINWOOD | ROYAL OAK MI | 48073-3023 | |
| JOHN H LEDFORD | | 1708 GLYNN OAKS | | | | ARLINGTON TX | 76010-5952 | |
| JOHN H LEE | | 601 E MONROE | | | | KIRKWOOD MO | 63122-6319 | |
| JOHN H LELO & | KEVIN H LELO JT TEN | 1762 N JONES RD | | | | ESSEXVILLE MI | 48732-9708 | |
| JOHN H LEMOND | | 3940 BRYN MAWR / APT 308 | | | | CHICAGO IL | 60659 | |
| JOHN H LEMOND III | | 5909 N MAPLEWOOD AVE | | | | CHICAGO IL | 60659-5005 | |
| JOHN H LEWIS & | BILLIE J LEWIS | TR | THE JOHN H LEWIS & BILLIE J | LEWIS TRUST UA 01/25/96 | 2598 N AYALA DR | RIALTO CA | 92377-8826 | |
| JOHN H LEWIS JR | | 2390 EIFFEL CT | | | | DECATUR GA | 30032 | |
| JOHN H LEYH | CUST | JAMES J LEYH U/THE DELAWARE | UNIFORM GIFTS TO MINORS AC | 931 EAST MARKET STREET | | GEORGETOWN DE | 19947-2225 | |
| JOHN H LITCHFORD JR & | GRACE E LITCHFORD JT TEN | WAYNE T LITCHFORD JT TEN | 21475 ATLANTA ROAD | | | SEAFORD DE | 19973 | |
| JOHN H LITTLE | | 715 W KING ST | | | | OWOSSO MI | 48867-2209 | |
| JOHN H LIWACZ & | VIRGINIA B LIWACZ JT TEN | 22 FAIRWAY COURT | | | | LAWRENCEVILLE NJ | 08648-1466 | |
| JOHN H LOCKE JR | | 1555 OAK ST 504 | | | | EVANSTON IL | 60201-4233 | |
| JOHN H LONGFIELD & | BETTY JEAN LONGFIELD JT TEN | 2985 CHICKADEE DR | | | | HAMILTON OH | 45011-8315 | |
| JOHN H LOVE JR | TR JOHN H LOVE JR TRUST | UA 02/05/99 | 2335 BRETTON DRIVE | | | CINCINNATI OH | 45244-3729 | |
| JOHN H LUFT | | 3060 NE 49TH ST | | | | OCALA FL | 34479-1820 | |
| JOHN H LUPPEN | | 3796 CEDARWOOD CT | | | | BETTENDORF IA | 52722-2854 | |
| JOHN H MAC KENZIE & | AVERIL W MAC KENZIE JT TEN | 6343 BEAVER LAKE DR | | | | GROVE CITY OH | 43123-8976 | |
| JOHN H MACAULEY | | 1663 ALGONQUIN | | | | DES PLAINES IL | 60016-6631 | |
| JOHN H MACHAMER | | 4665 TEMPLETON | | | | WARREN OH | 44481-9182 | |
| JOHN H MACLEOD | | 235 W CLINTON ST | | | | HASTINGS MI | 49058-2219 | |
| JOHN H MALOY | | 3377 GLENVIEW CIR | | | | ATLANTA GA | 30331-2407 | |
| JOHN H MARKUSON JR & | CONSTANCE W MARKUSON JT TEN | 1333 CLYBOURNE STREET | | | | BATAVIA IL | 60510-7614 | |
| JOHN H MARR | | 3715 STRUBLE RD | | | | ENDWELL NY | 13760-1125 | |
| JOHN H MARTIN JR | CUST JOHN R | MARTIN UGMA NY | 6381 MARTIN DRIVE | | | ROME NY | 13440-7431 | |
| JOHN H MATHIS | | 109 HOOVER AVE | | | | KENMORE NY | 14217-2517 | |
| JOHN H MATLOCK | | 133 E ELDRIDGE | | | | FLINT MI | 48505-3431 | |
| JOHN H MATTHEWS | | 232 S CHESTNUT | | | | REED CITY MI | 49677-1206 | |
| JOHN H MATTHEWS & | LORRAINE MATTHEWS JT TEN | 22505 N VIA TERCERO | | | | SUN CITY WEST AZ | 85375-2733 | |
| JOHN H MC ADAMS | | 354 TILMOR | | | | WATERFORD MI | 48328-2564 | |
| JOHN H MC DONNELL | | 2212 REGINA | | | | LINCOLN PARK MI | 48146-2589 | |
| JOHN H MC FASSEL | | 46 WEST AVE | | | | SPRINGFIELD PA | 19064-3623 | |
| JOHN H MCELROY | | 1904 HUNTING RIDGE RD | | | | RALEIGH NC | 27615-5514 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN H MCKAY & | LUCILLE A MCKAY JT TEN | 2173 S CENTER RD | APT 118 | | | BURTON MI | 48519-1808 | |
| JOHN H MCMAKEN SR | | 8417 MARKLEY RD | | | | LUDLOW FALLS OH | 45339-9759 | |
| JOHN H MIKASA | TR JOHN H MIKASA TRUST | UA 02/09/88 | 98-292 HALE MOMI PL | | | AIEA HI | 96701-4410 | |
| JOHN H MILBECK | | 5809 E RS AVE | | | | SCOTTS MI | 49088-9728 | |
| JOHN H MILLER | | 806 BORDEN RD | | | | CHEEKTOWAGA NY | 14227-2635 | |
| JOHN H MINNICK | | 1115 S CEDAR | | | | OTTAWA KS | 66067-3510 | |
| JOHN H MITCHELL | | 128 HOLLAND AVE | | | | DAYTON OH | 45427-2637 | |
| JOHN H MITCHELL II | | 12935 S MAIN | | | | HOUSTON TX | 77035 | |
| JOHN H MITCHELSON & | BEVERLY A MITCHELSON JT TEN | BOX 610 | | | | PITTSBURG KS | 66762-0610 | |
| JOHN H MIXON | | 289 SHADYWOOD DRIVE | | | | DAYTON OH | 45415-1237 | |
| JOHN H MODE | | 6082 DEERFIELD CR | | | | MORROW GA | 30260-1407 | |
| JOHN H MOODY | | 2009 BARKS ST | | | | FLINT MI | 48503-4305 | |
| JOHN H MOORE | | 163 WATER ST APT3 | | | | AUGUSTA ME | 04330-4607 | |
| JOHN H MOORE | | RT 2 BOX 493 | | | | SHELBYVILLE TX | 75973-9635 | |
| JOHN H MORROW | | 1819 5TH AVE N | | | | BIRMINGHAM AL | 35203 | |
| JOHN H MOSLEY | | 4808 CLOVERLAWN | | | | FLINT MI | 48504-2092 | |
| JOHN H MUNSON | | 1239 HOOVER LA | | | | INDIANAPOLIS IN | 46260-2829 | |
| JOHN H MYLES | | 5623 BARTMER | | | | ST LOUIS MO | 63112-2803 | |
| JOHN H NELSON & | ELAINE E NELSON JT TEN | 5546 GRAND TRAVERSE LANE | | | | PORTAGE MI | 49024-1274 | |
| JOHN H NEWELL | CUST | SENATRA J NEWELL UGMA VA | 4817 KENTBURY COURT | | | WOODRIDGE VA | 22193-4818 | |
| JOHN H NEWTON | | 3906 SOUTH HURDS CORNER ROAD | | | | MAYVILLE MI | 48744-9720 | |
| JOHN H NICKLE JR | | 205 JEFFERSON ST | | | | DELAWARE CITY DE | 19706 | |
| JOHN H NIELSEN | | 3906 CURRY LN | | | | JANESVILLE WI | 53546-3492 | |
| JOHN H NOLEN JR | | 4350 SEDBERRY HILL COURT | | | | ATLANTA GA | 30339-5355 | |
| JOHN H O'BRIEN JR & | VIRGINIA M O'BRIEN JT TEN | 31 57TH N | | | | ST PETERSBURG FL | 33710 | |
| JOHN H ODONNELL | | 135 EAGLESFIELD WAY | | | | FAIRPORT NY | 14450-4406 | |
| JOHN H OONK & | MARY ANN HUEBNER JT TEN | 7125 FORSYTH | | | | ST LOUIS MO | 63105-2122 | |
| JOHN H OSTENDORF & | CAROLE ANNE OSTENDORF JT TEN | 1409 AUDUBON RD | | | | VINCENNES IN | 47591-5005 | |
| JOHN H PATTERSON | | 1335 FLEMING AVE 201 | | | | ORMOND BEACH FL | 32174-8244 | |
| JOHN H PENNINGTON JR | | 1030 W DAWSON ROAD | | | | MILFORD MI | 48381-2722 | |
| JOHN H PERKINS & | JANE PERKINS JT TEN | 7517 MAYAPPLE DR APT 5 | | | | CORDOVA TN | 38016 | |
| JOHN H PESONEN | | 1926 OXFORD | | | | BERKLEY MI | 48072-1736 | |
| JOHN H PFEIFFER | | 5470 BROADWAY | | | | LANCASTER NY | 14086-2133 | |
| JOHN H PIECHOTA | | 55 S OAKLAND DRIVE | | | | AURORA IL | 60504-6701 | |
| JOHN H PITOCCHELLI | | 916 HUNT RD | | | | NEWTOWN SQ PA | 19073 | |
| JOHN H PITTMAN | | 2562 WILLOW LAKES EAST BLVD | | | | GREENWOOD IN | 46143-8393 | |
| JOHN H POTH JR | | 155 ELM | | | | ELMHURST IL | 60126-2606 | |
| JOHN H POTTS & | KATHLEEN K POTTS JT TEN | 1528 ALISON DR | | | | WEST CHESTER PA | 19380-6373 | |
| JOHN H POWELL | CUST CHARLES | ANDREW POWELL UGMA PA | 72 FAIRCREST RD | | | MONTOURSVILLE PA | 17754 | |
| JOHN H PRATT JR | | 12871 RIDGE RD | | | | ALBION NY | 14411-9151 | |
| JOHN H PRESTON | | 2811 OLD FRANKLIN TPKE | | | | ROCKY MOUNT VA | 24151-5685 | |
| JOHN H QUELL | | 490 9TH ST | | | | BROOKLYN NY | 11215-4103 | |
| JOHN H RADER | | 729 DAVID DR | | | | TYLER TX | 75703-4818 | |
| JOHN H REA & | VIRGENE L REA | TR | VIRGENE L REA 0220952 | TRUST UA 02/21/95 | BOX 91 | DUNDEE IL | 60118-0091 | |
| JOHN H REED & | RACHEL WALL REED JT TEN | 1314 SPRINGDALE RD | | | | GAINESVILLE GA | 30501-2446 | |
| JOHN H REICHEL | | 31246 FRANK DRIVE | | | | WARREN MI | 48093-1609 | |
| JOHN H REICHENBACH | | 5700 SATINWOOD DRIVE | | | | COLUMBUS OH | 43229-3424 | |
| JOHN H REISERT | TR ROBERT E REISERT REVOCABLE | UA 05/12/98 | 7241 OLD CLORE LANE | | | PROSPECT KY | 40059 | |
| JOHN H RHODES | | 22200 MAKAH ROAD | | | | EDMONDS WA | 98020-7206 | |
| JOHN H RIECKERS | CUST SUSAN B RIECKERS UGMA NJ | 89 INDEPENDENCE WAY | | | | CONVENT STATION NJ | 07961 | |
| JOHN H RIECKERS | | 89 INDEPENDENCE WAY | | | | CONVENT STATION NJ | 07961 | |
| JOHN H RITSEMA | | 2431 AZALEA LN | | | | WAUCHULA FL | 33873-9002 | |
| JOHN H ROBERTSON | | 18714 GLENWOOD | | | | LATHRUP VILLAGE MI | 48076-2506 | |
| JOHN H ROBINS | TR ZELDA S ROBINS MARITAL TRUST | UA 12/11/04 | 587 SOUTH 50 WEST | | | KAYSVILLE UT | 84037 | |
| JOHN H ROBINSON | | 146 TRUX ST | | | | PLYMOUTH OH | 44865-1053 | |
| JOHN H ROHRS | | 25 AQUA LANE | | | | PUTNAM VALLEY NY | 10579 | |
| JOHN H ROMANOWSKI | | 715 FOREST LAKE DRIVE | | | | LAKELAND FL | 33809-3734 | |
| JOHN H ROSE JR | | 5812 EDGEPARK RD APT D | | | | BALTIMORE MD | 21239-3147 | |
| JOHN H ROSS JR | | 6475 LITTLEWOOD DRIVE | | | | KERNERSVILLE NC | 27284-7006 | |
| JOHN H ROURKE & | LORETTA M ROURKE JT TEN | 4379 TAHITI DR | | | | SPRING HILL FL | 34607-3234 | |
| JOHN H ROWLAND & | MARGARET K ROWLAND JT TEN | 3254 ROYAL BERKSHIRE LN | | | | OAKLAND MI | 48363-2354 | |
| JOHN H RUSSELL | | 47W PRINCETON | | | | PONTIAC MI | 48340-1837 | |
| JOHN H SALYER | | 227 RED BUD LANE | | | | BLOUNTVILLE TN | 37617 | |
| JOHN H SANDERS JR | | 636 KENTUCKY | | | | SAN ANTONIO TX | 78201-6216 | |
| JOHN H SANDLIN & | REBECCA L SANDLIN JT TEN | 803 N GRAHAM AVENUE | | | | INDIANAPOLIS IN | 46219-4522 | |
| JOHN H SCHLEPPHORST & | MARY T SCHLEPPHORST JT TEN | 24 KELLWOOD DR | | | | KIRKSVILLE MO | 63501-2755 | |
| JOHN H SCHMIDT & | PAMELA A SCHMIDT JT TEN | 660 MAPLE CREST DR | | | | FRANKENMUTH MI | 48734-9312 | |
| JOHN H SCHMIDT JR & | JOHN H SCHMIDT SR JT TEN | 660 W BERGEN AVE | | | | FLINT MI | 48507-3602 | |
| JOHN H SCHMIDT SR | TR U/A | DTD 02/04/92 JOHN H SCHMIDT | SR REVOCABLE LIVING TRUST | 1201 WELCH BLVD | | FLINT MI | 48504-7359 | |
| JOHN H SCHNABEL & | LORRAINE SCHNABEL JT TEN | 159 CRESTVIEW DRIVE | | | | DAVIDSVILLE PA | 15928-9509 | |
| JOHN H SCHWERZLER | | 321 WESTWOOD DR | | | | WEST DEPTFORD NJ | 08096-3127 | |
| JOHN H SEEMANN | | 79 SOLOFF BLVD | | | | INWOOD NY | 11096 | |
| JOHN H SEIFERT & | NANCY B SEIFERT JT TEN | 1525 LITTLEHILL ROAD | | | | POINT PLEASANT NJ | 08742-3431 | |
| JOHN H SEINAR SR | | 3022 WOODLAND DR | | | | DAVISON MI | 48423-8735 | |
| JOHN H SHEALEY | | 3510 APEX CT | | | | BAKERSFIELD CA | 93312 | |
| JOHN H SHIELDS 2ND | | 3800 UNIVERSITY DRIVE | | | | HUNTSVILLE AL | 35816-3142 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN H SHINE & | EVELYN J SHINE JT TEN | 8214 VANADIA DR | | | | MT MORRIS MI | 48458-9732 | |
| JOHN H SHIVELY III | | 14041 92ND PLACE NE | | | | BOTHELL WA | 98011-5144 | |
| JOHN H SIBBISON JR | CUST JOHN | H SIBBISON III UGMA OH | 2658 CLARELLEN STREET | | | TORRANCE CA | 90505-7056 | |
| JOHN H SIEMINSKI | | 8310 NW EASTSIDE DR | | | | WEATHERISY LAKE MO | 64152-1669 | |
| JOHN H SIGRIST | | 99 SHOREHAM DRIVE | | | | ROCHESTER NY | 14618-4107 | |
| JOHN H SIZEMORE | | 2486 KETZLER DR | | | | FLINT MI | 48507-1036 | |
| JOHN H SMALLWOOD | | 1444 ENOTA AVE NW | | | | GAINESVILLE GA | 30501-2271 | |
| JOHN H SMITH | | 7902 WOOD THRUSH CIRCLE | | | | GAYLORD MI | 49735 | |
| JOHN H SMITH & | SHEILA C SMITH JT TEN | 6452 O'SAGE | | | | ALLEN PARK MI | 48101-2357 | |
| JOHN H SPEARS & | JO ANN SPEARS | TR UA 06/24/02 THE JOHN H SPEARS | TRUST | 210 SOUTH FERNANDEZ ST | | ARLINGTON HEIGHTS IL | 60005 | |
| JOHN H SPRENKLE & | ELIZABETH M SPRENKLE TR | UA 11/27/2007 | SPRENKLE FAMILY TRUST | 5939 N PONTATOC RD | | TUCSON AZ | 85718 | |
| JOHN H SPROLES | | 494 GLEBE RD | | | | DALEVILLE VA | 24083-3651 | |
| JOHN H STAHL | | 3690 CANELLA DR | | | | NORTHAMPTON PA | 18067-9265 | |
| JOHN H STAHL SR & | EMMA E STAHL JT TEN | 3690 CANELLA DRIVE | | | | NORTHAMPTON PA | 18067-9265 | |
| JOHN H STAMATAKY | APT 3B | 145 SEAMAN AVE | | | | NEW YORK NY | 10034-1937 | |
| JOHN H STANLEY & | JEAN M STANLEY TR | UA 12/15/1992 | STANLEY FAMILY REVOCABLE L | TRUST | 3277 MYERSVILLE | UNIONTOWN OH | 44685-8324 | |
| JOHN H STAPLES | | 181 N BALSAMINA WAY | | | | MENLO PARK CA | 94028-7515 | |
| JOHN H STARNES | | 5101 W PRAIRIEWOOD DR | | | | MUNCIE IN | 47304 | |
| JOHN H STEGNER | | 220 ERIE STREET | | | | HONESDALE PA | 18431-1006 | |
| JOHN H STETSON | | 63 LEDGEWOOD DR | | | | FALMOUTH ME | 04105-1811 | |
| JOHN H STOLL JR | | 27 SHADY OAKS CT | | | | EAST AMHERST NY | 14051-2419 | |
| JOHN H STRINGER | | 3908 ST CLAIR | | | | DETROIT MI | 48214-1553 | |
| JOHN H SUTTON | | 2224 SUTTON TER | | | | THE VILLAGES FL | 32162-2417 | |
| JOHN H TAYBORN & | JOYCE C TAYBORN JT TEN | 11421 S FOREST | | | | CHICAGO IL | 60628-5041 | |
| JOHN H TAYLOR | | 3165 CHAMBLEE TUCKER ROAD | | | | CHAMBLEE GA | 30341-4227 | |
| JOHN H TAYLOR | | 14109 WESTLAKE CI S | | | | BELLEVILLE MI | 48111-6139 | |
| JOHN H TAYLOR | | 2710 SUNCREST DRIVE | | | | FLINT MI | 48504-8447 | |
| JOHN H TAYLOR | | 4277 ELDORADO SPRINGS RD | | | | BOULDER CO | 80303-9610 | |
| JOHN H TAYLOR & | ANGELINA G TAYLOR JT TEN | 3165 CHAMBLEE TUCKER ROAD | | | | CHAMBLEE GA | 30341-4227 | |
| JOHN H TEAGUE | | 3603 CORROTOMAN RD | | | | GLEN ALLEN VA | 23060-7234 | |
| JOHN H TELFER | TR UA 05/21/85 JOHN H TELFER TRUS | 5180 LAKESHORE RD | | | | FORT GRATIOT MI | 48059-3115 | |
| JOHN H TERRELL & | MARY ANNE TERRELL TEN ENT | 5432 E NITHSDALE DR | | | | SALISBURY MD | 21801-2461 | |
| JOHN H TESCH | | 170 BELCODA ROAD | | | | SCOTTSVILLE NY | 14546-9720 | |
| JOHN H THOMPSON | | 220 CLEARVIEW LANE | | | | LINCOLN UNIVERSITY PA | 19352-8926 | |
| JOHN H TILTON JR | | 152 EAST 94TH ST | | | | NEW YORK NY | 10128 | |
| JOHN H TIMBRELL JR | | 560 WILDCAT HILL RD | | | | HARWINGTON CT | 06791-2613 | |
| JOHN H TIMMONS | CUST DREW G | TIMMONS UTMA ID | 12635 BRAZOS BEND TRAIL | | | HUMBLE TX | 77346 | |
| JOHN H TOWNSEND JR & | RUBY L TOWNSEND JT TEN | 2321 NE 68TH TERR | | | | KANSAS CITY KS | 64118-3684 | |
| JOHN H TREDER | | 2804 WESTVIEW | | | | DODGE CITY KS | 67801-2615 | |
| JOHN H TURNER | | 17508 NAUSET | | | | CARSON CA | 90746-1640 | |
| JOHN H TURNER & | MARIA TURNER JT TEN | 4201-34TH ST | | | | MOUNT RAINIER MD | 20712-1737 | |
| JOHN H VAN DER MEID & | NANCY VAN DER MEID JT TEN | PO BOX 39 | 13 SHELLY RD | | | LIVONIA NY | 14487 | |
| JOHN H VANBODEN | | 37 FACTORY ST | | | | CLEVELAND NY | 13042 | |
| JOHN H VANCIL | | 3095 SEARS RD | | | | SPRING VALLEY OH | 45370-9728 | |
| JOHN H VAUGHAN | | 3348 YELLOWSTONE DR | | | | ANN ARBOR MI | 48105-1523 | |
| JOHN H VENHORST | | 6155 FORREST GROVE DR | | | | BETTENDORF IA | 52722-5983 | |
| JOHN H VILLAREAL | | PO BOX 14432 | | | | SAGINAW MI | 48601 | |
| JOHN H VON THUN & | KATHLEEN A QUIGLEY & | DOLORES C BASAK JT TEN | 7621 N W 23RD ST | | | MARGATE FL | 33063-7950 | |
| JOHN H WAGNER & | MARGARET J WAGNER JT TEN | 3261 TALL OAKS COURT | | | | FLINT MI | 48532-3752 | |
| JOHN H WALKER JR | | 13802 TAYLOR CREST RD | | | | HOUSTON TX | 77079-5815 | |
| JOHN H WARD | | 4444 STATE HIGHWAY 43 | | | | SPENCER IN | 47460-5930 | |
| JOHN H WARREN | | BOX 23 | | | | PROSPECT HILL NC | 27314-0023 | |
| JOHN H WERNER | | 5563 LYTLE RD | | | | WAGNESVILLE OH | 45068-9485 | |
| JOHN H WERT & | JOAN G WERT JT TEN | 1478 HILL TOP RD | | | | LEESPORT PA | 19533 | |
| JOHN H WESCHE | | 1578 LYON RD | | | | NEW HAVEN MO | 63068-2606 | |
| JOHN H WESSON | CUST | JOHN HOWARD WESSON U/THE | ARKANSAS UNIFORM GIFTS TO | MINORS ACT | 190 BLUE BAYOU | NASHVILLE AR | 71852-7404 | |
| JOHN H WESTENKIRCHNER | | 3248 SOUTHERN BLVD | | | | DAYTON OH | 45409-1238 | |
| JOHN H WICKERSHAM & | ELEANOR A WICKERSHAM JT TEN | 508 DOGWOOD CIR | | | | SUMMERVILLE SC | 29485-5717 | |
| JOHN H WILKINSON JR | | 2 ROCHELLE ST | | | | CITY ISLAND NY | 10464-1606 | |
| JOHN H WILLIAMS | | 8999 MISTY CREEK DR | | | | SARASOTA FL | 34241-8506 | |
| JOHN H WILLIAMS | | 9542 PATTON ST | | | | DETROIT MI | 48228-1515 | |
| JOHN H WILLSON | | 337 WITMER ROAD | | | | NORTH TONAWANDA NY | 14120-1642 | |
| JOHN H WILSON | | 108 PATRICK HENRY CT | | | | DANVILLE KY | 40422-1788 | |
| JOHN H WITT | | BOX 512 | | | | AULANDER NC | 27805-0512 | |
| JOHN H WITTE | TR JOHN H WITTE TRUST | UA 12/18/97 | 7905 LOTUS | | | MORTON GROVE IL | 60053-3628 | |
| JOHN H WLODYKA JR | | 2302 GRING DR | | | | WEST LAWN PA | 19609-1143 | |
| JOHN H WOLBERT | | 233 KIRKWAY LN | | | | LAKE ORION MI | 48362-2278 | |
| JOHN H WOLF JR | | 1410 HUNTINGDON RD | | | | ABINGTON PA | 19001-2104 | |
| JOHN H WOOD | | 506 RIDGEWOOD RD | | | | FRANKLIN TN | 37064-5236 | |
| JOHN H WOOD | | 1185 CREEK CV | | | | MAINEVILLE OH | 45039-5008 | |
| JOHN H WOOD | | 3364 WASHINGTON | | | | SNOVER MI | 48472-9728 | |
| JOHN H WOOLDRAGE & | BARBARA L WOOLDRAGE JT TEN | 3726 W BIRCHWOOD AVE | | | | MILWAUKEE WI | 53221-3930 | |
| JOHN H WRIGHT | | 2981 TOWN CENTER RD | # 9A | | | BALDWINSVILLE NY | 13027-8120 | |
| JOHN H WRIGHT | | BOX 7152 | | | | DES MOINES IA | 50309-7152 | |
| JOHN H WRIGHT | | 5657 N TULLIS | | | | KANSAS CITY MO | 64119-4139 | |
| JOHN H WRIGHT & | BEATRICE T WRIGHT JT TEN | 2981 TOWN CENTER RD | # 9A | | | BALDWINSVILLE NY | 13027-8120 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN H YARDLEY | | 505 EDGEVALE RD | | | | BALT MD | 21210-1901 | |
| JOHN H YEUTTER | | 17360 HIGHLAND CENTER ROAD | | | | DEFIANCE OH | 43512-8924 | |
| JOHN H YOUNG | | 800 E COURT ST 146 | | | | FLINT MI | 48503-6211 | |
| JOHN H YOUNG | | 520 JUANA AVE 2 | | | | SAN LEANDRO CA | 94577-5047 | |
| JOHN H ZANDER | | 9300 RATTALEE LK RD | | | | CLARKSTON MI | 48348-1640 | |
| JOHN HABOIAN | | 12513 RIVER MILL DR | | | | BAYONET POINT FL | 34667-2537 | |
| JOHN HADLEY | | 2640 COLUMBIA | | | | BERKLEY MI | 48072-1518 | |
| JOHN HAESSLER | CUST MICHELE | HAESSLER UGMA NE | 6400 ROGERS CIRCLE | | | LINCOLN NE | 68506-1561 | |
| JOHN HAGARTY | | 14928 BOSWELL DR | | | | HEMLOCK MI | 48626-9709 | |
| JOHN HAGGARD | | 1410 S CLINTON | | | | BERWYN IL | 60402-1232 | |
| JOHN HALLO | | 6859 BRANDYWINE RD | | | | PARMA HTS OH | 44130-4607 | |
| JOHN HAMPSHIRE JR | 1038 | 19766 RD | | | | OAKWOOD OH | 45873-9074 | |
| JOHN HAMPTON TRIBBLE | | 4410 BROWNHURST WAY | | | | LOUISVILLE KY | 40241-1186 | |
| JOHN HANCOCK | TR LAWRENCE A WASZAK IRA | A/C 2053576 | 4525 S CLINTON AVE | | | BERWYN IL | 60402-4312 | |
| JOHN HANCOCK | TR YVONNE S LINDSAY | 3582 STATE RR 5 NE | | | | CORTLAND OH | 44410 | |
| JOHN HANCOCK | | 2710 TREEMONT DR | | | | EUSTIS FL | 32726-2079 | |
| JOHN HANCOCK SIGNATURE SERVICE | TR RUTHANN BRYSON | 5925 JESSUP DR | | | | ZEPHYRHILLS FL | 33540-7594 | |
| JOHN HANGEN | | 4 SUMMERFIELD DR | | | | ARCANUM OH | 45304-1498 | |
| JOHN HANNAN | | 12102 COVERT RD | | | | PHILADELPHIA PA | 19154-2715 | |
| JOHN HANNUM RILEY | CUST JOHN | HARTLEY RILEY UGMA M | 4514 ALEXANDER PINE DR | | | CLARKSTON MI | 48346 | |
| JOHN HANNUM RILEY | CUST TREVOR S RILEY UGMA M | 6582 1/2 ANTIGUA BL | | | | SAN DIEGO CA | 92124-4010 | |
| JOHN HANSON | | 18844 BRETTON | | | | DETROIT MI | 48223-1367 | |
| JOHN HAPGOOD | | 744 OAK KNOLL AV NE | | | | WARREN OH | 44483-5322 | |
| JOHN HARDWICK | | 7920 W 900 S | | | | FAIRMOUNT IN | 46928-9358 | |
| JOHN HARDY | | 13249 AVENUE O | | | | CHICAGO IL | 60633-1419 | |
| JOHN HARDY & | BARBARA HARDY | TR UA 08/13/92 | THE HARDY FAMILY REVOCABL | BOX 74 | | GLENHAVEN CA | 95443-0074 | |
| JOHN HARDY BOLLING | | 8438 ELGIN ST | | | | DETROIT MI | 48234-4030 | |
| JOHN HARDY CAWLEY | | 7637 EAST SABINO VISTA DRIVE | | | | TUCSON AZ | 85750-2714 | |
| JOHN HARDY DRAPER | | 208 CLYDESDALE LANE | | | | SPRINGFIELD TN | 37172 | |
| JOHN HARRIS JONES | | 6500 TRINITY DR | | | | PINE BLUFF AR | 71603-7838 | |
| JOHN HARRIS JR | | BOX 430883 | | | | PONTIAC MI | 48343-0883 | |
| JOHN HARRISON HULL | | 3554 EDGEVALE | | | | TOLEDO OH | 43606-2637 | |
| JOHN HARRISON IV | | 402 PENN OAK ROAD | | | | FLOURTOWN PA | 19031-2228 | |
| JOHN HARRISON WILLIS III | | 305 COLLEGE PARK DR | | | | LYNCHBURG VA | 24502-2407 | |
| JOHN HARRY CROWE III | | 5755 KUGLER MILL ROAD | | | | CINCINNATI OH | 45236-2035 | |
| JOHN HARTLEY RILEY | | 4514 ALEXANDER PINE DR | | | | CLARKSTON MI | 48346 | |
| JOHN HARTMAN & | RUTH HARTMAN JT TEN | 322 FRONT ST | | | | OWEGO NY | 13827-1604 | |
| JOHN HARVEY & | VERNELL W HARVEY JT TEN | 3116 LAKEWOOD EDGE DR | | | | CHARLOTTE NC | 28269-7704 | |
| JOHN HASLET HENDERSON | FERRILL | 3309 MULLEN AVE | | | | TAMPA FL | 33609-4657 | |
| JOHN HASTEN BLANKENSHIP | | 3100 DEVONSHIRE | | | | BOWLING GREEN KY | 42104-4593 | |
| JOHN HAUMANN | | 2666 LIMERICK | | | | TROY MI | 48098-2191 | |
| JOHN HAWKINS | | 243 SIMS RD SW | | | | DECATUR AL | 35603-4405 | |
| JOHN HAYDEN DONOIAN | | 26005 JOY ROAD | | | | DEARBORN HEIGHTS MI | 48127-1100 | |
| JOHN HAYNE FRIERSON | | 875 DORCHESTER PL APT 304 | | | | CHARLOTTESVILLE VA | 22911 | |
| JOHN HAYNES WEIS | | 4498 S GILEAD WAY | | | | SALT LAKE CITY UT | 84124-4016 | |
| JOHN HAYWARD ROTHGEB | | 626 LAKESHORE CRT | | | | MORRIS IL | 60450 | |
| JOHN HAZELWOOD | | 677 N MADISON AVE | | | | ANDERSON IN | 46011-1201 | |
| JOHN HEFFERNAN | | 6001 NEWPORT LANE | | | | FREDERICK MD | 21701 | |
| JOHN HEISLER | | 160 RED HORSE ROAD (RM 302) | | | | POTTSVILLE PA | 17907 | |
| JOHN HENDERSON | | 1524 BLAKE ST | | | | BERKELEY CA | 94703-1806 | |
| JOHN HENRY | | 85 8TH AVE | | | | HUNTINGTON STATION NY | 11746-2212 | |
| JOHN HENRY & | ELIZABETH HENRY JT TEN | 15 CANTERBURY ROAD | | | | WINCHESTER MA | 01890-3812 | |
| JOHN HENRY BAREY & | DORIS MARIE BAREY | TR BAREY FAMILY TRUST | UA 7/17/97 | 4114 NEWLAND DRIVE E | | WEST BLOOMFIELD MI | 48323-3054 | |
| JOHN HENRY COON JR | | 501 WELLINGTON AVE | LINCOLN PARK | | | READING PA | 19609-2313 | |
| JOHN HENRY FINKENBERG & | MARION MILDRED FINKENBERG | TR FINKENBERG FAM TRUST | UA 09/18/97 | 1158 PULORA CT | | SUNNYVALE CA | 94087-2331 | |
| JOHN HENRY HARRIS | | 1933 W DUNBARTON CT | APT A | | | INDIANAPOLIS IN | 46260-5837 | |
| JOHN HENRY HARRIS | | 750 E LYNDON | | | | FLINT MI | 48505-2954 | |
| JOHN HENRY HILL | | 258 PINE STREET | | | | BUFFALO NY | 14204-1462 | |
| JOHN HENRY HINKEBEIN | | 7505 N PARK PLACE | | | | LYNDON KY | 40222-4823 | |
| JOHN HENRY MAXWELL & | EMMA JEAN MAXWELL JT TEN | 6901 PARKBELT DR | FLINT MI | | | FLINT MI | 48505-1912 | |
| JOHN HENRY PILARSKI | | 141 N WATER ST #34 | | | | MILWAUKEE WI | 53202 | |
| JOHN HENRY REISERT | | 7121 COVERED BRIDGE RD | | | | PROSPECT KY | 40059-9642 | |
| JOHN HENRY SCHAALE | | 313 N ADDISON ST | | | | ALPENA MI | 49707-3221 | |
| JOHN HENRY SHORT | | RT 5 BOX 9638 | | | | MONTICELLO KY | 42633-2917 | |
| JOHN HENRY TEDDER | | 349 SW OAK GLENN | | | | FT WHITE FL | 32038-2187 | |
| JOHN HENRY THOMAS | | 3901 BELLA VISTA | | | | MIDWEST CITY OK | 73110-3404 | |
| JOHN HENRY TOMAKA | | 3086 TARRYWOOD TER | | | | PUNTA GORDA FL | 33983-3358 | |
| JOHN HENTON | | 732 MORNINGSTAR DR | | | | ELLWOOD CITY PA | 16117-3019 | |
| JOHN HERBERT WILDER | | 4965 CORLISS DR | | | | LYNDHURST OH | 44124-1130 | |
| JOHN HEYMAN | | 10890 SAN PABLO AV 40 | | | | EL CERRITO CA | 94530-2321 | |
| JOHN HIBBS HESS | | 2007 ERIN COURT | | | | SIMI VALLEY CA | 93065 | |
| JOHN HILDEBRAND | CUST ARLEEN HILDEBRAND UGMA NY | 3606 AVE R | | | | BROOKLYN NY | 11234-4418 | |
| JOHN HIMMELMAN | REGENCY ESTATES | 5 KING CT | | | | MANALPAN NJ | 07726-8645 | |
| JOHN HINES | | 121 BRICKELL ROAD | | | | STOUGHTON MA | 02072-3462 | |
| JOHN HIRATSUKA | | 9871 N SPANISH HEAD TRL | | | | TUCSON AZ | 85742-5307 | |
| JOHN HITCHCOCK | | 3278 CRESTVIEW AVE | | | | LEBANON OH | 45036-2437 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN HITCHCOCK JR | | 3278 CRESTVIEW DR | | | | LEBANON OH | 45036-2437 | |
| JOHN HITLIN GLOSS | | 5852 DUE WEST RD NW | | | | KENNESAW GA | 30152-3722 | |
| JOHN HLYWA | | 12857 ST LOUIS | | | | DETROIT MI | 48212-2541 | |
| JOHN HOEFMAN | | BOX 268 | | | | CAMPBELLFORD ON  K0L 1L0 | | CANADA |
| JOHN HOFFMAN & | BETTY HOFFMANAS TR | UA 02/05/1987 | JOHN HOFFMAN & BETTY HOFF | 10312 DOMINION VALLEY DRIVE | | FAIRFAX STA VA | 22039 | |
| JOHN HOFFNER | | 323 STATE ST | | | | EDWARDSVILLE IL | 62025-1243 | |
| JOHN HOLDER & | STACEY HOLDER JT TEN | 116 LITCHFIELD AVE | | | | BABYLON NY | 11702-2015 | |
| JOHN HOLLOWAY | | 2057 GARDENLAND | | | | NILES OH | 44446-4519 | |
| JOHN HOLTON | | 8405 COURT AVE | | | | HAMLIN WV | 25523-1317 | |
| JOHN HOPPE | | 8309 JAKE LANE | | | | WEST HILLS CA | 91304 | |
| JOHN HORBACZUK | | PO BOX 272221 | | | | TAMPA FL | 33688-2221 | |
| JOHN HORNUNG | | 923 RIVERVIEW DR | | | | BRIELLE NJ | 08730 | |
| JOHN HORVATH & | ANNA HORVATH JT TEN | 196-39-45TH ROAD | | | | FLUSHING NY | 11358-3511 | |
| JOHN HOSTICK | | 21 RENE LANE | | | | ST CATHARINES ON  L2P 3L3 | | CANADA |
| JOHN HOUSTON | | 3900 DIAMOND RIDGE ST | | | | LAS VEGAS NV | 89129-7058 | |
| JOHN HOWARD | | 430 SW SADWICK AVE | | | | PORT ST LUCIE FL | 34953 | |
| JOHN HOWARD & | MAUREEN HOWARD JT TEN | 135 HASSLER SPUR | | | | BYRDSTOWN TN | 38549 | |
| JOHN HOWARD BARNES KNOWLTON | | BOX 5591 CONN COLL | | | | NEW LONDON CT | 06320 | |
| JOHN HOWARD SEINAR & | MARY LOUISE SEINAR JT TEN | 3022 WOODLAND DR | | | | DAVISON MI | 48423-8735 | |
| JOHN HOWARD WILEMAN | | 5206 BALTIMORE AVE | | | | BETHESDA MD | 20816-3001 | |
| JOHN HOYT | | 265 KENSINGTON RD | | | | RIVER EDGE NJ | 07661-1239 | |
| JOHN HRETZ & | ELAINE B HRETZ JT TEN | 18157 REDWOOD AVE | | | | LATHRUP VILLAGE MI | 48076-2624 | |
| JOHN HRINEVICH JR & | MARY ALICE HRINEVICH JT TEN | 5152 SUNLYN STREET | | | | GRAND BLANC MI | 48439-9505 | |
| JOHN HUBBARD | | 721 CLINTON ST | | | | FLINT MI | 48507-2540 | |
| JOHN HUBER | | 540 PECK RD | | | | SPENCERPORT NY | 14559-9549 | |
| JOHN HUBERT REAM & | ELIZABETH MARSH REAM JT TEN | RR 002 BOX 392 | | | | HOLLIDAYSBURG PA | 16648-9200 | |
| JOHN HUGH GERHARD | | 816 JUDIE LANE | | | | AMBLER PA | 19002-2619 | |
| JOHN HULTGREN | | 3304-179TH AVE NE | | | | REDMOND WA | 98052-5813 | |
| JOHN HUNT | | BOX 682 | | | | WAYNE MI | 48184-0682 | |
| JOHN HUNTER | | 620 COUNTRY CLUB RD | | | | BRIDGEWATER NJ | 08807-1660 | |
| JOHN HUNTER RAGASE | | 99 BULLITT PARK PL | | | | COLUMBUS OH | 43209-1713 | |
| JOHN HUTCHISON | | 15367 WARWICK | | | | DETROIT MI | 48223-1720 | |
| JOHN HUYLER MOYER | | 224 BEECH DR S | | | | RIVER EDGE NJ | 07661-1131 | |
| JOHN HYSLOP | | 2010 500 DUPLEY AVE | | | | TORONTO ON  M4R 1V6 | | CANADA |
| JOHN I BROWN | | 604 CHERRY LANE NE | | | | LEESBURG VA | 20176-4534 | |
| JOHN I CARVER | | PO BOX 850438 | | | | YUKON OK | 73085-0438 | |
| JOHN I HANLEY | | 2010 YAWL PL | | | | ORIENTAL NC | 28571 | |
| JOHN I HANSON | | 4170 ELM AVE UNIT 219 | | | | LONG BEACH CA | 90807-6909 | |
| JOHN I JOHNSON | | 12 HILLTOP PLACE | | | | EDGEMONT IL | 62203-2126 | |
| JOHN I LUTZ | | 43 STRAFFORD VILLAGE WAY | | | | BLUFFTON SC | 29910 | |
| JOHN I LUTZ & | JUANITA Y LUTZ JT TEN | 43 STRAFFORD VILLAGE WAY | | | | BLUFFTON SC | 29910 | |
| JOHN I MARSHALL III | | 916 W CULLOM | | | | CHICAGO IL | 60613-1619 | |
| JOHN I MC CLAIN | | 506 BUTLER DR | | | | KENNETT MO | 63857 | |
| JOHN I MESICK | | | | | | SCHODACK LANDING NY | 12156 | |
| JOHN I MILLER | | 1260 E DODGE RD | | | | MT MORRIS MI | 48458-9127 | |
| JOHN I MILLER & | LYNN S MILLER JT TEN | W 6390 PENINSULA CT | | | | NESHKORO WI | 54960 | |
| JOHN I MYLONAS | C/O VAUXHALL MOTORS LTD | GRIFFIN HOUSE BOX 3 | | | | LUTON BEDFORDSHIRE LU1 | | UNITED KIN |
| JOHN I NEWTON | | 2683 S CARLSEN ROAD | | | | SIDNEY MI | 48885-9750 | |
| JOHN I PATTEE II | | 1221 N WILLIAMS | | | | BAY CITY M | 48706-3666 | |
| JOHN I POLLACK | | PO BOX 221 | | | | NIAGARA FALLS NY | 14304-0221 | |
| JOHN I RAY & | NANCY A RAY JT TEN | 7631 BLACKMAR CIR | | | | PORTAGE MI | 49024-4089 | |
| JOHN I SNODGRASS | | 500 PALM VALLEY DRIVE E | | | | HARLINGEN TX | 78552-8941 | |
| JOHN I STIPLOSEK | | 26301 JOY ROAD | | | | DEARBORN HGTS MI | 48127-1176 | |
| JOHN I TAYLOR | | 341 WALKER RD | | | | MURPHY NC | 28906-6307 | |
| JOHN I TISSOT | | 455 W 43RD STREET 2A | | | | NEW YORK NY | 10036 | |
| JOHN I WATKINS | | 237 LEMYRA SE | | | | GRAND RAPIDS MI | 49548-1245 | |
| JOHN I WILLOUGHBY | | 3750 WOOD DUCK DR | | | | MIMS FL | 32754-5260 | |
| JOHN I ZINK | | 3553 E ROBSON | | | | INDIANAPOLIS IN | 46201-3442 | |
| JOHN IACOBUCCI | | 7014 NILE CT | | | | ARVADA CO | 80007-7048 | |
| JOHN IACONO & | AGNES D IACONO JT TEN | 1524 HUDDELL ST | | | | LINWOOD PA | 19061-4121 | |
| JOHN INGLE III & | ALICE W INGLE JT TEN | 1024 CHEROKEE DR | | | | TALLAHASSEE FL | 32301-5612 | |
| JOHN IRWIN & | KIMBERLY IRWIN JT TEN | PO BOX 218 | | | | FENTON MI | 48430 | |
| JOHN ISAILA | | 1866 WOODLAWN | | | | YOUNGSTOWN OH | 44514-1376 | |
| JOHN IVANY MARSHALL | | 21 GREEN BRIAR DR | | | | COVINGTON LA | 70433-4543 | |
| JOHN J ANDREWS | | 560 VALLEY HALL DRIVE | | | | DUNWOODY GA | 30350-4631 | |
| JOHN J ANDREWS & | FRANZISKA ANDREWS JT TEN | 560 VALLEY HALL DR | | | | DUNWOODY GA | 30350-4631 | |
| JOHN J ANTON | | 2021 DAUGHARITY RD | | | | CHAPEL HILL TN | 37034-2016 | |
| JOHN J ARABUCKI | | 9560 ANDERSONVILLE RD | | | | CLARKSTON MI | 48346-1700 | |
| JOHN J ARIAL | | 5473 NW VENETIAN DRIVE | | | | KANSAS CITYE MO | 64151-3439 | |
| JOHN J BACHEY | C/O MARGARET GOTTSCHLICH | 443 STONEHAVEN RD | | | | DAYTON OH | 45429 | |
| JOHN J BADAGLIACCA | | 14617 PARK AVE EXT | | | | MEADVILLE PA | 16335-9491 | |
| JOHN J BADGONAS | | 278 BELLEVILLE AVE | | | | BELLEVILLE NJ | 07109-1606 | |
| JOHN J BAILEY JR | | 233 MEADOWBROOK AVENUE | | | | WILMINGTON DE | 19804-2829 | |
| JOHN J BALACO | CUST KELLY M | BALACO UTMA IL | 5004 N DAWN DR | | | PEORIA IL | 61614-4632 | |
| JOHN J BANNON | | 35E PRICE STREET | | | | LINDEN NJ | 07036-3015 | |
| JOHN J BARAN | TR JOHN J BARAN FAM TRUST | UA 03/09/98 | 2420 FRANKLIN STREET SE | | | OLYMPIA WA | 98501 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN J BARANWAY | | 7097 SAINT VRAIN ROAD | | | | LONGMONT CO | 80503-9067 | |
| JOHN J BARRY | | 1471 LONG POND RD | APT 320 | | | ROCHESTER NY | 14626-4132 | |
| JOHN J BARTLETT | | 6436 PLANTATION RD | | | | SPRING HILL FL | 34606-3351 | |
| JOHN J BARTON | | 121-6TH AVE | | | | BROOKLYN NY | 11217-3522 | |
| JOHN J BATTAGLIA | | 2650 RHAPSODY DR | | | | DAYTON OH | 45449 | |
| JOHN J BATTISTA | | 97 WHISPERING PINES CIR | | | | ROCHESTER NY | 14612-2767 | |
| JOHN J BECK | | 16350 IDA WEST RD | | | | PETERSBURG MI | 49270-8501 | |
| JOHN J BEDDICK | | 315 POINTSETTIA AVE | | | | LEHIGH FL | 33936-5034 | |
| JOHN J BEHRNS | | 10221 ROAD I9 ROUTE 2 | | | | OTTAWA OH | 45875-8615 | |
| JOHN J BELLOLI JR | | 8663 NORBORNE | | | | DEARBORN HEIGHTS MI | 48127-1190 | |
| JOHN J BELMONTE | | 211 E 53RD ST GRD FLR | | | | NEW YORK NY | 10022-4803 | |
| JOHN J BENNETT | | 5 FLETCHER COURT | | | | PALM COAST FL | 32137-8308 | |
| JOHN J BERGIN | | 408 KENLI LN | | | | BRIELLE NJ | 08730-1616 | |
| JOHN J BERGMANN & | PAUL F BERGMANN JT TEN | BOX 246 | | | | GERMANTOWN IL | 62245-0246 | |
| JOHN J BESTEN SR | | 610 BARNES AVE | | | | SYRACUSE NY | 13207-2509 | |
| JOHN J BIALAS | | 30208 AUSTIN DRIVE | | | | WARREN MI | 48092-1898 | |
| JOHN J BIALAS & | GERALDINE G BIALAS JT TEN | 30208 AUSTIN DRIVE | | | | WARREN MI | 48092-1898 | |
| JOHN J BIANCHI | | 14563 EUREKA RD | | | | COLUMBIANA OH | 44408-9784 | |
| JOHN J BIANGE | | 4212 MARKET ROAD | | | | MECHANICSVILLE VA | 23111-6829 | |
| JOHN J BISCOVICH JR | | 1760 E CODY ESTEY | | | | PINCONNING MI | 48650 | |
| JOHN J BLAIES | | 1421 WOODLAND DR | | | | LEWISTON MI | 49756-8113 | |
| JOHN J BOBAK & | JOHN W BOBAK JT TEN | 304 RIVER AVE | | | | MASONTOWN PA | 15461-1551 | |
| JOHN J BOES | | 10615 SLOUGH RD | | | | DEFIANCE OH | 43512-9760 | |
| JOHN J BOGUE JR & | SHIRLEY CASSIDY BOGUE | TR UA 05/04/89 | JOHN J BOGUE JR & SHIRLEY C | BOGUE REVOCABLE LIVIN | 651 WOODSTOCK | HILLSBOROUGH CA | 94010 | |
| JOHN J BOKENY & | HENRIETTA BOKENY JT TEN | BOX 245 | | | | SUFFIELD CT | 06078-0245 | |
| JOHN J BOLAND | | 445 PARK BLVD | | | | GLEN ELLYN IL | 60137-4678 | |
| JOHN J BONNELL SR & | MARY ANN BONNELL JT TEN | 3109 GEHRING DRIVE | | | | FLINT MI | 48506-2233 | |
| JOHN J BOURASSA III | | 2938 ARIZONA | | | | FLINT MI | 48506-2440 | |
| JOHN J BREHN | | 4261 TERMUNDE DR | | | | ALSIP IL | 60803-2405 | |
| JOHN J BRENNAN | | 74 SECONA PL 1-A | | | | BROOKLYN NY | 11231 | |
| JOHN J BRENNEMAN | | PO BOX 245 | | | | ACCIDENT MD | 21520 | |
| JOHN J BROCKMAN & | SELMA E BROCKMAN JT TEN | 1463 LAWRENCE ROAD | | | | DANVILLE CA | 94506 | |
| JOHN J BROCKMAN & | SELMA E BROCKMAN TR | UA 03/20/1989 | BROCKMAN 1989 TRUST | 1463 LAWRENCE ROAD | | DANVILLE CA | 94506 | |
| JOHN J BRONKHORST & | HELEN L BRONKHORST | TR BRONKHORST FAMILY TRUST | UA 12/11/96 | 13936 N TRADE WINDS WAY | | TUCSON AZ | 85755 | |
| JOHN J BRUNNER III & | VALENE L BRUNNER JT TEN | 1406 E THIRD PLACE | | | | MESA AZ | 85203-8122 | |
| JOHN J BRUNO | | 18 WOODHOLLOW RD | | | | GREAT RIVER NY | 11739 | |
| JOHN J BRUNO & | MARGARET J BRUNO JT TEN | 18 WOODHOLLOW RD | | | | GREAT RIVER NY | 11739 | |
| JOHN J BRUNY | | 9629 ARCOLA AVE | | | | LIVONIA MI | 48150-3258 | |
| JOHN J BRYLA | | 27221 W HENRY LANE | | | | BARRINGTON IL | 60010-5944 | |
| JOHN J BRZEZINSKI | | 18888 BAYBERRY WAY | | | | NORTHVILLE MI | 48167 | |
| JOHN J BUBON & | CONSTANCE F BUBON JT TEN | 4656 BRADDOCK GREEN COURT | | | | FAIRFAX VA | 22032-1743 | |
| JOHN J BUDA | | 1532 100TH ST | | | | NIAGRA FALLS NY | 14304-2791 | |
| JOHN J BUE & | ELIZABETH B BUE JT TEN | 1201 WOODLAWN AVE | | | | WILM DE | 19805-2633 | |
| JOHN J BULACH | | 6700 DUNWOODY RD | | | | OXFORD OH | 45056-9228 | |
| JOHN J BURBANK | | PSC 77 | | | | APO AE | 09721-9998 | |
| JOHN J BURKE & | DAVID JOHN BURKE JT TEN | 11555 BROOKSHIRE DR | | | | ORLAND PARK IL | 60467 | |
| JOHN J BURLESON | | 511 BONNIE BRAE AVE | | | | NILES OH | 44446-3803 | |
| JOHN J BURSIK | | 145 SPICER CREEK RUN | | | | GRAND ISLAND NY | 14072-2188 | |
| JOHN J BUSH | | 21 FOX HILL RD | | | | CHATHAM MA | 02633-1408 | |
| JOHN J BUTH | | 8893 FISK ROAD | | | | AKRON NY | 14001-9024 | |
| JOHN J BYRON | | 3361 WILLIAMS | | | | DEARBORN MI | 48124-3747 | |
| JOHN J CAHILL | | 289 PARKEDGE AVE | | | | TONAWANDA NY | 14150-7820 | |
| JOHN J CALIGIURI & | ANGELA M CALIGIURI JT TEN | 60 GREENBRANCH RD | | | | WEST SENECA NY | 14224-4117 | |
| JOHN J CAMPBELL | | 13417 LAKE SHORE DR | | | | FENTON MI | 48430-1023 | |
| JOHN J CAPRIA | | 19 GOVAN DR | | | | STONY POINT NY | 10980-2432 | |
| JOHN J CAPTOR JR | | 58458 CAPTOR DR | | | | RAYLAND OH | 43943-7891 | |
| JOHN J CARAGLIANO | | 106 JUNIPER LANE | | | | BERLIN CT | 06037-2413 | |
| JOHN J CARBONE & | NANCY J CARBONE TEN COM | 3210 CARILLON DR | | | | WILMINGTON DE | 19808-2412 | |
| JOHN J CARROLL | | 43 TARPON DRIVE | | | | SEA GIRT NJ | 08750-2213 | |
| JOHN J CARROLL | | 1232 WASHINGTON AV 300 | | | | SAINT LOUIS MO | 63103-1904 | |
| JOHN J CARSON & | SARAH J CARSON TR | UA 10/19/90 | JOHN J CARSON GRANTOR TRU | 2360 US HWY 160 | PARSON | PARSONS KS | 67357 | |
| JOHN J CASCIANO & | KATHLEEN A CASCIANO JT TEN | 2 ANSONIA RD | | | | WEST ROXBURY MA | 02132-4009 | |
| JOHN J CASSIDY & | CAROL L CASSIDY JT TEN | 427 COLONIAL PARK DRIVE | | | | SPRINGFIELD PA | 19064-3404 | |
| JOHN J CASTEN | | 2244 MADISON ST 3 | | | | HOLLYWOOD FL | 33020-5365 | |
| JOHN J CASTRICHINI | | 1-A | 100 S BECKMAN DR | | | ALTOONA PA | 16602-2900 | |
| JOHN J CASTRO JR & | ANITA CASTRO JT TEN | 35 DYER ST | | | | WARREN RI | 02885-3632 | |
| JOHN J CAUZILLO | | 4711 ARLINE DRIVE | | | | WEST BLOOMFIELD MI | 48323-2507 | |
| JOHN J CENKY | | 6126 NORANDA DRIVE | | | | DAYTON OH | 45415-2021 | |
| JOHN J CHAPPELL & | RUTH R CHAPPELL JT TEN | 5168 SHENSTONE DR | | | | VIRGINIA BEACH VA | 23455-3218 | |
| JOHN J CHIARELLA & | DONNA CHIARELLA JT TEN | 57 HARBOR HILL RD | | | | SUNAPEE NH | 03782-2624 | |
| JOHN J CIANCIOLO | | N 24 W 26321 WILDERNESS WAY | | | | PEWAUKEE WI | 53072 | |
| JOHN J CIAVATTONE & | JULIA LEE CIAVATTONE JT TEN | 50 OAKTREE LANE | | | | MANHASSET NY | 11030-1705 | |
| JOHN J CIELMA | | 6944 E CURTIS RD | | | | BRIDGEPORT MI | 48722-9726 | |
| JOHN J CIPOLLONE & | SUSAN M CIPOLLONE JT TEN | 5202 BAY ST | | | | ROCKLIN CA | 95765-5513 | |
| JOHN J CIRELLI & | LOUISA V CIRELLI JT TEN | 8 MARION AVE | | | | SOUTH GLENS FALLS NY | 12803-4807 | |
| JOHN J CITUK | | 12530 ULRICH AVENUE | | | | BALTIMORE MD | 21220-1241 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN J COABEY | | 35 ROOSEVELT ST | | | | SOUTH RIVER NJ | 08882-1566 | |
| JOHN J COLAGIOVANNI | | 8125 OLD BURY ROAD | | | | LIVERPOOLE NY | 13090-1601 | |
| JOHN J COLLINS | | 2419 ANDRE AVE | | | | JANESVILLE WI | 53545-2294 | |
| JOHN J COLLINS & | MARY M COLLINS JT TEN | 65-25 160TH STREET | | | | FLUSHING NY | 11365-2567 | |
| JOHN J COLOMBO | C/O G PETRILLO | 66 ROUNDHILL DR | | | | YONKERS NY | 10710-2414 | |
| JOHN J COMBS | | 6415 WOODVIEW CIRCLE | | | | LEAVITTSBURG OH | 44430-9436 | |
| JOHN J CONNAUGHTON | TR JOHN J CONNAUGHTON TRUST | UA 01/08/96 | 32421 LYNDON | | | LIVONIA MI | 48154-4101 | |
| JOHN J CONNAUGHTON & | ALICE M CONNAUGHTON JT TEN | 32421 LYNDON | | | | LIVONIA MI | 48154-4101 | |
| JOHN J CONSIDINE & | MAUREEN CONSIDINE JT TEN | 13074 AUTUMN WILLOW DR | | | | FAIRFAX VA | 22030-8200 | |
| JOHN J CONWAY III | | 5601 33RD ST NW | | | | WASHINGTON DC | 20015 | |
| JOHN J CONWAY IV | | 11 FENWAY DRIVE | | | | LOUDONVILLE NY | 12211-1405 | |
| JOHN J COOK JR | | 1731 EAST BL | | | | PETERSBURG VA | 23805-1605 | |
| JOHN J COPE | | 1 BAY CT | | | | SAN RAFAEL CA | 94901-2468 | |
| JOHN J CORDERA SR & | DOLORES CORDERA JT TEN | 800 PATTERSON AVE | | | | JEANNETTE PA | 15644-2630 | |
| JOHN J CORRION | | 465 E HAMPTON ROAD | | | | ESSEXVILLE MI | 48732-8703 | |
| JOHN J COSTELLO & | FLORENCE A COSTELLO JT TEN | 1724 BRIDGETOWN PIKE APT 5 | | | | FEASTERVILLE PA | 19053-2379 | |
| JOHN J COTTER JR | CUST | JOAN MARIE COTTER U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 9275 SAN DIEGO A | ALBUQUERQUE NM | 87122 | |
| JOHN J COTTER JR | CUST | PETER JOHN COTTER U/THE N Y | UNIFORM GIFTS TO MINORS AC | 7 ELLSWORTH STREET | | RYE NY | 10580-4141 | |
| JOHN J COX | | 69 STONEYBROOK DRIVE | | | | GREENWOOD IN | 46142-2107 | |
| JOHN J CRANE & | MARY RYAN JT TEN | U S POST OFFICE BOX 160 | | | | MOSCOW PA | 18444 | |
| JOHN J CRAWFORD | CUST | JOHN J CRAWFORD JR U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 346 FLINT CREEK | RICHMOND HILLS GA | 31324 | |
| JOHN J CRAWLEY JR & | DOROTHY CRAWLEY JT TEN | 10J DORADO DRIVE | | | | CONVENT STATION NJ | 07960-6032 | |
| JOHN J CROVA & | SHARON R CROVA JT TEN | 37014 GRANT RD | | | | ROMULUS MI | 48174-1133 | |
| JOHN J CURTIN | C/O BETH WEIMAR | 660 S HARRISON ST | | | | ARLINGTON VA | 22204-1251 | |
| JOHN J CURTIS | | 694 MARION AVE | | | | PEEKSKILL NY | 10566-2221 | |
| JOHN J CUSIC | | 4368 WEST 202 STREET | | | | FAIRVIEW PARK OH | 44126-1525 | |
| JOHN J CVACH | | PO BOX 659 | | | | CENTREVILLE MD | 21617 | |
| JOHN J CWIKLINSKI & | ALFREDA R CWIKLINSKI JT TEN | 20164 GREAT OAKS CIRCLE S | | | | MOUNT CLEMENS MI | 48036-4403 | |
| JOHN J CYR JR | | 106 MILL POND | | | | NORTH ANDOVER MA | 01845 | |
| JOHN J DALTON | | 307-20 JOHN STREET | | | | GRIMSBY ON  L3M 1X5 | | CANADA |
| JOHN J DALY JR | | 34 MEADOW ROAD | | | | BURLINGTON CT | | |
| JOHN J DANCIK | | 400 HOBRON LANE | APT 3201 | | | HONOLULU HI | 96815-1208 | |
| JOHN J DAUKSTS | | 1462 FAIRVIEW | | | | JENISON MI | 49428-8930 | |
| JOHN J DAVIDEK | TR U/A DTD | 08/27/85 OF THE JOHN J | DAVIDEK TR | 3509 CHICAGO | | FLINT MI | 48503-6606 | |
| JOHN J DAVIS | | BOX 678 | | | | NEENAH WI | 54957-0678 | |
| JOHN J DE BOER | | 12620 IROZUOIS DRIVE | | | | GRAND LEDGE MI | 48837-8910 | |
| JOHN J DE BRINCAT & | NANCY DE BRINCAT JT TEN | 4871 CIDER HILL DR | | | | ROCHESTER MI | 48306-1609 | |
| JOHN J DEANGELIS & | KATHLEEN M DEANGELIS JT TEN | 5 CHRISTIAN HILL ROAD | | | | UPTON MA | 01568-1211 | |
| JOHN J DEGANUTTI | | 3739 S AUSTIN BLVD 1 | | | | CICERO IL | 60804-4153 | |
| JOHN J DEMIJOHN | | 1501 VAN WORMER RT 5 | | | | SAGINAW MI | 48609-9560 | |
| JOHN J DEMIJOHN & | KATHLEEN E DEMIJOHN TR | UA 06/02/1994 | DEMIJOHN TRUST | 1501 VAN WORMER ROAD | | SAGINAW MI | 48609-9560 | |
| JOHN J DIAMOND JR | | 5820 POST CORNERS TRAIL J | | | | CENTREVILLE VA | 20120 | |
| JOHN J DILLON | | 4988 WORTH ST | | | | MILLINGTON MI | 48746 | |
| JOHN J DINAN & | MARY A DINAN HIS WIFE TEN ENT | 1003 KIRKCOLM RD | | | | BALTIMORE MD | 21286-1740 | |
| JOHN J DIVO & | CAROL C DIVO JT TEN | 658 JONES RD | | | | ESSEXVILLE MI | 48732-9687 | |
| JOHN J DOMAGATA | | 455 BEECHWOOD CT | | | | NORMAL IL | 61761-5741 | |
| JOHN J DOMBKOWSKI | CUST ROBERT J DOMBKOWSKI | U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 13728 SE 88TH AVE | | SUMMERFIELD FL | 34491-9605 | |
| JOHN J DOMBKOWSKI | | 13728 SE 88TH AVE | | | | SUMMERFIELD FL | 34491-9605 | |
| JOHN J DOMBKOWSKI & | ANN E DOMBKOWSKI JT TEN | 13728 SE 88TH AVE | | | | SUMMERFIELD FL | 34491-9605 | |
| JOHN J DONLEY | | 619 BLACK GATES ROAD | EDENRIDGE | | | WILMINGTON DE | 19803-2239 | |
| JOHN J DONOVAN 3RD | | 107 NEWBURY WAY | | | | GIBSONIA PA | 15044-9325 | |
| JOHN J DORLEY | | 534 EHRET RD | | | | FAIRLESS HILL PA | 19030-3612 | |
| JOHN J DRANE | | 4105 SHANNON DR | | | | BALTIMORE MD | 21213-2104 | |
| JOHN J DREW | | 1861 LADD RD | | | | WOLVERINE LK MI | 48390-2225 | |
| JOHN J DUANE | | 66 FISHER RD | | | | ARLINGTON MA | 02476-7644 | |
| JOHN J DUHAN | | 718 GARLAND CIR APT D | | | | KALAMAZOO MI | 49008-2458 | |
| JOHN J DUNCAN | | PO BOX 211 | | | | RAYMONDVILLE NY | 13678 | |
| JOHN J DUNCAN & | CAROLE B DUNCAN JT TEN | PO BOX 211 | | | | RAYMONDVILLE NY | 13678 | |
| JOHN J DUNN | CUST | PAMELA DUNN UTMA NJ | 195 CHEROKEE TRL | | | PELHAM AL | 35124-3666 | |
| JOHN J DUSAK | | 3036 RUSHLAND DR | | | | DAYTON OH | 45419-2138 | |
| JOHN J DUTTON | | 54 GLOSTER ROAD | | | | LAWRENCEVILLE GA | 30044 | |
| JOHN J ECKMAN | | 50 E MCDANIELS LN | | | | SPRINGBORO OH | 45066-8573 | |
| JOHN J EILBACHER & | JOAN-MARIE EILBACHER | TR UA 09/27/06 EILBACHER FAMILY | TRUST | 1647 SANDHURST RD | | COLUMBUS OH | 43229 | |
| JOHN J ELIAS | | 39608 TIMBERLANE | | | | STERLING HTS MI | 48310-2461 | |
| JOHN J ENGLISH JR | | 63639 CR 652 RT 2 | | | | MATTAWAN MI | 49071 | |
| JOHN J ENKLER | | 649 VAN WAGNER RD | | | | POUGHKEEPSIE NY | 12603-1136 | |
| JOHN J EPPS | | 5341 ASHBOURNE LN | | | | INDIANAPOLIS IN | 46226-3230 | |
| JOHN J ERB | | 511 RAWLINS DRIVE | | | | WAUKESHA WI | 53188-4647 | |
| JOHN J ERLA JR | | 19360 SWEET WATER SPRINGS ROAD | | | | GUERNESVILLE CA | 95446 | |
| JOHN J ESKEITZ | ATTN ANN MANCHUR | 552 PITTSTOWN RD | | | | PITTSTOWN NJ | 08867-4004 | |
| JOHN J EVANS & | ELIZABETH A EVANS JT TEN | 10 UNION ST | | | | MATAWAN NJ | 07747-2812 | |
| JOHN J FANTUCCHIO & | JOSEPHINE V FANTUCCHIO JT TEN | 131 BUNKER HILL LANE | | | | WEST QUINCY MA | 02169-6135 | |
| JOHN J FARRELL | | 9184 N PICTURE RIDGE RD | | | | PEORIA IL | 61615 | |
| JOHN J FECSO & | ELIZABETH A FECSO | TR FECSO FAMILY TRUST | UA 8/14/97 | 601 GALAXY LANE | | MELBOURNE BEACH FL | 32951 | |
| JOHN J FEDEL & | MARTHA V FEDEL FEDEL JT TEN | 600 LOVELL PL | | | | FULLERTON CA | 92835-1332 | |
| JOHN J FEELEY & | JOSEPHINE M FEELEY JT TEN | 75 REGENT DR | | | | LIDO BEACH NY | 11561-4922 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN J FELICIANO | | 21 BAYBERRY CT | | | | PORT READING NJ | 07064-1427 | |
| JOHN J FERRARA | | 1 HIGH POINT RD | | | | WESTPORT CT | 06880-3905 | |
| JOHN J FINNER | | 900 WEST ST | | | | EATON RAPIDS MI | 48827-1704 | |
| JOHN J FISCHEL & | LOIS T FISCHEL JT TEN | 1309 EVERGREEN DR | | | | BETHLEHEM PA | 18015-5309 | |
| JOHN J FISHER | | 4618 NORTHFORK DRIVE | | | | PEARLAND TX | 77584-8607 | |
| JOHN J FITZHARRIS | | 33 CORDELE ROAD | | | | NEWARK DE | 19711-5613 | |
| JOHN J FITZHARRIS & | ANTOINETTE T FITZHARRIS JT TEN | 33 CORDELE ROAD | | | | NEWARK DE | 19711-5613 | |
| JOHN J FITZPATRICK & | MARY K FITZPATRICK JT TEN | 2916 S 97TH CIRCLE | | | | OMAHA NE | 68124-2900 | |
| JOHN J FITZSIMMONS & | IRENE M FITZSIMMONS JT TEN | 19930 HICKORY LEAF LANE | | | | SOUTHFIELD MI | 48076-1760 | |
| JOHN J FLAHARTY & | MARY LOUISE FLAHARTY JT TEN | 2287 FOREST GLEN DR | | | | WEST BLOOMFIELD MI | 48324-3730 | |
| JOHN J FLAHERTY | | 67 HOUSTON ST | | | | WATERBURY CT | 06704-2520 | |
| JOHN J FOERST | | 104 THORNRIDGE DR | | | | LEVITTOWN PA | 19054-2311 | |
| JOHN J FONTAINE | | 4539 RIVER RD | | | | FAIRFIELD OH | 45014-1014 | |
| JOHN J FONTANA | | 124 MARLBORO ST | | | | WOLLASTON MA | 02170-2915 | |
| JOHN J FORD | | 900 KENTUCKY | HOME LIFE BLDG | | | LOUISVILLE KY | 40204-1826 | |
| JOHN J FORITANO | TR UA 12/16/04 THE | JOHN J FORITANO REVOCABLE LIVING | 79 W WARNER RD | | | AKRON OH | 44319 | |
| JOHN J FORKAN & | JUSTINE FORKAN JT TEN | 713 TESON | | | | HAZELWOOD MO | 63042-3333 | |
| JOHN J FOSTER | | 116 CURLEY HALL | | | | CATHOLIC UNIVERSITY DC | 20064 | |
| JOHN J FOWLER | | 42 ALEXANDER AVE | | | | MEDFORD MA | 02155-6204 | |
| JOHN J FRANSSEN | | 365 BIGELOW ST | | | | PORT PERRY ON  L9L 1N2 | | CANADA |
| JOHN J FREEMAN | | 2611 LAKE RD | | | | RANSOMVILLE NY | 14131-9656 | |
| JOHN J FRIER & | GERTRUDE ANN FRIER JT TEN | 1900 PLEASANT ST | | | | HANNIBAL MO | 63401-2651 | |
| JOHN J FRIER & | REBECCA FRIER JT TEN | 1900 PLEASANT | | | | HANNIBAL MO | 63401-2651 | |
| JOHN J FULLAN | | 21470 PRATT RD | | | | ARMADA MI | 48005-1337 | |
| JOHN J GALLAGHER & | HELEN M GALLAGHER | TR UA 01/22/98 | JOHN J GALLAGHER & HELEN M | LIVING TRUST | 1500 ESTUARY CT | NAPERVILLE IL | 60565-1292 | |
| JOHN J GARKOWSKI JR | | 111-50 115TH ST SOUTH | | | | OZONE PARK NY | 11420-1115 | |
| JOHN J GARRISON | | 618 S 4TH ST | | | | HOOPESTON IL | 60942-1810 | |
| JOHN J GAVIN JR | | 309 CEDAR ST | | | | GARWOOD NJ | 07027-1108 | |
| JOHN J GENTILE | | BOX 206 | | | | BRASELTON GA | 30517-0004 | |
| JOHN J GERAH & | DOLORES A GERAH JT TEN | 104 GRANVILLE CT | | | | NAPLES FL | 34104 | |
| JOHN J GERLACH | | BOX 632 | | | | PALATINE IL | 60078-0632 | |
| JOHN J GIBBS | CUST CARRIE ANN GIBBS UGMA OH | 508 E ELEVENTH ST | | | | UHRICHSVILLE OH | 44683-1520 | |
| JOHN J GILBERT JR | TR | UW JOHN J GILBERT | BOX 598 | | | PORTSMOUTH NH | 03802-0598 | |
| JOHN J GILKEY & | RONA G GILKEY JT TEN | 1728 HAWKINS DR | | | | LOS ALTOS CA | 94024-5800 | |
| JOHN J GILMORE | | 4743 E ARCADIA LANE | | | | PHOENIX AZ | 85018 | |
| JOHN J GLEASON | | 604 LELAND ST | | | | FLUSHING MI | 48433-1347 | |
| JOHN J GLOWICKI & | MADELINE M GLOWICKI JT TEN | 809 S BIRNEY ST | | | | BAY CITY M | 48708-7540 | |
| JOHN J GOLDFINE | | 6063 S PIKE LAKE RD | | | | DULUTH MN | 55811-9629 | |
| JOHN J GOODMAN | | 105 CENTRAL AVE | | | | PT PLEASANT BEACH NJ | 08742 | |
| JOHN J GORMAN | | 98 COLEMAN RD | | | | HAMILTON NJ | 08690-3958 | |
| JOHN J GORMLEY | | 338 ROUTE 40 | | | | ELMER NJ | 08318 | |
| JOHN J GOSSAGE | TR JOHN J GOSSAGE TRUST | UA 10/1/99 | 8705 CLYDESDALE ROAD | | | SPRINGFIELD VA | 22151-1429 | |
| JOHN J GOTTLEIB JR | | 7140 RACE RD | | | | HANOVER MD | 21076-1313 | |
| JOHN J GRAHAM & | KATHLEEN A GRAHAM JT TEN | 8325 KNOLLWOOD DR | | | | ST LOUIS MO | 63121-4512 | |
| JOHN J GREEN | | 5749 STADIUM DR | APT 112 | | | KALAMAZOO MI | 49009-1957 | |
| JOHN J GRIECO & | JANE P GRIECO JT TEN | 8516 W HEMLOCK | | | | ORLAND PARK IL | 60462-1626 | |
| JOHN J GRIFFIN & | MARY JANE GRIFFIN JT TEN | 8 PATRICIA DR | | | | NEW CITY NY | 10956-2005 | |
| JOHN J GROLL & | MARGARET M GROLL JT TEN | 916 MAIN ST | | | | FENTON MI | 48430-2176 | |
| JOHN J GROSSO & | IRENE A GROSSO JT TEN | 1070 TREMONT DR | | | | GLENOLDEN PA | 19036-1521 | |
| JOHN J GUERRA | | 123 MILL ST | | | | HOPEDALE MA | 01747-2004 | |
| JOHN J GUIREY | | 421 KALAMAZOO AVE | | | | PETOSKEY MI | 49770-2639 | |
| JOHN J GULA | | 2710 MCCLEARY JACOBY ROAD | | | | CORTLAND OH | 44410-1710 | |
| JOHN J GUTTEK | | 16100 BEVERLY CIRCLE | | | | ROSEVILLE MI | 48066-5610 | |
| JOHN J GWIZDAK | | 45177 RECTOR DRIVE | | | | CANTON MI | 48188-1641 | |
| JOHN J HALL | | 398 HOMANS AVE | | | | CLOSTER NJ | 07624-2948 | |
| JOHN J HANCHARICK & | PATRICIA A HANCHARICK JT TEN | 35195 GREENWICH AVE | | | | NORTH RIDGEVILLE OH | 44039-4507 | |
| JOHN J HARDISON | | BOX 1088 | | | | FARMINGTON MI | 48332-1088 | |
| JOHN J HARDISON & | ANGELA J HARDISON JT TEN | BOX 1088 | | | | FARMINGTON MI | 48332-1088 | |
| JOHN J HARMON | CUST JAY | LAWRENCE HARMON A MINOR | UNDER THE LAWS OF OREGON | 232 VALLEY VIEW DRIVE | | MEDFORD OR | 97504-6974 | |
| JOHN J HARRIGAN & | ANNE L HARRIGAN JT TEN | 17 RICHTER DRIVE | | | | DANBURY CT | 06811-3406 | |
| JOHN J HARRY IV | | BOX 2072 | | | | JACKSON MS | 39225-2072 | |
| JOHN J HATEM | CUST JOHN J HATEM II UGMA CA | 885 CREST VISTA DR | | | | MONTEREY PARK CA | 91754-3749 | |
| JOHN J HATEM | CUST RICHARD B | HATEM UGMA CA | 885 CREST VISTA DR | | | MONTEREY PARK CA | 91754-3749 | |
| JOHN J HAYES | | 4081 ALEXANDER ROAD | | | | ATWATER OH | 44201-9753 | |
| JOHN J HAYES | | 11253 SAINT SHAWN LN | | | | SAINT ANN MO | 63074-1120 | |
| JOHN J HAYES & | MARGARET M HAYES JT TEN | 325B HERITAGE VILLAGE | | | | SOUTHBURY CT | 06488 | |
| JOHN J HEALY | | 30-12-44TH ST | | | | LONG ISLAND CITY NY | 11103-2402 | |
| JOHN J HEFFNER & MARY J HEFFNER | TR HEFFNER FAMILY TRUST U/A | DTD 10/9/02 | 3700 JOY RD | | | METAMORA MI | 48455 | |
| JOHN J HEGARTY | APT 509 | 805 HUNTINGTON AVE | | | | BOSTON MA | 02115-6265 | |
| JOHN J HEIDI | | 506 HEMINGWAY DR | | | | COLUMBIA TN | 38401-5310 | |
| JOHN J HEMM | | 1512 NICKLIN AVE | | | | PIQUA OH | 45356 | |
| JOHN J HIGHTOWER | | 51 LILBURNE DR | | | | YOUNGSTOWN OH | 44505-4825 | |
| JOHN J HILL & | MAXINE M HILL JT TEN | 20 WILLISON RD | | | | GROSSE POINTE SHRS MI | 48236-1563 | |
| JOHN J HILL JR & | MAXINE D HILL JT TEN | 20 WILLISON ROAD | | | | GROSSE POINTE SHRS MI | 48236-1563 | |
| JOHN J HILTON & | DEANNA G HILTON JT TEN | 420 WATTS BRANCH PARKWAY | | | | ROCKVILLE MD | 20854-5513 | |
| JOHN J HINDERER | | 263 E 500 N | | | | ANDERSON IN | 46012-9501 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN J HINZ | | 1601 LAKE JAMES DR | | | | PRUDENVILLE MI | 48651-9420 | |
| JOHN J HIRN JR TR | UA 09/11/2007 | DARLEEN A HIRN REVOCABLE TRUST | 9390 HADLEY DR | | | WEST CHESTER OH | 45069 | |
| JOHN J HOAGLAND JR | | 524 FRANCIS AVE | | | | WOODBRIDGE NJ | 07095-2231 | |
| JOHN J HOESZLE | | 12130 PALMER RD | | | | MAYBEE MI | 48159-9788 | |
| JOHN J HOGAN JR | | 2803 MURRAY HILL RD | | | | KINSTON NC | 28504-1127 | |
| JOHN J HOGARTY | | 23 DOBSON RD | | | | OLD BRIDGE NJ | 08857-1542 | |
| JOHN J HOIDEN | | 201 MALONE | | | | HOUSTON TX | 77007-8116 | |
| JOHN J HOOD | | 9 SKUNK HILL RD | | | | EXETER RI | 02822-1313 | |
| JOHN J HOOD | | 5636 CREEKWOOD | | | | HASLETT MI | 48840-9752 | |
| JOHN J HORAK JR | | 16501 HILAND TRAIL | | | | LINDEN MI | 48451-9089 | |
| JOHN J HORAN | | 307 OCEAN AVE | | | | SEA GIRT NJ | 08750-2123 | |
| JOHN J HORAY | | 11145 SPRAGUE RD | | | | N ROYALTON OH | 44133-1264 | |
| JOHN J HORGAN | | 1005 FOX CHAPEL RD | | | | PITTSBURGH PA | 15238-2013 | |
| JOHN J HOWLEY | | 682 RAMBLING DR | | | | SAGINAW MI | 48609-4958 | |
| JOHN J HUDAK | | 40728 BUTTERNUT RIDGE RD | | | | ELYRIA OH | 44035 | |
| JOHN J HUDAK & | ADELINE DECKER JT TEN | 1615 NEWMAN AVE | | | | LAKEWOOD OH | 44107-5260 | |
| JOHN J HUDSON | | 601 SLATE TOP RD | | | | CLAYTON NC | 27520-5831 | |
| JOHN J HUDSON | | 1948 HOUT ROAD | | | | MANSFIELD OH | 44905-1823 | |
| JOHN J HUGHES | | 390 HOLLY ST | | | | DENVER CO | 80220 | |
| JOHN J HUTSON | | 2930 CORK LN APT 101 | | | | LAKE HAVASU CITY AZ | 86406-7024 | |
| JOHN J ISSLER & | AUGUSTA M ISSLER JT TEN | R D 1 | | | | WESTFIELD NY | 14787-9801 | |
| JOHN J JANCA JR | | 6940 LEFFINGWELL RD | | | | CANFIELD OH | 44406-9189 | |
| JOHN J JANIK III | | 3699 SHADY BEACH BLVD | | | | ORCHARD LAKE MI | 48324-3060 | |
| JOHN J JANKIEWICZ | | 907 NW SIDNEY TERR | | | | PORT CHARLOTTE FL | 33948-3741 | |
| JOHN J JANKIEWICZ & | ISABEL C JANKIEWICZ JT TEN | 907 NW SIDNEY TERR | | | | PORT CHARLOTTE FL | 33948-3741 | |
| JOHN J JARDOT | | 223 DUTTON STREET | | | | EATON RAPIDS MI | 48827-1507 | |
| JOHN J JASINSKI | | 26251 MARLENE | | | | ROSEVILLE MI | 48066-4952 | |
| JOHN J JASKULA | | 18 GLENWOOD TERR | | | | CLARK NJ | 07066-1911 | |
| JOHN J JECKEWICZ | | 32759 AVONDALE ST | | | | WESTLAND MI | 48186-8905 | |
| JOHN J JENNINGS | | BOX 661 | | | | EDGEWATER MD | 21037 | |
| JOHN J JOHNSON & | HERTA IDA JOHNSON JT TEN | 426 2ND ST | | | | TOLEDO OH | 43605-2006 | |
| JOHN J JORDAN | | BOX 35 | | | | GARDEN CITY MI | 48136-0035 | |
| JOHN J JORDAN | | 18315 W 116TH ST | | | | OLATHE KS | 66061-6553 | |
| JOHN J JOY | | BOX 65 | | | | MARKELVILLE IN | 46056-0065 | |
| JOHN J JUNEMANN & | MARY JANE JUNEMANN JT TEN | 509 S FRANKLIN ST | | | | SAGINAW MI | 48604-1430 | |
| JOHN J KALAMANSKI | | 4033 6TH ST NE | | | | MINNEAPOLIS MN | 55421-2863 | |
| JOHN J KALINOWSKI | | 13430 7 MILE RD | | | | BELDING MI | 48809 | |
| JOHN J KAMPHOUSE & | FRED KAMPHOUSE JT TEN | 1937 RONDO SE | | | | KENTWOOD MI | 49508-4902 | |
| JOHN J KANTOROWSKI | | 2670 HOLTMAN DR NE | | | | GRAND RAPIDS MI | 49525 | |
| JOHN J KARDINE & | DEBORAH KARDINE JT TEN | 51 ABALIA LANE | | | | NEWARK DE | 19711-3415 | |
| JOHN J KARDINE & | DEBORAH KARDINE TEN ENT | 51 ABELIA LANE | | | | NEWARK DE | 19711-3415 | |
| JOHN J KARY | TR U/A DTD | 09/23/92 JOHN J KARY | REVOCABLE LIVING TRUST | 199 S CRANBROOK CROSS RD | | BLOOMFLD TWSP MI | 48301-3423 | |
| JOHN J KASCSAK | | 749 STATE RD | | | | WARREN OH | 44483-1631 | |
| JOHN J KASMER JR | | BOX 91 | | | | ELBA NY | 14058-0091 | |
| JOHN J KASSON | | 3616 SABAL SPRING BLVD | | | | N FORT MYERS FL | 33917-2027 | |
| JOHN J KASTNER | | 3735 ADRIATIC WAY | | | | SANTA CLARA CA | 95051-3229 | |
| JOHN J KAZLAS | | 903 FOREST DR | | | | KOKOMO IN | 46901-1861 | |
| JOHN J KEANE | | 205 HAZARD AVE | | | | ENFIELD CT | 06082-4522 | |
| JOHN J KEARNS | | 459 LYON BLVD | | | | SOUTH LYON MI | 48178-1235 | |
| JOHN J KEATING & | REGINA R KEATING JT TEN | 82-37 261ST STREET | | | | FLORAL PARK NY | 11004-1507 | |
| JOHN J KELLEHER | | 113 CHERRINGTON DR | | | | CRANBERRY TOWNSHIP PA | 16066-3159 | |
| JOHN J KELLY & | ANNA M KELLY JT TEN | 3345 ANAHEIM DR | | | | WASILLA AK | 99654-6033 | |
| JOHN J KELLY JR & | JOAN A KELLY JT TEN | 732 HITCHCOCK | | | | LISLE IL | 60532-2408 | |
| JOHN J KEMO | | 72 STONEY BROOK RD | | | | HOPEWELL NJ | 08525-2710 | |
| JOHN J KEMP & | CYNTHIA JOHNSON-KEMP TR | UA 06/30/1994 | JOHN J KEMP & CYNTHIA JOHNS | 1994 REVOCABLE TRUST | 2634 LADBROOK V | THOUSAND OAKS CA | 91361 | |
| JOHN J KENDALL | | 266 HAWKS NEST CIRCLE | | | | ROCHESTER NY | 14626-4864 | |
| JOHN J KENNEDY | | 3800 BELLOWS DRIVE | | | | CAMP HILL PA | 17011 | |
| JOHN J KENNEDY | | 4227 MONTEZUMA COORSE | | | | LIVERPOOL NY | 13090-6853 | |
| JOHN J KERNS & | HELEN J KERNS JT TEN | C/O JOHN T KERNS | 3901 N W 52 AVE | | | FORT LAUDERDALE FL | 33319-6533 | |
| JOHN J KILROE JR | | 541 BRIARWOOD DR N W | | | | CALABASH NC | 28467-2138 | |
| JOHN J KING & | SALLY A KING JT TEN | 11500 ORCHARDVIEW DR | | | | FENTON MI | 48430-2546 | |
| JOHN J KNITTLE | | 11821 F MONTVIEW BLVD | | | | AURORA CO | 80010-1605 | |
| JOHN J KONDRATOWICZ | | 8516 LOCHDALE | | | | DEARBORN HEIGHTS MI | 48127-1267 | |
| JOHN J KOPY | | 60443 TREBOR | | | | SOUTH LYON MI | 48178-9442 | |
| JOHN J KORY | | 39 STARLITE AVE | | | | CHEEKTOWAGA NY | 14227-1235 | |
| JOHN J KORYCIAK | | 5427 S LINDEN RD | | | | SWARTZ CREEK MI | 48473-8263 | |
| JOHN J KOVACS | | 960 TRAILWOOD PATH | | | | BLOOMFIELD MI | 48301-1719 | |
| JOHN J KOZIK | | 15550 NIAGARA PARKWAY | | | | NIAGARA ON THE LAKE ON | L0S 1J0 | CANADA |
| JOHN J KOZUP | | 7570 2ND AVENUE | | | | DEXTER MI | 48130 | |
| JOHN J KOZUP & ELEANOR C KOZUP | TR | JOHN J KOZUP & ELEANOR C KOZUP | REVOCABLE LIVING TRUST | U/A DTD 08/06/03 | 7570 SECOND ST | DEXTER MI | 48130 | |
| JOHN J KREUTZTRAGER | | 604 HOLIDAY AVE | | | | HAZELWOOD MO | 63042-3302 | |
| JOHN J KRIMMEL III | | 5020 BOSUNS WAY APT B1 | | | | YPSILANTI MI | 48197 | |
| JOHN J KRISTOLA | | 11751 HIBNER | | | | HARTLAND MI | 48353-1320 | |
| JOHN J KROTH | | 2034 BRIGGS RD | | | | LEXINGTON NC | 27292-7431 | |
| JOHN J KUJIK JR | | 8222 WOOD | | | | GROSSE ILE MI | 48138-1133 | |
| JOHN J KUJIK SR & | JOHN J KUJIK JT TEN | 1860 W LONGMEADOW | | | | TRENTON MI | 48183-1781 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN J KUREK & | LORRAINE G KUREK JT TEN | 7411 MEADOW LANE | | | | PARMA OH | 44134 | |
| JOHN J LA FEAR | | 11256 E COLDWATER RD | | | | DAVISON MI | 48423-8509 | |
| JOHN J LA MANTIA | | 1920-TUSCARORA RD | | | | NIAGARA FALLS NY | 14304-1898 | |
| JOHN J LAMMERDING & | JANE A LAMMERDING JT TEN | 9664 WHITTINGTON DR | | | | JACKSONVILLE FL | 32257-5447 | |
| JOHN J LANGAN III | | 2719 W GUNNISON ST 2 | | | | CHICAGO IL | 60625-2866 | |
| JOHN J LASOTA | | 2780 EAST MULLETT LAKE ROAD | | | | INDIAN RIVER MI | 49749-9506 | |
| JOHN J LE NOBLE | | 12601 E NAVAJO DR | | | | PALOS HEIGHTS IL | 60463-1742 | |
| JOHN J LE NOBLE & | PATRICIA B LE NOBLE JT TEN | 12601 E NAVAJO DR | | | | PALOS HEIGHTS IL | 60463-1742 | |
| JOHN J LENDRUM III | | 1403 E BROOKLAKE | | | | HOUSTON TX | 77077-3205 | |
| JOHN J LENHART | | 12 MAGNOLIA AVE | | | | GLEN BURNIE MD | 21061-1952 | |
| JOHN J LEONARD & | DONNA M LEONARD JT TEN | 300 N STATE ST APT 5323 | | | | CHICAGO IL | 60610-4896 | |
| JOHN J LETTERLY | | 39990 PARSONS RD | | | | GRAFTON OH | 44044-9151 | |
| JOHN J LETTIERI | | 11201 VIVAN DR | | | | HUNTSVILLE AL | 35810-1214 | |
| JOHN J LEWANDOWSKI & | SOPHIE LEWANDOWSKI JT TEN | 27517 LORRAINE | | | | WARREN MI | 48093-4928 | |
| JOHN J LINNEHAN | CUST SEANA LINNEHAN UGMA MA | 25 KENOZA AVE | | | | HAVERHILL MA | 01830-4103 | |
| JOHN J LINNEHAN | | 25 KENOZA AVE | | | | HAVERHILL MA | 01830-4103 | |
| JOHN J LIPOSCHAK | | 4587 S DUCKCREEK RD | | | | NORTH JACKSON OH | 44451-8737 | |
| JOHN J LIPP | | 503 FUGATE DR | | | | DEFIANCE OH | 43512-4301 | |
| JOHN J LIVECCHI | | BOX 544 | | | | NEWARK NY | 14513-0544 | |
| JOHN J LIVECCHI & | JANET A LIVECCHI JT TEN | 258 WAHL RD | | | | ROCHESTER NY | 14609-1865 | |
| JOHN J LOBA & | BARBARA S LOBA JT TEN | 4857 SUNDALE DRIVE | | | | CLARKSTON MI | 48346-3692 | |
| JOHN J LOBRUTTO | | 2883 ROBERTS AVE | | | | BRONX NY | 10461-4842 | |
| JOHN J LOFTUS | | 4104 JOHNSON RD | | | | MIDDLEVILLE MI | 49333-9471 | |
| JOHN J LOFTUS & | BRIDGET R LOFTUS JT TEN | 4104 JOHNSON RD | | | | MIDDLEVILLE MI | 49333-9471 | |
| JOHN J LOFTUS & | MARGARET M LOFTUS JT TEN | 4104 N JOHNSON RD RT 6 | | | | MIDDLEVILLE MI | 49333-9802 | |
| JOHN J LOGAN | | 430 E WARREN AVE APT 907 | | | | DETROIT MI | 48201-1483 | |
| JOHN J LOGAN | | BOX 190506 | | | | ANCHORAGE AK | 99519-0506 | |
| JOHN J LOGAN JR | | 3126 NORMANDY ROAD | | | | INDIANAPOLIS IN | 46222-1375 | |
| JOHN J LONKO JR | | 2789 BASELINE RD | | | | GRAND ISLAND NY | 14072-1308 | |
| JOHN J LUCHT | | W11386 BOAT LANDING 7 RD | | | | ATHELSTANE WI | 54104-9608 | |
| JOHN J LUCHT & | DARLENE N LUCHT JT TEN | 11386 BOAT LANDING 7 RD | | | | ATHELSTANE WI | 54104 | |
| JOHN J LUMINARI & DOROTHY L | LUMINARI CO TTEE U/A DTD | 09/26/83 M/B F/B/O BOTH | 649 59TH AVE | | | ST PETERSBURG BCH FL | 33706-2217 | |
| JOHN J LUTHER | | 310 QUARRY RIDGE CIRCLE | | | | SUGAR GROVE IL | 60554 | |
| JOHN J LYNCH | | 165 HIBISCUS DR | | | | ROCHESTER NY | 14618-4437 | |
| JOHN J LYONS | | 7823 HAROLD RD | | | | BALTIMORE MD | 21222-3302 | |
| JOHN J MACKOWSKI | | 1140 RAHN | | | | WESTLAND MI | 48186-4828 | |
| JOHN J MADDEN | | 1906 N HODGES LANE | | | | SPOKANE VALLEY WA | 99016-8586 | |
| JOHN J MAGRINI | TR JOHN J MAGRINI REV TRUST | UA 8/10/95 | BOX 3182 | | | BOARDMAN OH | 44513-3182 | |
| JOHN J MAIER | TR | JOHN J MAIER REVOCABLE LIVING TRUST | UA 04/13/93 | 40 OCEAN PALM VILLA N | | FLAGLER BEACH FL | 32136-4112 | |
| JOHN J MAKOWNIA | | PO BOX 802 | | | | MATAWAN NJ | 07747-0802 | |
| JOHN J MAKRIES | | 14194 JEFF RD APT A | | | | LARGO FL | 33774-2037 | |
| JOHN J MAKRIES & | RUTH M MAKRIES JT TEN | 14194 JEFF RD A | | | | LARGO FL | 33774-2037 | |
| JOHN J MALESKI | | 45 WOODRIDGE DR | | | | CARNEGIE PA | 15106-3030 | |
| JOHN J MALIKOWSKI | | BOX 342 | | | | SWAYZEE IN | 46986-0342 | |
| JOHN J MALLOY | | 16924 SILVER SHORES LN | | | | ODESSA FL | 33556-2218 | |
| JOHN J MANCE | TR | JOHN J MANCE TRUST U/A DTD | 5/20/1987 | 10524 BORGMAN | | HUNTINGTON WOODS MI | 48070-1147 | |
| JOHN J MANNION & | ELIZABETH F MANNION JT TEN | 85 NORTH LAKE DRIVE | | | | HAMDEN CT | 06517-2415 | |
| JOHN J MARCHANT | | 55 PICKERING ST | | | | DANVERS MA | 01923-2048 | |
| JOHN J MARCHESE | | 199 PILGRAM RD | BUFFALO | | | TONAWANDA NY | 14150 | |
| JOHN J MARCIN | | 25 S NESCOPEC ST | | | | TAMAQUA PA | 18252-1909 | |
| JOHN J MARKOVICH | | 3808 MARSHALL COURT | | | | INDEPENDENCE MO | 64055-6798 | |
| JOHN J MARSHALL JR | | 33 BONNIE BROOK DR | | | | CUMBERLAND RI | 02864-2903 | |
| JOHN J MARTONE | | 2 PEARL ST | | | | GLEN COVE NY | 11542-4122 | |
| JOHN J MARTY JR & | RAMONA J MARTY | TR MARTY REVOCABLE TRUST | UA 08/01/97 | 8322 N 37TH ST | | OMAHA NE | 68112-2014 | |
| JOHN J MASSARO | | 459 TOWNSHIP LINE ROAD | | | | SCHWENKSVILLE PA | 19473 | |
| JOHN J MATOOLE & | JOAN V MATOOLE JT TEN | 1215 N 101ST CIRCLE | | | | OMAHA NE | 68114-2116 | |
| JOHN J MATTERNAS | | BOX 367 | | | | SCHAEFFERSTOWN PA | 17088-0367 | |
| JOHN J MAXSON | | 3946 N STANDISH ROAD | | | | RHODES MI | 48652-9514 | |
| JOHN J MC CAMBRIDGE | | 9200 FALLS RUN ROAD | | | | MC LEAN VA | 22102-1028 | |
| JOHN J MC CARTNEY JR & | MARION MC CARTNEY JT TEN | 821 ROBERT E LEE DRIVE | | | | WILMINGTON NC | 28412-7137 | |
| JOHN J MC CLOSKEY | | 1540 BEVAN RD | | | | PITTSBURGH PA | 15227-1512 | |
| JOHN J MC CLOSKEY & | IRENE F MC CLOSKEY JT TEN | 3604 FULTON ST E | APT 234 | | | GRAND RAPIDS MI | 49546-1397 | |
| JOHN J MC COURY | | 2576 VERNOR ROAD | | | | LAPEER MI | 48446-8329 | |
| JOHN J MC GLYN & | CAROL F MC GLYNN JT TEN | 242 SOUTH PERSHING AVE | | | | BETH PAGE NY | 11714-4344 | |
| JOHN J MC KENNA | | 9007 BRIAR FOREST DR | | | | HOUSTON TX | 77024-7214 | |
| JOHN J MC KEON | APT 6-F | 39-30-52ND ST | | | | WOODSIDE NY | 11377 | |
| JOHN J MC LAUGHLIN & | DOROTHY C MC LAUGHLIN JT TEN | 1605 BRIARWOOD COURT | | | | ROCKY HILL CT | 06067-3835 | |
| JOHN J MC LAUGHLIN & | HELEN D MC LAUGHLIN JT TEN | PO BOX 7367 | | | | CUMBERLAND RI | 02864-0895 | |
| JOHN J MC MAHON | | 4664 ARGYLE | | | | TROY MI | 48098-3706 | |
| JOHN J MC MAHON & | ALICE F MC MAHON JT TEN | 4664 ARGYLE | | | | TROY MI | 48098-3706 | |
| JOHN J MC NAMARA | | 6015 VERDE S TR L215 | | | | BOCA RATON FL | 33433-4448 | |
| JOHN J MC NAME | | 2882 S IVAN WAY | | | | DENVER CO | 80227-3834 | |
| JOHN J MC NAMEE & ALICE K MC | NAMEE | TR REV TR 08/26/87 U/A JOHN J MC | NAMEE & ALICE K MC | NAMEE | 118 BRETANO WA | GREENBRAE CA | 94904-1302 | |
| JOHN J MC NICHOLASAND & | VIRGINIA B MC NICHILAS JT TEN | 115 WOODCLIFF AVENUE | | | | WOODCLIFF LAKE NJ | 07677-7935 | |
| JOHN J MCAMALLY & | LUCIENNE MCAMALLY JT TEN | 2972 TOWNSHIP LINE RD | RD 1 | | | NORRISTOWN PA | 19403-4609 | |
| JOHN J MCANALLY & | LUCIENNE C MCANALLY TR | UA 07/25/1991 | JOHN J MCANALLY TRUST | 2972 TOWNSHIP LINE RD RD1 | | NORRISTOWN PA | 19403-4609 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN J MCCARTHY & | SHIRLEY E MCCARTHY JT TEN | 133 DENWALL DR | | | | SPRINGFIELD MA | 01119-2407 | |
| JOHN J MCCLOSKEY | | 3713 IRONGATE LN | | | | BOWIE MD | 20715 | |
| JOHN J MCDERMOTT & | CARLA MCDERMOTT JT TEN | 20 FALLON DR | | | | WESTPORT MA | 02790-1209 | |
| JOHN J MCDONOUGH & | DOLORES E MCDONOUGH JT TEN | 9850 SAPPINGTON RD | | | | ST LOUIS MO | 63128-1242 | |
| JOHN J MCGRAIL JR & | CHERYL C MCGRAIL JT TEN | 42339 JENNINGS COURT | | | | CANTON MI | 48188 | |
| JOHN J MCHUGH & | BETH ANN MCHUGH JT TEN | BOX 971 | | | | VERO BEACH FL | 32961-0971 | |
| JOHN J MCKULKA | | 3334 CHOPTANK AVE | | | | BALTIMORE MD | 21220-4328 | |
| JOHN J MCLELLAN IV | | 1035 YORKSHIRE RD | | | | GROSSE POINTE PARK MI | 48230-1449 | |
| JOHN J MCMAHON | | 9 LAVERDURE CIR | | | | FRAMINGHAM MA | 01701-4043 | |
| JOHN J MCQUAID JR | | 3900 DALECREST DR | APT 1082 | | | LAS VEGAS NV | 89129 | |
| JOHN J MCTIGUE | | 124 DURIE AVE | | | | CLOSTER NJ | 07624-1613 | |
| JOHN J MEAD | TR JOHN JAY MEAD REV LVG TRUST | | 12/28/1999 | 109 HIGHLAND LAKE DR | | CARY NC | 27511-9133 | |
| JOHN J MEARES | | 8733 BECK PLACE | | | | HOMETOWN IL | 60456-1114 | |
| JOHN J MEHOLIC | TR UA 02/18/02 | JOHN J MEHOLIC LIVING TRUST | 1603 JOLSON CT | | | MERRITT ISLAND FL | 32953 | |
| JOHN J MEISTER JR & | DOROTHY MEISTER JT TEN | 988 SIPP AVE | | | | MEDFORD NY | 11763-4024 | |
| JOHN J MERRILEES SR | | 1488 ST RT 162 E | | | | NORTH FAIRFIELD OH | 44855-9686 | |
| JOHN J MESZAROS | | 1012 KINGS HWY | | | | LINCOLN PARK MI | 48146-4208 | |
| JOHN J MESZAROS & | JULIA MESZAROS JT TEN | 1012 KINGS HWY | | | | LINCOLN PARK MI | 48146-4208 | |
| JOHN J METIVIER | | 9236 FENTON ROAD | | | | GRAND BLANC MI | 48439-8379 | |
| JOHN J METIVIER & | ZELDA J METIVIER JT TEN | 9236 FENTON ROAD | | | | GRAND BLANC MI | 48439-8379 | |
| JOHN J MEYER & | MARTIN H MEYER JT TEN | 445 W 23RD ST | APT 8E | | | NEW YORK NY | 10011-1448 | |
| JOHN J MICHALSKI | | 48084 TILCH | | | | MT CLEMENS MI | 48044 | |
| JOHN J MIESZKOWSKI | | 25838 JEANETTE CT | | | | ROSEVILLE MI | 48066-3812 | |
| JOHN J MIKOSZ & | IRENE A MIKOSZ JT TEN | 39 CENTRAL AVE | | | | NORTH VERSAILLES PA | 15137-1101 | |
| JOHN J MILLER & | ELOISE C MILLER | TR THE MILLER LIV TRUST | UA 3/27/00 | 73 STATE ST | | SENECA FALLS NY | 13148-1420 | |
| JOHN J MILLIGAN | | 1011 PARTRIDGE DR | | | | PALATINE IL | 60067-7044 | |
| JOHN J MITCHELL | | 10242 HICKORY RIDGE RD APT 304 | | | | COLUMBIA MD | 21044-4767 | |
| JOHN J MOHR | | 748 CHIPPEWA DRIVE | | | | DEFIANCE OH | 43512-1441 | |
| JOHN J MOLESPHINI & | BARBARA MOLESPHINI JT TEN | 814 SCHAEFER AVE | | | | ORADELL NJ | 07649-2429 | |
| JOHN J MOLINATTO | | 113 WILLOW DR | | | | MONESSEN PA | 15062 | |
| JOHN J MOLLOY | | 948 MAIN ST | | | | WEST SENECA NY | 14224-3130 | |
| JOHN J MONTGOMERY | | 3771 BRAUER | | | | OXFORD MI | 48371-1044 | |
| JOHN J MOORE | | 408 WOODLAND AVENUE | | | | BLOOMINGTON IL | 61701-5672 | |
| JOHN J MORAN | | 3 WELSHIRE DR | | | | EGG HBR TWP NJ | 08234-7112 | |
| JOHN J MORAN & | GENEVIEVE THOMPSON JT TEN | 3 WELSHIRE DR | | | | EGG HBR TWP NJ | 08234-7112 | |
| JOHN J MORAN & | JACQUELINE B SARVAIDEO JT TEN | 4 FLOWER ST | | | | NEW ROCHELLE NY | 10801 | |
| JOHN J MORAN & | PATRICIA THOMPSON JT TEN | 3 WELSHIRE DR | | | | EGG HBR TWP NJ | 08234-7112 | |
| JOHN J MORLEY | | 37 KNOWLTON AV | | | | SHREWSBURY MA | 01545-2907 | |
| JOHN J MORLEY & | MYRTLE D MORLEY JT TEN | 16 REVERE DR E | | | | FLORAL PARK NY | 11001-2815 | |
| JOHN J MORRISSEY III & | MARY M MORRISSEY JT TEN | 1889 ROUTE 118 | | | | DORCHESTER MA | 03266 | |
| JOHN J MORTON II | TR JOHN J MORTON II REV TRUST | UA 11/2/98 | 12 FERN ST | | | WELLS ME | 04090-4426 | |
| JOHN J MOSKAL | | 8721 STARK DR | | | | HINSDALE IL | 60521-6447 | |
| JOHN J MUEHLHOF & | FRANCES M MUEHLHOF JT TEN | 383 DISTILLERY HILL RD | | | | BENTON PA | 17814-8167 | |
| JOHN J MULHOLLAND & | MICHELE O MULHOLLAND JT TEN | 3440 STANFORD AVE | | | | DALLAS TX | 75225-7618 | |
| JOHN J MULKERIN & | ANTRICE MULKERIN JT TEN | 250 CAMP HORNE RD | | | | PITTSBURGH PA | 15202-1647 | |
| JOHN J MULLANEY | | 375 GREAT WESTERN ROAD | | | | HARWICH MA | 02645-2419 | |
| JOHN J MURPHY | | CONOR MURPHY UGMA CT | 84 WEDGEWOOD DR | | | SEEKONK MA | 02771-3431 | |
| JOHN J MURPHY | CUST MICHAEL | 5730 W FALL CREEK DR | | | | PENDLETON IN | 46064-8933 | |
| JOHN J MURRAY | | 5431 WINE TAVERN LA | | | | DUBLIN OH | 43017 | |
| JOHN J MUSIC JR | | 393 LARKSPUR ST | STE B | | | PONDERAY ID | 83852-5033 | |
| JOHN J MUSSO | | 3718 SW EDMUNDS | | | | SEATTLE WA | 98126-2738 | |
| JOHN J MUSZYNSKI | | 29125 HILLVIEW | | | | ROSEVILLE MI | 48066-2016 | |
| JOHN J NAGY JR | | 15 POPLAR LANE | | | | LEVITTOWN PA | 19054-3618 | |
| JOHN J NAPERKOSKI | | 2456 WORTHAM DR | | | | ROCHESTER MI | 48307-4670 | |
| JOHN J NARKIEWICZ | | 10 SAINT ANDREW DRIVE | | | | FARMINGTON CT | 06032 | |
| JOHN J NEDHAM | | 1207 CARR ST | | | | SANDUSKY OH | 44870-3171 | |
| JOHN J NEIGER | | 50 ROCKY CREEK RD | APT 48 | | | GREENVILLE SC | 29615-6171 | |
| JOHN J NEITZKE | | 22380 NUTMEG TRAIL | | | | KIRKSVILLE MO | 63501-8506 | |
| JOHN J NESSLER | | 605 BENITA DR EAST | | | | MINGO JUNCTION OH | 43938-1362 | |
| JOHN J NICOL JR | | 2018 WILLOW BEACH | | | | KEEGO HARBOR MI | 48320-1210 | |
| JOHN J NICOL JR & | ESTHER M NICOL JT TEN | 2018 WILLOW BEACH | | | | KEEGO HARBOR MI | 48320-1210 | |
| JOHN J NIERADKA & | MARIA M NIERADKA JT TEN | 19 GALSTON DRIVE | | | | WEST WINDSOR NJ | 08550 | |
| JOHN J NOVAK | TR NOVAK LIVING TRUST | UA 04/12/99 | 534 EAST PARK VALLEY DR | | | HOPKINS MN | 55343-7735 | |
| JOHN J NOVOTNY | | 4449 S CLAUSEN AVE | | | | WESTERN SPNGS IL | 60558-1637 | |
| JOHN J NOVOTNY & | GLORIA J NOVOTNY JT TEN | 4449 S CLAUSEN AVE | | | | WESTERN SPNGS IL | 60558-1637 | |
| JOHN J NUGENT & | LYNDA A NUGENT JT TEN | 129 BLANCHETTE DR | | | | MARLBOROUGH MA | 01752-5601 | |
| JOHN J O CONNOR & | EVELYN M O CONNOR | TR JOHN J O CONNOR LIVING TRUST | UA 7/21/99 | 6738 SELKIRK DR | | BETHESDA MD | 20817-4955 | |
| JOHN J O LONE | | 520 GARFIELD | BOX 3432 | | | JANESVILLE | 53547-0000 | |
| JOHN J OBRIEN | | RR 1 BOX 87F | | | | SUSQUEHANNA PA | 18847-9766 | |
| JOHN J OBRIEN | | 5700 FYLER AV | | | | SAINT LOUIS MO | 63139-1704 | |
| JOHN J O'CONNELL III | | 752 NEW HARWINTON RD | | | | TORRINGTON CT | 06790-5930 | |
| JOHN J OLSZEWSKI | | 12863 CROFTSHIRE DR | | | | GRAND BLANC MI | 48439-1543 | |
| JOHN J OMELIAN | | 2900 W 900 S | | | | S WHITLEY IN | 46787-9713 | |
| JOHN J O'NEILL | | 156 ELM CT | | | | ANDOVER KS | 67002-9028 | |
| JOHN J O'NEILL JR | | 101 ELMWOOD PARK W | | | | TONAWANDA NY | 14150-3316 | |
| JOHN J ORAVETS | | 1338 CAVALCADE DR | | | | YOUNGSTOWN OH | 44515-3844 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN J ORMSBY | | 625 S BROADWAY 1 | | | | REDONDO BEACH CA | 90277-4200 | |
| JOHN J OROURKE | | 444 E 84TH 8-C | | | | NEW YORK NY | 10028-6241 | |
| JOHN J PAONESSA & | D MICKEY PAONESSA JT TEN | 3258 ONTARIO AVE | | | | NIAGARA FALLS NY | 14305-3318 | |
| JOHN J PAPPAS | | 9441 N 128TH WAY | | | | SCOTTSDALE AZ | 85259 | |
| JOHN J PARDO JR & | BETSY A PARDO JT TEN | 850 PONTOISON DR | | | | BALLWIN MO | 63021-6911 | |
| JOHN J PARKER & | SANDRA E PARKER JT TEN | 53 BEACH ST | | | | MILFORD MA | 01757-3409 | |
| JOHN J PASIONEK JR & | PATRICIA A PASIONEK JT TEN | 37 PINE ST | | | | NORWOOD MA | 02062-1521 | |
| JOHN J PASKVAN | | 956 DANIELSON CT | | | | GURENEE IL | 60031-4108 | |
| JOHN J PATCH | | 1661 BRAWLEY SCHOOL RD | | | | MOORESVILLE NC | 28117-7086 | |
| JOHN J PATTENAUDE JR & | GLORIA C PATTENAUDE JT TEN | PO BOX 314 | | | | MONSON MA | 01057 | |
| JOHN J PEACOCK & | VALORIE J PEACOCK JT TEN | 14712 E COLGATE DR | | | | AURORA CO | 80014-3806 | |
| JOHN J PEILA | | PO BOX 1923 | | | | SPRING HILL TN | 37174-1923 | |
| JOHN J PELCHER | | P O BOX 91 | | | | SODUS POINT NY | 14555 | |
| JOHN J PENDERGAST | | 2115 STEM CREEK TRAIL | | | | POWHATAN VA | 23139 | |
| JOHN J PENDERGAST | | 14 PLEASANT CREEK CT | | | | FAIRFIELD OH | 45014-4863 | |
| JOHN J PENKUNAS USNH | | 1836 LAKE EDGE DRIVE | | | | MIDDLEBURG FL | 32068-6620 | |
| JOHN J PERKINS JR & | CONNIE H PERKINS JT TEN | 101 HIGHPOINT ANCHORAGE | | | | HENDERSONVILLE TN | 37075-5532 | |
| JOHN J PERRY | | 1823 S HUBBARD RD | | | | LOWELLVILLE OH | 44436-9524 | |
| JOHN J PETELKA | | 1132 ELLIS RD | | | | YPSILANTI MI | 48197-8946 | |
| JOHN J PETRAITS & | MARGARET A PETRAITS JT TEN | 4405 NORTH 575 EAST | | | | BROWNSBURG IN | 46112 | |
| JOHN J PHELAN | | 323 NORTH RIVER ST | | | | GUILFORD CT | 06437 | |
| JOHN J PHELAN & | CAPITOLA E PHELAN JT TEN | 12629 SAFETY TURN | | | | BOWIE MD | 20715-1918 | |
| JOHN J PHILBIN JR & | CECELIA PHILBIN JT TEN | 685 PINE ST | | | | EMMAUS PA | 18049-2139 | |
| JOHN J PHILLIPS | | 2400 N CANAL | | | | LANSING MI | 48917-8652 | |
| JOHN J PINTARELLI & | MARY PINTARELLI JT TEN | 103 MICHIGAN AVE | | | | CRYSTAL FALLS MI | 49920 | |
| JOHN J PLACEK | | 707 S KASPAR | | | | ARLINGTON HEIGHTS IL | 60005-2321 | |
| JOHN J POLLOCK | | 16460 HILLCREST COURT NORTH | | | | EDEN PRAIRIE MN | 55346-3724 | |
| JOHN J POLOISKY | | 5 SAVOY ST | | | | COLONIA NJ | 07067-1816 | |
| JOHN J POLOISKY & | ELIZABETH POLOISKY JT TEN | 5 SAVOY STREET | | | | COLONIA NJ | 07067-1816 | |
| JOHN J PRESTON & | BARBARA L PRESTON JT TEN | 44 STANHOPE RD | | | | SPARTA NJ | 07871-2231 | |
| JOHN J PRINCE | | 87 ROSEGLEN RD | | | | PORT | | CANADA |
| JOHN J PURCELL | | 8808 SIGNATURE LN | | | | SAINT LOUIS MO | 63126-2134 | |
| JOHN J QUINN | | 2333 FIELD STONE CURV | | | | SAINT PAUL MN | 55129-6218 | |
| JOHN J QUINN & | BERNICE ARLENE QUINN | TR | JOHN J QUINN & BERNICE ARLE | QUINN TRUST UA 07/17/97 | 1408 SHERIDAN C | LAPEER MI | 48446-1279 | |
| JOHN J RANCURELLO | | 2302 LAKEVIEW DR | | | | BELLBROOK OH | 45305-1716 | |
| JOHN J RANKIN JR & | MARIE P RANKIN JT TEN | 208 W ALBEMARLE AVE | | | | LANSDOWNE PA | 19050-1127 | |
| JOHN J RAPHAEL | | 269 BEACH 140TH ST | | | | BELLE HARBOR NY | 11694-1221 | |
| JOHN J RASKOB III | TR JOHN J RASKOB III TRUST | UA 10/21/98 | 1654 W GERANIUM PL | | | TUCSON AZ | 85737-7254 | |
| JOHN J RAU | | 4210 E HUNTERS CREEK | | | | METAMORA MI | 48455-9223 | |
| JOHN J REGIS | | 14702 MANN RD | | | | HICKORY CORNE MI | 49060-9746 | |
| JOHN J RESSLAR | | 19824 GALLAHAD | | | | MACOMB MI | 48044 | |
| JOHN J RICHARD | | 231 WEST GREYSTONE RD | | | | OLD BRIDGE NJ | 08857-3423 | |
| JOHN J RICHARDS & | JULIAN S RICHARDS & | WILLIAM G TEN COM | RICHARDS TR JOHN J RICHARD | TRUST UA 12/26/41 | 1215 FERN ST | NEW ORLEANS LA | 70118 | |
| JOHN J RICHARDSON | | 60 OAKTREE LN | | | | MANHASSET NY | 11030-1705 | |
| JOHN J RICOTTA | CUST GENNA M RICOTTA UGMA NY | 2944 WYMAN PKWY | | | | BALTIMORE MD | 21211-2802 | |
| JOHN J RICOTTA | CUST LISE | MARIE RICOTTA UGMA NY | 113 MT GREY ROAD | | | EAST SETAUKET NY | 11733-1649 | |
| JOHN J RIEDEL | | 7038 CHELSEA DAY LANE | | | | TEGA CAY SC | 29708-8369 | |
| JOHN J RIKER | | 12 COLLINSON DR | | | | MIDDLETOWN NJ | 07748-1560 | |
| JOHN J RILEY | | 85 CEDAR ST | | | | WELLESLEY MA | 02481-3523 | |
| JOHN J RINALDO & | PATRICIA RINALDO JT TEN | 2639 SE TROPICAL EAST CIR | | | | PORT ST LUCIE FL | 34952-7233 | |
| JOHN J RIVERA | | 102 HIALEAH CT | | | | SUMMERVILLE SC | 29483-8241 | |
| JOHN J ROACH | | 226 CARVEL RD | | | | PASADENA MD | 21122-3110 | |
| JOHN J ROBIADEK | | 5134 FORREST VW | | | | CLARKSTON MI | 48346-4133 | |
| JOHN J ROBINSON | | 8305 HIRAM PL S E | | | | WARREN OH | 44484-2534 | |
| JOHN J ROBINSON JR & | BRIGID ROBINSON JT TEN | 1231 GRAYTON | | | | GROSSE POINTE PARK MI | 48230-1163 | |
| JOHN J ROCHA | | 1436 ACACIA | | | | SAGINAW MI | 48602-2814 | |
| JOHN J ROCHETTE | | 5300 W 96TH ST | | | | INDIANAPOLIS IN | 46268-3905 | |
| JOHN J ROLETTER | | 1873 KENTWOOD ST | | | | PHILADELPHIA PA | 19116-3835 | |
| JOHN J ROSS | | 12745 S SAGINAW ST 806 | | | | GRAND BLANC MI | 48439-2438 | |
| JOHN J ROTE & | RUTH I ROTE | TR ROTE FAMILY TRUST | UA 12/05/97 | 1072 HEMLOCK CIR | | ST GEORGE UT | 84790-6806 | |
| JOHN J ROTHERMEL | | 204 JACKSON AVE | | | | PERU IN | 46970-1128 | |
| JOHN J RUSCHAU & | NANCY L RUSCHAU JT TEN | 646 BURNTWOOD DR | | | | BEAVECREEK OH | 45430-1652 | |
| JOHN J RUSSELL & | ROSELL V RUSSELL JT TEN | 58 BEVERLY ROAD | | | | ORADELL NJ | 07649-2638 | |
| JOHN J RYAN | CUST MISS | JEANNINE RYAN U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 46 COSDREW LANE | | EAST HAMPTON NY | 11937-2503 | |
| JOHN J RYAN | TR JOHN J RYAN 1998 REVOCABLE TR | UA 9/2/98 | 39 OAKLAND AVE | | | NEEDHAM MA | 02492-3112 | |
| JOHN J RYAN & | FAITH RYAN JT TEN | 1478 SAUCON MEADOW CT | | | | BETHLEHEM PA | 18015-5232 | |
| JOHN J SALAZAR | | 1482 HANFORD AVE | | | | LINCOLN PARK MI | 48146-1660 | |
| JOHN J SALMON | | 185 COTTONWOOD DR | | | | DON MILLS ON  M3C 2B3 | | CANADA |
| JOHN J SARAKUN | | 16007 BAYHAM | | | | MOUNT CLEMENS MI | 48038-1920 | |
| JOHN J SAVAGE JR | | 427 NECK ST | | | | WEYMOUTH MA | 02191-1924 | |
| JOHN J SAVISKI | | 1180 PYNCHON HALL | | | | WEST CHESTER PA | 19382-7281 | |
| JOHN J SCANLON & | JUNE SCANLON JT TEN | 15 HANCOCK PLACE | | | | SOMERSET NJ | 08873 | |
| JOHN J SCASSO | BOX D | RTE 2 | | | | MILLERTON NY | 12546-0642 | |
| JOHN J SCHEIBLING | | 715 GREEN | | | | GRAND LEDGE MI | 48837-1832 | |
| JOHN J SCHELLENBERGER | CUST JILL M SCHELLENBERGER UTM | 8301 PEKIN RD | | | | GREENVILLE IN | 47124-9403 | |
| JOHN J SCHENDEN & | KATHRYN LEE SCHENDEN JT TEN | 9 GLENMOOR CIR | | | | ENGLEWOOD CO | 80110-7121 | |

Delphi Corporation
Registered/Registered

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN J SCHEURER JR | | 204 SAPPINGTON DR | | | | COLUMBIA MO | 65203-1649 | |
| JOHN J SCHINDLER & | HENRIETTA SCHINDLER | TR SCHINDLER FAM TRUST | UA 05/28/96 | 16010 BORMET DR | | TINLEY PARK IL | 60477-6354 | |
| JOHN J SCHLAGEL & | SHARON SCHLAGEL JT TEN | 2539 LOGGING TRAIL 1 | | | | WEST BRANCH MI | 48661 | |
| JOHN J SCHNEIDER | | 616 SE 102ND AVE | | | | VANCOUVER WA | 98664-4041 | |
| JOHN J SCHULTE & | WILMA H SCHULTE JT TEN | 3315 E 8TH STREET | | | | ANDERSON IN | 46012-4601 | |
| JOHN J SCHWARTZ | | 3 GRACE TERRACE | | | | HARRISON NJ | 07029-3320 | |
| JOHN J SCHWARTZKOPF | | PO BOX 178 | | | | ROEBLING NJ | 08554 | |
| JOHN J SCHWARZ & | JOAN B SCHWARZ TEN ENT | 158 BUNNELL POND RD | | | | HONESDALE PA | 18431-3215 | |
| JOHN J SCHWEMMER & | CORRINE D SCHWEMMER JT TEN | 3141 DRAPER ST | | | | PHILADELPHIA PA | 19136-1905 | |
| JOHN J SCORZA | | 1270 ITASCA RD | | | | ADDISON IL | 60101-1100 | |
| JOHN J SCULLY JR & | ALVAH H SCULLY JT TEN | 244 SOUTH 1ST STREET | | | | SURF CITY NJ | 08008-4813 | |
| JOHN J SEHR & EMILY E SEHR | TR SEHR FAMILY TRUST UA 10/21/04 | 316 N CECIL | | | | INDIANAPOLIS IN | 46219 | |
| JOHN J SELLMAN & | BARBARA N SELLMAN JT TEN | 94 MOHAWK | | | | PONTIAC MI | 48341-1123 | |
| JOHN J SEMON | TR UA 08/14/98 | SEMON-LIVING TRUST | 2556 LAND PARK DR | | | SACRAMENTO CA | 95818-2244 | |
| JOHN J SHAFFREY | CUST | JOHN B SHAFFREY U/THE | MARYLAND UNIFORM GIFTS TC MINORS ACT | | 6208 MOUNTAIN SI CLIFTON VA | 20124-2322 | |
| JOHN J SHAFFREY | CUST | PAUL R SHAFFREY U/THE | MARYLAND UNIFORM GIFTS TC MINORS ACT | | 6647 BUNKER HIL CHARLOTTE NC | 28210-4200 | |
| JOHN J SHEERINS | | 4 BERKSHIRE ROAD | | | | PARK RIDGE NJ | 07656-2502 | |
| JOHN J SHEPHARD | | 24370 OAK FOREST DRIVE | | | | RAPIDAN VA | 22733 | |
| JOHN J SHEPHARD & | PATRICIA A SHEPHARD JT TEN | 24370 OAK FOREST DRIVE | | | | RAPIDAN VA | 22733 | |
| JOHN J SHIMSHOCK | | 178 FULTON STREET | | | | NEW BRUNSWICK NJ | 08901-3427 | |
| JOHN J SIDDOCK | | 1525 HIAWATHA DRIVE | | | | OWOSSO MI | 48867-1461 | |
| JOHN J SIENKIEWICZ & | KALYNN R SIENKIEWICZ JT TEN | 2208 PINE HARBOR LANE | | | | LAKE ORION MI | 48560 | |
| JOHN J SIMONCELLI | | 1085 N BRANDON AVE | | | | SIMI VALLEY CA | 93065-4913 | |
| JOHN J SIMPSON | | 7450 AMHERST | | | | SAINT LOUIS MO | 63130-2933 | |
| JOHN J SINGER | | 22800 60TH AVE | | | | BARRYTON MI | 49305-9739 | |
| JOHN J SINGER III | | 4461 LAWNWOOD LN | | | | BURTON SOUTHEAST MI | 48529-1924 | |
| JOHN J SKELLY | | 65 WOODLAND AVE | | | | FORDS NJ | 08863-1721 | |
| JOHN J SKOLNIK JR | | 5505 ANTOINETTE DRIVE | | | | GRAND BLANC MI | 48439-4383 | |
| JOHN J SKUTNIK | | 101 HARRISON PLACE | | | | PARLIN NJ | 08859-1632 | |
| JOHN J SLATTERY & | KATRINA J SLATTERY | TR UA 07/08/99 | SLATTERY FAMILY TRUST 1999 | PO BOX 1036 | | SAUSALITO CA | 94966 | |
| JOHN J SMITH & | LOUISE M SMITH JT TEN | 7 IRIS LANE | MONARCH PLACE | | | BRISTOL VA | 24201 | |
| JOHN J SNYDER JR | | BOX 40 | | | | WASHINGTON BOROUGH PA | 17582-0040 | |
| JOHN J SOBOL | | 364 WABASH AVE | | | | KENMORE NY | 14217-2206 | |
| JOHN J SOUCIE & | GRACE L SOUCIE JT TEN | 3801 VILLIAGE VIEW DR | APT 1513 | | | GAINESVILLE GA | 30506 | |
| JOHN J SPANGLER & | MABLE R SPANGLER TR | UA 04/19/1997 | JOHN J SPANGLER JOINT LIVING 1782 ELMWOOD DR | | | DEFIANCE OH | 43512-2509 | |
| JOHN J SPODNICK | | BOX 180 | | | | WESTFIELD OH | 44251-0180 | |
| JOHN J SPOHN JR | | 136 EAST GATES STREET | | | | COLUMBUS OH | 43206-3624 | |
| JOHN J SPORER & | ANNE M SPORER JT TEN | 356 SOUTH 20TH STREET | | | | TERRE HAUTE IN | 47803-2106 | |
| JOHN J SPUHLER | | 5133 ENGLISH OAK LN | | | | BESSEMER AL | 35022 | |
| JOHN J STANTON III | | 66 EUCLID AVE | | | | STANFORD CT | 06902-6234 | |
| JOHN J STANZAK | | PO BOX 15021 | | | | HAMILTON OH | 45015 | |
| JOHN J STAPLETON | | 4663 WILLOWBROOK DR | | | | MENTOR OH | 44060-1039 | |
| JOHN J STEGER | | 143 BROOKLEA DR | | | | ROCHESTER NY | 14624-2707 | |
| JOHN J STRAVERS | | 26612 S DIGSWELL CT | | | | SUN LAKES AZ | 85248-7110 | |
| JOHN J STROMSKI II | | 31685 ECKSTEIN | | | | WARREN MI 48092 48092 | 48092 | |
| JOHN J STRZALKA | | RR 2 BOX 178 | | | | HAWLEY PA | 18428-9616 | |
| JOHN J STUHR | | PO BOX 133007 | | | | ATLANTA GA | 30333 | |
| JOHN J SULLIVAN | | 274 MANUELLA LANE | | | | SONOMA CA | 95476-7355 | |
| JOHN J SULLIVAN JR | | 521 OCEAN AVE | | | | AVON NJ | 07717 | |
| JOHN J TARDIO & | FELICIA C TARDIO JT TEN | 11 CRAIGHEAD STREET | | | | PITTSBURGH PA | 15211-2103 | |
| JOHN J TARTIS & | CAROL A TARTIS JT TEN | 320 OLD FARM RD | | | | GLEN GARDNER NJ | 08826-3243 | |
| JOHN J TAYLOR | | 5110 SEVEN MILE | | | | BAY CITY M | 48706-9774 | |
| JOHN J TERKOWITSCH | | 136 EAST DIVISION ST | | | | VILLA PARK IL | 60181-2204 | |
| JOHN J TESTA | | 123 NAUTICAL DRIVE | | | | VENICE FL | 34287-6523 | |
| JOHN J THIERINGER | | 3653 KLEMER RD | | | | NO TONAWANDA NY | 14120-1217 | |
| JOHN J THOM & | PATSY J THOM JT TEN | 3481 N GLAE RD | | | | DAVISON MI | 48423 | |
| JOHN J THOMAS | | PO BOX 3213 | | | | SUWANEE GA | 30024-0989 | |
| JOHN J THOMAS | | 10435 WHITNEYVILLE AVEN | | | | ALTO MI | 49302-9629 | |
| JOHN J TIMCHALK | | 431 CLIFFWOOD | | | | BREA CA | 92821-3629 | |
| JOHN J TOMANCIK & | ALICE TOMANCIK TR | UA 06/03/1993 | JOHN J TOMANCIK & ALICE TOM TRUST | | 5680 SEA LAVEND MELBOURNE BCH FL | 32951-3368 | |
| JOHN J TOMKO & | PHILOMENA TOMKO JT TEN | 233 PENNRIDGE AVENUE | | | | MOUNTVILLE PA | 17554-1030 | |
| JOHN J TRACY | | 1042 MAPLE ST | | | | ALBION MI | 49224-1184 | |
| JOHN J TROOST | | 5473 GREENBORO DR SE | | | | KENTWOOD MI | 49508-6043 | |
| JOHN J TULL | | 2623 RIVER RD | | | | ATCHISON KS | 66002 | |
| JOHN J TURPENING | | 3998 LIPPINCOTT BLVD | | | | LAPEER MI | 48446-9752 | |
| JOHN J TUSKEY JR | C/O WALTER BOZIMOWSKI & ASSOC | 42657 GARFIELD STE 211 | | | | CLINTOM TOWNSHIP MI | 48038 | |
| JOHN J TUTKO | | 65 BIRCH LN | | | | WILMINGTON IL | 60481-8762 | |
| JOHN J VAN DE BROEK | | 286 SYER 8TH LINE | | | | FRASERVILLE ON  K0L 1V0 | | CANADA |
| JOHN J VENDER JR | | 9 BEDFORD DRIVE | | | | TRENTON NJ | 08628-1902 | |
| JOHN J VENDITTI & | MAUREEN M VENDITTI JT TEN | 3325 SHEFFIELD AVE | | | | PHILADELPHIA PA | 19136-3514 | |
| JOHN J VERBANC | CUST | JOHN A VERBANC U/THE | DELAWARE UNIFORM GIFTS TO MINORS ACT | | 212 NORTH RD | WILMINGTON DE | 19809-3021 | |
| JOHN J VESCUR | | 48-03 21 ST AVE | | | | ASTORIA NY | 11105 | |
| JOHN J VINCKE | | 4302 NORTH VASSAR ROAD | | | | FLINT MI | 48506-1741 | |
| JOHN J VINSCAVAGE | | 396 SUMMER ST | | | | BUFFALO NY | 14213-2665 | |
| JOHN J VLAHAKIS | CUST BARBARA L VLAHAKIS UGMA MI | 1750 HITCHING POST | | | | E LANSING MI | 48823-2144 | |
| JOHN J VLAHAKIS | CUST PAUL | JOHN VLAHAKIS UGMA MI | 420 CURTIS ROAD | | | EAST LANSING MI | 48823-2079 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN J VOORHEES | | 3965 WALDENWOOD DRIVE | | | | ANN ARBOR MI | 48105-3008 | |
| JOHN J WADLEY JR & | SHARON V WADLEY JT TEN | 103 HELEN CIRCLE | | | | SEDALIA MO | 65301-2220 | |
| JOHN J WAHL | | 1530 HEMMETER | | | | SAGINAW MI | 48603-4628 | |
| JOHN J WAINRIGHT | | 10554 E ESTATES DR | | | | CUPERTINO CA | 95014-4508 | |
| JOHN J WALKER | | 3010 PLEASANT AVE | | | | SANDUSKY OH | 44870-5417 | |
| JOHN J WALL | TR JOHN J | WALL & NANCY WALL U/A DTD | 9/9/1971 | 2120 FOREST AVE | | SAN JOSE CA | 95128-1450 | |
| JOHN J WALL | | 2120 FOREST AVE | | | | SAN JOSE CA | 95128-1450 | |
| JOHN J WALSH | | 7301 EDENVILLE DR | | | | SARASOTA FL | 34243-1716 | |
| JOHN J WALSH | | 428 BRAFORD CIR | | | | COLUMBIA TN | 38401-5092 | |
| JOHN J WALTON SR | | 36 JOHN GREEN LN | | | | GEORGETOWN SC | 29440-6999 | |
| JOHN J WARDEN & | ELIZABETH B WARDEN JT TEN | 608 SOUTH MARGARET COURT | | | | WEST PALM BEACH FL | 33413-3439 | |
| JOHN J WASHNOCK | | 1041 BELDEN AVE | | | | AKRON OH | 44310-1713 | |
| JOHN J WATSON | | 481 OAK HILL SCHOOL RD | | | | TOWNSEND DE | 19734-9207 | |
| JOHN J WEBER | CUST KRISTOPHER J WEBER UGMA | C9 TANGLEWYLDE AVE APT 1A | | | | BRONXVILLE NY | 10708-3117 | |
| JOHN J WEINER | | 3424 E TILLMAN RD | | | | FT WAYNE IN | 46816-4206 | |
| JOHN J WEISS | | 109 STANLEY DR | | | | BAY CITY M | 48708-9118 | |
| JOHN J WENCK | | 5371 CANNAS DR | | | | CINCINNATI OH | 45238-5257 | |
| JOHN J WENZKE & | ANNABELLE S WENZKE JT TEN | 2121 E PHILADELPHIA STREET | | | | YORK PA | 17402-2328 | |
| JOHN J WERNERT & | KATHRYN A WERNERT JT TEN | 14 ELIZABETH ST | | | | PITTSBURGH PA | 15223-1832 | |
| JOHN J WHALEN & | EDYTHE M WHALEN JT TEN | 6810 FOSSIL CREEK ROAD | | | | MEMPHIS TN | 38120-8846 | |
| JOHN J WHITE & | GERALDINE S WHITE JT TEN | 294 SHORE DR | | | | LAKE MILTON OH | 44429-9534 | |
| JOHN J WHITTY & | DOROTHY M WHITTY JT TEN | 5071 MC KEAN AVE | | | | PHILADELPHIA PA | 19144-4124 | |
| JOHN J WIECZORECK | | 5 EAST HIGHLAND AVENUE | | | | ATLANTIC HGLN NJ | 07716-1228 | |
| JOHN J WIENKE | | BOX 5357 | | | | BERGENFIELD NJ | 07621-5357 | |
| JOHN J WIGLEY | | 6200 OAK ST MT PARK | | | | ROSWELL GA | 30075-1166 | |
| JOHN J WILSON EX | EST MARY KISSICK WILSON | 2620 WILMINGTON RD | | | | NEW CASTLE PA | 16105 | |
| JOHN J WINN | | 11 CEDAR DR | | | | NEW BOSTON NH | 03070-5130 | |
| JOHN J WORDEN | | 1966 E STEVENSON LAKE RD | | | | CLARE MI | 48617-9162 | |
| JOHN J WRIGHT | | 17742 STATE LINE AVE | | | | LANSING IL | 60438-2011 | |
| JOHN J WURTS & | JEANNE D WURTS JT TEN | 201 TINLEY DRIVE | | | | LANSING MI | 48911-5054 | |
| JOHN J YAVOR & | NANCY YAVOR JT TEN | 2 SINGLETON ST | | | | SOUTH AMBOY NJ | 08879-2020 | |
| JOHN J YOUNG | | 20180 KLINGER | | | | DETROIT MI | 48234-1744 | |
| JOHN J YOUNG JR | | 3900 N STAFFORD ST | | | | ARLINGTON VA | 22207-4627 | |
| JOHN J YOUNGBLOOD & | MARGARET YOUNGBLOOD JT TEN | 663 PRESQUE ISLE DRIVE | | | | PITTSBURGH PA | 15239-2636 | |
| JOHN J YUCKA | | 39552 ROBERT LANE | | | | ELYRIA OH | 44035-8176 | |
| JOHN J ZALEWSKI & | JENNIE ZALEWSKI JT TEN | 6630 PLAINFIELD | | | | DEARBORN HTS MI | 48127-3945 | |
| JOHN J ZEMKO | | 2635 LA SALLE BLVD | | | | LANSING MI | 48912-4249 | |
| JOHN J ZIEMBA | | 2368 BURGER | | | | HAMTRAMCK MI | 48212-2945 | |
| JOHN J ZINGER | | 102 LAKE FIFTEEN RD | | | | IRON RIVER MI | 49935-8446 | |
| JOHN J ZOLLER | | 26 DIAMOND ST | | | | LITTLE FALLS NY | 13365 | |
| JOHN J ZOVKO & | KAREN A ZOVKO JT TEN | 3427 S MARSHFIELD AVE | | | | CHICAGO IL | 60608-6209 | |
| JOHN JACKSON | | 11481 ENGLESIDE | | | | DETROIT MI | 48205-3211 | |
| JOHN JACKSON JR | | 15 COLFAX AVENUE | | | | BUFFALO NY | 14215-2601 | |
| JOHN JACOB MENTINK | | 1600 LAKEWOOD CIR | | | | WASHINGTON WV | 26181-8004 | |
| JOHN JACOB MEYERS IV | | 11665 MILWAUKEE STREET | | | | THORNTON CO | 80233-2443 | |
| JOHN JACOB SIDDALL | | 367 E CASTLEBURY DR | | | | SALINE MI | 48176-1478 | |
| JOHN JAMES BUTLER | | 17213 BLOSSOM VIEW DR | | | | OLNEY MD | 20832-2405 | |
| JOHN JAMES COLVIN | | 7 ALDEN COURT | | | | MALVERNE NY | 11565-2104 | |
| JOHN JAMES CORAZZINI | | 446-6TH ST | | | | GREENPORT NY | 11944-1855 | |
| JOHN JAMES MC CORT | | 2654 E WATERFORD AVE | | | | FRESNO CA | 93720 | |
| JOHN JAMES MC KEOUGH 3RD | | 9337 OUTLOOK AVE | | | | PHILADELPHIA PA | 19114-3610 | |
| JOHN JAMES O MALLEY | | 116 PINEHURST AVE | | | | NEW YORK NY | 10033-1755 | |
| JOHN JAMES WALLACE | | 101 BOCAGE CIR | | | | LAFAYETTE LA | 70503-4354 | |
| JOHN JAMES WRIGHT | | 35 MAVISTA AVE | | | | BALTIMORE MD | 21222-4858 | |
| JOHN JANAVS | | 11739 LAURELCREST DR | | | | STUDIO CITY CA | 91604-3816 | |
| JOHN JANDOVITZ & | GLORIA JANDOVITZ JT TEN | 4401 LAKE WOOD AVE | | | | BRADENTON FL | 34028 | |
| JOHN JANTOS | | 11507 S FORDNEY RD RT 2 | | | | CHESANING MI | 48616-9802 | |
| JOHN JANUARY | | 5446 E 20TH PL | | | | INDIANAPOLIS IN | 46218-4843 | |
| JOHN JARRETT | | 6508 ISLA DEL REY DR | | | | EL PASO TX | 79912-7339 | |
| JOHN JARVIS | | 112 CENTER ST | | | | FAIRHAVEN MA | 02719-3841 | |
| JOHN JASINSKI & | DENISE JASINSKI JT TEN | 421 W THOMPSON | | | | MARYVILLE MO | 64468-2459 | |
| JOHN JASPER | CUST MATTHEW | CLETUS JASPER UGMA IL | 281 COLUMBINE DR | | | CLARENDON HILLS IL | 60514-1007 | |
| JOHN JAVOR & | JAMES A JAVOR JT TEN | 475 JEWETT HOLMWOOD RD | | | | EAST AURORA NY | 14052-2148 | |
| JOHN JAY ANDERSEN | CUST DUSTIN ANDERSEN UTMA UT | 4380 INDIAN TRAIL DRIVE | | | | MEMPHIS TN | 38141-7118 | |
| JOHN JAY ANDERSEN | CUST J | TODD ANDERSEN UTMA UT | 4380 INDIAN TRAIL DRIVE | | | MEMPHIS TN | 38141-7118 | |
| JOHN JEFFERS | | 4221 PINEWOOD LANE | | | | LINCOLN NE | 68516 | |
| JOHN JEFFERS & | SHARON JEFFERS JT TEN | 63 STONY BROOK RD | | | | HOPEWELL NJ | 08525-2806 | |
| JOHN JEFFREY KURDILLA | | 320 OAK KNOLL AVE NE | | | | WARREN OH | 44483 | |
| JOHN JEFFREY TYNER | | 730 CHESTER AVE | | | | SAN MARINO CA | 91108-1320 | |
| JOHN JENKINS | | 840 PARKWOOD | | | | PONTIAC MI | 48340-3027 | |
| JOHN JENNINGS & | KATHLEEN JENNINGS JT TEN | 8 LOCUST LANE | | | | GLEN HEAD NY | 11545-2802 | |
| JOHN JEWETT EARLE JR | | 440 CENTRAL PARK PLACE | | | | BRENTWOOD CA | 94513-6031 | |
| JOHN JOFKO | CUST MICHAEL J | JOFKO UGMA VA | 3434 W RIDGE CIR SW | | | ROANOKE VA | 24014-4239 | |
| JOHN JONES | | 1910 DUBLIN BL 7 | | | | COLORADO SPRINGS CO | 80918-1241 | |
| JOHN JONES JR | | BOX 342 | | | | NICE CA | 95464-0342 | |
| JOHN JOSEPH ASHING | | 111 ROTHWELL RD | | | | WILMINGTON DE | 19805-1052 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN JOSEPH CHOMYAK | | 10 RIVER RD APT 9K | | | | NEW YORK NY | 10044-1147 | |
| JOHN JOSEPH CZWALGA | | 1834 OAK ROAD | | | | NORTH BRUNSWI NJ | 08902-2535 | |
| JOHN JOSEPH HAMEL | | 35905 HUNTER | | | | WESTLAND MI | 48185-6664 | |
| JOHN JOSEPH HELMSEN | | 10225 FREDERICK AVE | APT 710 | | | KENSINGTON MD | 20895 | |
| JOHN JOSEPH KIRIS | | 4481 STEPHANIE DRIVE | | | | BETHLEHEM PA | 18020 | |
| JOHN JOSEPH LEE | | 4610 SHORE DR | | | | MC HENRY IL | 60050-3784 | |
| JOHN JOSEPH LION | FLAT 92 SALENT PINES | MANOR ROAD | BOURNEMOUTH | | | HAMPSHIRE BH1 3HF | | UNITED KIN |
| JOHN JOSEPH MADEJ | | 65 LACKAWANNA AVE | | | | SLOAN NY | 14212-2107 | |
| JOHN JOSEPH MANCUSO & | MARY JANE MANCUSO JT TEN | 23-72-25TH ST | | | | ASTORIA NY | 11105-3108 | |
| JOHN JOSEPH MORRISSEY & | MARYANN MORRISSEY JT TEN | 106 S ACTON RD | | | | STOW MA | 01775-2107 | |
| JOHN JOSEPH OKEEFE | | 1116 W LONG LAKE RD | | | | BLOOMFIELD MI | 48302-1963 | |
| JOHN JOSEPH REILLY SR | CUST JOSEPH ANTHONY REILLY A MI | U/P L 55 CHAPTER 139 OF THE LAWS | OF NEW JERSEY | 44 WESKORA AVE | | PLEASANTVILLE NY | 10570-2715 | |
| JOHN JOSEPH SEERLEY JR | | 4912 92ND ST E | | | | TACOMA WA | 98446-5522 | |
| JOHN JOSEPH SHEA III | | 3508 BAINBRIDGE LN | | | | FLOWER MOUND TX | 75022-2889 | |
| JOHN JOSEPH SIEROTNIK | | 106 FELDSPAR DRIVE | | | | SYRACUSE NY | 13219-3402 | |
| JOHN JOSEPH SISLER | | 619 ANCHORAGE LANE | | | | HOUSTON TX | 77079-2535 | |
| JOHN JOSEPH UPMAN JR & | BETTY ELLEN UPMAN JT TEN | 1915 LISMORE LANE | | | | BALTIMORE MD | 21228-4845 | |
| JOHN JOSEPH WALSH | | 13439 LEWIS RD | | | | CLIO MI | 48420-9172 | |
| JOHN JOSEPH WALSH & | ROSEMARY WALSH TR | UA 04/03/1989 | WALSH REVOCABLE TRUST | 14416 FUTURA DR | | SUN CITY WEST AZ | 85375-5930 | |
| JOHN JUI-TEH YEH | | 7510 FREMLIN ST | | | | VANCOUVER BC  V6P 3W6 | | CANADA |
| JOHN JUPIN III | | 209 MEADOW LANE | | | | LANCASTER PA | 17601-3705 | |
| JOHN JURATOVAC JR | | 3933 EVELYN DR | | | | NO OLMSTED OH | 44070-2136 | |
| JOHN JURZYSTA | | 257 MOULSON ST | | | | ROCHESTER NY | 14621-2323 | |
| JOHN K ADAMS & | LORI L ADAMS TEN ENT | 2495 TRENTWOOD BLVD | | | | ORLANDO FL | 32812-4833 | |
| JOHN K ANDERSON | | 845 ST ANDREWS RD | | | | SAGINAW MI | 48603-5939 | |
| JOHN K AUSTGEN & | JEANNE L AUSTGEN JT TEN | 10515 W 129 AVE | | | | CEDAR LAKE IN | 46303-9016 | |
| JOHN K BACHMAN | | 130 MOUNTAIN ROAD | | | | LENHARTSVILLE PA | 19534-9420 | |
| JOHN K BAILEY | | 3331 4TH ST | | | | WAYLAND MI | 49348-9419 | |
| JOHN K BALDWIN | | 625 KLINE RD | | | | OAKLAND MI | 48363-1223 | |
| JOHN K BATTERSHILL JR | | 217 COUNTY RD 179 | | | | WESTCLIFFE CO | 81252-9630 | |
| JOHN K BIVER | | 3885 LAWNDALE | | | | SAGINAW MI | 48603-1630 | |
| JOHN K BIVER & | HELEN M BIVER JT TEN | 3885 LAWNDALE | | | | SAGINAW MI | 48603-1630 | |
| JOHN K BOLAND II | | 129 SPRINGFIELD WAY | | | | DOVER DE | 19904-9118 | |
| JOHN K BRUS | | 15 BARKALOW STREET | | | | SOUTH AMBOY NJ | 08879-1310 | |
| JOHN K CHANEY | | 7602 PINEWALK DR S | | | | MARGATE FL | 33063 | |
| JOHN K CHAPMAN | | 11 SOUTH SECOND AVE | | | | BROADALBIN NY | 12025-2137 | |
| JOHN K CHISM | | PO BOX 1234 | | | | NEWCASTLE OK | 73065-1234 | |
| JOHN K CONGDON | | 3 MESSINGER ST | | | | RANDOLPH NY | 14772 | |
| JOHN K CONLEY | | 5203 SKADDEN RD | | | | SANDUSKY OH | 44870 | |
| JOHN K CREAGH | CUST JOHN | K CREAGH JR UGMA WI | 3709 MICHIGAN AVE | | | MANITOWOC WI | 54220-3024 | |
| JOHN K CUNNINGHAM & | MARY P CUNNINGHAM JT TEN | 95 DEEPDALE DR | | | | MANHASSET NY | 11030-3319 | |
| JOHN K DEBONO | | 6183 TRUMAN DRIVE | | | | BELLEVILLE MI | 48111-4209 | |
| JOHN K DELAY JR | | 7434 OVERDALE DR | | | | DALLAS TX | 75240-2743 | |
| JOHN K DONALD JR | | 256 BOARDMAN BLVD | | | | YOUNGSTOWN OH | 44512-6046 | |
| JOHN K DORSEY | | 108 W CONGRESS ST | | | | CHARLES TOWN WV | 25414-1622 | |
| JOHN K EMRICK | | 3132 HASSLER ST | | | | DAYTON OH | 45420-1940 | |
| JOHN K FALON | APT 13 | 157 CHELSEA ST | | | | EVERETT MA | 02149-4637 | |
| JOHN K FELBINGER | | 1035 DALLET RD | | | | PITTSBURGH PA | 15227-1347 | |
| JOHN K FITZSIMMONS & | LAURIE FITZSIMMONS JT TEN | 3920 BUCKEYE DR | | | | SPRINGFIELD IL | 62707-8325 | |
| JOHN K FREDERIKSEN | | 2002 DEVON AVE | | | | PARK RIDGE IL | 60068-4306 | |
| JOHN K GALM & | BARBARA C GALM JT TEN | 623 MARINE ST | | | | BOULDER CO | 80302-5924 | |
| JOHN K GERARD | | 604 RAINBOW CT | | | | ANDERSON IN | 46013-1165 | |
| JOHN K GREEN | | 1317 CHEROKEE RD | | | | LOUISVILLE KY | 40204-2218 | |
| JOHN K GUSLER & | KEVIN G GUSLER JT TEN | 3301 PILLAR DR E | | | | WHITMORE LAKE MI | 48189-9627 | |
| JOHN K HARRIS | | 1260 THRUSH | | | | FLORISSANT MO | 63031-3657 | |
| JOHN K HEALY | TR UA 05/07/92 JOHN K HEALY TRUST | 245 MARINER DR | | | | TARPON SPRINGS FL | 34689 | |
| JOHN K HEALY | | 245 MARINER DR | | | | TARPON SPRINGS FL | 34689-5839 | |
| JOHN K HOPSON | | 112 HILLCREST CIRCLE | | | | CLARKSVILLE TN | 37043-4901 | |
| JOHN K JARMAN | | 2741 CHILO CEMETERY MCKENDR RD | | | | FELICITY OH | 45120-9737 | |
| JOHN K KENNEDY | CUST JACOB JOSEPH KENNEDY | UTMA NC | 400 ASBRY RUN DR | | | WINSTON SALEM NC | 27106-8744 | |
| JOHN K KING | | 34 CHESTER RD | | | | DERRY NH | 03038-1636 | |
| JOHN K LADAS | CUST ERIKA LADAS | UGMA MI | 14551 IMLAY CITY RD | | | CAPAC MI | 48014-2507 | |
| JOHN K LANE | | 115 STAGECOACH AV | | | | WARSAW MO | 65355-3178 | |
| JOHN K LAWSON | | 947 NORTON CRES | | | | LONDON ON  N6J 2Y8 | | CANADA |
| JOHN K LAY | | 3497 HWY 1804 | | | | WILLIAMSBURG KY | 40769-9433 | |
| JOHN K LEPPERT | CUST JOHN K LEPPERT JR UGMA NY | 27 SHADY LANE | | | | HUNTINGTON NY | 11743-4523 | |
| JOHN K LOWER | CUST JEFFREY T | LOWER UNDER THE FLORIDA | GIFTS TO MINORS ACT | PO BOX 521900 | | LONGWOOD FL | 32752-1900 | |
| JOHN K LOWER | CUST KENNETH R | LOWER UNDER THE FLORIDA | GIFTS TO MINORS ACT | PO BOX 521900 | | LONGWOOD FL | 32752-1900 | |
| JOHN K MASHIHARA | | 2951 VIRGINIA AVE | | | | SANTA MONICA CA | 90404-5031 | |
| JOHN K MC KNIGHT | | 212 LITTLE EGYPT | | | | BREVARD NC | 28712-7226 | |
| JOHN K MCDOUGALL | | 5160 TOWNLINE | | | | BIRCH RUN MI | 48415-9053 | |
| JOHN K MILLER | | 1499 WILDCAT CIR | | | | WACO TX | 76705-5644 | |
| JOHN K MILLICE JR | | 15610 DOVE MEADOW | | | | SAN ANTONIO TX | 78248 | |
| JOHN K MORIARTY JR | | 2557 RIVER ROAD | | | | READING PA | 19605-2840 | |
| JOHN K MORROW SR | | 5841 EAST 43RD ST | | | | INDIANAPOLIS IN | 46226-3301 | |
| JOHN K NEAST & | BARBARA K NEAST TEN ENT | 1006 CENTER AVE | | | | JIM THORPE PA | 18229-1016 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN K NELSON | | 4421 SHIRLEY RD | | | | RICHMOND VA | 23225-1054 | |
| JOHN K NIEMAN | | RFD 1 ALLEN RD | | | | BANNISTER MI | 48807-9801 | |
| JOHN K NORTON | | 4777 SYCAMORE DR | | | | YPSILANTI MI | 48197-8234 | |
| JOHN K PARKER | | BOX 764 | | | | DOUCETTE TX | 75942-0764 | |
| JOHN K PATTON III | | 9145 CALKINS RD | | | | FLINT MI | 48532 | |
| JOHN K PATTON JR | | 641 E BALTIMORE BLVD | | | | FLINT MI | 48505-6404 | |
| JOHN K PITSCH | | 3013 143RD AVE | BOX 21 | | | BURNIPS MI | 49314 | |
| JOHN K PORTER | CUST | EVELYN Y PORTER A MINOR | U/LAWS OF GA | 4256 D'YOURVILEL TRAVE | | ALTNATA GA | 30341 | |
| JOHN K RAGUSE | | 932 BEDFORD RD | | | | GROSSE POINTE PARK MI | 48230 | |
| JOHN K RAMMING | | 7974 CHESTNUT RIDGE RD | | | | GASPORT NY | 14067-9277 | |
| JOHN K READ JR | | 1210C GILMORE RD | | | | CHAPEL HILL NC | 27516-4924 | |
| JOHN K REDMOND | | 2351 MARLETTE RD | | | | MARLETTE MI | 48453-8944 | |
| JOHN K RENKE III | | 10924 LIVINGSTON DR | | | | NEW PORT RICHEY FL | 34654-6031 | |
| JOHN K RICE | | 301 JENNIFER AVE | | | | CARMI IL | 62821 | |
| JOHN K RICHARDSON JR & | SANDRA N RICHARDSON TR | UA 09/10/2003 | RICHARDSON LIVING TRUST | 13098 W STONEBRIDGE LANE | | HUNTLEY IL | 60142 | |
| JOHN K RILEY | | 3673 PLEASANT AVE | | | | HAMBURG NY | 14075-4601 | |
| JOHN K ROBERTS JR | | 4627 N LAKEWOOD DR | | | | PANAMA CITY FL | 32404-6618 | |
| JOHN K SCHWARTZ JR | | 1871 EASTERN PKWY | | | | SCHENECTADY NY | 12309-6103 | |
| JOHN K SLOAN | | 1106-5775 HAMPTON PLACE | | | | VANCOUVER BC  V6T 2G6 | | CANADA |
| JOHN K SMITH | | 17260 REVERE | | | | SOUTHFIELD MI | 48076-7722 | |
| JOHN K STEFFEY & | ANNA D STEFFEY JT TEN | 1188 D FOREST RD | | | | WARREN OH | 44484-3528 | |
| JOHN K STEINHAUER & | MILDRED A STEINHAUER JT TEN | 3647 WEST 82ND STREET | | | | CHICAGO IL | 60652-2431 | |
| JOHN K STENSON | | 4631 W 21ST ST | | | | CICERO IL | 60804-2517 | |
| JOHN K STEWART | | 4013 NE CHANNEL DR | | | | LEES SUMMIT MO | 64064 | |
| JOHN K STILL | | 3501 MOINA MICHAELS RD | | | | GOOD HOPE GA | 30641-2113 | |
| JOHN K STRODEL | | 639 SELFMASTER PKWY | | | | UNION NJ | 07083-9028 | |
| JOHN K SWAYZE | | 9900 PARKWOOD DRIVE | | | | BETHESDA MD | 20814-4030 | |
| JOHN K TABOR & | DOROTHY JEAN TABOR JT TEN | 509 BLUFFVIEW DR | | | | BELLEAIR BLUFFS FL | 33770-1310 | |
| JOHN K TAKTIKOS | | 351 ORCHARD LANE | | | | CORTLAND OH | 44410-1233 | |
| JOHN K THOMAS & | CECILIA A THOMAS | TR | JOHN K & CECILIA A THOMAS | REVOCABLE TRUST UA 05/ | 6271 RANGEVIEW | DAYTON OH | 45415-1927 | |
| JOHN K VITTITOW | | 4314 WOODGATE LANE | | | | LOUISVILLE KY | 40220-3065 | |
| JOHN K WASENKO | | 4699 CHAREST AVE | | | | WATERFORD MI | 48327-3405 | |
| JOHN K WEBER | | 721 LAPWING RD | | | | EDMOND OK | 73003-4820 | |
| JOHN K WELLS | | 808 NEW STATE RD | | | | NORTH FAIRFIELD OH | 44855-9603 | |
| JOHN K WILLIAMS | | 14199 ST RD 38 E | | | | NOBLESVILLE IN | 46060-9360 | |
| JOHN K WILSON | | 4380 KNOX AVE | | | | ROSAMOND CA | 93560-6427 | |
| JOHN K WOODBURN | | 2704 FAIRMOUNT LANE | | | | SANDUSKY OH | 44870-5970 | |
| JOHN K WRIGHT | | 5672 W LAKE SHORE DR | | | | WEIDMAN MI | 48893-9283 | |
| JOHN KACPERSKI | | 26812 ISABELLA PKWY APT 201 | | | | CANYON CNTRY CA | 91351 | |
| JOHN KALAFUT | | 3526 BERKSHIRE | | | | WARREN MI | 48091-3419 | |
| JOHN KALAMAN & | PAULA KALAMAN JT TEN | 210 SNOW HILL AVE | | | | KETTERING OH | 45429-1708 | |
| JOHN KALINICH | | 2065 HUBBARD MASURY RD | | | | HUBBARD OH | 44425-9798 | |
| JOHN KALINSKI | | 8056 FISHER | | | | WARREN MI | 48089-2908 | |
| JOHN KALMANEK JR & | IDA E KALMANEK JT TEN | 8435 COOK RD | | | | SWARTZ CREEK MI | 48473-9194 | |
| JOHN KALMAR | | 3602 N CENTER | | | | SAGINAW MI | 48603-1982 | |
| JOHN KASZA | | 4658 ROSALIE | | | | DEARBORN MI | 48126-4108 | |
| JOHN KATKO JR | | 15 SE 9TH AVE | | | | DEARFIELD BEACH FL | 33441 | |
| JOHN KAVALOS | | 1038 RADEMACHER | | | | DETROIT MI | 48209-2245 | |
| JOHN KAZARIAN | | 34958 WHITE PINE TRAIL | | | | FARMINGTON HILLS MI | 48335-4640 | |
| JOHN KEECH & | BRENDA FISK KEECH JT TEN | 923 W WASHINGTON | | | | JONESBORO AR | 72401-2674 | |
| JOHN KEINATH | | 11120 BAKER RD | | | | FRANKENMUTH MI | 48734 | |
| JOHN KEITH ASHLEY | | 810 POTOMAC DR | | | | CHOCOWINITY NC | 27817-8996 | |
| JOHN KEITH BROWN & | SUZANNE C BROWN JT TEN | 1118 WASHBURN EAST | | | | SAGINAW MI | 48602-2977 | |
| JOHN KEITH BURT | | 1708 RD 7 | | | | GRAFTON NE | 68365-3009 | |
| JOHN KEKI | | 1590 NORTH COMPASS | | | | PORT CLINTON OH | 43452 | |
| JOHN KELLER MC KOWEN | | 846 HWY 964 | | | | JACKSON LA | 70748-4118 | |
| JOHN KELLER MCKOWEN JR | | 3320 BILL MCKOWEN LANE | | | | JACKSON LA | 70748-3907 | |
| JOHN KELLEY & | NANCY KELLEY JT TEN | 401 VILLAGE RD | | | | PORT HUENEME CA | 93041-3032 | |
| JOHN KEMLER | TR UA 1/17/98 | JOHN KEMLER & MARY KEMLER FAMIL | TRUST | 714 LUDLOW AVE | | ROCHESTER MI | 48307 | |
| JOHN KENDALL MORGAN | | 1657 B WILLIAMSBURG COURT | | | | WHEATON IL | 60187 | |
| JOHN KENNEBREW | | PO BOX 365 | | | | SHORTER AL | 36075 | |
| JOHN KENNEDY | | 1336 ROOSEVELT AV | | | | SALT LAKE CITY UT | 84105-2614 | |
| JOHN KENNELLY | | 1 BAYBROOK CT | | | | OAK BROOK IL | 60523-1605 | |
| JOHN KENNETH DAVIS | | 6782 RED COACH DR | | | | HUNTINGTON BEACH CA | 92647-2935 | |
| JOHN KEVIN MC COTTER | | 239 ROCKLYN AVE | | | | LYNBROOK NY | 11563-3745 | |
| JOHN KILLIAN NELSON & | YVONNE GOMEZ NELSON JT TEN | 3665 COLONIAL AVENUE | | | | LOS ANGELES CA | 90066-2729 | |
| JOHN KIMBROUGH | | 1624 VALES MILL RD | | | | PULASKI TN | 38478-5511 | |
| JOHN KIRBY | | 6 VISTA DRIVE | | | | BOONTON NJ | 07005-9538 | |
| JOHN KIRK STRUGGLES | | 317 LATROBE AVE | | | | NORTHFIELD IL | 60093-3518 | |
| JOHN KIRWAN | | 2176 LANCER | | | | TROY MI | 48084-1308 | |
| JOHN KISH | | 2801 S DORT HWY LOT A-1 | | | | FLINT MI | 48507-5243 | |
| JOHN KISH | | 811 SHEILA DR | | | | JOLIET IL | 60435-3023 | |
| JOHN KISH & | THERESA KISH JT TEN | 25679 HILLIARD BLVD | | | | WESTLAKE OH | 44145-3308 | |
| JOHN KISIELEWSKI | | 632 DEVON BROOKE DR | | | | WOODSTOCK GA | 30188 | |
| JOHN KLEMAN | | 13 SUNSET DRIVE | | | | SHELBY OH | 44875-9416 | |
| JOHN KLEPASKI | | BOX 80 | | | | PINCKNEY MI | 48169-0080 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN KLIKNA | | 25 SYLVIA CT | | | | PAINTSVILLE CT | 06479-1322 | |
| JOHN KLINGNER & | ANNE KLINGNER JT TEN | 2374 ALBANY POST RD | | | | WALDEN NY | 12586-2246 | |
| JOHN KLOIAN JR | | 2360 LERWICK LN | | | | MILFORD MI | 48381-1302 | |
| JOHN KOCISKY & | LYNNE KOCISKY JT TEN | 1349 N M-13 | | | | LINWOOD MI | 48634-9412 | |
| JOHN KOH | | 204 BURWOOD AVE | | | | ANN ARBOR MI | 48103-3928 | |
| JOHN KOJAN | | 1219 E DALLAS | | | | MADISON HEIGHTS MI | 48071-4162 | |
| JOHN KOLY | | 1696 SOMMERSET SHIRE | | | | FLORISSANT MO | 63031-1563 | |
| JOHN KONCOS & | ELAYNE A KONCOS | TR UA 11/18/02 JOHN KONCOS & ELAYN | A KONCOS TRUST | 7444 N OSCEOLA AVE | | CHICAGO IL | 60631 | |
| JOHN KONEFAL & | DAWN KONEFAL JT TEN | 13 BLAKSLEE PL | BOX 33 | | | HILLBURN NY | 10931 | |
| JOHN KOROPCHAK & | MARYANN KOROPCHAK | TR | JOHN & MARYANN KOROPCHAK | FAMILY REVOCABLE TRUS | 15007 W ALOHA D | SUN CITY WEST AZ | 85375-5769 | |
| JOHN KORUPCHAK | | 184 WAVE ROAD | | | | MANAHAWKIN NJ | 08050-1714 | |
| JOHN KOWALIK JR | CUST | JOHN KOUFAKIS JR U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 135 COUNTRY CL | MANHASSET NY | 11030-3235 | |
| JOHN KRAEMER | | 27 LAKE DRIVE | | | | FREEHOLD NJ | 07728-1361 | |
| JOHN KRAEMER | | 785 LINDEN ROAD | | | | TOMS RIVER NJ | 08753-7811 | |
| JOHN KRAMER | CUST STEPHEN KRAMER UGMA PA | 3721 ACADEMY RD | | | | PHILA PA | 19154-2001 | |
| JOHN KRASCELL | | 7090 ABBEY LN | | | | SWARTZ CREEK MI | 48473-1502 | |
| JOHN KRAWCHENKO & | JOAN D KRAWCHENKO JT TEN | RD2 3 GOTHAM RD | | | | WATERTOWN NY | 13601 | |
| JOHN KREBS | | 4105 DIANE DR | | | | FAIRVIEW PARK OH | 44126 | |
| JOHN KRILL | | 5424 DEERBROOKE CREEK CIR | APT 8 | | | TAMPA FL | 33624-2813 | |
| JOHN KROM RUDD | | BOX 449 | | | | LAKEVILLE CT | 06039-0449 | |
| JOHN KROMWELL | | BOX 16447 | | | | CHICAGO IL | 60616-0447 | |
| JOHN KRYSTAN | | 61 GATES-GREECE T L ROA | | | | ROCHESTER NY | 14606 | |
| JOHN KULLY | | PO BOX 700681 | | | | WABASSO FL | 32970-0681 | |
| JOHN KUNEN & | HENRIETTA J KUNEN JT TEN | 2430 FLORAL DR | | | | ZEELAND MI | 49464-9103 | |
| JOHN L ADAMS | | 3057 MOSS | | | | KEEGO HARBOR MI | 48320-1068 | |
| JOHN L ADKINS | | 2601 W 11TH AVE | | | | PINE BLUFF AR | 71603-2121 | |
| JOHN L AITKENS | ROUTE 3 | BOX 301 | | | | NEWPORT AR | 72112 | |
| JOHN L ALDEN & | CAROL A ALDEN JT TEN | LOT 66 | 4101 SHERIDAN | | | LENNON MI | 48449-9413 | |
| JOHN L ANDERSON | | 368 CLEARLAKE DRIVE WEST | | | | NASHVILLE TN | 37217-4521 | |
| JOHN L ANDREWS & | LILLIAN E ANDREWS JT TEN | 20 WAYTE ROAD | | | | BEDFORD MA | 01730-1630 | |
| JOHN L ANDREWS II | | 1212 MIDVALE DR | | | | CONWAY SC | 29527 | |
| JOHN L ARNOTT | | BOX 135 | | | | ROSE CITY MI | 48654-0135 | |
| JOHN L AUER | | 4 8TH DR | | | | DECATUR IL | 62521-5407 | |
| JOHN L AYDENT | | 664 W RAMBLER CT | | | | CASA GRANDE AZ | 85222-6672 | |
| JOHN L AYDENT & | VILMA A AYDENT JT TEN | 664 W RAMBLER CT | | | | CASA GRANDE AZ | 85222-6672 | |
| JOHN L AYDENT JR | | 664 W RAMBLER CT | | | | CASA GRANDE AZ | 85222-6672 | |
| JOHN L BABCOCK | 155 | 1300 ACADEMY RD | | | | CULVER IN | 46511-1234 | |
| JOHN L BACHMAN | | 151 N MAIN STREET | BOX 195 | | | BRISTOL CT | 06011-0195 | |
| JOHN L BAKLE | | 12741 PLATTER CREEK ROAD 126 | | | | SHERWOOD OH | 43556-9787 | |
| JOHN L BALL | | 350 CHAPEL LO | | | | MANDEVILLE LA | 70471-2515 | |
| JOHN L BALOGH | | 8904 QUANDT | | | | ALLEN PARK MI | 48101-1529 | |
| JOHN L BANACK | | 84 BROOKVIEW DR | | | | WALLINGFORD CT | 06492-2824 | |
| JOHN L BARBATO | | 880 STILLWELL CT | | | | WHEATON IL | 60187-8400 | |
| JOHN L BARNETT | | 2113 CANNIFF ST | | | | FLINT MI | 48504-2009 | |
| JOHN L BART | | 7106 WHITTAKER | | | | DETROIT MI | 48209-1561 | |
| JOHN L BASKIN | | 385 S BLVD W | | | | PONTIAC MI | 48341-2464 | |
| JOHN L BECK | | 2610 MARION AVE | | | | LANSING MI | 48910-2514 | |
| JOHN L BEVERIDGE | | 4 RIDGE TRAIL | | | | ORMOND BEACH FL | 32174-4938 | |
| JOHN L BIELECKI | | 22 BRIARHEATH LANE | | | | CLARK NJ | 07066-2811 | |
| JOHN L BIRMINGHAM | | 5340 SW 82ND LN | | | | OCALA FL | 34476-3807 | |
| JOHN L BIRO | | 276 PALMER NE CI | | | | WARREN OH | 44484-5547 | |
| JOHN L BLAIR 3RD | | 826 E 8TH AVE | | | | NEW SMYRNA BEACH FL | 32169-3204 | |
| JOHN L BLAKKAN | | 03362 SPRINGWATER BEACH | | | | BOYNE CITY M | 49712-9296 | |
| JOHN L BLAKKAN & | RENA J BLAKKAN JT TEN | 03362 SPRINGWATER BEACH | | | | BOYNE CITY M | 49712-9296 | |
| JOHN L BLAZETIC | | 21344 CREEKSIDE DR | | | | STRONGSVILLE OH | 44149-1203 | |
| JOHN L BLUE | | 909 N WYANDOTTE AV | | | | DEWEY OK | 74029-1850 | |
| JOHN L BOOK | | 9004 NOBLET RD | | | | DAVISON MI | 48423 | |
| JOHN L BOOS | | 313 MANHATTAN AVE | | | | BABYLON NY | 11704-5531 | |
| JOHN L BOURGET & | KATHRYN A BOURGET JT TEN | 1332 BROOK LANE | | | | ROCHESTER HILLS MI | 48306-4209 | |
| JOHN L BOWERS | | 520 RHODES DR | | | | PALO ALTO CA | 94303 | |
| JOHN L BRACKEN | | 3503 SENATE COURT | | | | VALENCIA PA | 16059 | |
| JOHN L BRANDEIS | CUST RENA S | BRANDEIS UTMA NJ | 991 W ALMONT PL | | | CITRUS SPRINGS FL | 34434 | |
| JOHN L BRICE | | 1076 NORTHLAWN | | | | BIRMINGHAM MI | 48009-5008 | |
| JOHN L BROOKE | | 1087 WILLIAM STREET | | | | PLYMOUTH MI | 48170 | |
| JOHN L BROWN | | 209 ROPER MOUNTAIN RD EXT | | | | GREENVILLE SC | 29615-4826 | |
| JOHN L BRUCH JR | | 521 SOUTH MAIN ST | | | | MUNCY PA | 17756-1723 | |
| JOHN L BRZEZNIAK | | 398 MATAWAN AVE | | | | CLIFFWOOD NJ | 07721-1262 | |
| JOHN L BUCCHARE JR | | 11735 RIDGE | | | | PINCKNEY MI | 48169-9532 | |
| JOHN L BUCHANAN | | 25168 GODDARD | | | | TAYLOR MI | 48180-3908 | |
| JOHN L BURKE | | 5100 W 57TH ST | | | | SHAWNEE MISSION KS | 66205-2831 | |
| JOHN L BURNETT & | BARBARA E BURNETT TEN COM | TRS U/A DTD 12/14/00 JOHN L BURNET | BARBARA E BURNETT REVOCA | 8302 E NATAL AVE | | MESA AZ | 85208-6727 | |
| JOHN L BYRNS JR | | 7664 MERIDIAN LINE RD | | | | JOHANNESBURG MI | 49751-9430 | |
| JOHN L CAMERON | | 410 W CENTER | | | | ST LOUIS MI | 48880-1469 | |
| JOHN L CAPORALE | | 15 TOWN LINE DR | | | | CARMEL NY | 10512-3974 | |
| JOHN L CAREY | | 940 SAINT ANNES LN | | | | VERO BEACH FL | 32967-7350 | |
| JOHN L CASTO | | 390 GIUANS LANE | | | | EASTVIEW KY | 42732-9714 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN L CAUGHEY | CUST JOHN D | CAUGHEY UNDER THE OKLAHOMA | U-G-M-A | 2946 MANCHESTER BAPTIS | 10 GEORGETOWN | YOUNGSVILLE NC | 27596-7613 | |
| JOHN L CELEDONIA | | 1831 CLEMMENS AVE NW | | | | WARREN OH | 44485-2111 | |
| JOHN L CHIPNER | | 422 E MAIN ST | | | | LOUDONVILLE OH | 44842-1360 | |
| JOHN L CHRISTIAN | | 1547 CALLE ALTA | | | | LA JOLLA CA | 92037-7104 | |
| JOHN L CLARK | | 5201 DESOTA RD | SARSOTA | | | SARASOTA FL | 34235 | |
| JOHN L CLARK | | 5085 TIOHERO | | | | CLARKSTON MI | 48348 | |
| JOHN L CLARK | | 5734 ELM ST | | | | NEW PORT RICHEY FL | 34652-4108 | |
| JOHN L CLARK & | EVELYN D CLARK JT TEN | 5085 TIOHERO | | | | CLARKSTON MI | 48348-3388 | |
| JOHN L CLAY & | VEOTIES CLAY JT TEN | 8455 SOUTH DORCHESTER AVENUE | APT 1 | | | CHICAGO IL | 60619-6432 | |
| JOHN L CLOWER | | 3171 BUSHNELL CAMPBELL RD | | | | FOWLER OH | 44418 | |
| JOHN L COCKING & | JANET R COCKING JT TEN | 2501 FLINTRIDGE | | | | ORION MI | 48359-1532 | |
| JOHN L COLBERT | | 617 VERDE VISTA | | | | VISALIA CA | 93277-2060 | |
| JOHN L COLBURN | | 8203 AMBER COVE DR | | | | HUMBLE TX | 77346-1654 | |
| JOHN L COLLINS | | 1434 WEST AVE | | | | BURLINGTON IA | 52601 | |
| JOHN L COLLINS | | 8100 NANTUCKET DR | | | | MOUNT MORRIS MI | 48458-9346 | |
| JOHN L COLSON | | 178 LONGVIEW DR | | | | W WEBSTER NY | 14580-1410 | |
| JOHN L COOK | | 2515 E SUGNET CT | | | | MIDLAND MI | 48642-4073 | |
| JOHN L COOK & | LILIA ANN COOK JT TEN | 5310 ELK | | | | PECK MI | 48466 | |
| JOHN L COPAS | | 105 MC KITTERICK AVENUE | | | | JACKSON OH | 45640-1021 | |
| JOHN L CORNEAL | | 6310 S WASHINGTON | | | | LANSING MI | 48911-5545 | |
| JOHN L CORNELIUS | | 766 THORNHILL DRIVE | | | | CLEVELAND OH | 44108-2313 | |
| JOHN L COURTLEY | | 32264 PARKWOOD ST | | | | WESTLAND MI | 48186-8944 | |
| JOHN L COX JR | | 44970 BEMIS RD | | | | BELLEVILLE MI | 48111-9171 | |
| JOHN L COX JR & | PEGGY A COX JT TEN | 44970 BEMIS ROAD | | | | BELLEVILLE MI | 48111-9171 | |
| JOHN L CRAFTON | | 1032 MOUNTAIN ROAD 5 | | | | MARTINSVILLE VA | 24112 | |
| JOHN L CRAWFORD | | 1290 JOAN DR | | | | HAMILTON OH | 45013-9616 | |
| JOHN L CRISWELL | | 9109 WHITCOMB | | | | DETROIT MI | 48228-2215 | |
| JOHN L CRIVEA | | 207 ASHFORD AVE | | | | GREENVILEE SC | 29609-4908 | |
| JOHN L CURL | | 1205 GROVE ST | | | | DEFIANCE OH | 43512-2910 | |
| JOHN L CURREY & | JOAN F CURREY JT TEN | 2506 WALLACE PATE DR | | | | GEORGETOWN SC | 29440-7076 | |
| JOHN L DARDEN | | 118 STRAUSS ST | | | | BUFFALO NY | 14212-1250 | |
| JOHN L DAVIES | | 3620 DEVONSHIRE | | | | STERLING HTS MI | 48310-3721 | |
| JOHN L DAVIS | | 106 PARKS CIR | | | | WOODSTOCK GA | 30188-4135 | |
| JOHN L DAVIS | | 1925 GROVER STREET | | | | SHREVEPORT LA | 71101-2238 | |
| JOHN L DE NARDO SR JOHN L DE | CELESTE DE NARDO JT TEN | NARDO JR & | 19708 GLORIA | | | MACOMB MI | 48044 | |
| JOHN L DE ZERGA | CUST JOHN L | 56 FRANKLIN ST | | | | HAWORTH NJ | 07641-1908 | |
| JOHN L DEGOOD | | 510 PINE ST | | | | CORUNNA MI | 48817-1034 | |
| JOHN L DEMASTUS | | 1973 IRISH PATH | | | | HARRISONBURG VA | 22802-1202 | |
| JOHN L DETER | | 1135 AGNES AVE | | | | JOHNSTOWN PA | 15905-4607 | |
| JOHN L DIEHL | | 3322 RESLEY RD | | | | HANCOCK MD | 21750-1714 | |
| JOHN L DOERZBACHER & | LAURA D DOERZBACHER TEN ENT | 518 MISTIC LANE | | | | ARNOLD MD | 21012-2006 | |
| JOHN L DONALD | | 5502 TRACY DR | | | | YOUNGSTOWN OH | 44512-3825 | |
| JOHN L DONOVAN & | EUNICE B DONOVAN JT TEN | 20 ROYAL OAK DRIVE | | | | ROCHESTER NY | 14624-2814 | |
| JOHN L DOUGLAS | | 3368 N MARKSARA DRIVE | | | | MARION IN | 46952-8709 | |
| JOHN L DOWNHOUR | | 10634 W 500 N | | | | KOKOMO IN | 46901-8789 | |
| JOHN L DREW | | 6344 BENNETT LAKE RD | | | | FENTON MI | 48430-8908 | |
| JOHN L DRISCOLL | | 400 S W MARION LANE | | | | LEE'S SUMMIT MO | 64081-2316 | |
| JOHN L DUELL | | 6554 ST JAMES DR | | | | INDIANAPOLIS IN | 46217-3902 | |
| JOHN L DUELL & | BARBARA ANN DUELL JT TEN | 6554 ST JAMES DR | | | | INDIANAPOLIS IN | 46217-3902 | |
| JOHN L DUNN | | 371 E 2ND ST | | | | COUDERSPORT PA | 16915-9407 | |
| JOHN L DURST | | 1 COUNTRY LN | RM L104 | | | BROOKVILLE OH | 45309-7208 | |
| JOHN L DWYER | | 828 GARY DR | | | | PLAINFIELD IN | 46168-2210 | |
| JOHN L EASTMAN SR AS | CUSTODIAN FOR JOHN L EASTMAN | JR U/THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 39 W 54TH ST | | NEW YORK NY | 10019-5404 | |
| JOHN L EBELL | | 312 SEVERN AVE APT E311 | | | | ANNAPOLIS MD | 21403-2573 | |
| JOHN L EDWARDS | | 176 LIBERTY | | | | PONTIAC MI | 48341-1206 | |
| JOHN L EICHENSEHR | | 13725 SW ELECTRIC ST N | | | | BEAVERTON OR | 97005-2428 | |
| JOHN L EILERS & | NANCY L EILERS JT TEN | 6211 RIVIERA CIR | | | | LONG BEACH CA | 90815 | |
| JOHN L ELLISON | | 3775 OAK HILL RD | | | | DOUGLASVILLE GA | 30135-5019 | |
| JOHN L EMPIE & | DEBORAH A EMPIE | TR UA 9/23/04 THE EMPIE LIVING | TRUST | 5890 SOUTH ST ROAD | | AUBURN NY | 13021-5655 | |
| JOHN L ETCHEBARNE | | 38 MAGNOLIA DR | | | | CALISTOGA CA | 94515-9788 | |
| JOHN L EVENICH | | 962 SYCAMORE LANE | | | | EL CAJON CA | 92019-1125 | |
| JOHN L FARMER III & | MARY ANN FARMER JT TEN | 142 AMSTERDAM RD | | | | LANCASTER PA | 17603-9719 | |
| JOHN L FARNAN | | BOX 51 | | | | ABINGTON PA | 19001-0051 | |
| JOHN L FAVA | APT 41 | 34-13-80TH ST | | | | JACKSON HEIGHTS NY | 11372 | |
| JOHN L FEDDER | | 10049 M-52 | | | | ST CHARLES MI | 48655-9591 | |
| JOHN L FIERST | | 5619 RUSSELL | | | | MISSION KS | 66202-2508 | |
| JOHN L FLAKE | TR UA 02/23/95 | 13800 W 116TH ST | APT 1113 | | | OLATHE KS | 66062-7815 | |
| JOHN L FORYS | | 10292 POTTER RD | | | | DAVISON MI | 48423-8110 | |
| JOHN L FOX | | 8744 SLAGLE RD | | | | CENTERVILLE OH | 45458-2641 | |
| JOHN L FURGURSON | | 310 HOMESTEAD DR | | | | SEYMOUR TN | 37865-5166 | |
| JOHN L GASSEL | | 4218 MT MORRIS RD | | | | COLUMBIAVILLE MI | 48421-9373 | |
| JOHN L GERENCER | | 276 SOUTH OAK STREET | | | | WHITE CLOUD MI | 49349-8925 | |
| JOHN L GHINDEA | | 323 VERNON RD | | | | GREENVILLE PA | 16125-8640 | |
| JOHN L GILBERT | | PO BOX 1002 | | | | ORMOND BEACH FL | 32175-1002 | |
| JOHN L GILBERT | | 17156 ILENE | | | | DETROIT MI | 48221-2433 | |
| JOHN L GILBERT | | PO BOX 208 | | | | MOUNT MORRIS MI | 48458-0208 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN L GILTROP & | PAULETTE M GILTROP JT TEN | TOD JOHN W GILTROP | CHRISTINE M HAUSBECK TEN C | 2930 EDDY | | SAGINAW MI | 48604-2311 | |
| JOHN L GOKEY | | 10724 EASTERN AVE SE | | | | WAYLAND MI | 49348-9609 | |
| JOHN L GOLDEN | | 4042 BEECHWOOD DR | | | | BELLBROOK OH | 45305-1642 | |
| JOHN L GOLDEN | | 2778 VAN WORMER | | | | SAGINAW MI | 48609-9788 | |
| JOHN L GRAFFIGNA | | 6010 BLVD EAST APT 56 | | | | WEST NEW YORK NJ | 07093 | |
| JOHN L GRAMMER | | 1111 CUNNINGHAM STREET | | | | VALLEJO CA | 94590 | |
| JOHN L GREEN | | 5924 SUNCHASE CIRCLE | | | | LANSING MI | 48917-1273 | |
| JOHN L GREINER | | 16446 WOODSTREAM | | | | CLINTON TOWNSHIP MI | 48038-4193 | |
| JOHN L GUZOSKI | | 115 COOPER DRIVE | | | | WATERBURY CT | 06704-1620 | |
| JOHN L HABECKER & | FRANCES W HABECKER JT TEN | 609 SHAKESPEARE AVE | | | | MILTON PA | 17847 | |
| JOHN L HAGOPIAN | | 39350 ROLAND DRIVE | | | | STERLING HGTS MI | 48310-2769 | |
| JOHN L HALEY | | PO BOX 7 | | | | MINOT ME | 04258 | |
| JOHN L HALL | | 950 S SMITH RD | | | | OWOSSO MI | 48867-9325 | |
| JOHN L HAMMOND JR | | 425 RIVERSIDE DRIVE | APT 7H | | | N Y NY | 10025-7737 | |
| JOHN L HANKS | | 24635 BELLEMOOR DR | | | | PLAQUEMINE LA | 70764-3823 | |
| JOHN L HANNA JR | | 3069 BECKLEYSVILLE RD | | | | PARKTON MD | 21120-9675 | |
| JOHN L HANTHORNE | | 6079 W CURTICE RD | | | | EATON RAPIDS MI | 48827-9102 | |
| JOHN L HARDY | | 118 HAMILTON STREET | | | | ELYRIA OH | 44035-3915 | |
| JOHN L HARNDEN JR | | 917 RILEY ST | | | | ATCHISON KS | 66002-1737 | |
| JOHN L HARP | | 3007 S CENTRAL WAY | | | | ANDERSON IN | 46011-4530 | |
| JOHN L HARRIS | | 190 JERSEY ST | | | | SOUTH AMBOY NJ | 08879-2141 | |
| JOHN L HARRIS & | ELIZABETH E HARRIS JT TEN | 4641 BARRINGTON DRIVE | | | | AUSTINTOWN OH | 44515 | |
| JOHN L HARRIS JR | | 4311 MELBA | | | | ST LOUIS MO | 63121-3114 | |
| JOHN L HARRISON & | BYRD S HARRISON JT TEN | 5770 CATAWBA LN | | | | MORRISTOWN TN | 37814-1437 | |
| JOHN L HARRISON & | KATHLEEN M HARRISON JT TEN | 714 CENTRAL PARK BLVD | | | | PORT ORANGE FL | 32127-7553 | |
| JOHN L HASKINS | | 5960 HOLCOMB | | | | DETROIT MI | 48213-3026 | |
| JOHN L HASSLER | | BOX 91 | | | | ELMHURST IL | 60126-0091 | |
| JOHN L HAZEN | | 6500 ELK RUN CT | | | | CLARKSTON MI | 48348-2812 | |
| JOHN L HEINEMAN & | HELEN HEINEMAN JT TEN | 8 DANIELS RD | | | | FRAMINGHAM MA | 01701-2704 | |
| JOHN L HEMPSALL & | CAROL J HEMPSALL JT TEN | 4278 LATIFEE CT | | | | SWARTZ CREEK MI | 48473 | |
| JOHN L HENDRICKSON SR | | 1079 STANTON AVE | | | | WOODMERE NY | 11598-1326 | |
| JOHN L HENTHORNE & | SHIRLEY A HENTHORNE JT TEN | 1436 E GILBERT | | | | INDIANAPOLIS IN | 46227-4665 | |
| JOHN L HESS | | 1079 HOLMDEN AVE | | | | CLEVELAND OH | 44109-1835 | |
| JOHN L HETTRICK JR | | 115 MEADOW RD | | | | BUFFALO NY | 14216-3613 | |
| JOHN L HILLARD | | 312 VANCE LANE | | | | DANVILLE IL | 61832-2839 | |
| JOHN L HINDS & | CAROLE J HINDS JT TEN | 362 RIVERWOODS DRIVE | | | | FLUSHING MI | 48433-2100 | |
| JOHN L HITCHINGS & | HELEN N HITCHINGS TEN COM | 1443 WEST 100TH PL | | | | DENVER CO | 80260-6209 | |
| JOHN L HOENIG | | 25 RAND PL | | | | PITTSFORD NY | 14534-2038 | |
| JOHN L HOFFMAN | | 420 EAST 23RD ST | | | | NEW YORK NY | 10010-5033 | |
| JOHN L HOLMAN & | DOROTHY HOLMAN TR | UA 03/10/1989 | J L & D HOLMAN REVOCABLE TR | 23019 BENNER COURT | | TORRANCE CA | 90505-2822 | |
| JOHN L HOLMES | | 20427 CHAREST | | | | DETROIT MI | 48234-1653 | |
| JOHN L HOOVER | | 3893 ANOKA | | | | WATERFORD MI | 48329-2101 | |
| JOHN L HORSTMAN | | BOX 248 | | | | CONTINENTAL OH | 45831-0248 | |
| JOHN L HOWARD & | PATRICIA PERRY HOWARD JT TEN | 316 W MINNEHAHA PKWY | | | | MINNEAPOLIS MN | 55419-1327 | |
| JOHN L HOYES | | 6216 W RAY RD | | | | SWARTZ CREEK MI | 48473-9122 | |
| JOHN L HUDSON | | 4922 SW HUDSON ST | | | | SEATTLE WA | 98116-4348 | |
| JOHN L HURRY | | 1757 BOMAN RD | | | | ALGER MI | 48610-9597 | |
| JOHN L HURTH | | W3823 EVERGREEN RD | | | | FREDONIA WI | 53021-9767 | |
| JOHN L ISAACS | | 567 WILSON AVE | | | | NOVATO CA | 94947-3821 | |
| JOHN L JACKSON | | 3026 ROSETTA BLVD | | | | NEWTON FALLS OH | 44444-8757 | |
| JOHN L JACKSON | | 99 DETROIT ST | | | | DURAND MI | 48429-1439 | |
| JOHN L JACOB & | WINIFRED L JACOB JT TEN | BOX 4752 | | | | SAN CLEMENTE CA | 92674-4752 | |
| JOHN L JEFFERSON | | 18651 LAMONT | | | | DETROIT MI | 48234-2230 | |
| JOHN L JERNIGAN III & | ARABELLE B JERNIGAN TR | UA 05/17/1979 | PAULL F JERNIGAN REVOCABLE | INTERVIVOS TRUST | BOX 1562 | DECATUR AL | 35602-1562 | |
| JOHN L JOHNSON & | BRENDA A JOHNSON JT TEN | 7600 FOREST KNOLL DRIVE | | | | DUBLIN OH | 43017 | |
| JOHN L JONES | | 2554 CARIBE DR | | | | LADY LAKE FL | 32162-0213 | |
| JOHN L JORDAN | | 1285 DOEBLER DRIVE | | | | NO TONAWANDA NY | 14120-2205 | |
| JOHN L KANOUSE & | CAROLYN S KANOUSE JT TEN | 7825 FARINA WAY | | | | INDIANAPOLIS IN | 46259 | |
| JOHN L KAPPLER | | 25 HOLLAND AVE | BOX 247 | | | PEAPACK NJ | 07977 | |
| JOHN L KATES | | 4709 BLUFF CIRCLE | | | | OAK GROVE MO | 64075 | |
| JOHN L KEEFE | | 1 SANDY VALLEY DR | | | | WALPOLE MA | 02081-2601 | |
| JOHN L KENNEDY | | 1825 SOUTH BLVD | | | | TROY MI | 48098-1703 | |
| JOHN L KENNEDY | | 1710 COUNTRY CLUB DRIVE | | | | MANSFIELD TX | 76063-2621 | |
| JOHN L KENNEY | | BOX 697 | | | | OWOSSO MI | 48867-0697 | |
| JOHN L KERMATH & | JEFFRY KERMATH JT TEN | 1910 SO OCEAN BLVD APT 126 | | | | DEL RAY BEACH FL | 33483-6409 | |
| JOHN L KESSLER SR & | DONNA L KESSLER TR | UA 02/19/1999 | JOHN L KESSLER SR & DONNA L | TRUST | 12006 CENTER RD | TRAVERSE CITY MI | 49686 | |
| JOHN L KEY | | 2666 TORRANCE BLVD | | | | TORRANCE CA | 90503 | |
| JOHN L KIEFER | | 515 POWERS ST | | | | CADILLAC MI | 49601-1464 | |
| JOHN L KIMMERLING | | 9373 N BAYFIELD DR | | | | MC CORDSVILLE IN | 46055 | |
| JOHN L KIRKLAND | | 5154 SUGAR CAMP ROAD | | | | MILFORD OH | 45150-9674 | |
| JOHN L KNIGHT | | 3317 E HIGH ST | | | | SPRINGFIELD OH | 45505-1638 | |
| JOHN L KNOCHEL | | 7104 E 550 N | | | | LAFAYETTE IN | 47905-9759 | |
| JOHN L KOEHL JR | | 11760 FROST RD | | | | TIPP CITY OH | 45371-9101 | |
| JOHN L KOOGLER | RTE 2 | BOX 193 | | | | FISHERSVILLE VA | 22939-9802 | |
| JOHN L KOWALSKI | | 1257 SCRANTON ST SW | | | | PALM BAY FL | 32908-7565 | |
| JOHN L KRISAN | | 32838 GRINSELL | | | | WARREN MI | 48092-3153 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN L KVOCHAK | | 711 FOXDALE RD | | | | WILM DE | 19803-1603 | |
| JOHN L LATERRA JR | | 18 CROWLEY DR | | | | OLD SAYBROOK CT | 06475-2239 | |
| JOHN L LAUDERMILK | | 5130 OLD 138 HWY | | | | LOGANVILLE GA | 30249 | |
| JOHN L LAWSON | | 1785 E NINE MILE RD | | | | DAFTER MI | 49724 | |
| JOHN L LEAVY & | BETTY A LEAVY JT TEN | 5040 CYPRESS DR | | | | MURRYSVILLE PA | 15668-8006 | |
| JOHN L LEWIS | | 31 GREENWOODE | | | | PONTIAC MI | 48340-2261 | |
| JOHN L LINEBAUGH & | SHARON L LINEBAUGH JT TEN | 2743 S TAMARAC DR | | | | LUDINGTON MI 49431 49431 | 49431 | |
| JOHN L LOCKWOOD | | 11836 TALL TREE DR | | | | PLYMOUTH MI | 48170-3724 | |
| JOHN L LONDICK & | DOROTHY E LONDICK JT TEN | 2956 OTSEGO | | | | WATERFORD MI | 48328-3251 | |
| JOHN L LONG | | 825 MALCOLM PLACE | | | | LINDEN NJ | 07036-1634 | |
| JOHN L LOSQUADRO & | JEAN L LOSQUADRO JT TEN | 2121 HENLEY STREET | | | | GLENVIEW IL | 60025-4159 | |
| JOHN L LOVE | | 5609 W MEADOW GROVE SE DR | | | | GRAND RAPIDS MI | 49512-9487 | |
| JOHN L LOWE III | | 1600 RIDGE RD | | | | NORTH HAVEN CT | 06473-2938 | |
| JOHN L LUCIER | | 9403 W GAYLANTA LAKE RD | | | | ATLANTA MI | 49709-9156 | |
| JOHN L LYTLE | | 665 DARCY LANE | | | | MONONGAHELA PA | 15063-4203 | |
| JOHN L MAINS JR | | PO BOX 787 | | | | MAYSVILLE KY | 41056 | |
| JOHN L MANKER | | 5913 SUBURBAN DRIVE | | | | INDIANAPOLIS IN | 46224-1358 | |
| JOHN L MARSHALL | | PO BOX 337 | | | | DAYTON OH | 45401 | |
| JOHN L MARSHALL | | 19422 KEVIN COURT | | | | WOODBRIDGE CA | 95258-9254 | |
| JOHN L MARTIN | | 11 OAK PARK PL | | | | SAVANNAH GA | 31405-1018 | |
| JOHN L MARTINSON | | 37 FATHER BIRO TRAIL | | | | HAMILTON ON  L9B 1T8 | | CANADA |
| JOHN L MATNEY | CUST DONALD G | MATNEY UTMA VA | 12528 WARWICK BLVD | | | NEWPORT NEWS VA | 23606-2676 | |
| JOHN L MATNEY | CUST JOHN LEE | MATNEY UTMA VA | 12528 WARWICK BLVD | | | NEWPORT NEWS VA | 23606-2676 | |
| JOHN L MAURER | | 145 ELMRIDGE RD | | | | MANSFIELD OH | 44907-2422 | |
| JOHN L MC GHEE JR | | BOX 2741 | | | | HIGH POINT NC | 27261-2741 | |
| JOHN L MC GRATH & | JOSEPHINE D MC GRATH JT TEN | 822 COVENTRY DR | | | | WEBSTER NY | 14580-8422 | |
| JOHN L MC KEIGUE | C/O A PUCH | 14637 MALLARD DRIVE | | | | LOCKPORT IL | 60441-9266 | |
| JOHN L MC TAGGART JR | | 1305 S BETTY LANE | | | | CLEARWATER FL | 33756 | |
| JOHN L MCFADDEN | | 4431 CATHARINA AV | | | | CLEVELAND OH | 44109-1035 | |
| JOHN L MEADOWS | | 25 DOVE RD | | | | ASHEVILLE NC | 28806-9004 | |
| JOHN L MEHRENS | | 400 WASHINGTON AVE | UNIT 415 | | | BREMERTON WA | 98337-1462 | |
| JOHN L MELNICK & | SEAN DESMOND EX | EST LAWRENCE A STROMBERG | 711 PARK AVE | | | FALLS CHURCH VA | 22046 | |
| JOHN L MENCHACA | | 14632 BRAND BLVD | | | | SAN FERNANDO CA | 91345-1707 | |
| JOHN L MIKESKA | CUST JOHN | ALLAN MIKESKA UGMA TX | 265 BERKSHIRE LANE | | | BEAUMONT TX | 77707-2301 | |
| JOHN L MILLER | | 1161 HOLLACE CHASTAIN RD | | | | MITCHELL IN | 47446 | |
| JOHN L MILLER | | 115 HALIFAX DR | | | | VANDALIA OH | 45377-2907 | |
| JOHN L MINGEE | | 6490 SANDFIELD DR | | | | BROOKPARK OH | 44142-3752 | |
| JOHN L MITCHELL | | 18 BLACKSMYTHE LANE | | | | NEWPORT NEWS VA | 23602-7465 | |
| JOHN L MITCHELL JR | | 723 RAVENEL RD | | | | AUGUSTA GA | 30909-1835 | |
| JOHN L MONASMITH | | 228 E MAIN ST | | | | FREEPORT OH | 43973-9310 | |
| JOHN L MORFCHAK | | 7610 LAFAYETTE RD | | | | LODI OH | 44254 | |
| JOHN L MORRIS | | 1294 S LAUREL RD | | | | LONDON KY | 40744-7961 | |
| JOHN L MORRISON | | 573 SYCAMORE CT | | | | FLINT MI | 48506-5210 | |
| JOHN L MOWREY & | MARGARET M MOWREY JT TEN | 28 SOUTH ROBY | | | | ANDERSON IN | 46012-3247 | |
| JOHN L MUNSON | | BOX 35 | | | | SLAUGHTER LA | 70777-0035 | |
| JOHN L NANCE | | 2 CARRINGTON WAY NE | | | | ATLANTA GA | 30328-1651 | |
| JOHN L NARVELL | | 1928 PLEASANTVIEW AVE | | | | LINWOOD PA | 19061-4043 | |
| JOHN L NELSON | | 1100 EBENEZER RD | | | | LUGOFF SC | 29078-9714 | |
| JOHN L NEWMAN JR | | 1553 MERRILL AVE | | | | LINCOLN PARK MI | 48146-3529 | |
| JOHN L NICHOLS | CUST ERIN L NICHOLS | UTMA IN | 1246 MAPLE AVE | | | TERRE HAUTE IN | 47804-3026 | |
| JOHN L NIEBRZYDOSKI & | ANNA M NIEBRZYDOSKI JT TEN | 4621 N SEEGER ST | | | | CASS CITY MI | 48726-1228 | |
| JOHN L NORTON | | 101 FRANCES ST | | | | PORTLAND ME | 04102-2511 | |
| JOHN L O'HARA JR & | BARBARA C O'HARA | TR UA 8/12/93 | THE JOHN & BARBARA O'HARA | FAMILY TRUST | 80 CAMINO ENCINO | ORINDA CA | 94563-3335 | |
| JOHN L OLNEY | | 2472 NW 50TH AVE | | | | OKEECHOBEE FL | 34972-8856 | |
| JOHN L OSWALT | | 2713 TWP RD 937 | | | | PERRYSVILLE OH | 44864 | |
| JOHN L OVERMAN | | 4739 EAST ROAD 200 S | | | | DANVILLE IN | 46122 | |
| JOHN L PAGACICH & | JACQUELINE L TALLEY JT TEN | 2094 CRESCENT LAKE ROAD | | | | WATERFORD MI | 48329-3729 | |
| JOHN L PARKER | | 2463 ETHEL S | | | | DETROIT MI | 48217-1656 | |
| JOHN L PARSONS | | 398 MOORE MT RD | | | | PITTSBORO NC | 27312 | |
| JOHN L PEARCE | | 1106 BRAEVIEW RD | | | | HOWELL MI | 48843-1180 | |
| JOHN L PERRINE | | 4173 BRISTOLWOOD | | | | FLINT MI | 48507-5534 | |
| JOHN L PERRY | BOX 65 | 540 S ALBANY RD | | | | S BETHLEHEM NY | 12161-0065 | |
| JOHN L PERSON | | 20539 BURGES | | | | DETROIT MI | 48219-1204 | |
| JOHN L PETERSEN | TR U/A | DTD 10/15/91 JOHN L | PETERSEN TRUST | BOX 1506 | | CEDAR RAPIDS IA | 52406-1506 | |
| JOHN L PIERCE | | 1835 OSTEEN BRANCH RD | | | | JESUP GA | 31545-4321 | |
| JOHN L PIERCE | | 2485 ALTON RD | | | | DELTONA FL | 32738-4118 | |
| JOHN L PISSINIS | | 121 EDWARD ST | | | | JOLIET IL | 60436-2756 | |
| JOHN L PLANSOEN | | 342 SUNSET ROAD | | | | POMPTON PLAINS NJ | 07444-1513 | |
| JOHN L POLKA | | 3340 DOLPHIN DR | | | | LAKE HAVASU CITY AZ | 86406-4165 | |
| JOHN L PRUETER JOHN L | PRUETER JR & SHIRLEY | PATZWOLDT JT TEN | 6011 STONEGATE PLACE | | | SAGINAW MI | 48603-3498 | |
| JOHN L PULLY | | 1618 DOGWOOD RD | | | | POWHATAN VA | 23139-8030 | |
| JOHN L PUTNAM | | 6625 SWALLOW DR | | | | HARRISON MI | 48625-9049 | |
| JOHN L R PALLETT | BOX 5341 | STATION B | | | | VICTORIA BC | V8R 6S4 | CANADA |
| JOHN L RAINES | | BOX 42 | | | | CHIPPEWA LK MI | 49320-0042 | |
| JOHN L RAK | | 17324 S CAYUGA CT | | | | LOCKPORT IL | 60441-4396 | |
| JOHN L RALEY | | 1650 HWY 81 W | | | | MCDONOUGH GA | 30253-6433 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN L REED | | 235 SOUTHWIND LN | | | | GREENWOOD IN | 46142 | |
| JOHN L REIDER | | 1 LIONEL STREET | | | | CLARK NJ | 07066-2521 | |
| JOHN L RENG | | 308 EUCLID AVE | | | | LOCH ARBOUR NJ | 07711-1212 | |
| JOHN L REYNERTSON | CUST RONALD JOSEPH REYNERTSON | UGMA IL | 627 WEST PATTERSON | 2E | | CHICAGO IL | 60613-4470 | |
| JOHN L RICHARDS | | 2151 BERKLEY ST | | | | SALT LAKE CITY UT | 84109-1112 | |
| JOHN L RICHARDS | | 941 N SACRAMENTO AVE | | | | ONTARIO CA | 91764-3124 | |
| JOHN L ROBERTS | | 1107 LANTERN LANE | | | | NILES OH | 44446-3524 | |
| JOHN L ROBINSON | | 3310 STARMOUNT DRIVE | | | | GREENSBORO NC | 27403-1037 | |
| JOHN L ROEHSLER | | 2644 SHEILA LN | | | | MARIETTA GA | 30062-4939 | |
| JOHN L ROMINE | | 10735 BUCKFIELD DR | | | | PORT RICHEY FL | 34668-3061 | |
| JOHN L ROPER | | 18453 LINDSAY | | | | DETROIT MI | 48235-3040 | |
| JOHN L ROSE & | FRANCES G ROSE JT TEN | 324 LORD BYRON CT | | | | CARY NC | 27513-3826 | |
| JOHN L ROSS | | 301 ASHBROOK DR | | | | BELLFNTN OH | 43311-2741 | |
| JOHN L ROSS | | 3005 MALLERY ST | | | | FLINT MI | 48504-2927 | |
| JOHN L ROSSI & | KATHERINE ROSSI JT TEN | BOX 734 | | | | WATERBURY CT | 06720-0734 | |
| JOHN L RUMSFIELD | | 224 DEVON AVE | | | | PARK RIDGE IL | 60068-5514 | |
| JOHN L RURY & | VIRGINIA RURY JT TEN | 6 MASSACHUSETTS ST | | | | PLATTSBURGH NY | 12903-4300 | |
| JOHN L RUSNAK | | 64 BRINTON ST | | | | BUFFALO NY | 14214-1175 | |
| JOHN L RUSSELL | | 9224 TORREY RD | | | | GRAND BLANC MI | 48439-9324 | |
| JOHN L RYBISKI | | 1550 135TH AVE | | | | WAYLAND MI | 49348-9567 | |
| JOHN L SALOMONE | | 325 LAUREL RIDGE LANE | | | | NORTH KINGSTOWN RI | 02852-4155 | |
| JOHN L SANDERS JR | | 20022 WASHBURN | | | | DETROIT MI | 48221-1020 | |
| JOHN L SANKS | | 17201 COVENTRY LANE | | | | COUNTRY CLUB IL | 60478-4632 | |
| JOHN L SCHERER JR | | 4900-18TH AVE S | | | | MINNEAPOLIS MN | 55417-1218 | |
| JOHN L SCHLICHT | | 3712 S VASSAR RD | | | | VASSAR MI | 48768-9779 | |
| JOHN L SCHOONFIELD III | | 23107 PLAYVIEW | | | | ST CLAIR SHORES MI | 48082-1394 | |
| JOHN L SCHOTT JR & | HELEN M SCHOTT JT TEN | 2860 SHERWOOD AVE A | | | | MODESTO CA | 95350-2234 | |
| JOHN L SCHWERTZ | | 18 PRIDE ST | | | | HONEOYE FALLS NY | 14472-9225 | |
| JOHN L SCOTT | | 27 LARCHWOOD DR | | | | GOSHEN NY | 10924-2542 | |
| JOHN L SCOZZARI | | 25 OLD KENTUCKY STOCK ROAD | | | | CROSSVILLE TN | 38571 | |
| JOHN L SEELEY | | NELSON BLVD | | | | BREWSTER NY | 10509 | |
| JOHN L SHALONGO | | 100 KABOODLE RD | | | | DANVILLE PA | 17821-7754 | |
| JOHN L SHAVER & | WINIFRED M SHAVER JT TEN | 50 GROVELAND RD | | | | ORTONVILLE MI | 48462-8815 | |
| JOHN L SHELDON III | | 87 HIGHLAND AVE | | | | WAKEFIELD RI | 02879-3403 | |
| JOHN L SHOCKEY | | 3885 STONE ROAD | | | | IONIA MI | 48846-9743 | |
| JOHN L SIMPSON JR | CUST DEBORAH JANE SIMPSON | UGMA MI | 8580 KOLUDER CT | | | LORTON VA | 22079-3073 | |
| JOHN L SINCLAIR SR | TR JOHN L SINCLAIR SR TRUST | UA 02/22/95 | 1636 HENDERSON DRIVE | | | KALAMAZOO MI | 49006-4424 | |
| JOHN L SMALLWOOD | | 902 KELLER | | | | FORT WORTH TX | 76126-3617 | |
| JOHN L SMIDDY & | DEBRA J SMIDDY JT TEN | 420 WALNUT STREET | | | | DEFIANCE OH | 43512-1649 | |
| JOHN L SMITH | | 136 HOOPER | | | | CARO MI | 48723 | |
| JOHN L SMITHERMAN | | 286 S WYMORE RD | | | | ALTAMONTE SPRINGS FL | 32714 | |
| JOHN L SPAETH | | 7388 RAUCHOLZ RD | | | | ST CHARLES MI | 48655-8707 | |
| JOHN L SPARKS | | 2826 MARGATE CIRCLE | | | | FLINT MI | 48506-1319 | |
| JOHN L SPEISER | | 1940 LANGLAN DR | | | | DEFIANCE OH | 43512-3737 | |
| JOHN L STCLAIR | | 60 LEE DR | | | | RINGGOLD GA | 30736-5535 | |
| JOHN L STEEN JR | | 9 CURTIS AVENUE | | | | WILMINGTON DE | 19804-1909 | |
| JOHN L STEFFENS | | 5645 4TH ST NE | | | | FRIDLEY MN | 55432 | |
| JOHN L STEINHAUSER | | 1604 CROYDON LN | | | | MIDDLETOWN OH | 45042-2921 | |
| JOHN L STERLING | CUST CHRISTIAN STERLING UGMA IL | 3415 W 127TH ST | | | | BLUE ISLAND IL | 60406-1833 | |
| JOHN L STEVENS | | 3250 CHRISTY WAY N | | | | SAGINAW MI | 48603-2234 | |
| JOHN L STEWART | | 67 EAGLE LAKE RD | | | | BAR HARBOR ME | 04609-1021 | |
| JOHN L STIGLER | | 7820 E 118TH TERRACE | | | | KANSAS CITY MO | 64134 | |
| JOHN L STILL | | 8382 W FRANCES RD | | | | FLUSHING MI | 48433-8810 | |
| JOHN L STILL & | BARBARA JO STILL JT TEN | 8382 FRANCES RD | | | | FLUSHING MI | 48433-8810 | |
| JOHN L STIMAC & | BETTY J STIMAC TEN COM | 104 DON DEE DR | | | | WEST MONROE LA | 71291-7541 | |
| JOHN L STONHOUSE | | 73 COTTON BLOSSOM RD | | | | MILLBROOK AL | 36054-5020 | |
| JOHN L STRANGE | | 7155 DRAKE STATE LINE | | | | BURGHILL OH | 44404-9716 | |
| JOHN L STRASBERGER II | | 20734 SOUTH PIERSON CT | | | | DETROIT MI | 48228-1028 | |
| JOHN L STROMAN | | 1152 VICKSBURG STREET | | | | DELTONA FL | 32725-2842 | |
| JOHN L STRONG | | 1314 LINVILLE | | | | WATERFORD MI | 48328-1231 | |
| JOHN L STRZALKA | | 2777 WINTER PARK ROAD | | | | ROCHESTER HLS MI | 48309-1355 | |
| JOHN L STRZESZYNSKI | | 316 SO MADISON ST | | | | BAY CITY M | 48708-7249 | |
| JOHN L STUMP | | 14 AUDUBON PL | | | | FAIRHOPE AL | 36532 | |
| JOHN L SULLIVAN | | 1166 BALLYLIFFEN DR | | | | MOUNT PLEASANT SC | 29466 | |
| JOHN L SULLIVAN | | 5692 JENNIFER DRIVE EAST | | | | LOCKPORT NY | 14094-6008 | |
| JOHN L SUTTON | | 169 HANOVER ST | | | | HAMILTON OH | 45011-3111 | |
| JOHN L SUTTON | | 1908 S SHERMAN | | | | BAY CITY M | 48708-8193 | |
| JOHN L SWEET & | MONICA K SWEET JT TEN | 10 RIDGEVIEW DR | | | | UNIONTOWN PA | 15401 | |
| JOHN L SZELIGA | | 307 S WULFF STREET | | | | CARY IL | 60013 | |
| JOHN L TAP & | DEBORAH J TAP JT TEN | 659 PINE ST | | | | LAPEER MI | 48446 | |
| JOHN L THOMAS | | 20111 PLAZA 290 BLVD | | | | TOMBALL TX | 77375-5797 | |
| JOHN L THOMAS JR | | 20244 N LARKMOOR DRIVE | | | | SOUTHFIELD MI | 48076-2472 | |
| JOHN L THOMAS JR & | MARILYN C THOMAS JT TEN | 20244 N LARKMOOR DRIVE | | | | SOUTHFIELD MI | 48076-2472 | |
| JOHN L THOMASON | | 3872 KENNETH ST | | | | RIVERSIDE CA | 92509-2739 | |
| JOHN L THORSNESS & | LORETTO B THORSNESS JT TEN | 1801 GERVAIS AVE APT 347 | | | | MAPLEWOOD MN | 55109 | |
| JOHN L TOMPKINS | | 3431 E 100 N | | | | HUNTINGTON IN | 46750 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN L TREADWAY | | 1205 S LINCOLN ST | | | | BLOOMINGTON IN | 47401-5849 | |
| JOHN L TREMAINE & | VIRGINIA TREMAINE JT TEN | BOX 79 | | | | TUMACACORI AZ | 85640-0079 | |
| JOHN L TROISI | | 417 WINDING CT | | | | BRICKTOWN NJ | 08723-4954 | |
| JOHN L TROUP | | 1843 DENHAM CT | | | | SIMI VALLEY CA | 93065-2206 | |
| JOHN L URCHEK | | 100 LECKRONE WAY | | | | CORTLAND OH | 44410 | |
| JOHN L VAN AKEN | | 718 ALLERTON ST | | | | KENT OH | 44240-4502 | |
| JOHN L VANDERKUUR III | | G 8166 BARDEN RD | | | | DAVISON MI | 48423 | |
| JOHN L VANDIVER | | 2140 DUDLER DRIVE | | | | ARNOLD MO | 63010-1523 | |
| JOHN L VAUPEL JR | | 16 KEYSTONE DR | | | | SAVANNAH GA | 31406-5756 | |
| JOHN L VIGO JR | | 910 S CARROLLTON AV B | | | | NEW ORLEANS LA | 70118-1101 | |
| JOHN L VOLLRATH | | 2 LA SINFONIA | | | | RANCHO SANTA MARGA CA | 92688-3200 | |
| JOHN L WAINSCOTT | | RR 1 117 | | | | BUTLER MO | 64730-9801 | |
| JOHN L WALCZAK | | 106 GRAVELINE AVE | | | | MERIDEN CT | 06451-2814 | |
| JOHN L WARREN | | 5130 RIVERVIEW DR | | | | BRIDGEPORT MI | 48722 | |
| JOHN L WEBB | | 4219 RICHMOND FOSTER RD | | | | RICHMOND TX | 77469-8653 | |
| JOHN L WEBER | | PO BOX 64719 | | | | ROCHESTER NY | 14624-7119 | |
| JOHN L WESTHOFF | TR JOHN L WESTHOFF TRUST | UA 10/18/96 | 1863 KENTUCKY | | | QUINCY IL | 62301-4229 | |
| JOHN L WHITE | CUST LESLIE M | WHITE UGMA DE | 524 DOUGFIELD DR | | | NEWARK DE | 19713-2706 | |
| JOHN L WHITEHEAD | | 607 IVYDALE RD CARRCROFT | | | | WILMINGTON DE | 19803-4331 | |
| JOHN L WHITMEYER JR | TR REVOCABLE TRUST 03/29/89 | U/A F/B/O JOHN L WHITMEYER | JR | 329 VIA LINDA VISTA | | REDONDO BEACH CA | 90277-6411 | |
| JOHN L WILEY | | 2393 COLUMBUS W DR | | | | HAMILTON OH | 45013-4239 | |
| JOHN L WILKI | | 1511 SPRING LANE | | | | WILMINGTON DE | 19809-2240 | |
| JOHN L WILLIAMS | | 238 JULIAN POND LANE | | | | KERNERSVILLE NC | 27284 | |
| JOHN L WILTSHIRE | | 321 BOWENTOWN RD | | | | BRIDGETON NJ | 08302-2302 | |
| JOHN L WINDOM | | 1333 ESSLING | | | | SAGINAW MI | 48601-1333 | |
| JOHN L WINSCOTT | | 13001 E 41ST S TE | | | | INDEPENDENCE MO | 64055-4517 | |
| JOHN L WOLFE | | BOX 36953 | | | | BIRMINGHAM AL | 35236-6953 | |
| JOHN L WONDERLICH & | BEVERLY WONDERLICH JT TEN | 1845 185TH ST | | | | NEW SHARON IA | 50207-8139 | |
| JOHN L WRIGHT | | 8062 QUAILWOOD CT | | | | WEST CHESTER OH | 45069-2825 | |
| JOHN L YEE | | 26 TERRACE DRIVE | | | | MARIN CITY CA | 94965-4002 | |
| JOHN L YUHOS & | BETTY A YUHOS JT TEN | 6415 BALDWIN BLVD | | | | LORAINE OH | 44053-3809 | |
| JOHN L ZABALLOS & | MARY ZABALLOS | TR | ZABOLLOS FAMILY TRUST UA12 | 25804 SPRING DR | | HAYWARD CA | 94542-1926 | |
| JOHN L ZIMMERMAN | | 2038 COLUMBUS AVE | | | | SANDUSKY OH | 44870-4822 | |
| JOHN L ZUCHOWSKI | ATTN VIVIAN ZUCHOWSKI | 4651 MILL RUN DRIVE | | | | NEW PORT RICHEY FL | 34653-6332 | |
| JOHN L ZYSKI | | 308 AVEDON CT | | | | JOPPA MD | 21085-4716 | |
| JOHN LA FERLITA | | 2300 NE 33RD AVE 204 | | | | FORT LAUDERDALE FL | 33305-1840 | |
| JOHN LADD | | 72 TABER AVE | | | | PROVIDENCE RI | 02906-4130 | |
| JOHN LAFOUNTAIN | | 620 E PARISH RD | | | | KAWKAWLIN MI | 48631-9747 | |
| JOHN LAGRAND | | 6R 1 686 | | | | CADET MO | 63630 | |
| JOHN LAMBREGTSE | | 576 GREGORVILLE ROAD | | | | WAYLAND MI | 49348-9525 | |
| JOHN LAMNECK & | ROSE LAMNECK JT TEN | 36 WILLARD AVE | | | | FARMINGDALE NY | 11735-5117 | |
| JOHN LAND ROSS & | HELEN O ROSS | TR JOHN LAND ROSS & | HELEN O ROSS REV TR UA | 2/17/1993 | 78-6650 MAMALA | HOLUALOA HI | 96725-9734 | |
| JOHN LANDY | CUST MIKAYLA LANDY | UTMA NM | 1174 SCARBOROUGH LANE | | | WOODBURY MN | 55125-8826 | |
| JOHN LAPPAS | C/O PRIMROSE FLORIST | 1225 3RD AVE | | | | NEW YORK NY | 10021-5105 | |
| JOHN LARKO | | 346 ANDERSON AVE | | | | INDIANA PA | 15701-2023 | |
| JOHN LARRY WHITTINGTON | | 10831 FIRST AVE | | | | WHITTIER CA | 90603-3103 | |
| JOHN LARSON & | DIANA LARSON JT TEN | 1075 LINDA GLEN DR | | | | PASADENA CA | 91105-1117 | |
| JOHN LAVECCHIA | | 7 EVELYN TERR | | | | S AMBOY NJ | 08879-1953 | |
| JOHN LAWRENCE HOLFELDER JR | | 10 STARR LANE | | | | BETHEL CT | 06801-2911 | |
| JOHN LAWRENCE MC LAUGHLIN | | 2ND | 1150 RICLE RANGE RD | | | MOUNT PLEASANT SC | 29464-4250 | |
| JOHN LAWRENCE MC NULTY | CUST JULIA ANN MC NULTY UGMA PA | 8 BYRON LANE | | | | YARDLEY PA | 19067-3240 | |
| JOHN LAWRENCE SULLIVAN | | 30568 ELMWOOD | | | | GARDEN CITY MI | 48135-1923 | |
| JOHN LAYTON | | 3625 PRATHER RD | | | | KANSAS CITY MO | 64116-2833 | |
| JOHN LEASK LUMLEY | | 743 SNYDER HILL ROAD | | | | ITHACA NY | 14850-8708 | |
| JOHN LEE MIDDLETON JR | | BOX 333 | | | | ENGLEWOOD TN | 37329-0333 | |
| JOHN LEE TERRY | | 2128 NEEPER ST | | | | GRAND BLANC MI | 48439-8520 | |
| JOHN LEE WILLIAMS | | 102 S COURT SQ | | | | WAVERLY TN | 37185-2113 | |
| JOHN LEFLER | | BOX 358 | | | | TOLUCA IL | 61369-0358 | |
| JOHN LELAND SCHAFER | | PO BOX 4054 | | | | ANNA MARIA FL | 34216-4054 | |
| JOHN LENGJAK | TR JOHN LENGJAK TRUST | UA 02/10/06 | 3148 RIVERSIDE DR | | | BELOIT WI | 53511-1529 | |
| JOHN LENGYEL | | 16711 GLENMORE | | | | REDFORD MI | 48240-2419 | |
| JOHN LEO HEULER | | 17205 BROOKLYN AVE | | | | YORBA LINDA CA | 92886-1763 | |
| JOHN LEONARD KACHINSKI | | 325 SKILLEN | | | | BUFFALO NY | 14207-1350 | |
| JOHN LEONARD PERT | | PO BOX 753 | | | | CEDAR CITY UT | 84721 | |
| JOHN LESKO & | MARY LESKO JT TEN | 624 JUDIE DR | | | | CLEVELAND OH | 44109-3714 | |
| JOHN LESLIE & | DOROTHY LEDOH MONK | TR | JOHN LESLIE & DOROTHY LEDA | MONK TRUST UA 11/22/94 | 3180 EDSEL DR | TRENTON MI | 48183-3534 | |
| JOHN LESLIE CHAMBERLAIN | | 316 MYRTLE AVE | | | | CHELTENHAM PA | 19012 | |
| JOHN LESLIE WATSON & | JOSEPHINE S WATSON JT TEN | 327 DEE DR | | | | MONTGOMERY AL | 36108-4710 | |
| JOHN LESTER BRISTER | | 2090 BETHEL RD | | | | BROOKHAVEN MS | 39601 | |
| JOHN LEW & | MARY LEW JT TEN | 105 S SACRAMENTO ST | | | | TULARE CA | 93274-3529 | |
| JOHN LEWIS DAVIS | | 1925 GROVER ST | | | | SHREVEPORT LA | 71101-2238 | |
| JOHN LEWIS KARKLIN | | 142 HASBROUCK AVENUE | | | | HASBROUCK HEIGHTS NJ | 07604-2704 | |
| JOHN LEWIS MCCAIN | | 1134 WOODLAND DRIVE | | | | WILSON NC | 27893-2122 | |
| JOHN LEWIS OVERMAN | | 4008 MARTINA DR | | | | ROCKFORD IL | 61114-5296 | |
| JOHN LEWIS TIMLIN | | 309 NORTH PIEDMONT ST | APT# 1 | | | ARLINGTON VA | 22203-3440 | |
| JOHN LEWIS TISCHENKEL | | 1088 NW 81ST TER | | | | PLANTATION FL | 33322-5748 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN LINDSAY & | JANE LINDSAY JT TEN | 3030 BOWIE LANE | | | | HUNTINGTOWN MD | 20639-8550 | |
| JOHN LISS | | 1578 RIVIERA ST | | | | SAGINAW MI | 48604-1653 | |
| JOHN LISTON | | GENERAL DELIVERY | | | | LOS GATOS CA | 95030-9999 | |
| JOHN LIVINGSTON | | 3316 SOUTHFIELD DR | | | | SAGINAW MI | 48601-5642 | |
| JOHN LIZZA | | 208 JEROME AVE | | | | CARLE PLACE NY | 11514-1132 | |
| JOHN LOECHLI | | 8915 TALLADAY RD | | | | WILLIS MI | 48191-9708 | |
| JOHN LOFARO | | 29 PINE CLOSE | | | | NO TARRYTOWN NY | 10591-1710 | |
| JOHN LOGAN O'DONNELL | | 181 E 73 ST | | | | NEW YORK NY | 10021-3549 | |
| JOHN LOGRASSO & | MARY LOGRASSO JT TEN | 909 STONEY CT | | | | ANTIOCH CA | 94509-6940 | |
| JOHN LOIACONO & | MARY M LOIACONO JT TEN | 6581 PARSON BLVD | | | | FLUSHING NY | 11365-2442 | |
| JOHN LOMBARDI | | 5073 WILLIAMSON ST | | | | DEARBORN MI | 48126-5004 | |
| JOHN LOSINSKI JR | | 31416 BLAIR DRIVE | | | | WARREN MI | 48092-1406 | |
| JOHN LOTTERER | | 1200 LEWIS ROAD | | | | MANSFIELD OH | 44903-8948 | |
| JOHN LOUBRIEL & | JEAN LOUBRIEL JT TEN | 90 HOLLAND AVE | | | | DEMAREST NJ | 07627-2714 | |
| JOHN LOUGHLIN & | HELENA LOUGHLIN JT TEN | 11 ARBOR ST | | | | GREAT NECK NY | 11021-3848 | |
| JOHN LOUIS | | 247 CIRCLE LANE | | | | LAKE FOREST IL | 60045 | |
| JOHN LOUIS BELLANDO | | 2448 WEIR RD NE | | | | WARREN OH | 44483-2516 | |
| JOHN LOUIS EVENICH & SHARON GAYE EVENICH TRS | | EVENICH FAMILY TRUST U/A DTD 1/25/ | 962 SYCAMORE LANE | | | EL CAJON CA | 92019 | |
| JOHN LUBIANETZKI | | 2762 TALL OAKS CIR | | | | CORTLAND OH | 44410-1767 | |
| JOHN LUNSFORD | | 1142 N EDGEFIELD | | | | DALLAS TX | 75208-3623 | |
| JOHN LUPO | | 5854 STONE RD | | | | LOCKPORT NY | 14094-1238 | |
| JOHN LUTHER BRANCH | | 64 ROBYN WAY | | | | MARIETTA GA | 30062-5174 | |
| JOHN LUTHER BRANCH JR | | 64 ROBYN WAY | | | | MARIETTA GA | 30062-5174 | |
| JOHN LUTZ & | LINDA GAY | TR UA 10/29/91 | LUTZ SUPPLEMENTAL NEEDS | TRUST | 700 DETROIT AVE | IRON MOUNTAIN MI | 49801-3930 | |
| JOHN LYNCH | | 165 HIBISCUS DR | | | | ROCHESTER NY | 14618-4437 | |
| JOHN LYTLE BOGDANOR & | JANET CAROL BOGDANOR JT TEN | 2204 ROUNTREE DR | | | | ST LOUIS MO | 63136-6137 | |
| JOHN LYTWYNCHUK | | 10 KRESIA LN | | | | COURTICE ON  L1E 2G8 | | CANADA |
| JOHN M & PAULINE E MCGUIRE | TR | JOHN M MCGUIRE REVOCABLE LIVING | TRUST UA 12/15/98 | 39104 DURAND CT | | STERLING HEIGHTS MI | 48310-2403 | |
| JOHN M ABRINKO & | LINDA T TURNER JT TEN | 59332 MT ASH COURT | | | | WASHINGTON MI | 48094-3755 | |
| JOHN M ADAMS | | 871 ELMWOOD DR | | | | WICKLIFFE OH | 44092-2115 | |
| JOHN M ALDERSON 4TH | | BOX 678 | | | | ALDERSON WV | 24910-0678 | |
| JOHN M ALISEN | | 158-30-82ND ST | | | | HOWARD BEACH NY | 11414 | |
| JOHN M ALISEN & | PATRICIA A ALISEN JT TEN | 158-30-82ND ST | | | | HOWARD BEACH NY | 11414 | |
| JOHN M AMBROSE JR | | 2155 FOREST HOME AVE | | | | DAYTON OH | 45404-2511 | |
| JOHN M AMOS | | 7160 OAK HILL DR | | | | SYLVANIA OH | 43560-1305 | |
| JOHN M ANDERSON | | 21434 PICKFORD | | | | DETROIT MI | 48219-2431 | |
| JOHN M ANTHONY | | 405 E BEAUMONT | | | | GREENVILLE IL | 62246-1201 | |
| JOHN M ARNOLD & | JOANNE P ARNOLD | TR | JOHN M ARNOLD & JOANNE P A | LIVING TRUST UA 03/20/89 | 940 KENT DR | CLAREMONT CA | 91711-3313 | |
| JOHN M ASHBAUGH & | KATHRYN S ASHBAUGH JT TEN | 236 WOODLAWN | | | | ROYAL OAK MI | 48073-2682 | |
| JOHN M AVERY | | 6018 CANADICE HILL RD | | | | SPRINGWATER NY | 14560-9643 | |
| JOHN M BAILEY & | KATHIE L BAILEY JT TEN | 970 S FULTON AVE | | | | FORT LUPTON CO | 80621-1258 | |
| JOHN M BARCIA & | KATHERINE L BARCIA JT TEN | 1670 E ANDERSON RD | | | | LINWOOD MI | 48634-9452 | |
| JOHN M BARNES II | | PO BOX 3201 | | | | SAINT AUGUSTINE FL | 32085-3201 | |
| JOHN M BARRICK | | 1040 SOUTH JOSSMAN | | | | ORTONVILLE MI | 48462-9072 | |
| JOHN M BATCH | | 16473 LONCHAR DR | | | | CLIMAX MI | 49034 | |
| JOHN M BAULDRY | | 6312 HERON CT | | | | CLARKSTON MI | 48346-2299 | |
| JOHN M BERG | | 1009 TROWBRIDGE CT | | | | KELLER TX | 76248 | |
| JOHN M BERGER | | 21 DUNHAM PLACE | | | | ST CHARLES IL | 60174-5795 | |
| JOHN M BERLIN | TR U/A | DTD 04/26/91 THE JOHN M | BERLIN TRUST | 1450 BAYSHORE DR | | ENGLEWOOD FL | 34223-4613 | |
| JOHN M BINION | | 1730 BOWEN RD | | | | MANSFIELD OH | 44903-8706 | |
| JOHN M BIRKELAND | | 2703 S RIVIERA DR | | | | WHITE BEAR LAKE MN | 55110-4959 | |
| JOHN M BOLTON | | 49401 HEATH PLACE CT | | | | CHESTERFIELD TWP MI | 48047-3780 | |
| JOHN M BOLTON & | BERTHA M BOLTON JT TEN | 49401 HEATH PL CT | | | | CHESTERFIELD TWP MI | 48047-3780 | |
| JOHN M BONNEL | | 8745 PARKVIEW DR | | | | GREGORY MI | 48137-9628 | |
| JOHN M BONOFORTE | | 111 HORSENECK POINT RD | | | | OCEANPORT NJ | 07757-1121 | |
| JOHN M BORDAS | | 10730 LIMA CENTER RD | | | | MANCHESTER MI | 48158-9553 | |
| JOHN M BOURKE JR | | 14281 BLARNEY CI | | | | CEMENT CITY M | 49233-9729 | |
| JOHN M BOURKE JR & | BONITA J BOURKE JT TEN | 14281 BLARNEY CI | | | | CEMENT CITY M | 49233-9729 | |
| JOHN M BOWER | | 6216 HICKORYWOOD DR | | | | SPEEDWAY IN | 46224-3206 | |
| JOHN M BOWLER & | ALICE A BOWLER JT TEN | 239 RIVER RD | | | | WARREN PA | 16365-3632 | |
| JOHN M BRADSHAW | | BOX 935 | | | | STERLING AK | 99672-0935 | |
| JOHN M BROPHY III | | 184 PEBBLEVIEW DR | | | | ROCHESTER NY | 14612-4119 | |
| JOHN M BRUBAKER | | BOX 272 | | | | WATKINS GLEN NY | 14891-0272 | |
| JOHN M BRYANT & | ANNE J BRYANT JT TEN | 4961 CORONADO DRIVE | MADISON PLACE | | | WILMINGTON NC | 28409 | |
| JOHN M BRYDEN | | 3615 BOAT DOCK DR | | | | FALLS CHURCH VA | 22041-1413 | |
| JOHN M BUCKNER | | 7290 CROCKER ROAD | | | | VALLEY CITY OH | 44280-9548 | |
| JOHN M BUHAGER | | 55 NORMANDY ROAD | | | | EVESHAM NJ | 08053-5527 | |
| JOHN M BUIE | | 3180 COLONEL NEIL RD | | | | CRYSTAL SPRINGS MS | 39059-9327 | |
| JOHN M BULLIGAN JR & | BEVERLY A BULLIGAN TEN COM | 56 SCHILL | | | | KENNER LA | 70065-3353 | |
| JOHN M BUNGENSTOCK & | KATHY A BUNGENSTOCK JT TEN | 225 ALEXANDER CT | | | | FESTUS MO | 63028-1070 | |
| JOHN M BURGETT | | 3 TALL OAK LANE | | | | WEST LAFAYETTE IN | 47906-8803 | |
| JOHN M BURGETT & | SHARON M BURGETT JT TEN | 3 TALL OAK LN | | | | WEST LAFAYETTE IN | 47906-8803 | |
| JOHN M BURKE | | 65 ROCKWOOD LN | | | | GREENWICH CT | 06830-3814 | |
| JOHN M BURNETTE & | BERNICE P BURNETTE JT TEN | ATTN BERNICE P WILSON | 4625 COURTHOUSE RD | | | PRINCE GEORGE VA | 23875-2955 | |
| JOHN M BYRAM | | 805 NELSON AVENUE | | | | CAHOKIA IL | 62206-2031 | |
| JOHN M BYRNE JR | | 614 LOVEVILLE RD | UNIT D4C | | | HOCKESSIN DE | 19707 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN M CALANGELO JR | | 2255 S CENTER | | | | SAGINAW MI | 48609-7012 | |
| JOHN M CALLAGHAN | | 13104 WHITE OAKS DR | | | | GAINES MI | 48436-9652 | |
| JOHN M CALLAGY | | ALTHEA LANE | | | | DARIEN CT | 06820 | |
| JOHN M CANNON | | 57 SHORE RD | | | | E SETAUKET NY | 11733-3931 | |
| JOHN M CAPITO | | 511 KENILWORTH SE | | | | WARREN OH | 44483-6019 | |
| JOHN M CARLSON | | 6998 SUNSET LANE | | | | BOSTON NY | 14025-9770 | |
| JOHN M CARROLL | | 2 UNION HILL LANE | | | | HAZLET NJ | 07730-0404 | |
| JOHN M CARROLL | | 1930-A N JAMESON LANE | | | | MONTECITO CA | 93108-2917 | |
| JOHN M CAUGHLIN | TR JOHN M CAUGHLIN TRUST | UA 06/14/89 | 2616 THOMAS | | | FLINT MI | 48504-4528 | |
| JOHN M CHASE III & | HEATHER A CHASE TR | UA 08/18/1995 | JOHN M CHASE & HEATHER A C | REVOCABLE TRUST | 266 MCMILLAN RD | GROSSE POINTE MI | 48236-3456 | |
| JOHN M CHASE JR | TR REVOCABLE TRUST 06/01/84 | AS AMENDED & RESTATED JOHN M | CHASE JR AS GRANTOR | 3180 PENOBSCOT BUILDING | | DETROIT MI | 48226-4213 | |
| JOHN M CHASE JR | TR U/A | DTD 06/01/84 JOHN M CHASE JR | TRUST | 3180 PENOBSCOT BLDG | | DETROIT MI | 48226-4213 | |
| JOHN M CHASE JR | TR U/A | DTD 06/01/84 M/B JOHN M | CHASE JR | 3180 PENOBSCOT BUILDING | | DETROIT MI | 48226-4213 | |
| JOHN M CHASE JR | | 3180 CITY NATL BANK BLDG | | | | DETROIT MI | 48226 | |
| JOHN M CHELF & | ELIZABETH ANN BRYANT JT TEN | 6161 ALAMANDER AVE | | | | VENICE FL | 34293 | |
| JOHN M CHOPE | | 5368 E COLLETT DR E | | | | CAMBY IN | 46113-8420 | |
| JOHN M CHRISTENSEN & | CARLENE CHRISTENSEN JT TEN | 1022 CADY ST | | | | MAUMEE OH | 43537-3126 | |
| JOHN M CHUPAK & | GRACE G CHUPAK JT TEN | 16 HOGUE DR | | | | WEST MIDDLESEX PA | 16159-2510 | |
| JOHN M CIZMAR | | PO BOX 804 | | | | CANFIELD OH | 44406-0804 | |
| JOHN M CLAREY | CUST BRIAN W CLAREY UTMA NY | 4990 DOVETAIL LN | | | | COLORADO SPRINGS CO | 80916-2266 | |
| JOHN M CLAREY | CUST KYLE J CLAREY UTMA NY | 4990 DOVETAIL LN | | | | COLORADO SPRINGS CO | 80916-2266 | |
| JOHN M CLAREY | CUST MICHAEL A CLAREY UTMA NY | PO BOX 107 | | | | MAYVILLE NY | 14757 | |
| JOHN M CLARK JR | | 330 S BROADWAY | | | | TARRYTOWN NY | 10591-5611 | |
| JOHN M CLARKE | | 81 YEW RD | | | | ESSEX MD | 21221-3285 | |
| JOHN M CLASSER | | 6133 BROADWAY | | | | LANCASTER NY | 14086-9528 | |
| JOHN M CLOUD | | PO BOX 99 | | | | LANDING NJ | 07850-0099 | |
| JOHN M COALE | | 1034 HARTER BLVD | | | | ANDERSON IN | 46011-2560 | |
| JOHN M COBB | | 407 PREAKNESS DR | | | | THOMPSON STATION TN | 37179-5241 | |
| JOHN M COLE | | 46922 BEN FRANKLIN | | | | SHELBY TOWNSHIP MI | 48315-5222 | |
| JOHN M COLE & | KATHERYN O COLE JT TEN | 112 JENNINGS RD | | | | MANAHAWKIN NJ | 08050 | |
| JOHN M COLLINS | | 136 FIRST STREET | | | | NORTHEAST MD | 21901-5601 | |
| JOHN M COLLINS | | 750 BAYLOR RD | | | | ROCHESTER MI | 48309-2511 | |
| JOHN M COMPAGNONI | | 5147 DRAYTON RD | | | | CLARKSTON MI | 48346-3707 | |
| JOHN M CONLOW & | MARGARET T CONLOW JT TEN | 15 PURNELL AVE | | | | CINNAMINSON NJ | 08077-2746 | |
| JOHN M COOPER | | 142 MARYLAND N E | | | | WARREN OH | 44483-3415 | |
| JOHN M CORBIN | | 3984 FAIRVIEW RD | | | | COLUMBIA TN | 38401-1354 | |
| JOHN M COURTLEY | | 212 GREEN VALLEY | | | | FRANKLIN TN | 37064-5278 | |
| JOHN M COUSLEY & | CHRISTINE Z COUSLEY TR | UA 01/25/1991 | JOHN M COUSLEY & CHRISTINE | COUSLEY TRUST | BOX 901 | LOWER GWYNEDD PA | 19002-0901 | |
| JOHN M CRAYCRAFT | | 800 CATHERINE ST | | | | RIPLEY OH | 45167-1318 | |
| JOHN M CROUD | CUST | BRANDON CROUD UGMA MI | 31422 NEWPORT | | | WARREN MI | 48093-7040 | |
| JOHN M CROUD | CUST | SHELLEY CROUD UGMA MI | 31422 NEWPORT | | | WARREN MI | 48093-7040 | |
| JOHN M CULLAR | | 4508 STRATFORD DRIVE | | | | KOKOMO IN | 46901-3932 | |
| JOHN M DAIDONE | | 5835 HEGEL RD | | | | GOODRICH MI | 48438-9619 | |
| JOHN M DANIELL | CUST JEREMY C DANIELL UTMA GA | PO BOX 201116 | | | | CARTERSVILLE GA | 30120-9023 | |
| JOHN M DANIELL | CUST JOSH C DANIELL UTMA GA | PO BOX 201116 | | | | CARTERSVILLE GA | 30120-9023 | |
| JOHN M DARSCHEID | | 2001 EAST COURT ST | | | | FLINT MI | 48503-2870 | |
| JOHN M DAVENPORT | | 3501 EXECUTIVE PKWY | APT 225 | | | TOLEDO OH | 43606-5511 | |
| JOHN M DAVIS | | 1074 WILLOW GROVE COURT | | | | ROCHESTER MI | 48307-2547 | |
| JOHN M DAVIS JR | | 7 SWAN | | | | NEW ORLEANS LA | 70124-4405 | |
| JOHN M DAWSEY | | 26 SUTTON FARMS RD | | | | SRAVERTOWN PA | 18708-9537 | |
| JOHN M DAWSON | | 2095 FENDALE | | | | SYLVAN LAKE MI | 48320-1723 | |
| JOHN M DEMKO | | 919 COMSTOCK NW | | | | WARREN OH | 44483-3107 | |
| JOHN M DESALVO | | 148 BROADWAY AV SE | | | | WARREN OH | 44484-4602 | |
| JOHN M DEWEY | | 759 LAFAYETTE DR | | | | AKRON OH | 44303-1720 | |
| JOHN M DIDION | | 2965 OAKHURST COURT | | | | FULLERTON CA | 92835-4324 | |
| JOHN M DILL | TR UA 03/23/92 JOHN M DILL TRUST | 3560 IVANREST SW | | | | GRANDVILLE MI | 49418-2024 | |
| JOHN M DINN | | 45 JULIA ST | | | | FRANKLIN IN | 46131-2237 | |
| JOHN M DOBOVAN & | LOIS R DOBOVAN JT TEN | 38480 MALLAST AVE | | | | HARRISON TOWNSHIP MI | 48045-2727 | |
| JOHN M DOHERTY | | 9195 N STATE RD 267 | | | | BROWNSBURG IN | 46112-8278 | |
| JOHN M DONAHUE | | 2519 WEST WALNUT STREET | | | | MURPHYSBORO IL | 62966-3021 | |
| JOHN M DONOVAN | | 188 MONTCALM DRIVE | | | | ROCHESTER NY | 14617-1732 | |
| JOHN M DORRIS | | 18452 GUITREAU LANE | | | | PORT VINCENT LA | 70726-8040 | |
| JOHN M DRAPER | | 4669 CHRISTOPHER AVE | | | | DAYTON OH | 45406-1317 | |
| JOHN M DROLETT | | 2386 ANCHOR COURT | | | | HOLT MI | 48842-8714 | |
| JOHN M DUDA | | 9414 THORNHILL DR | | | | CLARKSTON MI | 48348-3563 | |
| JOHN M DUGAN & | SYLVIA A DUGAN JT TEN | 179 BRAHMA AVE | | | | BRIDGEWATER NJ | 08807-2757 | |
| JOHN M DUNCAN JR | | 830 E HOMESTEAD LN | | | | EASTON PA | 18042-7093 | |
| JOHN M DUNHAM | | 9251 COLLEGE DR B | | | | INDIANAPOLIS IN | 46240-4195 | |
| JOHN M DUNLAP | | 6370 LAPEER RD | | | | FLINT MI | 48509-2450 | |
| JOHN M DUNLAP & | PATRICIA E DUNLAP JT TEN | HCR 3 BOX 3400 | | | | GREENVILLE MO | 63944-9616 | |
| JOHN M DUNN & | PHYLLIS B DUNN TEN ENT | BOX 65 | | | | PLEASANTVILLE PA | 16341-0065 | |
| JOHN M DUTRA | | 1000 CECELIA COURT | | | | SAN LEANDRO CA | 94577-3710 | |
| JOHN M DVORSKY & | ROBERT J DVORSKY JT TEN | 8180 VAN TINE ROAD | | | | GOODRICH MI | 48438-8817 | |
| JOHN M EBY | | 4061 LAHRING ROAD | | | | LINDEN MI | 48451-9471 | |
| JOHN M EGAN | | 45 CRESCENT RD | | | | MADISON NJ | 07940-2519 | |
| JOHN M EGAN | | 10222 S OAKLEY | | | | CHICAGO IL | 60643-1916 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN M ELLIS | | 143 HOWARD HUMAN RD | | | | LANCING TN | 37770 | |
| JOHN M ELYARD | | 248 BRYARLY RD | | | | WINCHESTER VA | 22603-4101 | |
| JOHN M EVANS | | 22245 YORKSHIRE DR | | | | ATHENS AL | 35613-2405 | |
| JOHN M EVANS & | JEANIENE EVANS JT TEN | 418 E COOMBS | | | | ALVIN TX | 77511-3505 | |
| JOHN M FANUCCHI | TR | JOHN FANUCCHI REVOCABLE LIVING | TRUST UA 12/08/97 | 7582 COORS COURT | | ARVADA CO | 80005 | |
| JOHN M FARRELL | | 10 AGASSIZ ST APT 14 | | | | CAMBRIDGE MA | 02140-2823 | |
| JOHN M FEETER | | 3646 CHECKER TAVERN RD | | | | LOCKPORT NY | 14094-9421 | |
| JOHN M FISCELLA | | 13561 OLD EL CAMINO REAL | | | | SAN DIEGO CA | 92130-3163 | |
| JOHN M FISHBAUGH | | 11140 DAVISBURG RD | | | | DAVISBURG MI | 48350-2615 | |
| JOHN M FISHER & | BETTY R FISHER JT TEN | 837 SPRING STREET | | | | LATROBE PA | 15650 | |
| JOHN M FISHER & | KATHLEEN POLING JT TEN | 6300 A1A SOUTH | B5 1 TH | | | ST AUGUSTINE FL | 32080 | |
| JOHN M FISHER & | MARIANNE FISHER JT TEN | 6300 A1A SOUTH | B5 1 TH | | | ST AUGUSTINE FL | 32080 | |
| JOHN M FLYNN | | 4308 PIEDMONT CT | | | | FLOWER MOUND TX | 75022-5163 | |
| JOHN M FORGET | | 407 MCINTOSH | | | | ALMONT MI | 48003-8738 | |
| JOHN M FORST & | TRACY L FORST JT TEN | 7992 LISMORE LN | | | | WEST JORDAN UT | 84088-2502 | |
| JOHN M FRASSA | | 37 PALISADE AVE | | | | GARFIELD NJ | 07026-3107 | |
| JOHN M FRAZIER | | 2478 SCENIC HIGHWAY SOUTH | | | | SNELLVILLE GA | 30078-5710 | |
| JOHN M GALEHOUSE | | 6118 FRY RD | | | | BROOKPARK OH | 44142-2702 | |
| JOHN M GANDY | | PO BOX 1527 | | | | DAVIDSON NC | 28036-1527 | |
| JOHN M GANNON | | BOX 2933 | | | | PALMER AK | 99645-2933 | |
| JOHN M GANTCHAR | CUST DANIELLE GANTCHAR UGMA MI | 2247 CHARMS RAVINE | | | | WIXOM MI | 48393-4413 | |
| JOHN M GARTI | | 1924 W EAGLECREST DR | | | | NAMPA ID | 83651 | |
| JOHN M GAUGHAN | | 6845 S KINGERY RD | | | | WILLOWBROOK IL | 60527-5114 | |
| JOHN M GEORGE | | 5130 N 70TH PL | | | | SCOTTSDALE AZ | 85253-7021 | |
| JOHN M GERARDI & | FRANCES M GERARDI JT TEN | 53 ROTH COURT | | | | WENTSVILLE MO | 63385 | |
| JOHN M GERTY | | 211 DEACON HAYNES RD | | | | CONCORD MA | 01742-4757 | |
| JOHN M GERTY JR | | 7431 KEELER AVE | | | | SKOKIE IL | 60076-3805 | |
| JOHN M GERULA | | 1406 SE 20TH ST | | | | CAPE CORAL FL | 33990-5506 | |
| JOHN M GILLESPIE & | MARGARET GILLESPIE | TR | GILLESPIE FAM REVOCABLE LIV | TRUST UA 08/30/00 | 11719 SCHREIBER | VALLEY VIEW OH | 44125-5407 | |
| JOHN M GNAP | | 5132 CROISSANT ST | | | | DEARBORN HEIGHTS MI | 48125-3416 | |
| JOHN M GONDA | | 8663 MURPHY LAKE RD | | | | VASSAR MI | 48768-9631 | |
| JOHN M GRADO | | 250 N THROP ST | | | | KANSAS CITY KS | 66102-5123 | |
| JOHN M GRAY | CUST DANIEL | THOMAS GRAY UGMA IL | 14 NORTON AVE | | | LEMONT IL | 60439-3945 | |
| JOHN M GRAY | CUST TIMOTHY | MARTIN GRAY UGMA IL | 14 NORTON AVE | | | LEMONT IL | 60439-3945 | |
| JOHN M GREEN | | 51 MIDDLE COVE RD | | | | MIDDLE COVE NL  A1K 2A6 | | CANADA |
| JOHN M GREGORY | | 30119 RAINBOW CREST DR | | | | AGOURA HILLS CA | 91301-4030 | |
| JOHN M GRISWOLD | | 1205 SW 29TH ST APT 316 | | | | TOPEKA KS | 66611 | |
| JOHN M GRONER | | 416 N TOMPKINS ST | | | | HOWELL MI | 48843 | |
| JOHN M GUARAGNA | | GUARAGNA JR UGMA MA | 29 ROWLEY SHR | | | GLOUCESTER MA | 01930-1181 | |
| JOHN M GUNZBURGER & | CUST JOHN M | LINDA D GUNZBURGER JT TEN | PO BOX 547 | | | CHANNAHON IL | 60410-0547 | |
| JOHN M GUSEMAN & | JUDITH GUSEMAN TEN ENT | 69 UNION ST | | | | UNIONTOWN PA | 15401-4245 | |
| JOHN M GWALTNEY | TR JOHN M GWALTNEY TRUST | UA 02/21/92 | 7445 CYPRESS BEND MANOR | | | VERO BEACH FL | 32966-5172 | |
| JOHN M GWIAZDA & | DEBORAH H GWIAZDA JT TEN | BOX 185 | | | | GREENPORT NY | 11944-0185 | |
| JOHN M HABAZIN | CUST TIMOTHY A HABAZIN UGMA PA | 1716 FILLMORE ST | | | | ALIQUIPPA PA | 15001-2048 | |
| JOHN M HABAZIN | | FILLMORE STREET | | | | ALIQUIPPA PA | 15001 | |
| JOHN M HANKEY | | 169 PINE RUN CHURCH RD | | | | APOLLO PA | 15613 | |
| JOHN M HANNA & | VIRGINIA E HANNA | TR UA 02/05/90 JOHN M | HANNA & VIRGINIA E HANNA 199 | INTER VIVOS TR | 3174 DRY CREEK | NAPA CA | 94558-9722 | |
| JOHN M HANNAHAN | | 9036 HEADLY | | | | STERLING HTS MI | 48314-2659 | |
| JOHN M HARRINGTON | | 26 FINCH AVE | | | | MERIDEN CT | 06451-2713 | |
| JOHN M HARTIGAN | TR UA 12/27/68 | ROBERT FRANCIS DOWER | 30 N LASALLE STREET SUITE 1200 | | | CHICAGO IL | 60602-2503 | |
| JOHN M HAVRILLA & | JUDITH L HAVRILLA JT TEN | 10449 LAKE SHORE DRIVE | | | | FENTON MI | 48430-2421 | |
| JOHN M HAWKINS | | 1571 BENTRIDGE DR | | | | LAWRENCEVILLE GA | 30043-6510 | |
| JOHN M HEADING & | SUSAN E HEADING JT TEN | 3625 CRICKET LN | | | | BRIDGEWATER VA | 22812-9420 | |
| JOHN M HELFT & | JEANNE M HELFT JT TEN | 49 COTTRELL LANE | | | | HOOSICK FALLS NY | 12090-4510 | |
| JOHN M HERBST | | 6886 JERSEY MILL RD | | | | ALEXANDRIA OH | 43001-9703 | |
| JOHN M HICKS | | BOX 231 | | | | ROCHESTER TX | 79544-0231 | |
| JOHN M HITCHCOCK | | 1856 PALMAS | | | | SAN MARINO CA | 91108-2549 | |
| JOHN M HITT | | 14207 ERWIN RD | | | | COPERNISH MI | 49625 | |
| JOHN M HOLMES | | 15020 COYS DR SE | | | | HUNTSVILLE AL | 35803-2454 | |
| JOHN M HOWARD | | 839 CRISPIN | | | | ROCHESTER HLS MI | 48307-2467 | |
| JOHN M HOWARD | | 311 LAURA | | | | FARMINGTON MO | 63640-2313 | |
| JOHN M HRIT | CUST KEVIN | ANDREW HRIT UGMA MI | 21853 PICADALLY | | | NOVI MI | 48375-4793 | |
| JOHN M HUNTER | | 13018 MEEKER BLVD | | | | SUN CITY WEST AZ | 85375-3803 | |
| JOHN M HUTIRA | | 406 RIVERS RUN | | | | GREENWOOD SC | 29649-8473 | |
| JOHN M JETT & | FRANCES L JETT JT TEN | 300 LANT LN | | | | EVANSVILLE IN | 47715-3400 | |
| JOHN M JOHNSON | | 507 W EVERGREEN AVE | | | | YOUNGSTOWN OH | 44511-1538 | |
| JOHN M JONES | | 181 NOVATO ST | | | | SAN RAFAEL CA | 94901 | |
| JOHN M JOSEPH & | ROSEMARIE M JOSEPH JT TEN | 366 KILBURN RD | | | | LANGHORNE PA | 19047-1936 | |
| JOHN M JUNKIN | | 690 NW 90TH PL | | | | PORTLAND OR | 97229-6500 | |
| JOHN M KAYANEK | | 11081 POTTER RD | | | | FLUSHING MI | 48433-9737 | |
| JOHN M KEEGAN | | 8475 SQUIRREL HILL NE | | | | WARREN OH | 44484-2051 | |
| JOHN M KEEGAN & | SUSAN A KEEGAN JT TEN | 8475 SQUIRREL HILL NE | | | | WARREN OH | 44484-2051 | |
| JOHN M KELLER | | BOX 2617 | | | | SARASOTA FL | 34230-2617 | |
| JOHN M KELLY | | 1244 168TH AVE NE | | | | BELLEVUE WA | 98008-3006 | |
| JOHN M KELLY | | 132 S ORCAS ST | | | | SEATTLE WA | 98108-2446 | |
| JOHN M KELLY & | MAUREEN E KELLY JT TEN | 909 ROCK SPRING RD | | | | BLOOMFIELD HILLS MI | 48304-3143 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN M KEMPER | TR JOHN KEMPER DEED OF TRUST | UA 01/10/94 | 13511 CRISPIN WAY | | | ROCKVILLE MD | 20853 | |
| JOHN M KENNEDY | | 853 WRIGHT AVE | | | | SCHENECTADY NY | 12309-6056 | |
| JOHN M KENNEL | | 3745 WRANGLE HILL RD | | | | BEAR DE | 19701 | |
| JOHN M KERNISKY & | LINDA A KERNISKY JT TEN | 6805 BOBWHITE LA | | | | SPOTSYLVANIA VA | 22553 | |
| JOHN M KILROY | | 2633 N JANNEY ST | | | | PHILADELPHIA PA | 19125-1810 | |
| JOHN M KING | | 215 GOODE STREET | | | | BURNT HILLS NY | 12027 | |
| JOHN M KING | | 349 E PHILADELPHIA | | | | FLINT MI | 48505-3361 | |
| JOHN M KINZIE | | 601 QUARTER ST | | | | ROCHESTER MI | 48307-2652 | |
| JOHN M KITZMILLER | | 11715 WILKHOLLOW | | | | HOUSTON TX | 77043 | |
| JOHN M KITZMILLER & | NANCY R KITZMILLER TEN ENT | 11715 WICKHOLLOW LN | | | | HOUSTON TX | 77043-4533 | |
| JOHN M KOHLER | | 12417 PIPO RD | | | | SANDIAGO CA | 92128 | |
| JOHN M KOLESAR | | 21 CROWLEY AVE | | | | BUFFALO NY | 14207-1022 | |
| JOHN M KOLTVEDT | | 4678 CEDAR CREST DR | | | | SAGINAW MI | 48603-7266 | |
| JOHN M KOPEC | C/O CELOP-BU | 890 COMMONWEALTH AVE | | | | BOSTON MA | 02215 | |
| JOHN M KOSTKA | | 4090 N ASH RD | | | | LINCOLN MI | 48742 | |
| JOHN M KRAMPE | | 7311 APPLE CROSS CIR | | | | AVON IN | 46123-7711 | |
| JOHN M KRASNY | | 6027 WINGED FOOT DR | | | | GRAND BLANC MI | 48439-9521 | |
| JOHN M KRAUSE | | 2484 LAWSON BLVD | | | | GURNEE IL | 60031-6087 | |
| JOHN M KRONE & | JACQUELINE E KRONE JT TEN | 20 LEDGEWOOD RD | | | | DEDHAM MA | 02026-6225 | |
| JOHN M KRUSE & | GALE M KRUSE JT TEN | 220 S 4TH ST | | | | DUBOIS PA | 15801-2335 | |
| JOHN M KUHN | | 2158 S STATE RD 13 | | | | LAPEL IN | 46051-9778 | |
| JOHN M KUNZ | | 411 AQUEDUCT | | | | AKRON OH | 44303-1510 | |
| JOHN M KUTZLER & | PATRICIA KUTZLER JT TEN | 1715 8TH ST | | | | WAUKEGAN IL | 60085-7209 | |
| JOHN M LAGAMBA & | MADELINE T LAGAMBA JT TEN | 25 BEECHWOOD AVE | | | | TORRINGTON CT | 06790-5122 | |
| JOHN M LAING | | 6223 LAKE SHORE DR | | | | SAN DIEGO CA | 92119-3042 | |
| JOHN M LANGSTON | | 1122 S KEMMAN AVE | | | | LA GRANGE PARK IL | 60526-1209 | |
| JOHN M LEIDLEIN JR & | ALEXANDRA G LEIDLEIN JT TEN | 18675 PARKSIDE | | | | DETROIT MI | 48221-2208 | |
| JOHN M LEIGH JR | | 2300 VANDERBILT CIRCLE | | | | AUSTIN TX | 78723-1542 | |
| JOHN M LEINONEN | | 47609 PINE CREEK CT | | | | NORTHVILLE MI | 48167-8527 | |
| JOHN M LEMMON | TR LEMMON FAM TRUST | UA 09/15/97 | ONE CAPITOL MALL STE 700 | | | SACRAMENTO CA | 95814-3228 | |
| JOHN M LEMPENAU | | 8869 LAKE RD | | | | CORFU NY | 14036-9573 | |
| JOHN M LEONE | | 106 JACOBSTOWN | NEW EGYPT RD | | | WRIGHTSTOWN NJ | 08562 | |
| JOHN M LEWIS | | 189 LEATHERWOOD LAKE RD | | | | STEWART TN | 37175-4073 | |
| JOHN M LIPSCOMB | | 1165 LEE RD 174 | | | | OPELIKA AL | 36801 | |
| JOHN M LISHMAN | | 1257 DALEVIEW DR | | | | MCCLEAN VA | 22102-1538 | |
| JOHN M LOEBER | | 1646 PELL AVENUE | | | | DAYTON OH | 45410-3311 | |
| JOHN M LOVELACE JR | | 1202 TUPELO PL | | | | BALTIMORE MD | 21220-5528 | |
| JOHN M LOWERY | | 10150 85TH AV | | | | MECOSTA MI | 49332-9561 | |
| JOHN M LUKASIK JR | | 6340 KINLOCH | | | | DEARBORN HEIGHTS MI | 48127-2902 | |
| JOHN M LUND & | KATHLEEN M LUND JT TEN | 11441 VIENNA RD | | | | MONTROSE MI | 48457 | |
| JOHN M LYONS | TR JOHN M LYONS REVOCABLE TRUS | UA 10/14/98 | 1321 UPPER 11TH ST | | | VINCENNES IN | 47591-3337 | |
| JOHN M MAC BRAYNE III | | 31 TIDE WATCH DRIVE | | | | ORLAND ME | 04472 | |
| JOHN M MAC LEOD & | ELEANOR MAC LEOD JT TEN | 1315 BEACON STREET | | | | NEW SMYRNA BEACH FL | 32169-2215 | |
| JOHN M MACCAUSLAND & | RUTH P MACCAUSLAND JT TEN | 14 PLYMOUTH DRIVE | | | | CHERRY HILL NJ | 08034-3643 | |
| JOHN M MACK | CUST | SUSAN LYNN MACK U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 1721 MISSION HILL | NORTHBROOK IL | 60062-5715 | |
| JOHN M MAIDLOW | | 15074 AIRPORT RD | | | | LANSING MI | 48906-9103 | |
| JOHN M MAIER JR | | 804 N EVERY RD | | | | MASON MI | 48854-9306 | |
| JOHN M MALLOW JR | | 22 LAKE STREET | | | | MARLINTON WV | 24954-1459 | |
| JOHN M MALLOY | | 6291 EAST SHADY GROVE ROAD | | | | MEMPHIS TN | 38120-2642 | |
| JOHN M MANEY | | 13480 WENTWORTH LN 125 C | | | | SEAL BEACH CA | 90740 | |
| JOHN M MANGINO | | 1513 DANUBE LANE | | | | PLANO TX | 75075 | |
| JOHN M MANOGUE | | 402 ELM ST | | | | MILTON WI | 53563-1207 | |
| JOHN M MARINO | | 21851 NEWLAND ST SPC 149 | | | | HUNTINGTN BCH CA | 92646-7630 | |
| JOHN M MARONIC | | 6135 BELMONT | | | | DOWNERS GROVE IL | 60516-1641 | |
| JOHN M MARRO & | JOSEPH V MARRO JT TEN | 40462 AVINGER | | | | STERLING HEIGHTS MI | 48313 | |
| JOHN M MARTIN & | CLAIRE ANN MARTIN JT TEN | 308 OONOGA CIRCLE | | | | LOUDON TN | 37774 | |
| JOHN M MARUK | | ROUTE 47 | POTTER MOUNTAIN RD | | | PITTSFIELD MA | 01201 | |
| JOHN M MASSEY JR & | KAREN D MASSEY JT TEN | 4428 WILDWOOD DRIVE | | | | GLADSTONE MO | 64116-4602 | |
| JOHN M MASTERSON | | 7230 4TH ST N LOT 1201 | | | | ST PETERSBURG FL | 33702-5849 | |
| JOHN M MATTHEWS | | 38700 YALE CT | | | | NORTHVILLE MI | 48167-9067 | |
| JOHN M MC CLELLAND & | VALERIE C MC CLELLAND JT TEN | 49 GARNET RIDGE DR | | | | TOLLAND CT | 06084-3302 | |
| JOHN M MC HUGH | | 9 MOUNTAIN CREST DR | | | | CHESHIRE CT | 06410-3554 | |
| JOHN M MCCARROLL | | 5657 PYLES RD | | | | COLUMBIAVILLE MI | 48421-8933 | |
| JOHN M MCCONNELL | | 879 NORTH LAKESHORE DR | | | | GLADWIN MI | 48624-8065 | |
| JOHN M MCGREGOR | TR JOHN MCGREGOR TRUST | UA 06/14/88 | 7056 MEADOWLAKE RD | | | BLOOMFIELD HILLS MI | 48301-3544 | |
| JOHN M MCNEIL | | 184 WEST GATES | | | | ROMEO MI | 48065-4457 | |
| JOHN M MECLER | | 7353 HUGHES AVE | | | | BALTIMORE MD | 21219-2013 | |
| JOHN M MELEG | | 7274 LAKESHORE RD | | | | LAKEPORT MI | 48059-1942 | |
| JOHN M MELIA | CUST BETH A | MELIA UGMA CT | 1508 VERA CRUZ DR | | | PLANO TX | 75074 | |
| JOHN M MELNIK | | 1013 CENTER E ST | | | | WARREN OH | 44481 | |
| JOHN M MEUSER & | KAREN L MEUSER JT TEN | 5888 EAST LAKE RD | ROMULOUS | | | ROMULUS NY | 14541 | |
| JOHN M MIGONE | | 8102 FULTON AVE | | | | MARGATE NJ | 08402-1628 | |
| JOHN M MILES | | 258 S MASSANUTTEN ST | | | | STRASBURG VA | 22657-2406 | |
| JOHN M MILLER | | 6533 CLARK LAKE RD | | | | JACKSON MI | 49201-9205 | |
| JOHN M MINARD & | MARY GRACE MINARD JT TEN | 209 E FOURTH ST | | | | EMPORIUM PA | 15834-1446 | |
| JOHN M MISITI & | LISA MISITI JT TEN | 10878 RYAN RD | | | | MEDINA NY | 14103-9529 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN M MITTERKO | | 44 GREEN ACRES AV | | | | EAST BRUNSWICK NJ | 08816-3013 | |
| JOHN M MONER | | 345 VALLEYBROOK OVAL | | | | HINCKLEY OH | 44233-9641 | |
| JOHN M MONTANA & | A CAROLINE MONTANA TEN COM | TRS | MONTANA FAMILY TRUST U/A D | 2416 BELLBROOK ST | | ORANGE CA | 92865 | |
| JOHN M MOORE | | 395 WYOMING AVE | | | | KINGSTON PA | 18704-3618 | |
| JOHN M MOORE JR | | 395 WYOMING AVE | | | | KINGSTON PA | 18704-3618 | |
| JOHN M MORDAS | CUST J BLAKE MORDAS | UTMA FL | 6325 ANCHOR LANE | | | ROCKLEDGE FL | 32955 | |
| JOHN M MORWAY | | 10390 DENTON CREEK DR | | | | FENTON MI | 48430 | |
| JOHN M MOSLEY | | 2 BEVERLY DR | | | | LAUREL MS | 39443-9409 | |
| JOHN M MUENCH | | 467 EAST HIAWATHA TRAIL | | | | WOOD DALE IL | 60191-2112 | |
| JOHN M MUIR & | KATHLEEN J MUIR JT TEN | 9 GRENOBLE CT | | | | MATAWAN NJ | 07747-9651 | |
| JOHN M MUNSON | | 12689 GUILFORD CIRCLE | | | | WELLINGTON FL | 33414-5504 | |
| JOHN M MURPHY | | 361 ANNA BELLE AVENUE | | | | CARNEY S PT NJ | 08069-2622 | |
| JOHN M NARDONE | | 5032 HELENE | | | | UTICA MI | 48316-4236 | |
| JOHN M NOBLE JR | | 771 PAULA ST | | | | VANDALIA OH | 45377-1134 | |
| JOHN M NOONAN | | 8 TRAILWOOD CIRCLE | | | | ROCHESTER NY | 14618-4812 | |
| JOHN M NORAIAN SR & | LUCILLE H NORAIAN TR | UA 03/27/1990 | JOHN M NORAIAN SR TRUST | 4065 JUSTIN COURT | | BLOOMFIELD MI | 48302 | |
| JOHN M NORTON | CUST MICHAEL K | NORTON UGMA NJ | 26 HALSEY AVE | | | RIVERDALE NJ | 07457-1415 | |
| JOHN M NORTON | | 2135 COUNTRY CLUB DRIVE | | | | HUNTINGTON VALLEY PA | 19006-5605 | |
| JOHN M NOVESS & | MARGUERITE A NOVESS JT TEN | 2344 CRESCENT LAKE RD | | | | WATERFORD MI | 48329-3733 | |
| JOHN M NUNN | | PO BOX 2234 | | | | FREDERICKSBURG TX | 78624 | |
| JOHN M OAKLEY & | SUSAN M OAKLEY JT TEN | 50501 LAGAE | | | | NEW BALTIMORE MI | 48047-4234 | |
| JOHN M OBERHELMAN | | 8613 RANLEIGHT COURT | | | | NEWBURGH IN | 47630 | |
| JOHN M ODELL | | 106 STRATFORD DR | | | | GOOSECREEK SC | 29445 | |
| JOHN M OGDEN | | 3907 GANARASKA RD R R 1 | | | | CAMPBELLCROFT ON  L0A 1B0 | | CANADA |
| JOHN M OGDEN | | R ROUTE 1 | | | | CAMPBELLCROFT ON  L0A 1B0 | | CANADA |
| JOHN M O'GORMAN | | 10 OAK BLUFF | | | | LARCHMONT NY | 10538-4011 | |
| JOHN M OLAUGHLIN JR | | 110 BETSEY ANNE CRT | | | | BOWLING GREEN KY | 42103 | |
| JOHN M OREILLY JR & | LUANNE O OREILLY | TR OREILLY LIVING TRUST | UA 09/09/98 | 505 PARRISH POINT BLVD | | MARY ESTHER FL | 32569 | |
| JOHN M OWENS JR | | BOX 50907 | | | | ELEELE KAUAI HI | 96705-0907 | |
| JOHN M PADDOCK & | NANCY T PADDOCK JT TEN | 7765 FOX TRAIL LANE | | | | CINCINNATI OH | 45255-4315 | |
| JOHN M PANZA | | 963 COLEMAN AVE | | | | FAIRMONT WV | 26554-3535 | |
| JOHN M PARKER & | RUTH K PARKER JT TEN | 100 TEMPLE ST | | | | FITCHBURG MA | 01420-3751 | |
| JOHN M PARRETT | | 223 SAVANNAH RIDGE | | | | MURFREESBORO TN | 37127 | |
| JOHN M PARRISH JR | | BOX 65768 | | | | SALT LAKE CITY UT | 84165-0768 | |
| JOHN M PARTYKA | | 77410 OAK CREEK CT | | | | BRUCE TWP MI | 48065 | |
| JOHN M PATE | | R D 1 | | | | CASTORLAND NY | 13620 | |
| JOHN M PATTYN | | 244 CORROTTOMAN CT | | | | AVON IN | 46123-4051 | |
| JOHN M PAULY | | 67 CALVIN COURT NORTH | | | | TONAWANDA NY | 14150-8901 | |
| JOHN M PAULY & | DONNA L PAULY JT TEN | 67 CALVIN CT NORTH | | | | TONAWANDA NY | 14150-8901 | |
| JOHN M PAVCO JR | | 2721 NAAMANS | R D 3 | | | WILMINGTON DE | 19810-1185 | |
| JOHN M PENA | | 7016 NILES CANYON RD | BOX 286 | | | SUNOL CA | 94586 | |
| JOHN M PERCHAK | | PO BOX 408 | | | | EMIGSVILLE PA | 17318-0408 | |
| JOHN M PESEK III & | BARBARA M PESEK TR | UA 12/06/1991 | PESEK LIVING TRUST | 4631 MAYFIELD | | FREMONT CA | 94536-6729 | |
| JOHN M PETERSON | | 5980 W WOODCREST DR | | | | NEW PALESTINE IN | 46163-9520 | |
| JOHN M PETERSON & | FRANCES R B PETERSON JT TEN | 700 MASSACHUSETTS ST | STE 203 | | | LAWRENCE KS | 66044-6604 | |
| JOHN M PETRO | | 5815 OXLEY AVE | | | | LASALLE ON  N9H 1N6 | | CANADA |
| JOHN M PHELAN | CUST SEAN L | PHELAN UGMA PA | 1040 SENTRY LN | | | GLADWYNE PA | 19035-1009 | |
| JOHN M PITTMAN | | 30424 BRANDY RD | | | | LITTLE ROCK AR | 72223 | |
| JOHN M POE II | TR UA 09/14/94 | JOHN M POE II | 8526 157TH PLACE NW | | | STANWOOD WA | 98292-6797 | |
| JOHN M POGUE | | 5204 KENWOOD AVE | | | | CHEVY CHASE MD | 20815-6604 | |
| JOHN M POHL | | 901 C EAST WINDFIELD PLACE | | | | APPLETON WI | 54911 | |
| JOHN M POOTHULLIL | | 244 SW BIRDSHILL ROAD | | | | PORTLAND OR | 97219 | |
| JOHN M PRINCE | | 287 RUSSELL AVE | | | | CORTLAND OH | 44410-1241 | |
| JOHN M QUANDT | | 57460 SCHOENHERR | | | | WASHINGTON MI | 48094-3118 | |
| JOHN M QUILLMAN | | 14 AUDUBON DR | | | | MONROE LA | 71203-2703 | |
| JOHN M RAIBLE | | 10691 N 900 W | | | | CARTHAGE IN | 46115-9433 | |
| JOHN M RAIBLE & | BERTHA M RAIBLE JT TEN | 10691 N 900 W | | | | CARTHAGE IN | 46115-9433 | |
| JOHN M RAITER | | 18497 BENNETT RD | | | | N ROYALTON OH | 44133-6044 | |
| JOHN M RASNICK III | | 10197 STONEMILL RD | | | | RICHMOND VA | 23233-2748 | |
| JOHN M RAU JR | SUITE 10 | 4122 E CHAPMAN AVE | | | | ORANGE CA | 92869-4012 | |
| JOHN M REAZER | | 1901 ELGIN AVE | APT 402 | | | BALTIMORE MD | 21217-1351 | |
| JOHN M REDMOND | CUST THOMAS | PO BOX 461 | | | | LAKE CITY MN | 55041-0461 | |
| JOHN M RELOVSKY | | 904 LEWIS ST | | | | BROWNSVILLE PA | 15417-2208 | |
| JOHN M REPKA & | MARIANNE REPKA JT TEN | 3804 LEATHERTOP DR | | | | PLANO TX | 75075-1591 | |
| JOHN M RICE | | 44 ROCKFORD AVE | | | | DALY CITY CA | 94015-4724 | |
| JOHN M RICHARDSON | | 7637 WINDSOR DR N | | | | N SYRACUSE NY | 13212 | |
| JOHN M RICHMOND | | 2101 N PIPER PL | | | | MESA AZ | 85215-2762 | |
| JOHN M RIEKER | | 32 SUNSET AVE | | | | KINDERHOOK NY | 12106-2317 | |
| JOHN M RIGBY | | 1223 NEW STREET | | | | WILMINGTON DE | 19808-5819 | |
| JOHN M RIORDAN | | 27 BRANDON CIRCLE | | | | ROCHESTER NY | 14612-3055 | |
| JOHN M RISSER | | 600 HIGHLAWN AVE | | | | ELIZABETHTOWN PA | 17022-1307 | |
| JOHN M ROBERTS | | 4302 LOST SPRING COURT | | | | LOUISVILLE KY | 40241 | |
| JOHN M ROBERTS | | 48 BLAKE AV | | | | CRANFORD NJ | 07016-2905 | |
| JOHN M ROBERTSON | | 4608 FOXWOOD RD | | | | CHESTER VA | 23831-8012 | |
| JOHN M ROCKWOOD | | 36 RIDGE CT | | | | AUBURN NH | 03032 | |
| JOHN M RODRIGUEZ | | 3759 BALDWIN PARK BLVD | | | | BALDWIN PARK CA | 91706-4105 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN M ROGERS | CUST CORA LYNN ROGERS | UTMA IL | 36189 SCHOENHERR | | | STERLING HTS MI | 48312-3427 | |
| JOHN M ROSENSTEEL | | 10487 NINA ST | | | | SEMINOLE FL | 33778-3511 | |
| JOHN M ROTHFUSS | | 11273 NORTH DR | | | | BROOKLYN MI | 49230-8916 | |
| JOHN M ROWIN | | 2227 HAVEN LN | | | | MONROE WI | 53566 | |
| JOHN M RUSBACKY JR | | BOX 143 | | | | MASURY OH | 44438-0143 | |
| JOHN M RYAN | | 25 OAK GROVE CHURCH ROAD | | | | YOUNGSVILLE NC | 27596 | |
| JOHN M RYAN & | LOIS A RYAN JT TEN | 44705 ASPEN RIDGE DR | | | | NORTHVILLE MI | 48168 | |
| JOHN M RYBSKI & | MARY E RYBSKI JT TEN | 2319 WEST 47TH PLACE | | | | CHICAGO IL | 60609-4006 | |
| JOHN M SADLER | | 4095 DREAM ACRES DR | | | | NORTH BRANCH MI | 48461-8923 | |
| JOHN M SADOFSKY | | 96 HIGHLAND AVE | | | | METUCHEN NJ | 08840-1913 | |
| JOHN M SAKUMA & | MABEL T SAKUMA JT TEN | 611 PIO DR | | | | WAILUKU HI | 96793-2622 | |
| JOHN M SALIBA & | CARRIE SALIBA JT TEN | 45184 INDIAN CREEK | | | | CANTON MI | 48187-2514 | |
| JOHN M SALYER | CUST JOHN M | SALYER JR UGMA TN | 617 PICCADILLY ROW | | | ANTIOCH TN | 37013-1726 | |
| JOHN M SAMMS | TR PENINSULA FAM | MEDICAL CENTER PROFIT SHARING | PLAN & TR DTD 01/01/89 FBO JOM SAMMS | | 9007 WARREN DR | GIG HARBOR WA | 98335-6008 | |
| JOHN M SANDOVAL | | PO BOX 151006 | | | | FORT WORTH TX | 76108-5006 | |
| JOHN M SANDY | | BOX 266 | | | | BETHEL DE | 19931-0266 | |
| JOHN M SANTORO | | 46268 WILLIS RD | | | | BELLEVILLE MI | 48111-8972 | |
| JOHN M SCANLAN | | 10416 S LAMON | | | | OAK LAWN IL | 60453-4743 | |
| JOHN M SCATCHELL | | 5256 N VIRGINIA AVE | | | | CHICAGO IL | 60625-4015 | |
| JOHN M SCHECHTMAN & | ROSE ANN SCHECHTMAN JT TEN | 832 E UNION ST | | | | MANCHESTER IA | 52057-1443 | |
| JOHN M SCHEMMEL | | 19110 FLORENCE | | | | ROSEVILLE MI | 48066 | |
| JOHN M SCHMIDT & | DOROTHY K SCHMIDT JT TEN | 645 CARNEGIE AVE | | | | SHARON PA | 16146-3069 | |
| JOHN M SCHOENER | | 10659 MOUNTAIN LAUREL WAY | | | | UNION KY | 41091-7629 | |
| JOHN M SCHWANTES | | PO BOX 250 | | | | PITTSVILLE WI | 54466 | |
| JOHN M SEABORN | | 2904 SAGECREEK CIR | | | | MIDLOTHIAN VA | 23112-4236 | |
| JOHN M SELLERS | | 1770 MUMFORD COURT | | | | XENIA OH | 45385-4923 | |
| JOHN M SHARKUS | | 99 N ROCKY RIVER | | | | BEREA OH | 44017-1844 | |
| JOHN M SHEERAN | CUST MISS ANN E | SHEERAN U/THE MINN U-G-M-A | ATTN ANN E SHEERAN DEMORY | 815 KITSAP ST | | PT ORCHARD WA | 98366-5231 | |
| JOHN M SHEETS II | | 3234 BEVERLY STREET | | | | TOLEDO OH | 43614-4101 | |
| JOHN M SHERIDAN | CUST | CATHERINE A SHERIDAN U/THE | MICH UNIFORM GIFTS TO MINOR ACT | | 3471 HIGHLAND DR | BAY CITY MI | 48706-2414 | |
| JOHN M SHERIDAN & | DELPHINE M SHERIDAN JT TEN | 5594 OLD CARRIAGE LN | | | | W BLOOMFIELD MI | 48322-1650 | |
| JOHN M SHIRLEY | | 232 SHADY LN | | | | ECLECTIC AL | 36024-3111 | |
| JOHN M SHREFFLER | | 2521 AUTUMN LAKE DR | | | | ANDERSON IN | 46017-9606 | |
| JOHN M SILKAUSKAS & | BARBARA L SILKAUSKAS JT TEN | 7260 CANDLEWYCK CT | | | | DAYTON OH | 45459-5001 | |
| JOHN M SISLER | | BOX 373 | | | | MORGANTOWN WV | 26507-0373 | |
| JOHN M SMAIL | | 8031 MALTBY RD | | | | BRIGHTON MI | 48116-6225 | |
| JOHN M SMALLWOOD | | 8 THURSTON AVE | | | | TRENTON NJ | 08618-1710 | |
| JOHN M SMALLWOOD & | JUDITH M SMALLWOOD JT TEN | 8 THURSTON AVE | | | | TRENTON NJ | 08618 | |
| JOHN M SMILEY | | 4343 SCHUMACHER RD 181-E | | | | SEBRING FL | 33872-2638 | |
| JOHN M SMITH | | 380 LILY ST | | | | N HUNTINGDON PA | 15642-4324 | |
| JOHN M SMITH | | 5601 CASMERE ST | | | | DETROIT MI | 48212-2802 | |
| JOHN M SMITH | | 11760 ELM RD | | | | BIRCH RUN MI | 48415-8489 | |
| JOHN M SMITH | | BOX 2072 | | | | LONGVIEW TX | 75606-2072 | |
| JOHN M SOLTESZ | | PO BOX 775 | | | | SHIRLEY MA | 01464 | |
| JOHN M SOLTIS | | 278 CASTLE RD | | | | PITTSBURGH PA | 15234-2309 | |
| JOHN M SOTER | | 1216 ALEX RD | | | | DAYTON OH | 45449-2114 | |
| JOHN M STAHL | | 2612 LAGUNA DR | | | | ENDICOTT NY | 13760-7213 | |
| JOHN M STANSBERRY | | 137 WILL COMBS HOLLOW RD | | | | VILAS NC | 28692-8367 | |
| JOHN M STANTON | | 22 DUNBAR RD | | | | HILTON NY | 14468-9104 | |
| JOHN M STEINGASSER & | VERONICA STEINGASSER JT TEN | 203-55-27TH AVE | | | | BAYSIDE NY | 11360-2345 | |
| JOHN M STEVENS & | CAROL B STEVENS JT TEN | 819 ALLEGHENY ST | | | | HOLLIDAYSBURG PA | 16648-2401 | |
| JOHN M STOUDT | CUST | DAVID JOHN STOUDT U/THE | PENNSYLVANIA UNIFORM GIFTS TO MINORS ACT | | 801 SLEDGE AVE | READING PA | 19609-1112 | |
| JOHN M STOUDT 3RD | CUST MISS NANCY LYNN STOUDT | U/THE IND UNIFORM GIFTS TC | MINORS ACT | 689 S HIGH ST | | DENVER CO | 80209-4526 | |
| JOHN M STOUT | | 735 PICKENS STREET | | | | HARTSELLE AL | 35640-3645 | |
| JOHN M STUEDMANN & | CAMILLE L STUEDEMANN JT TEN | 22504 VINEYARD CIRCLE | | | | MATTAWAN MI | 49071-8504 | |
| JOHN M SULLIVAN | | 7513 PELBROOK FARM DRIVE | | | | CENTERVILLE OH | 45459-5015 | |
| JOHN M SULLIVAN & | SUSAN L SULLIVAN JT TEN | 5190 CONNORS LN | | | | HIGHLAND MI | 48356-1514 | |
| JOHN M SWAIN | | 773 JOSEPHINE AVENUE | | | | COLUMBUS OH | 43204-1016 | |
| JOHN M SWOPE | | 3001 HILL N BROOK DR | | | | PORTAGE MI | 49024-5616 | |
| JOHN M TAKASH | | 8 CAROUSEL CT | | | | WILMINGTON DE | 19808-2901 | |
| JOHN M TALBOTT SR | | PO BOX 5428 | | | | JASPER TX | 75951-7701 | |
| JOHN M TAYLOR | | 2873 AIRPORT RD | | | | WATERFORD MI | 48329-3307 | |
| JOHN M THACKSTON & | LINNEA D THACSTON JT TEN | 3130 OLD LYNCHBURG RD | | | | NORTH GARDEN VA | 22959-2112 | |
| JOHN M THALER | | 820 SIMCOE STREET N | | | | OSHAWA ON  L1G 4V8 | | CANADA |
| JOHN M THATCHER & | GAYLE R THATCHER JT TEN | 5518 MAUDINE AVE | | | | WEST VALLEY CITY UT | 84120-2718 | |
| JOHN M THOMPSON | | 601 CHERRY BLOSSOM WAY | | | | BRIDGEVILLE PA | 15017-1178 | |
| JOHN M THOMPSON | | 32041 BELCREST | | | | ROCKWOOD MI | 48173-9649 | |
| JOHN M THOMPSON & | NANCY I BALDWIN JT TEN | 32041 BELCREST | | | | ROCKWOOD MI | 48173-9649 | |
| JOHN M THORP | | 2382 W SHERDAN RD | | | | PETOSKEY MI | 49770-9703 | |
| JOHN M TOPPER & | JEANNE L TOPPER JT TEN | 131 HICKORY LN | | | | MEDFORD NJ | 08055-8716 | |
| JOHN M TRIPLETT & | MARY M TRIPLETT JT TEN | 914 MC KINLEY ROAD | | | | TACOMA WA | 98404-3234 | |
| JOHN M TRIPLETT & | MARY M TRIPLETT TEN COM | 914 MC KINLEY ROAD | | | | TACOMA WA | 98404-3234 | |
| JOHN M TURNBULL | | 3416 22ND ST | | | | ROCK ISLAND IL | 61201-6232 | |
| JOHN M TURNEY | CUST PHILIP S TURNEY | UTMA NY | 210 CENTRAL AVE | | | RYE NY | 10580-1627 | |
| JOHN M TURNEY | CUST SARAH C TURNEY | UTMA NY | 210 CENTRAL AVE | | | RYE NY | 10580-1627 | |
| JOHN M TURNEY | CUST SEAN C TURNEY | UTMA NY | 210 CENTRAL AVE | | | REY NY | 10580-1627 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN M UBBES | | 4970 ROSS DRIVE | | | | WATERFORD MI | 48328-1046 | |
| JOHN M VAN DOORN | | 250 DANFORTH | | | | COOPERSVILLE MI | 49404-1205 | |
| JOHN M VANNELLI & | NANCY G VANNELLI JT TEN | 2212 CARVER AVE E | | | | SAINT PAUL MN | 55119-6003 | |
| JOHN M VASSALLO & | CHARLES L VASSALLO JT TEN | 5946 IVY LEAGUE DR | | | | CATONSVILLE MD | 21228-5783 | |
| JOHN M VAUGHT | | 4955 LANDINGS CT | | | | SARASOTA FL | 34231-3232 | |
| JOHN M VEKICH | | 202 S 63RD AVE W | | | | DULUTH MN | 55807-2263 | |
| JOHN M VERGUSON | | 6776 E HIGH STREET | | | | LOCKPORT NY | 14094-5307 | |
| JOHN M WALSH | | 21 HILLSIDE ROAD | | | | SOUTHAMPTON NY | 11968-3731 | |
| JOHN M WALTERS | | 29134 SHERIDAN | | | | GARDEN CITY MI | 48135-2724 | |
| JOHN M WALTON JR | | 59353 N HARRISON RD | | | | SLIDELL LA | 70460 | |
| JOHN M WALTON JR | | 721 HILLCREST ROAD | | | | MAYSVILLE KY | 41056-9172 | |
| JOHN M WALZER | | 115 BRIGHT AUTUMN LN | | | | ROCHESTER NY | 14626-1278 | |
| JOHN M WARANIAK | | 2725 HUNTER HEIGHTS DRIVE | | | | W BLOOMFIELD MI | 48324-2132 | |
| JOHN M WARCHAL | | 6401 W 85TH PL | | | | BURBANK IL | 60459-2314 | |
| JOHN M WARCHAL & | MARY A WARCHAL JT TEN | 6401 W 85TH PL | | | | BURBANK IL | 60459-2314 | |
| JOHN M WARNER | | 5278 E 600 SOUTH | | | | WALTON IN | 46994 | |
| JOHN M WAYLAND | | 1903 GRANDVIEW RD | | | | LAKE MILTON OH | 44429 | |
| JOHN M WEILER | | BOX 69 | | | | IOWA CITY IA | 52244-0069 | |
| JOHN M WENDLER | TR JOHN M WENDLER TRUST | UA 07/02/96 | 1520 SHOEMAKER | | | WESTLAND MI | 48185-7706 | |
| JOHN M WEST & | RACHEL A WEST JT TEN | 400 WILSHIRE COURT | | | | VALPARAISO IN | 46385-7701 | |
| JOHN M WETHERBEE & | NANCY R WETHERBEE JT TEN | ATTN NANCY R PAXTON | 3202 AMSTERDAM DR | | | CLIO MI | 48420-2319 | |
| JOHN M WHRITENOR & | ELIZABETH A WHRITENOR JT TEN | 2 RIVERVIEW | | | | PORT EWEN NY | 12466 | |
| JOHN M WIESHEIER | TR U/A | 53 ASPEN MEADOWS PL | | | | SANTA ROSA CA | 95409-5850 | |
| JOHN M WIRTHMAN | | 130 S REMINGTON | | | | BEXLEY OH | 43209-1868 | |
| JOHN M WITOSZYNSKI & | DENISE S WITOSZYNSKI JT TEN | 20070 CORYELL DR | | | | BIRMINGHAM MI | 48025-5002 | |
| JOHN M WONIEWSKI | | 5863 VAN ETTAN DRIVE | BOX 171 | | | OSCODA MI | 48750 | |
| JOHN M WRIGHT | | 5250 INDIAN HILL ROAD | | | | DUBLIN OH | 43017-8208 | |
| JOHN M YOSHIDA | | 6373 FORTUNE | | | | WATERFORD MI | 48329-3133 | |
| JOHN M ZALLAR | | 4117 JAY ST | | | | DULUTH MN | 55804-1454 | |
| JOHN M ZIATS | | 7242 N STATE ROAD 39 | | | | LIZTON IN | 46149-9540 | |
| JOHN M ZWEIGART | | PO BOX 336 | | | | ABERDEEN OH | 45101 | |
| JOHN MAC DONOUGH | | 36 TEMPLEMORE ROAD | | | | OXTON WIRRAL MERSEYSIDE L43 2HB | | UNITED KIN |
| JOHN MACDONALD HEALY | CUST BENJAMIN HOFF HEALY | UTMA NC | 1802 PUGH ST | | | FAYETTEVILLE NC | 28305-5024 | |
| JOHN MACDONALD HEALY | CUST JENNIFER MACDONALD HEALY | UTMA NC | 1802 PUGH ST | | | FAYETTEVILLE NC | 28305-5024 | |
| JOHN MACHAMER | | 5058 ALVA AV NW | | | | WARREN OH | 44483-1208 | |
| JOHN MADISON JR | | 10101 FOLK AVE | | | | CLEVELAND OH | 44108-2212 | |
| JOHN MADURAS & | JOHN S MADURAS JT TEN | 190 SOUTH BEDFORD ROAD | | | | CHAPPAQUA NY | 10514-3451 | |
| JOHN MAGEE | TR UA 04/04/02 | J MAGEE REV LIVING TRUST | 148 LAGACY TRACE DR | | | LA VERNIA TX | 78121-5688 | |
| JOHN MAHONEY | | 14044 E 380 RD | | | | CLAREMORE OK | 74017-3091 | |
| JOHN MAIMONE | | 130 RIVER DRIVE | | | | EAST PALATKA FL | 32131-4030 | |
| JOHN MAJOCKA | | 7 GARDENIA DR | | | | N DARTMOUTH MA | 02747-3585 | |
| JOHN MAKUTA & | DIANA F MAKUTA JT TEN | 9600 GIRARD LANE | | | | EDMUNDSON MO | 63134 | |
| JOHN MALASPINA | | 2754 OLDE CYPRESS DR | | | | NAPLES FL | 34119-9730 | |
| JOHN MALCOLM CAINE & | FRANCES L CAINE JT TEN | 5196 E STANLEY RD | | | | FLINT MI | 48506-1188 | |
| JOHN MALDONADO | | 14559 RAVEN ST | | | | SYLMAR CA | 91342-5129 | |
| JOHN MALECKI | | 3926 PINEWOOD DR | | | | ROSCOMMON MI | 48653-7645 | |
| JOHN MALETTA & | ANTOINETTE MALETTA TEN ENT | CAMBRIDGE APT 211-F | 6920 INKSTER ROAD | | | DEARBORN HEIGHTS MI | 48127-1879 | |
| JOHN MALLOY JR | | 8124 HAWK HEAD RD | | | | WAKE FOREST NC | 27587 | |
| JOHN MALNIC & MARY LOUISE MALNIC | TR | JOHN MALNIC & MARY LOUISE MALNIC | REVOCABLE TRUST U/A DTD 10 | 300 E MAIN ST | | CARMI IL | 62821 | |
| JOHN MANDEL & | ANNETTE MANDEL JT TEN | 10336 S LA CROSSE | | | | OAK LAWN IL | 60453-4737 | |
| JOHN MANDROS | CUST | PAULA A MANDROS U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 408 1/2 N SIERRA | LOS ANGELES CA | 90036-2408 | |
| JOHN MANGAN | CUST MATTHEW MANGAN UGMA PA | 141 HERGEROW LANE | | | | WEST CHESTER PA | 19380-6503 | |
| JOHN MANGEL | | 160 MEADOWVIEW ROAD | | | | ATHENS GA | 30606-4224 | |
| JOHN MANGLIERS | | 53910 BUCKINGHAM LN | | | | SHELBY TOWNSHIP MI | 48316-2022 | |
| JOHN MANTALOS | | 6836 N KEELER | | | | LINCOLNWOOD IL | 60712-4618 | |
| JOHN MANTOVANI & | CAROLYN M MANTOVANI | TR | JOHN & CAROLYN M MANTOVAN | REV LIVING TRUST UA 09/1 | 16034 HAUSS | EASTPOINTE MI | 48021-1123 | |
| JOHN MARCIANO | | 109 MT PLEASANT AVE | | | | EDISON NJ | 08820-2116 | |
| JOHN MARCO | | 804 WYLIE AVE | | | | JEANNETTE PA | 15644-2653 | |
| JOHN MARCOSKY | CUST | JEFFREY ALAN MARCOSKY | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 30424 RAMBLEWO | FARMINGTON HILLS MI | 48331-1246 | |
| JOHN MARCOSKY | CUST | SHARON LYNN MARCOSKY | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 30424 RAMBLEWO | FARMINGTON HILLS MI | 48331-1246 | |
| JOHN MARCOSKY | CUST LAURIE | SUSAN MARCOSKY U/THE MICH | U-G-M-A | ATTN LAURIE SUSAN MOS | 5333 POTOMAC R | WEST BLOOMFIELD MI | 48322-2131 | |
| JOHN MARINO | | 1162 WILL O WOOD | | | | HUBBARD OH | 44425-3336 | |
| JOHN MARINO | | 6390 STONEWOOD DR | | | | WHITE LAKE MI | 48383-2781 | |
| JOHN MARION HUFFER | | 1300 W 53RD STREET | | | | ANDERSON IN | 46013-1309 | |
| JOHN MARK MALLOY | | 4928 PURDUE DR | | | | METAIRIE LA | 70003-1147 | |
| JOHN MARRS | CUST DAVID MARRS UGMA IN | 5401 US HWY 150 | | | | WEST TERRE HAUTE IN | 47885-9496 | |
| JOHN MARTIN | | 50 RD 261 | | | | GLEN MS | 38846 | |
| JOHN MARTIN BUGLIONE | | 1768 PRUIT DR | | | | HIGHLAND MI | 18356 | |
| JOHN MARTIN GREGORY TAYLOR | | 3 BELMONT RD | CHESHAM | | | BUCKINGHAMSHIRE HP5 2EJ | | UNITED KIN |
| JOHN MARTIN KOSSEL | | 57 BRIDLEPATH DR | | | | LINDENHURST IL | 60046-4936 | |
| JOHN MARTIN THOMAS II | | 4 CURTIS DRIVE | | | | FLEMINGTON NJ | 08822-2600 | |
| JOHN MARTNEK TOD | SUBJECT TO STA TOD RULES | 796 PRENTICE RD NW | | | | WARREN OH | 44481-9472 | |
| JOHN MARTINEZ | | 2133 SUNSET LN | | | | SAGINAW MI | 48604 | |
| JOHN MARTINSON & | IRIS MARTINSON JT TEN | 456 OAKDALE ST | | | | S I NY | 10312-5045 | |
| JOHN MARTONE & | ANGELA MARTONE JT TEN | 119 SCOTCH PINE CRT | | | | AIKEN SC | 29803 | |
| JOHN MARZELL & | THELMA MARZELL JT TEN | 13 CANNON HILL RD | | | | ROCHESTER NY | 14624-4222 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN MASANO | | 815 LANCASTER AVE | | | | READING PA | 19607-1636 | |
| JOHN MASCENIK | | 60 SEYMOUR AVE | | | | WOODBRIDGE NJ | 07095-2407 | |
| JOHN MASON CUNNINGHAM | | PO BOX 311 | | | | FRANKLIN ME | 04634-0311 | |
| JOHN MATULA | | 6003 CALLAWAY CIRCLE | | | | YOUNGSTOWN OH | 44515-4169 | |
| JOHN MAURICE HOULDER | | 59 WARWICK SQUARE | LONDON | | | MIDDLESEX SW1V 2AL | | UNITED KIN |
| JOHN MAVROULEAS | | 8797 KILLIE CT | | | | DUBLIN OH | 43017-8333 | |
| JOHN MAX ZEMKE & | DEBORAH ESTHER ZEMKE JT TEN | 513 WESTWOOD AVE | | | | COLUMBIA MO | 65203-2865 | |
| JOHN MAXWELL | | 990 BROWN CABIN RD | | | | LUZERNE MI | 48636-8730 | |
| JOHN MAY | | 617 NORWOOD LN | | | | SCHAUMBURG IL | 60193-2639 | |
| JOHN MAY JR | | C/O FIRST NATIONAL BANK | | | | ARDMORE OK | 73401 | |
| JOHN MAYES & | WANDA MAYES | TR | JOHN MAYES & WANDA MAYES | REVOCABLE FAM TRUST U | 14809 CHATHAM E | SHELBY TWP MI | 48315-1505 | |
| JOHN MAZURKIEWICZ | | 3125 GLEN FLORA WAY | | | | FORT SMITH AR | 72908-9309 | |
| JOHN MC ALPINE | | 11808 ALETA | | | | WARREN MI | 48093-3059 | |
| JOHN MC CALL | | 6091 WESTERN DR UNIT 62 | | | | SAGINAW MI | 48638 | |
| JOHN MC CALL | | 185 WARREN ST | | | | GLENS FALLS NY | 12801-3713 | |
| JOHN MC CALLUM | | PO BOX 233 | | | | BRISTOL TN | 37621-0233 | |
| JOHN MC CLAIN | CUST KATHRYN MC CLAIN | UGMA MI | 3030 PAINT CREEK | | | OAKLAND MI | 48363-2722 | |
| JOHN MC CLAIN | CUST MARY E MC CLAIN | UGMA MI | 3030 PAINT CREEK | | | OAKLAND MI | 48363-2722 | |
| JOHN MC CULLOUGH GIBSON | | 1719 FERN GLEN DR | | | | DRUMORE PA | 17518-9711 | |
| JOHN MC KELLEN | | 22 VIOLET PALCE | | | | RHINEBECK NY | 12572 | |
| JOHN MC LAUGHLIN DOELP | | 17 SUNSWYCK ROAD | | | | DARIEN CT | 06820 | |
| JOHN MC LEAN | CUST JOHN ALLAN MC LEAN UGMA O | 2408 HAVERFORD RD | | | | COLUMBUS OH | 43220-4322 | |
| JOHN MC LEAN | CUST SCOTT H MC | LEAN UGMA OH | 2408 HAVERFORD RD | | | COLUMBUS OH | 43220-4322 | |
| JOHN MC LEAN SAVELAND | | 1113 FALLSMEAD WAY | | | | POTOMAC MD | 20854-5531 | |
| JOHN MC MORROW | CUST HEIDI A MC MORROW UGMA OH | 1411 OSTERVILLE RD | | | | WEST BARNSTABLE MA | 02668-1705 | |
| JOHN MCCULLOUGH | TR U/A TD | 07/17/90 THE JOHN MCCLAIN | LIVING TRUST | 10398 TIMBERIDGE LANE | | HIGHLAND IN | 46322-3530 | |
| JOHN MCCULLOUGH | | 1294 PLANTATION TRAIL | | | | GASTONIA NC | 28056-7925 | |
| JOHN MCDERMOTT | | 3708 CANDLISH HARBOR | | | | OSHKOSH WI | 54902 | |
| JOHN MCDONALD PILE | ATTN AVSC INTERNATIONAL | 440 9TH AVE FRNT 2 | | | | NEW YORK NY | 10001-1620 | |
| JOHN MCELHINNY | | 199 N STATE LINE RD | | | | GREENVILLE PA | 16125-9232 | |
| JOHN MCGRATH | | 22446 W PEAKVIEW RD | | | | WITTMANN AZ | 85361 | |
| JOHN MCINNES IV | | 7 LANTERN LANE | | | | CUMBERLAND FORESDE ME | 04110-1410 | |
| JOHN MCIVER ANDREWS | | 2248 ISEMAN ROAD | | | | DARLINGTON SC | 29532 | |
| JOHN MCKENZIE | | BOX 9727 | | | | PANAMA CITY BEACH FL | 32417-0127 | |
| JOHN MCKENZIE GARDNE | | 1625 CENTRAL AVE | | | | MEMPHIS TN | 38104 | |
| JOHN MCKINLEY | | 84 HOLLAND AVENUE | | | | ELMONT NY | 11003-1633 | |
| JOHN MCLAUREN BURNS | | 3409 CHARLESON STREET | | | | ANNANDALE VA | 22003-1609 | |
| JOHN MCLEOD | | BOX 324 | | | | TWINSBURG OH | 44087-0324 | |
| JOHN MCMILLAN | | MCMILLAN UTMA OH | 199 HATCH RD | | | WADSWORTH OH | 44281-9725 | |
| JOHN MCWILLIAMS | CUST SCOTT | 212 454 ROMEO RD | | | | ROCHESTER MI | 48307-1669 | |
| JOHN MEAD | | BOX 1379 | | | | GREENWICH CT | 06836-1379 | |
| JOHN MEAGHER III & | NANCY R MEAGHER JT TEN | 1913 CARRAWAY ST | | | | BIRMINGHAM AL | 35235-1909 | |
| JOHN MEGLINO | CUST DAVID J MEGLINO UGMA TX | 226 LINDA LN | | | | DUNCANVILLE TX | 75137-4012 | |
| JOHN MEIBAUM | | 100 HUNTERS TRACE DRIVE | | | | RIPLEY TN | 38063-1159 | |
| JOHN MELLODGE | | 528 GREENWAY AVE | | | | TRENTON NJ | 08618-2433 | |
| JOHN MELNYK | | 21406 LUNDY | | | | FARMINGTON HILLS MI | 48336-4633 | |
| JOHN MELVIN BOWEN | | 406 NORTH SMITH WICK ST | | | | WILLIAMSTON NC | 27892-2048 | |
| JOHN MERCIERI | | 104 JOHNNYCAKE MT RD | | | | BURLINGTON CT | 06013 | |
| JOHN MERIDETH | CUST | RANDALL TODD MERIDETH U/THE | KANSAS UNIFORM GIFTS TC | MINORS ACT | 5700 WOODLAWN | ALEXANDRIA VA | 22309-4608 | |
| JOHN MERIDITH TABOR JR | | 200 KNIGHT DR | | | | SALTILLO MS | 38866-9182 | |
| JOHN MERKUN & | TILLIE B MERKUN JT TEN | 15620 SCHOOL AVE | | | | CLEVELAND OH | 44110-3050 | |
| JOHN MERLINO & | THERESA P MERLINO JT TEN | 529 1ST AVENUE | | | | SUTERSVILLE PA | 15083-1213 | |
| JOHN MERRITT | | 729 BAY AVE | | | | BRICK NJ | 08724-4809 | |
| JOHN MERWIN | | 149 CANDACE LANE | | | | CHATHAM NJ | 07928-1116 | |
| JOHN MESKO | | 1523 ESSEX AVENUE | | | | LINDEN NJ | 07036-1921 | |
| JOHN METZGER | | 385 S COLONIAL DR | | | | CORTLAND OH | 44410-1263 | |
| JOHN MICHAEL BAXTER | APT D-5 | 3209 WEST CHESTER PIKE | | | | NEWTOWN SQUARE PA | 19073-4260 | |
| JOHN MICHAEL CONWAY | | 7020 PASEO LA FORTUNA | | | | COTOLAUREL PR | 00780-2363 | |
| JOHN MICHAEL CUNNINGHAM | | 325 LESTER ROAD | | | | DOUGLASVILLE GA | 30134 | |
| JOHN MICHAEL DEPOY | | 6141 N KILBORN AVE | | | | CHICAGO IL | 60646-5019 | |
| JOHN MICHAEL FRANK | | 404 SHOFT SHADOW LANE | | | | DE BARY FL | 32713-2324 | |
| JOHN MICHAEL GABLE | | 19145 HOBART RD | | | | WEST FARMINGTON OH | 44491-9610 | |
| JOHN MICHAEL HERATY | | 3220 STONEGATE DRIVE | | | | YUBA CITY CA | 95993 | |
| JOHN MICHAEL JESSOP | | 9484 CHAREST ST | | | | HAMTRAMCK MI | 48212-3531 | |
| JOHN MICHAEL LAMWERSIEK | | 213 ORCHARD AVENUE | | | | WINCHESTER MA | 63021-5231 | |
| JOHN MICHAEL LEE | | 16636 KELSLOAN | | | | VAN NUYS CA | 91406-2823 | |
| JOHN MICHAEL MINOR JR | | 5436 COURTNEY HUNTSVILLE RD | | | | YADKINVILLE NC | 27055-8637 | |
| JOHN MICHAEL MURRAY | | 2007 W MINNEZONA AVE | | | | PHOENIX AZ | 85015-4157 | |
| JOHN MICHAEL PAPA | | 358 WEST LANE | # 7 | | | RIDGEFIELD CT | 06877-5316 | |
| JOHN MICHAEL POKRYFKY | | 9215 FLORIDA | | | | LIVONIA MI | 48150-3801 | |
| JOHN MICHAEL RYAN | | 2604 RIVER OAKS DR | | | | MONROE LA | 71201-2022 | |
| JOHN MICHAEL SCONYERS | | 236 ALEWIFE LN | | | | SUFFIELD CT | 06078-1957 | |
| JOHN MICHAEL TILEY | | 17804 NORTHROP | | | | DETROIT MI | 48219-2362 | |
| JOHN MICHAEL YEDINAK | | FOUR ROD RD | | | | ALDEN NY | 14004 | |
| JOHN MICHAEL ZAUNER | | 311 E REPUBLICAN ST APT 502 | | | | SEATTLE WA | 98102-6841 | |
| JOHN MICHAJLYSZYN | | 24863 RAVEN | | | | EAST DETROIT MI | 48021-1452 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN MICHALOWICZ & | STEPHANIE MICHALOWICZ & | VIRGINIA L BOK & | LEONARD J MICHALOWICZ JT TE | 8082 APPLETON | | DEARBORN HEIGHTS MI | 48127-1402 | |
| JOHN MICHEAL MARTINICK | | 159 BRUSH CREEK RD | | | | AMHERST NY | 14221-2742 | |
| JOHN MIERS | | 5228 SOUTH 7TH ST | | | | MILWAUKEE WI | 53221-3620 | |
| JOHN MIGGINS & | SHIRLEY MIGGINS JT TEN | 15430 WOOD ST | | | | HARVEY IL | 60426 | |
| JOHN MIKEK | | 635 30TH AVE W APT 314F | | | | BRADENTON FL | 34205-8936 | |
| JOHN MIKITA & | ANNE MIKITA JT TEN | 95 OAK ST | | | | CLIFTON NJ | 07014-1703 | |
| JOHN MIKORYAK & | VEDA LA JUNE MIKORYAK JT TEN | 6435 WINONA | | | | ALLEN PARK MI | 48101-2321 | |
| JOHN MIKSITS | | 29 SECOND ST | | | | CLIFTON NJ | 07011-3339 | |
| JOHN MILLER | | BOX 79 | | | | S CHATHAM MA | 02659-0079 | |
| JOHN MILLER | | 4901 DUCK LAKE ROAD | | | | MILFORD MI | 48381-2130 | |
| JOHN MILLER | | 10702 W EL RANCHO DR | | | | SUN CITY AZ | 85351-3758 | |
| JOHN MILLIGAN JR | | 416 VAIL VALLEY DRIVE | | | | VAIL CO | 81657-4553 | |
| JOHN MILTON ANDERSEN | CUST NATHAN JOHN ANDERSEN UGM | 12015 FIELDWOOD | | | | DALLAS TX | 75244-7722 | |
| JOHN MILTON HILL | | STEWARD OBSERVATORY | | | | TUCSON AZ | 85721-0001 | |
| JOHN MILTON NOLTENSMEYER | | 3701 BRIGGS | | | | PARSONS KS | 67357-3823 | |
| JOHN MINNEY & | MARY JANE MINNEY JT TEN | 17137 RD 37 | | | | MADERA CA | 93638-8225 | |
| JOHN MITCHELL | | 5971 S HIMALAYA CT | | | | CENTENNIAL CO | 80016 | |
| JOHN MITCHELL | | 271 RT 539 | | | | CREAMRIDGE NJ | 08514-1519 | |
| JOHN MITCHELL SORROW JR | | BOX 2431 | | | | CHAPEL HILL NC | 27515-2431 | |
| JOHN MOHME | | 8942 BURTON WAY | | | | BEVERLY HILLS CA | 90211-1631 | |
| JOHN MOHORIC JR | | 11411 BRIDGEPORT SW WA | | | | LAKEWOOD WA | 98499-3006 | |
| JOHN MOIRANO | | 27 LEONARD DLRIVE | | | | MASSAPEQUA NY | 11758-7919 | |
| JOHN MOLINARI | | 7718 E CHAPARRAL RD | | | | SCOTTSDALE AZ | 85250-7718 | |
| JOHN MOLLE & | ANNA MOLLE JT TEN | 302 W 124TH STREET | | | | KANSAS CITY MO | 64145-1184 | |
| JOHN MOLNAR | | 380 MT OLIVE CEMT RD | | | | LYNNVILLE TN | 38472 | |
| JOHN MONCURE & | HELEN K MONCURE | TR MONCURE FAM TRUST | UA 01/16/97 | 3216 40TH ST W | | BILLINGS MT | 59106-1407 | |
| JOHN MONTALVO | | 1157 HIGHLEY STREET | | | | TOLEDO OH | 43612-2326 | |
| JOHN MONTANA | CUST ANDREW | JON MONTANA UGMA NJ | 7 WOODFIELD LANE | | | SADDLE RIVER NJ | 07458-3219 | |
| JOHN MONTECALVO | CUST GINA MONTENERI UTMA OH | 2193 ST RTE 305 | | | | CORTLAND OH | 44410-9399 | |
| JOHN MONTECALVO | CUST MICHAEL MONTENERI UTMA OH | 2193 ST RTE 305 | | | | CORTLAND OH | 44410-9399 | |
| JOHN MONTES & | MAXINE MONTES JT TEN | 2024 S 3RD AVE | | | | MAYWOOD IL | 60153-3318 | |
| JOHN MOORE | | 91 MOSSBROOK CRES | | | | AGINCOURT ON  M1W 2W8 | | CANADA |
| JOHN MORGAN | | 1808 E PINE | | | | COMPTON CA | 90221-1353 | |
| JOHN MORGAN BROADDUS JR | | 6747 FIESTA | | | | EL PASO TX | 79912-5043 | |
| JOHN MORGAN CALLAGY JR | | 1 CEDAR ST 2C | | | | BRONXVILLE NY | 10708-4127 | |
| JOHN MORRIS | CUST ALANA | BRODER MORRALL UGMA WA | 3511 RODMAN ST NW | | | WASHINGTON DC | 20008-3118 | |
| JOHN MORRIS | | 517 WINSKIE ROAD | | | | POOLER GA | 31322-2815 | |
| JOHN MORRIS SHIMER III & | MAUREEN SHIMER TEN COM | 6725 CHEVY CHASE | | | | DALLAS TX | 75225-2504 | |
| JOHN MORRIS TOWNSEND | | BOX 4605 | | | | WILMINGTON DE | 19807-4605 | |
| JOHN MORSE | CUST ACF | CHRISTINA ANN MORSE UTMA FL | 9291 17 MILE RD | | | MARSHALL MI | 49068-9755 | |
| JOHN MORTIMER & RHODA GODFREY | TR | BRUCE ALAN MALAMENT & LARI | JILL MALAMENT U/A WITH WILLI | MALAMENT DTD 8/21/72 | BOX 615 | UNION CITY NJ | 07087-0615 | |
| JOHN MOSTICH | | 540 GRIER AVE | | | | ELIZABETH NJ | 07202-3105 | |
| JOHN MOTICKA | | 6434 NICHOLS RD | | | | SWARTZ CREEK MI | 48473-8519 | |
| JOHN MOTZER | | 53853 BUCKINGHAM LM | | | | SHELBY TWP MI | 48316-2021 | |
| JOHN MOYLES JR | CUST DANIEL MOYLES UGMA PA | 1618 ELECTRIC STREET | | | | DUNMORE PA | 18509-2120 | |
| JOHN MUCHOW JR | | 6244 CROSBY RD | | | | LOCKPORT NY | 14094-7950 | |
| JOHN MULLER | | 22500 BRITTANY | | | | EAST DETROIT MI | 48021-4024 | |
| JOHN MULLINS JR | | 251 W DE KALB PIKE E-607 | | | | KING OF PRUSSIA PA | 19406-2428 | |
| JOHN MULRANEN | | 347 MAIN ST | | | | ONEIDA NY | 13421-2144 | |
| JOHN MUNIZ JR | | 6853 AINTREE DR | | | | SAN JOSE CA | 95119-1802 | |
| JOHN MURPHY | | 7251 1ST SE | | | | CARRINGTON ND | 58421-8509 | |
| JOHN MURRAY ARMSTRONG | CUST JACK BRENCE ARMSTRONG UG | 205 CHURCH STREET | | | | SOMERVILLE TN | 38068-1505 | |
| JOHN MURRAY ARMSTRONG | | 205 CHURCH STREET | | | | SOMERVILLE TN | 38068-1505 | |
| JOHN MURTAGH | | 2005 WINDEMERE DR | | | | GREENCASTLE IN | 46135-9225 | |
| JOHN MUSCH & | THERESA S MUSCH JT TEN | 5603 W VON AVE | UNIT B | | | MONEE IL | 60449-7902 | |
| JOHN MYRON HULYK | | 42726 WIMBLETON WAY | | | | NOVI MI | 48377-2046 | |
| JOHN N ANKER | | 2951 ISLAND PT DR | | | | METAMORA MI | 48455-9625 | |
| JOHN N BICKNELL & | MARILYN V BICKNELL JT TEN | 2253 E DELHI RD | | | | ANN ARBOR MI | 48103-9406 | |
| JOHN N BROOKS | | BOX 155 | | | | SILVER GROVE KY | 41085-0155 | |
| JOHN N BRYAN | | BOX 162562 | | | | AUSTIN TX | 78716-2562 | |
| JOHN N BURLESON | | BOX 341 | | | | DE TOUR VILLAGE MI | 49725-0341 | |
| JOHN N BURNS | | 839 BENNIE RD | | | | CORTLAND NY | 13045 | |
| JOHN N CAPELLA | | 340 WESTMINSTER DR | | | | NOBLESVILLE IN | 46060-4244 | |
| JOHN N CAPELLA & | PATRICIA A CAPELLA JT TEN | 340 WESTMINSTER DR | | | | NOBLESVILLE IN | 46060-4244 | |
| JOHN N CARPENTER & | ELFRIEDA R CARPENTER JT TEN | P O BOX 329 | | | | W YARMOUTH MA | 02673 | |
| JOHN N CHAPPUIS | | BOX 3527 | | | | LAFAYETTE LA | 70502-3527 | |
| JOHN N COLLEY II | | 4026 RED ARROW ROAD | | | | FLINT MI | 48507-5404 | |
| JOHN N COMFORT JR | | 414 PHOSPHOR AVENUE | | | | METAIRIE LA | 70005-3232 | |
| JOHN N DE SANTIS | | 200 STONECROP RD | | | | WILMINGTON DE | 19810-1320 | |
| JOHN N DIEHL | | 2110 OAKLYN DR | | | | FALLSTON MD | 21047-2006 | |
| JOHN N DIEHL & | GRACE J DIEHL JT TEN | 2110 OAKLYN DRIVE | | | | FALLSTON MD | 21047-2006 | |
| JOHN N DISHON | | 8749 MONTICELLO DR | | | | WEST CHESTER OH | 45069-3224 | |
| JOHN N DUDASH | | RR 1 BOX 1178 | | | | STARRUCCA PA | 18462-9711 | |
| JOHN N ECHTERNACH | CUST | ELIZABETH W ECHTERNACH UNDER T | CALIFORNIA U-G-M-A | BOX 2282 | | NEWPORT BEACH CA | 92659-1282 | |
| JOHN N ECHTERNACH | | BOX 2282 | | | | NEWPORT BEACH CA | 92659-1282 | |
| JOHN N FARETTA | | 4010 S HANNA DR | | | | TEMPE AZ | 85282-6136 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN N FOWLER | | 4800 LAKEWOOD DRIVE | | | | METAIRIE LA | 70002-1371 | |
| JOHN N GARRISON | | 17725 GEORGE WASHINGTON DRIVE | | | | SOUTHFIELD MI | 48075-2780 | |
| JOHN N GAYTAN | | 4315 MURWICK | | | | ARLINGTON TX | 76016-6207 | |
| JOHN N GAYTAN & | ALICIA R GAYTAN JT TEN | 4315 MURWICK DR | | | | ARLINGTON TX | 76016-6207 | |
| JOHN N GOBIS & | ELEANOR GOBIS JT TEN | 54 PROSPECT HILL ST | | | | NEWPORT RI | 02840-3116 | |
| JOHN N GULICK JR | | 369 BROADWAY | | | | SAN FRANCISCO CA | 94133-4512 | |
| JOHN N HATSOPOULOS | CUST ALEXANDER JOHN HATSOPOUL | UGMA MA | WOODCOCK LANE | | | LINCOLN MA | 01773 | |
| JOHN N HEASTY | | PO BOX 405 | | | | LAKE CITY MI | 49651-0405 | |
| JOHN N HLAVATI JR | | 8351 GRASS LAKE ROAD | | | | HILLSDALE MI | 49242-9522 | |
| JOHN N HLAVATI JR & | YOLANDA R HLAVATI JT TEN | 8351 GRASS LAKE ROAD | | | | HILLSDALE MI | 49242-9522 | |
| JOHN N HOFFMAN JR | | 87 POUND HOLLOW RD | | | | GLEN HEAD NY | 11545-2211 | |
| JOHN N HOFFMANN JR | | 87 POUND HOLLOW RD | | | | GLEN HEAD NY | 11545-2211 | |
| JOHN N JAMESON | | BOX 453 CANTERBURY FOREST | | | | PLAISTOW NH | 03865-0453 | |
| JOHN N JONES | | 1914 VALLEY DR | | | | YPSILANTI MI | 48197-4443 | |
| JOHN N KOPP & | MARY E KOPP | TR UA 06/13/89 | 2111 E SANTA FE ST 330 | | | OLATHE KS | 66062-1606 | |
| JOHN N KOROMPILAS | | 120 DUNSTABLE WAY | | | | FOLSOM CA | 95630-6841 | |
| JOHN N KRAUS | | 17551 HIGHLAND AVE | | | | TINLEY PARK IL | 60477-4331 | |
| JOHN N KRAUS DDS & | DOROTHY R KRAUS JT TEN | 4601 GLENWOOD PARK AVE | | | | ERIE PA | 16509 | |
| JOHN N KYLE & | DOROTHY E KYLE JT TEN | 1263 PROSPECT ROAD | | | | PITTSBURGH PA | 15227-1407 | |
| JOHN N LECHMAN | | 15300 N CARDINAL DR | | | | EFFINGHAM IL | 62401-7663 | |
| JOHN N LIADIS | | 2767 QUAIL HOLLOW RD W | | | | CLEARWATER FL | 33761 | |
| JOHN N LIEBERMAN | | RD 4 BOX 140-C | | | | GREENSBURG PA | 15601-9448 | |
| JOHN N MANSON | | 430 LOMA MEDIA RD | | | | SANTA BARBARA CA | 93103-2158 | |
| JOHN N MARTIN | | 101 TRIPP ROAD | | | | WOODSTOCK CT | 06281 | |
| JOHN N MARTIN | | 3423 BAYRIDGE RD | | | | LANTANA FL | 33462-7202 | |
| JOHN N MARTIN JR | | 3423 BAYRIDGE RD | | | | LANTANA FL | 33462-7202 | |
| JOHN N MATZER | | 9560 MCLENNAN AVE | | | | SEPULVEDA CA | 91343-2531 | |
| JOHN N MCVAUGH | CUST | JOHN N MCVAUGH JR UGMA PA | 42041 BRIGHTWOOD LAND | | | LEESBURG VA | 20176-5419 | |
| JOHN N MILLER II | | 6908 M C 8060 | | | | YELLVILLE AR | 72687 | |
| JOHN N MOELLER III & | JAMES T MOELLER JT TEN | 6927 AITKEN RD | | | | LEXINGTON MI | 48450-9318 | |
| JOHN N MOTLEY JR | | 1152 REX AVE | | | | FLINT MI | 48505-1639 | |
| JOHN N MURPHY | | 38 W YALE | | | | PONTIAC MI | 48340-1856 | |
| JOHN N NEWCOMER | CUST KEITH | ALEXANDER NEWCOMER UGMA CT | 10 WHITTLERS RIDGE | | | PITTSFORD NY | 14534-4522 | |
| JOHN N NICHOLS & | JILL S NICHOLS JT TEN | 30815 GRANDVIEW | | | | WESTLAND MI | 48186-5060 | |
| JOHN N PALAZZOLO | | 504 S HAWTHORNE | | | | WESTLAND MI | 48186-4514 | |
| JOHN N PANNULLO & | HELEN PANNULLO JT TEN | 522 PRESERVE SW PT | | | | OCEAN ISLE BEACH NC | 28469-5613 | |
| JOHN N PATRICK & | ALBERTA E PATRICK | TR JOHN N PATRICK LIVING TRUST | UA 02/17/98 | BOX 101707 | | CAPE CORAL FL | 33910-1707 | |
| JOHN N PLATKO | | 459 WINTHOP LANE | | | | SAGINAW MI | 48638-6260 | |
| JOHN N PRICE & | JOYCE W PRICE JT TEN | 4351 PROVIDENCE PT PL SE | | | | ISSAQUAH WA | 98029-6270 | |
| JOHN N PRUITT | | 10192 MONICA | | | | DETROIT MI | 48204-1299 | |
| JOHN N RASZEJA | | 66 LAKESIDE DRIVE | | | | WEST SENECA NY | 14224-1014 | |
| JOHN N REBEL & | ANNE MARIE REBEL | TR UA 10/03/03 JOHN N REBEL & ANN | MARIE REBEL REVOCABLE LIVIN | TRUST | 23305 LEIGHWOO | WOODHAVEN MI | 48183 | |
| JOHN N ROHATSCH | | 2205 E STRATFORD CT | | | | SHOREWOOD WI | 53211-2629 | |
| JOHN N SIMONS | | 10999 PINE BEACH PENINSULA RD | | | | BRAINERD MN | 56401-2033 | |
| JOHN N SLAWIENSKI | | 11384 SUEMARTOM COURT | | | | MARILLA NY | 14102-9707 | |
| JOHN N SMITH | | 811 W MAIN ST | | | | GRAND LEDGE MI | 48837-1003 | |
| JOHN N SNIDER & | MARY ALICE SNIDER JT TEN | 13778 MAIN ST BOX 144 | | | | BATH MI | 48808-9701 | |
| JOHN N STEWART | TR U/D/T | DTD 04/04/89 F/B/O JOHN N | STEWART | 912 NE SANDALWOOD PLACE | | JENSEN BEACH FL | 34957-4792 | |
| JOHN N STIRLING JR | | 1199 WEAVER FARM LN | | | | SPRING HILL TN | 37174-2186 | |
| JOHN N TASOPOLOS | | 1120 7TH ST N | | | | ST PETERSBURG FL | 33701-1506 | |
| JOHN N VLAIKU | | 14059 MAIN ST | | | | BELOIT OH | 44609-9505 | |
| JOHN N VLAIKU & | MARIE O VLAIKU JT TEN | 14059 S MAIN ST | | | | BELOIT OH | 44609-9505 | |
| JOHN N WALKER | | 755 HAMBURG RD | | | | NEW CASTLE DE | 19720-5101 | |
| JOHN N WHERRY | | 357 DEERFIELD LN | | | | LEXINGTON KY | 40511-8794 | |
| JOHN N WHITEHEAD | | 4474 JONES RD | | | | NORTH BRANCH MI | 48461-8986 | |
| JOHN N WILKINSON JR | CUST ELIZABETH ANNE WILKINSON | UGMA VA | 707 RICHMOND ST | | | RALEIGH NC | 27609-5554 | |
| JOHN N WILKINSON JR | CUST ELIZABETH ANNE WILKINSON | U/THE VA UNIFORM GIFTS TC | MINORS ACT | 4605 GRAMERCY CT | | RALEIGH NC | 27609-5580 | |
| JOHN N ZAJAROS | | 2494 CANDLEWOOD DR | | | | AVON OH | 44011-2800 | |
| JOHN NAGELY JR | | 5117 PARTRIDGE PLACE | | | | FORT WORTH TX | 76109 | |
| JOHN NAPOLI & | ANN NAPOLI JT TEN | 6460 VOSBURGH RD | | | | ALTAMONT NY | 12009-3802 | |
| JOHN NARDI | CUST MARC NARDI UTMA OH | 3398 TYLER DR | | | | BRUNSWICK OH | 44212-3726 | |
| JOHN NAY | | 11510 155TH SE AV | | | | RENTON WA | 98059-6001 | |
| JOHN NEAL PRICE | | 12654 BRISTOW RD | | | | NOKESVILLE VA | 20181-3348 | |
| JOHN NEAL SUBLETT | | 638 HATHBURN DRIVE | | | | ROCKWOOD TN | 37854-3037 | |
| JOHN NELS KLOSTER | | 9292 EDGEWATER CIR S | | | | PEQUOT LAKES MN | 56472-3230 | |
| JOHN NELSON | C/O ROSE SWAIN | 9234 SUNDOWN DR B | | | | ST LOUIS MO | 63136-5069 | |
| JOHN NELSON | | 8472 MELROSE PL | | | | W HOLLYWOOD CA | 90069-5308 | |
| JOHN NELSON ARMOR & | CONSTANCE BERNICE ARMOR JT TEN | 1608 BARKWOOD DR | | | | OREFIELD PA | 18069-8923 | |
| JOHN NEVILLE RIDGELY | | 307 GRAND CHAMPION DR | | | | ROCKVILLE MD | 20850-5732 | |
| JOHN NEWMAN | CUST BRUCE S | NEWMAN UNDER THE NEW YORK | U-G-M-A | C/O BRUCE S NEWMAN | 344 E 85TH STREE | NEW YORK NY | 10028-4515 | |
| JOHN NEWMAN WALTERS JR & | JULIA LYNN WALTERS TEN ENT | 116 JENNA ST | | | | CENTREVILLE MD | 21617-2683 | |
| JOHN NICHOLAS BENESCH | | 7455 BRADSHAW RD | | | | KINGSVILLE MD | 21087-1652 | |
| JOHN NICHOLAS FITZSIMMONS | | 480 W BURGUNDY ST | APT 1223 | | | HGHLNDS RANCH CO | 80129 | |
| JOHN NICHOLAS RICCARDO & | NANCY G RICCARDO TEN ENT | 806 HAPPY CREEK LANE | | | | WEST CHESTER PA | 19380-1838 | |
| JOHN NICHOLAS SCHOEN | | 195 24TH PL NW | APT A120 | | | OWATONNA MN | 55060-1614 | |
| JOHN NICHOLS | | 2333 BULLOCK RD | | | | BAY CITY M | 48708-9666 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN NICOLELLA | | 1749 HATHAWAY LANE | | | | PITTSBURGH PA | 15241-2705 | |
| JOHN NIELSEN KITE | | BOX 154 | | | | KENO OR | 97627-0154 | |
| JOHN NIEZNANSKI | CUST JASON NIEZNANSKI | UGMA NY | 10 MILL VALLEY RD | | | PITTSFORD NY | 14534-3904 | |
| JOHN NIEZNANSKI | CUST JENNIFER NIEZNANSKI | UGMA NY | 10 MILL VALLEY RD | | | PITTSFIELD NY | 14534-3904 | |
| JOHN NIKITAS | | 150 BLACKTHORN LANE | | | | LAKE FOREST IL | 60045-2813 | |
| JOHN NIX | | BOX 285 | | | | BELLEVILLE MI | 48112-0285 | |
| JOHN NIXON | | 840 RENEE DR | | | | TUSCUMBIA AL | 35674-9223 | |
| JOHN NIZOLEK JR | | 46 WINDSWEPT DRIVE | | | | HAMILTON SQUARE NJ | 08690-1127 | |
| JOHN NOGRADY & | HELEN NOGRADY JT TEN | 57 HUMBOLDT ST | | | | WOODRIDGE NJ | 07075-2344 | |
| JOHN NORMAN REMBISZ | | 152 LOUCKS ST | | | | YORK PA | 17403-9692 | |
| JOHN NOTTINGHAM | | 5957 SLATE | | | | TROY MI | 48098-3884 | |
| JOHN NOWAK | | 42876 HANKS LANE | | | | STERLING HGTS MI | 48314-3020 | |
| JOHN O ANDRUS | | BOX 9686 | | | | DAYTONA BEACH FL | 32120-9686 | |
| JOHN O AUBUCHON & | CHERYL A AUBUCHON JT TEN | 10825 HILLWAY | | | | WHITE LAKE MI | 48386-3748 | |
| JOHN O BARBER | | 4503 W MAPLE AVE | | | | FLINT MI | 48507-3129 | |
| JOHN O BENSCHOTER | | 6092 NANCY ST | | | | LANSING MI | 48911-6417 | |
| JOHN O BLAIR | CUST JULIE R | BLAIR UGMA MI | 7000 WOODRIDGE DR | | | IRVING TX | 75022-5872 | |
| JOHN O BOSSART | | 2701 EASTWOOD DR | | | | SANDUSKY OH | 44870-5630 | |
| JOHN O BRIEN & | ESTHER O BRIEN JT TEN | 53 HALLENBECK AVE | | | | GENEVA NY | 14456 | |
| JOHN O BULLENS | | 3632 KEALING COURT | | | | INDIANAPOLIS IN | 46227-7057 | |
| JOHN O CANDELARIA | | 4493 PARK PAXTON PL | | | | SAN JOSE CA | 95136-2527 | |
| JOHN O CARTER | | 4714 BARNHART AVE | | | | DAYTON OH | 45432-3304 | |
| JOHN O CATALDO | | 2610 PRAIRIE AVE | | | | SOUTH BEND IN | 46614-4227 | |
| JOHN O CROUCH | | 3585 FOXWORTH TRAIL | | | | BUFORD GA | 30519 | |
| JOHN O CUNNINGHAM | | 140 FOREST ST | | | | ROCKWELL NC | 28138-9732 | |
| JOHN O DESBY JR | | 44-C GRECIAN GDNS | | | | ROCHESTER NY | 14626-2641 | |
| JOHN O DOHERTY | | 5522 ROBBINS DR | | | | RALEIGH NC | 27610-1593 | |
| JOHN O EBERMAN IV & | RACHEL F EBERMAN JT TEN | 1426 WILLOW AVE | | | | LOUISVILLE KY | 40204-1415 | |
| JOHN O FEEHAN JR | | 548 LILLARD DR | | | | FRONT ROYAL VA | 22630-2321 | |
| JOHN O FORBUS | | 2170 POLLY ADAMS RD | | | | BELFAST TN | 37019 | |
| JOHN O GAIGE | | 409 LAKE ST | | | | CULVER IN | 46511-1314 | |
| JOHN O GRAHAM | | 6385 THORNAPPLE RIVER DR | | | | ALTO MI | 49302-9130 | |
| JOHN O GRAHAM | | 8022 KRAFT S E | | | | CALEDONIA MI | 49316-9403 | |
| JOHN O HAMER | | 416 WESLEY AVE | | | | SAVOY IL | 61874-9473 | |
| JOHN O HARDMAN | | 5219 KUSZMAUL AVE N W | | | | WARREN OH | 44483-1258 | |
| JOHN O HERBERT 3RD | | BOX 2620 | | | | CHESTERFIELD VA | 23832-9124 | |
| JOHN O HOTCHKISS | | 2481 PRAY ROAD | | | | CHARLOTTE MI | 48813-8308 | |
| JOHN O ISENHATH JR | TR ISENHATH FAM TRUST | UA 02/26/92 | 5920 HODGMAN DR | | | PARMA HEIGHTS OH | 44130-2151 | |
| JOHN O JACK HUDSON | CUST JESSICA E HUDSON | UTMA AZ | 5839 E BLOOMFIELD RD | | | SCOTTSDALE AZ | 85254-4337 | |
| JOHN O JACK HUDSON | CUST TRAVIS N HUDSON | UTMA AZ | 5839 E BLOOMFIELD RD | | | SCOTTSDALE AZ | 85254-4337 | |
| JOHN O KILPATRICK | | 14883 STAHELIN AV | | | | DETROIT MI | 48223-2218 | |
| JOHN O KJAR | CUST KIMBERLY L | KJAR UNDER THE MO TRANSFERS | TO MINORS LAW | 4501 LINDELL BLVD APT 3J | | SAINT LOUIS MO | 63108-2044 | |
| JOHN O LAWLESS | TR | DECLARATION OF TRUST DTD | 8/17/1989 | 18 W 140 SUFFIELD CT | | WESTMONT IL | 60559-3052 | |
| JOHN O MASON | | 9709 E 79TH TERR | | | | RAYTOWN MO | 64138-1915 | |
| JOHN O MC GUINNESS | | 111 OXFORD PL | | | | WILM DE | 19803-4517 | |
| JOHN O MC GUINNESS & | MARY A MC GUINNESS JT TEN | 111 OXFORD PL | | | | WILM DE | 19803-4517 | |
| JOHN O MCGUIRE & | DOROTHY MCGUIRE TR | UA 03/04/1992 | MCGUIRE FAMILY LIVING TRUST | 18101 COLLINSON | | EASTPOINTE MI | 48021-3238 | |
| JOHN O NICHOLS & | PATRICIA J NICHOLS JT TEN | 5239 CHICKASAW | | | | FLUSHING MI | 48433-1090 | |
| JOHN O PARRY & HELEN A PARRY | TR | JOHN O PARRY & HELEN A PARRY | REVOCABLE LIVING TRUST U/A | DTD 12/19/02 | 4188 HAMPTON R | HOWELL MI | 48843 | |
| JOHN O PRATHER | | 34 MEYER RD | | | | EDISON NJ | 08817-4639 | |
| JOHN O ROBERTS III | | 3402 MACKIN RD | | | | FLINT MI | 48504-3278 | |
| JOHN O ROBERTS III & | EMMA J ROBERTS JT TEN | 3402 MACKIN ROAD | | | | FLINT MI | 48504-3278 | |
| JOHN O SANDEL III | | 606 OLD BARNWELL RD | | | | WEST COLUMBIA SC | 29170 | |
| JOHN O SCHIAVONI | | 7301 GRANBY DR | | | | HUDSON OH | 44236-1755 | |
| JOHN O SPIGHT | | 2214 FOSS | | | | ST LOUIS MO | 63136-4403 | |
| JOHN O TAYLOR | | 1119 CHESHIRE | | | | HOUSTON TX | 77018-2013 | |
| JOHN O TAYLOR & | BETTIE E TAYLOR JT TEN | 921 BLOOMING GLEN RD | | | | PERKASIE PA | 18944-2728 | |
| JOHN O TENUTA | TR U/A | 7/9/92 AS AMENDED | 2680 E WALTON | | | AUBURN HILLS MI | 48326-1960 | |
| JOHN O THOMAS & | LUCY F THOMAS JT TEN | 2700 W DARBY RD | | | | HAVERTOWN PA | 19083-1410 | |
| JOHN O YERIAN | | 643 E MCNEIL | | | | CORUNNA MI | 48817-1756 | |
| JOHN O YOUNG | | 855 ALEXANDER ST SE 1 | | | | GRAND RAPIDS MI | 49507-1450 | |
| JOHN OBERST | | 4705 N 850 E | | | | FREMONT IN | 46737-9528 | |
| JOHN OBRIEN | | 1815 POWELL ST | | | | NORRISTOWN PA | 19401-3025 | |
| JOHN OBRIEN & | ROSEMARY OBRIEN JT TEN | 77 SKYLINE DRIVE | | | | SALEM CT | 06420-4108 | |
| JOHN OCONNER | | 7030 S RHODES AVE | | | | CHICAGO IL | 60637-4618 | |
| JOHN O'DOWD & | MADELEINE L O'DOWD JT TEN | 1413 SPRINGWOOD LN | | | | ROCHESTER HILLS MI | 48309-2610 | |
| JOHN O'DWYER | TR JOHN O'DWYER LIVING TRUST | UA 07/22/97 | 356 N VAN NORTWICK | | | BATAVIA IL | 60510-1712 | |
| JOHN O'HARA & | KATHRYN ROSE O'HARA JT TEN | 51630 MEADOW POND DR | | | | GRANGER IN | 46530-6109 | |
| JOHN O'HEAR & | ANITA O'HEAR JT TEN | PO BOX 2713 | | | | NIAGARA FALLS NY | 14302 | |
| JOHN OLCSVAY | | 1419 OSAGE ROAD | | | | NORTH BRUNSWICK NJ | 08902-1517 | |
| JOHN OLIN MORTENSEN | | 1585 ASHBURY LANE | | | | RENO NV | 89523-1235 | |
| JOHN OLIVER DE VRIES | | 208 N TYRONE RD | | | | BALT MD | 21212-1123 | |
| JOHN OLIVIERI SR & | ANGELA OLIVIERI JT TEN | 101 PECK RD | | | | HILTON NY | 14468-9354 | |
| JOHN OMAR RICE | | 376 RIDGELAND CIR | | | | HOWARD OH | 43028-8301 | |
| JOHN OMARA & | CAROL ANNE OMARA JT TEN | 3258 N LAKESHORE RD | | | | DECKERVILLE MI | 48427-9630 | |
| JOHN ORCHANIAN | | 4265 KISSENNA BLVD | APT 614 | | | FLUSHING NY | 11355 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN OROSS | | 400 ISLIP AVE | | | | ISLIP NY | 11751-1817 | |
| JOHN OSTUNO & | GLORIA OSTUNO JT TEN | 650 OAK AVE | | | | CHESHIRE CT | 06410-3058 | |
| JOHN OSULLIVAN | | 6479 CARRIAGE HILL | | | | GRAND BLANC MI | 48439-9536 | |
| JOHN OTOCKI | | 4529 ELM AVE | | | | BROOKFIELD IL | 60513-2364 | |
| JOHN OTT | | 225 CARRIES COVE LANE | | | | CLARKESVILLE GA | 30523 | |
| JOHN OTTMAN JR | | 613 E ROELAND | | | | APPLETON WI | 54915-2112 | |
| JOHN OVERBAY | | 1934 NE THIRD | | | | BEND OR | 97701-3854 | |
| JOHN OVERHEIM | | 601 JULIE DRIVE | | | | GALLUP NM | 87301-4818 | |
| JOHN OWEN POLLARD | | BOX 577 | | | | SAINT MARIES ID | 83861-0577 | |
| JOHN OZEHOSKY | | 15 BINGHAM CIRCLE | | | | MANHASSET NY | 11030-2103 | |
| JOHN OZEHOSKY | | 189 KENSETT RD | | | | MANHASSET NY | 11030-2140 | |
| JOHN P ACKERLY 3RD & | MARY WALL ACKERLY JT TEN | 10 OAK LANE | | | | RICHMOND VA | 23226-1614 | |
| JOHN P AIRINGTON & | PATRICIA A AIRINGTON JT TEN | 1237 KIERRE LOOP | | | | N LITTLE ROCK AR | 72116-3726 | |
| JOHN P ALCOCK | | 705 E LOVOLA DR | | | | TEMPE AZ | 85282-3836 | |
| JOHN P ALEXANDER | | 523 MONTGOMERY ST | | | | SHELBYVILLE IN | 46176-1910 | |
| JOHN P ANDREW | | 43699 MINK MEADOWS ST | | | | FAIRFAX VA | 20152-3626 | |
| JOHN P ANDREWS | | 247 E CHESTNUT ST 1104 | | | | CHICAGO IL | 60611-2478 | |
| JOHN P ANTHONY & | IRENE A ANTHONY JT TEN | 2303 HUNTINGTON ST | | | | BETHLEHEM PA | 18017-4940 | |
| JOHN P ARAKELIAN & | ALICIA ARAKELIAN JT TEN | 2758 NORTH 91ST STREET | | | | MILWAUKEE WI | 53222-4641 | |
| JOHN P ARGOTT | | 9338 DORRINGTON | | | | ARLETA CA | 91331 | |
| JOHN P BACKUS | | 102260 MILFORD RD | | | | HOLLYN MI | 48442-8950 | |
| JOHN P BACOT | | BOX 15439 | | | | SURFSIDE BEACH SC | 29587-5439 | |
| JOHN P BAKER | | 6402 CRESCENT AV 23 | | | | BUENA PARK CA | 90620-4719 | |
| JOHN P BALTES & | MARY J BALTES JT TEN | 6085 BRENT AVE E | | | | INVER GROVE HEIGHT MN | 55076-1509 | |
| JOHN P BARON | | 3012 EBBTIDE DRIVE | | | | EDGEWOOD MD | 21040-2902 | |
| JOHN P BASSIGNANI | | 76 JORDAN RD | | | | FRANKLIN MA | 02038-1219 | |
| JOHN P BENNETT | | 263 PLEASANT STREET | | | | TEWKSBURY MA | 01876-2747 | |
| JOHN P BENO | | 19100 VERMONT ST | | | | GRAFTON OH | 44044-9627 | |
| JOHN P BENTLEY JOHN B | BENTLEY & SARAH A MEAGHER TR | U/W ANNE B BENTLEY | 2631 CHESTER LANE | | | BAKERSFIELD CA | 93304-1832 | |
| JOHN P BOGOSOFF | | 44 POPLAR | | | | BATTLE CREEK MI | 49017-4810 | |
| JOHN P BOKA | | 7057 SOHN ROAD | | | | VASSAR MI | 48768-9405 | |
| JOHN P BOYLE JR & | ELLEN L BOYLE JT TEN | 9 GLEN RIDGE DR | | | | LONG VALLEY NJ | 07853-3423 | |
| JOHN P BREEN & JEAN B BREEN | TR BREEN FAMILY LIVING TRUST | UA 8/27/98 | 97 LONG MEADOW HILL RD | | | BROOKFIELD CT | 06804 | |
| JOHN P BRELSFORD & | PAMELA E GAIBLE JT TEN | 505 REGENT DRIVE | | | | MIDDLETOWN OH | 45044-5345 | |
| JOHN P BRINKMANN | | 417 FREDRICK ST | | | | CASSVILLE WI | 53806 | |
| JOHN P BROGAN | | 6255 CANDLER | | | | UTICA MI | 48316-3227 | |
| JOHN P BROOKS JR | | 175 QUINCY SHORE DR B77 | | | | QUINCY MA | 02171-2975 | |
| JOHN P BROWN | | 2667 TIFT ST | | | | CUYAHOGA FALLS OH | 44221-2728 | |
| JOHN P BROWN & | JOYCE RAY BROWN JT TEN | 1405 PECK LN | | | | CENTERVILLE OH | 45459-5430 | |
| JOHN P BURAN | | 1126 SOUTH 22ND ST | | | | MANITOWOC WI | 54220-4952 | |
| JOHN P BURKE | | 83 S IRWINWOOD DRIVE | | | | LANCASTER NY | 14086-2821 | |
| JOHN P BURNETTE JR | | 1236 HAMMOND ST | | | | ROCKY MOUNT NC | 27803-1912 | |
| JOHN P BUTLER | | 716 ASH ST | | | | SCRANTON PA | 18510-1005 | |
| JOHN P CADEMARTORI | | 373 PINE LN | | | | LOS ALTOS CA | 94022 | |
| JOHN P CANNING | | 360 BRANDON MILL CIR | | | | FAYETTEVILLE GA | 30214-1257 | |
| JOHN P CARR & | MARTHA F CARR | TR UA 12/10/86 | M-B JOHN P CARR & MARTHA F CARR | BOX 1806 | | ELKINS WV | 26241-1806 | |
| JOHN P CARTWRIGHT & | DAWN P CARTWRIGHT TR | UA 12/18/1997 | CARTWRIGHT FAMILY LIVING TR | 5211 ROYAL CREST DR | | DALLAS TX | 75229 | |
| JOHN P CASSILLO & | FRANCINE L CASSILLO JT TEN | 163 LOCUST ST | | | | VALLEY STREAM NY | 11581-2129 | |
| JOHN P CERNI | CUST JOSEPH A CERNI UGMA OH | 695 E WESTERN RESERVE RD | UNIT 1804 | | | YOUNGSTOWN OH | 44514-4328 | |
| JOHN P CHASE | | 5319 TUSCARAWAS ROAD | | | | BETHESDA MD | 20816-3123 | |
| JOHN P CHRISTENSEN & | VERA C CHRISTENSEN JT TEN | BOX 580 | | | | FIELDALE VA | 24089-0580 | |
| JOHN P CHRISTIANSEN | | 2748 CANOE CIRCLE DRIVE | | | | LAKE ORION MI | 48360-1891 | |
| JOHN P CIANCHETTI | | 2849 YOUNGSTOWN-WILSON RD | | | | RANSOMVILLE NY | 14131-9619 | |
| JOHN P CLARK | | 8112 LINCOLN | | | | TAYLOR MI | 48180-2416 | |
| JOHN P CLARY & | ESTELLE J CLARY JT TEN | 3790 CHAPEL ROAD | | | | SPRING ARBOR MI | 49283-8702 | |
| JOHN P COCCHIARA | | 6851 LOUIS XIV ST | | | | NEW ORLEANS LA | 70124-3331 | |
| JOHN P COFFEY & | JEANNE E COFFEY JT TEN | 21053 HAZELNUT | | | | PLAIN FIELD IL | 60544-9343 | |
| JOHN P COLEMAN | | 422 HILLVIEW CT | | | | LEMONT IL | 60439-4330 | |
| JOHN P CONTI | | 4266 JOUSHA WAY NW | | | | KENNESAW GA | 30144-5167 | |
| JOHN P CREIGHTON | | 1181 WILLARD ST | | | | GALESBURG IL | 61401-2044 | |
| JOHN P CRIGLER & | FRANCES B CRIGLER TR | UA 01/10/1992 | CRIGLER LIVING TRUST | 207 S LINDA DR | | SHELBYVILLE TN | 37160-4334 | |
| JOHN P CROUSE JR | | 3022 AZALEA TERRACE | | | | PLYMOUTH MEETING PA | 19462-7106 | |
| JOHN P CRYER & | HELEN L CRYER JT TEN | 2448 RIFFEL CT | | | | CASTRO VALLEY CA | 94546-5256 | |
| JOHN P DAMBERGER | | 6893 WEATHERBY DRIVE | | | | MENTOR OH | 44060-8409 | |
| JOHN P DAVIS | | 1107 E SHERMAN ST | | | | MARION IN | 46952-3013 | |
| JOHN P DE SEYN | | 340 WILKINSON ROAD | | | | MACEDON NY | 14502-9503 | |
| JOHN P DECOURSEY & | JOAN C DECOURSEY JT TEN | 5013 W 131ST ST | | | | LEAWOOD KS | 66209-1805 | |
| JOHN P DEMING III | | 3822 CREEK HILL DRIVE | | | | BETTENDORF IA | 52722 | |
| JOHN P DENNEHY | | 11121 FOUNTAIN HILL DR | | | | ORLAND PARK IL | 60467 | |
| JOHN P DETERDING | | 1111 W TUSCOLA ST | | | | FRANKENMUTH MI | 48734-9202 | |
| JOHN P DIAMOND | CUST BRUCE W DIAMOND UGMA CT | 164 TANGLEWOOD DR | | | | HAMDEN CT | 06518-2728 | |
| JOHN P DICK | | 8065 WILLIAM | | | | TAYLOR MI | 48180-7408 | |
| JOHN P DIETER | | 12009 TANGLE BRIAR TRAIL | | | | AUSTIN TX | 78750-1908 | |
| JOHN P DOHERTY & | MARY J DOHERTY JT TEN | 280 TREMONT ST | | | | NEWTON MA | 02458-2143 | |
| JOHN P DOMKE | | 4425 THOMAS DR | UNIT 214A | | | PANAMA CITY FL | 32408-8311 | |
| JOHN P DONNELLY | | 104 NINTH ST | | | | WATKINS GLEN NY | 14891-1411 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN P DONOVAN III | | 8114 MULLINS | | | | HOUSTON TX | 77081 | |
| JOHN P DORE | | 7 MARGARET ST | | | | CANTERBURY VICTORIA 3126 | | AUSTRALIA |
| JOHN P DORN | | 104 SHOSHONE ST | | | | BUFFALO NY | 14214-1020 | |
| JOHN P DOUGHERTY III | | 328 RED PUMP RD | | | | NOTTINGHAM PA | 19362-9153 | |
| JOHN P DOWNES & | MARCELLA T LIOTTA JT TEN | 48 36 44 ST APT 6A | | | | WOODSIDE NY | 11377 | |
| JOHN P DOYLE | | 651B DUNSTABLE CT | | | | MANCHESTER NJ | 08759-7005 | |
| JOHN P DOYLE | | 1228 PONCE DE LEON BLVD | | | | CLEARWATER FL | 33756-7232 | |
| JOHN P DRAKE | | 10300 E 39 | | | | KANSAS CITY MO | 64133 | |
| JOHN P DRAPER | | 31 DORSET ST | | | | NORWOOD MA | 02062-1210 | |
| JOHN P DRIVER | | 269 HAVANA | | | | COMMERCE TWP MI | 48382-3259 | |
| JOHN P DULL | | 15230 brightfield manor drive | | | | chesterfield MO | 63017 | |
| JOHN P DUNNE JR | | 70 E 5TH ST | | | | BAYONNE NJ | 07002-4219 | |
| JOHN P DUNNING | | 111 W PATTY LN | | | | MONROEVILLE PA | 15146-3657 | |
| JOHN P EBBITT | | 504 ESPANOLA AVE | | | | KALAMAZOO MI | 49004-1108 | |
| JOHN P EGETO | | 25 JENNER ST | | | | ESSEX ON  N8M 1G4 | | CANADA |
| JOHN P EGETO JR | | 25 JENNER ST | | | | ESSEX ON  N8M 1G4 | | CANADA |
| JOHN P EGETO JR | | 25 JENNER ST | | | | ESSEX ON CAN  N8M 1G4 | | CANADA |
| JOHN P ELLISON JR | | 19870 EDGECLIFF DRIVE | | | | EUCLID OH | 44119-1020 | |
| JOHN P EMMENDORFER | | 14575 LINCOLN RD | | | | CHESANING MI | 48616-8425 | |
| JOHN P ENNY | | 5 N BRANCH CT | | | | CHERRY HILL NJ | 08003-1417 | |
| JOHN P ERNST & | WILLIAM JAMES ERNST JT TEN | 9552 N MCQUITTY LN | | | | HARRISBURG MO | 65256-9742 | |
| JOHN P FARKAS | | 443 POWELL AVE | | | | NEWBURGH NY | 12550-3417 | |
| JOHN P FARMER | | 257 WELCOME FALLS RD | | | | EVA AL | 35621-8518 | |
| JOHN P FARRELL | | 18889 BRASILIA DR | | | | NORTHRIDGE CA | 91326-1919 | |
| JOHN P FARRELL & | JOSEPHINE A FARRELL JT TEN | 5342 LAKE DR | | | | CELINA OH | 45822-9108 | |
| JOHN P FARRELL & | JOSEPHINE A FARRELL JT TEN | 5342 LAKE DRIVE | | | | CELINA OH | 45822-9108 | |
| JOHN P FAULKNER | | RD 1 | | | | CLYMER NY | 14724-9801 | |
| JOHN P FAVREAU | | 158 WEST ST | | | | CLINTON MA | 01510-1725 | |
| JOHN P FEISLEY & MARIAN G FEISLEY TU/A DTD 5/18/01 | | JOHN P FEISLEY TRUST | 111 PINE KNOLL | | | ST CLAIRSVILLE OH | 43950 | |
| JOHN P FENLON | | 311 HUNTERS CROSSING WAY | | | | BOWLING GREEN KY | 42104-8525 | |
| JOHN P FIDERAK & | JEAN FIDERAK JT TEN | R D 2 | | | | TAMAQUA PA | 18252-9802 | |
| JOHN P FINOCCHIARO | | 107 GORDON RD | | | | ESSEX FELLS NJ | 07021-1619 | |
| JOHN P FLANAGAN | | 6426 MORRIS PARK ROAD | | | | PHILADELPHIA PA | 19151-2403 | |
| JOHN P FLANAGAN & | FREDA A FLANAGAN | TR FLANAGAN FAM LIVING TRUST | UA 08/26/93 | 28140 HIGHWOOD CT | | MENIFEE CA | 92584 | |
| JOHN P FLEMING | | 610 BAILEY WOODS RD | | | | DACULA GA | 30019-1236 | |
| JOHN P FLEMING | | 6633 E 10TH ST | | | | INDPLS IN | 46219-3415 | |
| JOHN P FORD & | ERMA B FORD JT TEN | 11161 BREESE DR | | | | SANTA ROSA VALLEY CA | 93012-8852 | |
| JOHN P FORTE | TR JOHN P FORTE 1998 TRUST | UA 09/14/98 | C/O PRISCILLA P FORTE POA | 1018 LIBERTY SQUARE RD | | BOXBOROUGH MA | 01719-1115 | |
| JOHN P FOXE & | CHRISTINE G FOXE JT TEN | 42 S WHITTIER ST | | | | CARTERET NJ | 07008 | |
| JOHN P FRANCIS | | 1813 REESE MANOR DR | | | | FINKSBURG MD | 21048-1312 | |
| JOHN P FRYDRYCHOWSKI | | 2962 SENECA STREET | | | | W SEMECA NY | 14224-1949 | |
| JOHN P FUSERO | | 18105 BLACKBERRY CRK | | | | BURTON MI | 48519-1930 | |
| JOHN P FUSERO & | DOROTHY M FUSERO JT TEN | 3085 N GENESEE RD | APT 233 | | | FLINT MI | 48506 | |
| JOHN P GALLAGHER | | BOX 10931 | | | | ST PETERSBURG FL | 33733-0931 | |
| JOHN P GAPCYNSKI | | 201 ARTILLERY RD | | | | YORKTOWN VA | 23692 | |
| JOHN P GARIN | | 251 EAST 210TH STREET | | | | EUCLID OH | 44123-1832 | |
| JOHN P GILLES | | 225 SOUTH 15TH STREET | LA CROSS | | | LA CROSSE WI | 54601 | |
| JOHN P GIRVIN & | BETTYE GIRVIN JT TEN | 1078 THE PARKWAY | | | | LONDON ON  N6A 2W9 | | CANADA |
| JOHN P GLORIEUX | CUST ALEXANDER P GLORIEUX UTMA | 644 FOERSTER ST | | | | SAN FRANCISCO CA | 94127-2339 | |
| JOHN P GOBEL | | 2222 MONT ROYAL | | | | WATERFORD MI | 48328-1726 | |
| JOHN P GORE | | 1018 OAK DR | | | | WESTMINSTER MD | 21158-3651 | |
| JOHN P GRENNAN JR & | JILL P WENSKY JT TEN | 9 BROWNING ROAD | | | | SHREWSBURY MA | 01545-1403 | |
| JOHN P GRIEGO & | BETTY GRIEGO JT TEN | 12405 GRAND AVE NE | | | | ALBUQUERQUE NM | 87123-1534 | |
| JOHN P GRIGGER | | 1105 EVANS RD | | | | AMBLER PA | 19002-1701 | |
| JOHN P GROTH | | 44 WINDSOR DRIVE | | | | OAK BROOK IL | 60523-2365 | |
| JOHN P GUINAN | | 638 EAST MT RD SOUTH | | | | COLD SPRING NY | 10516 | |
| JOHN P GUTSCHLAG | TR UA 8/26/77 | 4950 KELLER SPRINGS 300 | | | | ADDISON TX | 75001-6270 | |
| JOHN P HAGGERTY | | 33 EDGEWOOD DR | | | | RHINEBECK NY | 12572-1006 | |
| JOHN P HAMPTON | | 37 JOYMAR DRIVE | | | | STREETSVILLE ON  L5M 1G1 | | CANADA |
| JOHN P HANLEY | | 3504 BIGBY HOLLOW COURT | | | | COLUMBUS OH | 43228-9758 | |
| JOHN P HARLLEE 3RD | | BOX 9320 | | | | BRADENTON FL | 34206-9320 | |
| JOHN P HARRIS | | 169 MARLENE ST | | | | MILFORD MI | 48381-2263 | |
| JOHN P HARRIS III | | 1733 BEVERLY DR | | | | FREDERICKSBURG VA | 22401 | |
| JOHN P HAZELRIGG | | 5911 ROSALIE RD | | | | HUBER HEIGHTS OH | 45424-4326 | |
| JOHN P HEISS | | BOX 244 | | | | BOSWELL IN | 47921-0244 | |
| JOHN P HELMICK JR | | 4700 SOUTHSIDE BLVD | | | | JACKSONVILLE FL | 32216-6359 | |
| JOHN P HENDRIX | | 145 REGISTER SUTTON RD | | | | ROSE MILL NC | 28458-8659 | |
| JOHN P HIPSKIND & | DELORES J HIPSKIND JT TEN | PO BOX 6914 | | | | CHAMPAIGN IL | 61826-6914 | |
| JOHN P HLAVACS & | VIRGINIA HLAVACS TR | UA 02/16/94 | VIRGINIA & JOHN P HLAVACS TR | 8813 BIRCH RUN DR | | MILLINGTON MI | 48746-9573 | |
| JOHN P HOAR | CUST | EILEEN T HOAR U/THE MASS | UNIFORM GIFTS TO MINORS ACT | 2 BUCKTHORN RD | | PLAISTOW NH | 03865-2785 | |
| JOHN P HOGAN | | 6814 VIENNA WOODS TRAIL | | | | DAYTON OH | 45459 | |
| JOHN P HOGAN | | 25 REAMER AVE | BELLEMOOR | | | WILMINGTON DE | 19804-1715 | |
| JOHN P HOLDEN | | 23900 13 MILE RD | | | | BELLEVUE MI | 49021-9530 | |
| JOHN P HORHN | | 3116 GREYFRIARS | | | | DETROIT MI | 48217-1072 | |
| JOHN P HUDSON | | 2873 W 30TH STREET | | | | INDIANAPOLIS IN | 46222-2230 | |
| JOHN P HUGHES | CUST | GREGORY O HUGHES UGMA NY | 178 LAKESHORE DR | | | MARLBOROUGH MA | 01752-4211 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN P HULT | | 27800 FAIRMOUNT BLVD | | | | PEPPER PIKE OH | 44124-4618 | |
| JOHN P HUNTSINGER | | 4385 GINA ST | | | | FREMONT CA | 94538-2857 | |
| JOHN P HUXTABLE JR | | 165 OAK ST | | | | FOXBORO MA | 02035-1620 | |
| JOHN P ISTVAN & | BLANCHE M ISTVAN JT TEN | 11245 MAE AVE | | | | WARREN MI | 48089-3575 | |
| JOHN P IVORY | | 3803 SAXON DR | | | | NEW SMYRNA FL | 32169-3846 | |
| JOHN P JOHNSON | TR JOHN P JOHNSON REVOCABLE TR OF 1999 | UA 01/23/99 | 104 FAIRVIEW AVE | | | BELMONT MA | 02478-3769 | |
| JOHN P JONES | | 4724 STONEHEDGE STREET | | | | TROTWOOD OH | 45426-2106 | |
| JOHN P JU | | 33 CRESCENT RD | | | | WANAQUE NJ | 07465-1201 | |
| JOHN P KACANI | | 5-49TH AVE S | | | | BOIS DES FILION QC J6Z 2N2 | | CANADA |
| JOHN P KEENAN & | ANNE MARIE KEENAN JT TEN | 54-17 31ST | | | | WOODSIDE NY | 11377-1651 | |
| JOHN P KENNEDY | CUST | KATHLEEN T KENNEDY U/THE | D C UNIFORM GIFTS TO MINORS ACT | | 24 CASTLETON ST | JAMAICA PLAIN MA | 02130-1733 | |
| JOHN P KEREKES & | CRISTINA S KEREKES JT TEN | PHILLIPS ACADEMY | | | | ANDOVER MA | 01810-4161 | |
| JOHN P KESHOCK | | 2240 EAGLE CREEK RD | | | | AVON OH | 44011-1874 | |
| JOHN P KILBANE | | 7506 WOLFTEVER TRAIL | | | | OOLTEWAH TN | 37363-6216 | |
| JOHN P KIMMEY & | ANNE SCHMIDT KIMMEY JT TEN | 1700 EMBASSY DR 108 | | | | WEST PALM BEACH FL | 33401-1961 | |
| JOHN P KINZIE | | 6B SOUTH CREEK CT | | | | EAST AMHERST NY | 14051-1206 | |
| JOHN P KIRBY JR & | ELIZABETH M KIRBY JT TEN | 155 DANBURY COURT | | | | LAKE FOREST IL | 60045 | |
| JOHN P KLINGLER | | 1173 WOODBRIDGE LN | | | | WEBSTER NY | 14580-8749 | |
| JOHN P KOSKOWSKI | | 161 LEXINGTON ST | | | | BRISTOL CT | 06010-5001 | |
| JOHN P KOVALCIK & | JO ANN KOVALCIK JT TEN | 2049 CHURCH AVE | | | | SCOTCH PLAINS NJ | 07076-1836 | |
| JOHN P KRIVAN | | PO BOX 510 | | | | NEW BEDFORD PA | 16140 | |
| JOHN P KUSHAWA & | ARLENE M KUSHAWA JT TEN | 2833 S 72ND ST | | | | MILWAUKEE WI | 53219-2959 | |
| JOHN P LAIMBEER JR | | PO BOX 1221 | | | | POLSON MT | 59860-1221 | |
| JOHN P LAMB | | 2 PRAIRIE COURT | | | | TUSCOLA IL | 61953-1110 | |
| JOHN P LAMBERT & | BARBARA T LAMBERT JT TEN | 62 SHADY LN | | | | COLCHESTER VT | 05446-1254 | |
| JOHN P LANGFORD | | 9455 STANSBERRY AVE | | | | ST LOUIS MO | 63134-3951 | |
| JOHN P LAROCQUE | | 422 S OAK ST | | | | HINSDALE IL | 60521-4630 | |
| JOHN P LARSON | | 8506 RUPP FARM DR | | | | WEST CHESTER OH | 45069-4525 | |
| JOHN P LAYDEN | | 136 NOBLE ST | | | | BROOKLYN NY | 11222-2534 | |
| JOHN P LEHNHERR | | 1201 W 11TH ST | | | | MARSHFIELD WI | 54449-4050 | |
| JOHN P LEHNHERR & | SANDRA L LEHNHERR JT TEN | 1201 W 11TH ST | | | | MARSHFIELD WI | 54449-4050 | |
| JOHN P LEONOWICZ | | 9259 TAN BAY | | | | COMMERCE TWP MI | 48382-4362 | |
| JOHN P LEWIS | | 708 YORK AVE | | | | CHARLESTON WV | 25312-1417 | |
| JOHN P LEWIS | | 806 MONTCLAIR DR | | | | KISSIMMEE FL | 34744-5813 | |
| JOHN P LIZZA & | KRISTIINA LIZZA JT TEN | 1462 LONG HILL RD | | | | MILLINGTON NJ | 07946-1812 | |
| JOHN P LOCKE JR | CUST | JOHN R LOCKE 3RD U/THE TEXAS | UNIFORM GIFTS TO MINORS ACT | 100 WEST HOUSTON ST STE 1452A | | SAN ANTONIO TX | 78205-1490 | |
| JOHN P LUCKY & | ANNETTE LUCKY JT TEN | 11014 POTTER RD | | | | FLUSHING MI | 48433-9737 | |
| JOHN P LUKASIEWICZ | CUST | JOSEPH A LUKASIEWICZ UGMA NJ | 5 LIBERTY LN | | | ENGLISHTOWN NJ | 07726-8177 | |
| JOHN P LYNCH | | S 4211 PITTSBURG | | | | SPOKANE WA | 99203-4340 | |
| JOHN P MACKIN & | RITA M MACKIN TEN ENT | 128 N WOODSTOCK DR | | | | CHERRY HILL NJ | 08034-3710 | |
| JOHN P MAKAY & | SUSANNE J MAKAY JT TEN | 809 SUNSET DR | | | | GIRARD PA | 16417-9714 | |
| JOHN P MALONEY | | 1307 BURCHFIELD RD | | | | ALLISON PARK PA | 15101 | |
| JOHN P MARSHALL & | ANNE MARSHALL JT TEN | 5841B DARLING ST | | | | HOUSTON TX | 77007-1003 | |
| JOHN P MARTIN | | 469 DARTMOOR WAY C | | | | MANCHESTER NJ | 08759 | |
| JOHN P MARTIN & | ANN MARIE MARTIN JT TEN | 469 DARTMOOR WAY C | | | | MANCHESTER NJ | 08759-5512 | |
| JOHN P MASER | | 874 N LEROY | | | | FENTON MI | 48430-2740 | |
| JOHN P MC CANN | | 1897 BRANT RD | | | | NORTH COLLINS NY | 14111-9601 | |
| JOHN P MC CUE & | SARAH A MC CUE JT TEN | APT 55 | 120 GREENWOOD PARKWAY | | | HOLDEN MA | 01520 | |
| JOHN P MC DERMOTT & | TERESA M MC DERMOTT JT TEN | 5412 BAKER DR BOX 83904 | | | | THE COLONY TX | 75056-1810 | |
| JOHN P MC MULLIN | | 1397 TENNYSON | | | | TROY MI | 48083-5354 | |
| JOHN P MC NULTY | | 1040 JUDSON AV | | | | EVANSTON IL | 60202-1321 | |
| JOHN P MCCARTHY | | 92 BRADFORD COMMONS LANE | | | | BRAINTREE MA | 02184-8258 | |
| JOHN P MCDONAGH III | | 502 UMATILLA WAY | | | | VANCOUVER WA | 98661-5941 | |
| JOHN P MCFADDEN | | 735 BERKSHIRE CT | | | | DOWNERS GROVE IL | 60516 60516 60516 | |
| JOHN P MCGREGOR | | 3900 HUNT CLUB CT | | | | SHELBY TWP MI | 48316-4822 | |
| JOHN P MEDEIROS & | ARLEEN B STRYSHAK JT TEN | 169 SHEFFIELD HILL RD | | | | EXETER RI | 02822 | |
| JOHN P MELLEIN | TR JOHN P MELLEIN REV TRUST | UA 12/10/99 | 10 OAK CT | | | ALLEGAN MI | 49010-1640 | |
| JOHN P MEYER | | 40A GIBBONS COURT | | | | N TONAWANDA NY | 14120 | |
| JOHN P MEYERS | | 17 WOODLAWN AVE | | | | BRIDGETON NJ | 08302 | |
| JOHN P MIKOLAY | | 50 SPRING ST | | | | TARRYTOWN NY | 10591-5020 | |
| JOHN P MILES | | 5644 N OLIVIA DR | | | | ALEXANDRIA IN | 46001-8605 | |
| JOHN P MILES & | CAROL A MILES JT TEN | 5644 N OLIVIA DR | | | | ALEXANDRIA IN | 46001-8605 | |
| JOHN P MILLER | | 4419 PARK AVE W R 12 | | | | MANSFIELD OH | 44903-8612 | |
| JOHN P MILLER | | 302 ANTLER DR | | | | SAN ANTONIO TX | 78213-3303 | |
| JOHN P MOLLER | | 447 BEVERLY RD | | | | RIDGEWOOD NJ | 07450 | |
| JOHN P MORRIS | | 5 BRENTWOOD DR | | | | BLOOMFIELD CT | 06002-2504 | |
| JOHN P MULVIHILL III | | 110 RUSTIC TERR | | | | FAIR HAVEN NJ | 07704-3646 | |
| JOHN P MURPHY | | 28 CENTRAL AVE | | | | TARRYTOWN NY | 10591-3336 | |
| JOHN P MURPHY | | 905 ELMIRA ST | | | | WHITE HAVEN PA | 18661-1205 | |
| JOHN P MURPHY | | 119 CEDAR RIDGE DR | APT S309 | | | WEST BEND WI | 53095-3671 | |
| JOHN P MUTTER | | 9181 GRIGGS RD | LOT 30 | | | ENGLEWOOD FL | 34224-8986 | |
| JOHN P MYRICK & | SUE D MYRICK JT TEN | 4719 CLENDENIN RD | | | | NASHVILLE TN | 37220-1003 | |
| JOHN P NALLY JR | | 202 WILSONIA RD | | | | ROCHESTER NY | 14609-6725 | |
| JOHN P NEEDHAM | | 151 KENTUCKY STREET | | | | BUFFALO NY | 14204-2723 | |
| JOHN P NELSON & | DONNA M NELSON JT TEN | 7061 ARMSTRONG ROAD | | | | GOLETA CA | 93117-4035 | |
| JOHN P NOVAK | | 81 MACPHERSON AVE | | | | TORONTO ONTARIO ON  M5R 1W7 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN P NOVAK JR | | 24 PALMER TERR | | | | SAG HARBOR NY | 11963-4405 | |
| JOHN P NOWAK | | 7 OGDEN RD | | | | WEST ISLIP NY | 11795 | |
| JOHN P NURENBERG | | ROUTE 1 11309 GOODWIN R | | | | PEWAMO MI | 48873 | |
| JOHN P OBRIEN | | 132 HILLSIDE AVE | | | | NORWOOD MA | 02062-4770 | |
| JOHN P OBRIEN | | 42273 BIRCH TREE LN | | | | CLINTON TWP MI | 48038-2108 | |
| JOHN P OBRIEN & | MARY L OBRIEN JT TEN | 42273 BIRCH TREE LN | | | | CLINTON TWP MI | 48038-2108 | |
| JOHN P OCONNOR | | 127 W 400S | | | | VICTOR ID | 83455-5133 | |
| JOHN P O'KEEFE & | JUNE S O'KEEFE JT TEN | 6 SUMMIT AVE | | | | BINGHAMTON NY | 13904-1723 | |
| JOHN P OLIVER | | 3605 RANDLEMAN ROAD | | | | GREENSBORO NC | 27406-9101 | |
| JOHN P OMURA | | 77 STRATHCONA AVE | | | | OTTAWA ON  K1S 1X5 | | CANADA |
| JOHN P OROURKE & | JANET A OROURKE JT TEN | 1915 LAKE TERRACE DR | | | | DANVILLE IL | 61832-2217 | |
| JOHN P ORTT | | 1350 NIAGARA AVE | | | | NIAGARA FALLS NY | 14305-2746 | |
| JOHN P PACKARD | | 137 WESTBORO RD | | | | NORTH GRAFTON MA | 01536 | |
| JOHN P PAGLIARULO | | 8604 28TH AVE EAST | | | | PALMETTO FL | 34221 | |
| JOHN P PALLER | | 48318 TELEGRAPH RD | | | | AMHERST OH | 44001-9712 | |
| JOHN P PALMENTERA | | 13720 BELFAIR DR | | | | CLEVELAND OH | 44130-2709 | |
| JOHN P PAUL | | 2772 INDEPENDENCE DR | | | | GREEN BAY WI | 54304 | |
| JOHN P PEERA | | 8371 SHERWOOD | | | | GRAND BLANC MI | 48439 | |
| JOHN P PESOTA & | JOANNE M PESOTA JT TEN | 109 CRAIG RD | | | | DICKSON CITY PA | 18519-1183 | |
| JOHN P POWELL & | SALLIE F POWELL JT TEN | 40 GREEN SPRINGS AVE SW | | | | BIRMINGHAM AL | 35211-3912 | |
| JOHN P PYLES | | 1001 JACKSON LANE | | | | CRYSTAL SPRINGS MS | 39059-9362 | |
| JOHN P QUADERER | | PO BOX 342 | | | | OTISVILLE MI | 48463 | |
| JOHN P RAINEY & | JANE D RAINEY JT TEN | 20516 WOODLAND ROAD | | | | SUTHERLAND VA | 23885-9380 | |
| JOHN P RASPITHA | | 5802 S SALINA ST | | | | SYRACUSE NY | 13205-3216 | |
| JOHN P RAUGHTER | | 2900 OVERLOOK DR | | | | ASTON TWP PA | 19014-1623 | |
| JOHN P REGAN & | COLLEEN D REGAN JT TEN | UNIT 2D | 501 NORTH OAKWOOD | | | LAKE FOREST IL | 60045-1901 | |
| JOHN P REYNOLDS | | 2970 UGLY CREEK RD | | | | DUCK RIVER TN | 38454-3748 | |
| JOHN P RHEINGANS | | 15257 300 COURT | | | | MASON CITY IA | 50401-9138 | |
| JOHN P RICHARDSON | | 205 NAVAHO | | | | LOVELAND OH | 45140-2420 | |
| JOHN P RIVERA | | 24555 BORDERHILL | | | | NOVI MI | 48375-2944 | |
| JOHN P ROBINSON | | 8044 MC KINLEY | | | | TAYLOR MI | 48180-2487 | |
| JOHN P RODRICK | | 14205 W 52ND AVE | | | | ARVADA CO | 80002-1505 | |
| JOHN P RODRIGUEZ | | 5114 WEST CORTLAND AVE | | | | FRESNO CA | 93722-9774 | |
| JOHN P ROUGHEN JR | | RR 2 BOX 23192 | | | | LEWISTOWN MT | 59457-9802 | |
| JOHN P RUTHERFORD | | 181 FRISBEE HILL RD | | | | HILTON NY | 14468-8962 | |
| JOHN P RUTHERGLEN | | 17494 PARKER RD | | | | CASTRO VALLEY CA | 94546-1224 | |
| JOHN P RYAN | | 15B WEST ST | | | | MILLVILLE MA | 01529 | |
| JOHN P RYDZIK | | 236 S JEFFERSON ST | | | | WATERFORD WI | 53185-4128 | |
| JOHN P SALOKA | | 235 W FARNUM | | | | MADISON HEIGHTS MI | 48071-4513 | |
| JOHN P SANDERS | | 255 SALES LANDING CIRCLE | | | | CAMDEN TN | 38320 | |
| JOHN P SCHANZ | | 3302 W LAKE RD | APT 211 | | | ERIE PA | 16505-3679 | |
| JOHN P SCHENKEL & | ROSE SCHENKEL JT TEN | 503 WINN STREET | | | | SUMTER SC | 29150-4027 | |
| JOHN P SCHMIDLIN | | 728 DONGAN AVE | | | | SCOTIA NY | 12302 | |
| JOHN P SCHWING | | 358 BISHOPSBRIDGE DR | | | | CINCINNATI OH | 45255 | |
| JOHN P SCREMPOS | | BOX 204 | | | | MORGAN HILL CA | 95038-0204 | |
| JOHN P SEIBEL & | MARION I SEIBEL JT TEN | 1210 SHIELDS RD | | | | ST GERMAIN WI | 54558-9142 | |
| JOHN P SEMIEN | | 535 SCOTTSHILL | | | | MILFORD MI | 48381-3429 | |
| JOHN P SHADDOCK | | 11800 FRANCESCA CT | | | | ROMEO MI | 48065-2630 | |
| JOHN P SHADRON | | 811 MEADOW BRANCH | | | | CONVERSE TX | 78109-1626 | |
| JOHN P SHARPE | CUST RACHEL SHARPE | UGMA MI | 14046 SQUAW LAKE RD | | | LINDEN MI | 48451-9451 | |
| JOHN P SHAW | | 3500 EMBER ST NE | | | | MARIETTA GA | 30066-3966 | |
| JOHN P SHEA | TR FAMILY | TRUST DTD 02/18/91 U/A JOHN | P SHEA | 1530 S WESTERN | | SAN PEDRO CA | 90732-3602 | |
| JOHN P SILVONEN | | 19799 WAKENDEN | | | | REDFORD MI | 48240-1341 | |
| JOHN P SINDEL | | 25046 WATSON RD | | | | DEFIANCE OH | 43512-6898 | |
| JOHN P SKOP | | 403 PK PARK W ST | | | | HAMPTON IL | 61256 | |
| JOHN P SMITH | TR | REVOCABLE LIVING TRUST DTD | 01/31/89 U/T/A JOHN P SMITH | 20630 CRYSTAL AVE | | EUCLID OH | 44123-2112 | |
| JOHN P SMITH | TR | REVOCABLE LIVING TRUST DTD | 01/31/89 U-A JOHN P SMITH | 20630 CRYSTAL AVE | | EUCLID OH | 44123-2112 | |
| JOHN P SMITH | | 5810 LINGLESTOWN RD | | | | HARRISBURG PA | 17112-1127 | |
| JOHN P SNYDER | | BOX 356 | | | | CHURCHVILLE NY | 14428-0356 | |
| JOHN P SNYDER SR | | 3009 CIRCLE DRIVE | | | | FLINT MI | 48507-1813 | |
| JOHN P SOBUSH | | 21579 LUNDY | | | | FARMINGTON MI | 48336-4636 | |
| JOHN P SOJKA JR | | 1812 SIERRA MADRE VILLA AVE | | | | PASADENA CA | 91107-1233 | |
| JOHN P SOLBERG | | 59280 ROMEO PLANK RD | | | | RAY MI | 48096-3521 | |
| JOHN P SORGINI | | 5 WESTERN AVE | | | | LYNN MA | 01904-2105 | |
| JOHN P SOWLE & | SHIRLEY SOWLE TEN ENT | 20944 US HGWY 6 & 19 | | | | SAEGERTOWN PA | 16433 | |
| JOHN P STEFANO | | 1126 RIALTO DR | | | | BOYNTON BEACH FL | 33436-7198 | |
| JOHN P STERKEL | | 1426 SIOUX LN | | | | BURKBURNETT TX | 76354-2832 | |
| JOHN P STOCK | | 2808 CLAREMONT BLVD | | | | BERKELEY CA | 94705-1408 | |
| JOHN P STRAINOVICI | | 23319 MIDDLESEX | | | | SAINT CLAIR SHORES MI | 48080-2526 | |
| JOHN P SWARTZ | | 2650 JOHNSON RD | | | | STANDISH MI | 48658-9100 | |
| JOHN P SYLVIA & | MARY LOU SYLVIA JT TEN | 2230 N E 44 ST | | | | LIGHTHOUSE POINT FL | 33064-7340 | |
| JOHN P TABONE | | 6956 LAKE AVE | | | | WILLIAMSON NY | 14589-9506 | |
| JOHN P TALLIEU | | BOX 103 | | | | MOUNT MORRIS MI | 48458-0103 | |
| JOHN P TAYLOR | | 509 ROUTE 530 APT 181 | | | | WHITING NJ | 08759-3155 | |
| JOHN P TEIXEIRA II | CUST JOHN P TEIXEIRA Iv | UGMA NY | 3029 EAST LAKE ROAD | | | SKANEATELES NY | 13152 | |
| JOHN P TEIXEIRA II | CUST RACHEL E TEIXEIRA | UGMA NY | 3029 EAST LAKE RD | | | SKANEATELES NY | 13152 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN P TELLMAN | | BOX 820 | | | | BELLE MO | 65013-0820 | |
| JOHN P TELLMAN & | ELINOR A FLEISCHMANN JT TEN | BOX 820 | | | | BELLE MO | 65013-0820 | |
| JOHN P TIMMONS & | VIRGINIA A TIMMONS | TR TIMMONS REVOCABLE TRUST | UA 02/12/97 | 1096 RISING SUN | | TUCSON AZ | 85737-9100 | |
| JOHN P TODARO | TR JOHN P TODARO TRUST | UA 11/22/86 | 122 40 133RD AVE | | | S OZONE PARK NY | 11420-3237 | |
| JOHN P TOMASEK | | 11749 E LOVEJOY RD | | | | BYRON MI | 48418-9612 | |
| JOHN P TOUPIN | | 3651 LEXINGTON DR 31 | | | | AUBURN HILLS MI | 48326-3976 | |
| JOHN P TWOMEY & JANE C TWOMEY | TR TWOMEY FAM LIVING TRUST | UA 03/23/98 | 2103 RED MAPLE LANE | | | COMMERCE TWSP MI | 48390 | |
| JOHN P VALANCIUS | | 83 JUNIPER RD | | | | DELTA PA | 17314-8616 | |
| JOHN P VALLELY & | ELAINE J VALLELY JT TEN | 1745 SPENCERPORT RD | | | | ROCHESTER NY | 14606-3336 | |
| JOHN P VILCEK | | 500 DORSET CIR | | | | GRAND BLANC MI | 48439 | |
| JOHN P VORELL | | 18088 BOSTON RD | | | | STRONGSVILLE OH | 44136-8638 | |
| JOHN P VOSS | | 2028 N 14TH ST | | | | MCALESTER OK | 74501-3232 | |
| JOHN P VREELAND | | 5101 VILLAGE CT | | | | LAKE WALES FL | 33898 | |
| JOHN P WALSH | | 7539 JAGUAR DRIVE | | | | BOARDMAN OH | 44512-5307 | |
| JOHN P WALSH JR & | GAIL K WALSH JT TEN | 7539 JAGUAR DR | | | | BOARDMAN OH | 44512-5307 | |
| JOHN P WANDER & | LINDA L WANDER JT TEN | 550 TEWKSBURY CIRCLE | | | | OSWEGO IL | 60543 | |
| JOHN P WATSON | | BOX 27 | | | | LILLIAN TX | 76061-0027 | |
| JOHN P WECKLE & | JOETTA WECKLE JT TEN | 65 E PRINCETON AVE | | | | PONTIAC MI | 48340-1950 | |
| JOHN P WHITLEY | | 3916 RIVERSIDE DR | | | | BETHANY OK | 73008-3053 | |
| JOHN P WILLIAMS | | 620 EVERETT DRIVE | | | | LANSING MI | 48915-1110 | |
| JOHN P WILLS | | 4287 GREEN RD RR 1 | | | | HAMPTON ON  L0B 1J0 | | CANADA |
| JOHN P WILLS | | 4287 GREEN ROAD R R 1 | | | | HAMPTON ON  L0B 1J0 | | CANADA |
| JOHN P WILLS | | 4287 GREEN ROAD R R 1 | | | | HAMPTON ONTARIO ON  L0B 1J0 | | CANADA |
| JOHN P WIMBERLY | | 9885 MARDAN DR | | | | DIMONDALE MI | 48821-9558 | |
| JOHN P WOLFRUM | | 222 SANDHURST DR | | | | LAPEER MI | 48446-8718 | |
| JOHN P WORK | CUST | JOHN P WORK U/THE TEXAS | UNIFORM GIFTS TO MINORS AC | 10412 SOMERTON DR | | DALLAS TX | 75229-5321 | |
| JOHN P WORK | CUST | STEVEN LANDISS WORK U/THE | TEXAS UNIFORM GIFTS TC | MINORS ACT | 10412 SOMERTON | DALLAS TX | 75229-5321 | |
| JOHN P WRIGHT | | 311 DOWNING COURT | | | | WESTAMPTON NJ | 08060-5701 | |
| JOHN P WRONOWICZ | | 1463 EAGLEVIEW DRIVE | | | | BLOOMINGTON IN | 47403 | |
| JOHN P YOUTZ | | 1236 FOREST LANE | | | | WALLA WALLA WA | 99362 | |
| JOHN P ZACHMAN | | 1295 E 106TH ST | | | | INDIANAPOLIS IN | 46280-1461 | |
| JOHN P ZARLING & | FRANCES F ZARLING JT TEN | 1958 RAVEN DR | | | | FAIRBANKS AK | 99709-6661 | |
| JOHN PACHAN | | 4801 RTE 353 | | | | SALAMANCA NY | 14779-9709 | |
| JOHN PACKER JR | | 2157 BOTT ST | | | | YOUNGSTOWN OH | 44505-3806 | |
| JOHN PALKA JR | | 7 CANOPUS HOLLOW RD | | | | GARRISON NY | 10524-3928 | |
| JOHN PALMERI & | LINDA PALMERI JT TEN | 35 AUTUMN WOOD | | | | ROCHESTER NY | 14624-5345 | |
| JOHN PANNILL BAILEY | | 45651 PADDINGTON STATION TERR | | | | DULLES VA | 20166-9266 | |
| JOHN PANNULLO | | 36 BAY VIEW DR | | | | BRICK NJ | 08723-7461 | |
| JOHN PANYKO | | 2802 CIMMARON BLVD APT 147 | | | | CORPUS CHRISTI TX | 78414-3454 | |
| JOHN PAPPAS | | 4 MONTVALE RD | | | | NEWARK DE | 19713-3731 | |
| JOHN PARIDIS | | 490 CHURCHILL ROAD | | | | TEANECK NJ | 07666-2903 | |
| JOHN PARKER POGUE | | 626 IROQUOIS RD | | | | DANVILLE KY | 40422 | |
| JOHN PARKINSON III | | 7662 TOWNSHIP HWY 120 | | | | ADENA OH | 43901-7914 | |
| JOHN PARKOLAP & | JOHN J PARKOLAP JR JT TEN | 6530 W 26TH PLACE | | | | BERWYN IL | 60402-2789 | |
| JOHN PARTIN | | 1185 KAILYN CT | | | | HAMILTON OH | 45013-4192 | |
| JOHN PASCUCCI | | 128 PADDOCK AVE | | | | MERIDEN CT | 06450-6948 | |
| JOHN PASTIER & | ANITA PASTIER JT TEN | 8486 GLADE DR | | | | MILFORD DE | 19963-4801 | |
| JOHN PATAKI | | 101 LOCUST DR | | | | WESTVILLE IL | 61883-1205 | |
| JOHN PATRICK | TR UA 11/16/06 | JOHN PATRICK REVOCABLE TRUST | 640 LETA AVE | | | FLINT MI | 48507 | |
| JOHN PATRICK ANTHONY | | 1822 SW 12 AVE | | | | MIAMI FL | 33129-2611 | |
| JOHN PATRICK BALL | | 7488 BROOK HOLLOW LOOP RD | | | | PARK CITY UT | 84098 | |
| JOHN PATRICK BARRY | | 46 EAST MILL ST | | | | NESQUEHONING PA | 18240 | |
| JOHN PATRICK CARROLL | | 6038 HEMINGWAY | | | | DAYTON OH | 45424-3525 | |
| JOHN PATRICK DEADY | | PO BOX 1367 | | | | ARCADIA CA | 91077-1367 | |
| JOHN PATRICK ELSNER | | 9803 RIVER BIRCH CRT | | | | LOUISVILLE KY | 40291 | |
| JOHN PATRICK HORNE & | SYLVIA MARIE HORNE JT TEN | 107 SUNSET DR | | | | ELKINS WV | 26241-3235 | |
| JOHN PATRICK KEARNEY | | 60 WHIRLAWAY DR | | | | STAFFORD VA | 22556-6605 | |
| JOHN PATRICK MALONEY & | THERESA MALONEY JT TEN | 9 SAN MATEO WAY | | | | CORONA DEL MAR CA | 92625-1034 | |
| JOHN PATRICK MANLEY 3RD | | 15 NELSON RIDGE S | | | | WASHINGTON ME | 04574-3617 | |
| JOHN PATRICK MATUS & | JUNE ANN MATUS JT TEN | 9146 BEECHER RD | | | | FLUSHING MI | 48433-9465 | |
| JOHN PATRICK O'BRIEN | | 1633 WASHINGTON BLVD APT 6C | | | | STAMFORD CT | 06902-2425 | |
| JOHN PATRICK OREILLY | | U BOX 4444 | | | | KINGSTON NY | 12402-4444 | |
| JOHN PATRICK OREILLY & | ROBERT BERGEN OREILLY JT TEN | 212 CASCADE RD | | | | WARWICK NY | 10990 | |
| JOHN PATRICK OSELETTE | | 2402 CALADIUM DR NE | | | | ATLANTA GA | 30345-2008 | |
| JOHN PATRICK PERRY | | 310 ORAN WAY | | | | JESUP GA | 31545-0119 | |
| JOHN PATRICK PETERS | | 2351 BAY FARM PL | | | | NEWPORT BEACH CA | 92660-0704 | |
| JOHN PATTEN | | 3005 WATKINS ROAD | C/O BETHANY VILLAGE #A110 | | | HORSEHEADS NY | 14845 | |
| JOHN PATTERSON | CUST JESSICA | MARIE PATTERSON UTMA CA | 6735 CORTE TERCERA | | | MARTINEZ CA | 94553-5945 | |
| JOHN PATTON JR | CUST | MARY A PATTON U/THE | INDIANA UNIFORM GIFTS TC | MINORS ACT | 2064 N 600 W | EARL PARK IN | 47942-8674 | |
| JOHN PAUL BARNETT & | | MARY LOUISE BARNETT TEN ENT | | | | OSCEOLA MILLS PA | 16666 | |
| JOHN PAUL BARRIE | | 700 13TH ST NW STE 700 | | | | WASHINGTON DC | 20005-6619 | |
| JOHN PAUL BINGHAM | | 12937 MEADOW LANE | | | | PLAINFIELD IL | 60585 | |
| JOHN PAUL ENGELBRECHT | | 22356 OLD HWY 169 | | | | FORT DODGE IA | 50501-8471 | |
| JOHN PAUL GALLAGHER | | 169 SAMBOURNE STREET | | | | WILKES-BARRE PA | 18701-2104 | |
| JOHN PAUL GAPCYNSKI & | FERNE DRIVER GAPCYNSKI JT TEN | 201 ARTILLERY RD | | | | YORKTOWN VA | 23692-4225 | |
| JOHN PAUL KENT | | 1605 ROSEDALE | | | | WEST BLOOMFIELD MI | 48324-1277 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN PAUL KERRIGAN & | ESTHER JEAN KERRIGAN | TR UA 09/13/91 | JOHN PAUL KERRIGAN & ESTHE | KERRIGAN TR | BOX 390 | WHITMORE LAKE MI | 48189-0390 | |
| JOHN PAUL LASWELL | | 1740 E 18TH ST | | | | ANDERSON IN | 46016-2125 | |
| JOHN PAUL LUKES | | 19 MERWIT CT | | | | PENNSAUKEN NJ | 08109-2627 | |
| JOHN PAUL MROZEK | | 340 PINE TREES COURT | | | | RICHMOND HILL ON  L4C 5N4 | | CANADA |
| JOHN PAUL PEACH | | 10006 PEBBLE BEACH TER | | | | IJAMSVILLE MD | 21754-9147 | |
| JOHN PAUL PERKINS & | MARGARET A PERKINS JT TEN | 22790 M-66 N | | | | BATTLE CREEK MI | 49017-9435 | |
| JOHN PAUL ROULEAU | CUST STEPHANIE ROULEAU UGMA VT | 26488 DOVERSTONE ST | | | | BONITA SPGS FL | 34135-5023 | |
| JOHN PAUL ROULEAU II | | 8605 VELVET ANTLER WAY | | | | PEYTON CO | 80831-6973 | |
| JOHN PAUL RYAN | | 20 EDGELAWN AVE | | | | WHEELING WV | 26003-6035 | |
| JOHN PAUL WILHELM | | 8185 PYLE RD | | | | AMHERST OH | 44001 | |
| JOHN PAUL WISE | | 6730 NICHOLE DR | | | | NORTH RIDGEVILLE OH | 44039-3342 | |
| JOHN PEARSON | | 16 FAIRVIEW AVE | | | | FALMOUTH MA | 02540-3112 | |
| JOHN PEART | | 1645 HOLIDAY PLACE | | | | NEW ORLEANS LA | 70114-1848 | |
| JOHN PECHATSKO | | 4565 WOODRIDGE AVE | | | | YOUNGSTOWN OH | 44515-5250 | |
| JOHN PEDRAZA | | 14141 LA RUE ST | | | | SAN FERNANDO CA | 91340-3836 | |
| JOHN PELLERITO | | 22436 PROVINCIAL | | | | WOODHAVEN MI | 48183-3704 | |
| JOHN PENA | | 26040 CLANCY STREET | | | | ROSEVILLE MI | 48066-3105 | |
| JOHN PENKE CRYER | | 2448 RIFFEL ST | | | | CASTRO VALLEY CA | 94546-5256 | |
| JOHN PEREZ | | 12640 HOLLY RD | APT C304 | | | GRAND BLANC MI | 48439-1861 | |
| JOHN PEREZ | | 7235 LIBERTY SCHOOL TAP RD | | | | AZLE TX | 76020-5527 | |
| JOHN PERI CAMPOLI | | BOX 1384 | | | | PITTSFIELD MA | 01202-1384 | |
| JOHN PERREN & | DOROTHY PERREN JT TEN | 41 LONGMEADOW COURT | | | | ROTONDA WEST FL | 33947-1801 | |
| JOHN PERRETT & | PEGGY PERRETT JT TEN | 1410 MEMORIAL DRIVE | | | | BOYLE MS | 38730-9750 | |
| JOHN PERRONE | | 104 TILLER LN | | | | BRICK TOWN NJ | 08723-6775 | |
| JOHN PERRY GRIER & | FRANCES J GRIER JT TEN | 217 S COLLEGE | | | | GENESEO IL | 61254-1405 | |
| JOHN PETER ADELMAN & | MARGARET I ADELMAN JT TEN | 508 ANDRES ST | | | | CHESANING MI | 48616 | |
| JOHN PETER FAUERBACH | | 236 WINE ST | | | | CHARLOTTESVILLE VA | 22902-4633 | |
| JOHN PETER SCHNITKER | | 9006 MONTGOMERY AVE | | | | CHEVY CHASE MD | 20815-5602 | |
| JOHN PETO & | PATRICIA J WARTELLA JT TEN | 4339 BEECHWOOD AVE | | | | BURTON MI | 48509-1101 | |
| JOHN PFLANZER | | 1920 S FORCE RD | | | | ATTICA MI | 48412-9662 | |
| JOHN PHILIP BONARIGO | | 1102 N RODNEY STREET | | | | WILMINGTON DE | 19806-4320 | |
| JOHN PHILIP MCEACHERN | | 129 WEIR POINT DR | | | | MANTEO NC | 27954-9409 | |
| JOHN PHILIP PITSCHI | | PO BOX 305 | | | | REMSENBURG NY | 11960-0305 | |
| JOHN PHILIP SCHOONHOVEN | | 6636 N PONCHARTRAIN BLVD | | | | CHICAGO IL | 60646 | |
| JOHN PHILLIP MARTIN | | 8531 POPE RD | | | | JONESVILLE MI | 49250-9759 | |
| JOHN PHILLIPS & | LINDA PHILLIPS JT TEN | 6301 MACKENZIE CIRCLE | | | | FLINT MI | 48507-3867 | |
| JOHN PHINISEE | | 2246 O BRIEN RD | | | | MT MORRIS MI | 48458-2635 | |
| JOHN PILLAR | | 111 DOUGLAS AVE | | | | SOMERSET NJ | 08873-3228 | |
| JOHN PINO | CUST CHRISTOPHER | JOHN PINO UGMA PA | 1 CAMERON CIRCLE | | | LAUREL SPRINGS NJ | 08021-4860 | |
| JOHN PINWAR III | | 11 SUMMERPLACE DR | | | | BLUFFTON SC | 29909-7133 | |
| JOHN PIPER MARRINER & | ANN O'HARA MARRINER JT TEN | 315 HILLSIDE PL | | | | NORTH AURORA IL | 60542-1522 | |
| JOHN POCZONTEK | | 2759 WEXFORD | | | | STOW OH | 44224-2866 | |
| JOHN POLIMENI JR | | 3629 EAST RIDGE RUN | | | | CANANDAIGUA NY | 14424 | |
| JOHN POLINO & | MADELINE POLINO JT TEN | 672 108TH AVE N | | | | NAPLES FL | 34108-1865 | |
| JOHN POLLICK | | 2336 FIR ST | | | | GLENVIEW IL | 60025-2704 | |
| JOHN POLT JR | | 5128 WEST 151 ST | | | | CLEVELAND OH | 44142-1741 | |
| JOHN PORTER | | 1219 LINDBERG RD | | | | ANDERSON IN | 46012-2635 | |
| JOHN POSPY | | 24719 AUDREY | | | | WARREN MI | 48091-1781 | |
| JOHN POST | | 12351 HILL RD | | | | SWARTZ CREEK MI | 48473-8581 | |
| JOHN POSTAVA | | 1843 WIND HARBOR RD | | | | BELLE ISLE FL | 32809-6847 | |
| JOHN POTACH | | 121 DOGWOOD DR | | | | LEVITTOWN PA | 19055-1728 | |
| JOHN POWELL | | 24871 MIDDLEBELT | | | | NEW BOSTON MI | 48164-9717 | |
| JOHN POWELL RUTHERGLEN & | SHEILA IRENE RUTHERGLEN JT TEN | 17494 PARKER RD | | | | CASTRO VALLEY CA | 94546-1224 | |
| JOHN POWERS & | DORIS POWERS JT TEN | 2002 S FEDERAL HW H208 | | | | BOYNTON BEACH FL | 33435-6938 | |
| JOHN PREIKSCHAT | | BOX 310 | | | | WHITE CITY SK | | CANADA |
| JOHN PRESSEL JR | | 9760 MINTWOOD DRIVE | | | | DAYTON OH | 45458-5122 | |
| JOHN PRESSEL JR & | HELEN PRESSEL JT TEN | 9760 MINTWOOD ROAD | | | | DAYTON OH | 45458-5122 | |
| JOHN PRINCE HARRIS | | 1504 AUTUMN RD | | | | CHARLESTON WV | 25314-2306 | |
| JOHN PRIOLO & | MARGARET PRIOLO JT TEN | 12008 SOUTHALL COURT | | | | RICHMOND VA | 23233 | |
| JOHN PROKOP | | 6823 STATE RTE 45 | | | | BRISTOLVILLE OH | 44402-9778 | |
| JOHN PRYBYLSKI | | 4638 N HARFIELD ROAD | | | | PINCONNING MI | 48650 | |
| JOHN PSAROS | | 7389 MC GUIRE ROAD | | | | FENTON MI | 48430-8974 | |
| JOHN PSAROS & | CAROL JOYCE PSAROS JT TEN | 7389 MC GUIRE ROAD | | | | FENTON MI | 48430-8974 | |
| JOHN PULSONETTI | | 1056 WASHINGTON AVE N | | | | OLD TAPPAN NJ | 07675-7036 | |
| JOHN Q MILUSKI & | BEVERLY MILUSKI JT TEN | 75 REGENCY DR | | | | GRAND ISLAND NY | 14072-3203 | |
| JOHN Q SHUNK ASSOCIATION | | BOX 625 | | | | BUCYRUS OH | 44820-0625 | |
| JOHN QUATTROCIOCCHI | | 788 CARUSO DR | | | | WINDSOR ON  N9G 2M7 | | CANADA |
| JOHN QUINN & | MADELINE QUINN JT TEN | 9 ADAMS LANE | | | | SUFFERN NY | 10901-7114 | |
| JOHN QUINTANA | | 10326 FARMINGTON AVE | | | | SUNLAND CA | 91040-1842 | |
| JOHN QUIRINO SR | CUST JOHN | QUIRINO JR UNDER THE FLORIDA | GIFTS TO MINORS ACT | 1987 NE 119 RD | | NORTH MIAMI FL | 33181-3319 | |
| JOHN R ABBOTT JR | | 8748 HIPP CT | | | | TAYLOR MI | 48180-2980 | |
| JOHN R ACKLEY | CUST DYLAN JOHN ACKLEY | UTMA MI | 2370 CARRIAGE | | | GALESBURG MI | 49053-9629 | |
| JOHN R AGNEW & | KATHRYN AGNEW JT TEN | 119 E MARYLAND AVE | | | | ROYAL OAK MI | 48067-3722 | |
| JOHN R AIPLE & | MARY JOAN AIPLE JT TEN | 5001 ACKERMAN BLVD | | | | KETTERING OH | 45429 | |
| JOHN R ALDRICH | | 11560 SHAFTSBURG RD | | | | LAINGSBURG MI | 48848-9732 | |
| JOHN R ALLAN | | 1313 HURON PL | | | | LETHBRIDGE AB  T1K 3L1 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN R ALLEN | | 3821 HIGHWAY 255 S | | | | CLEVELAND GA | 30528-3237 | |
| JOHN R AMEER | | 345 FRANKLIN TPKE | | | | RIDGEWOOD NJ | 07450-1907 | |
| JOHN R ANDERSON | | 2998 CLARY HILL COURT | | | | ROSWELL GA | 30075-5430 | |
| JOHN R ANDERSON 2ND | | 187 W LINCOLN AVE | | | | DELAWARE OH | 43015-1626 | |
| JOHN R ANDERSON II TOD | KEVIN GUY ANDERSON | SUBJECT TO STA TOD RULES | 187 WEST LINCOLN AVE | | | DELAWARE OH | 43015 | |
| JOHN R ANDREWS JR | | 307 N MAIN ST | | | | WHITESTOWN IN | 46075-9403 | |
| JOHN R ANGIOLINI & | MARY LOU ANGIOLINI JT TEN | UNIT 6 | 97 W MAIN ST | | | NIANTIC CT | 06357-1730 | |
| JOHN R ANTAL | | 27741 MACKENZIE | | | | WESTLAND MI | 48185-1849 | |
| JOHN R ANTAL & | JOAN L ANTAL JT TEN | 27741 MACKENZIE | | | | WESTLAND MI | 48185-1849 | |
| JOHN R ARCHER | | 12934 BIGGIN CHURCH RD S | | | | JACKSONVILLE FL | 32224-7912 | |
| JOHN R ARGIRO JR | | 114 HILLCREST ACRES | | | | NEW CASTLE PA | 16102-3110 | |
| JOHN R ARMSTRONG | | 1000-82ND AVE N | | | | BROOKLYN PARK MN | 55444-1709 | |
| JOHN R ASHAL | | 36962 THEODORE DR | | | | MT CLEMENS MI | 48043 | |
| JOHN R ASHAL & | JANET A ASHAL JT TEN | 36962 THEODORE DR | | | | MT CLEMENS MI | 48043 | |
| JOHN R ASHBURN JR | TR JOHN R ASHBURN JR REV TRUST | UA 08/01/98 | 215 DEEP WATER WAY | | | CARROLLTON VA | 23314-2238 | |
| JOHN R ASP | | 2801 S DORT HWY | LOT A7 | | | FLINT MI | 48507-5243 | |
| JOHN R AULD | | 473 RICETOWN ROAD | | | | COOPERSTOWN NY | 13326 | |
| JOHN R AVERILL JR | | 1512 LARIMER ST 26 | | | | DENVER CO | 80202-1613 | |
| JOHN R AVIS & | ELIZABETH S AVIS | TR THE AVIS FAMILY TRUST | UA 07/01/98 | 644 CARLETON RD | | WESTFIELD NJ | 07090-2504 | |
| JOHN R BAILEY | | 1257 GLENRIDGE COURT | | | | OSHAWA ON  L1H 8L8 | | CANADA |
| JOHN R BAIRD | | 8220 BOULDER CREEK ROAD | | | | PENRYN CA | 95663-9682 | |
| JOHN R BALOG | | 165 FOREST STREET | | | | AMHERST OH | 44001-1605 | |
| JOHN R BARANOWSKI | | 728 CAMPBELL ST | | | | SOUTH AMBOY NJ | 08879-1450 | |
| JOHN R BARBER | | 89 PENARROW DR | | | | TONAWANDA NY | 14150-4226 | |
| JOHN R BARGIEL | | 4853 GAMBER DRIVE | | | | TROY MI | 48098-5063 | |
| JOHN R BARNETT | | 1632 W ATERTON RD | | | | FLINT MI | 48507-5348 | |
| JOHN R BARNOWSKI | | 1424 S LAKESHORE DR | | | | LAKE CITY MI | 49651-9002 | |
| JOHN R BASS | | 8880 W 1050S | | | | FORTVILLE IN | 46040 | |
| JOHN R BATCHELDER | | 6327 OLD BROOK DRIVE | | | | FORT WAYNE IN | 46835-2441 | |
| JOHN R BATES JR | | 105 MONTEVALLO LANE | | | | BIRMINGHAM AL | 35213-4405 | |
| JOHN R BEDNAR & | CHARLOTTE G BEDNAR JT TEN | 133 HERBST RD | | | | CORAOPOLIS PA | 15108-3660 | |
| JOHN R BEERS | | BOX 11077 | | | | PALM DESERT CA | 92255-1077 | |
| JOHN R BEHRENS | | 3482 HWY NN | | | | WEST BEND WI | 53095-8722 | |
| JOHN R BELL & | DORTHY I BELL JT TEN | 4297 MAIN ST | PO BOX 325 | | | BROWN CITY MI | 48416 | |
| JOHN R BENDER | | 3370 PINERIDGE | | | | BRIGHTON MI | 48116-9429 | |
| JOHN R BERCHOK | | 1026 DALE RD | | | | FINLEYVILLE PA | 15332-1522 | |
| JOHN R BERCHOK & | EMMA D BERCHOK JT TEN | 1026 DALE RD | | | | FINLEYVILLE PA | 15332-1522 | |
| JOHN R BERGMAN | | 1603 CHESTNUT GROVE ROAD | | | | SALEM OH | 44460-4276 | |
| JOHN R BESANT | | 7075 N US HIGHWAY 23 | | | | OSCODA MI | 48750-9740 | |
| JOHN R BEVINGTON | | N 30 W 29151 HILLCREST DR | | | | PEWAUKEE WI | 53072 | |
| JOHN R BILICKI | | 9326 EAST WILD | | | | LOVONIA MI | 48150-4519 | |
| JOHN R BIRD | | 226 COTTINGHAM STREET | | | | TORONTO ON  M4V 1C6 | | CANADA |
| JOHN R BIROS & | KAY F BIROS JT TEN | 10949 GARY PLAYER DR | | | | EL PASO TX | 79935-3909 | |
| JOHN R BISHOP | | 2372 WOODFIELD CIRCLE | | | | LEXINGTON KY | 40515-1202 | |
| JOHN R BLAKISTONE | | 1015 BENTLEY DRIVE | | | | NAPLES FL | 34110-8640 | |
| JOHN R BLESSING | | 125 PAPAYA DR | | | | ORMOND BEACH FL | 32174-6196 | |
| JOHN R BLUMBERG | | PO BOX 541 | | | | HIGHLAND MI | 48357-0541 | |
| JOHN R BODENMILLER | | 1508 N HURON | | | | TAWAS CITY MI | 48763 | |
| JOHN R BOLHUIS | | 10104 OLD KENT LN | | | | CLARKSTON MI | 48348 | |
| JOHN R BOLHUIS & | KRISTINE M BOLHUIS JT TEN | 10104 OLD KENT LN | | | | CLARKSTON MI | 48348 | |
| JOHN R BOLON | | 6456 WOODVILLE DR | | | | DAYTON OH | 45414 | |
| JOHN R BONACCI | | 1058 LAEKSTON DR | | | | WEBSTER NY | 14580-8621 | |
| JOHN R BONGORT | | 27361 SPRING ARBOR DR | | | | SOUTHFIELD MI | 48076-3543 | |
| JOHN R BOOKSHAR | | 6517 HIDDEN TREE LANE | | | | AMHERST OH | 44001-1923 | |
| JOHN R BOOKSHAR & | ROSALIE A BOOKSHAR JT TEN | 6517 HIDDEN TREE LANE | | | | AMHERST OH | 44001-1923 | |
| JOHN R BORING | | 1628 ABBOTT RD | | | | ROSE CITY MI | 48654-9619 | |
| JOHN R BORSH & | SHIRLEY R BORSH | TR | JOHN R & SHIRLEY R BORSH | LIVING TRUST UA 10/10/96 | 5965 WALDON RD | CLARKSTON MI | 48346-2266 | |
| JOHN R BOSS | | 23 HARRIS LN | | | | LAFAYETTE GA | 30728-5052 | |
| JOHN R BOUSTANI | | 270 RIDGE BLUFF LANE | | | | SUWANEE GA | 30024-3543 | |
| JOHN R BOWDEN | | 2400 SPAULDING RD | | | | ATTICA MI | 48412-9314 | |
| JOHN R BRADLEY | | 38806 PARKVIEW DRIVE | | | | WAYNE MI | 48184-2809 | |
| JOHN R BRADSHAW | | PO BOX 22023 | | | | LANSING MI | 48909-2023 | |
| JOHN R BRANE | | BOX 321 | | | | VAN BUREN IN | 46991-0321 | |
| JOHN R BRANE & | MARTHA BRANE JT TEN | 402 W MAIN | | | | VAN BUREN IN | 46991 | |
| JOHN R BRANTINGHAM | CUST | JENNIFER R BRANTINGHAM | UGMA MI | 710 N PERRY ST | | PONTIAC MI | 48342-1565 | |
| JOHN R BREDEWATER & | PATRICIA D BREDEWATER JT TEN | RR 9 BOX 247A | | | | KOKOMO IN | 46901-9204 | |
| JOHN R BRETHOUR | | 3801 E HARDY DR | | | | TUCSON AZ | 85716-1471 | |
| JOHN R BRIGHT | | 2632 HILL RD | | | | READING PA | 19606-9213 | |
| JOHN R BRITTAIN | | 65 KENWOOD DR NO | | | | LEVITTOWN PA | 19055-2445 | |
| JOHN R BROOKY | | 241 E WEBSTER | | | | FERNDALE MI | 48220-2537 | |
| JOHN R BROPHY | | 3215 GALLOWAY ROAD | | | | SANDUSKY OH | 44870-5947 | |
| JOHN R BROWER & | ANNE MARIE BROWER JT TEN | 2973 SECKEL ST | | | | MEDFORD OR | 97504-8171 | |
| JOHN R BROWN | | 7031 ACADEMY LANE | | | | LOCKPORT NY | 14094-5356 | |
| JOHN R BROWN | | 11105 W PARNELL AVE | | | | HALES CORNERS WI | 53130-1832 | |
| JOHN R BRYAN | | 2115 RAUCHOLZ RD | | | | HEMLOCK MI | 48626-8465 | |
| JOHN R BRYANT | | 5157 S TOD | | | | WARREN OH | 44481-9744 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN R BRYANT & | ANDRE D BRYANT JT TEN | 5157 SO TOD | | | | WARREN OH | 44481-9744 | |
| JOHN R BUCKHAM | | 800 A GORDON AVE | | | | BELMONT CA | 94002-2312 | |
| JOHN R BUFFINGTON | | RD 1 BOX 371 | | | | MAHAFFEY PA | 15757-9635 | |
| JOHN R BURDETTE | CUST | MICHAEL RAY BURDETTE U/THE | MICH UNIFORM GIFTS TO MINOI ACT | | 3301 EASTGATE | BURTON MI | 48519-1556 | |
| JOHN R BURDETTE | CUST LISA | GAIL BURDETTE UGMA MI | 5513 CHATHAM LANE | | | GRAND BLANC MI | 48439-9742 | |
| JOHN R BURLESON & | GAIL A BURLESON JT TEN | 519 PLYMOUTH DRIVE | | | | DAVISON MI | 48423-1729 | |
| JOHN R BURNS & | MILDRED K BURNS JT TEN | 24725 CRESTED OWL CT | | | | WARRENTON MO | 63383 | |
| JOHN R BURTON | | 14194 COON HOLLOW ROAD | | | | THREE RIVERS MI | 49093-8534 | |
| JOHN R BURTON III | | 34 ROCKY POINT DR | | | | BOW NH | 03304-4112 | |
| JOHN R BUSH | | 7203 CENTERHILL DRIVE | | | | LAKELAND FL | 33809-6628 | |
| JOHN R BUSKA | | 504 WASHINGTON AVE | | | | LINDEN NJ | 07036-2967 | |
| JOHN R BUTLER & | DORIS BUTLER JT TEN | 520 N LEMON ST E13 | | | | MEDIA PA | 19063-2327 | |
| JOHN R BUTLER & | DORIS BUTLER TEN ENT | 215 HATTON PL | | | | GLEN MILLS PA | 19342-3308 | |
| JOHN R BUTZ | | 1945 APPIAN WA | | | | SPRINGFIELD OH | 45503-2746 | |
| JOHN R CAIN | | 21530 KELLY RD | APT 106 | | | EASTPOINTE MI | 48021-3242 | |
| JOHN R CALLAHAN | | 101 E WARD AVE | | | | RIDLEY PARK PA | 19078-3010 | |
| JOHN R CALLAHAN & | CONNIE L CALLAHAN JT TEN | 4241 SOUTH US 23 | | | | GREENBUSH MI | 48738-9744 | |
| JOHN R CALLERY | | 3621 BOND ST | | | | RALEIGH NC | 27604-3801 | |
| JOHN R CALSO & CAROL E CALSO | TR | JOHN RICHARD CALSO TRUST NO 1 | U/A 5/25/00 | 53352 CHESIRE | | SHELBY TWP MI | 48316-2713 | |
| JOHN R CAMILLER | APT 7 | 14654 GIBRALTAR RD | | | | GIBRALTAR MI | 48173 | |
| JOHN R CAMPANALE | | 18 BROAD ST | | | | CHERRY VALLEY MA | 01611-3321 | |
| JOHN R CAMPBELL | | 10335 ORO VISTA | | | | SUNLAND CA | 91040-3042 | |
| JOHN R CANNING & | RUSSELL CANNING & | ROBERT CANNING JT TEN | 8638 WEEPING PINE LN | | | KALAMAZOO MI | 49009-6738 | |
| JOHN R CARDWELL JR | | 1210 STANHOPE AVENUE | | | | RICHMOND VA | 23227-3730 | |
| JOHN R CARR | | 13058 WEATHERFIELD DR | | | | ST LOUIS MO | 63146-3646 | |
| JOHN R CARRIER | | 3201 MC CLURE | | | | FLINT MI | 48506-2537 | |
| JOHN R CARROLL | | 5217 MAPLETON ROAD | | | | LOCKPORT NY | 14094-9293 | |
| JOHN R CARROLL | | 1037 TABOR AVE | | | | DAYTON OH | 45420-1423 | |
| JOHN R CARSON | | 7457 E SAGINAW HIGHWAY | | | | GRAND LEDGE MI | 48837-9173 | |
| JOHN R CARSON & | FLORENCE D CARSON JT TEN | 1014 NW 7TH ST | | | | BOCA RATON FL | 33486-3481 | |
| JOHN R CASH | | 20 OAKRIDGE AVE | | | | BUFFALO NY | 14217-1119 | |
| JOHN R CASSONE & | EVELYN CASSONE JT TEN | 312-7TH AVE | | | | PELHAM NY | 10803-1314 | |
| JOHN R CAYLOR | | 1837 BITSY GRANT CT | | | | LAWRENCEVILLE GA | 30044-6941 | |
| JOHN R CEVAER | | 3 STACEY DR | | | | RANSOMVILLE NY | 14131-9515 | |
| JOHN R CHAFFIN & | MARYLEE E CHAFFIN TR | U/A 01/30/1991 | CHAFFIN FAMILY TRUST | BOX 17 | | SANDHILL MS | 39161-0017 | |
| JOHN R CHALMERS | | 4 JANMEAD | HUTTON BRENTWOOD | | | ESSEX CM13 2PU | | UNITED KIN |
| JOHN R CHAPMAN | | 1256 S ROCK HILL ROAD | | | | WEBSTER GROVES MO | 63119-4602 | |
| JOHN R CHASE | | 30 CAMDEN RD | | | | HILLSBORO NJ | 08844 | |
| JOHN R CHATTEN | | 272 PICKETTS WAY | | | | ACWORTH GA | 30101 | |
| JOHN R CHEW | | 28893 N GARLAND ROAD | | | | WAUCONDA IL | 60084-1013 | |
| JOHN R CHIANTIS | | 7140 SAN BENITO DRIVE | | | | SYLVANIA OH | 43560-1128 | |
| JOHN R CHILVER & | MARY K CHILVER JT TEN | 4160 40TH AVE | | | | HUDSONVILLE MI | 49426-9417 | |
| JOHN R CHRISTIAN | | 7271 CARPENTER ROAD | | | | DAVISON MI | 48423-8959 | |
| JOHN R CIPOLLETTI | | 19 DICKINSON AVE | | | | TOMS RIVER NJ | 08753-6772 | |
| JOHN R CLARK | | 7915 HATTERAS LANE | | | | SPRINGFIELD VA | 22151-2410 | |
| JOHN R CLAUS | | 9970 ELMWOOD | | | | FREELAND MI | 48623-9024 | |
| JOHN R COINER | | 3751 EASTWAY RD | | | | CLEVELAND OH | 44118-2307 | |
| JOHN R COLE & | NORMA R COLE JT TEN | 404 N SAN JOSE AVE | | | | COVINA CA | 91723-1738 | |
| JOHN R COLLINS | | 3427 MILVERTON RD | | | | SHAKER HTS OH | 44120-4219 | |
| JOHN R COLLINS | | 5615 KIZER LN | | | | SPRINGFIELD OH | 45502-7526 | |
| JOHN R COLLINS & | NAOMI H COLLINS JT TEN | 3427 MILVERTON RD | | | | SHAKER HTS OH | 44120-4219 | |
| JOHN R COMPO | | BOX 188 | | | | DEFIANCE OH | 43512-0188 | |
| JOHN R CONDON & | SUSAN J CONDON JT TEN | 32 CANNON FORGE DR | | | | FOXBORO MA | 02035-2200 | |
| JOHN R CONIBER | | 117 MEADOW LANE | | | | NORTH SYRACUSE NY | 13212-2161 | |
| JOHN R CONKLIN | | 204 RAMBLIN ROSE LN | | | | MARTINSBURG WV | 25401-7002 | |
| JOHN R CONNELLY | | 15 ARN TERR | | | | SECAUCUS NJ | 07094-3804 | |
| JOHN R CONNELLY | | 4658 EBENEZER RD | | | | CINCINNATI OH | 45248-1523 | |
| JOHN R CONNOLLY | | PO BOX 1948 | | | | PAYSON AZ | 85547-1948 | |
| JOHN R COOKE | | 3 TERRY DRIVE | | | | TERRYVILLE CT | 06786-4624 | |
| JOHN R COOPER | | 629 BRAESIDE NORTH DR | | | | INDIANAPOLIS IN | 46260-1732 | |
| JOHN R COURTRIGHT & | SUZANNE D COURTRIGHT JT TEN | 3405 N PEARY STREET | | | | ARLINGTON VA | 22207-5359 | |
| JOHN R COVERT | | 328 WEDGEWOOD DRIVE | | | | NEWPORT TN | 37821-8208 | |
| JOHN R COVERT & | VIVIAN M COVERT JT TEN | 328 WEDGEWOOD DRIVE | | | | NEWPORT TN | 37821-8208 | |
| JOHN R COX | | 436 STATE RTE 7 N | | | | GALLIPOLIS OH | 45631-5917 | |
| JOHN R CRANDALL OR NELL C | CRANDALL TRUSTEES U/A DTD | 12/12/91 THE CRANDALL LIVING TRUST | 721 OURLANE CIRCLE | | | HOUSTON TX | 77024-2720 | |
| JOHN R CREECH | | BOX 119 | | | | MOSCOW MILLS MO | 63362-0119 | |
| JOHN R CRIPPEN | APT 1 | 307 WAVERLEY ST | | | | MENLO PARK CA | 94025-3537 | |
| JOHN R CRONE & | SHIRLEY M CRONE JT TEN | 605 MADISON AVE | | | | WARREN PA | 16365-2940 | |
| JOHN R CROSSLAND & | PRISCILLA CROSSLAND JT TEN | 834 CAUSEZ AVE | | | | CLAYMONT DE | 19703 | |
| JOHN R CROWE | CUST WILLIAM MC F CROWE UGMA N | PO BOX 737 | | | | EDENTON NC | 27932 | |
| JOHN R CUNNINGHAM | | 4019 ANCHOR WAY | | | | ORLANDO FL | 32804-2824 | |
| JOHN R CURRY | | 1941 RED OAK DR | | | | FRANKLIN IN | 46131-8553 | |
| JOHN R CVENGROS | | 728 W JACKSON BLVD | APT 605 | | | CHICAGO IL | 60661 | |
| JOHN R CYPHERS & | MELBA J CYPHERS TEN ENT | 505 GARDEN DRIVE | | | | SURF SIDE SC | 29575-5911 | |
| JOHN R DABELS | | 15022 BALLANTYNE COUNTRY CLUB DR | | | | CHARLOTTE NC | 28277-2719 | |
| JOHN R DAHL | | 1409 TYLER ST | | | | JANESVILLE WI | 53545-4938 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN R DALTON | | 86 OHLIN DR | | | | NEW MIDDLETOWN OH | 44442-8779 | |
| JOHN R DAMM & | MARY LOU DAMM JT TEN | 644 TURNBERRY CT | | | | TARPON SPGS FL | 34688-6329 | |
| JOHN R DAVIS | | BOX 64531 | | | | UNIVERSITY PLACE WA | 98467 | |
| JOHN R DAVIS | | 1709 RIDGEVIEW LN | | | | NEWCASTLE OK | 73065-5759 | |
| JOHN R DAVIS | | 6611 HILLCREST 213 | | | | DALLAS TX | 75205-1301 | |
| JOHN R DAVIS & | KATHA S DAVIS JT TEN | PO BOX 551 | | | | CAPE MAY NJ | 08204-0551 | |
| JOHN R DAWSON | | 3939 SW DOSCH RD | | | | PORTLAND OR | 97201-1350 | |
| JOHN R DE BRUYN | | 512 BURKETT STREET | | | | JACKSON TN | 38301-4725 | |
| JOHN R DE CLERCQ | | 6299 KIEV ST | | | | W BLOOMFIELD MI | 48324-1802 | |
| JOHN R DE GRANDE | | 21709 RIDGEWAY | | | | ST CLAIR SHORES MI | 48080-4082 | |
| JOHN R DEALY & | THELMA A DEALY JT TEN | 5900 CHAPMAN AVE | | | | GARDEN GROVE CA | 92845-1604 | |
| JOHN R DEAN | | PO BOX 621832 | | | | ORLANDO FL | 32862-1832 | |
| JOHN R DEBONO | | 9309 WOODSIDE TRL | | | | SWARTZ CREEK MI | 48473-8534 | |
| JOHN R DECKER | | 1705-33RD ST | | | | BAY CITY MI | 48708-8712 | |
| JOHN R DEGLOW & | ANNETTE M DEGLOW | TR | JOHN & ANNETTE DEGLOW FAM | REVOCABLE TRUST UA 01/ | 8424 OLIVET COU | SACRAMENTO CA | 95826-3009 | |
| JOHN R DEWEY | | 27598 135TH ST | | | | NEW AUBURN WI | 54757-5299 | |
| JOHN R DICK | | 828 REYNOLDS CR | | | | BIRMINGHAM AL | 35242-7445 | |
| JOHN R DILL | | 2525 N 400 W | | | | ANDERSON IN | 46011-8758 | |
| JOHN R DILLON JR | | 135 WOODVIEW AVENUE | | | | CORTLAND OH | 44410-1247 | |
| JOHN R DIORIO | | 2116 W 8TH ST | | | | WILMINGTON DE | 19805-2816 | |
| JOHN R DOHERTY & | CANDACE DOHERTY JT TEN | 2229 WALNUT BLVD | | | | ASHTABULA OH | 44004-2505 | |
| JOHN R DONALDSON | CUST | DALTON BRIGGS DONALDSON | U/THE TEXAS UNIFORM GIFTS T | MINORS ACT | 1119 E RIO GRAN | PEARSALL TX | 78061-4427 | |
| JOHN R DONALDSON | CUST | JOHN R DONALDSON 3RD U/THE | TEXAS UNIFORM GIFTS TC | MINORS ACT | 1119 E RIO GRAN | PEARSALL TX | 78061-4427 | |
| JOHN R DONKER | | 7129 EDGEWOOD DR | | | | JENISON MI | 49428-8935 | |
| JOHN R DOUGHERTY | | 542 79TH ST | | | | NIAGARA FALLS NY | 14304-2333 | |
| JOHN R DOUGLASS | C/O VAUKHALL MOTORS LTD | GRIFFIN HOUSE BOX 3 | | | | LUTON BEDFORDSHIRE LU1 3YT | | UNITED KIN |
| JOHN R DOWLING | | PO BOX 1393 | | | | ANDOVER OH | 44003-1393 | |
| JOHN R DRISCOLL | | 144 SUNBURST CIR | | | | EAST AMHERST NY | 14051-2700 | |
| JOHN R DUTCHESS JR | | 9379 LAFAYETTE | | | | ANGOLA NY | 14006-9263 | |
| JOHN R EAGLE & | JOYCE B EAGLE JT TEN | 11315 COLOMA LANE | | | | HOUSTON TX | 77024-7400 | |
| JOHN R EATON | | 10197 OSSINEKE RD | | | | OSSINEKE MI | 49766-9541 | |
| JOHN R EDWARDS | | 3612 PIFER RD | | | | OLYMPIA WA | 98501-3671 | |
| JOHN R EHRLICH | | 1 APPLETREE CLOSE | | | | CHAPPAQUA NY | 10514-1701 | |
| JOHN R EICHELBERG | | 15703 EAGLE CLIFF ST | | | | SAN ANTONIO TX | 78232-3422 | |
| JOHN R ELLENBERGER SR & | LILLIE D ELLENBERGER | TR JOHN R ELLENBERGER SR TRUST | UA 06/17/94 | 6764 GILLIS RD | | VICTOR NY | 14564-9709 | |
| JOHN R EMBLER & | GAIL F EMBLER JT TEN | 55 TERRACE DR | | | | WEAVERVILLE NC | 28787-9479 | |
| JOHN R ENGEL & | GAIL V ENGEL JT TEN | 18015 ASHLEA DR | | | | BROOKFIELD WI | 53045-1212 | |
| JOHN R ESTES | | 1135 OAKCREST RD | | | | HOWELL MI | 48843-8429 | |
| JOHN R EVANS | CUST KATE JON EVANS | UTMA KS | BOX 67 | | | LEBO KS | 66856-0067 | |
| JOHN R EVANS | CUST MEGAN ANNA EVANS | UTMA KS | BOX 67 | | | LEBO KS | 66856-0067 | |
| JOHN R EYBS JR | | 2205 HOPI COURT | | | | WESTMINSTER MD | 21157-7822 | |
| JOHN R FAGAN | | W140N 7470 LILLY RD | | | | MENOMONEE FALLS WI | 53051-4608 | |
| JOHN R FALSTAD | | 108 IMMANUEL LN | | | | MILLINGTON MD | 21651-1672 | |
| JOHN R FEDERINKO | | 240 MORRIS ST | | | | CLYMER PA | 15728-1259 | |
| JOHN R FILLIS & | MERCEDES ROMERO DE FILLIS JT TE | PO BOX 02-5275 | | | | MIAMI FL | 32182-3275 | |
| JOHN R FINK | | 1869 W MACAW DR | | | | CHANDLER AZ | 85286-7410 | |
| JOHN R FINKE | | 386 CHOWNING CIRCLE | | | | KETTERING OH | 45429-1626 | |
| JOHN R FINKE & | SUZANNE J FINKE JT TEN | 386 CHOWNING CIRCLE | | | | KETTERING OH | 45429-1626 | |
| JOHN R FISHER | | 405 E LILY DR | | | | OAK CREEK WI | 53154-3030 | |
| JOHN R FITZGIBBON & | LYNDA J FITZGIBBON JT TEN | 6523 E HOLLY RD | | | | HOLLY MI | 48442-9614 | |
| JOHN R FLINN | | 1109 E BERKSHIRE CT | | | | BLOOMINGTON IN | 47401-8153 | |
| JOHN R FLOCH | | PO BOX 112 | | | | BEAN STATION TN | 37708-0112 | |
| JOHN R FLYNN & | FRANCES R FLYNN JT TEN | 235 STEBBINS ST | | | | BELCHERTOWN MA | 01007 | |
| JOHN R FORD | | 1460 GLENSIDE DR | | | | HARRISONBURG VA | 22801-2387 | |
| JOHN R FOTENAKES | | 8394 WESLEY DR | | | | FLUSHING MI | 48433-2914 | |
| JOHN R FOX | | 2022A 26TH ST | | | | ASTORIA NY | 11105-2916 | |
| JOHN R FREEMAN & | SUMATHI RAMASWAMY JT TEN | DEPT OF HISTORY | DUKE UNIVERSITY | 226 CARR BUILDING | | DURHAM NC | 27708-0719 | |
| JOHN R FRIES | | 3344 THELMA DR | | | | TOLEDO OH | 43613-1051 | |
| JOHN R FRIZIELLE TOD | SANDRA ANDRITSIS | SUBJECT TO STA TOD RULES | 4393 KEMPF STREET | | | WATERFORD MI | 48329 | |
| JOHN R FULLER | | 2020 WASHINGTON AVE | | | | PLOVER WI | 54467 | |
| JOHN R FURCI & | KATHERINE M FURCI TEN COM | 7806 COMANCHE AVE | | | | WINNETKA CA | 91306-2310 | |
| JOHN R GAFFNEY | | 311 BLAIRMORE E BLVD | | | | ORANGE PARK FL | 32073-4320 | |
| JOHN R GALE TOD | JESSIE M GALE | 422 CHRISTOPHER DRIVE | | | | DAYTON OH | 45458-4976 | |
| JOHN R GARNER JR | | 4832 TENSHAW DR | | | | DAYTON OH | 45418-1932 | |
| JOHN R GARRISON & | THOMAS W GARRISON TEN COM | EXS EST JOHN R GARRISON | 17046 124TH AVE SE | | | RENTON WA | 98058 | |
| JOHN R GEIER | | 22515 KARAM CT | | | | WARREN MI | 48091-5223 | |
| JOHN R GIBBEL | | BOX 16 | | | | LITITZ PA | 17543-0016 | |
| JOHN R GIBSON | | 628 AIRPORT ROAD | | | | WARREN OH | 44481-9484 | |
| JOHN R GIBSON JR | | 11990 CHICKEN BRISTLE RD | | | | FARMERSVILLE OH | 45325-9231 | |
| JOHN R GIDDENS | CUST JOHN | CRAMER GIDDENS A MINOR UNDER | THE LAWS OF GEORGIA | 434 RENDANT AVE | | SAVANNAH GA | 31419-2234 | |
| JOHN R GILER | TR ULRICH J GILER REVOCABLE TRU | UA 11/17/97 | 19 BELLE AVE | | | OSSINING NY | 10562 | |
| JOHN R GILLESPIE | | RR 1 BOX 190B1 | | | | TOWANDA PA | 18848-9754 | |
| JOHN R GILMAN | | 1705 HILLBROOKE DR | | | | WALLA WALLA WA | 99362 | |
| JOHN R GISBURNE | TR JOHN R GISBURNE TRUST | UA 01/06/04 | 245 W HILTON DR | | | BOULDER CREEK CA | 95006-9204 | |
| JOHN R GLASSFORD | | 38 S STONE AVE | | | | ELMSFORD NY | 10523-3608 | |
| JOHN R GOLEMBIOWSKI | | 92 EDGELAKE DRIVE | | | | WATERFORD MI | 48327-3719 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN R GOOD | | 10200 W COUNTY ROAD 500 S | | | | DALEVILLE IN | 47334 | |
| JOHN R GOODNOUGH | | 2256 SEXTON RD | | | | HOWELL MI | 48843-8984 | |
| JOHN R GORNEY | | 9840 MORELAND RD | | | | JEROME MI | 49249-9617 | |
| JOHN R GOULD | | 7600 INDIAN HILLS DR | | | | DERWOOD MD | 20855-2617 | |
| JOHN R GOZDZIALSKI & | ANN GOZDZIALSKI JT TEN | 11440 BROOKFIELD | | | | LIVONIA MI | 48150-5712 | |
| JOHN R GRAHAM | | 378 TOURANGEAU DR | | | | ROCHESTER HILLS MI | 48307 | |
| JOHN R GRAY | | 1337 ROYAL SAINT GEORGE DR | | | | NAPERVILLE IL | 60563-2316 | |
| JOHN R GREGG | CUST MOLLY ANN | GREGG UGMA NJ | BOX 452 | | | VALLEY FORGE PA | 19481-0452 | |
| JOHN R GRETZINGER | TR UA 01/30/92 JOHN R | GRETZINGER REVOCABLE TRUST | 1530 S OCEAN BLVD 502 | | | POMPANO BEACH FL | 33062-7443 | |
| JOHN R GRETZINGER | TR UA 01/30/92 JOHN R | GRETZINGER TRUST | 1530 S OCEAN BLVD 502 | | | POMPANO BEACH FL | 33062-7443 | |
| JOHN R GRIMM & | MATILDA GRIMM JT TEN | 1039 S EMERSON ST | | | | DENVER CO | 80209-4331 | |
| JOHN R GSCHWIND | | 1919 VIRGINIA LANE | | | | AUBURN IN | 46706 | |
| JOHN R HACKETT | | 185 STILSON RD | | | | HUNT NY | 14846 | |
| JOHN R HALBERT | | 338 WASHINGTON AVE | | | | GLENCOE IL | 60022 | |
| JOHN R HALL | | 418 LINDEN AVE | | | | PINE BEACH NJ | 08741-1626 | |
| JOHN R HALL | | 9837 KENTSDALE DRIVE | | | | POTOMAC MD | 20854-4455 | |
| JOHN R HALL & | RITA A HALL JT TEN | 257 ROCK ST | | | | LYNDON STATION WI | 53944-9574 | |
| JOHN R HALPER | | 602 NORTH MAIN ST | | | | MOUNT PROSPECT IL | 60056-2113 | |
| JOHN R HAMILTON | | 500 MISTLETOE HOLLOW RD | | | | GADSDEN AL | 35901-5740 | |
| JOHN R HAMILTON JR | | 2700 RACHEL DR SW | | | | WARREN OH | 44481-9660 | |
| JOHN R HANEY | | BOX 206 | | | | MARCELLUS MI | 49067-0206 | |
| JOHN R HANRAHAN & | MARY ELLEN HANRAHAN JT TEN | 15810 NEWTON RIDGE DR | | | | CHESTERFIELD MO | 63017-8727 | |
| JOHN R HARGREAVES | | 6643 MORROW DR | | | | DAYTON OH | 45415-1535 | |
| JOHN R HARKEY | | 801 WORDEN RD | | | | WICKLIFFE OH | 44092-1738 | |
| JOHN R HARRIS | | 85 PAUL DR | | | | AMHERST NY | 14228-1322 | |
| JOHN R HARRISON | | 222 KENNEDY | | | | SAN ANTONIO TX | 78209-5248 | |
| JOHN R HARROW | | 11378 GLENMARK TRL | | | | MONTROSE MI | 48457-9759 | |
| JOHN R HART | | 3587 WEIR ROAD | | | | LAPEER MI | 48446-8739 | |
| JOHN R HART | | 6387 PASEO CORONO | | | | CARLSBAD CA | 92009-3013 | |
| JOHN R HART JR | | 230 SHATTUCK RD | | | | SAGINAW MI | 48604-2324 | |
| JOHN R HARVIE | | 11161 DAISY LN | | | | SAGINAW MI | 48609-9442 | |
| JOHN R HASSARD | | 4804 MESQUITE ST | | | | FLOWER MOUND TX | 75028 | |
| JOHN R HAUG & JOANNE M HAUG | TR JOHN R HAUG REVOCABLE TRUST | UA 6/28/99 | 2409 WESTWOOD DR | | | MUSKEGON MI | 49441-3141 | |
| JOHN R HAWKEN JR | | 4207 E 115TH ST | | | | KANSAS CITY MO | 64137-2415 | |
| JOHN R HAYS | | 4790 PENFOLD RD | | | | NEW HARMONY IN | 47631-9247 | |
| JOHN R HEDDELL | | 7000 TOMVIEW CT | | | | OAKVILLE MO | 63129-6420 | |
| JOHN R HEDGES | | 104 BRAND AVE SE | | | | FARIBAULT MN | 55021-6414 | |
| JOHN R HELDT | | 300 THE WOODS | | | | BEDFORD IN | 47421-9378 | |
| JOHN R HELDT & | PATRICIA L HELDT JT TEN | 300 THE WOODS | | | | BEDFORD IN | 47421-9378 | |
| JOHN R HENDERSON | | 1835 S ARLINGTON AVE | | | | INDIANAPOLIS IN | 46203-2618 | |
| JOHN R HENDRICKSON | | 3848 N IRVINGTON AVE | | | | INDIANAPOLIS IN | 46226-4767 | |
| JOHN R HENSON | | 1155 BROCKWAY RD | | | | ROME OH | 44085 | |
| JOHN R HERB | | 5765 THOMPSON ROAD | | | | CLARENCE CTR NY | 14032-9724 | |
| JOHN R HERSH | | 814 S CLINTON ST | | | | DEFIANCE OH | 43512-2758 | |
| JOHN R HETTEBERG | | 4169 ROWANNE RD | | | | COLUMBUS OH | 43214-2939 | |
| JOHN R HIGGINS | BOX 213 | 260 E UNION STREET | | | | SENECA IL | 61360-0213 | |
| JOHN R HILDEBRAND & | THELMA S HILDEBRAND JT TEN | 630 DOGWOOD DR | | | | SALEM VA | 24153-2740 | |
| JOHN R HOBBS | | 42477 LILLEY POINTE DR | | | | CANTON MI | 48187-3803 | |
| JOHN R HOELLEN | | 1324 CORBIN PLACE NE | | | | WASHINGTON DC | 20002 | |
| JOHN R HOERLEIN | CUST ROBERT J HOERLEIN UGMA | 1608 E HENRY CLAY AVE | | | | FT WRIGHT KY | 41011-3728 | |
| JOHN R HOFFECKER & | NANCY LEE HOFFECKER JT TEN | 715 TAUNTON ROAD | | | | WILMINGTON DE | 19803-1709 | |
| JOHN R HOFFMAN | | 336 7TH AVENUE | | | | THREE RIVERS MI | 49093-1162 | |
| JOHN R HOLMAN | | BOX 137 | | | | CASH AR | 72421-0137 | |
| JOHN R HOLMAN & | JOSEPHINE A HOLMAN JT TEN | 110 WEST ELIZABETH ST | | | | NEW CASTLE PA | 16105-2856 | |
| JOHN R HORNBOOK JR | C/O M&T INVESTMENT GROUP | ATTN: JOHN R HORNBRROK JR | 1 S CENTRE STREET | | | POTTSVILLE PA | 17901 | |
| JOHN R HOSBROOK | | 115 W 58TH ST | | | | CUT OFF LA | 70345-3247 | |
| JOHN R HOTCHKIN | | 525 CREEKSIDE DR | | | | ALDEN NY | 14004-8600 | |
| JOHN R HOUSE | | 6791 WESTFIELD DR | | | | RIVERDALE GA | 30274-2762 | |
| JOHN R HOWARD & | CHARLOTTE S HOWARD JT TEN | 2393 MONTVIEW DR NW | | | | ATLANTA GA | 30305-4070 | |
| JOHN R HUDAK | TR UA 08/11/04 | JOHN R HUDAK FAMILY LIVING TRUST | 12007 DESERT SAGE #A | | | FOUNTAIN HILLS AZ | 85268 | |
| JOHN R HULL | | 4406 DEPOT ROAD | | | | SALEM OH | 44460-9482 | |
| JOHN R HUNTLEY | | 12640 HOLLY RD #8307 | | | | GRAND BLANC MI | 48439-1860 | |
| JOHN R HURFF & | NANCY S HURFF JT TEN | 561 BARNSBORO RD | | | | SEWELL NJ | 08080-4509 | |
| JOHN R INMAN | CUST | CATHERINE C INMAN A MINOR | UNDER THE LAWS OF GEORGIA | 1883 ARDMORE ROAD | | ATLANTA GA | 30309-1845 | |
| JOHN R JACKSON | | G 7432 ELMCREST AVE | | | | MT MORRIS MI | 48458 | |
| JOHN R JACKSON | | 14098 LANDINGS WAY | | | | FENTON MI | 48430-1314 | |
| JOHN R JANZEN | | 3677 GLEN ROAD | | | | JORDAN ON  L0R 1S0 | | CANADA |
| JOHN R JOHNSON | | 107 KERRY STREET | | | | EATON RAPIDS MI | 48827-1380 | |
| JOHN R JONES | | 3051 240TH ST | | | | WILLIAMSBURG IA | 52361 | |
| JOHN R JONES | | 529 TRINITY CHURCH ROAD | | | | NORTH EAST MD | 21901-1013 | |
| JOHN R JONES | | 22508 133RD AVENUE E CT | | | | GRAHAM WA | 98338-8962 | |
| JOHN R JUDS | | 6937 W HOLLOW LN | | | | FRANKLIN WI | 53132-9287 | |
| JOHN R K MC KENZIE | | 1036 KILKENNY DR | | | | WINNIPEG MB  R3T 5A1 | | CANADA |
| JOHN R KASMER | | 258 SAGEWOOD TERRACE | | | | WILLIAMSVILLE NY | 14221-4743 | |
| JOHN R KAUFMAN | | 432 EVERGREEN AVE | | | | NEW CASTLE PA | 16105-1408 | |
| JOHN R KEATING & | SUSAN M KEATING JT TEN | 30 E WYSSMAN RD | | | | ORANGEVILLE IL | 61060-9748 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN R KEENER | | 1444 ARLINGWOOD AVE | | | | JACKSONVILLE FL | 32211-6385 | |
| JOHN R KEENER & | MARY J KEENER JT TEN | 1444 ARLINGWOOD AVENUE | | | | JACKSONVILLE FL | 32211-6385 | |
| JOHN R KELLY | | 42609 MEDLEYS NECK RD | | | | LEONARDTOWN MD | 20650-5753 | |
| JOHN R KENNEDY | | BOX 697 | | | | EDGEWOOD MD | 21040-0697 | |
| JOHN R KENNEDY & | LISA L KENNEDY JT TEN | 2512 SEBASTIAN DR | | | | GRAND BLANC MI | 48439-8159 | |
| JOHN R KENNY | | 29 BUFFALO AV 10 | | | | ISLIP NY | 11751-2316 | |
| JOHN R KEY | | 1356 COUNTY RD 1447 | | | | FALKVILLE AL | 35622-3655 | |
| JOHN R KEY & | MONTEZ L KEY JT TEN | 1356 COUNTY ROAD 1447 | | | | FALKVILLE AL | 35622-3655 | |
| JOHN R KIMSEL & | SHARRIE K KIMSEL JT TEN | 2230 WOODSTEAD ST | | | | BURTON MI | 48509-1056 | |
| JOHN R KINN | | 411OAKLAND AVE | | | | SANDUSKY OH | 44870-8013 | |
| JOHN R KINSEY | | 50 CAROL CT | | | | HAMILTON OH | 45013-1401 | |
| JOHN R KIRWAN | | 214 WEST TEXAS | SUITE 701 PETROLEUM BUILDING | | | MIDLAND TX | 79701 | |
| JOHN R KIRWAN JR | | 106 TREEVIEW DR | | | | CORAOPOLIS PA | 15108-9330 | |
| JOHN R KNAUF & | JUDITH M KNAUF JT TEN | 150 OLD RANCH RD | | | | SEAL BEACH CA | 90740-2829 | |
| JOHN R KNIGHT | | 215 N CLEAR LAKE AVE | | | | MILTON WI | 53563-1007 | |
| JOHN R KNORR | | 219 CENTRAL ST | | | | BOYLSTON MA | 01505-1424 | |
| JOHN R KOBE & | VIRGINIA M KOBE JT TEN | 4228 SHORELINE DR | | | | ROBBINSDALE MN | 55422-1583 | |
| JOHN R KOENIG | | 72-35 METROPOLITAN AVE UNIT BE | | | | MIDDLE VLG NY | 11379 | |
| JOHN R KOERWER & | DOLORES C KOERWER JT TEN | 6 HAUSER ST | | | | MIDDLETOWN NJ | 07748-1741 | |
| JOHN R KOLB | | 7170 CRESTMORE | | | | W BLOOMFIELD MI | 48323-1309 | |
| JOHN R KOLINSKI | | 2810 NO ORR RD | | | | HEMLOCK MI | 48626 | |
| JOHN R KONGS | | 306 WALNUT | | | | SENECA KS | 66538-2050 | |
| JOHN R KONGS & | GLADYS M KONGS JT TEN | 306 WALNUT STREET | | | | SENECA KS | 66538-2050 | |
| JOHN R KOSTELNY | CUST ERIC G KOSETELNY | UTMA IL | 1320 SHAGBAR DR | | | DES PLAINES IL | 60018-1656 | |
| JOHN R KOSTISHION & | MARJORIE T KOSTISHION JT TEN | 1532 HILLTOWN PIKE | | | | HILLTOWN PA | 18927-9708 | |
| JOHN R KRAIL | TR | REVOCABLE LIVING TRUST DTD | 04/26/91 U-A JOHN R KRAIL | 2400 INDIAN CREEK BLV W | APT E 119 | VERO BEACH FL | 32966-5105 | |
| JOHN R KRAWECKI | | 10 MARCO TERR | | | | LITTLE FALLS NY | 13365-1824 | |
| JOHN R KREILEY | | 26 ARVINE HEIGHTS | | | | ROCHESTER NY | 14611-4114 | |
| JOHN R KRISTOFIK | | 246 E BAIRD AVE | | | | BARBERTON OH | 44203-3216 | |
| JOHN R KUNCE | | BOX 273 | | | | RICHMOND KY | 40476-0273 | |
| JOHN R KURAS | | 335 NORTH PARK AVE | | | | BUFFALO NY | 14216-1937 | |
| JOHN R KURGAN | | 7268 SHOREWOOD VAN ETTAN LAKE | | | | OSCODA MI | 48750-9620 | |
| JOHN R KUSNIR | | 1968 SW LEAFY RD | | | | PORT ST LUCIE FL | 34953-1357 | |
| JOHN R KUTINA & | JANET V KUTINA | TR JOHN R & JANET V KUTINA TRUST | UA 10/12/99 | 10845 BILL POINT BLUFF | | BAINBRIDGE ISLAND WA | 98110-2105 | |
| JOHN R LANE | | 6524 RICHMOND AV | | | | KANSAS CITY MO | 64133-4651 | |
| JOHN R LAPP | | 9151 W GREENWAY RD 142 | | | | PEORIA AZ | 85381-3580 | |
| JOHN R LASSITER | | 520 UPPER AVE | | | | NEWBURGH NY | 12550-1642 | |
| JOHN R LAWHON | | 843 DEERFIELD ROAD | | | | ANDERSON IN | 46012-9374 | |
| JOHN R LAWYER | | 1785 OHLTOWN-MCDONALD RD | | | | NILES OH | 44446-1361 | |
| JOHN R LEITCH | | 803 NICHOLAS W PK | | | | CAPE CORAL FL | 33991-2557 | |
| JOHN R LEMNA & | ELIZABETH J LEMNA JT TEN | 402 OAK LYNN DR | | | | ORLANDO FL | 32809-3047 | |
| JOHN R LIEBERMAN | | 1037 ROSEWOOD TER | | | | LIBERTYVILLE IL | 60048-3551 | |
| JOHN R LILES | | 6368 LOSS CR ROAD | | | | TIRO OH | 44887 | |
| JOHN R LINTON | | 670 LINCREST DR | | | | NORTH HUNTINGDON PA | 15642-3122 | |
| JOHN R LIVELY | | 201 MAIN STREET | SUITE 1260 | | | FORT WORTH TX | 76102 | |
| JOHN R LOCKE JR | | 100 W HOUSTON ST STE 1452A | | | | SAN ANTONIO TX | 78205 | |
| JOHN R LOCKE JR & | BETTY SUE LOCKE TEN COM | 100 W HOUSTON STREET SUITE 1452A | | | | SAN ANTONIO TX | 78205 | |
| JOHN R LOOSE & | JOY H LOOSE JT TEN | 6045 PASEO CANYON DRIVE | | | | MALIBU CA | 90265-3131 | |
| JOHN R LUBERT | | 2150 GLENN DRIVE N E | | | | WARREN OH | 44483-4318 | |
| JOHN R LUBERT & | ROSE A LUBERT JT TEN | 2150 GLENN DRIVE N E | | | | WARREN OH | 44483-4318 | |
| JOHN R LUDWICK | | 430 N LOMBARD AVE | | | | OAK PARK IL | 60302-2412 | |
| JOHN R LYNCH & | HELEN E LYNCH JT TEN | 28 COUNTRY CLUB SHORES W | | | | OGDEN NY | 13669-5254 | |
| JOHN R MACDONALD | | 1002 LOCKHEAD | | | | FLINT MI | 48507-2848 | |
| JOHN R MARCACCIO | | POJAC POINT | | | | NORTH KINGSTOWN RI | 02852 | |
| JOHN R MARIANO & | CHRISTINE M DRUKE JT TEN | DEER HILL RD | BOX 106 | | | SOUTH NEWFANE VT | 05351-0106 | |
| JOHN R MARKS | | 3949 SKYLINE DR | | | | ZANESVILLE OH | 43701-1272 | |
| JOHN R MARKUSON | CUST KYLE J | MARKASON UTMA IL | 574 CANNON DR | | | GENEVA IL | 60134-5007 | |
| JOHN R MARRY | | 538 S MERIDIAN RD | | | | HUDSON MI | 49247 | |
| JOHN R MARSDEN | | 3604 GREENGRADEN BLVD | | | | ERIE PA | 16508-2245 | |
| JOHN R MARTEN | | 1167 BROWN RD | | | | ORION MI | 48359-2265 | |
| JOHN R MARTIN | | 4183 PARAN PINES DR | | | | ATLANTA GA | 30327-3901 | |
| JOHN R MARTINEZ & | MAGALI C MARTINEZ JT TEN | 7 CHERYL LANE | | | | MONROE TWP NJ | 08831 | |
| JOHN R MARTZELL | C/O MAX NATHAN JR EXECUTOR | 201 STCHARLES AVE | SUITE 3500 | | | NEW ORLEANS LA | 70170 | |
| JOHN R MATTHEWS | | 102 MAIN ST | | | | JOHNSTOWN PA | 15901-1507 | |
| JOHN R MAY | | 1908 KIMBERLY CIRCLE | | | | SPRINGFIELD OH | 45503-6411 | |
| JOHN R MC CORMICK | | 724 SAINT ANDREWS CIRCLE | | | | NEW SMYRNA BEACH FL | 32168-7982 | |
| JOHN R MC CORMICK & | JEAN EDNA MC CORMICK JT TEN | 724 SAINT ANDREWS CIRCLE | | | | NEW SMYRNA BEACH FL | 32168-7982 | |
| JOHN R MC ELROY & | JOYCE MC ELROY JT TEN | 5416 E BRISTOL | | | | BURTON MI | 48519-1510 | |
| JOHN R MC GUIRE & | SHIRLEY G MC GUIRE JT TEN | 58 MISTY COVE LANE | | | | HILTON HEAD ISLAND SC | 29928-7544 | |
| JOHN R MCCANDLESS | | 1208 CLEARVEIW AVENUE | | | | NEW CASTLE PA | 16101-4834 | |
| JOHN R MCDONALD & | SANDRA A MCDONALD JT TEN | 12563 CARA CARA LO | | | | BRADENTON FL | 34212 | |
| JOHN R MCFALLS | | BOX 980381 | | | | YPSILANTI MI | 48198-0381 | |
| JOHN R MCGROARTY | | N67 W30925 GOLF RD | | | | HARTLAND WI | 53029-8710 | |
| JOHN R MCKEE & SUE A MCKEE | TR MCKEE FAMILY LIVING TRUST | UA 10/13/95 | 4131 EAGLE NEST DR | | | WATERFORD MI | 48329-1625 | |
| JOHN R MCRAE | | 302 WEST BASIN RD | | | | NEW CASTLE DE | 19720-6406 | |
| JOHN R MELLOR & | MARY A MELLOR JT TEN | 1064 LINCOLN ST | | | | ELMIRA NY | 14901-1036 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN R MELTON | | BOX 33862 | | | | CHARLOTTE NC | 28233-3862 | |
| JOHN R MENA | | 224 DOWITCHER DR | | | | PATTERSON CA | 95363 | |
| JOHN R MEREDITH | | 6915 KIVA LN | | | | DALLAS TX | 75227-1715 | |
| JOHN R MEREDITH & | RUTH E MEREDITH JT TEN | 902 BEECH ST | | | | KENOVA WV | 25530-1416 | |
| JOHN R MERRICK | | 117 S BROAD ST | | | | KENNETT SQ PA | 19348-3101 | |
| JOHN R MESTRINELLI & | DELORES F MESTRINELLI JT TEN | 1350 SW 72ND AVE | | | | MIAMI FL | 33144-5445 | |
| JOHN R METZNER JR | | 2425 RIDGECREST RD | | | | FT COLLINS CO | 80524-1547 | |
| JOHN R MEYERS | | 3061 BAY RD | | | | SAGINAW MI | 48603-2416 | |
| JOHN R MICHALS EX U/W | JOHN J MICHALS | 7963 PLANTATION LAKES DR | | | | PORT ST LUCIE FL | 34986-3060 | |
| JOHN R MIDDLEBROOK | | 200 GRAMONT AVE | | | | DAYTON OH | 45417-2324 | |
| JOHN R MILLS | | 2940 HAZELWOOD | | | | DETROIT MI | 48206-2133 | |
| JOHN R MINER & | DENNIS C MINER JT TEN | 8350 W HILL ROAD | | | | SWARTZ CREEK MI | 48473-7603 | |
| JOHN R MONAHAN | | 4039 SPRINGER | | | | ROYAL OAK MI | 48073-6415 | |
| JOHN R MONNINGER | | 77 RIVERLAWN DR | | | | FAIR HAVEN NJ | 07704-3319 | |
| JOHN R MOORE | | 305 JEFFREY LN | | | | PENDLETON IN | 46064-8806 | |
| JOHN R MOORE & | LEIHLA J MOORE JT TEN | 305 JEFFREY LN | | | | PENDLETON IN | 46064-8806 | |
| JOHN R MOORE 2ND | | 709 WORTHINGTON MILL RD | | | | NEWTOWN PA | 18940-9649 | |
| JOHN R MORGAN & | DOLORES S MORGAN | TR MORGAN FAMILY TRUST | UA 09/05/00 | 9207 HIDDEN FARM RD | | ALTA LOMA CA | 91737-1535 | |
| JOHN R MORIARITY | | HC 4 BOX 43044 | | | | ALTURAS CA | 96101-9506 | |
| JOHN R MORRIS | | 347 CRESTWOOD DR | | | | OXFORD MI | 48371 | |
| JOHN R MORRIS | | 167 EAST MAIN ST | | | | LEXINGTON OH | 44904-1226 | |
| JOHN R MORRISON | | 116 TANGLEWOOD TRAIL | | | | LOUISVILLE KY | 40223-2816 | |
| JOHN R MORRISON & | DOLORES W MORRISON JT TEN | 1024 SECOND ST | | | | BEAVER PA | 15009-2618 | |
| JOHN R MOSLANDER | | 3021 HWY P | | | | WENTZVILLE MO | 63385-2311 | |
| JOHN R MULROY JR | APT 1003 | 900 N LAKE SHORE DR | | | | CHICAGO IL | 60611-1591 | |
| JOHN R MURPHY | | 46550 DOGWOOD CI | | | | NEW WATERFORD OH | 44445-9607 | |
| JOHN R MURPHY & | MARGARET M MURPHY JT TEN | 4245 S VANDECAR | | | | MT PLEASANT MI | 48858-9555 | |
| JOHN R MURPHY & | ZEITA I MURPHY JT TEN | 26 FIDDLER'S DRIVE | | | | O'FALLON MO | 63366-5551 | |
| JOHN R MURRAY & | TONI P MURRAY JT TEN | 221 MELROSE ST | | | | ROCHESTER NY | 14619-1805 | |
| JOHN R NAUM | | 1724 BIG LAKE LN | | | | HIXSON TN | 37343 | |
| JOHN R NEFF JR | | 6515 WHEATON RD | | | | CHARLOTTE MI | 48813-8611 | |
| JOHN R NELSON | | 8690 BUELL RD | | | | MILLINGTON MI | 48746-9584 | |
| JOHN R NEUBAUER | | 2201 TORREY PINES | | | | TUCSON AZ | 85710-7947 | |
| JOHN R NEUMANN | | 6114 VAN VLEET RD | | | | SWARTZ CREEK MI | 48473 | |
| JOHN R NEW | | 250D VILLAGE CREEK CIR | | | | WINSTON SALEM NC | 27104-4742 | |
| JOHN R NICKELL & | MARJORIE J NICKELL JT TEN | 6647 SNOW HILL ROAD | | | | SNOW HILL MD | 21863-3303 | |
| JOHN R NIX | | 416 KILE RD | | | | SWEETWATER TN | 37874-6436 | |
| JOHN R NORRIS JR | | 2122 SPENCE PL | | | | KNOXVILLE TN | 37920-2760 | |
| JOHN R O BRIEN | | 8145 SUNNYBRAE | | | | CANOGA PARK CA | 91306-1737 | |
| JOHN R O'KEEFE JR | | 3175 CAUBY ST | APT 107 | | | SAN DIEGO CA | 92110-4620 | |
| JOHN R OKERLIN | | 3573 CAMBRIA CIRCLE | | | | THE VILLAGES FL | 32162 | |
| JOHN R OLDENCAMP | | 1694 UNIVERSITY | | | | FERNDALE MI | 48220-2845 | |
| JOHN R OLIVER JR | | 8759 OLIVET | | | | DETROIT MI | 48209-1749 | |
| JOHN R OLSON & | SOLVEIG L OLSON JT TEN | 1177 CEDARVIEW DR | | | | MINNEAPOLIS MN | 55405-2110 | |
| JOHN R ONG & | FLORENCE A ONG JT TEN | C/O LINDA PETERSEN | 3239 7TH AVE SOUTH | | | GREAT FALLS MT | 59405-3404 | |
| JOHN R ORT | | 50 SUMMIT HILL DR | | | | ROCHESTER NY | 14612-3828 | |
| JOHN R PAINTER | | 621 WYOMING AVENUE | | | | NILES OH | 44446-1053 | |
| JOHN R PALMER | | 79 LITCHFIELD RD | | | | WATERTOWN CT | 06795-1910 | |
| JOHN R PANCURAK | | 4400 ELIZABETH ST | | | | ALIQUIPPA PA | 15001-5154 | |
| JOHN R PARR | | 1352 CARMAN ST | | | | BURTON MI | 48529-1206 | |
| JOHN R PATTEN | | 1306 CLUBHOUSE RD | | | | GLADWYNE PA | 19035-1006 | |
| JOHN R PATTERSON | | 5720 RIVERWOOD DR | | | | ATLANTA GA | 30328-3727 | |
| JOHN R PATTERSON | | 3361 S VASSAR RD | | | | DAVISON MI | 48423-2425 | |
| JOHN R PAUL JR | | 1000 SUTTON PL 834 | | | | HORN LAKE MS | 38637-1464 | |
| JOHN R PEDERSEN EX EST | FRANCES J USHER | C/O MERRILL LYNCH | ACCOUNT 76N34269 | 1684 CAMELOT DRIVE | | REDLANDS CA | 92374 | |
| JOHN R PEER | | 225 BRUSH CREEK DRIVE | | | | ROCHESTER NY | 14612-2269 | |
| JOHN R PELLETT | | ROUTE 7 3565 S POINT RD | | | | VERONA WI | 53593-9505 | |
| JOHN R PEZZONE | | 1823 JOHNSTON PLACE | | | | POLAND OH | 44514-1414 | |
| JOHN R PIERSON | | 245 MISSOURI AVE | | | | OAKGROVE KY | 42262-9421 | |
| JOHN R PIGG II | | 14110 MARTIN CREEK RD | | | | GRANVILLE TN | 38564-7000 | |
| JOHN R PIKUR | | 764 SPARTON | | | | ROCHESTER HILLS MI | 48309-2527 | |
| JOHN R PIKUR & | BILLIE E PIKUR JT TEN | 764 SPARTAN | | | | ROCHESTER HILLS MI | 48309-2527 | |
| JOHN R PILGER | | 10022 LONG BEACH BLVD M | | | | LYNWOOD CA | 90262-1501 | |
| JOHN R PLUM | | 22763 RED BAY LN | | | | MILTON DE | 19968-4510 | |
| JOHN R POBOCIK | | 5066 BRADY ST | | | | SWARTZ CREEK MI | 48473-1329 | |
| JOHN R POCZONTEK | | 3919 MILLER DR | | | | BRUNSWICK OH | 44212-2732 | |
| JOHN R POOR | | 2004 MCANALLY RD | | | | MOUNT PLEASANT TN | 38474 | |
| JOHN R PORTER | | 3741 SUNRISE OAKS DRIVE | | | | PORT ORANGE FL | 32119-8651 | |
| JOHN R PORTER & | ROSALIE P PORTER JT TEN | 7 ROCKFORD RD | APT B26 | | | WILMINGTON DE | 19806-1009 | |
| JOHN R POTTS | | 213 PINEWOOD DRIVE | | | | SCHENECTADY NY | 12303-5615 | |
| JOHN R PRAVEL & | JUDITH M PRAVEL JT TEN | 103 S THOMAS ST | | | | CALDWELL TX | 77836-1776 | |
| JOHN R PRESCOTT JR | | 8 WARREN TER | | | | WOLLASTON MA | 02170-2626 | |
| JOHN R PRIESTER | | 6781 WISE RD | | | | WEST MIDDLESEX PA | 16148-7129 | |
| JOHN R PRINKEY | | PO BOX 473 | | | | LEAVITTSBURG OH | 44430-0473 | |
| JOHN R PROFFITT JR | | BOX 729 | | | | DALTON GA | 30722-0729 | |
| JOHN R PUGSLEY | | 12100 W CO RD 700 S | | | | DALEVILLE IN | 47334-9488 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN R PUZEY & | JUDITH A PUZEY JT TEN | 10562 CATLIN INDIANOLA RD | | | | CATLIN IL | 61817-9114 | |
| JOHN R QUINN | TR UA 05/13/94 JOHN R QUINN TRUST | PO BOX 963 | | | | ADRIAN MI | 49221 | |
| JOHN R RADER & | ELIZABETH L RADER JT TEN | 752 PARKWAY DR | | | | KALISPELL MT | 59901-2672 | |
| JOHN R RAJKOVICH | | 22432 HEATHERWOOD CT | | | | FARMINGTON HILLS MI | 48335 | |
| JOHN R RAMSEY | | BOX 427 | | | | MEXICO NY | 13114-0427 | |
| JOHN R RATLIFF & | DORIS F RATLIFF JT TEN | 643 COTTAGE LN | | | | GREENWOOD IN | 46143-8439 | |
| JOHN R RAU | | 2209 ENGLISH OAK CT | | | | MIAMISBURG OH | 45342-4548 | |
| JOHN R RAUM JR & | ELEANOR P RAUM JT TEN | C/O LOYALTON OF CAPE MAY | 591 SOUTH MAIN ST APT 324 | CAPE MAY COURT HSE | | CAPE MAY CH NJ | 08210 | |
| JOHN R RAY | | 7525 NORTHWEST 12TH ST | | | | OKLAHOMA CITY OK | 73127-4119 | |
| JOHN R RAY & | LINNIE RAY TEN COM | 9111 SERENE CREEK | | | | SAN ANTONIO TX | 78230-4035 | |
| JOHN R REES | | 5066 JAMESTOWN RD | | | | COLUMBUS OH | 43220-2524 | |
| JOHN R REESE | | 14502 penick | | | | waller TX | 77484 | |
| JOHN R REHFUSS | | 10846 MODENA DR | | | | PHILADELPHIA PA | 19154-3916 | |
| JOHN R RICHARDSON | | 4344 LANGLEY AVE | APT E130 | | | PENSACOLA FL | 32504-8542 | |
| JOHN R RIDDELL | | 241 E COWLES ST | | | | ENGLEWOOD FL | 34223-3403 | |
| JOHN R RILEY | | BOX 5069 | | | | EDGARTOWN MA | 02539-5069 | |
| JOHN R ROACH | | 222 MT PLEASANT | | | | BEDFORD IN | 47421-9665 | |
| JOHN R ROADCAP | | 29 NEILLIAN WAY | | | | BEDFORD MA | 01730 | |
| JOHN R ROBINSON | | 812 FAIRLAWN ST | | | | ALLEN TX | 75002-5007 | |
| JOHN R RODGERS | C/O ATTORNEY JOSEPH F MULCAHY | 9 W THIRD ST | | | | MEDIA PA | 19063-2803 | |
| JOHN R ROONEY | | 2669 WOODBOURNE DRIVE | | | | WATERFORD MI | 48329-2479 | |
| JOHN R ROSSETTI & | LINDA E ROSSETTI JT TEN | 9635 STIRLING BRIDGE DR | | | | COLUMBIA MD | 21046-1936 | |
| JOHN R ROWBOTHAM | | 4599 LOBDELL RD | | | | MAYVILLE MI | 48744-9627 | |
| JOHN R ROWLAND | CUST TODD R | ROWLAND UNDER THE FLORIDA | GIFTS TO MINORS ACT | 7000 LA CUESTA LANE | | CITRUS HIGHTS CA | 95621 | |
| JOHN R RUDOLPH | | 322 CENTRAL PARK WEST | | | | NEW YORK CITY NY | 10025-7629 | |
| JOHN R RULO | | 1360 SO OCEAN BLVD # 804 | | | | POMPANO BCH FL | 33062 | |
| JOHN R RYAN & | CLYLE Y RYAN JT TEN | 1812 LAKE CYPRESS DR | | | | SAFETY HARBOR FL | 34695-4510 | |
| JOHN R SALZER | | 3993 COUNTY RTE 5 | | | | BURDETT NY | 14818 | |
| JOHN R SAMARA | | 1130 N VERMONT | | | | OKLAHOMA CITY OK | 73107-5008 | |
| JOHN R SAMMON | | 580 POND VIEW HTS | APT 3 | | | ROCHESTER NY | 14612-1317 | |
| JOHN R SANDERS | | 1116 HENRY ST | | | | AVON IN | 46123-9208 | |
| JOHN R SANDERSON | | 508 DEWAR DR | | | | ROCK SPRINGS WY | 82901-5907 | |
| JOHN R SAUTNER | | 40 EDGEWOLD ROAD | | | | WHITE PLAINS NY | 10607-1010 | |
| JOHN R SAVAGE | | 3032 CHARLWOOD DR | | | | ROCHESTER HILLS MI | 48306-3610 | |
| JOHN R SAVAGE | | 3032 CHARLWOOD DR | | | | ROCHESTER HILLS MI | 48306-3610 | |
| JOHN R SAYLES & | ESTHER E SAYLES JT TEN | 1155 PARADISE COURT UNIT G | | | | GREENWOOD IN | 46143 | |
| JOHN R SCHILLIN | CUST DAVID | BRICE SCHILLING UGMA CA | ATTN JOHN R SCHILLING APC | 4675 MACARTHUR COURT 590 | | NEWPORT BEACH CA | 92660-8800 | |
| JOHN R SCHROEDER JR | | 2325 S SHORE DR | | | | DELAVAN WI | 53115-3610 | |
| JOHN R SCHRUP | | 6894 YELLOWSTONE DR | | | | RIVERSIDE CA | 92506-3924 | |
| JOHN R SCOTT | | PO DWR 3430 | | | | BIG SPRING TX | 79721-3430 | |
| JOHN R SEAGRAVES | | 3353 HERTLEIN LANE | | | | VANDALIA OH | 45377-9792 | |
| JOHN R SEIFERT & MITZI D SEIFERT | TR SEIFERT FAMILY TRUST | UA 11/13/92 | BOX 355 | | | WATERS MI | 49797 | |
| JOHN R SELF | | 6524 OCALA CT | | | | CENTERVILLE OH | 45459-1941 | |
| JOHN R SERLEY | | 1327 LIPSCOMB DR | | | | BRENTWOOD TN | 37027-7008 | |
| JOHN R SEXTON | | 1717 SOUTH CARLSON | | | | WESTLAND MI | 48186-4054 | |
| JOHN R SHADDY & | JOAN I SHADDY | TR UA 08/22/02 THE SHADDY FAMILY | TRUST | 13201 OLYMPIA WAY | | SANTA ANA CA | 92705 | |
| JOHN R SHADONIX | CUST | CARL E SHADONIX UTMA AZ | 2102 S CALLE CORDOVA | | | TUCSON AZ | 85710-5728 | |
| JOHN R SHADONIX | CUST | COLINS SHADONIX UTMA AZ | 2102 S CALLE CORDOVA | | | TUCSON AZ | 85710-5728 | |
| JOHN R SHADONIX | CUST | MATTHEW SHADONIX UTMA AZ | 2102 S CALLE CORDOVA | | | TUCSON AZ | 85710-5728 | |
| JOHN R SHAW | | 605 PITTSBURGH ST | | | | SPRINGDALE PA | 15144-1502 | |
| JOHN R SHEER | | 90 AMBERWOOD DRIVE | | | | GRAND ISLAND NY | 14072-1301 | |
| JOHN R SHEPPARD | | 6719 COUNTRY SWAN | | | | SAN ANTONIO TX | 78240-4425 | |
| JOHN R SHIELS | | 30 LA SALLE DRIVE | | | | SAINT CATHARINES ON L2M 2E4 | | CANADA |
| JOHN R SHIPLEY | | 2036 N WALTON | | | | WESTLAND MI | 48185-7732 | |
| JOHN R SHREVE | | 3290 N PICADILLY LN | | | | FAYETTEVILLE AR | 72703-3791 | |
| JOHN R SIEBERT | CUST JESSICA | L SIEBERT UTMA NJ | UNTIL | 4 PIRATE COVE | | LITTLE SILVER NJ | 07739-1623 | |
| JOHN R SIEBERT | | 4 PIRATES COVE RD | | | | LITTLE SILVER NJ | 07739-1623 | |
| JOHN R SIEFKEN | | 2786 WALKER DRIVE | | | | EXPORT PA | 15632-9307 | |
| JOHN R SIMON | | 8721 POND CREEK RD | | | | PORTSMOUTH OH | 45663 | |
| JOHN R SKRBINA & | CATHERINE M SKRBINA JT TEN | 18386 HEATHERLEA DR | | | | LIVONIA MI | 48152-4074 | |
| JOHN R SMERLINSKI | | WS 5669 PUCKAWAY RD | | | | MARKESAN WI | 53946 | |
| JOHN R SMITH | | 186 COURT ST | | | | PONTIAC MI | 48342-2510 | |
| JOHN R SNYDER | | 5534 FOREST HILL | | | | ST JOHNS MI | 48879 | |
| JOHN R SNYDER & | BETTY LOU SNYDER JT TEN | 5534 FOREST HILL | | | | ST JOHNS MI | 48879 | |
| JOHN R SODOMA & NANCY C SODOMA | TR UA 04/04/05 SODOMA FAMILY | REVOCABLE | TRUST | 7030 N HWY 1 | UNIT 203 | COCOA FL | 32927 | |
| JOHN R SOMMERS | | 8731 S COUNTRY DR APT 101 | | | | OAK CREEK WI | 53154-3881 | |
| JOHN R SOPKO | | 168 COUNTRY GREEN | | | | AUSTINTOWN OH | 44515-2215 | |
| JOHN R SPENCER | | 1002 WASHINGTON | | | | LEAVENWORTH KS | 66048-2951 | |
| JOHN R SPRAGUE JR | | PO BOX 1414 | | | | O FALLON IL | 62269-8414 | |
| JOHN R SRUBAS | | 3912 WELLESLEY DR NE | | | | ALBUQUERQUE NM | 87107-4522 | |
| JOHN R STAMPER | | 1131 OTTER AVE | | | | WATERFORD MI | 48328-4756 | |
| JOHN R STEMNISKI & | DOROTHY B STEMNISKI JT TEN | 19 WALNUT ROAD | | | | SWAMPSCOTT MA | 01907-2217 | |
| JOHN R STENCEL | | 14570 BLUE SKIES | | | | LIVONIA MI | 48154-4966 | |
| JOHN R STENCH | | 1545 GLORIA | | | | WESTLAND MI | 48186-8925 | |
| JOHN R STOUFFER | | 206 BUSH CT | | | | MC CORMICK SC | 29835-3322 | |
| JOHN R STOVER | | 1603 VINCENNES DR | | | | SUN CITY CTR FL | 33573 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN R STOZENSKI | | 412 HOMESTEAD CIR | | | | WARRINGTON PA | 18976-3600 | |
| JOHN R STRATON JR | | 5975-384 LAWRENCE WELK DR | | | | ESCONDIDO CA | 92026-6422 | |
| JOHN R STREU & | BETTY M STREAU JT TEN | 144 ALLEN AVE | | | | GREEN BAY WI | 54302-4402 | |
| JOHN R STREU & | JUDITH A STREU JT TEN | 532 LANCELOT CT | | | | LIBERTY MO | 64068-1020 | |
| JOHN R STROTHER JR | | 2575 PEACHTREE RD NE | APT 23H | | | ATLANTA GA | 30305-3646 | |
| JOHN R SUDIMACK & | TREVA L SUDIMACK JT TEN | 7606 KITTANSETT LANE | | | | PICKERINGTON OH | 43147-9081 | |
| JOHN R SUNDERLAND & | ILENE P SUNDERLAND TEN ENT | 415 TWIN OAKS ROAD | | | | LINTHICUM MD | 21090-1207 | |
| JOHN R SURIANO | | 295 CHERRYLAND | | | | AUBURN HILLS MI | 48326 | |
| JOHN R SURYAN & | MARIE L SURYAN JT TEN | 6335 S ELMS RD | | | | SWARZT CREEK MI | 48473 | |
| JOHN R SUTER | | 1510 MARK WEST SPRINGS RD | | | | SANTA ROSA CA | 95404-9605 | |
| JOHN R SUTHERLAND | | 15790 LUXEMBURG | | | | FRASER MI | 48026-2309 | |
| JOHN R SUTHERLAND | | 2422 S 4TH ST | | | | TUCUMCARI NM | 88401-3825 | |
| JOHN R TADDEO | CUST MICHAEL | CODY TADDEO UTMA OH | 464 OVERLOOK | | | MANSFIELD OH | 44907-1536 | |
| JOHN R TAVALIERI | | 21515 MAPLE | | | | ST CLAIR SHR MI | 48081-2242 | |
| JOHN R TAYLOR | | 115 ROGER AVE | | | | WESTFIELD NJ | 07090-1773 | |
| JOHN R TERESI & | IRENE TERESI JT TEN | 40825 N BLACK OAK AVE | | | | ANTIOCH IL | 60002-2029 | |
| JOHN R TESKE & | JOSEPHINE J TESKE JT TEN | 3537 SW SUNSET TRACE CIR | | | | PALM CITY FL | 34990-3017 | |
| JOHN R THOMAS | | 6226 122ND AVE SE | | | | BELLEVUE WA | 98006-4445 | |
| JOHN R THOMPSON | | 521 BOHEMIAN HWY | | | | FREESTONE CA | 95472 | |
| JOHN R THOMPSON | | 1403 PARKER BLVD | | | | KENMORE NY | 14223-1618 | |
| JOHN R THOMPSON | | 900 124TH NE AV 224 | | | | BELLEVUE WA | 98005-2565 | |
| JOHN R TITLOW II | | 1323 CAROL LANE | | | | NAPERVILLE IL | 60565-1233 | |
| JOHN R TOBIN JR | TR JOHN R TOBIN JR TRUST | UA 9/9/98 | 1466 SODON CT | | | BLOOMFIELD HILLS MI | 48302-2353 | |
| JOHN R TRAPP | | 9415 MEMORY LN | | | | BROOKVILLE IN | 47012-9186 | |
| JOHN R TRIMARCO & | ARLENE E TRIMARCO JT TEN | 81 SUNSET AVE | | | | GLEN ELLYN IL | 60137-5635 | |
| JOHN R TURNBULL | | PO BOX 990823 | | | | NAPLES FL | 34116-6045 | |
| JOHN R TURNER JR | | 5690 E CENTER VILLAGE DR | | | | TUSCON AZ | 85750-1730 | |
| JOHN R TURTURA | | 2672 N POSEY LAKE HWY | | | | HUDSON MI | 49247-9750 | |
| JOHN R ULMER | | 3682 DEMORY RD | | | | LA FOLLETTE TN | 37766-5966 | |
| JOHN R UREK | | 15431 MCLAIN | | | | ALLEN PARK MI | 48101-2076 | |
| JOHN R UTTERBACK & | EMILY A UTTERBACK & | SHELLY A UTTERBACK JT TEN | 616 SOUTH WALNUT | | | CAMERON MO | 64429-2226 | |
| JOHN R VALLINO | | 864 LAKE ACCESS RD | | | | MURPHYSBORO IL | 62966-4745 | |
| JOHN R VAN BUREN | | BOX 135 | | | | STUYVESANT FALLS NY | 12174-0135 | |
| JOHN R VASBINDER | | 156 BRENTVIEW DR | | | | GRAFTON OH | 44044-1502 | |
| JOHN R VASOLD & | MARY JEAN VASOLD JT TEN | 7005 N RIVER RD | | | | FREELAND MI | 48623-7204 | |
| JOHN R VELLA & | BARBARA ANN VELLA JT TEN | 6843 REDFORD CIRCLE | | | | TROY MI | 48098-1200 | |
| JOHN R VINCENT | | 9278 LOUISIANA ST | | | | LIVONIA MI | 48150-3725 | |
| JOHN R VITCUSKY | | 27 MILLWRIGHT DR | | | | NEWARK DE | 19711-8023 | |
| JOHN R VOELKER | APT 2 | 283 HIGH STREET | | | | LOCKPORT NY | 14094-4517 | |
| JOHN R VOGEL | | 419 RIVERVIEW LANE | | | | BRIELLE NJ | 08730-1719 | |
| JOHN R WALSH JR | | 26663 WAGNER | | | | WARREN MI | 48089-1252 | |
| JOHN R WALZ | | 11441 CHARLESTON PKY | | | | FISHERS IN | 46038-1954 | |
| JOHN R WARD JR | | 428 SLOCUM | | | | AUBURN HGHTS MI | 48057 | |
| JOHN R WARDERS | | 4248 SUNSET AVE | | | | INDIANAPOLIS IN | 46208-3766 | |
| JOHN R WARE | CUST | JOHN STEVEN WARE A MINOR U/P | L 55 CHAP 139 OF THE LAWS OF N J | | 179 WHEELER ST | REHOBOTH MA | 02769-1101 | |
| JOHN R WEATHERFORD | | BOX 384 | | | | CUSHMAN AR | 72526-0384 | |
| JOHN R WEAVER JR | | 2805 GROSBEAK LN | | | | W LAFAYETTE IN | 47906-0601 | |
| JOHN R WEBER | | 8015 NW 28TH PL | APT A221 | | | GAINESVILLE FL | 32606 | |
| JOHN R WEBER | | 386 COLUMBIA POINT DR | APT 205 | | | RICHLAND WA | 99352-4399 | |
| JOHN R WEESE | | 3124 WINDSOR DRIVE | | | | LANDISVILLE PA | 17538-1341 | |
| JOHN R WEIS & | DIANE D WEIS JT TEN | 16 FOXWOOD CT | | | | LEWES DE | 19958 | |
| JOHN R WELCH JR | | 5372 POLEN CIRCLE | | | | DAYTON OH | 45440-2826 | |
| JOHN R WESOLICH | | 9218 LARAMIE | | | | CRESTWOOD MO | 63126-2710 | |
| JOHN R WESOLICH & | DONNA L WESOLICH JT TEN | 9218 LARAMIE DR | | | | CRESTWOOD MO | 63126-2710 | |
| JOHN R WESTENBERGER | | 2385 SOUTH MIRA COURT 207 | | | | ANAHEIM CA | 92802-5517 | |
| JOHN R WETHY | | 6626 S HAMPSHIRE | | | | HOLLY MI | 48442-8204 | |
| JOHN R WETHY & | DONA M WETHY JT TEN | 6626 S HAMPSHIRE | | | | HOLLY MI | 48442-8204 | |
| JOHN R WHITLOCK | | 1306 THE GRV | | | | NORTH AUGUSTA SC | 29841-3933 | |
| JOHN R WICKLAND TOD | J SCOTT WICKLAND | 1831 HOPE AVE | | | | KINGMAN AZ | 86401-4088 | |
| JOHN R WIENOLD | | 1 N CONSTITUTION DR FL 1 | | | | AURORA IL | 60506 | |
| JOHN R WIENOLD & | MARGARET V WIENOLD JT TEN | 7 HILLCREST DRIVE | | | | AURORA IL | 60506-9179 | |
| JOHN R WILLIAMS | | 1498 EASTERN AVE | | | | MONGANTOWN WV | 26505-2312 | |
| JOHN R WILLIAMS | | 697 SANDPIPER DR | | | | VONORE TN | 37885-2041 | |
| JOHN R WILLIAMS | | 741 RANDALL DR | | | | TROY MI | 48098-4819 | |
| JOHN R WILLIAMS & | FLORENCE K WILLIAMS JT TEN | 101 COLD SPRINGS DRIVE | | | | KENNET SQ PA | 19348 | |
| JOHN R WILSON | | 806 LELAND ST | | | | FLINT MI | 48507-2434 | |
| JOHN R WIND | | 2700 PINERIDGE DR NW APT D | | | | WALKER MI | 49544 | |
| JOHN R WINFREE | | 2951 LESLIE | | | | DETROIT MI | 48238-3305 | |
| JOHN R WINKELMANN | | 135 W BROADWAY | | | | GETTYSBURG PA | 17325-1206 | |
| JOHN R WITGEN | | 542 COOK RD | | | | PEWAMO MI | 48873-9740 | |
| JOHN R WITHEROW | | 14004 PLACID COVE | | | | STRONGSVILLE OH | 44136-5129 | |
| JOHN R WITT | | 781 OAKWOOD DR | | | | FRANKFORT IL | 60423-1034 | |
| JOHN R WITT & | PHYLLIS C WITT JT TEN | 781 OAKWOOD DR | | | | FRANKFORT IL | 60423-1034 | |
| JOHN R WOOD | | 813 FRUITDALE RD | | | | MORGANTOWN IN | 46160-8658 | |
| JOHN R WOOD | | 7780 LAKE SHORE DRIVE | | | | WHITEMORE LAKES MI | 48189-9292 | |
| JOHN R WOODRUFF | | 10269 WEST REID ROAD | | | | SWARTZ CREEK MI | 48473-8518 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN R WOODRUFF | | 9122 LAKE GERALD DR NE | | | | SPARTA MI | 49345-8399 | |
| JOHN R WOOLER | | KARSDALE R R 2 | | | | ANNAPOLIS COUNTY NS B0S 1K0 | | CANADA |
| JOHN R YAEGER | | 2104 BEDELL ROAD | | | | GRAND ISLAND NY | 14072-1652 | |
| JOHN R YASENCHAK | | 3837 DAWNING AVE | | | | CLEVELAND OH | 44109-4847 | |
| JOHN R YEOMANS | | 9702 NORTH LAKE RD | | | | OTTER LAKE MI | 48464-9401 | |
| JOHN R ZACCARINI | | 82 CROYDON RD | | | | YONKERS NY | 10710-1026 | |
| JOHN R ZDUNCZYK & | DIANE E ZDUNCZYK JT TEN | 2503-20TH ST | | | | WYANDOTTE MI | 48192-4425 | |
| JOHN R ZEUSCHEL JR | TR | JOHN R ZEUSCHEL REVOCABLE | LIVING TRUST UA 07/31/93 | 1638 HIGHLAND VALLEY CIRCLE | | CHESTERFIELD MO | 63005-4919 | |
| JOHN R ZISMER | | 33012 WEST 128TH ST | | | | EXCELSIOR SPRINGS MO | 64024-6228 | |
| JOHN R ZITNIK & | DENISE G ZITNIK JT TEN | 324 FORSYTHE ST CASH OPTION | ACCT | | | GIRARD OH | 44420-2205 | |
| JOHN RACANELLI | | 8406 REYNOLDS DR | | | | BAYONET POINT FL | 34667-6921 | |
| JOHN RADLER JR | | 25 S TAYLOR STREET | | | | BERGENFIELD NJ | 07621-2436 | |
| JOHN RADON | | 22 BRENWALL AVE | | | | TRENTON NJ | 08618-1741 | |
| JOHN RADON | | 1191 MARKS RD | | | | VALLEY CITY OH | 44280-9728 | |
| JOHN RADU SR & | CATHERINE BARSON | TR JOHN RADU SR & | CATHERINE BARSON RADU LIVI | UA 01/13/93 | 450 BROADWAY S | WARREN OH | 44484-4608 | |
| JOHN RAITHEL HIND | | 5005 BARTONS ENCLAVE LANE | | | | RALEIGH NC | 27613-8565 | |
| JOHN RALPH DENT | C/O JOHN R DENT LAW OFFICE | 332 DENVER AVE | | | | FT LUPTON CO | 80621-1822 | |
| JOHN RAMILLER | | 10506 HILL RD | | | | GOODRICH MI | 48438-9769 | |
| JOHN RANDOLPH JOUETT | | 3491 FOOTHILL RD | | | | SANTA BARBARA CA | 93105-1902 | |
| JOHN RANIOLO & | SALVATRICE RANIOLO JT TEN | 131 REMSEN RD | | | | YONKERS NY | 10710-1429 | |
| JOHN RAY HUGHES | | 1230 ORKLA DR | | | | MINNEAPOLIS MN | 55427-4444 | |
| JOHN RAYMOND EGBERT | | 116 ROSE CREEK CT | | | | COLUMBIA SC | 29229 | |
| JOHN RAYMOND KENEFICK | | 3273 NORTH CT | | | | ELLENWOOD GA | 30294-2459 | |
| JOHN RAYMOND MINNICK | | 905 NE 1ST AVENUE | | | | GRAND RAPIDS MN | 55744 | |
| JOHN RAYMOND VITHA & | RANA MARY VITHA JT TEN | 2000 SO OCEAN BLVD | APT 306 | | | DELRAY BEACH FL | 33483 | |
| JOHN RAYMOND WILT | | BOX 541 | | | | HAMPTON VA | 23669-0541 | |
| JOHN REGAS | | 16929 STEEPLECHASE PKWY | | | | ORLAND PARK IL | 60467 | |
| JOHN REID HILL | | 194 THOMAS ST | | | | GLEN RIDGE NJ | 07028-2215 | |
| JOHN REILLY | CUST ELIZABETH | ANN REILLY UGMA NY | 195 QUAKER HILL ROAD | | | PAWLING NY | 12564-1819 | |
| JOHN REILLY | CUST MARGARET M | REILLY UGMA NY | 195 QUAKER HILL ROAD | | | PAWLING NY | 12564-1819 | |
| JOHN REIN | | 2333 FOREST TRAIL | | | | TROY MI | 48098-3670 | |
| JOHN REINA JR | | 34142 AZTEC DR | | | | WESTLAND MI | 48185-2734 | |
| JOHN REINHARDT MABRY | | 1518 BAINIER FALLS DR | | | | ATLANTA GA | 30329 | |
| JOHN REIS MACLEAN | | 1372 WOODBROOK LN | | | | SOUTHLAKE TX | 76092-4840 | |
| JOHN RESTIFO & | IRENE M RESTIFO JT TEN | 3516 REGIS DR | | | | ERIE PA | 16510-2619 | |
| JOHN REX BLACK & | WAHNETA BLACK JT TEN | 373 OMALEE DR | | | | XENIA OH | 45385-1937 | |
| JOHN REYNOLDS | | 6219 WINDSTONE CIRCLE | | | | CLARKSTON MI | 48346-5017 | |
| JOHN REYNOLDS SHAW | CUST | 2104 E GEMINI DR | | | | TEMPE AZ | 85283-3320 | |
| JOHN RICHARD BOLIN JR | | 5340 NORWOOD | | | | FAIRWAY KS | 66205-2646 | |
| JOHN RICHARD BURDSALL | | 801 SOUTHFORD AVENUE | | | | DAYTON OH | 45429-2053 | |
| JOHN RICHARD DARDEN | | 3784 CROWDER DR | | | | NEOSHO MO | 64850-8867 | |
| JOHN RICHARD DOYLE | | 1709 WHISPERING WILLOW PL | | | | SAN JOSE CA | 95125-4568 | |
| JOHN RICHARD HART | TR UA 04/26/94 JOHN | RICHARD HART LIVING TRUST | 242 MCKENDRY DRIVE | | | MENLO PARK CA | 94025-2918 | |
| JOHN RICHARD HOWELL | | 25019 PRARIE MOUNTAIN | | | | SAN ANTONIO TX | 78255-2065 | |
| JOHN RICHARD JONES | | 5074 THORNHILL LANE | | | | DUBLIN OH | 43017-4339 | |
| JOHN RICHARD KNIGHT | | 14050 BLASINGAME RD | | | | CALHAN CO | 80808-9406 | |
| JOHN RICHARD LIPTAK | | 135 PEPPERTREE DR 9 | | | | BUFFALO NY | 14228-2919 | |
| JOHN RICHARD LUCAS JR | | 3804 VIA PALOMINO | | | | PALOS VERDES EST CA | 90274-1451 | |
| JOHN RICHARD LUKEMAN JR | | 1316 W STATE | | | | JACKSONVILLE IL | 62650-1849 | |
| JOHN RICHARD RAMSHAW | | 68014 LOFLAND RD | | | | CAMBRIDGE OH | 43725-9598 | |
| JOHN RICHARD REISS | | BOX 596 | | | | ELM GROVE WI | 53122-0596 | |
| JOHN RICHARD SCHMID & | SHERRY T SCHMID TR | UA 03/03/2000 | R & S SCHMID FAMILY TRUST | 6054 SOUTH 2125 EAST | | OGDEN UT | 84403 | |
| JOHN RICHARD SHIRLEY | | BOX 45 | | | | ORANGEBURG SC | 29116-0045 | |
| JOHN RICHARD TUCKER | | 6753 CARTERS VALLEY RD 20 | | | | CHURCH HILL TN | 37642-6348 | |
| JOHN RICHARD WHEELER & | ALICE FITZWATER WHEELER JT TEN | 608 1/2 RIDGEWOOD AVE | | | | CUMBULD MD | 21502-3764 | |
| JOHN RICHARD WHITE | | BOX 495 | | | | GILBERT WV | 25621-0495 | |
| JOHN RICHE ETTINGER | | 45 EAST END AVE | | | | N Y NY | 10028-7953 | |
| JOHN RIES & | EILEEN RIES JT TEN | 8040 PINE RD | | | | PHILADELPHIA PA | 19111-1864 | |
| JOHN RIESS JR | | 8771 ESSEN DR | | | | STERLING HTS MI | 48314-1650 | |
| JOHN RIHORKEWICZ | | 263 N WASHINGTON | | | | SLEEPY HOLLOW NY | 10591-2314 | |
| JOHN RIHORKEWICZ & | FLORENCE E RIHORKEWICZ JT TEN | 263 N WASHINGTON ST | | | | SLEEPY HOLLOW NY | 10591-2314 | |
| JOHN RISTICH | | 28 LEXINGTON PKWY | | | | ROCHESTER NY | 14624-4246 | |
| JOHN RIZZO | | 18 SPRUCE PL | | | | DEMAREST NJ | 07627 | |
| JOHN ROBBINS | | BOX 404 | | | | BRANDON MS | 39043-0404 | |
| JOHN ROBERT ARNOLD | | 1240 PERIWINKLE CT | | | | DARLINGTON SC | 29532 | |
| JOHN ROBERT BOSCO & | DIANE E BOSCO JT TEN | 126 ASHBROOK CIR | | | | WEBSTER NY | 14580-8588 | |
| JOHN ROBERT CARSON | | 119 RIVER LAKE CT | | | | EATONTON GA | 31024 | |
| JOHN ROBERT CONE SR | | 2421 MOUNT PLEASANT RD | | | | QUINCY FL | 32352-6324 | |
| JOHN ROBERT EBERT | | 300 FAIRGROUNDS RD | | | | TIPTON IN | 46072-8458 | |
| JOHN ROBERT GOOD | | BOX 4401 | | | | INCLINE VILLAGE NV | 89450-4401 | |
| JOHN ROBERT GUERCIO | | 274 VISTA DRIVE | | | | APOLLO PA | 15613 | |
| JOHN ROBERT HARRIS | | 69 SCENIC DR | | | | LEWISTOWN PA | 17044-8128 | |
| JOHN ROBERT HARRIS & | CHRISTINA L HARRIS JT TEN | 8818 WINDHAVEN DR | | | | OOLTEWAH TN | 37363-6515 | |
| JOHN ROBERT HILL | | 277 THRIFT ST | | | | MOBILE AL | 36609-2412 | |
| JOHN ROBERT ISRAEL JR | | 7421 MEYERS RD | | | | MIDDLETOWN OH | 45042-1143 | |
| JOHN ROBERT KEIFER | | RFD 1 | | | | GUIDE ROCK NE | 68942-9801 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN ROBERT KUERS | | 4244 VICTORY DRIVE | | | | FRISCO TX | 75034-6336 | |
| JOHN ROBERT KULKA | | 2512 SLEEPY HOLLOW RD | | | | STATE COLLEGE PA | 16803-2226 | |
| JOHN ROBERT LANCARIC | | 246-27 CAMBRIA AVE | | | | LITTLE NECK NY | 11362-1227 | |
| JOHN ROBERT LEWIS | | 465 SOUTH MARKET ST | | | | SELINGSGROVE PA | 17870-1817 | |
| JOHN ROBERT LOWE | | 3610 FOREST TER | | | | ANDERSON IN | 46013-5260 | |
| JOHN ROBERT MAC DONALD | | 661 E RIVER RD | | | | WHITEFIELD ME | 04353 | |
| JOHN ROBERT MC GEE JR | | 391 GIFFORD DR | | | | ENNISMORE ON  K0L 1T0 | | CANADA |
| JOHN ROBERT MCDUFFEE | | 1907 S WINDING WAY | | | | ANDERSON IN | 46011-3862 | |
| JOHN ROBERT MOHAN | | 1800 ETHELRED COURT | | | | MIDLOTHIAN VA 23113 23113 | 23113 | |
| JOHN ROBERT MOSLEY | | 220 E LAKEVIEW | | | | SALEM IL | 48503-4164 | |
| JOHN ROBERT MOUTHAAN & | EVELYN M MOUTHAAN JT TEN | 13733 POPLAR AVE | | | | GRANT MI | 49327-9352 | |
| JOHN ROBERT SPIESS | | BOX 460 | | | | PLACITAS NM | 87043-0460 | |
| JOHN ROBERT TELFORD JR | | 3821 SELMAVILLE RD | | | | SALEM IL | 62881-5809 | |
| JOHN ROBERT WALCZAK & | VERA M WALCZAK JT TEN | BOX 544 | | | | CLIO MI | 48420-0544 | |
| JOHN ROBERTS | | 4504 PARKTON | | | | WARRENSVILLE OH | 44128-3516 | |
| JOHN ROBIN THOMAS & | LINDA JO THOMAS JT TEN | BOX 6033 | | | | HUNTSVILLE AL | 35824-0033 | |
| JOHN ROCHE | CUST JIMMY | ROCHE UGMA IL | 120 VALLEY TRAIL DRIVE | | | WINONA MN | 55987-1325 | |
| JOHN ROCHE | | 5200 LEAFY TRL | | | | FORT WORTH TX | 76123 | |
| JOHN ROCHE & | MAURA ROCHE JT TEN | 202 VOSS AVE | | | | YONKERS NY | 10703-2509 | |
| JOHN ROESING & | LAURA ROESING TEN ENT | RR 1 BOX 1589 | | | | BEACH LAKE PA | 18431 | |
| JOHN ROGER BANKS | | 38 NIAGARA MOBILE PK | 51 RITCHIE AVE | | | TONAWANDA NY | 14150-6506 | |
| JOHN ROGERS | | 662 SCALES RD | | | | SUWANEE GA | 30024-1835 | |
| JOHN ROGERS | | 173 SE OSCEOLA PL | | | | LAKE CITY FL | 32025-3312 | |
| JOHN RONALD KANDAL | | 1514 PATTY CR | | | | ROWLETT TX | 75089-3263 | |
| JOHN RONDINELLI | | 4628 DRIFTWOOD LANE | | | | YOUNGSTOWN OH | 44515-4831 | |
| JOHN ROPES JR | | 28 CRESCENT DR | | | | BRIELLE NJ | 08730-2008 | |
| JOHN ROROS & | ANGELA ROROS JT TEN | 1502 CHIVALRY CT | | | | BALTIMORE MD | 21237 | |
| JOHN ROSE | | 1145 CHARTER RD | | | | WARMINSTER PA | 18974-2318 | |
| JOHN ROSEN | | 65 FORESTGLEN CIRCLE | | | | WILLIAMSVILLE NY | 14221 | |
| JOHN ROSS HILL | | 28 BRUCE ST | | | | JACKSON TN | 38301-3825 | |
| JOHN ROSS MAC LEAN | SUITE 204 | 1999 NELSON ST | | | | VANCOUVER BC  V6G 1N4 | | CANADA |
| JOHN ROSS PATTON JR | | 6021 INDIANOLA AVE | | | | INDIANAPOLIS IN | 46220-2013 | |
| JOHN ROY PEAK III & | LORRAINE CHINN PEAK | TR UA 2/24/05 | JOHN ROY PEAK III & LORRAINE | PEAK LIVING TRUST | 64 WELLSLEY | PLEASANT RIDGE MI | 48069 | |
| JOHN ROYER BRUBAKER | | 2403 CHAPMAN ST | | | | LOMITA CA | 90717-2310 | |
| JOHN RUBCEWICH & | HELEN RUBCEWICH JT TEN | 21 WYOMING DRIVE | | | | HUNTINGTON STATION NY | 11746-2653 | |
| JOHN RUBIN JR | | G 3372 W CARPENTER RD | | | | FLINT MI | 48504 | |
| JOHN RUFFRAGE | | THE MEADOWS 13D | | | | NEW HARTFORD NY | 13413 | |
| JOHN RUPP | | 1721 E COUNTY ROAD 1100 S | | | | COAL CITY IN | 47427-8920 | |
| JOHN RUSKIN BELL | | 435 ROLLINGWOOD | | | | BAYTOWN TX | 77520-1116 | |
| JOHN RUSSELL | | 18 HARRIETT AVENUE | | | | BUFFALO NY | 14215-3508 | |
| JOHN RUSSELL MARTIN | | 6714 WILLIANS RD | | | | ROME NY | 13440-2026 | |
| JOHN RUSSELL PETERSON | | 2729 SAN FELIPE DR | | | | COLLEGE STATION TX | 77845-6417 | |
| JOHN RUSSELL ZAPPIA | | 180 HIGHGATE AVE | | | | BUFFALO NY | 14215-1024 | |
| JOHN RUX JR | | 3 ABIGAIL COURT | | | | JACKSON NJ | 08527 | |
| JOHN RYAN & | ANN P RYAN JT TEN | 261 HARVEST AVE | | | | STATEN ISLAND NY | 10310-2817 | |
| JOHN RYBA | | 4568 SELHURST RD | | | | N OLMSTED OH | 44070-2615 | |
| JOHN S ALAMOVICH & | INNICE M ALAMOVICH JT TEN | 444 MAPLETON AVE | | | | MOUNT LEBANON PA | 15228-1220 | |
| JOHN S ALCARESE | | 2619 CHESLEY AVE | | | | BALTIMORE MD | 21234-7507 | |
| JOHN S ALLEN | | 8318 DONNAHA RD | | | | TOBACCOVILLE NC | 27050-9743 | |
| JOHN S ALLEN TOD BRUCE D ALLEN | SUBJECT TO STA TOD RULES | 6627 ANDERSONVILLE RD | | | | CLARKSTON MI | 48346-2701 | |
| JOHN S ALLEN TOD CRAIG S ALLEN | SUBJECT TO STA TOD RULES | 6627 ANDERSONVILLE RD | | | | CLARKSTON MI | 48346-2701 | |
| JOHN S ALLEN TOD DAVID W ALLEN | SUBJECT TO STA TOD RULES | 6627 ANDERSONVILLE RD | | | | CLARKSTON MI | 48346-2701 | |
| JOHN S ALLEN TOD JOHN R ALLEN | SUBJECT TO STA TOD RULES | 6627 ANDERSONVILLE RD | | | | CLARKSTON MI | 48346-2701 | |
| JOHN S ANDERSON | | 9332 CASTLE KNOLL BLVD | | | | INDIANAPOLIS IN | 46250-3488 | |
| JOHN S ARENDAS | | 116 WHITE HERON DR | | | | DAYTONA BEACH FL | 32119-1324 | |
| JOHN S AUGERI | | 93 RESEVOIR ROAD | | | | MIDDLETOWN CT | 06457-4840 | |
| JOHN S BACHELDER JR | LOT 1 | 15019 W AHARA RD | | | | EVANSVILLE WI | 53536-8504 | |
| JOHN S BAILEY | | 5206 WINSFORD | | | | FLINT MI | 48506 | |
| JOHN S BAILEY II | | 11573 EMERSON AV | | | | PARKERSBURG WV | 26104-7605 | |
| JOHN S BALDWIN | | 112 MC GAVOCK RD | | | | NASHVILLE TN | 37214-2125 | |
| JOHN S BALLARD | | 1502 MARWOOD SE | | | | GRAND RAPIDS MI | 49508-4858 | |
| JOHN S BARLOGA | | 1916 W FLETCHER ST | APT 1 | | | CHICAGO IL | 60657-6726 | |
| JOHN S BART | | 37 LINCOLN RD | | | | AMHERST NY | 14226-4458 | |
| JOHN S BATES | | 6132 COUNTY RD 924 | | | | SWEENY TX | 77480 | |
| JOHN S BATES & | LUCILLE M BATES JT TEN | 6132 COUNTY RD 924 | | | | SWEENY TX | 77480 | |
| JOHN S BAXTER | | 9575 BRIAN DR | | | | BATTLE CREEK MI | 49017-9735 | |
| JOHN S BEATO | | 77 FERRIS PL | | | | OSSINING NY | 10562-3534 | |
| JOHN S BECKER | | 309 TAYLOR SCHOOL RD | | | | HAMILTON OH | 45013-9658 | |
| JOHN S BECKHAM JR | | 154 11TH STREET N E | | | | WASHINGTON DC | 20002-6216 | |
| JOHN S BENJAMIN | | 29475 QUAIL RUN DRIVE | | | | AGOURA HILLS CA | 91301-1518 | |
| JOHN S BERG | TR UA 10/15/87 JOHN S BERG TRUST | 712 COUNTRY CLUB LN | | | | ONALASKA WI | 54650-7701 | |
| JOHN S BILODEAU & | DORIS BILODEAU | TR JOHN S BILODEAU & | DORIS BILODEAU TR UA 12/11/0 98 | SCOTT DYER RD | | CAPE ELIZABETH ME | 04107 | |
| JOHN S BLAINE & | LILLIAN J BLAINE JT TEN | 4820 WAVEWOOD | | | | COMMERCE TWP MI | 48382-1360 | |
| JOHN S BOHANAN | | HC 67 BOX 117-A1 | | | | WARSAW MO | 65355-7814 | |
| JOHN S BOWERS JR | | 3373 WHITE BEAR AVE | | | | WHITE BEAR LAKE MN | 55110-5406 | |
| JOHN S BOWERS JR & | PATSY J BOWERS JT TEN | 3373 WHITE BEAR AVE | | | | WHITE BEAR LAKE MN | 55110-5406 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN S BRATINA | | 82 LILMONT DR | | | | PITTSBURGH PA | 15218-2229 | |
| JOHN S BRITTAIN | | 1701 MARKET ST | | | | PHILADELPHIA PA | 19103-2903 | |
| JOHN S BRODELLA | | 7326 SUNSET DR | | | | LANSING MI | 48917-9619 | |
| JOHN S BROOMALL EX U/W | LENA BROMALL | BOX 800 | | | | SKIPPACK PA | 19474-0800 | |
| JOHN S BRUCIAK | | 5351 WILDERNESS DR | | | | BROWNSVILLE TX | 78526 | |
| JOHN S BUCKINGHAM | | 2637 LIBERTY PARKWAY | | | | DULUTH GA | 21222-4412 | |
| JOHN S BURK | | 458 OAK RIDGE ROAD | | | | CLARK NJ | 07066-2843 | |
| JOHN S BURKE & | HELEN J BURKE JT TEN | 1700 VOORHEES AVE | | | | MANHATTAN BEACH CA | 90266-7046 | |
| JOHN S BUSH II | TR JOHN S BUSH II TRUST | UA 05/21/99 | 7104 SALEM CROSSING PL | | | ENGLEWOOD OH | 45322-2568 | |
| JOHN S BUXTON | CUST | ROBERT EDWARD THOMAS BUXTON | UGMA SC | | | MOUNT PLEASANT SC | 29464 | |
| JOHN S BUXTON | CUST HEATHLEY | 1248 CALAIS DR | | | | MT PLEASANT SC | 29464-4202 | |
| JOHN S BUXTON | CUST SARA | LILIAN PREOT BUXTON UGMA SC | 421 CATFISH FARM ROAD | | | DEER LODGE TN | 37726 | |
| JOHN S CANO & | SALLY CANO JT TEN | 733 AVOCADO AVE | | | | CORONA DEL MAR CA | 92625-1938 | |
| JOHN S CAROTHERS | | 2127 LONDONDERRY DRIVE | | | | MURFREESBORO TN | 37129-1310 | |
| JOHN S CARPENTER & | DELORES CARPENTER JT TEN | 15660 OAKHILL | | | | EAST CLEVELAND OH | 44112-2917 | |
| JOHN S CARPENTER & | FREDERICKA C CARPENTER JT TEN | 140 DORKING ROAD | | | | ROCHESTER NY | 14610-2724 | |
| JOHN S CHAPERON | | 2825 NE 35 CT | | | | FT LAUDERDALE FL | 33308-5815 | |
| JOHN S CHILD & | BEATRICE L CHILD TEN ENT | 8221 SEMINOLE AVE | | | | PHILA PA | 19118-3929 | |
| JOHN S CHILDERS | CUST AMY S | CHILDERS UTMA NC | 1375 WATERLILY RD | | | COINJOCK NC | 27923 | |
| JOHN S CIANCIO | | 1014 DOVER AVE | | | | WILMINGTON DE | 19805-2508 | |
| JOHN S CLARK | | 622 BAILEY DR | | | | BATAVIA IL | 60510-8690 | |
| JOHN S CLIFFORD | | BOX 610065 | | | | SAN JOSE CA | 95161-0065 | |
| JOHN S CLUGSTON | | 4025 BURBANK DR | | | | CONCORD CA | 94521-1023 | |
| JOHN S COBB | TR JOHN S COBB REVOCABLE TRUST | UA 02/09/99 | R R 2 BOX 28 I | | | WOODSVILLE NH | 03785-9503 | |
| JOHN S COLE | | 5600 WESLEY AV | | | | BALTIMORE MD | 21207-6827 | |
| JOHN S COLEMAN | | PO BOX 621 | | | | GREENVILLE IL | 62246 | |
| JOHN S CONABLE | | 38 JEFFERSON ST | | | | WARSAW NY | 14569 | |
| JOHN S COOK & | MAXINE COOK JT TEN | 116 S MARKET | | | | MEMPHIS MO | 63555-1444 | |
| JOHN S COOMER | | 42121 CHASE LAKE RD | | | | DEER RIVER MN | 56636-3170 | |
| JOHN S COOPER & | ANNE D COOPER | TR JOHN & ANNE D COOPER TRUST | UA 04/24/95 | 21 STEPHENS WAY | | BERKELEY CA | 94705-1537 | |
| JOHN S COWAN | | 1106 W CHISUM AV | | | | ARTESIA NM | 88210-1819 | |
| JOHN S COWAN JR | | 1106 CHISUM | | | | ARTESIA NM | 88210-1819 | |
| JOHN S CRIDER | | 42635 COLLING DR | | | | CANTON MI | 48188-1172 | |
| JOHN S CRYDERMAN | | 2120 SAVOY AV | | | | BURTON MI | 48529-2174 | |
| JOHN S DALZIEL | | 21994 CRICKET LANE | | | | STRONGSVILLE OH | 44149-1127 | |
| JOHN S DATTOLI | | 567 OLD WARREN ROAD | | | | SWANSEA MA | 02777-4217 | |
| JOHN S DELLASVETURA | TR JOHN S DELLASVETURA TRUST | UA 04/24/97 | 7 CONANT RD UNIT 56 | | | WINCHESTER MA | 01890-1164 | |
| JOHN S DILLARD | | 764 E 219TH STREET 2 | | | | BRONX NY | 10467-5306 | |
| JOHN S DOBRILOVIC | | 2140 S DUCK CREEK | | | | NORTH JACKSON OH | 44451-9626 | |
| JOHN S DONOVAN & | MIRIAM A DONOVAN JT TEN | 3116 GRACEFIELD RD APT 106 | | | | SILVER SPRING MD | 20904 | |
| JOHN S DOOLEY | | 14646 CEDARGROVE | | | | DETROIT MI | 48205-3610 | |
| JOHN S DOOLEY JR | | 14646 CEDARGROVE | | | | DETROIT MI | 48205-3610 | |
| JOHN S DOYEL | | 404 W 20TH ST | | | | NEW YORK NY | 10011-2902 | |
| JOHN S DUNLOP | | 663 STONE STREET | | | | OSHAWA ON  L1J 1A4 | | CANADA |
| JOHN S DUNN | | 425 WOODLAND PASS | | | | EAST LANSING MI | 48823 | |
| JOHN S EDWARDS | | 13 BROOKVIEW LN | | | | SHREWSBURY PA | 17361-1241 | |
| JOHN S ESTERLY | | 936 E 55TH ST | | | | CHICAGO IL | 60615-5016 | |
| JOHN S FANKO | | 13844 RUPPERT RD | | | | PERRY MI | 48872-9576 | |
| JOHN S FARKAS & | DEBRA A FARKAS TEN COM | 5590 W SANILAC RD | | | | VASSAR MI | 48768-9768 | |
| JOHN S FRANCO | | RUA DR VASEO ROCHA 54 | | | | 3840 VAGOS | | PORTUGAL |
| JOHN S FREDRICKS | | 88 HILES AVE | | | | SALEM NJ | 08079-1253 | |
| JOHN S FREDRICKS & | JANE A FREDRICKS JT TEN | 88 HILES AVE | | | | SALEM NJ | 08079-1253 | |
| JOHN S GAYDOS & | MARY ANN GAYDOS JT TEN | 8129 N MERRILL | | | | NILES IL | 60714-2442 | |
| JOHN S GERZSENY | | 376 N JACK PINE CIR | | | | FLINT MI | 48506 | |
| JOHN S GILL | APT 305 | 773 EAST JEFFERY ST | | | | BOCA RATON FL | 33487-4174 | |
| JOHN S GOODING & | ARLENE O GOODING JT TEN | 8620 GOLFSIDE DR | | | | COMMERCE TWP MI | 48382-2219 | |
| JOHN S GORDINIER | | 2190 NE 68TH ST 528 | | | | FORT LAUDERDALE FL | 33308-1153 | |
| JOHN S GOTTLIEB | | 760 N BEVERLY GLEN BLVD | | | | LOS ANGELES CA | 90077-3102 | |
| JOHN S GRAY | | 2425 DEXTER RD | | | | AUBURN HILLS MI | 48326-2311 | |
| JOHN S GRECH | | 28200 27 MILE RD | | | | NEW HAVEN MI | 48048 | |
| JOHN S GRIFFIN | | 8351 JEFFERSON ROAD | | | | CLIFFORD MI | 48727-9713 | |
| JOHN S GUTTMAN | | 1 CORNELL WAY | | | | MONTCLAIR NJ | 07043-2505 | |
| JOHN S HAGNER | | 10609 A MARRIOTTSVILLE RD | | | | RANDALLSTOWN MD | 21133 | |
| JOHN S HAINES & | JANET L HAINES JT TEN | 0028 FAIRWAY LN | | | | GLENWOOD SPRING CO | 81601-9515 | |
| JOHN S HALAMA | | 4414 LILY DR | | | | HOWELL MI | 48843-8120 | |
| JOHN S HARDING | | 902 JACKSONVILLE ROAD | | | | BURLINGTON NJ | 08016-3814 | |
| JOHN S HARON | | 1159 W BROADWAY | | | | ALEXANDRIA IN | 46001-8158 | |
| JOHN S HARTLEY | | 393 GRANTHAM AVE | | | | ST CATHARINES ON  L2M 5B2 | | CANADA |
| JOHN S HARTMANN | | 2511 HIGHWAY 7 STE 101 | | | | EXCELSIOR MN | 55331-5700 | |
| JOHN S HARTSOG & | MAMIE E HARTSOG JT TEN | 51 OAK KNOLL RD | | | | WILMINGTON DE | 19808-3113 | |
| JOHN S HAYDEN | TR | REVOCABLE LIVING TRUST DTD | 07/24/90 U/A JOHN S HAYDEN | 33949 SLEEPY HOLLOW | | LIVONIA MI | 48150-2607 | |
| JOHN S HAYWORTH | | 328 NORTH IRVINGTON | | | | INDIANAPOLIS IN | 46219-5718 | |
| JOHN S HEANEY | | 1251 HAWTHORNE | | | | YPSILANTI MI | 48198-5943 | |
| JOHN S HERSEY | | BOX 5098 | | | | VICTORIA TX | 77903-5098 | |
| JOHN S HIBBERD | | 611 AUXERRE CIRCLE | | | | SEFFNER FL | 33584-7612 | |
| JOHN S HILL | | 5424 BUCKNECK RD | | | | BRADFORD OH | 45308 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN S HILL & | PATSY A HILL JT TEN | 5424 BUCKNECK RD | | | | BRADFORD OH | 45308 | |
| JOHN S HOLMES | | 1021 NE MAIN STREET | | | | PAOLI IN | 47454-9233 | |
| JOHN S HOUSTON | | 6507 GOLDEN RING RD | | | | BALTIMORE MD | 21237-2047 | |
| JOHN S HRIBERNIK | | 8343 E HADLEY RD | | | | CAMBY IN | 46113-8699 | |
| JOHN S HUBBARD | | 6102 DUPONT ST | | | | FLINT MI | 48505-2684 | |
| JOHN S HUFF | | 82 HUBBARDSTON PL | | | | AMHERST NY | 14228-2833 | |
| JOHN S INGHAM | | 28 BIRCH LN | | | | CUMB FORESIDE ME | 04110 | |
| JOHN S JAKUBOWICZ | | 25137 LYNDON | | | | DETROIT MI | 48239-3313 | |
| JOHN S JARONIK | TR JOHN S JARONIK TR U/D/T | 4/30/1981 | 1609 N SHERIDAN RD | | | WAUKEGAN IL | 60085-2111 | |
| JOHN S JIMOS | | 117 W DARTMOUTH | | | | FLINT MI | 48505-4029 | |
| JOHN S JOHNSON | | 3972 AZALEAN DRIVE | | | | CHATTANOOGA TN | 37415-3708 | |
| JOHN S JUSTICE | | 35 FALLS RD | | | | ROXBURY CT | 06783-2013 | |
| JOHN S KALT | BOX 143 | 6900 TUBSPRING | | | | ALMONT MI | 48003-0143 | |
| JOHN S KALT & | CATHLEEN E KALT JT TEN | BOX 143 | | | | ALMONT MI | 48003-0143 | |
| JOHN S KARHOFF & | JOANNA R KARHOFF JT TEN | 6194 BALLS MILL ROAD | | | | MIDLAND VA | 22728-1909 | |
| JOHN S KAST | | RURAL ROUTE 1 | | | | ALBION NY | 14411 | |
| JOHN S KEHOE | | 1561 INDIAN CREEK ROAD | | | | TEMPERANCE MI | 48182-3210 | |
| JOHN S KELLEY | | 308 N BLAKELY STREET | | | | DUNMORE PA | 18512-1906 | |
| JOHN S KERR | | 639 GASTEIGER RD | | | | MEADVILLE PA | 16335-4901 | |
| JOHN S KILMER III | | 22891 WALNUT LANE | | | | GENEO OH | 43430-1133 | |
| JOHN S KILMER IV | | 22891 WALNUT LANE | | | | GENOA OH | 43430-1133 | |
| JOHN S KINCZEL | | 226 BUCKS MEADOW LANE | | | | NEWTOWN PA | 18940-1410 | |
| JOHN S KLIMEK | | 11357 LUMPKIN ST | | | | HAMTRAMCK MI | 48212-2905 | |
| JOHN S KOENIG & | KATHLEEN H KOENIG JT TEN | 8272 ORHAN AVE | | | | CANTON MI | 48187-4223 | |
| JOHN S KOVACH | | 41 GRAY FOX RUN | | | | PINEHURST NC | 28374-9055 | |
| JOHN S KOWALCYK | | 7123 CLEON DRIVE | | | | SWARTZ CREEK MI | 48473-9444 | |
| JOHN S LANHAM EX | EST ANNELLA H LANHAM | S70 W 18778 GOLD DR | | | | MUSKEGO WI | 53150 | |
| JOHN S LARSEN | | 907 DEVON RD | | | | PAPILLION NE | 68046-3808 | |
| JOHN S LARSON | | 23899 STANFORD ROAD | | | | CLEVELAND OH | 44122-2676 | |
| JOHN S LEE JR | | 23 WINDSWEPT RD | | | | E FALMOUTH MA | 02536-5218 | |
| JOHN S LEWIS | | 245 NYAC AVE | | | | PELHAM NY | 10803-1907 | |
| JOHN S LIBBY | | 206 OVERCREEK ROAD | | | | GREENVILLE SC | 29607-5438 | |
| JOHN S LINDSAY | | 200 IRON BRIDGE ROAD | | | | FREEPORT PA | 16229-1718 | |
| JOHN S LINKER & | KATHLEEN M LINKER JT TEN | 7474 WEST COLDWATER | | | | FLUSHING MI | 48433-1120 | |
| JOHN S LITTLE | | 300S | 7519 E COUNTY RD | | | DUNKIRK IN | 47336 | |
| JOHN S MADURAS & | MARY PETRISHIN MADURAS JT TEN | 190 SOUTH BEDFORD ROAD | | | | CHAPPAGUA NY | 10514-3451 | |
| JOHN S MAJEWSKI | | 2377 KENNELY ROAD | | | | SAGINAW MI | 48609-9315 | |
| JOHN S MALICKI | | 115 SHAWNEE DR | | | | NATRONA PA | 15065-2337 | |
| JOHN S MARTINI | | 40 RIVERSIDE DR | | | | NORWELL MA | 02061-2227 | |
| JOHN S MAYANCSIK | APT 8 | 301 S MARYLAND AVE | | | | WILMINGTON DE | 19804-1360 | |
| JOHN S MC CUTCHEN | | 3866 SPRING HILL ROAD | | | | REMBERT SC | 29128-8468 | |
| JOHN S MC EWING | | 300 WILLOW VALLEY LAKES DR | D103 | | | WILLOW STREET PA | 17584-9442 | |
| JOHN S MCFADDEN | | 18830 RIVERCLIFF DR | | | | FAIRVIEW PARK OH | 44126-1746 | |
| JOHN S MCVICAR | | 5 WHIP O WILL LN | | | | MILFORD MA | 01757-1557 | |
| JOHN S MEANY JR | | 9200 S WINCHESTER AVENUE | | | | CHICAGO IL | 60620-5607 | |
| JOHN S MEIMARIDIS | | 45371 HARMONY LANE | | | | BELLEVILE MI | 48111-2413 | |
| JOHN S MERTEN | | 72 FRANKLIN RD | | | | DENVILLE NJ | 07834-1557 | |
| JOHN S MINNETT JR | | 9010 GREEN OAKS CIR | | | | DALLAS TX | 75243-7212 | |
| JOHN S MISURACA | | 12256 KALISPELL ST | | | | BRIGHTON CO | 80603-6918 | |
| JOHN S MITCHELL | | 1519 COLUMBIA DRIVE | | | | SHADY SIDE MD | 20764-9421 | |
| JOHN S MONROE & | LINDA G MONROE JT TEN | 3032 NOVUS ST | | | | SARASOTA FL | 34237 | |
| JOHN S MONTELEONE | | 19 JENNINGS LANE | | | | WOODBURY NY | 11797-3024 | |
| JOHN S MONTROIS | | 96 WILDMERE RD | | | | ROCHESTER NY | 14617-2318 | |
| JOHN S MORGAN | | 603 ANTIETAM DRIVE | | | | STONE MOUNTAIN GA | 30087 | |
| JOHN S MURAWSKI | | 372 E YORK STREET | | | | AKRON OH | 44310-3365 | |
| JOHN S MYERS | | 206 PINEAPPLE ST | | | | BRADENTON FL | 34207 | |
| JOHN S NAGY | | 11779 SW DALLAS S DR | | | | LAKE SUZY FL | 34269-8993 | |
| JOHN S NEILL | | 5534 LIBERTY BOULEVARD PL | | | | INDIANAPOLIS IN | 46220-3491 | |
| JOHN S NEWHOUSE & | MARJORIE S NEWHOUSE TEN ENT | 304 W WALNUT SUITE 210 | | | | INDEPENDENCE MO | 64050-3830 | |
| JOHN S NEWMAN | | 219 SPOTTSWOOD RD | | | | LOCUST SROVE VA | 22508-5537 | |
| JOHN S NOWACZYK | | 6257 PARAKEET RD | | | | ENGLEWOOD FL | 34224-8374 | |
| JOHN S OCONNELL JR | | 79 HIGH RD | | | | NEWBURY MA | 01951-1725 | |
| JOHN S O'DONNELL | CUST | CAITLIN M O'DONNELL UGMA MA | 5 ANCIENT RUBBLY WAY | | | BEVERLY MA | 01915-1566 | |
| JOHN S O'DONNELL | CUST | PATRICK S O'DONNELL UGMA MA | 5 ANCIENT RUBBLY WAY | | | BEVERLY MA | 01915-1566 | |
| JOHN S PARK | | 95 SKY VALLEY RD | | | | SWANTON MD | 21561-2045 | |
| JOHN S PASUIT | | 815-2ND AVE | | | | FREEDOM PA | 15042-2703 | |
| JOHN S PATTON | | 2507 US HIGHWAY 136 | | | | HILLSBORO IN | 47949 | |
| JOHN S PATTON | | 1801 EAST 22ND ST | | | | MUNCIE IN | 47302-5465 | |
| JOHN S PAVLOV | | 2538 S CANFIELD-NILES RD | | | | YOUNGSTOWN OH | 44515-5009 | |
| JOHN S PHILLIPS | | 10392 INDIAN CREEK RD | | | | TUSCALOOSA AL | 35405 | |
| JOHN S PIERCE JR | | 1900 LAUDERDALE DR | APT C-105 | | | HENRICO VA | 23238-3917 | |
| JOHN S PODRASKY | | 14198 GARFIELD | | | | REDFORD MI | 48239-2835 | |
| JOHN S POLLOCK JR | | 78 GLEN MAWR DR | | | | TRENTON NJ | 08618-2027 | |
| JOHN S POPP | | 2823 DONJOY DR | | | | HEBRON KY | 41048-8109 | |
| JOHN S PRENDERGAST & | ELIZABETH L PRENDERGAST JT TEN | 626 FAY-ANN DRIVE | | | | BLACKWOOD NJ | 08012-2826 | |
| JOHN S PRIEST JR | | 404 BAY ROAD | BOX 1579 | | | SOUTH DUXBURY MA | 02331-1579 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN S PRUCHNICKI & | MISS FAITH PRUCHNICKI JT TEN | 17640 FOXWOOD WAY | | | | BOCA RATON FL | 33487-2217 | |
| JOHN S RAY JR | | 3 WEST ROSELAWN AVENUE | | | | DANVILLE IL | 61832 | |
| JOHN S RAYMOND | | 198 COUNTY ROAD 3405 | | | | JOAQUIN TX | 75954-5740 | |
| JOHN S REID & | WILMA M REID JT TEN | 158 NORTH KENNILWORTH | | | | GLEN ELLYN IL | 60137-5385 | |
| JOHN S RICCI | | R ROUTE 3 | | | | PORT HOPE ON  L1A 3V7 | | CANADA |
| JOHN S RICCI | | 60 HUFFMAN AVE | | | | PORT HOPE ON  L1A 4K1 | | CANADA |
| JOHN S RIVES II | | 1424 ROWAN COURT | | | | MARIETTA GA | 30066-2752 | |
| JOHN S ROBERTS | | 1065 STAHLHEBER RD | | | | HAMILTON OH | 45013-1909 | |
| JOHN S ROBINSON & | HELEN H ROBINSON TEN COM | 220 WEBB CIR | | | | MONROE CT | 06468-1451 | |
| JOHN S ROMAN | | 1352 HILLCREST-NISBET DR | | | | SARNIA ON  N7S 2N4 | | CANADA |
| JOHN S ROSEN JR | | 65 FORESTGLEN CIRCLE | | | | WILLIAMSVILLE NY | 14221 | |
| JOHN S ROSS | | 12982 W PEACOCK ROAD | | | | ZION IL | 60099-9432 | |
| JOHN S RUEHLE | | 278 AMBROSIA RD | | | | EDINBURG PA | 16116-9613 | |
| JOHN S RUSSELL | | 1391 PARKER BLVD | | | | TONAWANDA NY | 14223 | |
| JOHN S RUSSELL | | 2 LINDA VISTA ST | | | | WORCESTER MA | 01603-1713 | |
| JOHN S RYDZEWSKI | | 24632 VENICE | | | | NOVI MI | 48374-2985 | |
| JOHN S SACKO | | 6B VETERANS DR | | | | DICKSON CITY PA | 18519-1700 | |
| JOHN S SCHEIBE | | 2307 BUENA VISTA | | | | BELMONT CA | 94002-1525 | |
| JOHN S SCHMITT | | 6028 PINEGROVE RD | | | | CICERO NY | 13039-9370 | |
| JOHN S SCHROEDER | | 211 KENNEDY ST | | | | OTTAWA OH | 45875-9409 | |
| JOHN S SCOFIELD | CUST MICHAEL | J SCOFIELD UTMA AZ | 2730 N DOS HOMBRES | | | TUCSON AZ | 85715-3507 | |
| JOHN S SENICK | | 4896 EAST CLARK ROAD | | | | HARRISVILLE MI | 48740 | |
| JOHN S SHALLCROSS SR | | 1109 S VERMONT ST | | | | SMITHFIELD NC | 27577-3729 | |
| JOHN S SHARI | | 536 ROOSEVELT ST | | | | NORTHVALE NJ | 07647-1007 | |
| JOHN S SHARP | | 3300 SHARP RD | | | | ADRIAN MI | 49221-8631 | |
| JOHN S SKOTKO | | 23252 MARION AVE | | | | NORTH OLMSTED OH | 44070-1141 | |
| JOHN S SLATON | | 1059 PINEY ROAD | | | | TRENTON GA | 30752-2730 | |
| JOHN S SMUTEK | | 48316 REMER | | | | SHEBLY TOWNSHIP MI | 48317-2641 | |
| JOHN S SOLOMON | | 329 TIMBERRIDGE LN | | | | AUBURN GA | 30011-3031 | |
| JOHN S SOPOCY | | 6510 GRENLUND RD | | | | BANNISTER MI | 48807-9783 | |
| JOHN S SPENCER & | CLODAGH S SPENCER JT TEN | 5 A JUSTIN DRIVE | | | | JACKSONVILLE IL | 62650-2757 | |
| JOHN S SPUGANI | CUST PAUL S SPUGANI UGMA NJ | 2770 MEADOW LAKE DR | | | | TOMS RIVER NJ | 08755-2532 | |
| JOHN S STEPANCHAK | | 4159 JASMINE PLACE | | | | MOUNT JOY PA | 17552-9232 | |
| JOHN S STEWART | | 821 GALVASTON | | | | LIBERTY MO | 64068-9131 | |
| JOHN S STOLARSKI & | KIM STOLARSKI JT TEN | 4465 MAJOR | | | | WATERFORD MI | 48329-1939 | |
| JOHN S STOPERA & | DEBORAH C STOPERA JT TEN | 10806 INKSTER RD | | | | ROMULUS MI | 48174-2636 | |
| JOHN S SULO | | BOX 99 | | | | NAPLES NC | 28760-0099 | |
| JOHN S SULO & | VIOLA I SULO JT TEN | BOX 99 | | | | NAPLES NC | 28760-0099 | |
| JOHN S SWAJESKI | | 1302 NEWCOMB ROAD | GREEN ACRES | | | WILMINGTON DE | 19803-5108 | |
| JOHN S SWANTON | | 7212 CRINSTEAD CT | | | | CINCINNATI OH | 45243-1202 | |
| JOHN S TAME | | 9733 GLENSTONE DR | | | | KIRTLAND OH | 44094-9334 | |
| JOHN S THEISS | | 49 DWINELL CT | | | | FRANKLIN OH | 45005-2015 | |
| JOHN S TICICH | | 2165 CLAIRMONT DR | | | | UPPER ST CLAIR PA | 15241-3241 | |
| JOHN S TOSH SR & | JOHN S TOSH JR | TR | UW JOHN L TOSH | BOX 525 | | RISING SUN MD | 21911-0525 | |
| JOHN S TOWLER & | MAUREEN A TOWLER JT TEN | 10 FRANKLIN AVE | | | | CROTON-ON-HUDSON NY | 10520-3051 | |
| JOHN S VAN MATER JR | | 1199 WILLIS BRANCH RD | | | | GOODLETTSVILLE TN | 37072 | |
| JOHN S VIERLING | | 864 EAST HENDRICKS DRIVE | | | | ALEXANDRIA IN | 46001-8901 | |
| JOHN S WAGGETT | | 315 SEQUOIA LN | | | | LEONARD MI | 48367-4281 | |
| JOHN S WALKER | | 227 E MANSION | | | | JACKSON MI | 49203-4332 | |
| JOHN S WALKER JR | C/O JAMES E WALKER | 431 ARMFIELD ST | | | | STATESVILLE NC | 28677 | |
| JOHN S WALSH | CUST JOHN COLLINS WALSH U/THE | FLA GIFTS TO MINORS ACT | 4422 DEERING DR | | | FT WORTH TX | 76114-3873 | |
| JOHN S WASHINGTON | | 15479 WALNUT CREEK | | | | STRONGSVILLE OH | 44149-5632 | |
| JOHN S WATSON | | 1227 PIN OAK DR APT L5 | | | | FLOWOOD MS | 39208-9726 | |
| JOHN S WEISERT | | 1460 LANCASTER LN | | | | ZIONSVILLE IN | 46077-3800 | |
| JOHN S WELLAR JR | | 4872 NORTH WEST 1ST COURT | | | | PLANTATION FL | 33317 | |
| JOHN S WELLES & | FRANCES C WELLES | TR UA 10/20/92 JOHN S | WELLES & FRANCES C WELLES | 4110 UNITED CHURCH LANE | | INDIANAPOLIS IN | 46237 | |
| JOHN S WELSHER & | MARIE WELSHER JT TEN | 3333 N MICHAEL WA 1057 | | | | LAS VEGAS NV | 89108-4667 | |
| JOHN S WESOLOWSKI | | 2807 MC GREGOR RD | | | | LINCOLN MI | 48742-9765 | |
| JOHN S WIERZBICKI | | 26 SHEPHERD WAY | | | | KENDALL PARK NJ | 08824-1464 | |
| JOHN S WITZGALL | KENSINGTON BLDG | 201 N ELIZABETH ST | | | | LIMA OH | 45801-4302 | |
| JOHN S WORTH JR | | C/O 5932 ST AGNES DR | | | | PLANO TX | 75093 | |
| JOHN S ZOLINSKI | | 2435 HAYES | | | | MARNE MI | 49435-8779 | |
| JOHN S ZWERNER | | 2895 MEADOWOOD LANE | | | | BLOOMFIELD HILLS MI | 48302-1031 | |
| JOHN SABBAG | | 12 HAMILTON CIRCLE | | | | NORWOOD MA | 02062-4043 | |
| JOHN SABOL | TR U/A DTD | 03/09/93 THE JOHN SABOL | TRUST | 4733 ROADOAN RD | | BROOKLYN OH | 44144-3106 | |
| JOHN SAGAL | | 52144 CHARLESTON LANE | | | | NEW BALTIMORE MI | 48047 | |
| JOHN SAHAJDACK JR | | 10965 HILLMAN NORTH | | | | LAKEVIEW MI | 48850-9125 | |
| JOHN SALAUN | | 2 VOSE ST | | | | WESTERLY RI | 02891-2206 | |
| JOHN SALVAGGI | TR UA 12/16/02 | THE JOHN SALVAGGI REVOCABLE LIV | TRUST | 555 THE ESPLANADE UNIT 203 | | VENICE FL | 34285 | |
| JOHN SALVAGGI | | PO BOX 622 | | | | WILSON NY | 14172 | |
| JOHN SALVINO & | ROSE SALVINO JT TEN | 1835 PORTSHIP RD | | | | BALTIMORE MD | 21222-3026 | |
| JOHN SAMMETH JR & | MARTHA ANN SAMMETH TR | UA 05/28/1991 | JOHN SAMMETH JR LIVING TRU | 467 FOXHILL DR | | DERBY NY | 32713-4565 | |
| JOHN SANDMEYER | | 18704 PURPLE MARTIN LANE | | | | GAITHERSBURG MD | 20879-1750 | |
| JOHN SANDOZ | | 1 SO ORANGE GROVE 37 | | | | PASADENA CA | 91105 | |
| JOHN SANSEVERE | | 10 FRANKLIN AVE | | | | WHITE PLAINS NY | 10601-3848 | |
| JOHN SAPP | | 606 E 33RD ST | | | | SAVANNAH GA | 31401-8208 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN SARACENI JR | | 324 MILTONIA ST | | | | LINDEN NJ | 07036-5064 | |
| JOHN SARANTOPOLOUS & | HELEN SARANTOPOLOUSJT TEN COM | 6729 W 63RD ST | | | | CHICAGO IL | 60638-4003 | |
| JOHN SARANTOPOULOS | | 6729 W 63RD STREET | | | | CHICAGO IL | 60638-4003 | |
| JOHN SARRATT FANT | | 648 BATSON AVE | | | | FORT SILL OK | 73503-1204 | |
| JOHN SARVIS | | 54 MILTON ST | | | | CLARK PA | 16113 | |
| JOHN SATRIALE SR | CUST JOHN SATRIALE UGMA NY | 4 CADDY LN | | | | SUFFERN NY | 10901-3951 | |
| JOHN SATTERFIELD | | 144-03 105TH AVE | | | | JAMAICA NY | 11435-4904 | |
| JOHN SAVAS | | PO BOX 567 | | | | MIDLOTHIAN VA | 23113 | |
| JOHN SCALZA & | DEBORAH SCALZA JT TEN | 65 HAGAMAN ST | | | | CARTERET NJ | 07008-1916 | |
| JOHN SCARNE GAMES INC | | 2581 COUNTRYSIDE BLVD 312 | | | | CLEARWATER FL | 33761-3521 | |
| JOHN SCHARNOWSKE | | 251 E 600 N | | | | ALEXANDRIA IN | 46001-8612 | |
| JOHN SCHAVE JR | | 5800 BRINING RD | BOX 121 | | | PORT HOPE MI | 48468-9708 | |
| JOHN SCHEIFELE | | 392 AVENIDA CASTILLA A | | | | LAGUNA WOODS CA | 92637-3755 | |
| JOHN SCHLEETER | | 17071 OLYMPUS CT | | | | NOBLESVILLE IN | 46062-6965 | |
| JOHN SCHLUCKEBIER | | 4326 BOBBITT | | | | DALLAS TX | 75229-4137 | |
| JOHN SCHMIDT | | 2306 BUCKINGHAM | | | | WESTCHESTER IL | 60154-5144 | |
| JOHN SCHNEIDER | | 3131 BREMERTON | | | | PEPPER PIKE OH | 44124-5344 | |
| JOHN SCHNEIDER & | ELIZABETH SCHNEIDER JT TEN | 6913 ALGONQUIN AVE | | | | CHICAGO IL | 60646-1505 | |
| JOHN SCHULENBERG | | 181 LA REATA ROAD | | | | KERRVILLE TX | 78028 | |
| JOHN SCHULLER | | 7350 HIGHLAND AVE SW | | | | WARREN OH | 44481-8642 | |
| JOHN SCHWARTZ | | BOX 832 | | | | NEW CANAAN CT | 06840-0832 | |
| JOHN SCIBERRAS & | MARY SCIBERRAS JT TEN | 4642 PARKER | | | | DEARBORN HEIGHTS MI | 48125-2239 | |
| JOHN SCIBERRAS & | MARY SCIBERRAS JT TEN | 4642 PARKER ST | | | | DEARBORN HEIGHTS MI | 48125-2239 | |
| JOHN SCOTT | | 5145 N POINT PARK CT | | | | MONTICELLO IN | 47960-7315 | |
| JOHN SCOTT COOPER | | 8224 FIVE-POINT HWY | | | | EATON RAPIDS MI | 48827-9060 | |
| JOHN SCOTT CROWE | | 401 SUTTER GATE LANE | | | | MORRISVILLE NC | 27560 | |
| JOHN SCOTT EDELMAN | | 411 OLD BETHEL RD | | | | EDINBURG VA | 22824-3176 | |
| JOHN SCOTT HILL & | KATHERINE H HILL JT TEN | 121 KING ANTHONY WAY | | | | GETZVILLE NY | 14068-1415 | |
| JOHN SCOTT JURNEY TR | UA 01/30/01 AMENDED 08/22/06 | JAMES J JURNEY REVOCABLE TRUST | 800 BENNETT ROAD | | | CARMEL IN | 46032 | |
| JOHN SCOTT KEARNS | | 71 BROADLAWN AVENUE | | | | COLUMBUS OH | 43228 | |
| JOHN SCOTT MARTIN | | 3049 GEHRING DR | | | | FLINT MI | 48506-2259 | |
| JOHN SCOTT MATTHEW | | 2293 BRONSON HILL DR | | | | LOS ANGELES CA | 90068-2407 | |
| JOHN SCOTT PARRISH | | 5306 BURDOCK CREEK | | | | ACWORTH GA | 30101-7873 | |
| JOHN SCOTTI | | 8 REBECCA LN | | | | MOODUS CT | 06469 | |
| JOHN SCRIBANO & | JOSEPHINE SCRIBANO JT TEN | 165 PINE VISTA DR | | | | PINEHURST NC | 28374-9207 | |
| JOHN SEAMAN | | BOX 47 | | | | RONCO PA | 15476-0047 | |
| JOHN SEBELA & | DOLORES SEBELA | TR | JOHN & DOLORES SEBELA LIVIN | UA 01/31/97 | 1764 COACH DR | NAPERVILLE IL | 60565-2414 | |
| JOHN SEKERAK | | 1766 LEXINGTON ST N W | | | | WARREN OH | 44485-1723 | |
| JOHN SELIG | | 3225 TURTLE CREEK BLVD APT 501 | | | | DALLAS TX | 75219-5429 | |
| JOHN SELL JR | TR JOHN SELL JR TRUST | UA 08/30/95 | 13456 SIMPSON RD | | | BLISSFIELD MI | 49228-9514 | |
| JOHN SELLERS JR & | VIVIAN SELLERS JT TEN | 1350 DREXEL | | | | DETROIT MI | 48215-2795 | |
| JOHN SENITCH | | 583 CLINTON AVE | | | | BELFORD NJ | 07718-1165 | |
| JOHN SENKOWSKI JR | | 1107 ORCHARD RD | | | | ESSEXVILLE MI | 48732-1912 | |
| JOHN SEPS | | 1096 MEADOWBROOK | | | | INKSTER MI | 48141-1929 | |
| JOHN SERINO | TR UA 07/31/87 F/B/O ELSURIN TRUST | DAVIS MALM D'AGOSTINE | ONE BOSTON PLACE | | | BOSTON MA | 02108-4407 | |
| JOHN SEVALLA | | 1855 DITMARS BLVD | | | | LONG ISLAND CITY NY | 11105-3908 | |
| JOHN SHANLEY | | 126 GILL AVE | | | | NEW LENOX IL | 60451 | |
| JOHN SHARPLESS MC INTYRE JR | | BOX 14087 | | | | JACKSON MS | 39236-4087 | |
| JOHN SHAW | | BOX 236 | | | | CEDAR KNOLLS NJ | 07927-0236 | |
| JOHN SHEEHAN | | 275 GORDON DRIVE | | | | PARAMUS NJ | 07652-3323 | |
| JOHN SHEEHAN & | MICHAEL SHEEHAN & | BRIAN SHEEHAN JT TEN | 16 ORCHARD LANE | | | LYNNFIELD MA | 01940-1147 | |
| JOHN SHEPARD WILEY JR & | DAVID SHEPARD WILEY | TR UA 05/24/82 RUSSELL W | WILEY TESTAMENTARY TRUST | 1929 UPPER LAKE DR | | RESTON VA | 20191 | |
| JOHN SHERIDAN EX EST | CARLYN SHERIDAN | 3471 HIGHLAND DR | | | | BAY CITY MI | 48706 | |
| JOHN SHREVE | | 66 IVORY COURT | | | | BOWMANVILLE ON  L1C 5C1 | | CANADA |
| JOHN SHULEVA & | ANN E SHULEVA JT TEN | 1369 BUNTS RD APT 304 | | | | LAKEWOOD OH | 44107 | |
| JOHN SHUTTIC | | 810 CRESTWOOD DR NE | | | | BROOKFIELD OH | 44403-9607 | |
| JOHN SIMKANIN | | 3836 DEXTER ROAD | | | | ANN ARBOR MI | 48103-1600 | |
| JOHN SIMON | | 375 SHORTRIDGE | | | | ROCHESTER HILLS MI | 48307-5138 | |
| JOHN SIMON & | JEAN M SIMON JT TEN | 10310 N W 7 STREET | | | | PLANTATION FL | 33324-1007 | |
| JOHN SIMON JR | | 3020 DONNELLY | | | | KANSAS CITY MO | 64129-1547 | |
| JOHN SIMONS | | 159 CHESTNUT RIDGE RD | | | | ROCHESTER NY | 14624-3842 | |
| JOHN SINCLAIRE III | | 323 WILD HORSE LANE | | | | MOUNT PLEASANT SC | 29464-6270 | |
| JOHN SINNING | | 7086 PECK LAKE RD | | | | SARANAC MI | 48881-9655 | |
| JOHN SISCO & | ANNA SISCO JT TEN | 5916 WOODSTCK AVE | | | | LINCOLN NE | 68512-1839 | |
| JOHN SKIPPER CAUSEY | | 10456 STOKESHILL CT | | | | PINEVILLE NC | 28134-6330 | |
| JOHN SKOSNIK & | VERNA SKOSNIK JT TEN | 4359 BURSSENS DR | | | | WARREN MI | 48092-5870 | |
| JOHN SKOVANA | | 3246 WILLIAMS RD | | | | COLUMBUS OH | 43207 | |
| JOHN SLEZAK & | HELEN B SLEZAK | TR SLEZAK FAMILY REV LVG TRUST | UA 7/3/98 | 4223 6 MILE RD | | SOUTH LYON MI | 48178-9635 | |
| JOHN SLIMBARSKI | | 201 COLUMBIA RD | | | | VALLEY CITY OH | 44280-9706 | |
| JOHN SLOAN BROWN | | 24 ASH ST | | | | DENVER CO | 80220-5617 | |
| JOHN SMITH | | 3906 NW 85TH TER | APT D | | | KANSAS CITY MO | 64154-2898 | |
| JOHN SMITH HOWARD | | 20772 FAYETTEVILLE BLANCHESTER RD | | | | FAYETTEVILLE OH | 45118-9679 | |
| JOHN SNIDERMAN | CUST ADAM SNIDERMAN UGMA NJ | 133 E PALISADE AVENUE APT H | | | | ENGLEWOOD NJ | 07631-2249 | |
| JOHN SNOW PRINCE | | 2500 BAYBERRY LANE | | | | VESTAL NY | 13850-2902 | |
| JOHN SOCACIU | | 8944 WEST HATCHER RD | | | | PEORIA AZ | 85345-7088 | |
| JOHN SOKOL & | JILL SOKOL JT TEN | 800 2ND AVE S 320 | | | | ST PETERSBURG FL | 33701 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN SOUKARIS | | 29 SESAME ST | | | | SCARBOROUGH ON  L2H 2Q8 | | CANADA |
| JOHN SPARACINO | | 66 SUMMER ST APT 5F | | | | BUFFALO NY | 14209-2251 | |
| JOHN SPERLA & | NANCY WORTHING JT TEN | 3732 WOODLAND DR | | | | METAMORA MI | 48455 | |
| JOHN ST JOHN & | FRANCES ST JOHN JT TEN | 191 MABIE CT | | | | MAHWAH NJ | 07430-2968 | |
| JOHN STAATS | | 12090 E ARIZONA AVE | | | | AURORA CO | 80012-4243 | |
| JOHN STABILE | | 118 TIMBERLANE CT | | | | YORKSTOWN HEIGHTS NY | 10598-1821 | |
| JOHN STAJNINGER | | 28570 ANCHOR DRIVE | | | | NEW BALTIMORE MI | 48047-5303 | |
| JOHN STALLONE | CUST ADRIENNE STALLONE UGMA NY | 97 DOUGLAS RD | | | | STATEN ISLAND NY | 10304-1504 | |
| JOHN STALLONE | CUST JOHN | CHARLES STALLONE UGMA NY | 97 DOUGLAS RD | | | STATEN ISLAND NY | 10304-1504 | |
| JOHN STALLONE | CUST STEVEN STALLONE UGMA NY | 97 DOUGLAS RD | | | | STATEN ISLAND NY | 10304-1504 | |
| JOHN STALZER | | 16 DANTE PL | | | | WALDWICK NJ | 07463-1208 | |
| JOHN STANTON PIERCE | | 12344 BRADFORD LANDING WAY | | | | GLEN ALLEN VA | 23059 | |
| JOHN STEEG | | 17 NORWICH CT | | | | MIDLAND MI | 48642-3551 | |
| JOHN STEEL | | 140 VINEWOOD DR 2 | | | | SAFETY HARBOR FL | 34695-4687 | |
| JOHN STELLANDER & | KATHRYN L STELLANDER JT TEN | 210B BLAIR MILL EAST | | | | HORSHAM PA | 19044-3052 | |
| JOHN STENBROTEN | | 422 S MAIN ST | | | | MONTICELLO WI | 53570 | |
| JOHN STEPHANIAN & | MARGARET STEPHANIAN JT TEN | 5175 HARDWOODS DR | | | | WEST BLOOMFIELD MI | 48323-2736 | |
| JOHN STEPHEN REILLY | | 17 PAYNE CT | | | | CLIFTON PARK NY | 12065-4921 | |
| JOHN STEPHEN SUKOLA IV | | 920 SILVERCREEK CIRCLE | | | | DAYTON OH | 45458-3218 | |
| JOHN STETZ & | DOUGLAS J STETZ JT TEN | 4394 WICKFIELD DRIVE | | | | FLINT MI | 48507-3757 | |
| JOHN STETZ & | JULIA A STETZ JT TEN | 4394 WICKFIELD DRIVE | | | | FLINT MI | 48507-3757 | |
| JOHN STEVE VARGO JR | | 625 N THOMPSONVILLE HWY | | | | BEULAH MI | 49617-9753 | |
| JOHN STEVEN ACKER | | 7265 WOODLAND DRIVE | | | | SPRING GROVE PA | 17362 | |
| JOHN STEVEN BELL | | 156 HICKORY ST | | | | PORT JEFFERSON STATION | 11776 | |
| JOHN STEVEN BIGUSH | | 46141 GREEN RIDGE DRIVE | | | | NORTHVILLE MI | 48167-3012 | |
| JOHN STEVEN DOYCHICH | | 48320 LAKELAND DRIVE | | | | SHELBY TOWNSHIP MI | 48317 | |
| JOHN STEVEN DYKZEUL | | BOX 281313 | | | | SAN FRANCISCO CA | 94128-1313 | |
| JOHN STIGER FERRY | | 1115 HILLSBORO MILE | | | | HILLSBORO BEACH FL | 33062-2001 | |
| JOHN STILLITTANO | | 78 KNEELAND AVE | | | | BINGHAMTON NY | 13905-4142 | |
| JOHN STOLLERY & | DEBRA STOLLERY JT TEN | 328 MCKOWN DRIVE | | | | FALLING WTRS WV | 25419 | |
| JOHN STOLZ | | 4212 OLD LOCK RD | | | | WILLIAMSBURG VA | 23188-7289 | |
| JOHN STORCK | TR UA 06/25/90 JOHN STORCK TRUST | 1221 E JERICHO TPK | | | | HUNTINGTON NY | 11743 | |
| JOHN STOUT | | 6673 BLACKSNAKE RD | | | | UTICA OH | 43080-9571 | |
| JOHN STOUTJESDYK & | PAULINE STOUTJESDYK JT TEN | 2105 RAYBROOK ST SE UNIT 3043 | | | | GRAND RAPIDS MI | 49546-7729 | |
| JOHN STRAKA JR & | CATHERINE G STRAKA TR | UA 09/02/1993 | JOHN STRAKA JR & CATHERINE | STRAKA TRUST | 4091 EASY ST | GREENWOOD IN | 46142-8306 | |
| JOHN STRAUGHN | | BOX 3531 | | | | WARREN OH | 44485-0531 | |
| JOHN STRINGER JR | | 2726 PINGREE | | | | DETROIT MI | 48206-2189 | |
| JOHN STUART SHAVER | | 9719 HULBERT ROAD | | | | SEVILLE OH | 44273-9563 | |
| JOHN STUART THOMSEN | | 339 WEST SYCAMORE CANE | | | | LOUISVILLE CO | 80027-2237 | |
| JOHN STURTZ | | 2855 MEDFORD DR | | | | TOLEDO OH | 43614-5454 | |
| JOHN SUDIK | | 4629 W ORCHID LANE | | | | GLENDALE AZ | 85302-5208 | |
| JOHN SULLIVAN | | 170 BARCLAY AVE | | | | STATEN ISLAND NY | 10312-4141 | |
| JOHN SURVILL | | 8 HIGHVIEW CIRCLE | | | | MIDDLETOWN NJ | 07748-2812 | |
| JOHN SVIZZERO | | 59 GURNET ROAD | | | | DUXBURY MA | 02332-4013 | |
| JOHN SWEETERMAN | | 816 HILLERMAN LN | | | | KETTERING OH | 45429-5431 | |
| JOHN SWEEZER | | 329 CORTLAND ST | | | | HIGHLAND PARK MI | 48203-3434 | |
| JOHN SWINDELL | | 26949 ELIZABETH LN | OLMSTED TWP | | | OLMSTED FALLS OH | 44138-1152 | |
| JOHN SZAFRANSKI & | MARY ANN SZAFRANSKI JT TEN | 319 YALE AVE | | | | POINT PLEASANT BCH NJ | 08742-3136 | |
| JOHN SZARKO | | 97 MOSLE ROAD | | | | FAR HILLS NJ | 07931-2235 | |
| JOHN SZOKE | | 13121 ORANGE ST | | | | SOUTHGATE MI | 48195-0104 | |
| JOHN T ALLEN | | 696 VALLEY VIEW DR | BOX 23 | | | BROOKFIELD OH | 44403-9602 | |
| JOHN T ANDREWS JR | | 56 FARMERSVILLE RD | | | | CALIFON NJ | 07830 | |
| JOHN T ANDROMIDAS | | 12618 HERITAGE FARM LN | | | | HERNDON VA | 20171-2233 | |
| JOHN T ANIPEN JR | | 1650 E FOREST | | | | YPSILANTI MI | 48198-4161 | |
| JOHN T APPLETON & | NANCY J APPLETON JT TEN | 662 HOPKINS HILL ROAD | | | | WEST GREENWICH RI | 02817-2562 | |
| JOHN T ARGENZIANO & | ELMA C ARGENZIANO JT TEN | 224 TUPELO DR | | | | NAPERVILLE IL | 60540-7929 | |
| JOHN T ARMS | | 1013 EISENHOWER AVE | | | | JANESVILLE WI | 53545-1781 | |
| JOHN T ATWOOD | | 9701 RIVER RD | | | | NEWPORT NEWS VA | 23601-4247 | |
| JOHN T BAIN SR | | 10413 N ROOKER RD | | | | MOORESVILLE IN | 46158-6415 | |
| JOHN T BAKER | | 206 CONHOCKEN CT | | | | MURFREESBORO TN | 37128-4782 | |
| JOHN T BAKER & | MICHAELINE B BAKER JT TEN | 206 CONHOCKEN CT | | | | MURFREESBORO TN | 37128-4782 | |
| JOHN T BALLA | | 28919 HIDDEN TRL | | | | FARMINGTN HLS MI | 48331-2902 | |
| JOHN T BARE | | 6506 BARRYGATE DR | | | | SPRING TX | 77373 | |
| JOHN T BARRETT | | 229 MEDWAY ST APT 208 | | | | PROVIDENCE RI | 02906-5300 | |
| JOHN T BARTON | | 315 NE 28TH AVE 102 | | | | PORTLAND OR | 97232-3163 | |
| JOHN T BERKHEISER | | 1669 CORNERSVILLE HWY | | | | LEWISBURG TN | 37091-5108 | |
| JOHN T BERTHET | | 2628 OGDEN DR | | | | ORCHARD LAKE MI | 48323-3244 | |
| JOHN T BEST | | 249 EAST 77TH ST | | | | ANDERSON IN | 46013-3906 | |
| JOHN T BIGGERS | | 2995 EAST TROY AVENUE | | | | BEECH GROVE IN | 46107-1451 | |
| JOHN T BLACK | | 5286 OLD FRANKLIN | | | | GRAND BLANC MI | 48439-8752 | |
| JOHN T BLAZEY | | 1223 HAMMOND RD | | | | PALMYRA NY | 14522-9709 | |
| JOHN T BODE | | 130 WEST WISCONSIN AVENUE | 26 | | | PEWAUKEE WI | 53072-3461 | |
| JOHN T BRADBURN JR & | SHELIA A BRADBURN JT TEN | 3904 N SHERIDAN DR | | | | MUNCIE IN | 47304-1343 | |
| JOHN T BREHM | | 895 W DOUGLAS AVE | | | | NASHVILLE TN | 37206 | |
| JOHN T BREIDENSTEIN | | 1574 FAWNVISTA LANE | | | | CINCINNATI OH | 45246-2038 | |
| JOHN T BRIDGERS | | 61 ARMSTRONG CIRCLE | | | | BRAINTREE MA | 02184-6820 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN T BROWN & | JEAN M BROWN JT TEN | 52130 SPERRY RD | | | | VERMILION OH | 44089-9405 | |
| JOHN T BROZ JR | CUST ALEX JOHN BROZ | UTMA IL | 16517 W COURTSIDE DR | | | LOCKPORT IL | 60441 | |
| JOHN T BROZ JR | CUST JAKE ANDREW BROZ | UTMA IL | 16517 W COURTSIDE DR | | | LOCKPORT IL | 60441 | |
| JOHN T BURNS | CUST | ERIC M BURNS U/THE | INDIANA UNIFORM GIFTS TC | MINORS ACT | 510 S 8TH ST | LAFAYETTE IN | 47901-1722 | |
| JOHN T BYLICA & | AMELIA S BYLICA JT TEN | 325 S JACKSON | | | | BEVERLY HILLS FL | 34465-4072 | |
| JOHN T BYRNE | | 4801 STURBRIDGE LN | | | | LOCKPORT NY | 14094-3459 | |
| JOHN T CAFFERTY | CUST CATHERINE MARIE CAFFERTY | UGMA NY | 4720 SHANNON HOUSE DRIVE #105 | | | RALEIGH NC | 27612 | |
| JOHN T CAFFERTY & | CUST ELIZABETH ANN CAFFERTY U | GINY | 31 SOUTHERN RED RD | | | BLUFFTON SC | 29909-6007 | |
| JOHN T CAFFERTY | CUST JOHN | 31 SOUTHERN RED ROAD | | | | BLUFFTON SC | 29909 | |
| JOHN T CAFFERTY & | ELIZABETH CAFFERTY JT TEN | 31 SOUTHERN RED RD | | | | BLUFFTON SC | 29909-6007 | |
| JOHN T CALLEN & | SUSAN G CALLEN JT TEN | BOX 34857 | | | | LAS VEGAS NV | 89133-4857 | |
| JOHN T CAMPBELL | | 334 KROLIK AVE | | | | BELLE VERNON PA | 15012-2418 | |
| JOHN T CASTILLEJA | | 1225 NE 81ST TER | | | | KANSAS CITY MO | 64118-1322 | |
| JOHN T CHEGAR | | 328SAWMILL DR | | | | CORTLAND OH | 44410 | |
| JOHN T CHRISMAN | | 6407 CAMINO VIVIENTE | | | | GOLETA CA | 93117-1523 | |
| JOHN T COMPTON & | LISA M COMPTON JT TEN | 21 EXCHANGE ST | | | | LE ROY NY | 14482-1522 | |
| JOHN T CONRAD | | 24 SPRINGDALE DR | | | | KITCHENER ON  N2K 1P9 | | CANADA |
| JOHN T COSTES | | BOX 27 | | | | SAINT ALBANS VT | 05478-0027 | |
| JOHN T COTTER & | RITA COTTER TEN COM | TRUSTEES LIVING TRUST DTD | 03/23/88 U/A F/B/O JOHN T | COTTER & RITA COTTER | 11835 MEADOW D | PORT RICHEY FL | 34668-1162 | |
| JOHN T COTTRILL | | BOX 5488 | | | | HAMDEN CT | 06518-0488 | |
| JOHN T COURTNEY | | 625 THOMAS ST | | | | JANESVILLE WI | 53545-2451 | |
| JOHN T CRAUN | | 465 SOUTH CENTER ROAD | | | | SAGINAW MI | 48603-6116 | |
| JOHN T CRAWFORD 2ND | | 21212 WALLACE | | | | SOUTHFIELD MI | 48075-3872 | |
| JOHN T CROWLEY | | 418 W 17TH ST | | | | N Y NY | 10011-5812 | |
| JOHN T CUNNINGHAM | | 108 MOBILE ST | | | | MOBILE AL | 36607-2909 | |
| JOHN T CZERNIAK & | LENORA M CZERNIAK JT TEN | 606 TRAM RD | | | | MT PLEASANT PA | 15666 | |
| JOHN T DOREMUS | | 3612 PARHAM DRIVE | | | | CHATTANOOGA TN | 37412-1833 | |
| JOHN T DORSEY | CUST ROBERT J DORSEY | UGMA MN | 220 HOLLY RD | | | HOPKINS MN | 55343-8516 | |
| JOHN T DRAKE | | 7155 ACHILL DRIVE | | | | DUBLIN OH | 43017-2634 | |
| JOHN T DURALIA JR | | 10867 LINN ROAD | | | | ESPYVILLE PA | 16424-4154 | |
| JOHN T DYE | | 509 N BROAD ST | | | | LANCASTER OH | 43130-3032 | |
| JOHN T EAVES | | 3667 N HWY 113 | | | | TEMPLE GA | 30179-2569 | |
| JOHN T ELDER & | ANN H ELDER JT TEN | 352 BEKASINA DR | | | | HENDERSON NV | 89014-5152 | |
| JOHN T ELLISON & | ROBYN J ELLISON JT TEN | 6071 WELLESLEY DR | | | | WEST BLOOMFIELD MI | 48322-2367 | |
| JOHN T ENGLISH | | 7604 DOGWOOD LN | | | | PARMA OH | 44130 | |
| JOHN T ENNIS | | 631 FRANKLIN | | | | DENVER CO | 80218-3625 | |
| JOHN T ESAREY | | 412 HOLGATE AVE | | | | DEFIANCE OH | 43512-2034 | |
| JOHN T FARON & | MARY F FARON JT TEN | 3349 HYDE WAY | | | | VISALIA CA | 93291-4234 | |
| JOHN T FARON & | MARY R FARON JT TEN | 3349 HYDE WAY | | | | VISALIA CA | 93291-4234 | |
| JOHN T FEIT | | 613 S MARLYN AVE | | | | BALTIMORE MD | 21221-5235 | |
| JOHN T FERGUSON | | 14406 BOULA AVE | | | | LOCKPORT IL | 60441-5844 | |
| JOHN T FERGUSON JR | | 4790 FINLAY ST | | | | RICHMOND VA | 23231-2754 | |
| JOHN T FICZERI | | 38946 GARDENSIDE DR | | | | WILLOUGHBY OH | 44094-7908 | |
| JOHN T FINUCAN | | 2203 S OSBORNE AVE | | | | JANESVILLE WI | 53546-5984 | |
| JOHN T FISHER & | MELVA J FISHER JT TEN | BOX 211 | | | | INWOOD WV | 25428-0211 | |
| JOHN T FLAUTZ & | NANCY A FLAUTZ JT TEN | 1413 EXETER RD | | | | ALLENTOWN PA | 18103-6314 | |
| JOHN T FORD | | 2692 ABINGTON DRIVE | | | | SNELLVILLE GA | 30078-3493 | |
| JOHN T FORD | | 5938 LARKSPUR DR | | | | SCOTTSDALE AZ | 85254-4360 | |
| JOHN T FORTON | | 19325 FIVE PTS | | | | DETROIT MI | 48240-1309 | |
| JOHN T FOTOVICH JR | | 4841 N 107TH STREET | | | | KANSAS CITY KS | 66109-4179 | |
| JOHN T FOWNES | | 904 RED OAK DR | | | | PITTSBURGH PA | 15238-2230 | |
| JOHN T GALLAGHER JR | | PO BOX 1257 | | | | LINCOLN NH | 03251 | |
| JOHN T GALLIVAN | | 2418 PINEGROVE DR | | | | DAYTON OH | 45449-3343 | |
| JOHN T GASPAREC & | MARGARET GASPAREC JT TEN | 120 HERMITAGE HILLS BL | | | | HERMITAGE PA | 16148-5733 | |
| JOHN T GATES | | RR 2 | | | | SUMMITVILLE IN | 46070-9802 | |
| JOHN T GILLIO | | 87-36-111TH ST | | | | RICHMOND HILL NY | 11418 | |
| JOHN T GILMORE III | | 4300 MT SCOTT | | | | WICHITA FALLS TX | 76310-2474 | |
| JOHN T GLYNN | | 17036 WAHOO LANE | | | | SUMMERLAND KEY FL | 33042 | |
| JOHN T GLYNN & | SANDRA L GLYNN JT TEN | 17036 WAHOO LANE | | | | SUMMERLAND KEY FL | 33042 | |
| JOHN T GLYNN & | SANDRA L GLYNN JT TEN | 17036 WAHOO LN | | | | SUMMERLAND KEY FL | 33042-3627 | |
| JOHN T GODWIN | | 529 SISKIN CIRCLE | | | | NORTH AUGUSTA SC | 29841-3124 | |
| JOHN T GRALTON | | W227 S 8075 GUTHRIE DR | | | | BIG BEND WI | 53103 | |
| JOHN T GRAYHACK | | 95 N PARK RD | | | | LAGRANGE IL | 60525-5938 | |
| JOHN T GRAYHACK & | ELIZABETH H GRAYHACK JT TEN | ONE NORTH LASALLE | SUITE 1620 | | | CHICAGO IL | 60602 | |
| JOHN T GREXA | | 8156 THOMPSON SHARPSVILLE | | | | MASURY OH | 44438-8718 | |
| JOHN T GRIEBEL | TR REVOCABLE TRUST 01/29/91 | U-A JOHN T GRIEBEL | W5301 BRIARWOOD RD | | | ELKHORN WI | 53121-3023 | |
| JOHN T GUNN | | 556 E 91ST PLACE | | | | CHICAGO IL | 60619-7432 | |
| JOHN T GUSTAFSON | | N5045 CANFIELD LN | | | | ST IGNACE MI | 49781 | |
| JOHN T HABRAT JR | CUST MICHELLE MARIE HABRAT UGM | 2805 RALPH AVE | | | | CLEVELAND OH | 44109-5415 | |
| JOHN T HABRAT JR | CUST SUZANNE MARIE HABRAT UGM | 2805 RALPH AVE | | | | CLEVELAND OH | 44109-5415 | |
| JOHN T HABRAT JR | | 2805 RALPH AVE | | | | CLEVELAND OH | 44109-5415 | |
| JOHN T HADLEY & | JOANNE K HADLEY JT TEN | 836 FOREST DRIVE | | | | ANDERSON IN | 46011-1234 | |
| JOHN T HALL | | RFD 6 BOLOCK HWY | | | | CHARLOTTE MI | 48813-9806 | |
| JOHN T HARNISH & | MARLENE A HARNISH JT TEN | 1008 N PARK DR | | | | TACOMA WA | 98403-2925 | |
| JOHN T HARR | | 7727 ADAIR RD | | | | CASCO MI | 48064-1530 | |
| JOHN T HARVEY | | 1902 KENT ST | | | | FLINT MI | 48503-4316 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN T HATCHER | | 8014 ST CYRIL | | | | DETROIT MI | 48213-2330 | |
| JOHN T HATHAWAY | | 3455 CARTERSBURG RD | | | | DANVILLE IN | 46122-8535 | |
| JOHN T HAWKINS | | BOX 2232 | | | | BETHAL ISLAND CA | 94511-3232 | |
| JOHN T HAYES | | 4108 SIMMENTAL LANE | | | | LUTTS TN | 38471-5335 | |
| JOHN T HAZARD & | MARION B HAZARD JT TEN | 20008 THURMAND BEND RD | | | | SPICEWOOD TX | 78669 | |
| JOHN T HEAVEY & | ANN HEAVEY JT TEN | 722 HIGH ROAD | | | | PALM SPRINGS CA | 92262-4321 | |
| JOHN T HEITMANN | | 62199 E IRON CREST DR D | | | | TUCSON AZ | 85739-1759 | |
| JOHN T HICKEY & | RUTH M HICKEY JT TEN | 689 NEW BRITAIN AVE | | | | FARMINGTON CT | 06032-2109 | |
| JOHN T HITE | | BOX 1232 | | | | DELTA JCT AK | 99737-1232 | |
| JOHN T HOLDERBAUM | | 755 LOCKWOOD RD | | | | ORTONVILLE MI | 48462-9144 | |
| JOHN T HOWERY | | 1420 SW LOGOS DR | | | | LEES SUMMIT MO | 64081 | |
| JOHN T HRUBY | CUST ANDREW J HRUBY | UGMA TX | 5805 W 24TH | | | FREMONT MI | 49412-9638 | |
| JOHN T HRUBY | CUST BENJAMIN T HRUBY | UGMA TX | 5805 W 24TH | | | FREMONT MI | 49412-9638 | |
| JOHN T HRUBY & | CYNTHIA HRUBY JT TEN | 5805 W 24TH | | | | FREMONT MI | 49412-9638 | |
| JOHN T HUTCHISON | | 3903 BEATTY DR | | | | DAYTON OH | 45416-2203 | |
| JOHN T HUTSKO | | 2322 PANTHER PL | | | | NORTH LAS LEGAS NV | 89031-0696 | |
| JOHN T HUTSKO & | LYNN M WRIGHT JT TEN | 2322 PANTHER PL | | | | NORTH LAS VEGAS NV | 89031-0696 | |
| JOHN T INGHRAM | | 2311 WINCHESTER RD | | | | CHARLESTON WV | 25303-3018 | |
| JOHN T JAMES | | 107 WILD GEESE WAY | | | | TRAVELERS REST SC | 29690-8349 | |
| JOHN T JOHNSON | | 14974 OLD OAK DR | | | | STRONGSVILLE OH | 44149-4873 | |
| JOHN T JOHNSON | | 14985 RIVER VIEW CT | | | | STERLINGS HEIGHTS MI | 48313-5772 | |
| JOHN T JOHNSON JR | | 251 ROCKTON THRUWAY RD | | | | WINNSBORO SC | 29180-7097 | |
| JOHN T JOUVER & | MARGARET M JOUVER JT TEN | 1611 IDLEWOOD ROAD | | | | GLENDALE CA | 91202-1027 | |
| JOHN T KAPUSTA | | 4225 WEST 224TH | | | | FAIRVIEW PARK OH | 44126-1822 | |
| JOHN T KEARNS | TR JOHN T KEARNS TRUST UA 2/4/02 | 2443 DARTMOOR | | | | TROY MI | 48084 | |
| JOHN T KELLER | | 6 SUNWICH ROAD | | | | ROWAYTON CT | 06853-1636 | |
| JOHN T KENNEDY | | 1202 FIELDSTONE DR | | | | PONTIAC MI | 48340-1489 | |
| JOHN T KERRIGAN JR | | 58 SEVEN OAKS LANE | | | | BREWSTER NY | 10509-1610 | |
| JOHN T KILIAN | | 1584 WESTBROOK | | | | MADISON HEIGHTS MI | 48071-3045 | |
| JOHN T KOESTER & | MARY A KOESTER JT TEN | 4120 PROVIDENCE CIRCLE | | | | ROCHESTER NY | 14616 | |
| JOHN T KOOPER | | 10181 OLD GEORGETOWN ROAD | MCCLELLANVILLE | | | MCCLELLANVLE SC | 29458 | |
| JOHN T KRAEMER JR & | ROSEMARIE KRAEMER JT TEN | 1898 SE ADAIR STREET | | | | PORT ST LUCIE FL | 34952-5802 | |
| JOHN T KRAVCHUK | | 6069 OPOSSUM RUN ROAD | | | | GROVE CITY OH | 43123-9535 | |
| JOHN T KRUKENBERG & | BETTY L KRUKENBERG JT TEN | 3075 S SUNDERLAND ROAD | | | | LIMA OH | 45806-9302 | |
| JOHN T KRYZA | | 11736 JUNIPER DRIVE | | | | BELLEVILLE MI | 48111-3100 | |
| JOHN T LEE III | | 950 CAMPBELLTON DR | | | | NORTH AUGUSTA SC | 29841-3203 | |
| JOHN T LESNIEWSKI | | 1741 FRANKLIN DR | | | | FURLONG PA | 18925-1453 | |
| JOHN T LINDQUIST | | 1189 MADONNA ROAD | | | | SAN LUIS OBISPO CA | 93405-6511 | |
| JOHN T LORD | CUST | CARRISSA T LORD UGMA NY | 25 GREENLEAF ST | | | RYE NY | 10580-3930 | |
| JOHN T LOWERY | | 700 LAKESHORE DR | | | | CUBA MO | 65453-9611 | |
| JOHN T LUKOWSKI | | 54821 PONTIAC RD | | | | HANCOCK MI | 49930 | |
| JOHN T LUTTRELL | | 246 H PRITCHETT RD | | | | ELLI JAY GA | 30540-9311 | |
| JOHN T LYONS | | 4261 HACKER DR | | | | WEST BEND WI | 53095 | |
| JOHN T MACKILLOP | | 19 MIDWAY AVENUE | | | | MILL VALLEY CA | 94941 | |
| JOHN T MACMANUS | | 118 RINGWOOD RD | | | | ROSEMONT PA | 19010-2714 | |
| JOHN T MADZIK | | 55 ROSS CIRCLE | | | | SEDONA AZ | 86336-5522 | |
| JOHN T MAGIN & | BONNIE L MAGIN JT TEN | 64 MCGUIRE RD | | | | ROCHESTER NY | 14616-2329 | |
| JOHN T MAHER JR | | 117-01 PARK LANE S | BUILDING D APT 2J | | | KEW GARDENS NY | 11418-1014 | |
| JOHN T MAKLEY | | 15404 RUSSELL RD | | | | RUSSELL TOWNSHIP OH | 44022-2665 | |
| JOHN T MALEK | | 8 OHIO ST | APT 106 | | | DECORAH IA | 52101-1562 | |
| JOHN T MALONE | CUST | JENNIFER LYNN MALONE UGMA IL | 552 N GARFIELD AVE | | | HINSDALE IL | 60521-3539 | |
| JOHN T MALONE | CUST MEGAN | LORRAINE MALONE UGMA IL | 910 S GRANT ST | | | HINSDALE IL | 60521-4545 | |
| JOHN T MATTHEWS TOD | LARRY J MATTHEWS | SUBJECT TO STA TOD RULES | 4833 COLUMBUS AVE | | | ANDERSON IN | 46013 | |
| JOHN T MC INTYRE & | DOROTHY L MC INTYRE JT TEN | 3377 EASTLANE ST | | | | JACKSON MI | 49203-5055 | |
| JOHN T MC LEAN | | 303 N FOREST BLVD | | | | LAKE MARY FL | 32746-2570 | |
| JOHN T MCINTYRE | | 1327 NORTHFIELD DR | | | | MINERAL RIDGE OH | 44440-9407 | |
| JOHN T MCMAHON JR | | 1340 BIELBY | | | | WATERFORD MI | 48054 | |
| JOHN T MERCER | | 111 SAVORY LANE | | | | NORTH WALES PA | 19454-1636 | |
| JOHN T MERRITT | | 729 BAY AVE | | | | BRICK NJ | 08724-4809 | |
| JOHN T MILLER | | 5280 OTTER LAKE RD | | | | SAINT PAUL MN | 55110-5839 | |
| JOHN T MILLS JR | | RR 1 BOX 71B | | | | NEW BETHLEHEM PA | 16242-9801 | |
| JOHN T MINKER & | MARY L MINKER JT TEN | 106 CAMERON DR | | | | HOCKESSIN DE | 19707-9684 | |
| JOHN T MITCHELL | | 1200 N MADISON AVE | | | | BAY CITY M | 48708-5234 | |
| JOHN T MONKOWSKI | | 2560 CORAL DRIVE | | | | TROY MI | 48098-3954 | |
| JOHN T MONKOWSKI & | JEANNINE MONKOWSKI JT TEN | 2560 CORAL | | | | TROY MI | 48098-3954 | |
| JOHN T MONKOWSKI & | JEANNINE MONKOWSKI JT TEN | 2560 CORAL DRIVE | | | | TROY MI | 48098-3954 | |
| JOHN T MOORE | | BOX 983 | | | | HAGERSTOWN MD | 21741-0983 | |
| JOHN T MOORE & | GRACE MOORE JT TEN | 10 SCHOOL ST | | | | EAST WILLISTON NY | 11596-2029 | |
| JOHN T MOREN & | REMA M MOREN JT TEN | 856 ASHFORD LANE | | | | FT COLLINS CO | 80526-3923 | |
| JOHN T MORGAN & | JUDY C MORGAN JT TEN | 2305 MEADOW LARK LN | | | | COLUMBIA MO | 65201-6275 | |
| JOHN T MULCAHY JR & | DEBRA J MULCAHY JT TEN | 10 MONROE ST | | | | GLENS FALLS NY | 12801-2909 | |
| JOHN T NAYLOR | | BOX 352498 | | | | TOLEDO OH | 43635-2498 | |
| JOHN T NITTERAUER JR | | 72 BENTHAM PKWY | | | | BUFFALO NY | 14226-4505 | |
| JOHN T OHANLON | | 12916 COHASSET LANE | | | | WOODBRIDGE VA | 22192-3503 | |
| JOHN T OLIVER | | 5628 BROADWAY | | | | INDPLS IN | 46220-3073 | |
| JOHN T OLSSON | | 271 RAY ST | | | | PORTLAND ME | 04103-3916 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN T ORMAN | | 102 MEADOW POINTE CV | | | | BRANDON MS | 39042-5013 | |
| JOHN T PARHAM | | 1401 W GARY ROAD | | | | MONTROSE MI | 48457-9324 | |
| JOHN T PATTON SR & | ROBERTA J PATTON TR | UA 06/28/1993 | PATTON FAMILY TRUST | 3160 SW 95TH PLACE | | OCALA FL | 34476-7456 | |
| JOHN T PAVLO & | DONNA L PAVLO TEN ENT | 2435 PLAINVIEW DR | | | | SAGINAW MI | 48603-2540 | |
| JOHN T PAVLO & | DONNA PAVLO JT TEN | 2435 PLAINVIEW DR | | | | SAGINAW MI | 48603-2540 | |
| JOHN T PELTON | | 704 GEORGIA | | | | WILLIAMSTON MI | 48895-1612 | |
| JOHN T PENNINGTON | | 1426 W 10TH ST | | | | MUNCIE IN | 47302-2169 | |
| JOHN T PERKINS | | 701 MEADOWVIEW DR | | | | FLUSHING MI | 48433-1334 | |
| JOHN T PERRONE | | 104 TILLER LANE | | | | BRICK NJ | 08723-6775 | |
| JOHN T PETERSON & | ELSIE H PETERSON JT TEN | BOX 564 | | | | NEWELL SD | 57760-0564 | |
| JOHN T PETTY | | 1370 W CENTER RD | | | | ESSEXVILLE MI | 48732-2116 | |
| JOHN T PHIPPS | | BOX 1220 | | | | CHAMPAIGN IL | 61824-1220 | |
| JOHN T PIGG | | 6408 EASTBOURNE DR | | | | BRENTWOOD TN | 37027-4802 | |
| JOHN T PLEDGER | | 1467 TAYLOR | | | | DETROIT MI | 48206-2029 | |
| JOHN T POLACOK & | JOANNE G POLACOK JT TEN | 198 CHERRY LANE | | | | AVON LAKE OH | 44012-1704 | |
| JOHN T POULOS JR | | 4724 EAST QUAILBRUSH RD | | | | CAVE CREEK AZ | 85331 | |
| JOHN T PRITCHARD | | BOX 85 | | | | DICKSON TN | 37056-0085 | |
| JOHN T QUILLE & | CAROLE J QUILLE JT TEN | 26344 N MIDDLETON PKWY | | | | MUNDELEIN IL | 60060-1460 | |
| JOHN T RAKOWICZ | | 30850 GREENLAND ST | | | | LIVONIA MI | 48154-3230 | |
| JOHN T RAMSEY JR | | 221 CRESCENT BCH | | | | BURLINGTON VT | 05401-2611 | |
| JOHN T RATCLIFF | | 4 LORI-LEE DR | | | | LAFAYETTE IN | 47905-4725 | |
| JOHN T REINECK EX | EST MARY LOU REINECK | 536 WILDER AVE | | | | HURON OH | 44839 | |
| JOHN T RHODES | | 1667 SMITH RD | | | | LAPEER MI | 48446-7716 | |
| JOHN T RICHARDS JR | | 8945 ROUND LAKE RD | | | | LAINGSBURG MI | 48848-9403 | |
| JOHN T ROBINSON | | PO BOX 2082 | | | | PAWCATUCK CT | 06379-1947 | |
| JOHN T ROBINSON JR | | 1877 WEDGEWOOD DRIVE | | | | STONE MOUNTAIN GA | 30088-3934 | |
| JOHN T ROSS | | 314 WELCOME WAY BLVD W APT 102B | | | | INDIANAPOLIS IN | 46214-2921 | |
| JOHN T ROWE & | SANDRA M ROWE JT TEN | 140 S 200 EAST | | | | PROVO UT | 84606 | |
| JOHN T RUPPRECHT | | 619 PADDOCK DR | | | | S HAMPTON PA | 18966-3516 | |
| JOHN T SABOL | | 4429 SHERATON DRIVE | | | | PARMA OH | 44134-2841 | |
| JOHN T SABOL & | AGNES G SABOL JT TEN | 4429 SHERATON DR | | | | PARMA OH | 44134-2841 | |
| JOHN T SAVAGE | | 4468 CARMANWOOD DRIVE | | | | FLINT MI | 48507-5653 | |
| JOHN T SCHEIDT | | 1309 AMSTEL WAY | | | | WEST CHESTER PA | 19380-5817 | |
| JOHN T SCHMITT | | 9504 CARRYBACK LANE | | | | KNOXVILLE TN | 37923-2012 | |
| JOHN T SELETOS | | 17946 INDEX STREET | | | | GRANADA HILLS CA | 91344-4017 | |
| JOHN T SHARP | CUST ROBERT J REAMER JR | UTMA NJ | 301 10TH AVE | | | HADDON HEIGHTS NJ | 08035-1835 | |
| JOHN T SHELTON | | 8800 MACOMB ST | APT 135 | | | GROSSE ILE MI | 48138-1987 | |
| JOHN T SHELTON & | B JEANETTE SHELTON JT TEN | 8800 MACOMB ST | APT 135 | | | GROSSE ILE MI | 48138-1987 | |
| JOHN T SHELTON & | WENDY B SHELTON JT TEN | 31952 MOUNT HERMON RD | | | | SALISBURY MD | 21804-1449 | |
| JOHN T SHIVERS | | 1939 PARKWOOD | | | | SAGINAW MI | 48601-3508 | |
| JOHN T SHULAS | | BOX 501 | | | | WEST POINT OH | 44492-0501 | |
| JOHN T SINER | TR JOHN T SINER REVOCABLE TRUST | UNDER A TRUST AGREEMENT | | 11/30/1983 923 JOAN AVENUE | | EVANSVILLE IN | 47711-3415 | |
| JOHN T SMITH | | 1501 W 94TH PLACE | | | | LOS ANGELES CA | 90047-3909 | |
| JOHN T SOPRONYI | | 11 W CHURCH ST | | | | BORDENTOWN NJ | 08505-1823 | |
| JOHN T SPENCER | | 5307 CRANSTON DR | | | | COLUMBUS GA | 31907-2839 | |
| JOHN T SPRADLIN | CUST SHANE M NIELSEN | UTMA IL | 106 N 7TH ST APT 11 | | | OREGON IL | 61061-1329 | |
| JOHN T SPRADLIN | CUST SHAWN M NIELSON | UTMA IL | 106 N 7TH ST APT 11 | | | OREGON IL | 61061-1329 | |
| JOHN T SPRADLIN | TR JOHN T SPRADLIN TRUST | UA 02/28/77 | 106 N 7TH ST UNIT #1 | | | OREGON IL | 61061 | |
| JOHN T STARTZEL | | 1755 WHEELER RD | | | | CHERRY VALLEY IL | 61016-9527 | |
| JOHN T STEEN SR | | 300 CONVENT SUITE 2440 | | | | SAN ANTONIO TX | 78205 | |
| JOHN T STOLTER | | 2660 IRMA STREET | | | | WARREN MI | 48092-3729 | |
| JOHN T STRUGALA | | 2754 SOUTH LAKE LEELANAU DRIVE | | | | LAKE LEELANAU MI | 49653-9762 | |
| JOHN T SULLIVAN | | 3441 BROWN AVE | | | | FT WORTH TX | 76111-4603 | |
| JOHN T SWEENEY | CUST | PAMELA ANN SWEENEY U/THE | OHIO UNIFORM GIFTS TO MINO ACT | | 414 N MAIN ST | MOUNT GILEAD OH | 43338-9789 | |
| JOHN T SWEENEY | CUST | GREGORY NEIL SWEENEY | U/THE OHIO UNIFORM GIFTS TO MINORS ACT | | 414 N MAIN ST | MT GILEAD OH | 43338-9789 | |
| JOHN T SZURLEJ | | 108 PARAMOUNT PKWY | | | | TONAWANDA NY | 14223-1049 | |
| JOHN T TAFOYA SR | TR | JOHN J TAFOYA SR REVOCABLE TRUS | | 10/27/1997 192 GLEN COVE | | CHESTERFIELD MO | 63017-2708 | |
| JOHN T TAYLOR | | 5107 DONFIELD S E | | | | KENTWOOD MI | 49508 | |
| JOHN T TORAIN | | 2189 N TAYLOR ROAD | | | | CLEVELAND HTS OH | 44112-3051 | |
| JOHN T TRUMBLE | | 6407 N WILLOW BROOM TRL | | | | NVIDC LITTLETO CO | 80125-9078 | |
| JOHN T VAN LANNINGHAM | | 200 BEECH ST | | | | EDINBORO PA | 16412-2006 | |
| JOHN T VAUGHAN | | 8958 BURTON AVE | | | | OVERLAND MO | 63114-4824 | |
| JOHN T VISOCKI | | 1059 STONY POINTE BL | | | | ROCHESTER MI | 48307-1790 | |
| JOHN T VON LUHRTE | CUST ANNE | M VON LUHRTE UGMA OH | 1276 LINWOOD S W | | | NORTH CANTON OH | 44720-3473 | |
| JOHN T VON LUHRTE | CUST SUZANNE H VON LUHRTE UGMA | 1402 MIDDLEBURY DR | | | | ALEXANDRIA VA | 22307 | |
| JOHN T WAIDNER & | PATRICE C WAIDNER JT TEN | 13018 SOUTHAMPTON CT | | | | CARMEL IN | 46032-9400 | |
| JOHN T WALLACE | | 4801 MAPLEWOOD AVE | | | | MUNCIE IN | 47304-1155 | |
| JOHN T WALTERS | | 7317 NW 118TH ST | | | | OKLAHOMA CITY OK | 73162-1508 | |
| JOHN T WARREN | | 283 SQUAW DR | | | | BRYANT AR | 72022-6000 | |
| JOHN T WATSON | | 50 EVERGREEN LANE | | | | SOUTH WINDSOR CT | 06074-3541 | |
| JOHN T WAY & | LAURENE C WAY JT TEN | 17825 W 69TH ST | | | | SHAWNEE KS | 66217-9571 | |
| JOHN T WELKER | | 2232 HOWLAND-WILSON RD | | | | CORTLAND OH | 44410-9418 | |
| JOHN T WELLS | | 240 LITTLEBROCK LANE | | | | GREENEVILLE TN | 37743 | |
| JOHN T WESLEY | | 6228 ELMWOOD AVE | | | | CINCINNATI OH | 45216-2433 | |
| JOHN T WHITE | | 1300 NELSON AVE 212 | | | | LINCOLN PARK MI | 48146-5818 | |
| JOHN T WHITE JR & | MARYBELLE G WHITE & | J JOHN T HODGE JT TEN | 2807 MCCAIN RD | | | JACKSON MI | 49203-2613 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN T WHITE JR & | MARYBELLE G WHITE & | TRAVIS C HODGE JT TEN | 2807 MCCAIN ROAD | | | JACKSON MI | 49203-2613 | |
| JOHN T WHITTHORNE | | 3182 EAST 119 ST | | | | CLEVELAND OH | 44120-3823 | |
| JOHN T WILLIAMS | | 3674 GEIGER HOLLOW ROAD | | | | ALLEGANY NY | 14706-9718 | |
| JOHN T WITNERBOTTOM | | 7612 ABBOTT COURT | | | | NEW PORT RICHEY FL | 34654-5800 | |
| JOHN T WOMACK JR | | 3839 IRIS DR | | | | WATERFORD MI | 48329-1171 | |
| JOHN T WRAZEN | | 347 LASALLE AVE AVE | | | | BUFFALO NY | 14215-1011 | |
| JOHN T WYSOCKI | | 6294 GRAND POINT ROAD | | | | PRESQUE ISLE MI | 49777-8469 | |
| JOHN T ZOHLEN & | MARY C ZOHLEN JT TEN | 3 WILELINOR DRIVE | | | | EDGEWATER MD | 21037-1006 | |
| JOHN T ZYDZIK | | 702 DONALD DR N | | | | BRIDGEWATER NJ | 08807-1621 | |
| JOHN TABLAC JR & | DAVID J TABLAC JT TEN | 230 HAMILTON BLVD | | | | STRUTHERS OH | 44471-1451 | |
| JOHN TAKACS | | 202 DEVONSHIRE DRIVE | | | | ELMIRA HEIGHTS NY | 14903-1403 | |
| JOHN TALKISH | | 2239 WILLOWGROVE AVENUE | | | | DAYTON OH | 45409-1952 | |
| JOHN TALLITSCH & | LEILA E TALLITSCH JT TEN | 725 PARKSIDE DRIVE | | | | SYCAMORE IL | 60178-2320 | |
| JOHN TAPLER JR | | 6512 ODESSA | | | | WICHITA KS | 67226-1413 | |
| JOHN TARABOLETTI & | NEVA TARABOLETTI JT TEN | 903 ORCHARD AVENUE | | | | GREENSBURG PA | 15601-4335 | |
| JOHN TARNOSKY | | 4710 HEPBURN PL | | | | SAGINAW MI | 48603-2930 | |
| JOHN TAYLOR FOUST | | 3583 E HOLLY GROVE RD | | | | LEXINGTON NC | 27292-9635 | |
| JOHN TEDROWE BONNER III | | 25 GREIS AVE | | | | NESCONSET NY | 11767 | |
| JOHN TENGOWSKI | | 720 LAKE BARNEGAT DRIVE | | | | LANOKA HARBOR NJ | 08734-2102 | |
| JOHN TERDIK | | 15 KAY RD | | | | TRENTON NJ | 08620-1640 | |
| JOHN TERINGO III | | 4339 IHLES RD | | | | LAKE CHARLES LA | 70605 | |
| JOHN TERLESKI | | 275 HIGHLAND AVENUE | | | | WALLINGFORD CT | 06492-2137 | |
| JOHN THANOPOULOS | | 318 RIDGE RD | | | | WILMETTE IL | 60091-3218 | |
| JOHN THARP | CUST DIANA M | THARP UGMA PA | 101 FLINTLOCK CIRCLE | | | LANSDALE PA | 19446-6312 | |
| JOHN THARP | CUST RACHAEL K | THARP UGMA PA | 101 FLINTLOCK CIRCLE | | | LANSDALE PA | 19446-6312 | |
| JOHN THEODORE GILCREASE | | PO BOX 750129 | | | | LAS VEGAS NV | 89136-0129 | |
| JOHN THOMAS | | 920 BURLEIGH AVE | | | | DAYTON OH | 45407-1207 | |
| JOHN THOMAS AKOURIS INVT LTD | | 1606 W COLONIAL PARKWAY | | | | INVERNESS IL | 60067 | |
| JOHN THOMAS BACKE | | 12138 W IDA LN | | | | LITTLETON CO | 80127-3106 | |
| JOHN THOMAS BATSON | | 1901 PAMELA CIRCLE | | | | SEVIERVILLE TN | 37862-8524 | |
| JOHN THOMAS DETIENNE | | 1670 BETHANY CHURCH RD | | | | MADISON GA | 30650-5012 | |
| JOHN THOMAS HAMILTON | | BOX 54 | | | | SARDIS GA | 30456-0054 | |
| JOHN THOMAS JONES SR | | 1160 LYNNEBROOKE DR | | | | CINCINNATI OH | 45224 | |
| JOHN THOMAS KLEBBA & | PATRICIA KLEBBA JT TEN | 9113 HENRY CLAY DR | | | | LOUISVILLE KY | 40242-3321 | |
| JOHN THOMAS KRUPCZYK | | 51 HECLA ST | | | | BUFFALO NY | 14216-1629 | |
| JOHN THOMAS KUNZ | | 302 NORTH LAKE HILLS DR | | | | AUSTIN TX | 78733-3112 | |
| JOHN THOMAS LAZAR | | 1544 MERRITT ST | | | | TURLOCK CA | 95380-4249 | |
| JOHN THOMAS PITTS | | 211 HOCKLEBERRY LANE 821 | | | | HARPERS FERRY WV | 25425-5029 | |
| JOHN THOMAS RASLAWSKI & | BRIAN THOMAS RASLAWSKI JT TEN | 53 CHESHIRE DR | | | | BELLEVILLE IL | 62223-3413 | |
| JOHN THOMAS ROLLINSON | | BOX 249 | | | | CLORIS NM | 88101 | |
| JOHN THOMAS SIFFORD & | DEBRA C SIFFORD JT TEN | 2974 JEFFERSON DR | | | | PLAINFIELD IN | 46168-9691 | |
| JOHN THOMAS STOFER | | 118-R SOUTH 26TH ST | | | | OLEAN NY | 14760-1804 | |
| JOHN THOMAS TVRDY | | 506 OLD S ROUTE 52 | | | | NEW RICHMOND OH | 45157 | |
| JOHN THORNTON | | 4633 STONEHEDGE | | | | TROTWOOD OH | 45426-2103 | |
| JOHN TIANEN | | 444 W RAVINE BAYE ROAD | | | | BASESIDE WI | 53217 | |
| JOHN TICINO JR | | 25 COE ST | | | | MERIDEN CT | 06451-2032 | |
| JOHN TIERS | | 410 WASHINGTON AVE | | | | BETHLEHEM PA | 18017-5939 | |
| JOHN TIHEY JR | | 537 PARKER STREET | VERONA PA | | | ATTEN THOMAS E TIHEY | 15147-1441 | |
| JOHN TILLMANN | | 4047 HALFMOON BAY DR | | | | LAS VEGAS NV | 89115-1288 | |
| JOHN TILSON JOHNSON III | | 518 CLARICE AVE | UNIT 302 | | | CHARLOTTE NC | 28204-2775 | |
| JOHN TIMMERKAMP | | RT 2 BOX 186B | | | | VALLEY CENTER KS | 67147-9320 | |
| JOHN TIMOTHY MCCARTHY 8 | LAURA MCCARTHY | TR MCCARTHY FAM TRUST | UA 07/25/96 | 17050 ARNOLD DR ALU 32 | | RIVERSIDE CA | 92518-2977 | |
| JOHN TIMOTHY WHITE | | 412 SOUTH GARFIELD STREET | | | | ARLINGTON VA | 22204-2052 | |
| JOHN TINCHER | | 1475 E CO RD 550N | | | | ORLEANS IN | 47452 | |
| JOHN TOBIAS | | 10-011 ROAD Y | | | | HAMLER OH | 43524 | |
| JOHN TOCCO | | 360 OHIO ST | | | | LOCKPORT NY | 14094-4218 | |
| JOHN TODD LLEWELLYN | | 1880 FACULTY DR | | | | WINSTON-SALEM NC | 27106 | |
| JOHN TOLES JR | | 16814 LANGLY AVE | | | | CLEVELAND OH | 44128-3608 | |
| JOHN TOMSIK | | 5043 E MT MORRIS RD | | | | MT MORRIS MI | 48458-9713 | |
| JOHN TOPPING | BOX 147 | 31200 MARTINDALE ROAD | | | | NEW HUDSON MI | 48165-0147 | |
| JOHN TORELLA | | 42365 APPLESWAY | | | | LEETONIA OH | 44431-9684 | |
| JOHN TORKILDSEN | | 5 ROSS LANE | | | | NEW CITY NY | 10956-6003 | |
| JOHN TORRANI | | 19 HIGHLAND AVE | | | | MADISON NJ | 07940-2108 | |
| JOHN TREVISAN | | 14093 STANLEY | | | | WARREN MI | 48088 | |
| JOHN TRIGG | | 180 TRIGG CIR | | | | JACKSON MS | 39208-9343 | |
| JOHN TROFIMOV | | 330 UNIVERSITY AVE | | | | ELYRIA OH | 44035-7154 | |
| JOHN TROISI & | ROSEMARIE TROISI JT TEN | 417 WINDING CT | | | | BRICK NJ | 08723-4954 | |
| JOHN TROUT | | 111 W WASHINGTON | | | | PALATINE IL | 60067-6145 | |
| JOHN TRUBENBACHER AS | CUSTODIAN FOR KIMBERELY | TRUBENBACHER U/THE N Y | UNIFORM GIFTS TO MINORS AC | 132 GLOVER AVE | | YONKERS NY | 10704-4232 | |
| JOHN TRUBILLA | | 161 SOUTHWOOD DRIVE | | | | OLD BRIDGE NJ | 08857-1654 | |
| JOHN TUBBS JR | | 5026 HIGHWAY DD | | | | HOUSTON MO | 65483-2369 | |
| JOHN TUER | | 101 ABELLO RD SE | | | | PALM BAY FL | 32909 | |
| JOHN TYLER BRANN | | 13101 OLD CREEDMOOR RD | | | | RALEIGH NC | 27613-7421 | |
| JOHN TYLER II | | 4829 UPPER HOLLEY RD | | | | HOLLEY NY | 14470-9765 | |
| JOHN TYLKO JR | | 158 UPPER STELLA IRELAND RD | | | | BINGHAMTON NY | 13905-5930 | |
| JOHN U MONRO | C/O JANET M DREYER | 1816 ANTIOCH RD | | | | CLAREMONT CA | 91711-2713 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN UNGER & | HILDEGARD SULINSKI | TR UA 05/30/03 AUGUSTA UNGER TRU | 154-41 HORACE HARDING BLVD | | | FLUSHING NY | 11367 | |
| JOHN UNTENER | | 360 S ORANGE ST | | | | ORANGE CA | 92866-1910 | |
| JOHN URBANI | | 2435 LITTLETELL AVENUE | | | | WEST BLOOMFIELD MI | 48324-1747 | |
| JOHN URBANOWICZ | | 17235 OLD STATE RD | | | | MIDDLEFIELD OH | 44062-9143 | |
| JOHN V ARGENTO | | 373 WOOD ROAD | | | | ROCHESTER NY | 14626-3238 | |
| JOHN V BIRD | | 3475 TWO MILE RD | | | | BAY CITY M | 48706-9222 | |
| JOHN V CALECA | | 4820 HANNIBAL WAY | | | | LAS VEGAS NV | 89130-0155 | |
| JOHN V CAWTHON JR | | 209 4TH | | | | FARMERSVILLE IL | 62533-9786 | |
| JOHN V CONWAY | | 2080 WINDSONG WAY | | | | MONROE GA | 30656-3391 | |
| JOHN V COULTER & | NELL M COULTER JT TEN | 435 DANBURY RD | | | | WILTON CT | 06897-2031 | |
| JOHN V COYNER JR & | LYNETTE C COYNER JT TEN | 10061 S DEER CREEK RD | | | | LITTLETON CO | 80127 | |
| JOHN V CREIDY | CUST ALIA | CREIDY UGMA NY | 4617-6TH AVE | | | BROOKLYN NY | 11220-1316 | |
| JOHN V DALE | | 5292 RUNYAN LAKE | | | | FENTON MI | 48430-9529 | |
| JOHN V DALE & | DONNA L DALE JT TEN | 5292 RUNYAN LAKE | | | | FENTON MI | 48430-9529 | |
| JOHN V DANELLA | | 115 HICKMAN AV | | | | GLOUCESTER CITY NJ | 08030-1843 | |
| JOHN V DASHNER JR & | JOANN K DASHNER JT TEN | 6363 FLUSHING RD | | | | FLUSHING MI | 48433-2548 | |
| JOHN V DORKA | | 10990 MAYFIELD RD | | | | CHARDON OH | 44024-9325 | |
| JOHN V DOW | | 394 SW LEGACY GLN | | | | LAKE CITY FL | 32025-2918 | |
| JOHN V DUTCHAK | | 33421 KATHERINE | | | | GARDEN CITY MI | 48135-1036 | |
| JOHN V EIDSON JR & | LILLIAN S EIDSON JT TEN | 1701 BUTLER ST | | | | WINSTON-SALEM NC | 27107-1509 | |
| JOHN V ELLUL | | 2325 S DORT HWY SUITE 201 | | | | FLINT MI | 48507 | |
| JOHN V FOUGNER | | 15 GAYNOR AV 2E | | | | MANHASSET NY | 11030-1901 | |
| JOHN V GADANY | | 10247 OAK RD 187 | | | | OTISVILLE MI | 48463-9773 | |
| JOHN V GADD | | 4850 G PORTAGE EASTERLY | | | | W FARMINGTON OH | 44491-9733 | |
| JOHN V GARNER | | 1500 INDIAN SPRINGS DR | | | | FRANKLIN TN | 37064-9618 | |
| JOHN V GILMAN & | MARCELLA N GILMAN JT TEN | 11474 CAMINITO ELADO | | | | SAN DIEGO CA | 92131-2117 | |
| JOHN V GREEN III | | 73 INWOOD AVE | | | | UPPER MONTCLAIR NJ | 07043-2539 | |
| JOHN V GWOZDEK & | MARY LOU GWOZDEK JT TEN | 10041 S WESTMINSTER | | | | GUTHERIE OK | 73044-9195 | |
| JOHN V HEARNE | CUST KRISTINA | LINDSAY HEARNE UGMA CA | PO BOX 6264 | | | LANCASTER CA | 93539-6264 | |
| JOHN V HERZOG | | 4213 PASEO DE LAS TORTUGA S | | | | TORRANCE CA | 90505-6326 | |
| JOHN V HIGHFILL & | BARBARA B HIGHFILL JT TEN | 523 HERMITAGE CT | | | | CHARLOTTE NC | 28207-1413 | |
| JOHN V HOSBEIN | | 1664 GIDDINGS RD | | | | PONTIAC MI | 48340-1411 | |
| JOHN V JASKOLSKI | | N59W24415 EAGLE CT | | | | SUSSEX WI | 53089 | |
| JOHN V KACZOR | | 2620 DAVID DR | | | | NIAGARA FALLS NY | 14304-4619 | |
| JOHN V KETCHAM | | PO BOX 156 | | | | NEW CANAAN CT | 06840-0156 | |
| JOHN V KOCAB | | 1319 TUXEDO AVE | | | | PARMA OH | 44134-1731 | |
| JOHN V LAUDERDALE | | 8965 BRISTOL OAKS LN | APT 106 | | | MEMPHIS TN | 38133-4178 | |
| JOHN V LEWIS & | SHIRLEY LEWIS JT TEN | 954 HUDSON RD | | | | CAMBRIDGE MD | 21613-3230 | |
| JOHN V LEWIS JR & | SHIRLEY FAYE LEWIS JT TEN | 954 HUDSON RD | | | | CAMBRIDGE MD | 21613-3230 | |
| JOHN V MARSTRELL | | BOX 76 | | | | STILLWATER OH | 44679-0076 | |
| JOHN V MARTINEK | | 4535 STANLEY AVE | | | | DOWNERS GROVE IL | 60515-2904 | |
| JOHN V MC CULLOCH & | MARCELLA S MC CULLOCH JT TEN | 1885 VISTA LAKES DRIVE | | | | FLEMING ISLE FL | 32003-7309 | |
| JOHN V MCGARRY | | 143 GOODMAN DRIVE | | | | OSHAWA ON L1J 7V9 | | CANADA |
| JOHN V MCKIM | | 3513 PITT ST | | | | ANDERSON IN | 46013-5279 | |
| JOHN V MLINAR | | 637 MAIN ST | | | | VANDLING PA | 18421-1525 | |
| JOHN V MURPHY | | BOX 1406 | | | | NORTH EASTHAM MA | 02651-1406 | |
| JOHN V MUSCOLINO | | 488 LANDING AVE | | | | SMITHTOWN NY | 11787-1102 | |
| JOHN V NEHEMIAS & | BETTY MASON NEHEMIAS TEN ENT | BOX 874 | | | | FLAGLER BEACH FL | 32136-0874 | |
| JOHN V NILES | | 2129 W CORTLAND DR | | | | APPLETON WI | 54914-1987 | |
| JOHN V PATTINSON | | 79 HENRY AVE | | | | WARMINSTER PA | 18974-4111 | |
| JOHN V PAVAL & | JANE IRENE PAVAL JT TEN | 18645 FLORAL | | | | LIVONIA MI | 48152-3774 | |
| JOHN V PINNO & | ALICE B PINNO TEN ENT | BOX A | | | | OXFORD PA | 19363 | |
| JOHN V PLEHAL | | 7152 SONTAG WAY | | | | SPRINGFIELD VA | 22153-1226 | |
| JOHN V POE | | 25120 SEND | | | | ROSEVILLE MI | 48066-3655 | |
| JOHN V POE & | JANICE K POE JT TEN | 25120 SEND | | | | ROSEVILLE MI | 48066-3655 | |
| JOHN V ROMAGNOLA | | 2417 WESTSIDE DRIVE | | | | NORTH CHILI NY | 14514-1011 | |
| JOHN V ROUSELL | | 5173 BELVIDERE | | | | DETROIT MI | 48213-3071 | |
| JOHN V SABEL | | 2512 MINTON DR | | | | MOON TOWNSHIP PA | 15108-9207 | |
| JOHN V SHERIDAN | | 3625 S WINTER CANYON ROAD | | | | MALIBU CA | 90265-4834 | |
| JOHN V STAUFFACHER | | 528 20TH AVE | | | | MONROE WI | 53566-1568 | |
| JOHN V STROUD | | 322 TIGITSI WAY | | | | LOUDON TN | 37774-2507 | |
| JOHN V SUHY | | 1210 MIFFLIN RD | | | | PITTSBURGH PA | 15207-2212 | |
| JOHN V THOMPSON | | 11833 WHEATON | | | | STERLING HEIGHTS MI | 48313-1767 | |
| JOHN V THOMPSON & | CARLA V THOMPSON JT TEN | 11833 WHEATON ST | | | | STERLING HEIGHTS MI | 48313-1767 | |
| JOHN V TOLOMEO EXECUTOR OF | THE ESTATE OF BERNARD J | MCALEER | 3318 GERYVILLE PIKE | | | PENNSBURG PA | 18073-2613 | |
| JOHN V TRABUE | | 122 JACK NICKLAUS LA | | | | DAVENPORT FL | 33837 | |
| JOHN V TRABUE & | MARILYN J TRABUE JT TEN | 122 JACK NICKLAUS LA | | | | DAVENPORT FL | 33837 | |
| JOHN V VAN INGEN | | BOX 391 | | | | MORRISVILLE NY | 13408-0391 | |
| JOHN V VENDETTI | | BOX 373 | | | | MORRIS CT | 06763-0373 | |
| JOHN V WILLIAMS | | 10641 N OAK HILLS PKWY | | | | BATON ROUGE LA | 70810-2860 | |
| JOHN V WOJNAR | | 7770 FAUST | | | | DETROIT MI | 48228-5414 | |
| JOHN VALENCIC | | 5323 72ND CIRCLE NORTH | | | | BROOKLYN CTR MN | 55429-1273 | |
| JOHN VALENTINE | | 9532 GLANDON ST | | | | BELLFLOWER CA | 90706-3019 | |
| JOHN VAMOSSY | | 307 EAST SHIAWASSEE | | | | FENTON MI | 48430-2372 | |
| JOHN VAN DEUSEN | | 12475 SEYMOUR | | | | BURT MI | 48417-9704 | |
| JOHN VAN HORN | | 10527 VIA LUGANO COURT | | | | CLERMONT FL | 34711 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN VAN LARE & | SHARON H VAN LARE JT TEN | 104 PASSING CREEK DRIVE | | | | WEBSTER NY | 14580-9302 | |
| JOHN VAN LIESHOUT JR | CUST JASON VAN LIESHOUT UGMA IL | 129 N ILLINOIS | | | | SOUTH BEND IN | 46619-1842 | |
| JOHN VAN PELT | CUST | SCOTT GEORGE VAN PELT | U/THE N J UNIFORM GIFTS TC | MINORS ACT | 28 HIGH ST | BRANCHVILLE NJ | 07826-4352 | |
| JOHN VANGENDEREN & | EVA I VANGENDEREN JT TEN | 203 ORCHARD VIEW DRIVE | | | | ROYAL OAK MI | 48073-3361 | |
| JOHN VARISTO & | AMY LEE VARISTO JT TEN | 8517 CENTRALIA | | | | DEARBORN HGTS MI | 48127-1186 | |
| JOHN VASSAR | | 2804 LONGFELLOW DR SW | | | | DECATUR AL | 35603-4536 | |
| JOHN VEDOURAS & | EMILY VEDOURAS JT TEN | 4110 PINE FOREST DR | | | | PARMA OH | 44134 | |
| JOHN VERGA & | CLAUDIA VERGA JT TEN | 76 FORREST DALE RD | | | | ROCKVILLE CENTER NY | 11570-2106 | |
| JOHN VERNER ROBERTSON | | 13 THE DOWNS | | | | TUSCALOOSA AL | 35401-5843 | |
| JOHN VETRANO | | JACK THOMAS VETRANO U/THE | CAL UNIFORM GIFTS TO MINOR | ACT | 3230 E FAIRBROO | MESA AZ | 85213-5513 | |
| JOHN VETTER JR & | SCOTT K VETTER JT TEN | 305 2 WASHINGTON ST | | | | YPSILANTI MI | 48197 | |
| JOHN VETTER JR & | TIM M VETTER JT TEN | 305 S WASHINGTON ST | | | | YPSILANTI MI | 48197-8411 | |
| JOHN VIDA JR | | 350 HATCHER ST SE | | | | PALM BAY FL | 32909 | |
| JOHN VILLANI | CUST JOHN PETER VILLANI UGMA NJ | 113 MT HOREB RD | | | | WARREN NJ | 07059-5546 | |
| JOHN VINCENT HEISER | | 77 HIGHLAND AVE | | | | GLEN RIDGE NJ | 07028-1420 | |
| JOHN VINCENT MOONEY & | NINA MARIA MOONEY JT TEN | 67 PARKWAY CI | | | | SCARSDALE NY | 10583-5419 | |
| JOHN VLAHOS | | 451 QUARRY LN N E | | | | WARREN OH | 44483-4532 | |
| JOHN VOGEL | | 211 VALLEY COURT | | | | HAWORTH NJ | 07641-1215 | |
| JOHN VOGT DISTRIBUTEE EST | MARY VOGT | 7115 NORTHLEDGE DR | | | | LOCKPORT NY | 14094-1633 | |
| JOHN VON BATCHELDER | | 932 WHITE OAK DR | | | | OXON HILL MD | 20745 | |
| JOHN VRAZO | | 42525 LEONARDOS WAY | | | | CLINTON TOWNSHIP MI | 48038-1682 | |
| JOHN W A BAKER | | 2766 WOODSTOCK DR | | | | DETROIT MI | 48203-1065 | |
| JOHN W ABBOTT | TR JOHN W ABBOTT TRUST | UA 06/14/95 | 1 SLATESTONE DR | | | SAGINAW MI | 48603-2881 | |
| JOHN W ADAMS | | 5425 HEATHER LN | | | | DEARBORN HEIGHTS MI | 48125-2344 | |
| JOHN W ALLISON | | 1435 CHICKASAW DR | | | | LONDON OH | 43140-8755 | |
| JOHN W ANDERSON | | 4155 STAFFORD ROAD | | | | WELLSVILLE KS | 66092-8772 | |
| JOHN W ANDERSON | | 26955 FLORESTA | | | | MISSION VIEJO CA | 92691-5201 | |
| JOHN W ANDREE | | 5760 SANFORD BEACH DRI | | | | SANFORD MI | 48657-9349 | |
| JOHN W ANDREWS | | 173 WILLIAM PENN DRIVE | | | | NORRISTOWN PA | 19403-5205 | |
| JOHN W ANDREWS | | 2250 ST JAMES DR | | | | WILMINGTON DE | 19808-5219 | |
| JOHN W APPLEGATE JR & | MARY K APPLEGATE JT TEN | 10409 SHELBYVILLE RD | | | | LOUISVILLE KY | 40223-3119 | |
| JOHN W APPLIN & | HELEN E APPLIN JT TEN | 21825 ENGLEHARDT | | | | SAINT CLAIR SHORES MI | 48080-2933 | |
| JOHN W ARNOLD | | BOX 102 | | | | SCHAEFFERSTOWN PA | 17088-0102 | |
| JOHN W ARNOLD | | 24752 ALICIA | | | | FLAT ROCK MI | 48134-9544 | |
| JOHN W ATHEY JR | | 10274 BRAY RD | | | | CLIO MI | 48420 | |
| JOHN W ATKINSON | TR JOHN W ATKINSON LIVING TRUST | UA 03/12/99 | 2055 RANDOM DR | | | MANSFIELD OH | 44904-1643 | |
| JOHN W ATKINSON | WINDING CREEK VLG | 24 VALLEY RD | | | | MILLSBORO DE | 19966-8729 | |
| JOHN W ATKINSON & | ROSALIE M ATKINSON JT TEN | WINDING CREEK VLG | 24 VALLEY RD | | | MILLSBORO DE | 19966-8729 | |
| JOHN W AUGUST | | 9322 COAL RIVER RD | | | | STICKNEY WV | 25140-9402 | |
| JOHN W AULSON & | JACQUELINE A DEE & | DOUGLAS E AULSON | TR U/A DTD 2/25/0 THE JOHN W | TRUST | 4 GLEN RD | TOPSFIELD MA | 01983 | |
| JOHN W BAILEY | | 7144 N 300 W 5 | | | | MARION IN | 46952-6827 | |
| JOHN W BAILEY | | 8499 S LINDEN RD | | | | SWARTZ CREEK MI | 48473-9112 | |
| JOHN W BAIRD | | 7111 BULL CREEK RD | | | | CHARLESTOWN IN | 47111-9767 | |
| JOHN W BAKER | | 807 NORTH 5TH AVE | | | | MAYWOOD IL | 60153-1035 | |
| JOHN W BANKS | | 225 CR 836 | | | | BLACK OAK AR | 72414-9618 | |
| JOHN W BARCY | | 1709 WESTAIRE | | | | PEORIA IL | 61614-6809 | |
| JOHN W BARNES | | 5887 UPPER RIVER RD | | | | MIAMISBURG OH | 45342-1402 | |
| JOHN W BARNETTE | | 16 ROSEBROOK DRIVE | | | | FLORISSANT MO | 63031-8632 | |
| JOHN W BARRETT | | 104 VIA BENEVENTO | | | | NEW SYRNA BEACH FL | 32169-5106 | |
| JOHN W BARRETT | | PO BOX 987 | | | | LEXINGTON MS | 39095-0987 | |
| JOHN W BARTMAN JR | | 1116 CAROB CT | | | | HEMET CA | 92545-7826 | |
| JOHN W BASSETT & | LINDA S BASSETT JT TEN | 2965 PORTER RD | | | | WHITE LAKE MI | 48383 | |
| JOHN W BATES & | DAWN M BATES JT TEN | 2287 MERRICK DR | | | | CALEDONIA IL | 61011-9789 | |
| JOHN W BAYLY | | 720 MARKET ST | | | | ALGONAC MI | 48001-1521 | |
| JOHN W BEARDMORE | | 114 WASHINGTON ST | BOX 676 | | | CLINTON MI | 49236-9584 | |
| JOHN W BEDAN SR & | GLENDA A BEDAN JT TEN | 4015 N DR CEDAR HILLS | | | | GREENWOOD IN | 46143 | |
| JOHN W BENNETT & | ROBERT J BENNETT JT TEN | 1270 VILLAGE DR APT 114 | | | | LEMONT IL | 60439-3791 | |
| JOHN W BERDO & | JAN R BERDO JT TEN | 1320 SOUTH IOWA AVE | | | | WASHINGTON IA | 52353 | |
| JOHN W BERGMAN | | 5930 VIA LUGNAO | APT 105 | | | NAPLES FL | 34108 | |
| JOHN W BIEBESHEIMER | TR JOHN W BIEBESHEIMER JR TRUST | UA 10/17/05 | N9306 LAKESIDE RD | | | TREGO WI | 54888 | |
| JOHN W BIGLAND JR | | 7421 WILLIAMSBURG COLONIAL LN | | | | ST LOUIS MO | 63119-4428 | |
| JOHN W BILLINGSLY | | 3381 SPRING VALLEY RD | | | | DECATUR GA | 30032-6819 | |
| JOHN W BIRD | | 2317 TOMAHAWK | | | | LAPEER MI | 48446-8071 | |
| JOHN W BISHOP | | 1020 N OLD DIXIE HWY | | | | JUPITER FL | 33458-4350 | |
| JOHN W BISTRICKY & | OPAL R BISTRICKY JT TEN | 4133 KNOLLWOOD DR | | | | GRAND BLANC MI | 48439-2024 | |
| JOHN W BLACKMORE | | 826 MOHAWK DRIVE | | | | HURON OH | 44839-1826 | |
| JOHN W BLAKE | | 5977 STATE RD 121 SOUTH | | | | MURRAY KY | 42071 | |
| JOHN W BLAKE JR | | 9431 HICKORY LIMB | | | | COLUMBIA MD | 21045-5200 | |
| JOHN W BLOOM | | 7419 WATERMARK DRIVE | | | | ALLENDALE MI | 49401 | |
| JOHN W BLOSSOM | CUST | CHRISTINE A BLOSSOM A MINOR | U/ART 8-A PERS PROP LAW OF | N Y | 1001 MOUNTFORT | VIENNA VA | 22180-6469 | |
| JOHN W BLOSSOM | CUST | DEBRA L BLOSSOM A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF NEW YORK | 1001 MOUNTFORT | VIENNA VA | 22180-6469 | |
| JOHN W BOCK | | 3944 LAWRENCE DR SE | | | | LOS LUNAS NM | 87031-6727 | |
| JOHN W BOGLE TOD | J MICHAEL BOGLE | SUBJECT TO STA TOD RULES | 613 HERITAGE DR | | | MADISON TN | 37115 | |
| JOHN W BOLDEN & | WILMA A BOLDEN JT TEN | 411 KIEFFER AVE | | | | MOUNT CARMEL IL | 62863-2834 | |
| JOHN W BONNAU JR | | 4210 MALONEY RD | | | | PINCONNING MI | 48650-9729 | |
| JOHN W BORGMANN JR | | 6702 TWIN BROOKS DR | | | | INDIANAPOLIS IN | 46227-5110 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN W BOSKEN | TOD CATHY A BOSKEN | 3545 LYNNEHAVEN COURT | | | | CINCINNATI OH | 45236 | |
| JOHN W BOW | | 4556 COVINGTON COURT | | | | ROCHESTER MI | 48306 | |
| JOHN W BOWMAN | | 102-19 MANCHESTER AVE | | | | ST CATHARINES ON  L2R 1N9 | | CANADA |
| JOHN W BOYD JR | | 2431 SHEPHERD CIRCLE WEST | | | | NORTHFIELD NJ | 08225-1434 | |
| JOHN W BOYD JR & | DINELLA M BOYD JT TEN | 29577 PINE RIDGE CIR | | | | FARMINGTON HILLS MI | 48331 | |
| JOHN W BREED & | FREDDIE L BREED JT TEN | 1804 LUCAS DR | | | | FORT WORTH TX | 76112-7723 | |
| JOHN W BREWSTER & | CUMI F BREWSTER JT TEN | 2701 MARY ANN DR | | | | SULPHUR LA | 70663 | |
| JOHN W BRIGGS | | PO BOX 423 | | | | SAYVILLE NY | 11782-0423 | |
| JOHN W BROHN & | CONNIE BROHN JT TEN | G 3100 WALTON AVE | | | | FLINT MI | 48504 | |
| JOHN W BROOKS & | MARILYN L SWANK JT TEN | 10133 E COLDWATER RD | | | | DAVISON MI | 48423-8598 | |
| JOHN W BROOKS & | MARY LOUISE BROOKS JT TEN | 10133 COLDWATER ROAD | | | | DAVISON MI | 48423-8598 | |
| JOHN W BROOMES & | LINDA L BROOMES JT TEN | 1436 N KRUG ST | | | | WICHITA KS | 67230-1758 | |
| JOHN W BROWN | | PO BOX 715 | | | | FRANKLIN IN | 46131-0715 | |
| JOHN W BROWNE JR & | SUSAN V BROWNE JT TEN | 481 MARINERS WATCH LANE | | | | KILMARNOCK VA | 22482-3725 | |
| JOHN W BROWNING | | 1972 WARSAW | | | | DETROIT MI | 48207-1151 | |
| JOHN W BRUJ | | 116 VALLEY RIDGE DR | | | | PARADISE CA | 95969-3710 | |
| JOHN W BRUNNER & | INGRID BRUNNER JT TEN | 328 N 26TH ST | | | | ALLENTOWN PA | 18104-4924 | |
| JOHN W BRYANT | | 602 W SWANEE | | | | FITZGERALD GA | 31750-2043 | |
| JOHN W BULLACH JR | | 6819 WILLIAMSBURG BLVD | | | | ARLINGTON VA | 22213 | |
| JOHN W BURCHAM | | 4765 CHERRYWOOD PARK | | | | WEST BLOOMFIELD MI | 48323-2089 | |
| JOHN W BURKET | | RD 1 BOX 407 | | | | TYRONE PA | 16686-9212 | |
| JOHN W BURNETT | | 5314 CUMNOR DRIVE | | | | DOWNERS GROVE IL | 60515-5313 | |
| JOHN W BURNSIDE | TR THE JOHN W BURNSIDE TRUST U/DTD 12/18/90 | | 1823 LINDBERG LANE | | | DAYTONA BEACH FL | 32124-6759 | |
| JOHN W BURTON | | 6848 N MONTGOMERY CO LINE RD | | | | UNION OH | 45322 | |
| JOHN W BUTTRAM & | ANGELICA P BUTTRAM JT TEN | 5431 LARIMORE | | | | DALLAS TX | 75236-2119 | |
| JOHN W BUTZBERGER | | 5095 SW BIMINI CIR S | | | | PALM CITY FL | 34990-1256 | |
| JOHN W BYRD | | 7180 TWIN BRANCH RD NE | | | | ATLANTA GA | 30328-1744 | |
| JOHN W CAMPBELL & | JANICE L CAMPBELL JT TEN | 1040 GLEN LEA LN | | | | HARRISONBURG VA | 22801-2396 | |
| JOHN W CAMPBELL JR | | 106 WILLOW DRIVE | | | | N CAPE MAY NJ | 08204-3441 | |
| JOHN W CANNON | | 15830 HESSEL | | | | DETROIT MI | 48235-1884 | |
| JOHN W CANNON & | SHARON J TERRELL JT TEN | C-4 | 15830 HESSEL | | | DETROIT MI | 48235-1884 | |
| JOHN W CAPAN & | HELEN CAPAN JT TEN | 4 MECHANIC ST | | | | AKRON NY | 14001-1204 | |
| JOHN W CARADONNA & | MARILYN L CARADONNA JT TEN | 8928 GITTENS | | | | COMMERCE TWP MI | 48382-3744 | |
| JOHN W CARLSON & | EVELYN S CARLSON JT TEN | HILLTOP TER BOX G | | | | BROCKWAY PA | 15824-0507 | |
| JOHN W CARMICHAEL & | CAROL M CARMICHAEL JT TEN | 1247 WABASSO RD | | | | WALLED LAKE MI | 48390-2568 | |
| JOHN W CARROLL | CUST KELLY A | CARROLL UGMA PA | 701 INDIANA AVE | | | LEMOYNE PA | 17043-1566 | |
| JOHN W CARROLL | CUST MATTHEW | C CARROLL UGMA PA | 701 INDIANA AVE | | | LEMOYNE PA | 17043-1566 | |
| JOHN W CARTER | | 1772 HINES HILL RD | | | | HUDSON OH | 44236-1208 | |
| JOHN W CASTLE | | P O BOX 483 | | | | TAWAS CITY MI | 48764 | |
| JOHN W CHAFIN | | 13194 ST RT 18 | | | | SHERWOOD OH | 43556-9773 | |
| JOHN W CHALK | | 37 JEFFREY WAYNE DRIVE | | | | SAINT PETERS MO | 63376-1957 | |
| JOHN W CHANDLER JR | | 850 MILLER RD | | | | SINKING SPRINGS PA | 19608 | |
| JOHN W CHEGAS | | 491 DAVISON RD APT 10 | | | | LOCKPORT NY | 14094-4015 | |
| JOHN W CHILDE III | | 74971 LIVE OAK ST | | | | INDIAN WELLS CA | 92210-7234 | |
| JOHN W CHRISTIANO | | 8242 GARDEN GROVE | | | | RESEDA CA | 91335-1440 | |
| JOHN W CHURCHILL | | 9230 PARQUE STREET | | | | NEW PORT RICHEY FL | 34655 | |
| JOHN W CLARK | | 5812 RIDGEWAY AVE | | | | ROCKVILLE MD | 20851 | |
| JOHN W CLARK | | 5745 HAMPTON WOODS BLVD | | | | SEBRING FL | 33872 | |
| JOHN W CLARK | | 2323 ALPINE WAY | | | | DAYTON OH | 45406-2102 | |
| JOHN W CLARK | | 314 NORTH AVE | | | | BATAVIA IL | 60510-1951 | |
| JOHN W CLARK & | JOYCE M CLARK JT TEN | 1675 SOUTH BLUFF RD | | | | SYRACUSE UT | 84075-6921 | |
| JOHN W CLEAR | | 1607 JENNIFER DR | | | | COLUMBIA TN | 38401-5431 | |
| JOHN W CLEARY | | 2537 S CANAL EXT | | | | NEWTON FALLS OH | 44444-9461 | |
| JOHN W CLIFFORD & | MARCIA D CLIFFORD JT TEN | 7677 HIGHLAND DR | | | | GASPORT NY | 14067-9265 | |
| JOHN W CLOWER | | BOX 761 | | | | BLOOMINGTON IN | 47402-0761 | |
| JOHN W COBB & | ELSIE A COBB | TR JOHN W COBB & ELSIE A COBB | REVOCABLE LIVING | TRUST UA 11/18/91 | 710 SNOW RD | GRAYLING MI | 49738-9422 | |
| JOHN W COCHRAN | | 5813 MEROLD DR | | | | EDINA MN | 55436-2258 | |
| JOHN W COFFEY & | MARJORIE JONES COFFEY JT TEN | 610 LINCOLN AVE | | | | ERIE PA | 16505-5014 | |
| JOHN W COLEMAN | | 22836 GREENVIEW | | | | SOUTHFIELD MI | 48075-4078 | |
| JOHN W COLLINS | | 1525 WEST ROLSTON ROAD | | | | LINDEN MI | 48451-9769 | |
| JOHN W CONNELL & | GEORGIA ANN CONNELL JT TEN | 422 INVERNESS | | | | HOWELL MI | 48843-1150 | |
| JOHN W CONNER JR | | 206 EASTWAY | | | | RICHMOND KY | 40475-2412 | |
| JOHN W COOKSEY | | 713 LOCUST | | | | PLATTSBURG MO | 64477-1131 | |
| JOHN W COOLEY | | 1628 MILNER DR | | | | DAYTON OH | 45432 | |
| JOHN W COPENY | | 534 W STEWART AVE | | | | FLINT MI | 48505-3208 | |
| JOHN W COTERO | | 5126 STELLAR | | | | SHELBY TOWNSHIP MI | 48316-1666 | |
| JOHN W COTERO & | PHYLLIS R COTERO JT TEN | 5126 STELLAR | | | | SHELBY TOWNSHIP MI | 48316-1666 | |
| JOHN W COX | | 5149 STANLEY RD | | | | COLUMBIAVILLE MI | 48421-8963 | |
| JOHN W COX | | 1905 GARDEN DR | | | | JANESVILLE WI | 53546-5629 | |
| JOHN W CROSSMAN | | 1118 WHEELER ST | | | | JANESVILLE WI | 53545-4949 | |
| JOHN W CROWE | | BOX 99 | | | | CLARKSVILLE OH | 45113-0099 | |
| JOHN W CRUMLEY | 316 | 1300 S UNIVERSITY DR | | | | FORT WORTH TX | 76107-5756 | |
| JOHN W CUMPATA & | ROSE E CUMPATA JT TEN | 10115 W POTTER RD | | | | FLUSHING MI | 48433 | |
| JOHN W DAMRON & | MYRA F DAMRON JT TEN | 1020 NAVAJO DR | | | | BARDSTOWN KY | 40004 | |
| JOHN W DANIELS & | ANN E DANIELS JT TEN | 1679 LUDEAN | | | | HIGHLAND MI | 48356-1752 | |
| JOHN W DAQUILA JR | | 276 OAKVILLE RD | | | | BEAVER FALLS PA | 15010-1210 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN W DASPIT | | 180 SANDHURST RD | | | | COLUMBIA SC | 29210-4149 | |
| JOHN W DAVIES | CUST MATTHEW S | DAVIES UGMA NE | BOX 314 | | | PILGER NE | 68768-0314 | |
| JOHN W DAVIS JR | | PO BOX 1089 | | | | CLAYTON DE | 19938-1089 | |
| JOHN W DE HART JR | | 69-8TH ST | | | | SALEM NJ | 08079-1032 | |
| JOHN W DE RIEUX | | 5405 LODESTONE DR | | | | OOLTEWAH TN | 37363-6802 | |
| JOHN W DEAN | | HC 34 BOX 24A | | | | LE RAYSVILLE PA | 18829-9403 | |
| JOHN W DEVLIN | | 345 MARQUETTE | | | | PARK FOREST IL | 60466-1913 | |
| JOHN W DICKERT JR | | 372 BROOKWOOD DR | | | | HARTSVILLE SC | 29550-8052 | |
| JOHN W DINGMAN | | 5141 BERNIDA DR | | | | FLINT MI | 48506-1589 | |
| JOHN W DOHERTY | | 904 DEERFIELD CI P | | | | PERKASIE PA | 18944-2453 | |
| JOHN W DOLAN | | 1018 GRANDVIEW DR | | | | CLINTON IA | 52732-6250 | |
| JOHN W DONAGHY | | BOX 156 | | | | NEWFOUNDLAND PA | 18445-0156 | |
| JOHN W DOUGHERTY | | BOX 141 | | | | LEWISVILLE PA | 19351-0141 | |
| JOHN W DOWD & | MARY M DOWD JT TEN | 325 RHINECLIFF DRIVE | | | | ROCHESTER NY | 14618-1620 | |
| JOHN W DRAKE JR | | 2706 SPRING LN | | | | RICHARDSON TX | 75082 | |
| JOHN W DRAZBA | TR JOHN W DRAZBA LIVING TRUST | UA 12/03/92 | 1105 N PRINCETON AVE | | | ARLINGTON HTS IL | 60004-4541 | |
| JOHN W DRAZBA | TR UNDER | 1105 N PRINCETON AVE | | | | ARLINGTON HTS IL | 60004-4541 | |
| JOHN W DRAZBA | TR UNDER DECLARATION OF TRUST | | 12/3/1992 | 1105 N PRINCETON AVE | | ARLINGTON HTS IL | 60004-4541 | |
| JOHN W DRIES | | 238 W ST CHARLES ROAD | | | | ELMHURST IL | 60126-3340 | |
| JOHN W DRIVER & | KARIN DRIVER JT TEN | 1059 CARTER ROAD | | | | DELAND FL | 32724-1407 | |
| JOHN W DUBBS III | | 1305 W KENNICOTT DRIVE | | | | LAKE FOREST IL | 60045 | |
| JOHN W DUBY | | 7405 COLUMBINE ST | | | | MIDLAND MI | 48642-7724 | |
| JOHN W DULANEY | | 184 HCR 1309 | | | | HILLSBORO TX | 76645 | |
| JOHN W DUNCAN | | 4806 THORNAPPLE LANE | | | | LANSING MI | 48917-4433 | |
| JOHN W DUNFORD | | 3399 ARGUST GREEN COURT | | | | COLUMBUS OH | 43227 | |
| JOHN W EARHART | | 14-101 SUMMIT VIEW | | | | FAIRFAX VT | 05454 | |
| JOHN W EARLY JR & | INGRID R EARLY JT TEN | 8217 FAIRWAY HOLLOW | LAKES OF THE NORTH | | | MANCELONA MI | 49659-8923 | |
| JOHN W EASLEY | | 2525 LAKE DRIVE | | | | LOVELAND CO | 80538-3134 | |
| JOHN W EATON | | 10404 CHAMPIONS CIR | | | | GRAND BLANC MI | 48439 | |
| JOHN W EBERTS | | 661 WILLOW LA | | | | WEBSTER NY | 14580-9407 | |
| JOHN W EDMOND | | 4148 RIVERSHELL LN | | | | LANSING MI | 48911-1907 | |
| JOHN W EHRLER | CUST | LAURA MARIE EHRLER U/THE | MO UNIFORM GIFTS TO MINORSLAW | | 6 CEDAR CREST | ST LOUIS MO | 63132-4205 | |
| JOHN W ELLIOTT | | 33 OAKNOLL ROAD | | | | WILMINGTON DE | 19808 | |
| JOHN W ELLIS | | 1336 S SEYMOUR ROAD | | | | FLINT MI | 48532-5512 | |
| JOHN W ELLIS & | BERTHA M ELLIS | TR | JOHN W & BERTHA M ELLIS | REVOCABLE TRUST UA 03/ | 1336 SEYMOUR R | FLINT MI | 48532-5512 | |
| JOHN W ESCHENLOHR | | BOX 7055 | | | | AVON CO | 81620-7055 | |
| JOHN W EVANS | | 301 SALEM AVE | | | | FRONT ROYAL VA | 22630-2541 | |
| JOHN W EVANS | | 3442 CHEATHAM ROAD | | | | ACWORTH GA | 30101-7676 | |
| JOHN W EVANS & | YVONNE H EVANS TEN ENT | 301 SALEM AVE | | | | FRONT ROYAL VA | 22630 | |
| JOHN W EWING | | 5125 WEST 12TH ST | | | | SPEEDWAY IN | 46224-6917 | |
| JOHN W F RANDOLPH | | PARISH LANE | | | | NEW CANAAN CT | 06840 | |
| JOHN W F READ | BOX 3 | 156 HARMONIESTRAAD | | | | B-2018 ANTWERP | | BELGIUM |
| JOHN W FAGAN | | PO BOX 14909 | | | | DETROIT MI | 48214-0909 | |
| JOHN W FARLEY & | MILDRED R FARLEY JT TEN | 20 CORONET CT | | | | NISKAYUNA NY | 12309-1929 | |
| JOHN W FARLEY & | VIRGINIA A FARLEY JT TEN | 9555 W 59TH AV 302 | | | | ARVADA CO | 80004-5396 | |
| JOHN W FINCH III | | 408 BRENTWOOD CIRCLE | | | | WILSON NC | 27893-1708 | |
| JOHN W FITCH | | 28926 LEONA | | | | GARDEN CITY MI | 48135-2758 | |
| JOHN W FITZGERALD | | 11850 SOUTH LAKES CT | | | | RESTON VA | 20191-1835 | |
| JOHN W FLAUGHER | | 345 BUNKER HILL ROAD | | | | BELLEVILLE IL | 62221-5765 | |
| JOHN W FLETCHER | | 555 N BROAD ST APT 417B | | | | DOYLESTOWN PA | 18901-3441 | |
| JOHN W FOLLIN & | DIBRELL F FOLLIN JT TEN | 2214 WESTMORELAND ST | | | | FALLS CHURCH VA | 22043-1750 | |
| JOHN W FORMAN | | 23616 LONDON CT | APT 1616 | | | SOUTHFIELD MI | 48033-3320 | |
| JOHN W FOX & | MABELL M FOX JT TEN | 5147 WILLISTON RD | | | | MINNETONKA MN | 55345-4731 | |
| JOHN W FRANKLIN | | 4403 HOFFMAN FARMS DR | | | | HILLIARD OH | 43026 | |
| JOHN W FRANKS | | 1642 BROOKFIELD RD | | | | CHARLOTTE MI | 48813-9195 | |
| JOHN W FRAZIER | | 721 W 1ST ST | | | | MARION IN | 46952-3762 | |
| JOHN W FRYE & | JANET B FRYE JT TEN | 2321 KENSINGTON RD | | | | LANSING MI | 48910-2852 | |
| JOHN W FURA | | 401 NORTH ADAM STREET | | | | LOCKPORT NY | 14094-1455 | |
| JOHN W GABBARD | | 1115 W S R 250 | | | | DEPUTY IN | 47230 | |
| JOHN W GAIN | CUST LISA K GAIN UGMA PA | 4 KENO LANE | | | | WEST GROVE PA | 19390-9421 | |
| JOHN W GAIN | CUST MATTHEW | A GAIN UGMA PA | 4 KENO LANE | | | WEST GROVE PA | 19390-9421 | |
| JOHN W GAIN | | 4 KENO LANE | | | | WEST GROVE PA | 19390-9421 | |
| JOHN W GALIARDO | | 3400 S OCEAN BLVD APT-7D1 | | | | PALM BEACH FL | 33480 | |
| JOHN W GALLOWAY & | AVILEE GALLOWAY JT TEN | 1078 BURRVILLE RD | | | | SUNBRIGHT TN | 37872-2112 | |
| JOHN W GAUL | | 2008 HAWTHORNE | | | | GROSSE PT WDS MI | 48236-1432 | |
| JOHN W GEROW | | 527 BETHANY VILLAGE CIRCLE | | | | LEHIGH ACRES FL | 33936-7625 | |
| JOHN W GESSWEIN | | 2814 ERIE AVENUE | | | | BALTIMORE MD | 21234-1105 | |
| JOHN W GETZAN & | CYNTHIA FORD GETZAN JT TEN | 2619 PEBBLE BEACH DR | | | | OAKLAND MI | 48363-2450 | |
| JOHN W GILCHRIST | | 4646 BOBBITT | | | | DALLAS TX | 75229-4241 | |
| JOHN W GLADDEN | TR LIVING TRUST 06/21/90 | U/A JOHN W GLADDEN | 704 JACKSON ST | | | KINGS MOUNTAIN NC | 28086-2236 | |
| JOHN W GOEKE | | 1 LAKE ST | | | | COVINGTON KY | 41011-3644 | |
| JOHN W GORMAN & | DIANE R GORMAN JT TEN | 4912 BROADMOOR DR | | | | MAPLE PLAIN MN | 55359 | |
| JOHN W GRAY | | 9609 RD 11 | | | | PAYNE OH | 45880-9129 | |
| JOHN W GREENSLADE II | | 93 MAPLE STREET #304 | | | | GLENS FALLS NY | 12801 | |
| JOHN W GREGORY | | 5624 BENTWOOD LANE | | | | GREENDALE WI | 53129-1805 | |
| JOHN W GRIMES | | 3108 HOLLY BERRY CT | | | | ABINGDON MD | 21009 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN W GUMBERT | | 2854 WALCOTT RD | | | | JACKSON MI | 49201-8212 | |
| JOHN W GUNST | | 1703 E 14TH ST APT 14 | | | | MUNCIE IN | 47302-4470 | |
| JOHN W GUNTNER | | 1847 LOCH SHIEL ROAD | | | | BALTIMORE MD | 21234-5217 | |
| JOHN W GUYINN | | 3614 N COLORADO AVE | | | | INDIANAPOLIS IN | 46218-1556 | |
| JOHN W HACKWORTH | | 8940 CEDAR CREEK | | | | DESOTO KS | 66018-9404 | |
| JOHN W HAINES & | RUBY L HAINES JT TEN | 4303 LAKEWOOD DRIVE | | | | WATERFORD MI | 48329 | |
| JOHN W HAINES III | | 273 PINE TORCH LN | | | | MADISON VA | 22727 | |
| JOHN W HALE | | 7000 ESTERO BLVD 203 | | | | FT MYERS BCH FL | 33931 | |
| JOHN W HALE & | CHARLOTTE E HALE JT TEN | 7000 ESTERO BLVD 203 | | | | FT MYERS BCH FL | 33931 | |
| JOHN W HALUSKA | | 10712 S KOLMAR | | | | OAK LAWN IL | 60453-5349 | |
| JOHN W HALUSKA & | JEANETTE M HALUSKA JT TEN | 10712 SO KOLMAR | | | | OAK LAWN IL | 60453-5349 | |
| JOHN W HAMILTON | | 37 N HALIFAX AVE | | | | DAYTONA BEACH FL | 32118-4248 | |
| JOHN W HAMLIN & | GERMAINE V HAMLIN TR | UA 09/25/1991 | JOHN W HAMLIN & GERMAINE V TRUST | 2120 EAST LONG | CARSON CITY NV | 89706 | |
| JOHN W HARBRECHT | CUST | PAUL WILLIAM HARBRECHT A | MINOR U/ART 8-A PERS PROP | LAW OF N Y | 375 WELWYN WAI | ALPHARETTA GA | 30022-7058 | |
| JOHN W HARRIS | | 2992 UPTO RD E | | | | COLUMBUS OH | 43232-5240 | |
| JOHN W HARRIS | | 410 N SUNSET DR | | | | PIQUA OH | 45356-4434 | |
| JOHN W HARRIS | | 1222 MOCKINGBIRD LANE | | | | ARLINGTON TX | 76013-3702 | |
| JOHN W HARRIS & SANDRA L LAWRENCE | HARRIS FAMILY TRUST | U/A DTD 02/17/2000 | 3006 W JOY RANCH RD | | | PHOENIX AZ | 85086-8350 | |
| JOHN W HASLER | | 3911 SAINT CHARLES ST | | | | ANDERSON IN | 46013 | |
| JOHN W HATHAWAY | | 1145 FM 2199 SOUTH | | | | MARSHALL TX | 75672-3358 | |
| JOHN W HAUTMAN | | 204 MUNDS MOUNTAIN CIRCLE | | | | SEDONA AZ | 86336-7202 | |
| JOHN W HAWARD & | MARTHA G HOWARD JT TEN | 12524 N SEARCY ROAD | | | | KEARNEY MO | 64060 | |
| JOHN W HAWSON & | JEAN M HAWSON TR | UA 10/22/1993 | HAWSON FAMILY TRUST | 29081 US 19 NORTH 368 | | CLEARWATER FL | 33761-2460 | |
| JOHN W HAYNES | | 244 W 93RD ST | | | | LOS ANGELES CA | 90003-4036 | |
| JOHN W HEIMAN | | 7654 MEADOW RIDGE DR | | | | FISHERS IN | 46038-2219 | |
| JOHN W HEINRICY | | 201 STONEBROOKE CT 26 | | | | ROYAL OAK MI | 48067-3279 | |
| JOHN W HEMPEL | | 2263 RIDGEMOOR CT | | | | BURTON MI | 48509-1391 | |
| JOHN W HENRY | CUST MEGAN M HENRY UGMA MI | 2584 MEADOW RUN | | | | GERMANTOWN TN | 38138-6254 | |
| JOHN W HENRY & | KATHLEEN V HENRY JT TEN | 2584 MEADOW RUN | | | | GERMANTOWN TN | 38138-6254 | |
| JOHN W HERZBERG | | 1291 KUEHN RD | | | | STERLING MI | 48659-9707 | |
| JOHN W HICKEY | TR JOHN W HICKEY LIVING TRUST | UA 07/22/96 | 100 2ND ST | | | CAMP GROVE IL | 61424 | |
| JOHN W HICKEY | | 100 2ND FLOOR | | | | CAMP GROVE IL | 61424 | |
| JOHN W HIGGINS | CUST | JOHN B HIGGINS UGMA IL | 123 W OAK ST UNIT E | | | CHICAGO IL | 60610-5413 | |
| JOHN W HILL | | 9387 MENDOTA | | | | DETROIT MI | 48204-2650 | |
| JOHN W HILL JR | | 463 CLUBVIEW | | | | KALAMAZOO MI | 49009-9195 | |
| JOHN W HINNERS | | 3132 S 200 E | | | | ANDERSON IN | 46017-9563 | |
| JOHN W HODGE JR | | 1590 BUNK NEWELL RD | | | | MERIDIAN MS | 39301-8191 | |
| JOHN W HODGES | | 420 E LILLY LN | | | | ARLINGTON TX | 76010-5706 | |
| JOHN W HODGSON | | 306 LOMBARDY LANE | | | | OSWEGO IL | 60543-9724 | |
| JOHN W HOHMANN | | 11329 E PRAIRIE AVE | | | | MESA AZ | 85212-1975 | |
| JOHN W HOLMES & | CAROL J HOLMES JT TEN | 2713 PINETREE | | | | TRENTON MI | 48183-2233 | |
| JOHN W HOLZER | | 914 COLLEGE AVENUE | | | | RICHMOND IN | 47374-5227 | |
| JOHN W HONKALA | | 2785 ELIZABETH LN | | | | W BLOOMFIELD MI | 48324 | |
| JOHN W HOPKINS | | 690 CHEESMAN | | | | SAINT LOUIS MI | 48880-9497 | |
| JOHN W HOSTETLER | | 1708 NORTH HACKBERRY RD | | | | MUNCIE IN | 47304-9712 | |
| JOHN W HOUGH | TR RESIDUARY TR U/W H H HARRIS T | 181 W MADISON SUITE 4800 | SUITE 1200 | | | CHICAGO IL | 60602-4510 | |
| JOHN W HOWELL | | 11838 CHASE WELLESLEY DR 418 | | | | RICHMOND VA | 23233-7765 | |
| JOHN W HOWELL & | REE C HOWELL JT TEN | 916 LESLIE AVE | | | | HELENA MT | 59601-2522 | |
| JOHN W HUDSON | C/O JEWEL HUDSON | 18695 CHERRYLAWN | | | | DETROIT MI | 48221-2045 | |
| JOHN W HUGHES JR | | 301 W PARK1 | | | | BUTTE MT | 59701-9100 | |
| JOHN W HULBERT | | 417 SAN CARLOS RD | | | | MINOOKA IL | 60447-9344 | |
| JOHN W HULL | | 580 E WALNUT ST | | | | WESTERVILLE OH | 43081-2466 | |
| JOHN W HUNT | | 5049 MACKLYN DRIVE | | | | TOLEDO OH | 43615-2937 | |
| JOHN W HUNTER | | 54568 MARISSA CT | | | | SHELBY TOWNSHIP MI | 48316-1291 | |
| JOHN W HUNTER & | MAXINE A HUNTER JT TEN | 54568 MARISSA CT | | | | SHELBY TOWNSHIP MI | 48316-1291 | |
| JOHN W INGRAM | CUST | RACHEL BETH INGRAM UTMA OH | 207 BOY SCOUT ROAD | | | RAY OH | 45672-9625 | |
| JOHN W IRELAND | | 34960 EBERLEIN DRIVE | | | | FRASER MI | 48026-5250 | |
| JOHN W JACKSON | | 627 CATALPA | | | | LIMA OH | 45804-2025 | |
| JOHN W JACKSON | | 4807 SAN ANTONE | | | | BOSSIER CITY LA | 71111-2626 | |
| JOHN W JACOBS & | MARGARET S JACOBS JT TEN | 452 S SIXTH | | | | INDIANA PA | 15701-3163 | |
| JOHN W JACQUES | | 1853 INDIAN WOOD TRAIL | | | | WEST BRANCH MI | 48661 | |
| JOHN W JAMES | | 619 W GRANT ST | | | | OLYPHANT PA | 18447 | |
| JOHN W JAMESON | | 6539 W SWEET CREEK DR | | | | NEW PALESTINE IN | 46163-9567 | |
| JOHN W JARRELL | | 2217 CENTERVILLE RD | | | | WILMINGTON DE | 19808-3337 | |
| JOHN W JENKINS | | 5606 MCEVER RD | | | | FLOWERY BRANC GA | 30542-2737 | |
| JOHN W JOHNSON | | 1268 COUNTRY LN | | | | CONYERS GA | 30012-2202 | |
| JOHN W JOHNSON | | 11637 ILENE | | | | DETROIT MI | 48204-1938 | |
| JOHN W JOHNSON | | 16834 MARLOWE | | | | DETROIT MI | 48235-4074 | |
| JOHN W JOHNSON | | 2778 WABUM | | | | WHITE LAKE MI | 48386-1575 | |
| JOHN W JOHNSON & | ISABEL JOHNSON JT TEN | 5861 GOODRICH RD APT 3B | | | | CLARENCE CENTER NY | 14032 | |
| JOHN W JOHNSTON | | 508 MADISON ST | | | | HOWELL MI | 48843-1626 | |
| JOHN W JOHNSTON | | 606 5TH ST N | | | | SPRINGVILLE IA | 52336-9611 | |
| JOHN W JONES & | SHIRLEY A JONES JT TEN | 1013 RANGE RD | | | | WANA WV | 26590 | |
| JOHN W JORDAN | | 26150 ZEMAN AVE | | | | EUCLID OH | 44132-1937 | |
| JOHN W JORDAN | | 2715 DELL ZELL DRIVE | | | | INDIANAPOLIS IN | 46220-5840 | |
| JOHN W JUDSON JR & | DORINDA M JUDSON JT TEN | 6 E PINE ST | | | | PLAISTOW NH | 03865-2620 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN W KANE & | GERALDINE J KANE JT TEN | 11814 LINDEN ST | | | | CEDAR LAKE IN | 46303-9776 | |
| JOHN W KANG | | 4446 TANBARK DRIVE | | | | BLOOMFIELD HILLS MI | 48302-1651 | |
| JOHN W KARMAN | | 304 VINSETTA BL | | | | ROYAL OAK MI | 48067 | |
| JOHN W KATCHAN | | 11202 PFEFFERS ROAD | | | | BRADSHAW MD | 21087-1835 | |
| JOHN W KEKEL | | 9045 BRISTOL ROAD | | | | SWARTZ CREEK MI | 48473-8502 | |
| JOHN W KELLER | | 11460 PINE HILL DR | | | | WAYNESBORO PA | 17268-9357 | |
| JOHN W KELLEY | | 242 FAIRVIEW AVE | | | | PAINTED POST NY | 14870-1217 | |
| JOHN W KELLY | | 170 CLARK MDWS | | | | CANANDAIGUA NY | 14424-1755 | |
| JOHN W KELLY TR | UW TEKLA M HANSON | 493A PAWNEE LN | | | | STRATFORD CT | 06614-8275 | |
| JOHN W KENNEDY | | 1806 NEW HOPE AND CRIMORA RD | | | | CRIMORA VA | 24431-2200 | |
| JOHN W KENNELY | | 40 BABCOCK DR | | | | ROCHESTER NY | 14610-3305 | |
| JOHN W KERNODLE | | 438 LOWERY ST | | | | JAMESTOWN IN | 46147-9106 | |
| JOHN W KETZ | | 9572 BERYL ST | | | | CANAL FULTON OH | 44614-9349 | |
| JOHN W KILPATRICK | | 22812 SAINT JOAN ST | | | | ST CLR SHORES MI | 48080 | |
| JOHN W KILROY | CUST | TIMOTHY MARK KILROY | UGMA OH | BOX 15234 | | PITTSBURGH PA | 15237-0234 | |
| JOHN W KIMBLE | | 10178 MALCOLM DR | | | | COVINGTON GA | 30014 | |
| JOHN W KING | | 3125 BEELER AVE | | | | INDIANAPOLIS IN | 46224-2549 | |
| JOHN W KING JR | | 2023 HIGHLAND AVE | | | | HUNTINGDON PA | 16652-9766 | |
| JOHN W KINGERY | | 1237 W PARK AVE | | | | BRAZIL IN | 47834-7544 | |
| JOHN W KLEIN | | 1225 THURMAN | | | | SAGINAW MI | 48602-2853 | |
| JOHN W KNAUS | | 1159 KENILWORTH | | | | CLAWSON MI | 48017-2905 | |
| JOHN W KNIGHT | | 135 HAWTHORN DR | | | | NEW CONCORD OH | 43762 | |
| JOHN W KNITTLE | | 250 REEDS LN | | | | SPRINGFIELD MA | 01109-2063 | |
| JOHN W KOON SR & | TWILA D KOON | TR KOON FAM TRUST | UA 06/29/94 | 908 CAMINITO MADRIGAL APTA | | CARLSBAD CA | 92009-2454 | |
| JOHN W KORAL JR | | 30438 GLENWOOD CIRCLE | | | | WARREN MI | 48093-3332 | |
| JOHN W KOSSOWAN & | CAROLYN S KOSSOWAN JT TEN | 521 HIGHBROOK AV | | | | PELHAM NY | 10803-2227 | |
| JOHN W KOWALESKI | | 5763 ADA DR SE | | | | ADA MI | 49301 | |
| JOHN W KUELSKE & | FRANCES A KUELSKE JT TEN | 1010 NORTH THOMAS | | | | SAGINAW MI | 48609-9590 | |
| JOHN W LA TOUR | | 5205 AMHERST DRIVE | | | | CHANDLER TX | 75758 | |
| JOHN W LABARGE | | BOX 23 | | | | NORFOLK NY | 13667-0023 | |
| JOHN W LACY & | ESTHER V LACY TEN COM | TRUSTEES THE JOHN W LACY | LIVING TRUST U/A DTD | 6/24/1993 35124 NORTHMOR | | FARMINGTON HILLS MI | 48331-2641 | |
| JOHN W LAMAR | | 405 ROSS ST | | | | RAHWAY NJ | 07065 | |
| JOHN W LANDERS JR | | BOX 884 | | | | LAKE PLACID FL | 33862-0884 | |
| JOHN W LANG | | 3435-23RD AVE | | | | MERIDIAN MS | 39305-3838 | |
| JOHN W LARMOND | | 7 HUNT ST R R 1 | | | | AYR ON  N0B 1E0 | | CANADA |
| JOHN W LARSON | | 1062 E MANDEVILLE ST | | | | BURTON MI | 48529-1125 | |
| JOHN W LAURSEN JR | | 3842 PLYMOUTH CHURCH RD | | | | BELOIT WI | 53511-9324 | |
| JOHN W LAYTON & | SHIRLEY R LAYTON JT TEN | PO BOX 856 | 208 N COLLINS | | | FOWLERVILLE MI | 48836 | |
| JOHN W LEE | | 2546 CLEVELAND WAY | | | | CANTON MI | 48188-6250 | |
| JOHN W LEE | | 736 BIRCHWOOD DR | | | | FLUSHING MI | 48433-1357 | |
| JOHN W LENER & | ROSE MARY LENER JT TEN | 1030 SKYLINE CIR | | | | NORRISTOWN PA | 19403-1838 | |
| JOHN W LENNON | | 27 RUBY LANE | | | | HARRISON ME | 04040 | |
| JOHN W LETNER | | 801 W GORDON PIKE | | | | BLOOMINGTON IN | 47403-4331 | |
| JOHN W LEVAR & | MARY RUTH LEVAR JT TEN | BOX 636 | | | | LANDER WY | 82520-0636 | |
| JOHN W LEWIS IV | | 40 W KESSLER BLVD W DR | | | | INDIANAPOLIS IN | 46208-1551 | |
| JOHN W LEZENBY JR | | 265 WASHINGTON DR | | | | PENNSVILLE NJ | 08070-1313 | |
| JOHN W LITTLE | | 2407 WAYNESVILLE-JAMESTOWN RD | | | | XENIA OH | 45385-9631 | |
| JOHN W LLOYD | | 3318 N 3100 E | | | | TWIN FALLS ID | 83301-0336 | |
| JOHN W LOCKE | | BOX 7232 | | | | FLINT MI | 48507-0232 | |
| JOHN W LOEFFLER | | 4273 PROJECT RD | | | | LUEBBERING MO | 63061 | |
| JOHN W LOEFFLER & | JOHN W LOEFFLER JT TEN | 4273 PROJECT RD | | | | LUEBBERING MO | 63061 | |
| JOHN W LOGSDON | | 8891 STATE HIGHWAY 19 | | | | EDGEWOOD TX | 75117-5406 | |
| JOHN W LONG | | 3 MARTIN RD | | | | OSSINING NY | 10562-5602 | |
| JOHN W LOWRIE | | 1961 E WINEGAR RD | | | | MORRICE MI | 48857-9749 | |
| JOHN W LUCAS & | CANDEE L LUCAS JT TEN | 117 N MARGARET DR | | | | LAKESIDE OH | 43440-1036 | |
| JOHN W LYONS & | LINDA E MEYER JT TEN | 297 HIGH RIDGE ROAD | | | | PISGAH FOREST NC | 28768 | |
| JOHN W MAC DOWELL JR | | 1086 WOODRIDGE TRAIL | | | | SANFORD NC | 27332 | |
| JOHN W MACY & | LOIS M MACY JT TEN | 20987 N JOHN WAYNE PWY SUITE 104 | PMB 427 | | | MARICOPA AZ | 85239 | |
| JOHN W MAHER JR | | 96 FORT MEADOW DR | | | | HUDSON MA | 01749-3140 | |
| JOHN W MAHONEY & | RITA JEAN MAHONEY JT TEN | 623 N MARTIN | | | | WAUKEGAN IL | 60085-3435 | |
| JOHN W MAIER | | 1113 3 240 N | | | | ANDERSON IN | 46012-3171 | |
| JOHN W MALCOLM | | RUPERT HILL RD | | | | PAWLET VT | 05761 | |
| JOHN W MALONEY JR | | 1914 HONEYSUCKLE LANE | | | | CINCINNATI OH | 45230 | |
| JOHN W MALRAY | | 10900 SW 72ND ST 34 | | | | MIAMI FL | 33173-2706 | |
| JOHN W MANN | | 225 N MAIN STREET | | | | GERMANTOWN OH | 45327-1007 | |
| JOHN W MARA | | CUST MATTHEW P MARA | UGMA TX | 17414 SPRING CREEK FOREST DR | | SPRING TX | 77379-4819 | |
| JOHN W MARK JR | | 2023 NORTH ATLANTIC AVE #242 | | | | COCOA BEACH FL | 32931 | |
| JOHN W MARQUETTE | | 817 W WASHINGTON ST | | | | IONIA MI | 48846-1911 | |
| JOHN W MARSHALL | | 2428 ELLIS APT B | | | | NORTH LAS VEGAS NV | 89030-6088 | |
| JOHN W MARTIN | | 369 E KELLER HILL RD | | | | MOORESVILLE IN | 46158 | |
| JOHN W MARTIN | | 548 CO RD 125 | | | | TOWN CREEK AL | 35672-7032 | |
| JOHN W MASON & | M DELLINE MASON | TR JOHN W & M DELLINE MASON TRUS | UA 01/19/95 | 2801 BARCELONA ST | | DOUGLAS AZ | 85607-2645 | |
| JOHN W MATOSKY JR | | 5071 LITTLE RICHMOND RD | | | | TROTWOOD OH | 45426-3207 | |
| JOHN W MATTHEWS | | 3343 W WILSON RD | | | | CLIO MI | 48420-1929 | |
| JOHN W MAURO & | IRMA MAURO JT TEN | 41 KENT RD | | | | UPPER DARBY PA | 19082-2406 | |
| JOHN W MC CRAY | | 552 BERGEN AVENUE | | | | JERSEY CITY NJ | 07304-2527 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN W MC KEON | | 310 SOUTH IRVING STREET | | | | RIDGEWOOD NJ | 07450-5130 | |
| JOHN W MC LAIN | | 46 RIVER FOREST | | | | ANDERSON IN | 46011-1919 | |
| JOHN W MC LEMORE | | 525 N FOREST PLACE | | | | CULVER IN | 46511-1117 | |
| JOHN W MC PHAIL | | 6174 COWELL RD | | | | BRIGHTON MI | 48116-5112 | |
| JOHN W MC WILLIAMS & | NANCY J MC WILLIAMS JT TEN | 18563 CHATHAM | | | | RIVERVIEW MI | 48192-7704 | |
| JOHN W MCCAW JR | | 3850 RIO ROAD 89 | | | | CARMEL CA | 93923 | |
| JOHN W MCCREIGHT | | 375 EAST BEAU STREET | | | | WASHINGTON PA | 15301-3639 | |
| JOHN W MCGEE | | 1791 FRIAR TUCK RD NE | | | | ATLANTA GA | 30309-2600 | |
| JOHN W MCGINLEY | | 117 LLANGOLLEN BLVD | | | | NEW CASTLE DE | 19720-4709 | |
| JOHN W MCGINNIS & | JACQUELINE POORE JT TEN | 801 19TH STREET | | | | AMBRIDGE PA | 15003-1808 | |
| JOHN W MCGRATH | | 119 MESSIAH CIR | | | | MECHANICSBURG PA | 17055-8609 | |
| JOHN W MCKEE | | 4331-A WILD TURKEY ROAD | | | | ANDERSON IN | 46013-1241 | |
| JOHN W MCNULTY | TR JOHN W MCNULTY TRUST | UA 10/23/96 | 1243 E MADISON PARK | | | CHICAGO IL | 60615-2914 | |
| JOHN W MERCER & | SONJA A MERCER JT TEN | 12095 CAVE CREEK CT | | | | NOBLESVILLE IN | 46060 | |
| JOHN W MERRIFIELD | | 10616 KETCHUM ROAD | | | | NORTH COLLINS NY | 14111-9778 | |
| JOHN W MERTEN | | 935 E GRAND RIVER | | | | EAST LANSING MI | 48823-4525 | |
| JOHN W MEYER & | CLARA E MEYER JT TEN | 242 HOWES DRIVE | | | | LOS GATOS CA | 95032-4037 | |
| JOHN W MICHAEL | | 221 ANTIETAM RD | | | | BALTIMORE MD | 21221-1503 | |
| JOHN W MIKESELL | | 513 NORTH MCKINLEY RD | | | | FLUSING MI | 48433-1352 | |
| JOHN W MILLER | | 9552 E COUNTY RD 1225 S | | | | GALVESTON IN | 46932-8805 | |
| JOHN W MINTO | | 10 FIFTH STREET | | | | ELIZABETH NJ | 07206-1102 | |
| JOHN W MITCHELL | | BOX 1228 | | | | STUART VA | 24171-1228 | |
| JOHN W MITCHELL | | 320 N NORTH CURTICE RD | | | | OREGON OH | 43618-9608 | |
| JOHN W MODEEN & | HELEN A MODEEN | TR UA 04/23/93 THE | JOHN W MODEEN & HELEN A M | 4933 NORTH RIVER VISTA | | TUCSON AZ | 87505 | |
| JOHN W MONTROY & | IRENE MONTROY JT TEN | 211 MILL ST | | | | BANCROFT MI | 48414-9605 | |
| JOHN W MOORE | | 67 WAGON WHEEL LN | | | | COLUMBUS NJ | 08022 | |
| JOHN W MOORE | | 16265 GEDDES RD | | | | HEMLOCK MI | 48626-9604 | |
| JOHN W MOORE | | 575 GLOROSE | | | | ST LOUIS MO | 63137-3420 | |
| JOHN W MORANT | | BOX 3512 | | | | GREENSBORO NC | 27402-3512 | |
| JOHN W MURPHY & | MARIE B MURPHY JT TEN | 22 LEAMINGHOUSE COURT | | | | IRMO SC | 29063 | |
| JOHN W MUTSCHLER | | 5565 THISTLE ST | | | | SAN BERNARDINO CA | 92407-2455 | |
| JOHN W NESBITT | | 1010 KELSEY ROSE CT | | | | LEBANON IN | 46052-8011 | |
| JOHN W NEWCOMBE | | 2610 COSTA MESA | | | | WATERFORD MI | 48329-2431 | |
| JOHN W NIBERT & | ELEANOR L NIBERT JT TEN | 2077 ALBERTA ST | | | | WESTLAND MI | 48186-4677 | |
| JOHN W NILAND | | 6 OSPREY DRIVE | | | | GALES FERRY CT | 06335 | |
| JOHN W NOYES | | 1661 N LONGFELLOW ST | | | | ARLINGTON VA | 22205-2835 | |
| JOHN W O LEARY | | 2030 CHARTER AVE | | | | PORTAGE MI | 49024-4944 | |
| JOHN W OATES & | KATHERINE M OATES JT TEN | 3381 DAVCLIFF AVE | | | | PORTAGE MI | 49024 | |
| JOHN W OHSNER | | 7720 SCARFF RD | | | | NEW CARLISLE OH | 45344-8684 | |
| JOHN W OPRIAN | | 2022 S PLAZA DRIVE | | | | AKRON OH | 44319-1316 | |
| JOHN W ORTIZ | TR JOHN W ORTIZ LIVING TRUST | UA 12/18/95 | 2231 NE 56TH PL | | | FT LAUDERDALE FL | 33308 | |
| JOHN W ORTIZ | | 1439 F ST | | | | UNION CITY CA | 94587-2227 | |
| JOHN W OTTEN | | 756 E BROAD ST | | | | GIBBSTOWN NJ | 08027-1116 | |
| JOHN W PARDUE | | PO BOX 700826 | | | | PLYMOUTH MI | 48170-0954 | |
| JOHN W PARDUE & | DELORES L PARDUE JT TEN | PO BOX 700826 | | | | PLYMOUTH MI | 48170-0954 | |
| JOHN W PARKER & | RENEE G PARKER JT TEN | 805 SW 205TH | | | | SEATTLE WA | 98166-4162 | |
| JOHN W PARRISH JR | | 419 NORTH MAIN ST | | | | UNION OH | 45322-9744 | |
| JOHN W PARSONS | | 420 MCCRILLIS CORNER RD | | | | WILTON ME | 04294-6805 | |
| JOHN W PARSONS JR | | 2904 LONGSTREET SW | | | | WYOMING MI | 49509-2924 | |
| JOHN W PATTERSON | | 8098 SE 21ST AVE | | | | OCALA FL | 34480 | |
| JOHN W PAUGH | | 30 SPRING CREEK DR | | | | CORTLAND OH | 44410 | |
| JOHN W PAUL | | 5222 BOTSFORD | | | | STERLING HTS MI | 48310-5711 | |
| JOHN W PENSHORN | | N4357 HWY V | | | | POYNETTE WI | 53955 | |
| JOHN W PETHERS | | 5342 N VASSAR RD | | | | FLINT MI | 48506-1230 | |
| JOHN W PHILLIPS | | 208 HARPERS WAY | | | | LANSING MI | 48917 | |
| JOHN W PIDGEON | | 1259 PEACHWOOD | | | | FLINT MI | 48507-3770 | |
| JOHN W PINSON | | 665 E 117TH ST | | | | CLEVELAND OH | 44108-4204 | |
| JOHN W PINSON | | 2227 ADAMS AVE | | | | FLINT MI | 48505-5009 | |
| JOHN W POCHRON & | ELIZABETH POCHRON JT TEN | BOX 8 | | | | RICES LANDING PA | 15357-0008 | |
| JOHN W POTTER | | 911 TURNER ASHBY RD | | | | MARTINSVILLE VA | 24112-0650 | |
| JOHN W POWELL | | 5166 BLACKFOOT DR | | | | LITHONIA GA | 30038-1102 | |
| JOHN W POWELL JR | | 18629 BILTMORE ST | | | | DETROIT MI | 48235-3030 | |
| JOHN W PRIOR & | MARJORIE H PRIOR JT TEN | 531 E 40TH AVE | | | | EUGENE OR | 97405-3918 | |
| JOHN W QUINN | CUST KELLIE A | 20481 W GALE AVE P O BOX 67 | | | | GALESVILLE WI | 54630-7192 | |
| JOHN W QUINN | CUST KEVIN J | 20481 W GALE AVE | PO BOX 67 | | | GALESVILLE WI | 54630 | |
| JOHN W RAINNEY & | KAREN L RAINNEY JT TEN | 5601 DUNCAN RD 29 | | | | PUNTA GORDA FL | 33982-4736 | |
| JOHN W RAUB | | 513 SUDBURY CT | | | | INDIANAPOLIS IN | 46234-2252 | |
| JOHN W RAUB & | MARGARET E RAUB JT TEN | 513 SUDBURY CT | | | | INDIANAPOLIS IN | 46234-2252 | |
| JOHN W RAY | | 1320 E OAKLAND | | | | LANSING MI | 48906-5542 | |
| JOHN W REDDING & | WILMA W REDDING JT TEN | 5808 DELMAR RD | | | | MARION IN | 46953-6120 | |
| JOHN W REED | | 209 W CENTER | | | | FAIRMOUNT IL | 61841-9794 | |
| JOHN W REEVES | | 12180 SKYLINE DR | | | | COLLINSVILLE OK | 74021 | |
| JOHN W REEVES & | GLADYS C REEVES JT TEN | 12180 SKYLINE DR | | | | COLLINSVILLE OK | 74021-6292 | |
| JOHN W REILLY | | 4250 K ST | | | | PHILADELPHIA PA | 19124-4817 | |
| JOHN W RHYNE JR | | 9282 E EASTMAN PLACE | | | | DENVER CO | 80231-4662 | |
| JOHN W RICHMOND | | 5123 EL RANCHO CT | | | | ARLINGTON TX | 76017-2008 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN W RIESS | | 8771 ESSEN | | | | STERLING HGTS MI | 48314-1650 | |
| JOHN W RILEY | | PO BOX 9424 | | | | ELIZABETH NJ | 07202-0424 | |
| JOHN W RIMASSA | | 2737 WINDING CREEK CIR | | | | NORMAN OK | 73071-7040 | |
| JOHN W RINGO | | 2022 BARKS | | | | FLINT MI | 48503-4306 | |
| JOHN W RITCHIE | | 1305 NEW STREET | | | | WILMINGTON DE | 19808-5821 | |
| JOHN W ROAN & | LINDA M ROAN JT TEN | 284 DEIBLER ROAD | | | | PA FURNACE PA | 16865 | |
| JOHN W ROBERTSON | | BOX 35 | | | | FOREST IN | 46039-0035 | |
| JOHN W ROBINSON | | BOX 47 | | | | GOLIAD TX | 77963-0047 | |
| JOHN W ROBINSON JR | | 103 MELVIN DR | | | | HARRIMAN TN | 37748 | |
| JOHN W ROBINSON JR | | 326 SO 31ST ST | BOX 14925 | | | SAGINAW MI | 48601-6348 | |
| JOHN W ROBINSON JR | | 3277 CANTERBURY DR | | | | BAY CITY M | 48706-2005 | |
| JOHN W ROCKENBACH | | 17 PENN ST | | | | CLIFTON HEIGHTS PA | 19018 | |
| JOHN W ROCKENBACH & | ELIZABETH T ROCKENBACH JT TEN | 17 N PENN ST | | | | CLIFTON HEIGHTS PA | 19018-1616 | |
| JOHN W ROSE | | 5702 E DESERT VISTA TRL | | | | CAVE CREEK AZ | 85331-6401 | |
| JOHN W ROSS | | 5875 RHODES AVE | | | | NEW ORLEANS LA | 70131-3925 | |
| JOHN W ROWLAND JR | | 8128 NECK ROAD | | | | WILLIAMSPORT MD | 21795-2125 | |
| JOHN W ROYER | | 3002 W C R 100 S | | | | GREENFIELD IN | 46140 | |
| JOHN W RUDER & | KAREN RUDER JT TEN | 25411 33RD PLACE SOUTH | | | | KENT WA | 98032-9712 | |
| JOHN W RUGER | | 229 DEER PARK CIR | | | | NASHVILLE TN | 37205-3324 | |
| JOHN W RUSHMAN | | 27 SHERBROOKE DRIVE | | | | FLORHAM PARK NJ | 07932 | |
| JOHN W SAGER | | 8023 S ASTERWOOD CT | | | | MIDDLEVILLE MI | 49333-8906 | |
| JOHN W SALZMANN & | JEAN BERNICE SALZMANN TEN ENT | 515 BLOOMFIELD AVE | | | | DREXEL HILL PA | 19026-5209 | |
| JOHN W SASKO | | 45 HERITAGE DRIVE | | | | ILDERTON ON  N0M 2A0 | | CANADA |
| JOHN W SCHNEIDER | | 13453 AMMAN RD | | | | CHESANING MI | 48616-9454 | |
| JOHN W SCHULTZ JR & | IRENE J SCHULTZ JT TEN | 2079 MAPLERIDGE RD | | | | ROCHESTER HILLS MI | 48309-4503 | |
| JOHN W SCOTT | | 505 HOWLAND WILSON ROAD | | | | WARREN OH | 44484 | |
| JOHN W SEARS | | 9609 W CR 1000 S | | | | LOSANTVILLE IN | 47354 | |
| JOHN W SEPURA | | 17522 HIAWATHA | | | | SPRING LAKE MI | 49456-9433 | |
| JOHN W SEXTON | | 4113 FLINTVILLE ROAD RD 2 | | | | DARLINGTON MD | 21034-1138 | |
| JOHN W SHADLE 3RD & | NANCY SHADLE JT TEN | 8535 TALL PINE ROAD | | | | BRITT MN | 55710-8039 | |
| JOHN W SHAFFER | | 3041 BRISTOL CHAMPION | | | | BRISTOLVILLE OH | 44402 | |
| JOHN W SHAFFRAN | | 756 WHITE PINE TREE RD | APT 101 | | | VENICE FL | 34285-4227 | |
| JOHN W SHARROCK | | 3225 WEST RD | | | | E LANSING MI | 48823-7306 | |
| JOHN W SHIVERS | | 4109 BELLE AVE | | | | BALTIMORE MD | 21215-4917 | |
| JOHN W SHULTZ | | 909 AETNA ST | | | | CONNELLSVILLE PA | 15425-4419 | |
| JOHN W SIFFERMAN | | G-10801 HALSEY ROAD | | | | GRAND BLANC MI | 48439 | |
| JOHN W SIMMONS | | 7220 S ATLANTA PLACE | | | | TULSA OK | 74136 | |
| JOHN W SKINNER | | PO BOX 142 | | | | ROSSEAU NB  E0C 1J0 | | CANADA |
| JOHN W SMITH | | 2541 GORLAD | | | | LAKE ORION MI | 48360 | |
| JOHN W SMITH | | 3867 UNION ST | | | | NORTH CHILI NY | 14514-9717 | |
| JOHN W SMITH | | 19443 130TH AVE | | | | TUSTIN MI | 49688-8602 | |
| JOHN W SMITH | | 52 CONNIE DR | | | | ST PETERS MO | 63301-3111 | |
| JOHN W SMITH & | T OPAL SMITH JT TEN | 3867 UNION ST | | | | NORTH CHILI NY | 14514-9717 | |
| JOHN W SNYDER | | 5652 E 900 S | | | | LA FONTAINE IN | 46940-9160 | |
| JOHN W SOUTHWARD | | 365 SOUTH RD | | | | NEW HARTFORD CT | 06057-3636 | |
| JOHN W SPARK | | 7267 LANCELOT DRIVE | | | | PARMA OH | 44134-5713 | |
| JOHN W SPELMAN | | 94 CARMAS DRIVE | | | | ROCHESTER NY | 14626-3713 | |
| JOHN W SPIEGL & | ROBERT SPIEGL JT TEN | 204 SOUTH CEDAR LAKE RD | | | | ROUND LAKE IL | 60073-3258 | |
| JOHN W STAFFORD | | 351 HARMONY GROVE LN | | | | JEFFERSON GA | 30549-7930 | |
| JOHN W STANULIS | | 17070 SWAN CREEK | | | | HEMLOCK MI | 48626-8768 | |
| JOHN W STARNES | | 6079 LENNON RD | | | | SWARTZ CREEK MI | 48473-7904 | |
| JOHN W STARRY JR | CUST SIMONE STARRY UGMA TX | 6103 STEFANI DR | | | | DALLAS TX | 75225-1924 | |
| JOHN W STEELE & | BETTY L STEELE TR | UA 08/16/1989 | STEELE TRUST | 832 INNESLEY DR | | ARROYO GRANDE CA | 93420-4509 | |
| JOHN W STEINER | | 1050 OAK STREET | | | | NEENAH WI | 54956-4167 | |
| JOHN W STEINMACHER | | 19531 ST ANDREWS DR NW | | | | SOAP LAKE WA | 98851-9747 | |
| JOHN W STEPHENS | | 5232 SW BANCROFT ST | | | | PORTLAND OR | 97221-2040 | |
| JOHN W STERLING III | | 237 W BROADWAY | | | | JIM THORPE PA | 18229-1905 | |
| JOHN W STEWART | ATTN JOHN W STEWART | 1887 VALLEY VIEW RD | | | | SNELLVILLE GA | 30078-2450 | |
| JOHN W STEWART | | 265 SUN DRIVE | | | | JACKSON MS | 39211-4340 | |
| JOHN W STEWART | | BOX 7142 | | | | PORT HURON MI | 48061-7142 | |
| JOHN W STEWART | | PO BOX 184 | | | | MENDON UT | 84325-0184 | |
| JOHN W STEWART & | REBECCA C STEWART JT TEN | 265 SUN DRIVE | | | | JACKSON MS | 39211-4340 | |
| JOHN W STILES | | 1377 SOUTH ROAD | | | | HILTON NY | 14468 | |
| JOHN W STONE & | MARILYN L STONE JT TEN | 1307 DEER FIELD LN | | | | LADY LAKE FL | 32162 | |
| JOHN W STURM | | 2122 BEDFORD RD | | | | LOWELLVILLE OH | 44436-9753 | |
| JOHN W SUBIA | TR UA 08/13/93 | JOHN W SUBIA REVOCABLE TRUST | 13327 VERNON AVE | | | HUNTINGTN WDS MI | 48070-1453 | |
| JOHN W SUH | CUST AMY B Y SUH | UTMA CA | 4206 SUZANNE DR | | | PALO ALTO CA | 94306 | |
| JOHN W SUH | | 4206 SUZANNE DRIVE | | | | PALO ALTO CA | 94306 | |
| JOHN W SUMNER | | 2208 SINCLAIR AVENUE | | | | MIDLAND TX | 79705 | |
| JOHN W SUSTARICH | TR U/A | JOHN W SUSTARICH TRUST 1989 | DTD 12/27/89 | BOX 234 | | SEBASTOPOL CA | 95473-0234 | |
| JOHN W SWANSON | | 7238 OJIBWA RD | | | | BRAINERD MN | 56401-8529 | |
| JOHN W SWEITZER & | ROBERT E SWEITZER JT TEN | 2938 NORWOOD | | | | TRENTON MI | 48183-3545 | |
| JOHN W SWINEFORD II | | 11100 RIVER RD | | | | CHESTERFIELD VA | 23838 | |
| JOHN W SYX | | 1369 IRONWOOD DR | | | | FAIRBORN OH | 45324-3503 | |
| JOHN W TATE | | BOX 644 | | | | MUNCIE IN | 47308-0644 | |
| JOHN W TAYLOR | | PO BOX 46 | | | | SILVERHILL AL | 36576 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN W TAYLOR | | 5420 HWY 258 S | | | | DEEP RUN NC | 28525-9613 | |
| JOHN W TAYLOR | | 31050 WEST THOMPSON LANE | | | | HARTLAND WI | 53029-9705 | |
| JOHN W TAYLOR JR | | 21 LOWELL DR | | | | MARLTON NJ | 08053 | |
| JOHN W TAYS | | 417 MARSH OVAL | | | | NEW BRAUNFELS TX | 78130-5227 | |
| JOHN W THOMASON & | PEGGY THOMASON JT TEN | BOX 39 | | | | VANLEER TN | 37181-0039 | |
| JOHN W THOMASON JR | | 4263 MINER DRIVE | | | | BRUNSWICK OH | 44212-2742 | |
| JOHN W THROWER | | 409 SAXONBURG BOULEVARD | | | | SAXONBURG PA | 16056-9451 | |
| JOHN W THROWER JR | | 108 ARBIN RD | | | | SAXONBURG PA | 16056-9801 | |
| JOHN W TOMPKINS | | 2239 E MOUNT MORRIS RD | | | | MOUNT MORRIS MI | 48458-8801 | |
| JOHN W TRENT & | BESSIE P TRENT JT TEN | 2192 QUAIL TRAIL | | | | LAKE WORTH FL | 33461-5811 | |
| JOHN W TRONOSKI | TR JOHN W TRONOSKI TRUST | UA 02/02/00 | 729 BELL LANE | | | MAPLE GLEN PA | 19002-3307 | |
| JOHN W TUREL | | 31454 JOY RD | | | | LIVONIA MI | 48150-3836 | |
| JOHN W TURNER | | 1114 INDIAN CIRCLE DR C | | | | SAINT LOUIS MO | 63132-3157 | |
| JOHN W UBER | | 515 TYSON CIRCLE | | | | ROSWELL GA | 30076-2212 | |
| JOHN W URBANCE | | 1605 HIGHLAND PLACE | | | | STREATOR IL | 61364-1715 | |
| JOHN W VALENTINE | | 8170 E US HWY 24 | | | | MONTICELLO IN | 47960 | |
| JOHN W VALENTINE | | 2214 CRIDER R 11 BX 358 | | | | MANSFIELD OH | 44903-6920 | |
| JOHN W VANALST | CUST JOHN W | VANALST JR UTMA NC | 1221 GRAYLAND ST | | | GREENSBORO NC | 27408-7418 | |
| JOHN W VANCE | | 1248 DELTA AVE | | | | CINCINNATI OH | 45208-3004 | |
| JOHN W VARIN | | 68 SABER LANE | | | | AMHERST NY | 14221-4808 | |
| JOHN W VAUGHN | | 1384 ST RD 38 W | | | | PENDLETON IN | 46064-9584 | |
| JOHN W VAUGHN | | PO BOX 644 | | | | SELIGMAN AZ | 86337-0644 | |
| JOHN W VAUGHN & | JUNE F VAUGHN JT TEN | 1384 W ST RD 38 | | | | PENDLETON IN | 46064-9584 | |
| JOHN W WAKEFIELD JR | | BOX 5250 | | | | SPARTANBURG SC | 29304-5250 | |
| JOHN W WALCOTT & | PATRICIA C WALCOTT TEN COM | TRS U/A DTD 09/15/04 JOHN W WALCO | PATRICIA C WALCOTT REVOCA | 24132 PARKE LN | | GROSSE ILE MI | 48138 | |
| JOHN W WALKER | | 25616 LAKE SHORE DR | | | | INGLESIDE IL | 60041-9195 | |
| JOHN W WALLER | | 828 SANGRIA CT | | | | LAWRENCEVILLE GA | 30043-3426 | |
| JOHN W WALTER | | 4445 W MAPLE AV | | | | FLINT MI | 48507-3127 | |
| JOHN W WALTON | | 9350 APPOLINE | | | | DETROIT MI | 48228-2661 | |
| JOHN W WARD & | MARGARET M WARD | TR JOHN W WARD & | MARGARET M WARD FAM TR UA | | 7/20/1981 19002 GORDON L | YORBA LINDA CA | 92886-4214 | |
| JOHN W WARNER & | COLLEEN J WARNER JT TEN | 48 W STATE AVE | | | | PHOENIX AZ | 85021-8752 | |
| JOHN W WATSON | | 1175 ALEPPO RD | BOX 62 | | | ALEPPO PA | 15310-0062 | |
| JOHN W WEIMMER | | 3100 RIDGEWAY BLVD | | | | LAKEHURST NJ | 08733-1337 | |
| JOHN W WHALEY | | 619 WHALEY RD | | | | NEW CARLISLE OH | 45344-9711 | |
| JOHN W WHITE | | 2087 WESTMINSTER | | | | FLINT MI | 48507-3528 | |
| JOHN W WHITELEATHER JR | TR UA 01/01/90 | SIDNEY O SMOCK TRUST | BOX 807 | | | COLUMBIA CITY IN | 46725-0807 | |
| JOHN W WIESNER JR | | P O DRAWER 2348 | | | | CONROE TX | 77305-2348 | |
| JOHN W WIETECHA | | 37314 WOODSMEN'S TRAIL | | | | DE TOUR VLG MI | 49725-9710 | |
| JOHN W WIGGINS JR | | 16 CALVIN ROAD | | | | KENDALL PARK NJ | 08824-1016 | |
| JOHN W WILES | | 6962 PENNYWHISTLE CIRCLE | | | | CONCORD OH | 44077-2141 | |
| JOHN W WILEY & | PATRICIA A WILEY JT TEN | 1404 PATTERSON AVE | | | | LEVITTOWN PA | 19057-5022 | |
| JOHN W WILLIAMS & | ANDREA H WILLIAMS JT TEN | 555 CRESCENT DR | | | | IRWIN PA | 15642 | |
| JOHN W WILLIAMSON | CUST JOHN | BUCKMAN CARGAL UGMA TX | 4304 PEPPERBUSH DR | | | FORT WORTH TX | 76137-1175 | |
| JOHN W WILLIAMSON | CUST ROBERT CHARLES CARGAL UG | 12729 BEECH TREE LN | | | | EULESS TX | 76040-3427 | |
| JOHN W WILLIS | | 505 BELLA CAPRI DR | | | | MERRITT IS FL | 32952-5312 | |
| JOHN W WILTSHIRE | | 4403 CAMDEN | | | | DALLAS TX | 75206 | |
| JOHN W WOLFORD | | 1983 SOUTH MAINE | | | | DELAWAY OH | 43119-9257 | |
| JOHN W WOLVIN | | PO BOX 424 | | | | HIGGINS LAKE MI | 48627-0424 | |
| JOHN W WOOD | | 1157 ROSELAND DR | | | | COLUMBIA TN | 38401 | |
| JOHN W WORKS | | 3052 KINGSTON CIRCLE | | | | AKRON OH | 44224-3114 | |
| JOHN W WOZNIAK & | JANET R WOZNIAK JT TEN | 1385 THUNDER GULCH PASS | | | | SUWANEE GA | 30024 | |
| JOHN W WYLIE | | 1512 E LANTRIP | | | | KILGORE TX | 75662-6108 | |
| JOHN W WYNDER | | 3301 FAIRVIEW AVE | | | | BALTIMORE MD | 21216 | |
| JOHN W YAPPEL | | 6116 CAMPBELL RD | | | | MENTOR OH | 44060-3026 | |
| JOHN W YARWORTH | | 777 E WOODWARD HEIGHTS BL | | | | HAZEL PARK MI | 48030-2700 | |
| JOHN W YATES | | 106A KITTOE DRIVE | | | | MOUNTAIN VIEW CA | 94043-3915 | |
| JOHN W YOUNG | | 798 TOTTENHAM | | | | BIRMINGHAM MI | 48009-5596 | |
| JOHN W ZIEGLER & | PATRICIA L CAPPAWANA JT TEN | 3537 PLEASANT CREEK DR | | | | ROCKLIN CA | 95765 | |
| JOHN WADE MEARS | | 1269 LESTER | | | | YPSILANTI MI | 48198-6471 | |
| JOHN WAGENBACH | | 58 W MAIN ST | | | | PHILLIPSBURG OH | 45354 | |
| JOHN WAGNER | | PO BOX 3232 | | | | REDONDO BEACH CA | 90277-1232 | |
| JOHN WALIGURA & | MARY LOUISE WALIGURA JT TEN | 301 RED OAK CT | | | | MONROEVILLE PA | 15146-3107 | |
| JOHN WALKER | | 850 GLENWOOD RD | | | | WARREN OH | 44483-3921 | |
| JOHN WALLACE LUM | CUST JONATHAN J LUM UGMA CA | 2956 DOLORES WAY | | | | BURLINGAME CA | 94010-5719 | |
| JOHN WALLRAFF & | MARY WALLRAFF JT TEN | 26 BEACH WALKER RD | | | | FERNANDINA FL | 32034-6600 | |
| JOHN WALTER SEIGAL & | DOROTHY DUVAL SEIGAL JT TEN | BOX 1131 | | | | SLOUGHOUSE CA | 95683-1131 | |
| JOHN WALTERS & | MARGARET WALTERS TEN ENT | 4105 GRANITE AVENUE | | | | BALTIMORE MD | 21206-2533 | |
| JOHN WARD | | CATHERINE WARD UGMA CA | | | | YORBA LINDA CA | 92886-4214 | |
| JOHN WARE UPTON | CUST MARY | | 19002 GORDON LANE | | | | | |
| JOHN WARGO | APT 30F | 111 E 85TH ST | | | | NEW YORK NY | 10028-0958 | |
| JOHN WASHINGTON | | 6336 STATE RTE 225 | | | | RAVENNA OH | 44266-9294 | |
| JOHN WASHINGTON | | 92 HIGH MANOR DR APT 2 | | | | HENRIETTA NY | 14467-9135 | |
| JOHN WASSI | | 1921 GLEN MEADOWS CIR | | | | MELBOURNE FL | 32935-4720 | |
| JOHN WAYNE TEASLEY | | 819 BUCKHAVEN DRIVE | | | | SMYRNA TN | 37167 | |
| JOHN WAYNE WELLS | | 9373 GREENSPORT RD | | | | ASHVILLE AL | 35953-4454 | |
| JOHN WEAVER | | 1933 WRIGHT RD | | | | RAYMOND MS | 39154-9220 | |
| JOHN WEEKS | | 170 COUNTY RD 552 | | | | TRINITY AL | 35673-3150 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHN WEIDEMAN | | 117 HILLCREST DR | | | | GIBSONIA PA | 15044-9758 | |
| JOHN WEISS | | 15 BUCKINGHAM RD | | | | MERRICK NY | 11566-3713 | |
| JOHN WEISS JR | | 630 BERLIN ROAD | | | | VOORHEED NJ | 08043-1493 | |
| JOHN WEISSERT | | 5402 W UNIVERSITY BLVD | | | | DALLAS TX | 75209-5016 | |
| JOHN WELDON JR | | 14160 E TYLER DRIVE | | | | PLYMOUTH MI | 48170-2374 | |
| JOHN WELGE | CUST LOGAN | MATTHEW WELGE UGMA TX | #1 RIDGETOP DRIVE | | | ST LOUIS MO | 63117 | |
| JOHN WELLS | CUST | JAMES WELLS U/THE ILLINOIS | UNIFORM GIFTS TO MINORS AC | 1610 CHEYENNE CIRCLE | | LAWTON OK | 73505-2818 | |
| JOHN WENDELL PLEASANT | | 1168 GILBERT ST | | | | FLINT MI | 48532-3549 | |
| JOHN WENNING | | 6421 SHENANDOAH WAY | | | | MADISON WI | 53705-2542 | |
| JOHN WESLEY | | 5140 E PONCE DE LEON AVE APT F | | | | STONE MOUNTAIN GA | 30083-1279 | |
| JOHN WESLEY BATMAN JR | | 114 E CEDAR ST | | | | TARPON SPRINGS FL | 34689 | |
| JOHN WESLEY FISKE | | 95 PRAIRIE ST | | | | WEST CONCORD MA | 01742-2955 | |
| JOHN WESLEY GLASS | | 21 PROSPECT STREET UNIT #2 | | | | PARRY SOUND ON  P2A 2B5 | | CANADA |
| JOHN WESLEY LARRIS | | 1267 SW 115TH WA 10-15 | | | | DAVIE FL | 33325-4550 | |
| JOHN WESLEY REAM JR | | 53811 FRANKLIN DR | | | | SHELBY TWP MI | 48316-2311 | |
| JOHN WESLEY SPOTSWOOD | | 17 SOBER ST 296 | | | | NORFOLK NY | 13667-3189 | |
| JOHN WESLEY TODD IV | | 1015 CARRIAGE DR | | | | HARRISBURG VA | 22801-9688 | |
| JOHN WESLEY WHITTLESEY | | BOX 562 | | | | WINNETKA IL | 60093 | |
| JOHN WEST JR | | 3912 W METAIRIE AVE | | | | METAIRIE LA | 70001-4956 | |
| JOHN WEY | | 119 COUNTY LINE RD | | | | HARWINGTON CT | 06791-1519 | |
| JOHN WHALEN | | 5941 CARMAN STREET | | | | NIAGARA FALLS ON  L2J 1S2 | | CANADA |
| JOHN WHITNEY NIXON JR | | 1370 POND VIEW LN | | | | NEWTON SQUARE PA | 19073-2716 | |
| JOHN WIEDERHOEFT | | 2040 GREEN ST | | | | SAN FRANCISCO CA | 94123-4813 | |
| JOHN WIESKE | | 17 GREEN HILLS COURT | | | | GREENTOWN IN | 46936-1039 | |
| JOHN WILDER | | BOX 8 | | | | MENDOCINO CA | 95460-0008 | |
| JOHN WILLIAM BECKER | | 123 MADISON ST | | | | VASSAR MI | 48768-1217 | |
| JOHN WILLIAM BURGESS | | 2447 TWIN OAKS DRIVE | | | | CLEVELAND TN | 37323-7161 | |
| JOHN WILLIAM DALTON III | | 1100 SNEED RD | | | | FRANKLIN TN | 37069-6938 | |
| JOHN WILLIAM DICKSON | | 305 DEEP WILLOW DR | | | | EXTON PA | 19341-3034 | |
| JOHN WILLIAM FEHR & | CYNTHIA MOORE FEHR | TR WILL & CYNTHIA FEHR TRUST | UA 3/19/98 | 468 13TH AVENUE | | SALT LAKE CITY UT | 84103-3229 | |
| JOHN WILLIAM FISHBURN | | 161 DUBONNET ROAD | | | | TAVERNIER FL | 33070-2730 | |
| JOHN WILLIAM FOX & JOAN FOX | TR | JOHN WILLIAM FOX & JOAN FOX | REVOCABLE TRUST U/A DTD 08 | 1008 TROY O'FALLON RD | | TROY IL | 62294 | |
| JOHN WILLIAM FRAZER OR RUTH & | STAGG FRAZER JT TEN | 14485 ST ANDREWS LN | | | | ASHLAND VA | 23005 | |
| JOHN WILLIAM GARBER | | 15300 GAMECOCK ROAD | | | | MIDLOTHIAN VA | 23112-5314 | |
| JOHN WILLIAM GLACE | | 524 W BRECKENRIDGE | | | | FERNDALE MI | 48220-2910 | |
| JOHN WILLIAM GOODLOW | | 57 BENEDICT STREET | | | | CASTLETON-ON-HUDSO NY | 12033-1119 | |
| JOHN WILLIAM GUSTWILLER | | 21295 KAMMEYER ROAD | | | | DEFIANCE OH | 43512-2528 | |
| JOHN WILLIAM JADUS & | KATHERINE L JADUS JT TEN | 67761 TULANE RD | | | | ST CLAIRVILLE OH | 43950-9734 | |
| JOHN WILLIAM KELLY | | 11165 MCENRUE RD | | | | SWARTZ CREEK MI | 48473 | |
| JOHN WILLIAM LEWIS | | 1900 CANFIELD RD | | | | YOUNGSTOWN OH | 44511-3027 | |
| JOHN WILLIAM MC ALLISTER | | 161 COLUMBIA DR | | | | WAVERLY OH | 45690-1250 | |
| JOHN WILLIAM MC CLEAN | | 602 STACY CT | | | | TOWSON MD | 21286-2939 | |
| JOHN WILLIAM NEWMAN | | 1313 E LEE ST | | | | DAWSON GA | 31742-1846 | |
| JOHN WILLIAM RUNYAN III | | BOX 770037 | | | | MEMPHIS TN | 38177-0037 | |
| JOHN WILLIAM THIERS | | 7 WATCH WATER CLOSE | | | | PORTSMOUTH VA | 23703-2276 | |
| JOHN WILLIAM THOMAS | | 107 U LITTLE RIVER DR SW | | | | EATONTON GA | 31024 | |
| JOHN WILLIAM WATSON & | ALICE D WATSON | TR UA 03/31/94 | JOHN WILLIAM WATSON & ALICE | WATSON REV FAM TR | 38025 9TH AVE | ZEPHYRHILLS FL | 33541-3953 | |
| JOHN WILLIAMS | | 7424 POSSUM HILL RD | | | | WORDEN IL | 62097-2114 | |
| JOHN WILLIAMSON | | 36 STANLEY BROOK DR | | | | SALEM NH | 03079-2873 | |
| JOHN WILLIAMSON | | 1511 WELLINGTON ST | | | | OAKLAND CA | 94602-1751 | |
| JOHN WILLIE PAYNE | | 567 E PATTERSON | | | | FLINT MI | 48505-4710 | |
| JOHN WILLS | | 4287 GREEN RD | RR 1 | | | HAMPTON ON  L0B 1J0 | | CANADA |
| JOHN WILMARTH HUNTER & | NEVA J HUNTER JT TEN | 2270 CLEAR CREEK RD | | | | MARION NC | 28752 | |
| JOHN WILSON | CUST MARY E | WILSON U/THE WISCONSIN U-G-M-A | C/O M W SKWIERAWSKI | 124 N KANE | | BURLINGTON WI | 53105-1842 | |
| JOHN WILSON | | 1805 WINFORD RD | | | | BALTIMORE MD | 21239-3733 | |
| JOHN WILSHIRE SMITH | | 1121 WHITFIELD BLVD | | | | WEST LAWN PA | 19609-1137 | |
| JOHN WILTSHIRE SNYDER | | BOX 190 | | | | HAGERSTOWN MD | 21741-0190 | |
| JOHN WINIARSKI JR | | 185PARK DRIVE | | | | KENSINGTON CT | 06037 | |
| JOHN WINT | | 12 W MAIN ST | | | | MACEDON NY | 14502-9101 | |
| JOHN WISEMAN | | 374 DANSWORTH RD | | | | YOUNGSTOWN NY | 14174-1319 | |
| JOHN WISNIEWSKI & | GENEVIEVE WISNIEWSKI JT TEN | 42301 WATERWHEEL RD | | | | NORTHVILLE MI | 48167-3269 | |
| JOHN WITER | | RR 004 BOX 1084D | | | | NEWBERRY MI | 49868-9510 | |
| JOHN WITTENBERG & | MARILYN J WITTENBERG JT TEN | 40673 SAINT LOUIS DR | | | | CLINTON TWP MI | 48038 | |
| JOHN WM PATRICK | TR | CATHERINE P ADAMSON U/W | WILLIAM C PATRICK | 4352 SHIRLEY LANE | | SALT LAKE CITY UT | 84124-3742 | |
| JOHN WM PATRICK | | 4352 SHIRLEY LANE | | | | SALT LAKE CITY UT | 84124-3742 | |
| JOHN WOLLENBURG | | 3056 HAMILTON ST | | | | WEST LAFAYETTE IN | 47906-1157 | |
| JOHN WOODHAMS | 1001 | 8171 BAY COLONY DR | | | | NAPLES FL | 34108-7564 | |
| JOHN WOODS | | HC70 BOX 395 | | | | DRYHILL KY | 41749 | |
| JOHN WORDEN | | SUITE 1200 507 L GAY ST | | | | KNOXVILLE TN | 37902-1502 | |
| JOHN WOZNIAK | | 1167 RIDGE LAKE DR | | | | MINERAL RIDGE OH | 44440-9023 | |
| JOHN WRIGHT | | 6447 WESTERN WA | | | | FLINT MI | 48532-2052 | |
| JOHN WRIGHT & | DOROTHY WRIGHT JT TEN | COMSTOCK BRIDGE | | | | COLCHESTER CT | 06415 | |
| JOHN WRIGHT CRAWFORD | | 30833 PRIMROSE | | | | WARREN MI | 48088-5945 | |
| JOHN WYRICK | | 5963 TOWNSEND | | | | DETROIT MI | 48213-2472 | |
| JOHN Y KENNEDY | | 3808 JAMES DRIVE | | | | METAIRIE LA | 70003-1410 | |
| JOHN Y TENG | | 780 HOGHLAND AVE | | | | PIEDMONT CA | 94611-3807 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHN Y VAN BIBBER | | 107 BLANKENBAKER LANE | | | | LOUISVILLE KY | 40207-1725 | |
| JOHN Y W SETO | | 13410 LA CRESTA DR | | | | LOS ALTOS CA | 94022-1905 | |
| JOHN YAKIMOW | CUST SCOTT | EDWARD YAKIMOW A UGMA MI | 607 N KALAMAZOO | | | MARSHALL MI | 49068-1076 | |
| JOHN YANKOFF & | CATHERINE PACZYNSKI JT TEN | 820 N CAMPBELL AVE | | | | CHICAGO IL | 60622-4623 | |
| JOHN YANKOWSKI | | 8 GLENN RD | | | | FLEMINGTON NJ | 08822-3322 | |
| JOHN YARDLEY & | TERESA L YARDLEY JT TEN | 404 WEST LANE | | | | N MUSKEGON MI | 49445-2740 | |
| JOHN YAROS JR | | 46 ORCHARD AVE | | | | PENNINGTON NJ | 08534-5212 | |
| JOHN YASCHEN | | 347 WALNUT DR | | | | E CHINA TOWNSHIP MI | 48054-4193 | |
| JOHN YATKAUSKAS | APT 128 | 1101 MIDLAND AVE | | | | YONKERS NY | 10708-6313 | |
| JOHN YAVORSKY | | 5522 SOUTHERN BLVD | | | | YOUNGSTOWN OH | 44512-2609 | |
| JOHN YOUCHOFF & | MARY AGNES YOUCHOFF JT TEN | 291 SANDPIPER LOOP | | | | CROSSVILLE TN | 38555-5827 | |
| JOHN YOUNG | | 139-15-87TH AVE | | | | JAMAICA NY | 11435-3017 | |
| JOHN YOUNG | | 765 NICOLE COURT | | | | GILROY CA | 95020-6809 | |
| JOHN YOUNG SR & | BARBARA A YOUNG JT TEN | RR2 BOX 248E | | | | DALLAS PA | 18612-9524 | |
| JOHN Z PILIPIAK | | 1840 GREGORY AVE | | | | GLENDALE HTS IL | 60139-2117 | |
| JOHN Z SZAFRANSKI | | 1958 HARTLAND RD | | | | APPLETON NY | 14008-9621 | |
| JOHN ZAISER | | BOX 389 | | | | LAKE WALES FL | 33859-0389 | |
| JOHN ZANETTI & | ROBERTA ZANETTI JT TEN | 21268 CUNNINGHAM | | | | WARREN MI | 48091-4603 | |
| JOHN ZEARING HECKER | | 202 S MCKINLEY | | | | CHAMPAIGN IL | 61821-3250 | |
| JOHN ZELMANSKI | | 32380 BRISTOL CT | | | | FRASER MI | 48026-2328 | |
| JOHN ZEMBO JR | | 2116 WASCANA AVE | | | | LAKEWOOD OH | 44107-6149 | |
| JOHN ZEMON & | JOHN A ZEMON JT TEN | 16630 CRAIGMERE DR | | | | MIDDLEBURG HEIGHTS OH | 44130-6423 | |
| JOHN ZETTNER JR & | HELEN E ZETTNER JT TEN | 8900 HOUGHTON | | | | STERLING HEIGHTS MI | 48314-3524 | |
| JOHN ZIAN JR | | 1138 LAKEVIEW | | | | WATERFORD MI | 48328-3821 | |
| JOHN ZIETEK | | 56 PEMBRICK RD | | | | GREENWICH CT | 06831-5043 | |
| JOHN ZIMBRICK | | 1601 W BELTLINE HWY | | | | MADISON WI | 53713-2329 | |
| JOHN ZIOBROWSKI | | 7070 SCHULTZ RD | | | | NORTH TONAWANDA NY | 14120-9501 | |
| JOHN ZOLIN JR | | 21019 WINKEL | | | | ST CLAIR SHORES MI | 48081-3062 | |
| JOHNATHAN B HARDING | | 1862 SHERMAN AVE | | | | EVANSTON IL | 60201-3756 | |
| JOHNATHAN F HATCHEL | | 12187 N GENESEE RD | | | | CLIO MI | 48420-9130 | |
| JOHNATHAN G MAIER | CUST JACOB C MAIER | UTMA OH | 5907 WILBER AVE | | | PARMA OH | 44129 | |
| JOHNATHAN G MAIER | CUST WILLIAM J MAIER | UTMA OH | 5907 WILBER AVE | | | PARMA OH | 44129 | |
| JOHNATHAN H GREENE & | FRANCES A GREENE JT TEN | 630 CROWN LANE | | | | PORT ORANGE FL | 32127 | |
| JOHNATHAN LASKOWSKI | | 2467 WILLOW CREEK COURT | | | | JENSON MI | 49428 | |
| JOHNATHAN W EACH | | 1114 ASPEN VALLEY AVENUE | | | | LAS VEGAS NV | 89123-3190 | |
| JOHNATHON A MEIER | | 3918 KNOBWOOD OVERLOOK | | | | INDIANAPOLIS IN | 46234 | |
| JOHNATHON M GIBB | | 1507 W 17TH ST | | | | SIOUX CITY IA | 51103-2455 | |
| JOHNATON TODD PORGES | | 10 PAULA LN | | | | WATERFORD CT | 06385-1522 | |
| JOHNELL A FOUTS | | 14434 PINE CONE TRAIL | | | | CLERMONT FL | 34711-7153 | |
| JOHNELL JACKSON | | 469 LEXINGTON AVE | | | | ROCHESTER NY | 14613-1942 | |
| JOHNELLE K CLOUSE & | EUGENE C CLOUSE JT TEN | 7158 WOODLEA RD | | | | OSCODA MI | 48750-9722 | |
| JOHNENE MARIE TUNGL & | JOHN L TUNGL JT TEN | 1712 OGDEN ST | | | | DENVER CO | 80218-1018 | |
| JOHNET PHILLIPS | | 1704 S OAKHILL | | | | JANESVILLE WI | 53546-5777 | |
| JOHNETTA KENDALL | | 925 N KING AVE | | | | INDIANAPOLIS IN | 46222-3720 | |
| JOHNETTE E LYTLE | | 11808 VALLEY BLVD | | | | WARREN MI | 48093 | |
| JOHNETTE M ALESSI | | 54340 ARROWHEAD | | | | SHELBY TOWNSHIP MI | 48315-1206 | |
| JOHNEY A BRIDGES | | 11795 DAVISBURG RD | | | | DAVISBURG MI | 48350-2630 | |
| JOHNEY I REED | | 759 KENILWORTH | | | | PONTIAC MI | 48340-3101 | |
| JOHNF FEDERICI | | 847 SHACKAMAXON DR | | | | WESTFIELD NJ | 07090-3462 | |
| JOHNIE A LITTLE | | 628 KALAMAZOO AVE | | | | KALAMAZOO MI | 49007-3308 | |
| JOHNIE A SWEETIN | | 10430 NICHOLS RD | | | | GAINES MI | 48436-8914 | |
| JOHNIE C COFFMAN | | 5231 ONEALL ROAD | | | | WAYNESVILLE OH | 45068-9125 | |
| JOHNIE C GLASS | | 275 HICKORY DALE | | | | ST CHARLES MO | 63304-7018 | |
| JOHNIE C STEVENS | | 12089 SCHONBORN PL 22 | | | | CLIO MI | 48420-2145 | |
| JOHNIE DOYLE MASTERS | | 307 TIMBER LANE | | | | ANDERSON IN | 46017-9693 | |
| JOHNIE E APPLE | | 800 CLARKE ST | | | | OLD HICKORY TN | 37138-3139 | |
| JOHNIE L BAILEY | | 2112 GILMARTIN | | | | FLINT MI | 48503-4470 | |
| JOHNIE L BROOKS | | 4087 PINGREE | | | | DETROIT MI | 48204-2450 | |
| JOHNIE L BURKE | | 303 IRVING WA | | | | PENDLETON IN | 46064-9051 | |
| JOHNIE L ROBERTSON | | 11040 CANOE BRANCH ROAD | | | | CASTALIAN SPRINGS TN | 37031-5555 | |
| JOHNIE M GARDNER | | 9009 EMPIRE AV | | | | CLEVELAND OH | 44108-2807 | |
| JOHNIE P ASKERNEESE | | 5701 WINTERHILL DR | | | | JACKSON MS | 39211-3223 | |
| JOHNIE R MC GLAUGHLIN | | 7080 N OLD STATE AVE | | | | HARRISON MI | 48625-7627 | |
| JOHNIE S LUPER | | 3999 VENOY RD 303 | | | | WAYNE MI | 48184-1487 | |
| JOHNIE STEWARD | | 1428 SUNSET BLVD | | | | HOLLYHILL FL | 32117-2922 | |
| JOHNIE W LATHON | | 3207 MACKIN ROAD | | | | FLINT MI | 48504-3295 | |
| JOHNIE W LATHON & | GERTRUDE LATHON JT TEN | 3207 MACKIN RD | | | | FLINT MI | 48504-3295 | |
| JOHNIE W LATHON JR | | 3207 MACKIN ROAD | | | | FLINT MI | 48504-3295 | |
| JOHNITA L STARNS | | RT 5 BOX 32C | | | | SEMINOLE OK | 74868 | |
| JOHNNA D JONES | | BOX 57733 | | | | OKLAHOMA CITY OK | 73157-7733 | |
| JOHNNA HARMS | | 1475 W 13TH AVE APT 7 | | | | EUGENE OR | 97402-3987 | |
| JOHNNA S RODDY | | 4104 SE 42ND ST | | | | DEL CITY OK | 73115-2843 | |
| JOHNNA WILLS WILLIAMS | ATTN JOHNNA LOU WILLS | 9750 NORTH 96TH ST #131 | | | | SCOTTSDALE AZ | 85258-5223 | |
| JOHNNE F JONES & | SHIRLEY M JONES JT TEN | 22781 N 91ST WAY | | | | SCOTTSDALE AZ | 85255-4395 | |
| JOHNNEY L BOSTON | | 596 RADMACHER | | | | DETROIT MI | 48209-3056 | |
| JOHNNIE A BULLOCK | | 475 UPLAND AVE | | | | PONTIAC MI | 48340-1347 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHNNIE A EDWARDS | | 7135 AUSTRIAN WA | | | | REYNOLDSBURG OH | 43068-5626 | |
| JOHNNIE A HENDERSON & | HELEN HENDERSON JT TEN | 218 S PARK AVE | | | | DOTHAN AL | 36301-1334 | |
| JOHNNIE A MOORE | | 1113 NIAGARA AVE | | | | NIAGARA FALLS NY | 14305-2743 | |
| JOHNNIE A SMITH | | 907 N HIENCKE RD | | | | WEST CARROLLTON OH | 45449-1536 | |
| JOHNNIE B FERGUSON | | 3109 LINKSLAND RD | | | | MOUNT PLEASANT SC | 29466 | |
| JOHNNIE B JACKSON | | 20 CANDLELIGHT LANE SW | | | | ATLANTA GA | 30331-3908 | |
| JOHNNIE B ONEY | | 1009 FRANCIS AVENUE | | | | BALTIMORE MD | 21227-4202 | |
| JOHNNIE B ROBERSON JR | | 3409 WILCOX | | | | BELLWOOD IL | 60104-2172 | |
| JOHNNIE B TATE | | 111 RICHARDS ST | | | | JOLIET IL | 60433-1004 | |
| JOHNNIE B WILLIS | | 3535 ASHTON WOODS NE DR | | | | ATLANTA GA | 30319-2201 | |
| JOHNNIE BENSON | | 269 CAIRO ROAD | | | | OAKLAND CA | 94603-1007 | |
| JOHNNIE BOLDEN | CUST BRIAN | 1469 WHITNEY ISLES DR | | | | WINDERMERE FL | 34786-6067 | |
| JOHNNIE BOLDEN | | 1000 WINDGROVE TRAIL | | | | MAITLAND FL | 32751-5416 | |
| JOHNNIE BOLDEN & | BLANCHE M BOLDEN JT TEN | 1469 WHITNEY ISLES DR | | | | WINDERMERE FL | 34786 | |
| JOHNNIE BROWN & | MARY DEANE BROWN JT TEN | 18534 VAN AKEN BLVD | | | | SHAKER HEIGHTS OH | 44122-4830 | |
| JOHNNIE BURNETT | | 2409 PECAN ST | | | | JOLIET IL | 60435-1134 | |
| JOHNNIE C ADAMS | | 1629 CARON LANE | | | | DOUGLASVILLE GA | 30134-2032 | |
| JOHNNIE C BICKLEY | | 2832 ATHENS AVE | | | | DAYTON OH | 45406-4324 | |
| JOHNNIE C BUSH | | 15410 LAUDER | | | | DETROIT MI | 48227-2629 | |
| JOHNNIE C GIBBS | | 321 E GRACELAWN AVE | | | | FLINT MI | 48505 | |
| JOHNNIE CARTER JR | | 912 KENNELWORTH | | | | FLINT MI | 48503-2719 | |
| JOHNNIE CHARLES SHEFFIELD | | 12567 LONGVIEW | | | | DETROIT MI | 48213-1846 | |
| JOHNNIE CUONG TAN DINH | | 103 COLLINS CT | | | | DAYTON OH | 45418-2900 | |
| JOHNNIE D CORBIN | | 2222 N ARENDELL WAY | | | | TALLAHASSEE FL | 32308 | |
| JOHNNIE D MAYNARD | | 219 PRESSLEY RD | | | | VONORE TN | 37885-2119 | |
| JOHNNIE D PLAYER | | 646 W FOSS | | | | FLINT MI | 48505-2008 | |
| JOHNNIE D SMITH | CUST | JOSEPH MORGAN SMITH UGMA M | 10445 E MOUNT MORRIS ROAD | | | DAVISON MI | 48423-9000 | |
| JOHNNIE DEAN THOMPSON | | 660 N DIETERLE RD | | | | FOWLERVILLE MI | 48836-8928 | |
| JOHNNIE DEBARDELABEN | | 1130 HOWARD ST | | | | SAGINAW MI | 48601-2734 | |
| JOHNNIE DUNN & | JOYCE DUNN JT TEN | 2630 PROCTOR | | | | FLINT MI | 48504-2859 | |
| JOHNNIE E ALLEN | | 13819 N 108TH DR | | | | SUN CITY AZ | 85351-2660 | |
| JOHNNIE E BLAYLOCK & | SHIRLEY M BLAYLOCK JT TEN | 5048 PENSACOLA BLVD | | | | DAYTON OH | 45439-2941 | |
| JOHNNIE E MALONE | | 2515 BEATRICE | | | | DETROIT MI | 48217-2315 | |
| JOHNNIE EDWARDS | | 2247 NILES ROAD | | | | WARREN OH | 44484-5156 | |
| JOHNNIE EWELL MONTGOMERY | | 3629 LYNN ST | | | | FLINT MI | 48503-4588 | |
| JOHNNIE F BARDEN | | 46 MT VERNON PLACE | | | | NEWARK NJ | 07106-3510 | |
| JOHNNIE F MORRIS | | PO BOX 9022 | | | | WARREN MI | 48090-9022 | |
| JOHNNIE F VITAS | | 725 EAST 315TH ST | | | | WILLOWICK OH | 44095-4220 | |
| JOHNNIE FLETCHER | | 1525 NORTHBOURNE RD | | | | BALTIMORE MD | 21239-3541 | |
| JOHNNIE GRAY | | 413 JANIS AVE | | | | PENDLETON IN | 46064-8807 | |
| JOHNNIE GREER | | 452 S 14TH ST | | | | SAGINAW MI | 48601-1917 | |
| JOHNNIE H BURKETT | | 7348 FAIRVIEW ROAD | | | | BATESBURG SC | 29006-9780 | |
| JOHNNIE H TAYLOR & | ROBERT J TAYLOR JT TEN | 16669 REDWOOD ST | | | | FOUNTAIN VALLEY CA | 92708-2321 | |
| JOHNNIE HARRIS | | 6834 S HARPER | | | | CHICAGO IL | 60637-4836 | |
| JOHNNIE HORTON | | 739 SOUTHAMPTON RD | | | | AUBURN HTS MI | 48326-3541 | |
| JOHNNIE J JOHNSON | | 4229 GRAY | | | | DETROIT MI | 48215-2245 | |
| JOHNNIE J LOWE | | 1692 BROOKLYNN | | | | DAYTON OH | 45432-1906 | |
| JOHNNIE J SACKMAN | | 432 INDIAN RIDGE TRL | | | | ROSSFORD OH | 43460-1356 | |
| JOHNNIE J TURNBILL | | 1212 FOREST HIL DR | | | | HARRIMAN TN | 37748-5038 | |
| JOHNNIE K ZIMMERMAN | | 1111 DICKENS CT | | | | ARLINGTON TX | 76015-3506 | |
| JOHNNIE L ARTIS & | WILLIE V ARTIS JT TEN | 3500 SEAWAY DR | | | | LANSING MI | 48911-1909 | |
| JOHNNIE L BARKER | | 8045 S WASHTENAW | | | | CHICAGO IL | 60652-2813 | |
| JOHNNIE L BREWER | | 1901 GOODNIGHT CT | | | | GRANBURY TX | 76049-1855 | |
| JOHNNIE L BUMPER | | 422 CAPITOL VIEW DR | | | | COLUMBUS OH | 43203-1036 | |
| JOHNNIE L DUNN | | 2630 PROCTOR ST | | | | FLINT MI | 48504-2859 | |
| JOHNNIE L FAIRFAX | | 7535 17TH ST NW | | | | WASHINGTON DC | 20012-1101 | |
| JOHNNIE L FUTRELL | | 610 E MCCLELLAN ST | | | | FLINT MI | 48505-4232 | |
| JOHNNIE L GALBRAITH | | 1240 701 JACKSON | | | | NEW PR AR | 72112 | |
| JOHNNIE L GRIFFITH | | 2019 W 13TH ST | | | | JACKSONVILLE FL | 32209-4734 | |
| JOHNNIE L LACY | | BOX 4219 | | | | FLINT MI | 48504-0219 | |
| JOHNNIE L MC NABB | | PO BOX 152 | | | | EXETER MO | 65647-9732 | |
| JOHNNIE L PATRICK | | 3006 RIDGE CLIFFE 6 | | | | FLINT MI | 48504-2859 | |
| JOHNNIE L PICKARD | | 203 NORTH MAIN ST | | | | LEETON MO | 64761-9228 | |
| JOHNNIE L ROBERTSON | | BOX 4314 | | | | AUBURN HILLS MI | 48057 | |
| JOHNNIE L TAYLOR | | 5108 TURNER | | | | FT WORTH TX | 76105-5137 | |
| JOHNNIE M ANDERSON | | 5089 TIN TOP RD | | | | WEATHERFORD TX | 76087-8079 | |
| JOHNNIE M BEAUFORD | | 126 DORIAN LA | | | | ROCHESTER NY | 14626-1908 | |
| JOHNNIE M CLAXTON | | 9226 FAIRGREEN COURT | | | | JONESBORO GA | 30236 | |
| JOHNNIE M DEGREGORIO | | 24011 ROSEWOOD STREET | | | | OAK PARK MI | 48237-2270 | |
| JOHNNIE M GREEN | | BOX 3164 | | | | COLUMBIA SC | 29230-3164 | |
| JOHNNIE M JOHNSON | | 222 CERRO ST | | | | ENCINITAS CA | 92024 | |
| JOHNNIE M JOHNSON | | 1608 N NEW JERSEY ST | | | | INDIANAPOLIS IN | 46202-1613 | |
| JOHNNIE M ROMINE | | 8045 AARWOOD NW TR | | | | RAPID CITY MI | 49676-9708 | |
| JOHNNIE M SIMPSON | | BOX 43 | | | | VANDALIA MI | 49095-0043 | |
| JOHNNIE M SOUTHE | | 330 E 87TH PL | | | | CHICAGO IL | 60619-6764 | |
| JOHNNIE M WILLIAMS | | PO BOX 2382 | | | | ANDERSON IN | 46018-2382 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHNNIE M WOODS | | 1743 EDISON | | | | DETROIT MI | 48206-2073 | |
| JOHNNIE MAE ALLISON | | 8622 S THROOP ST | | | | CHICAGO IL | 60620-4053 | |
| JOHNNIE MAE CABBLE | | 825 DUNCAN AVE | | | | YEADON PA | 19050 | |
| JOHNNIE MAE TALLEY | | 4 RAMPART ST | | | | FORT MITCHELL AL | 36856-4316 | |
| JOHNNIE MCCONNELL | | 24570 GROSS RD | | | | ATHENS AL | 35614 | |
| JOHNNIE MOORE | | 3619 SHANNON RD | | | | CLEVELAND HTS OH | 44118-1928 | |
| JOHNNIE P THOMAS | | 6485 SALINE | | | | WATERFORD MI | 48329-1377 | |
| JOHNNIE PARKS | | 294 WINSLOW ST | | | | BUFFALO NY | 14212-1231 | |
| JOHNNIE POOLE JR | | 2032 S 22ND AVE | | | | BROADVIEW IL | 60155-2806 | |
| JOHNNIE Q EDWARDS | | 728 HUMBOLDT | | | | BUFFALO NY | 14211-1116 | |
| JOHNNIE R BATTS | | 6224 PAINTED YELLOW GATE | | | | COLUMBIA MD | 21045 | |
| JOHNNIE R BRIGGS | | 1038 N MARION AVENUE | | | | JANESVILLE WI | 53545-2335 | |
| JOHNNIE R FLAUGHER | | 108 N 72ND ST | | | | KANSAS CITY KS | 66111-2505 | |
| JOHNNIE R KILLINS | | 2527 BRIAR VALLEY WAY | | | | DACULA GA | 30019-7516 | |
| JOHNNIE R KIMMONS | | 34521 RIVALS RD | | | | WILMINGTON IL | 60481-9793 | |
| JOHNNIE R RIDGEWAY | | 2188 NORTH AV | | | | NIAGARA FALLS NY | 14305-3070 | |
| JOHNNIE R STAYTON | | 5377 GROVELAND | | | | HOLLY MI | 48442-9468 | |
| JOHNNIE RAGSDALE | | 4250 HILLMAN WA 5 | | | | YOUNGSTOWN OH | 44512-1148 | |
| JOHNNIE S HAMBLIN | | 703 OLD CORBIN | | | | WILLIAMSBURG KY | 40769 | |
| JOHNNIE S WESTERFIELD | | 621 LOWE CIRCLE | | | | RICHLAND MS | 39218-9711 | |
| JOHNNIE SMITH & | HATTIE B SMITH JT TEN | 3033 WILSON CT | | | | DENVER CO | 80205-4945 | |
| JOHNNIE SUE BERRE | TR JOHNNIE SUE BERRE TRUST | UA 05/14/96 | 7100 DEARWESTER DR | | | CINCINNATI OH | 45236-6115 | |
| JOHNNIE T DUTTON | | 508 N MADISON ST | | | | ATHENS AL | 35611-1750 | |
| JOHNNIE W BRIZE | | 1109 FAIRVIEW | | | | URBANA IL | 61801-1507 | |
| JOHNNIE W BURFORD | | 7931 PAYNE | | | | DEARBORN MI | 48126-1036 | |
| JOHNNIE W GRIGGS & | EMMA L GRIGGS JT TEN | 560 OSBANO | | | | YPSILANTI MI | 48198-3839 | |
| JOHNNIE W HOWARD | | 6602 GERMANTOWN PK | | | | MIAMISBURG OH | 45342-1104 | |
| JOHNNIE W JACKSON | | 323 HOLFORD | | | | RIVER ROUGE MI | 48218-1127 | |
| JOHNNY A ROSENSTEIN | | 4482 BERQUIST DR | | | | DAYTON OH | 45426-1802 | |
| JOHNNY ANDREI | | 6935 KIRK RD | | | | CANFIELD OH | 44406-9647 | |
| JOHNNY B BURTON | | 4702 LILLIE | | | | FORT WAYNE IN | 46806-4818 | |
| JOHNNY B HASTINGS & | LEE T HASTINGS JT TEN | 13726 CREEKSIDE PL | | | | DALLAS TX | 75240-3550 | |
| JOHNNY B JOHNSON | | 25745 PEPPERTREE LN | | | | WARREN MI | 48091-1387 | |
| JOHNNY B MOLES | | 409 EAST PORTER | | | | ALBION MI | 49224-1807 | |
| JOHNNY B RAKESTRAW | | BOX 337 | | | | JEFFERSON GA | 30549-0337 | |
| JOHNNY B SMITH | | 52 KILEY DR | | | | HOSCHTON GA | 30548-6176 | |
| JOHNNY B SMITH | | 51 HERON LANDING PL | | | | RICHMOND KY | 40475-9531 | |
| JOHNNY B YARBROUGH | | 1622 CRAWFORD RD | | | | CLEVELAND OH | 44106-1512 | |
| JOHNNY BAILEY | | 442 ROOSEVELT CIR | | | | JACKSON MS | 39213-2418 | |
| JOHNNY BALLARD | | 1202 WHITNEY ST | | | | LONGVIEW TX | 75602-3154 | |
| JOHNNY BENNETT | | 5309 BONNIE HILL RD | | | | CHATTAHOOCHEE FL | 32324 | |
| JOHNNY BLAIR | | 36 CRESTHILL DR | | | | ROCHESTER NY | 14624-1403 | |
| JOHNNY BONDS | | 2052 SUMMIT HOLMESVILLE RD | | | | MC COMB MS | 39648-8620 | |
| JOHNNY BURKHART | | 4434 S FOLTZ | | | | INDIANAPOLIS IN | 46221-3400 | |
| JOHNNY BURNS | ATTN JOAN BURNS | BOX 738 | | | | MARSHALL AR | 72650-0738 | |
| JOHNNY C BOWMAN | | 4005 REDBIRD LN | | | | JOSHUA TX | 76058-5508 | |
| JOHNNY C BROOME | | 272 CLAY RD | | | | FITZGERALD GA | 31750-9802 | |
| JOHNNY C GEORGE | | RR 2 462-C | | | | LAKE BUTLER FL | 32054-9802 | |
| JOHNNY C GRINSTAD | | 1923 N TURNER ST | | | | MUNCIE IN | 47303-2450 | |
| JOHNNY C HOSBROOK | | 10437 ST RTE 503 N | | | | LEWISBURG OH | 45338-9045 | |
| JOHNNY C PONDER | | 3800 KINGS HWY | | | | DOUGLASVILLE GA | 30135-3318 | |
| JOHNNY C SIMMONS | | 6201 SIERRA CT | | | | ARLINGTON TX | 76016-5251 | |
| JOHNNY C VIERS | ROUTE 2 | BOX 648 | | | | HAYSI VA | 24256-9618 | |
| JOHNNY C WALKER | | 24 LODERDALE RD | | | | ROCHESTER NY | 14624-2808 | |
| JOHNNY C WILLS | | 872 SCOTTSWOOD RD | | | | DAYTON OH | 45427-2238 | |
| JOHNNY CARTER | | 26 JORDEN DR | | | | LAWRENCEVILLE GA | 30044-4442 | |
| JOHNNY CASTILLO | | 12141 COUNTRY RUN DR | | | | BIRCH RUN MI | 48415-8535 | |
| JOHNNY CHOO & | LYNN CHOO JT TEN | 5120 SKY LAKE DR | | | | PLANO TX | 75093-7539 | |
| JOHNNY COPELAND | | PO BOX 31 | | | | BUFFALO NY | 14225-0031 | |
| JOHNNY D FERRELL | | 1505 WOOD BROOKE DR | | | | NEW CASTLE IN | 47362 | |
| JOHNNY D GILMORE | | BOX 1758 | | | | GORDONSVILLE VA | 22942-1758 | |
| JOHNNY D MCDONALD & | MARY LEECH MYERS MCDONALD JT | 1367 MCCALL RD | | | | FOREST CITY NC | 28043-3356 | |
| JOHNNY E ALLIGOOD | | 648 CANNON SE DR | | | | SOCIAL CIRCLE GA | 30025-4663 | |
| JOHNNY E BURCHETT | | 11442 S EMERALD | | | | CHICAGO IL | 60628-5216 | |
| JOHNNY E COLE | | 1505 S VAN BUREN ST | | | | SAN ANGELO TX | 76901-4357 | |
| JOHNNY E FRANKLIN & | NANCY D FRANKLIN TEN COM | 367 HCR 3363 | | | | MOUNT CALM TX | 76673 | |
| JOHNNY E GOMEZ | | 530 W BONAVENTURE AVE | | | | TRACY CA | 95391-1223 | |
| JOHNNY E JOHNSON | | 4934 W RACE | | | | CHICAGO IL | 60644-1748 | |
| JOHNNY E MINTON | | 1524 AMY ST | | | | BURTON MI | 48509-1802 | |
| JOHNNY EDMONDS | | 7261 7 1/2 MILE ROAD | | | | CERESCO MI | 49033 | |
| JOHNNY EUGENE OSBURN & | LANELL OSBURN BOATRIGHT & | MARION TEN COM | PAUL OSBURN & DELORIS ANN | MCMULLEN JT TEN | 14120 STATE HWY | TYLER TX | 75707-5754 | |
| JOHNNY F EVANS | | 14328 WHITCOMB | | | | DETROIT MI | 48227-2207 | |
| JOHNNY F JINKS | | 902 EGYPTIAN WAY | | | | GRAND PRAIRIE TX | 75050-6309 | |
| JOHNNY F S YEE & | SUSAN YEE JT TEN | 2457 CRANBROOK ROAD | | | | CANTON MI | 48188-1678 | |
| JOHNNY FLOWERS | | 344 JOSLYN | | | | PONTIAC MI | 48342-1517 | |
| JOHNNY FREIL & | SUE FREIL JT TEN | 3901 PINEWOOD DR | | | | ADAMSVILLE AL | 35005-2254 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOHNNY G DAVIS | | 353 WEST LORETTA | | | | LEMAY MO | 63125-2041 | |
| JOHNNY G DENNISON | | 5888 KOLB AVE | | | | ALLEN PARK MI | 48101 | |
| JOHNNY G JONES | | 5636 W STATE ROUTE 17 | | | | KANKAKEE IL | 60901 | |
| JOHNNY GIBBS | | 108 BARKLEY DR | | | | ATMORE AL | 36502-6630 | |
| JOHNNY GIVAND | | 949 KENTLAND DRIVE | | | | MANSFIELD OH | 44906-2905 | |
| JOHNNY GOLDEN SR | TR UA 4/9/02 JOHNNY GOLDEN SR | REVOCABLE | TRUST | 20272 ALDERTON | | DETROIT MI | 48219 | |
| JOHNNY H ASHLEY | | 1131 NORTH BRACE ROAD | | | | SUMMERTOWN TN | 38483-7155 | |
| JOHNNY H BARNES | | 210 MORGAN ST | | | | ROCKMART GA | 30153-2726 | |
| JOHNNY H BOTTOMS | | 1715 DOC BRAMBLETT RD | | | | CUMMING GA | 30040-4450 | |
| JOHNNY H BURKS | | 2680 TRAMMEL LANE | | | | LEBANON TN | 37090 | |
| JOHNNY H COOPER | | BOX 745 | | | | BRASELTON GA | 30517-0013 | |
| JOHNNY H TIPTON | | 581 OAK KNOLL ROAD | | | | LYNN CREEK MO | 65052 | |
| JOHNNY HOLLINGSWORTH | | 10467 CLEAR CREEK RD | | | | RICHWOODS MO | 63071-2500 | |
| JOHNNY J FIELDS | | 5096 STATE RD | | | | HALE MI | 48739-9180 | |
| JOHNNY J HUNT | | 999 CHELSTON ROAD | | | | SOUTH EUCLID OH | 44121-3433 | |
| JOHNNY J HUNT & | DOROTHY M HUNT JT TEN | 999 CHELSTON ROAD | | | | SOUTH EUCLID OH | 44121-3433 | |
| JOHNNY J MORGAN | | 8421 MAYERLING DRIVE | | | | CHARLOTTE NC | 28227-0380 | |
| JOHNNY J SIMMS | | 12933 MULBERRY RD | | | | NEOSHO MO | 64850-7855 | |
| JOHNNY J WILLIAMS | | 4845 VINEWOOD ST | | | | DETROIT MI | 48208-1815 | |
| JOHNNY J WILLIAMSON | | 2464 OCONEE CIR | | | | GAINESVILLE GA | 30507-7834 | |
| JOHNNY JIMENEZ | | 512 S 12TH | | | | SAGINAW MI | 48601-1909 | |
| JOHNNY JOE & | MADELYN JOE JT TEN | 1807 29TH AVE | | | | SAN FRANCISCO CA | 94122 | |
| JOHNNY JUSTICE | | 13683 BELLBROOK DR | | | | BROOK PARK OH | 44142-2618 | |
| JOHNNY JUUHL | CUST JOY | JUUHL UGMA MI | 1106 KINGS COVE | | | ROCHESTER MI | 48306-4228 | |
| JOHNNY JUUHL | | 1106 KINGS COVE LANE | | | | ROCHESTER HILLS MI | 48306-4228 | |
| JOHNNY L CARROLL | | 660 ST RT 503 | | | | ARCANUM OH | 45304-9411 | |
| JOHNNY L COLEMAN | | 15245 FORRER | | | | DETROIT MI | 48227-2312 | |
| JOHNNY L COPELAND | | 607 BETHEL MINE RD | | | | CASEYVILLE IL | 62232-2410 | |
| JOHNNY L CRAVENS | | RR5 BOX AM32 | | | | SPENCER IN | 47460-9214 | |
| JOHNNY L CRUMLEY | | 172 UNCLE AB RD | | | | DAHLONEGA GA | 30533-3025 | |
| JOHNNY L DAVIS | | 18121 RUSSELL | | | | DETROIT MI | 48203-2498 | |
| JOHNNY L EVANS | | 9016 SO ESSEX AV | | | | CHICAGO IL | 60617-4051 | |
| JOHNNY L FREELEN | | 453 KETRON RD | | | | BURLESON TX | 76028-8201 | |
| JOHNNY L FREELEN & | JOHNNIE V FREELEN JT TEN | 700 VZ CR 1315 | | | | CANTON TX | 75103 | |
| JOHNNY L HAYES | | 3675 TITSHAW DR | | | | GAINESVILLE GA | 30504-5880 | |
| JOHNNY L HUKILL JR | | 7980 BRIAR ROAD | | | | AZLE TX | 76020-8888 | |
| JOHNNY L JOHNSON | | 5756 MACLAND ROAD | | | | POWDER SPRING GA | 30127-4127 | |
| JOHNNY L JONES JR | BOX 1012 | 474 WEST MD | | | | FORSXTH GA | 31029-1012 | |
| JOHNNY L KITTS | | 12169 HIGHWAY 131 | | | | WASHBURN TN | 37888-4540 | |
| JOHNNY L LUSAIN | | 11333 LARIMORE RD | | | | SAINT LOUIS MO | 63138-2046 | |
| JOHNNY L MILLER | | 635 WATERFORD LN | | | | CALERA AL | 35040-7627 | |
| JOHNNY L MOORE | | 1822 GREENBRIAR DR | | | | PORTAGE MI | 49024-5786 | |
| JOHNNY L QUESENBERRY | | 2785 ST RT 50 | | | | BATAVIA OH | 45103-8514 | |
| JOHNNY L RAY & | BARBARA J RAY JT TEN | 23336 OBERLIESEN | | | | CLINTON TWP MI | 48036-1231 | |
| JOHNNY L ROSE | | 929 MAPLEWOOD | | | | YPSILANTI MI | 48198-5829 | |
| JOHNNY L SCARBER JR | | 16910 CRUSE | | | | DETROIT MI | 48235-4097 | |
| JOHNNY L SIMMONS | | 58 S ROSELAWN ST | | | | PONTIAC MI | 48342-2842 | |
| JOHNNY L SPRINGFIELD | | 1159 E RIVER | | | | ELYRIA OH | 44035-6057 | |
| JOHNNY L SULLIVAN | | 501 EAST AND WEST STREET | | | | MINDEN LA | 71055 | |
| JOHNNY L TOASTER | | 19692 HANNA | | | | DETROIT MI | 48203-1327 | |
| JOHNNY LEE CURINGTON | | 1871 RIDGE RD | | | | YPSILANTI MI | 48198-3395 | |
| JOHNNY LOUIS RICHARDSON | | 135 HURON ST | | | | DAYTON OH | 45417-1732 | |
| JOHNNY LOVELL SHACKELFORD | | 12640 PRICETON PIKE | | | | PINE BLUFF AR | 71602-8568 | |
| JOHNNY M DAVIS | | RT 1 BOX 143 | | | | MINOR HILL TN | 38473-9801 | |
| JOHNNY M OVERTON | | 1403 E MADISON | | | | KOKOMO IN | 46901-3108 | |
| JOHNNY M SANFORD JR | | 209 PASADENA | | | | HIGHLAND PARK MI | 48203-3040 | |
| JOHNNY MARVIN BOLLINGER | | 104 OAKWOOD LN | | | | COLUMBUS NC | 28722-9723 | |
| JOHNNY MASSEY | | 1947 ROMINE RD | | | | ANDERSON IN | 46011-8712 | |
| JOHNNY MAYFIELD JR | | 6129 PLAINFIELD RD | | | | CINCINNATI OH | 45213-2377 | |
| JOHNNY MC ALPHINE | | 3932 W VAN BUREN ST | | | | CHICAGO IL | 60624-3144 | |
| JOHNNY MCQUEEN | | 93 IV Y FARM COURT | | | | ALVTON KY | 42122 | |
| JOHNNY MIZE | | 160 MIZE RD | | | | PULASKI TN | 38478-8458 | |
| JOHNNY MIZE | | 4255 P CO RD 1025 E | | | | INDIANAPOLIS IN | 46234-9022 | |
| JOHNNY MONTEJANO JR | | 1802 W MAGNOLIA | | | | SAN ANTONIO TX | 78201-4950 | |
| JOHNNY N HAYES & | YEE MOY LAU IRENE HAYES JT TEN | 1645 LOTUS AVE SE | | | | GRAND RAPIDS MI | 49506 | |
| JOHNNY P GREGORY | | 1101 N PINE DR | | | | CONROE TX | 77301-1131 | |
| JOHNNY P HARGRAVE | | 11323 LENNON ROAD | | | | SWARTZ CREEK MI | 48473-8575 | |
| JOHNNY P HOLLOMON & | EVELYN S HOLLOMON TEN COM | BOX 1551 | | | | DOTHAN AL | 36302-1551 | |
| JOHNNY P PROVENZA | | 9640 KINGSTON ROAD | | | | SHREVEPORT LA | 71118-4907 | |
| JOHNNY PATTERSON | | 16836 ARDMORE | | | | DETROIT MI | 48235-4053 | |
| JOHNNY PAUL LAW & | MARY KAY LAW JT TEN | BOX 125 | | | | CULDESAC ID | 83524-0125 | |
| JOHNNY PAYNE | | 253 EMERSON DRIVE | | | | BEREA OH | 44017-1151 | |
| JOHNNY POY LEE & | HELEN W LEE JT TEN | 1439 W FOSTER AVE | | | | CHICAGO IL | 60640-2105 | |
| JOHNNY PUCKETT | | 391 FERGUSON ROAD | | | | DELHI LA | 71232-6583 | |
| JOHNNY Q LOCKAMY | | 3221 E BALDWIN RD | APT 333 | | | GRAND BLANC MI | 48439-7357 | |
| JOHNNY R BRUBAKER | | 415 EAST KEEGAN ST | | | | DEERFIELD MI | 49238-9735 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOHNNY R BURCHETT | | R4 BOX 416 | | | | ALBANY KY | 42602 | |
| JOHNNY R BURT | | 4801 HWY 52 | | | | DAWSONVILLE GA | 30534-1217 | |
| JOHNNY R CARGILE | | 39160 GARY ST | | | | CLINTON TOWNSHIP MI | 48036-1533 | |
| JOHNNY R ESKRIDGE & DENNIS ESKRID | GLENDA SMITH & | KATHIE FRANCIS & | CHARLES ESKRIDGE & | LARRY ESKRIDGE JT TEN | 1730 DANDRIDGE | BARNHART MO | 63012-1439 | |
| JOHNNY R HERNANDEZ | | 8941 VALLEY VIEW AVE | | | | WHITTIER CA | 90605-1721 | |
| JOHNNY R MARTIN | | 8640 BLISS | | | | DETROIT MI | 48234-3350 | |
| JOHNNY R MOORE | | 1818 SCHOOLHOUSE RD | | | | LANSING MI | 48917-1457 | |
| JOHNNY R PALMER | | 1241 W MAIN ST | | | | HARTSELLE AL | 35640-2131 | |
| JOHNNY R RELIFORD | | 3318 PARFOURE | | | | UNIONTOWN OH | 44685-7832 | |
| JOHNNY R ROBERTS | | 4430 ARDALE ST | | | | SARASOTA FL | 34232-4016 | |
| JOHNNY R SPENCE | | 1088 BAY COLONY DR | | | | RICHMOND KY | 40475 | |
| JOHNNY R THOMAS | CUST CAROLYN | A THOMAS UGMA SC | 17 MERRY OAK TRL | | | PIEDMONT SC | 29673-9784 | |
| JOHNNY R THOMAS & | ELIZABETH M THOMAS TEN COM | 17 MERRY OAK TRL | | | | PIEDMONT SC | 29673-9784 | |
| JOHNNY R WELLS & | DONNA L WELLS JT TEN | 4803 MELISSA LEA LANE | | | | WICHITA FALLS TX | 76308-5101 | |
| JOHNNY ROE THOMAS & | ELIZABETH M THOMAS JT TEN | 17 MERRY OAK TRL | | | | PIEDMONT SC | 29673-9784 | |
| JOHNNY ROTH | | 12748 S BASELL DR | | | | HEMLOCK MI | 48626-7402 | |
| JOHNNY SETO | | 32 CONCESSION ST | | | | BOWMANVILLE ON  L1C 1V1 | | CANADA |
| JOHNNY SPARKS | | 3635 HANBERRY DR | | | | COLLEGE PARK GA | 30349-7930 | |
| JOHNNY SPARKS & | MABLE J SPARKS JT TEN | 3635 HANBERRY DR | | | | COLLEGE PARK GA | 30349-7930 | |
| JOHNNY T BARTON | | 1551 LIPSCOMB RD | | | | SOCIAL CIRCLE GA | 30025-3634 | |
| JOHNNY T WALKER | | 6979 BERRY BLOSSOM DR | | | | CANFIELD OH | 44406-8503 | |
| JOHNNY TAYLOR | | 1106 PATRICA | | | | DETROIT MI | 48217-1230 | |
| JOHNNY V THOMPSON & | MARY E THOMPSON JT TEN | BOX 1355 | | | | COAL CITY WV | 25823-1355 | |
| JOHNNY VEASLEY | | 654 MINNESOTA AV | | | | BUFFALO NY | 14215-1216 | |
| JOHNNY W BURNETT | | 4268 HOWE RD | | | | GRAND BLANC MI | 48439 | |
| JOHNNY W DUKES | | 26024 STANFORD | | | | INKSTER MI | 48141-3286 | |
| JOHNNY W GRIFFIN | | 19715 BUFFALO | | | | DETROIT MI | 48234-2432 | |
| JOHNNY W SCOBEY | APT 1 | 1031 LINCOLN AVE | | | | FLINT MI | 48507-1520 | |
| JOHNNY W WINFREY | | 3817 BUTTERNUT DR | | | | DECATUR GA | 30034-4543 | |
| JOHNNY WISE JR | | PO BOX 230152 | | | | MONTGOMERY AL | 36123-0152 | |
| JOHNNY WONG | | 1925 COLLEGE VIEW DR | | | | MONTEREY PARK CA | 91754-4437 | |
| JOHNNY YOUNG | | 667 BRIARWOOD RD | | | | MERIDIAN MS | 39305-9410 | |
| JOHNSIE W MOORE | | 115 CAROLINA AVE | | | | LAKE CITY SC | 29560-2103 | |
| JOHNSON S COWAN | CUST | JOHNSON STEPHEN COWAN JR | U/THE TEXAS UNIFORM GIFTS T MINORS ACT | | 5551 EDLEN DRIV | DALLAS TX | 75220-2105 | |
| JOHNSON S YUN & | JENNIE G YUN JT TEN | 19227 GARY LANE | | | | LIVONIA MI | 48152-1132 | |
| JOHNSON WHITE SR & | CLARA M WHITE JT TEN | 6114 BIRCHER | | | | SAINT LOUIS MO | 63120-1314 | |
| JOHNSTON ALBERT MITCHELL | | 2146 NE 8TH AVENUE | | | | PORTLAND OR | 97212 | |
| JOHNSTON COOPER ADAMS JR | | 7 LOWER WAVERLY RD | | | | PAWLEYS ISL SC | 29585-5879 | |
| JOHNSTON N BOYDEN | | 43 SPINNAKER LANE | | | | SHELBURNE VT | 05482 | |
| JOHNTHER F HENRY | | 1159 MELTON DR 13 | | | | YUBA CITY CA | 95991-1888 | |
| JOHNY F GILREATH | | 109 OAK ST | | | | BYRDSTOWN TN | 38549-2445 | |
| JOHNY N SEVERSON | | PO BOX 523 | | | | BLACK HAWK SD | 57718-0523 | |
| JOI L COBB | | 8616 HIDDEN FOREST COURT | | | | GRAND BLANC MI | 48439 | |
| JOI M BROOKS | | 3186 STRIPPED NAPLE COVE | | | | BUFORD GA | 30519 | |
| JOICE MAE HOWARD | | 3501 YALE ST | | | | FLINT MI | 48503-4621 | |
| JOICHI MURAMATSU & | TOSHIE MURAMATSU JT TEN | 3831 CLAUDINE ST | | | | HONOLULU HI | 96816-4332 | |
| JOIE D BUELL | | 21445 POWERS RD | | | | DEFIANCE OH | 43512-9069 | |
| JOIE J LIONTI | | 102 BEN JONES LOOP | | | | WILLIAMSBURG KY | 40769-9746 | |
| JOJO LAGERSTROM & | RONALD LAGERSTROM JT TEN | 22524 SUNNYSIDE | | | | ST CLAIR SHR MI | 48080-3875 | |
| JOLAIN MCKINNON | | 134 POCONO MTN LAKE EST | | | | BUSHKILL PA | 18324 | |
| JOLAINE H BATTEY | | 527 MAGNOLIA AVENUE | | | | ST SIMONS IS GA | 31522 | |
| JOLANTA S GEISEL | | 1509 PROSPECT TERR | | | | PEEKSKILL NY | 11566-4830 | |
| JOLANTHE SACKS | | 290 JACKSON ST | | | | DENVER CO | 80206-5525 | |
| JOLEEN C GRACEMYER | | 9907 E BAY SHORE RD | | | | MARBLEHEAD OH | 43440-2427 | |
| JOLEEN D ALLEN | CUST GREGORY K ALLEN UGMA IL | BOX 157 | | | | ALLERTON IL | 61810-0157 | |
| JOLEEN J NELSON | | 209 OAK RIDGE DR | | | | MT VERNON IA | 52314-1585 | |
| JOLEEN TWACHTMANN | | 2830 WINCHESTER DR | | | | MARION IA | 52302-6165 | |
| JOLENE B COOK | | 1791 BERRY RD | | | | LAFAYETTE NY | 13084-9412 | |
| JOLENE D BLASI | | 133 GERLOFF RD | | | | SCHWENKSVILLE PA | 19473-1719 | |
| JOLENE M MASTRAMICO & | THOMAS J MASTRAMICO JT TEN | 7950 GLENWOOD AVE | | | | YOUNGSTOWN OH | 44512 | |
| JOLENE M WINNINGHAM | | 6792 MCEWAN ST | | | | COLO SPGS CO | 80922-3108 | |
| JOLENEE K HEITMANN | | 12968 SW 5TH | | | | BEAVERTON OR | 97005-2725 | |
| JOLINDA H LACLAIR | ATTN JAMES E HIRSCH | 253 CULVER HILL ROAD | | | | MIDDLESEX VT | 05602-9267 | |
| JOLYNE A LEE | | 2020 FOREST VIEW RD | APT 202 | | | ROCKFORD IL | 61108-7967 | |
| JOLYNNE C PIERCE | | 1900 E GIRARD PL 1207 | | | | ENGLEWOOD CO | 80110-3114 | |
| JON A BAILEY | | 2143 N PINE GROVE RD | | | | VESTABURG MI | 48891-9713 | |
| JON A BENNETT | | 12504 GAYTON STATION BLVD | | | | RICHMOND VA | 23233-6648 | |
| JON A CARNET | | 9722 MCPHERSON RD | | | | MILLINGTON MI | 48746-9481 | |
| JON A GOLDSBERRY | | 3657 RIVIERA DRIVE | | | | SAN CA | 92109-6641 | |
| JON A HABERSTROH | TR UA 10/05/00 | JON A HABERSTROH TRUST | 7890 HICKORY HILL LANE | | | CINCINNATI OH | 45241 | |
| JON A HEERS & | MARCIA R HEERS JT TEN | 18222 CASCADE DR | | | | EDEN PRAIRIE MN | 55347-1034 | |
| JON A HERB | | 6000 GARLANDS LANE SUITE 120 | | | | BARRINGTON IL | 60010 | |
| JON A KOELLA | CUST | JON A KOELLA JR U/THE | VIRGINIA UNIFORM GIFTS TC | MINORS ACT | BOX 888 | DANDRIDGE TN | 37725-0888 | |
| JON A KRAMP | | 919 SIOUX DR | | | | ELGIN IL | 60120-2352 | |
| JON A KRUTSCH & | SYLVIA K KRUTSCH JT TEN | 10809 47TH ST E | | | | PUYALLUP WA | 98372-2204 | |
| JON A MILLER & | VICKI MILLER JT TEN | 59 RUTH ANN DR | | | | GODFREY IL | 62035-3404 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JON A WIEBE & | JANICE S WIEBE JT TEN | 8612 EAST 104TH STREET | | | | TULSA OK | 74133 | |
| JON A WOOLUM | | 5549 CHATEAU WAY | | | | FAIRFIELD OH | 45014-3215 | |
| JON ALAN KUNKEL | | 718 EAST CALEDONIA | | | | HILLSBORO ND | 58045-4733 | |
| JON ARLAND JAGER | | 33 OCTOBER LN | | | | TRUMBULL CT | 06611-1649 | |
| JON ATANASOFF | | 9338 EDGEFIELD | | | | ROSCOE IL | 61073-7244 | |
| JON B BARKMAN | | 8806 W STATE ROAD 42 | | | | MONROVIA IN | 46157-9352 | |
| JON B SUNKEES | | 125 SOUTH PINION DRIVE | | | | VERNAL UT | 84078-2319 | |
| JON B SUNKEES & | JANET C SUNKEES JT TEN | 125 S PINON DR | | | | VERNAL UT | 84078-2319 | |
| JON B WILLIAMS & | SUSAN M WILLIAMS JT TEN | 651 SUNBELT ROAD | | | | SEGUIN TX | 78155 | |
| JON BARTH REGAS | | 2580 N WILLOW WAY | | | | INDIANAPOLIS IN | 46268-4249 | |
| JON BUCHANAN | CUST CHRISTOPHER A BUCHANAN U | OH | 725 MAPLEWOOD AV | | | SHEFFIELD LAKE OH | 44054-1322 | |
| JON C BAUER | | 51 WOODLAND PARK | | | | PINE CITY NY | 14871-9007 | |
| JON C PROSSER | | 1920 DEERWALK COURT | | | | AVON IN | 46123 | |
| JON C SHEARER | | 760 EAST BEVERLY STREET | | | | PONTIAC MI | 48340-2913 | |
| JON C VOSS | | 1929 ROYAL PALM DRIVE | | | | EDGEWATER FL | 32141 | |
| JON CASSISTA & | MELODY A CASSISTA JT TEN | 124 N BENNETT ST | | | | GENEVA IL | 60134-2209 | |
| JON CHARLES SHARP | | BOX 11404 | | | | BLACKSBURG VA | 24062-1404 | |
| JON CHRISTOPHER COOPER | | 5625 VALLEY OAK DR | | | | LOS ANGELES CA | 90068-2556 | |
| JON CHRISTOPHER RISSO | | 8201 CEDAR ST | | | | SILVER SPRINGS MD | 20910-5559 | |
| JON D BRODSKY & | CAROL L BRODSKY JT TEN | 4 WYNNRIDGE RD | | | | FAYETTEVILLE NY | 13066-2532 | |
| JON D CUNNINGHAM | | 5886 W 200N | | | | ANDERSON IN | 46011-9771 | |
| JON D DEAN | | RD 1 BOX 261 | | | | BROCKPORT PA | 15823-9412 | |
| JON D MOOR | | 2357 DREW VALLEY ROAD | | | | ATLANTA GA | 30319 | |
| JON D NUSS | | 712 SHERBURN LANE APT B3 | | | | LOUISVILLE KY | 40207 | |
| JON D SHEPARD | | 330 EASTERN AVE | | | | PLAINFIELD IN | 46168 | |
| JON D WOODSON & | PAMELA S WOODSON JT TEN | 7266 WOODY RD | | | | GLOUCESTER VA | 23061 | |
| JON DAVID DIEWALD | | 163 ALLENHURST AV 78 | | | | ROYAL OAK MI | 48067-3269 | |
| JON DILORENZO & | THERESA DILORENZO JT TEN | 95-10 157TH AVE | | | | HOWARD BEACH NY | 11414-2838 | |
| JON DUNHAM | | 1517 WINDOM DR | | | | EVERGREEN CO | 80439-9746 | |
| JON DUPLESSIS | | 20502 MELVIN ST | | | | LIVONIA MI | 48152 | |
| JON E BACHTOLD | | 775 CLAY STREET | | | | WALLA WALLA WA | 99362 | |
| JON E BELLOMY & | JUDY A BELLOMY JT TEN | 2530-4TH AVE NW | | | | OWATONNA MN | 55060-1214 | |
| JON E BOWMAN | | BOX 912 | | | | HEBRON OH | 43025-0912 | |
| JON E DAVIS | | 324 CARDINAL DRIVE SW 33 | | | | DECATUR AL | 35601-5869 | |
| JON E JONES | | 840 N POMPANO AV | | | | SARASOTA FL | 34237-3616 | |
| JON E KRUTULIS | | 869 WILDERNESS LN | | | | GREENWOOD IN | 46142-2064 | |
| JON E MAXFIELD SR | | 1315 KATY DRIVE | | | | IRVING TX | 75061-4728 | |
| JON E MONTELIUS | | 3 LINCOLN AVE | | | | BRANFORD CT | 06405 | |
| JON E MORRIS | CUST HEATHER L | MORRIS UTMA PA | 1600 PINE PLACE | | | CLEARWATER FL | 33755 | |
| JON E MORRIS | CUST HEATHER L MORRIS | UTMA FL | 1600 PINE PLACE | | | CLEARWATER FL | 33755 | |
| JON E ODLING | | 10148 ARAGON DR | | | | WACO TX | 76708-5667 | |
| JON E RUNQUIST & | BRENDA C RUNQUIST JT TEN | 13735 BECKWITH NE | | | | LOWELL MI | 49331-9366 | |
| JON E S M LLOYD & | DORIS K LLOYD COMMUNITY PROPER | 12108 21ST AVE | | | | SPOKANE WA | 99206-5766 | |
| JON E STEPLETON & | DEBRA L STEPLETON JT TEN | BOX 689 | | | | WESTFIELD CENTER OH | 44251-0689 | |
| JON E TANSEY | | 12444 MADONNA DR | | | | LANSING MI | 48917-8617 | |
| JON EDWARD KHACHATURIAN | | 5427 SUTTON PL | | | | NEW ORLEANS LA | 70131-5412 | |
| JON ERIC ANDERSON | | 85025 BABCOCK CT | | | | FERNANDINA FL | 32034-9063 | |
| JON G ENERSON & | VERNA R ENERSON JT TEN | 3515 HADLEY | | | | ORTONVILLE MI | 48462-9284 | |
| JON G WALGREN | | 213 BAY COLONY DR | | | | NAPERVILLE IL | 60565 | |
| JON G WILCOX | | 2292 HILLER RD | | | | WEST BLOOMFIELD MI | 48324-1422 | |
| JON GEORGE STAMATOPOULOS | | 7030 DEL CERRO BLVD | | | | SAN DIEGO CA | 92120-3967 | |
| JON H BANGO | | 12 GREENVIEW DR | | | | PARKERSBURG WV | 26104-1531 | |
| JON H JACKSON | | 10980 JOHNSON DR | | | | PARMA OH | 44130-7349 | |
| JON H MARTIN | | 592 MARTIN RD | | | | BIG MOOSE NY | 13331-2138 | |
| JON H POWELL | | 14715 MELBOURNE CT | | | | WESTFIELD IN | 46074-9166 | |
| JON HALSTEAD | | 2110 HANOVER AVE | | | | RICHMOND VA | 23220-3428 | |
| JON HANDY | | 3513 MELODY LANE W | | | | KOKOMO IN | 46902-7515 | |
| JON HENRY BICKNELL | | 692 PILGRIM DR E | | | | SAGINAW MI | 48638-7129 | |
| JON J GATTA | | 4659 NORWOOD DRIVE | | | | WILMINGTON DE | 19803-4811 | |
| JON J GATTA JR | | 162 WILDFLOWER DR | | | | PLYMOUTH MEETING PA | 19462-1522 | |
| JON J JOHNSON | | 4362 WIEUCA RD | | | | ATLANTA GA | 30342 | |
| JON JEFFREY BERNIER | | 3755 REDCOAT WAY | | | | ALPHARETTA GA | 30022-7111 | |
| JON K DIXON | | 4463 KOSSUTH AVE | | | | ST LOUIS MO | 63115-2726 | |
| JON K GLITZENSTEIN | | 4500 BRUKHOLDER DR | | | | GENEVA OH | 44041 | |
| JON K LINDSAY | | 2916 PENDLETON LANE SW | | | | MARIETTA GA | 30064-4093 | |
| JON KIRK PEARSON | | 4302 PECAN VALLEY DR | | | | CORPUS CHRISTI TX | 78413-2510 | |
| JON KWONG & | LILLY S POON JT TEN | 2107 LARKIN 8 | | | | SAN FRANCISCO CA | 94109 | |
| JON L ALLANSON | | 8739 GUNPOWDER DR | | | | INDIANAPOLIS IN | 46256-1361 | |
| JON L BARTEL | | 4313 E APOLLO LN | | | | JANESVILLE WI | 53546-8873 | |
| JON L FESSLER | | 312 W GILLIAM | BOX 808 | | | CONDON OR | 97823-0808 | |
| JON L GIDDINGS | | 8420 LAKEVIEW BLVD | | | | RODNEY MI | 49342-9674 | |
| JON L KALLS | | 459 PINE STREET | | | | LOCKPORT NY | 14094 | |
| JON L POMRINKE JR | | 14 BURNDALE AVE | | | | DALLAS PA | 18612-1502 | |
| JON L SCHRINER | | 6045 W PIERSON RD | | | | FLUSHING MI | 48433-2389 | |
| JON LOWELL ALTHEIDE | | 36301 RIVER POINT DR | | | | ASTORIA OR | 97103-8528 | |
| JON M ANDERSON & | CHERRIE H ANDERSON JT TEN | 5312 N COMMERCIAL ST | | | | TACOMA WA | 98407-3112 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JON M BOERBOOM & | MARY LOU BOERBOOM JT TEN | 670 VALENTINE LANE | | | | HUDSON MI | 49247 | |
| JON M CORBA | | 9685 SERGENT RD | | | | BIRCH RUN MI | 48415-9604 | |
| JON M DECKER & | EVELYN P DECKER JT TEN | 8530 54TH AVE NE | | | | SEATTLE WA | 98115-3910 | |
| JON M DOTY & | DESPINA S DOTY JT TEN | 3020 FORESTBROOK DRIVE NORTH | | | | LAKELAND FL | 33811-1610 | |
| JON M FAYNOR | | 7900 HERBISON ROAD | | | | BATH MI | 48808-9472 | |
| JON M FILES | CUST ALAN W | FILES UGMA MD | PO BOX 621 | | | QUINTON VA | 23141 | |
| JON M HANSON & | MARY M HANSON | TR UA 09/21/04 | JON M HANSON & MARY M HANS | FAMILY REVOCABLE LIVING | 14430 SWANEE BE | FENTON MI | 48430 | |
| JON M HEBERLING | | 29358 VIA ESPADA | | | | MURRIETA CA | 92563-4787 | |
| JON M JINKS | | 2210 MEADOWBROOK RD S E | | | | DECATUR AL | 35601-6628 | |
| JON M PARSHALL | | 115 WORCESTER RD | | | | ROCHESTER NY | 14616-3925 | |
| JON M RICE & | CYNTHIA K RICE JT TEN | 1401 MARWOOD SE | | | | KENTWOOD MI | 49508-4855 | |
| JON M WEAVER | | 2511 BRADFORD DR | | | | KOKOMO IN | 46902-3365 | |
| JON N JONSON | | 1804 W WENLOCK DR | | | | MARION IN | 46952-2402 | |
| JON N PALLEY & | ADRIENNE B PALLEY JT TEN | 155 GREENBRIAR RD | | | | MERIDEN CT | 06450-6819 | |
| JON NASH | | 903 ORANGE DR | | | | SILVER SPRING MD | 20901-1005 | |
| JON O VANDERWEELE | | 59 EAST ST | | | | NORTH EAST PA | 16428-1550 | |
| JON OAK & | KATHLEEN OAK JT TEN | 18369 NEGAUNEE | | | | REDFORD MI | 48240-2024 | |
| JON P BEESON | | 2535 CHANNIN DR | | | | WILMINGTON DE | 19810-1201 | |
| JON P KRAUS & | MARY S KRAUS JT TEN | 416 WINDSOR DR | | | | YUBA CITY CA | 95991-6253 | |
| JON P KRUSE | | 1894 MAJON | | | | HIGHLAND MI | 48356-1757 | |
| JON P LECKERLING & | NANCY R LECKERLING JT TEN | 19 GROVE AVE | | | | MADISON CT | 06443-3257 | |
| JON P SCHAEFER | | 93 PARLIAMENT DRIVE EAST | | | | PALOS HEIGHTS IL | 60463 | |
| JON P SCHAEFER | | PO BOX 249 | | | | PALOS HEIGHTS IL | 60463-0249 | |
| JON PETERS | CUST ELIZABETH | ERIN PETERS UGMA NY | 4B | 704 WASHINGTON ST | | NEW YORK NY | 10014-2334 | |
| JON PRICE | | 12305 EASTRIDGE DR NE | | | | ALBUQUERQUE NM | 87112-4604 | |
| JON Q WITHROW | | 917 CHESTNUT STREET | | | | ANDERSON IN | 46012 | |
| JON R ANDERSON | CUST AMY L ANDERSON UGMA OH | 7787 NOLENSVILLE RD | | | | NOLENSVILLE TN | 37135-9466 | |
| JON R BOERTMAN & | DALANNA G BOERTMAN JT TEN | 3553 WHISPER LANE | | | | SAGINAW MI | 48603-7253 | |
| JON R CHADDOCK | | 3293 W MAIN ST RD | | | | BATAVIA NY | 14020-9109 | |
| JON R CHRISTENSEN | | 4516 70TH ST | | | | DES MOINES IA | 50322-1832 | |
| JON R FERRELL | | PO BOX 267 | | | | CHURUBUSCO IN | 46723-0267 | |
| JON R FORSBERG | BOX 1073 | N FARRAGUT RD | | | | MONTAUK NY | 11954-0800 | |
| JON R FRANKLIN | | 6244 EASTKNOLL DR 97 | | | | GRAND BLANC MI | 48439-5089 | |
| JON R GOODWIN | | 65 WARNER ST | | | | BRISTOL CT | 06010-3100 | |
| JON R HORKEY | CUST NATASHA | HORKEY UGMA MN | 1920 KELLEY DRIVE | | | GOLDEN VALLEY MN | 55427-3514 | |
| JON R HORKEY & | SHEILA M HORKEY JT TEN | 1920 KELLY DR | | | | GOLDEN VALLEY MN | 55427-3514 | |
| JON R KIESSLING | | 20485 S VIRGINIA | | | | RENO NV | 89511-9736 | |
| JON R LANTZ & | SUSAN KAY LANTZ JT TEN | 2976 W 66TH ST | | | | TULSA OK | 74132-1711 | |
| JON R PRENTICE | | 411 WALNUT STREET #520 | | | | GREEN CV SPGS FL | 32043-3443 | |
| JON R PROWS & | ALICE M PROWS JT TEN | 529 KENSINGTON | | | | MIDDLETOWN OH | 45044-4903 | |
| JON R QUILLARD | | 578 MAPLE ST | | | | CARLISLE MA | 01741-1633 | |
| JON R SCHUSTER | | 11432 STERLING VIEW CT | | | | CLERMONT FL | 34711-6866 | |
| JON R SHANEYFELT | | 145 W KESSLER-COWLESVILLE RD | | | | TIPP CITY OH | 45371-8831 | |
| JON R SISKA | | 750 GOLDCUP DR | | | | WARRENTON VA | 20186 | |
| JON RANDALL GREEN | | 248 BALD EAGLE WAY | | | | WILLIAMSBURG VA | 23188-4022 | |
| JON RANDEL MC FARLAND | | 2436 COUNTRY CLUB LANE | | | | SELMA CA | 93662-3236 | |
| JON S ADAMS | | 2325 LIVE OAKS ST | | | | LITTLE ROCK AR | 72223-9343 | |
| JON S AKERS | | 12364 CHIPPEWA RD | | | | BRECKSVILLE OH | 44141 | |
| JON S FARR | | 4245 SEABREEZE DR | | | | JAX BCH FL | 32250-2124 | |
| JON S LIGTVOET | | 2720 LAFAYETTE NE | | | | GRAND RAPIDS MI | 49505-3530 | |
| JON S RUNDQUIST | | 8123 REDSTONE DR | | | | FORT WAYNE IN | 46835-4254 | |
| JON S WRIGHT | | 840 CARDOZA DR | | | | CRYSTAL MI | 48818-9677 | |
| JON SCOTT CABLE | TR U/A DTD | 05/17/94 JON SCOTT CABLE | TRUST | 27549 PARKVIEW BLVD | APT 3208 | WARREN MI | 48092-2972 | |
| JON SEIRO SUZUKI | | 3739 MUIRFIELD RD | | | | LOS ANGELES CA | 90016-5719 | |
| JON SHREVE | | 2377 ROSE AVENUE | | | | HOWELL MI | 48843-8460 | |
| JON STEVEN HANDLERY | | 351 GEARY ST | | | | S F CA | 94102-1801 | |
| JON T BROUWER | | 47590 BURTON | | | | UTICA MI | 48317-3108 | |
| JON T FERBER | | 179 OLD BROMPTON RD 3RD FL | FLAT A | LONDON MIDDLESEX | | SW5 OAN ENGLANDUK | | UNITED KIN |
| JON T FIELD | | 2231 W 10 ST | | | | ASHTABULA OH | 44004-2529 | |
| JON T FLANAGIN | | 404 COTTAGE AVE | | | | VERMILLION SD | 57069-2120 | |
| JON T SCHOCKE | | 410 WOODHULL ST | | | | LAINGSBURG MI | 48848-9333 | |
| JON T SEIGHMAN | | 6903 LEXINGTON PARK BLVD | | | | MASON OH | 45040-2478 | |
| JON T TRASKY | | 6040 ROOSEVELT STREET | | | | COOPERSVILLE MI | 49404-9409 | |
| JON TOBEY | | 1581 S DELANO | | | | ST CLAIR MI | 48079 | |
| JON V SLAUGHTERBACK | | 1131 ANDREW LN | | | | CORONA CA | 92881-8680 | |
| JON W KRAINOCK | | 3275 W ASHLAN AVE 3343 | | | | FRESNO CA | 93722-4402 | |
| JON W PARMELEE & | SHIRLEY M PARMELEE JT TEN | 411 HICKORY DR | | | | GREENFIELD IN | 46140-8839 | |
| JON W SIX | | 1091 W RIVER RD | | | | ELYRIA OH | 44035-2811 | |
| JON WAGNER | CUST LANCE GIBSON | UTMA FL | 3427 EDINBOROUGH CT | | | PENSACOLA FL | 32514-8108 | |
| JONAH E GILLENWATER | | RFD 1 BOX 643 | | | | FT BLACKMORE VA | 24250-9727 | |
| JONAH L COLEY JR | ATTN CHEVROLET | 2325 PROVIDENCE CREEK LN | | | | CHARLOTTE NC | 28270-0779 | |
| JONAS S HOWARD | | 316B OLEANDER DRIVE | | | | EDEN NC | 27288 | |
| JONAS S HOWARD & | EVELYN M HOWARD JT TEN | 316-B OLEANDER DR | | | | EDEN NC | 27288-5375 | |
| JONAS SHEINFELD | | 1631 53RD STREET | | | | BROOKLYN NY | 11204-1421 | |
| JONAS SHEINFELD | | 1631-53RD ST | | | | BROOKLYN NY | 11204-1421 | |
| JONAS SMITH | | 6400 VAN BUREN | | | | DETROIT MI | 48204-4417 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JONAS A RAMONAITIS | | 1580 OAK FORREST DR | | | | LADY LAKE FL | 32162 | |
| JONAS C WALKER III | | 1683 MUSSULA RD | | | | BALTIMORE MD | 21286-2344 | |
| JONAS E BENDER | | 1410 BIRCH ST | BOX 173 | | | YELLOW SPGS OH | 45387-1308 | |
| JONAS G KUCINSKAS & | JULIA KUCINSKAS JT TEN | APT 1405 | 230-174TH ST | | | MIAMI BEACH FL | 33160-3331 | |
| JONAS HUNTER | | 12430 BENNINGTON AVE | | | | CLEVELAND OH | 44135-3736 | |
| JONAS JOHERG | | 67300 MISSION DR | | | | CATHEDRAL CITY CA | 92234-5012 | |
| JONAS LAITUSIS | | 2829 ALLEN AVE | | | | UNION NJ | 07083-4135 | |
| JONAS MARSHALL | | 2966 ALGONQUIN | | | | DETROIT MI | 48215-2435 | |
| JONAS P DONMOYER & | | MAUDE E DONMOYER JT TEN | | | | ONO PA | 17077 | |
| JONAS SIMONIS & | MARIJA SOFIJA SIMONIS | TR SIMONIS FAM TRUST | UA 01/18/89 | 3117 FOOTHILL RD | | SANTA BARBARA CA | 93105-2007 | |
| JONAS W INGRUM & | BRENDA L INGRUM | TR INGRUM LIVING TRUST | UA 09/10/96 | 12058 CANTERBURY DR | | WARREN MI | 48093-1802 | |
| JONATHAN A HARRIS | | 378 BUNN HILL RD | | | | VESTAL NY | 13850-5913 | |
| JONATHAN A HOLLOWAY | TR | JULIA OUDIN HOLLOWAY U/A DTD | | 5/29/1964 20910 ROAD M | | CORTEZ CO | 81321-9404 | |
| JONATHAN A JACOBS | | 25360 DEVON | | | | FRANKLIN MI | 48025-1284 | |
| JONATHAN A MARVE | | 2835 BEGOLE STREET | | | | FLINT MI | 48504-3037 | |
| JONATHAN A MEIER | | 3918 KNOBWOOD OVERLOOK | | | | INDIANAPOLIS IN | 46234 | |
| JONATHAN ALLARD MATTLAGE | | 227 MILL CREEK CT | | | | ACWORTH GA | 30101-4740 | |
| JONATHAN AMBROSE | | 240 CLAUDIA CT | | | | MORAGA CA | 94556 | |
| JONATHAN AYALA | | 7847 BLANDWOOD | | | | DOWNEY CA | 90240-2115 | |
| JONATHAN B GRIFFITHS | | 65 NESTINGROCK LANE | | | | LEVITTOWN PA | 19054-3809 | |
| JONATHAN B HUNT | | 107 ESSEX ST | | | | BANGOR ME | 04401-5301 | |
| JONATHAN B KNEHANS | | 6003 LAKETREE LN APT F | | | | TAMPA FL | 33617-1672 | |
| JONATHAN B WEAVER | | 306 N WEST ST | | | | ARCANUM OH | 45304-1034 | |
| JONATHAN BAILEY SR | | 4000 MARRISON PL | | | | INDIANAPOLIS IN | 46226-3061 | |
| JONATHAN BENNETT GELBER | | 1415 IHILOA LOOP | | | | HONOLULU HI | 96821-1315 | |
| JONATHAN BIELE | | 1012 WESTBROOKE WAY #5 | HOPKINS MN | | | BRAINERD MN | 55343 | |
| JONATHAN BLAKLEY | | 19778 LESURE | | | | DETROIT MI | 48235-1522 | |
| JONATHAN BOTHA | | 8 SUGAR CREEK CT | | | | DURHAM NC | 27713-7106 | |
| JONATHAN BROWN | | BOX 22062 | | | | LANSING MI | 48909-2062 | |
| JONATHAN BUCKLES | | 6929 GRANGER DR | | | | TROY MI | 48098-6908 | |
| JONATHAN C BROOKSHIRE | | 1105 INDIAN TRAIL DR | | | | RALEIGH NC | 27609 | |
| JONATHAN C GILMAN | TR UA 12/05/90 MARY D | GILMAN TRUST | 95 CLAFLIN ST | | | BELMONT MA | 02478-3249 | |
| JONATHAN C GOFF & | CARMEN L S GOFF JT TEN | 9017 GREYLOCK ST | | | | ALEXANDRIA VA | 22308 | |
| JONATHAN C GORDON | | 8208 DEERBROOK CIRCLE | | | | SARASOTA FL | 34238-4382 | |
| JONATHAN C GUY | | 80 BRUNSWICK RD | | | | LONDON W5 1AE | | UNITED KIN |
| JONATHAN C JABLONS | | 53 CIRCLE DR | | | | ROSLYN HEIGHTS NY | 11577-2201 | |
| JONATHAN C PASCUA | | 292 FALLING BRROK DR | | | | TROY MI | 48098-4694 | |
| JONATHAN C PICK | | 932 DRODEREK ST #3 | | | | SAN FRANCISCO CA | 94115 | |
| JONATHAN C REESE & | NANCY L REESE JT TEN | 1124 CARLYLE CT | | | | ARLINGTON HTS IL | 60004-5044 | |
| JONATHAN C WRIGHT | | 103 OLD DENNETTE RD | | | | KITTERY ME | 03904-1058 | |
| JONATHAN CASE | | 6040 ROBINWOOD RD | | | | COLUMBIA SC | 29206 | |
| JONATHAN CHARLES SAPIRSTEIN | | 108 COVENTRY LN | | | | LONGMEADOW MA | 01106-1630 | |
| JONATHAN CHERNOW | | 1102 CONURE CT | | | | OCEANSIDE CA | 92057-1951 | |
| JONATHAN CLEMENT | | 14203 DECKER DR | | | | MAGNOLIA TX | 77355-3867 | |
| JONATHAN COWLES DAVIS | | 4575 BOGIE RD N W | | | | DULUTH GA | 30096-4403 | |
| JONATHAN D B MILLER | | 5615 CONICA COURT | | | | SPRING TX | 77379-2559 | |
| JONATHAN D EARNSHAW | | 300 MCCOOL AVE | | | | EAST SYRACUSE NY | 13057-2306 | |
| JONATHAN D EWALD & | ROSE E EWALD JT TEN | BOX 10 | | | | FRENCHTOWN NJ | 08825-0010 | |
| JONATHAN D GOLDSTEIN & | GERI G GOLDSTEIN JT TEN | 10 HERRICK AVE | | | | DIX HILLS NY | 11746-6716 | |
| JONATHAN D MANN | | 5413 EAST 500 NORTH | | | | KOKOMO IN | 46901-8451 | |
| JONATHAN D MOHR | | 726 MARY AVE | | | | WILLMAR MN | 56201 | |
| JONATHAN D SIMPSON | | 1234 ALLIANCE RD | | | | LOUISVILLE OH | 44641 | |
| JONATHAN D THORNE | | 43 SHADOW CREEK WAY | | | | ORMOND BEACH FL | 32174-6767 | |
| JONATHAN D TYSON | | 1530 COLLINGWOOD DR | | | | INDIANAPOLIS IN | 46228-1927 | |
| JONATHAN D WALTZ | | BOX 89 RR 3 | | | | KUNKLETOWN PA | 18058 | |
| JONATHAN D WILSON | | 4894 S CASTOR RD | | | | BRECKENRIDGE MI | 48615-9644 | |
| JONATHAN DAVID KLEIN | | 1062 PERALTA AVE | | | | ALBANY CA | 94706-2402 | |
| JONATHAN E GRANT | | 2628 E WEST HWY | | | | CHEVY CHASE MD | 20815-3866 | |
| JONATHAN E GRAY | | 5038 HULMAN DR | | | | DAYTON OH | 45406-1227 | |
| JONATHAN E HAINES | | 360 SCHOOL ST | | | | BELMONT MA | 02478-3849 | |
| JONATHAN E KLARFELD | | 2576 LARCHMONT | | | | BEACHWOOD OH | 44122 | |
| JONATHAN E MIERAS | | 416 GEORGE ST | | | | STURGIS MI | 49091-1102 | |
| JONATHAN E RHOADS | | 131 W WALNUT LANE | | | | PHILADELPHIA PA | 19144-2611 | |
| JONATHAN E SHEEHAN | | 324 LIBERTY ST | | | | BRAINTREE MA | 02184 | |
| JONATHAN E THARP | | 3303 N LINCOLN ST | | | | PERU IN | 46970-8740 | |
| JONATHAN E YUSKA | | 84 ACCABONAC ROAD | | | | EAST HAMPTON NY | 11937-2665 | |
| JONATHAN F SHETTLER | | 11699 BENNINGTON RD | | | | DURAND MI | 48429-9750 | |
| JONATHAN F WOLFINGER | | 40 HUBBELL PARK | | | | ROCHESTER NY | 14608-2428 | |
| JONATHAN FINCH | | 25T SCENIC DR BLDG-25T | | | | CROTON ON HUDSON NY | 10520-1803 | |
| JONATHAN G SEYMOUR | | 4501 SILVERBERRY CT | | | | JACKSONVILLE FL | 32224 | |
| JONATHAN G SEYMOUR JR | | 10 CLACTON ROAD | | | | LONDON E17 8AR | | UNITED KIN |
| JONATHAN G TRUSLOW | | 11 BELMORE TERRACE | | | | JAMAICA PLAIN MA | 02130 | |
| JONATHAN GERSON | | 440 HAVERFORD RD | | | | WYNNEWOOD PA | 19096-2632 | |
| JONATHAN GREEN & | SANDRA GREEN JT TEN | 237 TILBURY RD | | | | BLOOMFIELD MI | 48301-2738 | |
| JONATHAN H BOYD | | 4312 MAPLE MANOR | | | | MUNCIE IN | 47302-9283 | |
| JONATHAN H HARDEN | | BOX 1346 | | | | BRISTOL IN | 37621 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JONATHAN H HOGUE | | 4107 FRANCIS AVE NORTH | | | | SEATTLE WA | 98103-7730 | |
| JONATHAN H WETZEL | TR HOWARD RAYMOND WETZEL TRU | UA 01/27/79 | 283 S COUNTRYSIDE DR | | | ASHLAND OH | 44805-3943 | |
| JONATHAN H ZIEGLER | | 250 LAS ALTURAS RD | | | | SANTE BARBARA CA | 93103 | |
| JONATHAN HAZE | | 3636 WOODHILL CANYON RD | | | | STUDIO CITY CA | 91604-3658 | |
| JONATHAN HODGES | | 32 OVERLOOK AVE | | | | PATERSON NJ | 07504-1045 | |
| JONATHAN HOROWITZ | CUST SARA SIMA HOROWITZ | UGMA NY | 137 81 75TH ROAD | | | KEW GARDENS HILLS NY | 11432-2631 | |
| JONATHAN HOROWITZ | CUST SARA SIMA HOROWITZ UTMA N | 7000 ISLAND BLVD | APT BV 4 | | | WILLIAMS FL | 33160-2405 | |
| JONATHAN J COHEN | | 245 E RIVO ALTO | | | | MIAMI BEACH FL | 33139-1267 | |
| JONATHAN J HOMMEL | | 2473 GIANT OAKS DR | | | | PITTSBURGH PA | 15241-2809 | |
| JONATHAN J KORNAU | | 1063 WALDRON RD | | | | LA VERGNE TN | 37086-4023 | |
| JONATHAN J LAUCKNER | C/O ADAM OPEL | BOX 9022 | | | | WARREN MI | 48090-9022 | |
| JONATHAN J NUGENT | | 90 NORTHOAK CRT | | | | DANVILLE CA | 94506-1328 | |
| JONATHAN JAMES KISSEL | | 18321 VENTURA 800 | | | | TARZANA CA | 91356-4250 | |
| JONATHAN JAVITCH | | 20 FRANKLIN ROAD | | | | SCARSDALE NY | 10583-7562 | |
| JONATHAN K BROKAW | | 1210 N CUMMINGS RD | | | | DAVISON MI | 48423-8122 | |
| JONATHAN K OCKO | | 5033 QUAIL HOLLOW DR | | | | RALEIGH NC | 27609-5452 | |
| JONATHAN KAMINSKI | | 4902 GLEN SUMMIT DR | | | | PERRY HALL MD | 21128-9429 | |
| JONATHAN KRAMPNER | | 3322 ROWENA AVENUE C | | | | LOS ANGELES CA | 90027-2937 | |
| JONATHAN L BLACKWELL | | BOX 158 | | | | SPRINGVALE ME | 04083-0158 | |
| JONATHAN L FEIN & | THERESA KARDOS JT TEN | 477 BROOME ST 24 | | | | N Y NY | 10013-5313 | |
| JONATHAN L GILSON | | 216 WOOD ST | | | | WOODVILLE MA | 01784 | |
| JONATHAN L GREENE | | 180 DOGWOOD DR | | | | DELAWARE OH | 43015-2785 | |
| JONATHAN L HUNT | | 2 SCHOOLHOUSE LANE | | | | SANDOWN NH | 03873-2322 | |
| JONATHAN L KEACH | | 902 AUDUBON DRIVE | | | | VALPARAISO IN | 46383-7809 | |
| JONATHAN L LAMSON | | 109 EAST ST BOX 233 | | | | LINDEN MI | 48451-9113 | |
| JONATHAN L MORREN & | KAREN K MORREN JT TEN | 22 QUAIL LANE | | | | LAMOINE ME | 04605 | |
| JONATHAN L MUNIER | | 12980 TRAIL HOLLOW | | | | HOUSTON TX | 77079-3736 | |
| JONATHAN L PAINTER | | 818 PAINTER RD | | | | ALTOONA AL | 35952-6216 | |
| JONATHAN L PELTON | TR UA 03/03/03 | THE PELTON INCOME ONLY TRUST | 56 BUFFALO RUN | | | EAST BRUNSWICK NJ | 08816 | |
| JONATHAN L SANCHEZ & | GABRIELE V SANCHEZ JT TEN | 170 DEER RUN LN | | | | ROCKPORT TX | 78382 | |
| JONATHAN L SCHLEE | | 126 KELSEY AVE | | | | SALT LAKE CITY UT | 84111-4509 | |
| JONATHAN L WEISS | | 7320 NW 18TH ST APT 101 | | | | MARGATE FL | 33063-6860 | |
| JONATHAN L WILLIAMS | | 1312 MORNINGSIDE DRIVE | | | | ANDERSON IN | 46011-2456 | |
| JONATHAN LOGAN TEMPLE | | BOX 55 | | | | FENTON MI | 48430-0055 | |
| JONATHAN LOWELL | | 23 PARK ST | | | | MALONE NY | 12953-1212 | |
| JONATHAN M FOSTER | | 4328 TOWLE AVE | | | | HAMMOND IN | 46327-1376 | |
| JONATHAN M FOX & | DOROTHY FOX JT TEN | 11 BERKELEY RD | | | | WESTPORT CT | 06880-1609 | |
| JONATHAN M KAUFMAN | | 626 N VALLEY HILL RD | | | | WOODSTOCK IL | 60098-7844 | |
| JONATHAN M KIPP | | 13337 LAKESHORE DR | | | | FENTON MI | 48430 | |
| JONATHAN M SCHULTZ | | 10345 RATTALEE LAKE ROAD | | | | DAVISBURG MI | 48350-1323 | |
| JONATHAN MARTIN LEHRER | | 3 HARBOR COURT WEST | | | | ROSLYN HARBOR NY | 11576-2436 | |
| JONATHAN MICHAEL ROTHMAN | | 1608 E LK GENEVA RD NE | | | | ALEXANDRIA MN | 56308-7964 | |
| JONATHAN MILLER | | 421 CHESTNUT ST | APT 303 | | | PHILADELPHIA PA | 19106-2423 | |
| JONATHAN MINSKY | | 5 TULLAMORE DR | | | | NORTH YORK ON  M2L 2E9 | | CANADA |
| JONATHAN MITCHELL SWEAT | | 1503 EAST NORTHSIDE DR | | | | JACKSON MS | 39211-5608 | |
| JONATHAN N EHRMENTRAUT | | 86 GILBERT ST | | | | LEROY NY | 14482-1351 | |
| JONATHAN NEIL HOLLINGER | | 100 FOUR SEASONS DRIVE | | | | NEPEAN ON  K2E 7S1 | | CANADA |
| JONATHAN NORRIS KLING | | 204 WALNUT DRIVE | | | | FREDERICKSBURG VA | 22405-1759 | |
| JONATHAN O SPEERS | | PO BOX 353 | | | | OGUNQUIT ME | 03907-0353 | |
| JONATHAN P CURD & | MARTHA J CURD JT TEN | 27716 BRUSH | | | | MADISON HEIGHTS MI | 48071 | |
| JONATHAN P ERICKSON & | ELEANOR E ERICKSON JT TEN | 221 N DENWOOD | | | | DEARBORN MI | 48128-1509 | |
| JONATHAN P JAVOR | | 1702 S 254TH PL | | | | DES MOINES WA | 98198-9016 | |
| JONATHAN P KARMELITA | | 883 LORENWOOD DR | | | | HERMITAGE PA | 16148-8809 | |
| JONATHAN P MARGET | APT 807 | 2401 H ST NW | | | | WASH DC | 20037-2541 | |
| JONATHAN P NORRIS | CUST | ADAM DANIEL NORRIS UTMA MA | 1175 CHESTNUT ST #22 | | | NEWTON MA | 02464 | |
| JONATHAN PAPAMARKOS | | 157 BELMONT AVE | | | | N ARLINGTON NJ | 07031-5727 | |
| JONATHAN Q C HALL | | 16853 SHERBROOKE RD | | | | LEWES DE | 19958 | |
| JONATHAN R ALLEN | | 32100 KNOLLWOOD | | | | WARREN MI | 48092-3814 | |
| JONATHAN R ALLEN & | CYNTHIA L ALLEN JT TEN | 32100 KNOLLWOOD | | | | WARREN MI | 48092-3814 | |
| JONATHAN R BURNS | | 5025 ELMER LN | | | | MANITOWOC WI | 54220-1082 | |
| JONATHAN R CRANE | | 493 RIDGEWOOD | | | | ROCHESTER MI | 48306-2644 | |
| JONATHAN R EHLERT | | 133 LIBHART | | | | LYONS MI | 48851-9627 | |
| JONATHAN R FINGER | | 4 HENRY STREET | | | | ARLINGTON MA | 02474-1320 | |
| JONATHAN R FREEMAN | | 365 FRENCHTOWN RD | | | | EAST GREENWICH RI | 02818-1817 | |
| JONATHAN R FRONK | P | 8476 VIOLET LN | | | | BATAVIA NY | 14020-1164 | |
| JONATHAN R GOLDING SR | | 311 MALABAR ST | | | | LEHIGH ACRES FL | 33936 | |
| JONATHAN R HUISH | | 4393 CASTLEWOOD DR | | | | AUBURN HILLS MI | 48326 | |
| JONATHAN R JACKSON | | 501 LAND DRIVE | | | | DAYTON OH | 45440-3701 | |
| JONATHAN R ROD | | 42 LINCOLN AVE | | | | RYE BROOK NY | 10573 | |
| JONATHAN R SMITH | C/O EFFECTIVE AIR INC | 105 PARK DRIVE | | | | GLENVIEW IL | 60025-2722 | |
| JONATHAN RICHEY BONILLA | | 5049 MOUTRIE | | | | CORPUS CHRISTI TX | 78413-2707 | |
| JONATHAN RUIZ | | 8942 GARDEN GROVE | | | | NORTHRIDGE CA | 91325-2724 | |
| JONATHAN S ROSEN & | VICTORIA A ROSEN JT TEN | 92 SEAVIEW AV | | | | MONMOUTH BEACH NJ | 07750-1265 | |
| JONATHAN S WASKO | | 7533 GRAYMORE RD | | | | PITTSBURGH PA | 15221-3115 | |
| JONATHAN S WILLIAMS | | 811 N GEORGE ST | | | | ROME NY | 13440 | |
| JONATHAN SANDERS | | 12630 E 340 S | | | | GREENTOWN IN | 46936-8910 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JONATHAN SAPIRSTEIN | | 108 COVENTRY LN | | | | LONGMEADOW MA | 01106-1630 | |
| JONATHAN SELZER | | 2735 HENRY HUDSON PK 202 | | | | BRONX NY | 10463-4701 | |
| JONATHAN SLASS | | 26 STRAWBERRY LANE | | | | WARREN NJ | 07059 | |
| JONATHAN STARR WATSON | | 121 SLADE ST | | | | BELMONT MA | 02478-2226 | |
| JONATHAN STUART POLSKY | | 225 PARK PL | APT 4A | | | BROOKLYN NY | 11238-4310 | |
| JONATHAN T HOWE | | 425 SEA SPRAY LANE | | | | PONTE VEDRA FL | 32082-4705 | |
| JONATHAN T HUGHES | | 4495 HAROLD DRIVE | | | | TROY MI | 48098-4907 | |
| JONATHAN T SCHOLZ U/GDNSHIP | OF ROBERT W SCHOLZ | 501 LOVER'S LANE | | | | COLFAX WA | 99111-9795 | |
| JONATHAN TAYLOR | | 5205 CROFTON AVE | | | | SOLON OH | 44139-1278 | |
| JONATHAN TORRENCE BLOOD & | HELEN M TORRENCE JT TEN | 2543 DUNKEITH DR NW | | | | CANTON OH | 44708-1327 | |
| JONATHAN TORRENCE BLOOD & | SAMUEL TORRENCE JT TEN | 2543 DUNKEITH DR NW | | | | CANTON OH | 44708-1327 | |
| JONATHAN V PAYNE | | 191 SANNITA DR | | | | ROCHESTER NY | 14626-3613 | |
| JONATHAN W DAVIS | | 433 FORT MOTT ROAD | | | | PENNSVILLE NJ | 08070 | |
| JONATHAN W HANSEN | CUST LINDSEY S HANSEN UTMA OH | 4432 BURNINGTREE | | | | TOLEDO OH | 43623-3186 | |
| JONATHAN W SIDLO | | 11 MOUNT VIEW AVE | | | | AUBURN MA | 01501 | |
| JONATHAN W SUMMERS | | RR2 BOX 10 | | | | HARRISVILLE WV | 26362 | |
| JONATHAN W WHITMAN | | 1125 OAK RD | | | | DAVISON MI | 48423 | |
| JONATHAN WATTS | | PO BOX 80041 | | | | LANSING MI | 48908-0041 | |
| JONATHAN WEBB | | 1842 ECKLEY AVE | | | | FLINT MI | 48503-4526 | |
| JONATHAN WINTHROP HANSEN | | 4432 BURNING TREE DRIVE | | | | TOLEDO OH | 43623-3186 | |
| JONATHAN Z TORSHEN | ATTN J H TORSHEN | SUITE 3200 | 105 W ADAMS STREET | | | CHICAGO IL | 60603-4109 | |
| JONATHAN ZEICHNER | CUST JOSHUA ADAM ZEICHNER UGM | 440 E 23 ST APT 3C | | | | NEW YORK NY | 10010-5002 | |
| JONATHON FETTER-WORM | | 1040 SWAN RIVER RD | | | | BIG FORK MT | 59911-6339 | |
| JONATHON JANIS | | 2871 HOAGLAND BLACKSTUB RD | | | | CORTLAND OH | 44410-9397 | |
| JONATHON L GOODRICH | | 131 KEENAN LN | | | | SHELBYVILLE TN | 37160-4349 | |
| JONATHON L TOPE | | 3273 GRAFTON | | | | ORION MI | 48359-1123 | |
| JONATHON WEXLER | | 15 DARTMOUTH | | | | DEER PARK NY | 11729-1005 | |
| JONELL E SCHLUND | TR | JONELL E SCHLUND SEPARATE | PROPERTY TRUST | UA 02/21/96 | 436 S EAGLES PO | ORANGE CA | 92869-4331 | |
| JONELL E SCHLUND | | 436 S EAGLES POINT | | | | ORANGE CA | 92869-4331 | |
| JONELL L BROWN & | BRUCE L BROWN | TR | JONELL L BROWN REVOCABLE | LIVING TRUST UA 3/10/97 | 68 GILBERT RD | BORDENTOWN NJ | 08505-4001 | |
| JONELL OWEN & | LOUISE L BERGLUND JT TEN | 5232 EMMA DRIVE | | | | INDIANAPOLIS IN | 46236-2743 | |
| JONES BLAKESLEE MINTON | BURTON & FITZGERALD | ATT ROY Q MINTON | 1100 GUADALUPE | | | AUSTIN TX | 78701-2116 | |
| JONES CHAN | | 10 CONFUCIUS PLAZA | APT 14A | | | NEW YORK NY | 10002-6718 | |
| JONES INVESTMENT CO INC | | BOX 276 | | | | GRACEVILLE FL | 32440-0276 | |
| JONES STEVEDORING CO | ATTN CLAYTON R JONES II | BOX 3736 | | | | SEATTLE WA | 98124-3736 | |
| JONES Y PHARR JR | | 8925 MOUNT PLEASANT ROAD SOUTH | | | | MIDLAND NC | 28107-9737 | |
| JONETTE B GREGORY | | 725 CLOVETREE CT | | | | NAPERVILLE IL | 60540-6327 | |
| JONI J MCCALL | | 7836 SOUTH LOGAN STREET | | | | LITTLETON CO | 80122-2811 | |
| JONI JILL CARPENTER | C/O JONI JILL C TOBROCKE | 23 ERIN AVENUE | | | | PLATTSBURGH NY | 12901-2405 | |
| JONI L VANDENBOS | | 955 LEE ST | | | | MARTIN MI | 49070 | |
| JONI M TAYLOR | | 4506 DON ST | | | | HOLT MI | 48842-1108 | |
| JONI PRATHER CUNNINGHAM | | 233 STUMP HOLLOW LANE | | | | SPRING CITY TN | 37381-8216 | |
| JONI WILLOUGHBY | C/O JONI STAAB | 126 N GOWER ST | | | | LAS ANGELES CA | 90004 | |
| JONIE B DAVIS | | 12146 STEWARTS CROSSING DR | | | | CHARLOTTE NC | 28215-5058 | |
| JONITA M SHUMAN | | 325 SADDLE CREEK CIRCLE | | | | ROSWELL GA | 30076-1029 | |
| JONN H WALINSKE | | 11221 CANTERBURY LANE | | | | WARREN MI | 48093-1778 | |
| JONNA D WALKER | | 2475 BRIARKNOLL RD | | | | LITHONIA GA | 30058-8396 | |
| JONNIE E BALLARD | | 5934 S STAPLES STREET SUITE 203 | | | | CORPUS CHRISTI TX | 78413-3842 | |
| JONNIE KAY KUCHWARA | | 254 W 25TH ST | | | | NEW YORK NY | 10001-7325 | |
| JONNIE M GREENE | | 1160-5TH AVE | | | | N Y NY | 10029-6928 | |
| JONNIE M JONES | | 23753 MAPLE LEAF CT | | | | VALENCIA CA | 91354-1879 | |
| JONNIE MAE FULLER SENTER | | 3808 OAK CREEK DR | | | | AUSTIN TX | 78727-2916 | |
| JONNIE P HERR | | 556 TUXEDO DR | | | | COMMERCE GA | 30530-8234 | |
| JONNY A ROSS | | 1200 BARBIE DRIVE | | | | BOARDMAN OH | 44512-3701 | |
| JONNY F EICKENBERG | | 14751 STATE ROUTE 111 | | | | DEFIANCE OH | 43512-8615 | |
| JONNY L MCCOON | | 4375 TOMMY ARMOUR DR | | | | FLINT MI | 48506-1466 | |
| JONSEY J JONES | | 5818 SILVER RIDGE DRIVE | | | | STONE MTN GA | 30087 | |
| JONTHON EHRMAN & | JANEL EHRMAN JT TEN | 7892 SHIRE LN | | | | YPSILANTI MI | 48197-1860 | |
| JOOST M VLES | | 34 RUE MADELEINE WY | | | | LANCASTER NY | 14086-9426 | |
| JORDAN A BRESLOW | | 2600 CENTRE AVE | | | | BELLMORE NY | 11710-3452 | |
| JORDAN BASILEU JR & | HAZEL J BASILEU | TR | JORDAN BASILEU JR & HAZEL J | BASILEU TRUST UA 10/07/9 | 1886 BRECKENW | REDDING CA | 96002 | |
| JORDAN BENNETT | | 34 SUNNYHILL ROAD | | | | DOVER NJ | 07801-3729 | |
| JORDAN BIRGER & | BARBARA ANN BIRGER JT TEN | BOX 868 | 45 GARRISON LANE | | | OSTERVILLE MA | 02655-0868 | |
| JORDAN E RIFKIN | | 1304 N CENTRAL AVE | | | | INDIANAPOLIS IN | 46202-2616 | |
| JORDAN FOGEL | CUST BRIANNA FOGEL | UGMA NY | 2782 JUDITH DR | | | BELLMORE NY | 11710-5307 | |
| JORDAN HAMILTON | | 85 ROBERTSON | | | | MT CLEMENS MI | 48043-2329 | |
| JORDAN HOLLIS FARIS | | 2315 SCHAEFFER HILLS DRIVE | | | | HENDERSON NV | 89052 | |
| JORDAN J SOULERIN | | 17731 W 130 ST | | | | NORTH ROYALTON OH | 44133-5982 | |
| JORDAN P LEBOEUF | | 829A LOMBARD ST | | | | SAN FRANCISCO CA | 94133-2215 | |
| JORDAN PHILLIPS | | 115 N ELM ST 1 | | | | WESTFIELD MA | 01085-1631 | |
| JORDAN ROGERS BELL | | 99 ROCKINGHAM ST | | | | CONCORD NH | 03301-2649 | |
| JORDAN SETH BOLTON | | 1133 WESTWOOD DR | | | | BIRMINGHAM MI | 48009-1057 | |
| JORDAN SHAPIRO | C/O R SHAPIRO | APT 16F | 525 EAST 86TH ST | | | NEW YORK NY | 10028-7515 | |
| JORDAN V SPUMA & | MARY SPUMA JT TEN | 51 WEST 6TH ST | | | | BAYONNE NJ | 07002-2450 | |
| JORDAN WEBER SARIEGO | | 295 ELLEN PL | | | | JERICHO NY | 11753-1823 | |
| JORDAN WOLF & | REBECCA WOLF JT TEN | 45 HALLEY DRIVE | | | | POMONA NY | 10970-2001 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JORDANA D FRIEDMAN | | 34 RADIPOLE RD | | | | LONDON SW6 5DL | | UNITED KIN |
| JORDIN EBERHARD | | 1274 MAPLECREST CT | | | | AMELIA OH | 45102-1634 | |
| JORDIS C HUTCHINS | | 2734 PATRICIA | | | | NORTH MUSKEGON MI | 49445-3240 | |
| JORDIS L RIEBE | | 5570 S KURTZ RD | | | | HALES CORNERS WI | 53130-1739 | |
| JORDON C CROPPER | | 1700 NW MEADOW GRASS DR | | | | BEAVERTON OR | 97006-4730 | |
| JORGE A BROGGIO | | 5825 RAMBLEWOOD CT | | | | BRIGHTON MI | 48116-9734 | |
| JORGE A DELGADO | | 8379 SMART | | | | DETROIT MI | 48210-1819 | |
| JORGE A LAGE | | 89 CLOVER ST | | | | WORCESTER MA | 01603 | |
| JORGE A LECEA & | MARY A LECEA JT TEN | 2305 LOST CREEK DR | | | | FLUSHING MI | 48433-9433 | |
| JORGE A LOPEZ | | 5491 W 6TH CT | | | | HIALEAH FL | 33012-2543 | |
| JORGE A MARSANO | | 3395 S JONES BLVD | NO 150 | | | LAS VEGAS NV | 89146 | |
| JORGE BERENGUER | | 75 N WASHINGTON ST | | | | TARRYTOWN NY | 10591 | |
| JORGE CARDENAS JR | | 22133 TREDWELL AVE | | | | FARMINGTON HILLS MI | 48336-3870 | |
| JORGE CHANSUOLME JR | | 657 FOREST | | | | WYANDOTTE MI | 48192-6822 | |
| JORGE E GONZALEZ | | 1523 BOSTON BLVD | | | | LANSING MI | 48910-1133 | |
| JORGE E LUHAN & | LUCIA A LUHAN JT TEN | 34321 AMBER LANTERN | | | | DANA POINT CA | 92629-3011 | |
| JORGE E ROJAS | | 11077 BLUE CORAL DR | | | | BOCA RATON FL | 33498 | |
| JORGE ESPIC DONOSO | | PASEO VALLE 348 | | | | VINA DEL MAR | | CHILE |
| JORGE FERENCZI | | PO BOX 9573 | | | | SAN JUAN PR | 00908-0573 | |
| JORGE G ENDERLE | | 552 HYDE PARK DR | | | | SAN JOSE CA | 95136-2836 | |
| JORGE HERNANDEZ | | 8454 E CARPENTER RD | | | | DAVISON MI | 48423-8915 | |
| JORGE L CASTRO | | 609 NARDELLO DR | | | | DELTONA FL | 32725-8210 | |
| JORGE L CONTRERAS | | 3601 JERREE ST | | | | LANSING MI | 48911-2635 | |
| JORGE L GONZALEZ | | 6606 NW 71ST CT | | | | TAMARAC FL | 33321-5446 | |
| JORGE L TORRES | | HC 1 5559 | | | | JUANA DIAZ PR | 00795-9719 | |
| JORGE M CALDERON | | 24327 RIVARD CT | | | | GROSSE ILE MI | 48138-2214 | |
| JORGE MAISTO | C/O MARCIA DIAZ CITIBANK | 1748 BROADWAY-56TH STREET | | | | NEW YORK NY | 10019-4304 | |
| JORGE MARINAS & | ANTONIA MARINAS JT TEN | ZUFREATEGUI 637 3RD FL APT B | VICENTE LOPEZ | | | BUENOS AIRES 1638 | | ARGENTIN |
| JORGE MONTALVO | | 4619 SAN DARIO AVE #512 | | | | LAREDO TX | 78041-5773 | |
| JORGE P OLIVEIRA | | 642 CLARK AVE | | | | PERTH AMBOY NJ | 08861-1800 | |
| JORGE R FLORES | | 209 WILDWOOD DR | | | | DE SOTO TX | 75115-7554 | |
| JORGE R VARGAS & | ALICIA A VARGAS JT TEN | 4273 CANTERBURY | | | | EL PASO TX | 79902-1351 | |
| JORGE SILVA | | 2642 LADDIE COURT | | | | ANDERSON IN | 46012 | |
| JORGEN ERIK MEYER & | ELLEN JOHANNE MEYER JT TEN | 34229 WHITTAKER | | | | CLINTON TWP MI | 48035-3379 | |
| JORGEN JESSEN | | 125 BLUE HERON DR | | | | OSHAWA ON  L1G 6X6 | | CANADA |
| JORI L MAC GIRR | | 9022 NEFF ROAD | | | | MOUNT MORRIS MI | 48458-1036 | |
| JORRIE ANN ISER TOD | JAMES THOMAS ISER | SUBJECT TO STA TOD RULES | 3108 PERGOLA VIEW | | | LEES SUMMIT MO | 64081 | |
| JORY RAMER | | 123 SPRING ST | APT C | | | CAMBRIDGE MA | 02135 | |
| JOS C BROWN | | 274 PINE HOLLOW LANE | | | | HOUSTON TX | 77056-1502 | |
| JOSANNE R WEDELL | | 25680 ROYALTON RD | | | | COLUMBIA STATION OH | 44028-9403 | |
| JOSAPHA FARMER | | 3648 GREEN COVE CT | | | | DAYTON OH | 45430-1413 | |
| JOSE A BORRANI | | 32 FAIRFIELD RD | | | | YONKERS NY | 10705-1707 | |
| JOSE A BUSTILLOS | | 1019 LINCOLN AVE | | | | ALAMEDA CA | 94501-2322 | |
| JOSE A CABRAL | | 4 RAYMOND RD | | | | HUDSON MA | 01749-1036 | |
| JOSE A CARDENAS | | 3438 W 76TH PL | | | | CHICAGO IL | 60652-1408 | |
| JOSE A CARDENAS | | BOX 1655 | | | | ELSA TX | 78543-1655 | |
| JOSE A CUBAS | COMPUTERSHARE | LEGAL/COMPLIANCE/OFAC 3A | 250 ROYALL STREET | | | CANTON 02021 | | CUBA |
| JOSE A DELGADO & | JOANNE M DELGADO TR | UA 10/15/2008 | DELGADO FAMILY TRUST | 621 OCEANSIDE BLVD | | INDIALANTIC FL | 32903 | |
| JOSE A ESTELLA & | DARLENE L ESTELLA JT TEN | 94 BELLEVUE AVE | | | | BRISTOL CT | 06010-5816 | |
| JOSE A FLORES | | PO BOX 681 | | | | JOURDANTON TX | 78026-0681 | |
| JOSE A GABILONDO JR | | PSC 2 BOX 13005 | | | | APO AE | 09012-3005 | |
| JOSE A GODINHO | | 6 MAPLE ST | | | | HUDSON MA | 01749-2006 | |
| JOSE A GONZALEZ | | 33 GARDNER STREET | | | | WORCESTER MA | 01610-2537 | |
| JOSE A GONZALEZ | | 3791 W 135 ST | | | | CLEVELAND OH | 44111-4427 | |
| JOSE A GONZALEZ | | 4377 NORTON AVE | | | | OAKLAND CA | 94602-3540 | |
| JOSE A HERNANDEZ & | KATHRYN L HERNANDEZ JT TEN | 7726 GREENBRIAR DR | | | | ROCKFORD MI | 49341-8520 | |
| JOSE A MALDONADO | | 139 PACIFIC CT | | | | VALLEJO CA | 94589-2174 | |
| JOSE A MARTINEZ | | 17175 HARMAN | | | | MELVINDALE MI | 48122-1008 | |
| JOSE A MARTINS | | 424 CLARKSON AVENUE | | | | ELIZABETH NJ | 07202-3620 | |
| JOSE A MIRELES | | 1840 COOLIDGE RD | | | | EAST LANSING MI | 48823-1714 | |
| JOSE A NAREZO | | 536 HARWOOD COURT | | | | EATON RAPIDS MI | 48827 | |
| JOSE A NEGRON | | 18743 NETHERLAND ST | | | | ORLANDO FL | 32833 | |
| JOSE A PENA | | 2650 W KALAMO HWY | | | | CHARLOTTE MI | 48813-9597 | |
| JOSE A PUENTE | | 10414 BRAEMAR ST | | | | CROSBY TX | 77532-7009 | |
| JOSE A REQUENA | | PO BOX 50252 | | | | LOS ANGELES CA | 90050-0201 | |
| JOSE A SANTIAGO | | 2455 BATSON AVE | | | | ROWLAND HTS CA | 91748-4513 | |
| JOSE A SANTOS | | 1393 CARAVELLE STREET | | | | NIAGARA FALLS NY | 14304-2725 | |
| JOSE A SILVA | | 104 RICE AVE # OR | | | | SLEEPY HOLLOW NY | 10591-1947 | |
| JOSE A TAMAYO | | 413 FIRST AE | | | | ELIZABETH NJ | 07206-1108 | |
| JOSE A VALADEZ | | 2831 CARTERS CREEK STATION ROAD | | | | COLUMBIA TN | 38401-7307 | |
| JOSE A VASQUEZ | | 470 ROBERT COURT | | | | AUBURN HILLS MI | 48326-2959 | |
| JOSE A VELA | | 25050 MARIE ST | | | | PERRIS CA | 92570-9661 | |
| JOSE A YRABIEN | | 108 SAXON COURT | | | | COLUMBIA TN | 38401-8896 | |
| JOSE ARRUDA BARBOSA | | 3401 SPRUCE RD 102-E | | | | HOLLYWOOD FL | 33021-8421 | |
| JOSE B GONCALVES | | 239 CONGRESS ST | | | | MILFORD MA | 01757-1405 | |
| JOSE B MORENO | | 1146 COUNTRY ROAD D | | | | SWANTON OH | 43558-9545 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSE BAPTISTA DE SOUSA | RUA TOMAS DE FIGUEIREDO | 12-3-D | | | | 1500-599 LISBON | | PORTUGAL |
| JOSE BRAZA | | 189 HIGHLAND ST | | | | MILFORD MA | 01757-3901 | |
| JOSE C AGILERA | | 88 OLIVER ST | | | | PONTIAC MI | 48342-1546 | |
| JOSE C ARELLANO | | 891 FELIPE PL | | | | HEMET CA | 92543-7060 | |
| JOSE C CORTEZ | | 630 S CLEMENS | | | | LANSING MI | 48912-2908 | |
| JOSE C GOMEZ | | 250 HOMER LN | | | | COOPERSVILLE MI | 49404-1148 | |
| JOSE C GONZALEZ | | 110 S LEIVETT RD | | | | AMHERST OH | 44001-1726 | |
| JOSE C LIZAMA | | 4332 DETROIT AVENUE | | | | OAKLAND CA | 94619-1604 | |
| JOSE C LORANCA | | 1816 N NARRAGANSETT AVE | | | | CHICARGO IL | 60639 | |
| JOSE C MONTEIRO | | 79 TOWER ST | | | | HUDSON MA | 01749-1739 | |
| JOSE C OLGUIN | | 3535 GREENS MILL RD | | | | SPRING HILL TN | 37174-2126 | |
| JOSE C RODRIGUEZ | | 168 CAPRICE CIRCLE | | | | HERCULES CA | 94547-2092 | |
| JOSE C VILLARRUEL | | 1519 ALDEA DR | | | | MONTEBELLO CA | 90640-3214 | |
| JOSE CARDOSO | | 77 HOUGHTON STREET | | | | HUDSON MA | 01749-2514 | |
| JOSE CASTILLON | | 10601 TAMARACK AVE | | | | PACOIMA CA | 91331-3046 | |
| JOSE CONTRERAS | | 3922 RED ARROW | | | | FLINT MI | 48507-5437 | |
| JOSE COSTA | | 78 N WASHINGTON ST | | | | TARRYTOWN S NY | 10591-3316 | |
| JOSE CRUZ | | 135 LAKE ST | | | | CHESTERFIELD IN | 46017-1006 | |
| JOSE D ALMARAZ | | 2827 WEST 21ST STREET | | | | CHICAGO IL | 60623-3505 | |
| JOSE D CALDERON | | 9976 VENA | | | | ARLETA CA | 91331-4547 | |
| JOSE D CALVILLO | | 921 W RIDBUD DR | | | | HURST TX | 76053-6333 | |
| JOSE D DIAZ | | 8245 S W 42ND ST | | | | MIAMI FL | 33155-4209 | |
| JOSE D GUEVARA | | 346 BERRY AVE | | | | HAYWARD CA | 94544-2325 | |
| JOSE D LOPEZ | | 2429 SARAH ST | | | | FRANKLIN PARK IL | 60131-3125 | |
| JOSE E CAMPOS | | BOX 683 | | | | MILFORD MI | 48381-0683 | |
| JOSE E FREITAS | | 2015 SPENCERPORT RD | | | | ROCHESTER NY | 14606-3221 | |
| JOSE E OJITO | | 10 FRANCIS STREET | | | | NORTH TARRYTOWN NY | 10591-2208 | |
| JOSE E VERANO | | 29971 PEACHTREE | | | | MURRIETA CA | 92563 | |
| JOSE E YUJA | | 5201 CALIFORNIA AVE STE 280 | | | | BAKERSFIELD CA | 93309-1686 | |
| JOSE EMILIO SALINAS | | 704 LUCILLE STREET | | | | HEBBRONVILLE TX | 78361-3035 | |
| JOSE ENCISO & | SALLY ENCISO JT TEN | 4042 S PORTSMITH RD | | | | BRIDGEPORT MI | 48722-9583 | |
| JOSE F CABRERA | | 48 PRESIDENT ST | | | | EAST NEWARK NJ | 07029-2804 | |
| JOSE F CORTEZ | | 3152 MARVIN DR | | | | ADRIAN MI | 49221-9289 | |
| JOSE F FIGUEIREDO | | 10 PHILIP ST | | | | HUDSON MA | 01749-1007 | |
| JOSE F HENARES | | 6240 SW 139TH CT | | | | MIAMI FL | 33183-1909 | |
| JOSE F HENARES & | ZAIDA M HENARES JT TEN | 6240 SW 139TH CT | | | | MIAMI FL | 33183-1909 | |
| JOSE F MENENDEZ | | 4416 HIDDEN SHADOW DR | | | | TAMPA FL | 33614-1470 | |
| JOSE F SAGREDO | | 1028 UNION ST | | | | PORT HURON MI | 48060-5834 | |
| JOSE FERREIRA | | 39 LEWIS ST | | | | YONKERS NY | 10703-1610 | |
| JOSE FIGUEROA | | PO BOX 1418 | | | | COAMO PR | 00769-1418 | |
| JOSE G CARMONA | | 6787 OSAGE AVE | | | | ALLEN PARK MI | 48101-2373 | |
| JOSE G CERVANTES | | 1000 BURKBURNETT RD | | | | WICHITA FALLS TX | 76306 | |
| JOSE G LOPEZ | | 5241 NW 174TH DRIVE | | | | ORA LOCKA FL | 33055-3531 | |
| JOSE G MOYA | | 304 WILDWOOD | | | | BATTLE CREEK MI | 49014-6054 | |
| JOSE G MUNOZ | | 318 GRISWOLD ST | | | | SAN FERNANDO CA | 91340-3012 | |
| JOSE G PEREZ | | 13077 RELIANCE ST | | | | ARLETA CA | 91331-4801 | |
| JOSE G SALINAS | | 32 W CHICAGO | | | | PONTIAC MI | 48340-1129 | |
| JOSE G TIJERINA | | 198 N LINCOLN ST | | | | ARCHBOLD OH | 43502-1239 | |
| JOSE G VELA | | 1222 WELLINGTON | | | | BAY CITY M | 48706-4167 | |
| JOSE GARZA | | 101 SAND DOLLAR CTS | | | | LAREDO TX | 78041-6441 | |
| JOSE GOMEZ SR | | 505 FREMONT | | | | BAY CITY M | 48708-7721 | |
| JOSE GONZALEZ | | 24 SUMMER S T | | | | MERIDEN CT | 06451 | |
| JOSE GONZALEZ | | 565 BERKELEY AVENUE | | | | SOUTH ORANGE NJ | 07079-2403 | |
| JOSE GUTIERREZ | | 3020 N 75TH TERR | | | | KANSAS CITY KS | 66109-1609 | |
| JOSE H FLORES | | 136 MEADOW LN | | | | PRUDENVILLE MI | 48651-9563 | |
| JOSE H MOLINA | | 3470 GRAND LEDGE HWY | | | | MULLIKEN MI | 48861-8707 | |
| JOSE HERRERA | | 11940 MCAULIFFE DR | | | | EL PASO TX 79936-44 | 65403 | |
| JOSE I POPOCA | | 2845 S KEELER AVE | | | | CHICAGO IL | 60623-4331 | |
| JOSE IBARRA | | 506 EVANS ST | | | | UVALDE TX | 78801 | |
| JOSE J BEAUCHAMPS | | 1408 PENNINGTON RD | | | | TRENTON NJ | 08618-2638 | |
| JOSE J MAURICIO | | 713 GREEN RD | | | | NEW SMYRNA BEACH FL | 32168-6307 | |
| JOSE J PELAYO | | 1629 MELODY LN | | | | SAN JOSE CA | 95133-1629 | |
| JOSE J ROMERO & | EVELYN M ROMERO | TR UA 5/16/05 JOSE J & EVELYN M | ROMERO TRUST | 4959 WILDWOOD ROAD | | ALGER MI | 48610 | |
| JOSE J SANTOS | | 63 JAMES DR | | | | NANUET NY | 10954-1944 | |
| JOSE J VEGA | | 6976 MURRAY HILL | | | | BELFAST NY | 14711 | |
| JOSE JAMES | | 4040 NW 46 TERRACE | | | | LAUD LKS FL | 33319-4769 | |
| JOSE L CAVAZOS | | 24 YUKON CT | | | | BOLINGBROOK IL | 60490-4577 | |
| JOSE L CONTRERAS | | 82 OAK VALLEY DR | | | | SPRING HILL TN | 37174-2596 | |
| JOSE L FLORES JR | | 5621 LOCKPORT RD | | | | NIAGARA FALLS NY | 14305-3529 | |
| JOSE L GOMEZ | | 4810 HARPER ROAD | | | | HOLT MI | 48842-8648 | |
| JOSE L GONZALEZ | | 9706 ANNETTA AVE | | | | SOUTH GATE CA | 90280-5144 | |
| JOSE L MAYMI | | 1702 S STATE HIGHWAY 121 607 | | | | LEWISVILLE TX | 75067-8944 | |
| JOSE L MONTANO | | 738 BEACON AVE | | | | LOS ANGELES CA | 90017-2112 | |
| JOSE L ORTIZ | | 9057 N MARTINDALE | | | | DETROIT MI | 48204-2393 | |
| JOSE L POSADA | | 41247 N PARK ST | | | | PAW PAW MI | 49079-8730 | |
| JOSE L RODRIGUEZ | | 10710 GLORIA GREER LN | | | | HOLLY MI | 48442-8606 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSE L SALAZAR | | 6857 W MAPLE GROVE RD | | | | HUNTINGTON IN | 46750-8926 | |
| JOSE L SANCHEZ | | 4348 S HERMITAGE | | | | CHICAGO IL | 60609-3122 | |
| JOSE L TORRES | | 520 FALCONRIDGE WAY | | | | BOLINGBROOK IL | 60440-2245 | |
| JOSE L VAZQUEZ | | 300 1/2 OLIVER STREET | | | | NEWARK NJ | 07105-2517 | |
| JOSE L VILLANUEVA | | 2734 SOUTH HAMLIN | | | | CHICAGO IL | 60623-4515 | |
| JOSE LIRA | | 1744 SOUTH MICHIGAN ROAD | | | | EATON RAPIDS MI | 48827 | |
| JOSE LOPEZ | | 3688 BURKEY RD | | | | AUSTINTOWN OH | 44515-3335 | |
| JOSE LORENZO | | 5 WOOD ACRE DRIVE | | | | EDISON NJ | 08820-2303 | |
| JOSE LUIS | | 198 ASH STREET | | | | HOPKINTON MA | 01748-2616 | |
| JOSE LUIS AROCHO | | 30223 FOX RUN | | | | BIRMINGHAM MI | 48025-4724 | |
| JOSE LUIS BENAVIDES JR | | 2020 S SAM HOUSTON | | | | SAN BENITO TX | 78586-7013 | |
| JOSE LUIS C BARAJAS | | 33905 NINE MILE | | | | FARMINGTON HILLS MI | 48335-4713 | |
| JOSE LUIS CORRALES | | 4625 SW 128TH AVE | | | | MIAMI FL | 33175-4643 | |
| JOSE LUIS VEGA | | 7765 KNOX DRIVE | | | | FONTANA CA | 92336 | |
| JOSE M ALONSO | | 7544 W 61ST PL | | | | ARGO IL | 60501-1618 | |
| JOSE M AMAYA | | 1433 FONTAINBLEU AVE | | | | MILPITAS CA | 95035-3101 | |
| JOSE M BARROS | | 29 JODY LANE | | | | YONKERS NY | 10701-1908 | |
| JOSE M CANTU | | BOX 76 | | | | FALCON HEIGHTS TX | 78545-0076 | |
| JOSE M CARDOSO | | 13823 LOUVRE | | | | PACOIMA CA | 91331-3538 | |
| JOSE M CASTILLO | | 21699 HAVILAND AVE | | | | HAYWARD CA | 94541-2448 | |
| JOSE M CRUZ & | CELESTE C CRUZ JT TEN | 3477 SO AIRPORT | | | | BRIDGEPORT MI | 48722-9557 | |
| JOSE M DUENAS & | MARGARET DUENAS & | YOLANDA BOBADILLA JT TEN | 2145 BRIDGEPORT LOOP | | | DISCOVERY BAY CA | 94514 | |
| JOSE M FERRER 3RD | C/O PAUL H WOLFOWITZ | 59 EAST 54TH ST | | | | NEW YORK NY | 10022-4211 | |
| JOSE M GARCIA & | MARGARET C GARCIA JT TEN | 41 1/2 BELMONT ST | | | | CARBONDALE PA | 18407-1639 | |
| JOSE M GOMEZ | | 1801 GUATEMEZIN | | | | LAREDO TX | 78043-3914 | |
| JOSE M GONZALEZ | | 1012 STINSFORD RD | | | | NEWARK DE | 19713-3357 | |
| JOSE M LOPES | | 181 WALL ST | | | | METUCHEN NJ | 08840-2859 | |
| JOSE M NARCISO | | 31 CLIFFORD ST | | | | TAUNTON MA | 02780-2931 | |
| JOSE M QUIROZ | | 36584 LEONE ST | | | | NEWARK CA | 94560-3023 | |
| JOSE M TREVINO | | LOT 57 SORRELL ROLLING MEADOWS | | | | O'FALLON MO | 63366 | |
| JOSE M VAZQUEZ | | PO BOX 1648 | | | | BOWLING GREEN KY | 42102-1648 | |
| JOSE M VELA | | 1312 4TH AVE | | | | LAKE ODESSA MI | 48849-1304 | |
| JOSE M VILLARREAL | | 7734 BONITO PARK DR | | | | SAN ANTONIO TX | 78249-4432 | |
| JOSE M VILLEGAS | | 3913 YELLOW FINCH LN | | | | LUTZ FL | 33549-2706 | |
| JOSE M ZAMORA | | 7100 SIR GAWAIN DR | | | | AUSTIN TX | 78745-5537 | |
| JOSE MARIA GARCIA OVIES | | MILICIAS NACIONALES 5-3 DRCHA | | | | 33003 OVIEDO ASTURIAS ESPANA | | SPAIN |
| JOSE MC GILL | | 3921 KIMBELL DR | | | | KELLER TX | 76248-7664 | |
| JOSE MORALES | | 733 PALM HTS | | | | MERCEDES TX | 78570-3517 | |
| JOSE MUNOZ | | 16344 WINDING CREEK RD | | | | PLAINFIELD IL | 60544-9607 | |
| JOSE N CARRANZA JR | | 1007 KETTERING | | | | PONTIAC MI | 48340-3260 | |
| JOSE NAFARRATE | | BOX 73 | | | | CLIFTON AZ | 85533-0073 | |
| JOSE O CONCEICAO | | 619 ELIZABETH AV | | | | ELIZABETH NJ | 07206-1131 | |
| JOSE O CUELLAR | | 925 FALLBROOK DR | | | | STOCKTON CA | 95210-2125 | |
| JOSE P RODRIGUEZ | | 6101 BROOKSHIRE | | | | MCKINNEY TX | 75070 | |
| JOSE PEREIRA | | 40 DELL ST | | | | N TARRYTOWN NY | 10591-1906 | |
| JOSE PEREZ | | 25202 BAYWICK DRIVE | | | | SPRING TX | 77389 | |
| JOSE R ALONSO | | 91 LOMA VISTA | | | | ORINDA CA | 94563-2237 | |
| JOSE R ALONSO & | CAROL T ALONSO | TR | JOSE R ALONSO & CAROL T AL | FAM TRUST UA 05/11/92 | 91 LOMA VISTA DR | ORINDA CA | 94563-2237 | |
| JOSE R GARZA | | PO BOX 19534 | | | | SHREVEPORT LA | 71149 | |
| JOSE R GOMEZ | | 7933 CORAL POINT AVE | | | | LAS VEGAS NV | 89128-6756 | |
| JOSE R IMBERS | | 90 ASHRIDGE DRIVE | | | | SCARBOROUGH ON  M1V 1P2 | | CANADA |
| JOSE R MATA | | 11125 CHEYENNE TRAIL | APT 101 | | | CLEVELAND OH | 44130-9030 | |
| JOSE R MIER | | BOX 1296 | | | | EDISON NJ | 08818-1296 | |
| JOSE R REYES PASSALACQUA & | LINDA H REYES JT TEN | CHALETS BELL BULEVAR #18 | | | | PONCE PR | 00716 | |
| JOSE R RIVERA | | 369 WHIPPLE AV | | | | CAMPBELL OH | 44405-1567 | |
| JOSE R RIVERA & MIA C RIVERA | TR | JOSE & MIA RIVERA FAMILY | LIVING TRUST U/A 12/9/98 | 11889 DUBLIN GREEN DR | | DUBLIN CA | 94568-1318 | |
| JOSE R RUIZ | | 1212 VERMONT | | | | LANSING MI | 48906-4955 | |
| JOSE R VELA | | 3621 POLK | | | | DEARBORNRK MI | 48124-3870 | |
| JOSE R VILLARREAL | | 3201 N 22ND ST | | | | MCALLEN TX | 78501-6016 | |
| JOSE REYNA | | 6224 S WHIPPLE | | | | CHICAGO IL | 60629-2602 | |
| JOSE RODRIGUEZ | | 855 S MERIDIAN RD | | | | YOUNGSTOWN OH | 44509-2938 | |
| JOSE ROEL GONZALES | | 12 CONQUISTADOR RD | | | | RIO GRANDE CITY TX | 78582-5660 | |
| JOSE ROMERO | | 3068 CUDAHY ST | | | | HUNTINGTON PARK CA | 90255 | |
| JOSE ROMERO | | 2112 SHERIDAN ST | | | | LOS ANGELES CA | 90033-1835 | |
| JOSE ROMERO | | 3631 FALLON CIRCLE | | | | SAN DIEGO CA | 92130-1871 | |
| JOSE S GARCIA | | 1315 DARLENE LANE | | | | ARLINGTON TX | 76010-5817 | |
| JOSE S HERNANDEZ | | 4774 CURTIS ST | | | | DEARBORN MI | 48126-2839 | |
| JOSE S LOPES | | 215 EAST WEBSTER AVENUE | | | | ROSELLE PARK NJ | 07204-2112 | |
| JOSE SAMPEDRO | | 1123 CHESACO AVE | | | | BALTO MD | 21237-2704 | |
| JOSE SANCHEZ | | 632 SO 14TH ST | | | | SAGINAW MI | 48601-1921 | |
| JOSE SANDOR | | BOX 266 | | | | ROMEO MI | 48065-0266 | |
| JOSE SANTIAGO | | 15 MELVILLE RD | | | | EDISON NJ | 08817-4633 | |
| JOSE T ALVAREZ | | 8457 S UPHAM WAY | | | | LITTLETON CO | 80128-6350 | |
| JOSE TRACHTENBERG | LOS PESAMIENTOS | NO 2150 1ER PISO DPTO 1 | PROVIDENCIA | | | SANTIAGO | | CHILE |
| JOSE TREVINO | | 4583 WINTERGREEN DRIVE SOUTH | | | | SAGINAW MI | 48603-1947 | |
| JOSE VALDEZ JR | | 3715 S RIDELAND | | | | BERWYN IL | 60402 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSE VALLEJO | | 13542 BLODGETT AVE | | | | DOWNEY CA | 90242-5205 | |
| JOSE VARGAS | | 159 8TH ST | | | | PISCATAWAY NJ | 08854-1963 | |
| JOSE VEIZAGA-MENDEZ | TR | JOSE E VEIZAGA-MENDEZ MD PA MP | 131 S HIGH ST BOX 103 | | | FOXBORO MA | 02035-2830 | |
| JOSE ZAVALA JR | | 606 38TH | | | | BAY CITY M | 48708-8414 | |
| JOSEF A WOESTE | | 517 COTTONWOOD CIRCLE | | | | BOLINGBROOK IL | 60440-2641 | |
| JOSEF DEMBO & | GOLDIE DEMBO JT TEN | 2245 SUSSEX LANE | | | | NORTHBROOK IL | 60062 | |
| JOSEF FETTIG | | 1451 3RD AVE SW | | | | ROCHESTER MN | 55902-3851 | |
| JOSEF GORNYECZ | | 14600 MORTONVIEW | | | | TAYLOR MI | 48180-4781 | |
| JOSEF MACKIEWICZ | | 30651 AUSTIN DRIVE | | | | WARREN MI | 48092-1891 | |
| JOSEF ROZSENICH | | 493 HARBOR VIEW LANE | | | | PETOSKEY MI | 49770 | |
| JOSEF SEMREN | | 2406 BENNETT AVE | | | | FLINT MI | 48506-3657 | |
| JOSEF SMETANKA & | DOREEN SMETANKA JT TEN | 479 MEADOWOOD LN | | | | BURNSVILLE MN | 55337-6841 | |
| JOSEFA B RIGAIL | | 16884 RENWICK ST | | | | LIVONIA MI | 48154-1609 | |
| JOSEFA GARCIA | | 1416 NIGHTINGALE | | | | MC ALLEN TX | 78504-3334 | |
| JOSEFA MATARAZZO | | 471 ELTINGVILLE BLVD | | | | STATEN ISLAND NY | 10312-2107 | |
| JOSEFA MUEHLEISEN & | ELSIE MUEHKLEISEN & | OTTO H MUEHLEISEN JR JT TEN | 31120 SHERIDAN | | | BEVERLY HILLS MI | 48025-5636 | |
| JOSEFA N LIPNICKI | | 616 LIGHTHOUSE LANDING LANE | | | | ANNAPOLIS MD | 21401 | |
| JOSEFA SKJERDAL | TR U/A | DTD 07/20/90 F/B/O JOSEFA | SKJERDAL | 8003 5TH AVE | | BROOKLYN NY | 11209-4003 | |
| JOSEFINA ASSA | CHAMPLAIN TOWER NORTH | 8877 COLLINS AVE | APT 1210 | | | SURFSIDE FL | 33154-3521 | |
| JOSEFINA G HERNANDEZ | | 804 N 9TH ST | | | | MCALLEN TX | 78501-2649 | |
| JOSEFINA GUTIERREZ | | 1718 AGNES AVE | | | | DORR MI | 49323-9056 | |
| JOSEFINA MARTINEZ | | 3536 JERREE STREET | | | | LANSING MI | 48911-2632 | |
| JOSEFINA R SANCHEZ | | 638 INWOOD DRIVE | | | | SANTA BARBARA CA | 93111-2829 | |
| JOSEPH & LOUIS MALSKI | TR MARIE H MALSKI LIVING TRUST | UA 08/15/96 | 919 WIND CIRCLE | | | LINDERMORE CA | 94550 | |
| JOSEPH A ALLEN JR | | 2264 MAYFIELD ROAD | | | | SAGINAW MI | 48602-3522 | |
| JOSEPH A ALVARADO | | 1223 ORVILLE COURT | | | | NORTHWOOD OH | 43619-2629 | |
| JOSEPH A AMUNDSON | | 340C ST ANDREWS DR | CINCINATI | | | CINCINNATI OH | 45245 | |
| JOSEPH A ANDERSON & | TONI M ANDERSON JT TEN | 2082 CHATEAU PORT | | | | CHULA VISTA CA | 91913 | |
| JOSEPH A ANGER | | 4830 RIVERSIDE DRIVE | | | | PALM SHORES FL | 32935-7238 | |
| JOSEPH A ARABIA | | 201 EAGLE ST | | | | NO ADAMS MA | 01247-2621 | |
| JOSEPH A ARD | | 315 ARLENE CT | | | | NEW RICHMOND WI | 54017-2527 | |
| JOSEPH A AREHART | | 1235 SOUTH B ST | | | | ELWOOD IN | 46036 | |
| JOSEPH A ARENA JR & | CHARLOTTE B ARENA JT TEN | 8 DANCER'S IMAGE LN | | | | N HAMPTON NH | 03862-2246 | |
| JOSEPH A ARONE & | NATALIE M ARONE JT TEN | 10 HARKIM ROAD | | | | GREENWICH CT | 06831-3624 | |
| JOSEPH A AUGUSTYNOWICZ | TR | 1613 E LATIMER PL | | | | WILMINGTON DE | 19805-4526 | |
| JOSEPH A AUKUDAVICH & | ROSE AUKUDAVICH JT TEN | 12286 PAGELS DR | | | | GRAND BLANC MI | 48439-2425 | |
| JOSEPH A BACCI & | THEA M BACCI JT TEN | 328 MEADS MTN ROAD | | | | WOODSTOCK NY | 12498-1024 | |
| JOSEPH A BACOT | | 271 CANTERBURY RD | | | | ROCHESTER NY | 14607-3412 | |
| JOSEPH A BAJI JR | | 78 MORSE AVE | | | | GIBBSTOWN NJ | 08027-1568 | |
| JOSEPH A BAKER | | 2754 BRIER ST SE | | | | WARREN OH | 44484-5207 | |
| JOSEPH A BALCH II | CUST KARA | ELIZABETH BALCH UGMA CT | 6920 HUNTERS KNOLL | | | ATLANTA GA | 30328 | |
| JOSEPH A BARANOWSKI | | 115 RIZAL DR | | | | HILLSBOROUGH CA | 94010-7338 | |
| JOSEPH A BARBER JR | | 114 SOUTH CATALINA ST | | | | GILBERT AZ | 85233-5904 | |
| JOSEPH A BARRY | | 10022 MIRAGE COVE | | | | AUSTIN TX | 78717 | |
| JOSEPH A BAY & | RUTH M BAY JT TEN | 13 FOLLINS BAY ROAD S | | | | SOUTH DENNIS MA | 02660-3115 | |
| JOSEPH A BEAULNE | | 34154 PRESTON | | | | STERLING HEIGHTS MI | 48312-5653 | |
| JOSEPH A BEAUVAIS | | 17518 HERRICK | | | | ALLEN PARK MI | 48101-3425 | |
| JOSEPH A BEAUVAIS & | MARILYN T BEAUVAIS JT TEN | 17518 HERRICK AVE | | | | ALLEN PARK MI | 48101-3425 | |
| JOSEPH A BECKER | | 424 APPLETON DRIVE | | | | VERNON HILLS IL | 60061-1712 | |
| JOSEPH A BECKER & | JOANNE R BECKER JT TEN | 424 APPLETON DRIVE | | | | VERNON HILLS IL | 60061-1712 | |
| JOSEPH A BELANGER | | 28 TAYLOR ST | | | | NASHUA NH | 03060 | |
| JOSEPH A BERTUCCI | | 27550 OLD COLONY ST | | | | FARMINGTN HLS MI | 48334-3235 | |
| JOSEPH A BISHOP | | BOX 135 | | | | MENDON MA | 01756-0135 | |
| JOSEPH A BOJUES | | 1000 VANCOUVER AVE | | | | BURLINGAME CA | 94010-5607 | |
| JOSEPH A BOND | | 733 WELLMEIER AVE | | | | DAYTON OH | 45410-2728 | |
| JOSEPH A BOWEN III | | 2730 BROXTON MILL CT | | | | SNELLVILLE GA | 30039-4437 | |
| JOSEPH A BRESLIN & | GERALDINE M BRESLIN TEN ENT | BOX 3227 | | | | LANCASTER PA | 17604-3227 | |
| JOSEPH A BROOKS | | 4018 HAVENS RD | | | | DRYDEN MI | 48428-9329 | |
| JOSEPH A BROOKS & | BEVERLY J BROOKS JT TEN | 4018 HAVENS RD | | | | DRYDEN MI | 48428-9329 | |
| JOSEPH A BROSSEAU & | VIRGINIA L BROSSEAU JT TEN | 74 WATER ST | | | | BRAINTREE MA | 02184-8643 | |
| JOSEPH A BUFFAMONTE | | MICHAEL BUFFAMONTE EXEC | | | | BOOTHWYN PA | 19061 | |
| JOSEPH A BURGHART & | GLORIA LEE BURGHART TEN ENT | 146 BROOKSIDE RD | | | | NEWTOWN SQUARE PA | 19073-3807 | |
| JOSEPH A BURNS JR | | BOX 4656 | | | | SAN LUIS OBISPO CA | 93403-4656 | |
| JOSEPH A BYRNE & | RITA K BYRNE | TR BYRNE TRUST | UA 11/21/91 | 4 LODGE RD | | NATICK MA | 01760-3319 | |
| JOSEPH A CACI & | ROSE S CACI JT TEN | 21 W 523 MONTICELLO RD | | | | GLEN ELLYN IL | 60137-6438 | |
| JOSEPH A CAMPO & | ELIZABETH CAMPO JT TEN | 9920 SCRIPPS VISTA WAY 158 | | | | SAN DIEGO CA | 92131-2727 | |
| JOSEPH A CANADA | | 7 SCHOOL DRIVE | | | | IRWIN PA | 15642-4517 | |
| JOSEPH A CAPIZZI | | 1253 ALPINE DR | | | | SANDUSKY OH | 44870-5018 | |
| JOSEPH A CAPPELLETTI SR & | ROSARIA M CAPPELLETTI TEN COM | 11875 FREDERICK RD | | | | ELLICOTT CITY MD | 21042-1033 | |
| JOSEPH A CARAVEO | | 11034 LULL ST | | | | SUN VALLEY CA | 91352-4716 | |
| JOSEPH A CARREGAL & | AUREA B CARREGAL JT TEN | 1628 LOIS LANE | | | | BETHLEHEM PA | 18018-1743 | |
| JOSEPH A CASANZIO | | 89 CHELTENHAM RD | | | | ROCHESTER NY | 14612-5711 | |
| JOSEPH A CATTRYSSE | | 4504 PUTNAM RD RR 2 | | | | MOSSLEY ON  N0L 1V0 | | CANADA |
| JOSEPH A CAUSLEY | | 1291 E MIDLAND RD | | | | BAY CITY M | 48706-9473 | |
| JOSEPH A CHAPLIN | | 1840 W 11TH ST | | | | MARION IN | 46953-1443 | |
| JOSEPH A CHERMANSKY | | 2259 PERKINS JONES CT NE | | | | WARREN OH | 44483-1860 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH A CHOVAN & | ELEANOR V CHOVAN JT TEN | 1206 SURREY DRIVE S E | | | | WARREN OH | 44484 | |
| JOSEPH A CHRZANOWSKI | | 3508 AYNSLEY DRIVE | | | | ROCHESTER HILLS MI | 48306-3702 | |
| JOSEPH A CIMINO & | RITA E CIMINO JT TEN | 100 MOON DR | | | | LANGHORNE PA | 19047-1741 | |
| JOSEPH A COADY | | 9610 E NEWBURG | | | | DURAND MI | 48429-1755 | |
| JOSEPH A COBRYN | | 1910 SUNRIDGE DR | | | | GROVE CITY OH | 43123 | |
| JOSEPH A CONTI | | 2591 MILLER GRABER RD | | | | NEWTON FALLS OH | 44444-9724 | |
| JOSEPH A COSTANZO II | | 13879 EDGEWATER DR | | | | LAKEWOOD OH | 44107 | |
| JOSEPH A CRITELLI | | 700 COLUMBUS CIR | | | | PERTH AMBOY NJ | 08861-2310 | |
| JOSEPH A CUOZZO & | MARIE T CUOZZO JT TEN | PO BOX 129 | | | | ORIENT POINT NY | 11957 | |
| JOSEPH A DAMICO JR | CUST DAVID ROBERT DAMICO | U/THE PA UNIFORM GIFTS TC | MINORS ACT | RD 137 PAINTER RD | | MEDIA PA | 19063-4516 | |
| JOSEPH A DAMICO JR & | ANN DAMICO JT TEN | 137 PAINTER RD | | | | MEDIA PA | 19063-4516 | |
| JOSEPH A DAMS | | 7788 PETTYSVILLE RD | | | | PINCKNEY MI | 48169-8260 | |
| JOSEPH A DATTILO | | 1645 23RD ST | | | | MANHATTAN BEACH CA | 90266-4046 | |
| JOSEPH A DE TOMMASO | | 1190 LUNALILO HOME RD | | | | HONOLULU HI | 46825 | |
| JOSEPH A DEATHERAGE SR | | 18 WESTWINDS DR | | | | ST PETERS MO | 63376-1141 | |
| JOSEPH A DECORE | | 4526 MICHAEL AVE | | | | NORTH OLMSTED OH | 44070-2917 | |
| JOSEPH A DEROCHOWSKI | | 902 E APPLETREE LN | | | | ARLINGTON HTS IL | 60004-2614 | |
| JOSEPH A DEROSA | | 4 SORRENTO DR | | | | WEBSTER NY | 14580 | |
| JOSEPH A DEROSA & | JOYCE E DEROSA JT TEN | 737 SUGAR CREEK TRAIL | | | | WEST WEBSTER NY | 14580-2444 | |
| JOSEPH A DIETSCH & | MARGARET A DIETSCH JT TEN | 114 BEECHWOOD DR | | | | HUNTINGDON VY PA | 19006-1203 | |
| JOSEPH A DIQUINZIO & | DORIS D DIQUINZIO JT TEN | 26506 ADONIS DR | | | | SAN ANTONIO TX | 78260-5556 | |
| JOSEPH A DOMAGALA | | BOX 0724 | | | | BUFFALO NY | 14207-0724 | |
| JOSEPH A DOYLE | TR REVOCABLE TRUST 07/01/92 | U/A JOSEPH A DOYLE | SANDARAC 1 UNIT 503A | 6670 ESTERO BLVD | | FT MYERS BEACH FL | 33931-4528 | |
| JOSEPH A DRAPIEWSKI | ATTN DANIEL DRAPIEWSKI | 1388 SUTTER ST | STE 900 | | | SAN FRANCISCO CA | 94109-5453 | |
| JOSEPH A DROUIN | | 19707 EDMUNTON | | | | ST CLAIR SHOR MI | 48080-1634 | |
| JOSEPH A DUBYAK & | KRISTEN P DUBYAK JT TEN | 4139 LANDER RD | | | | ORANGE OH | 44022-1332 | |
| JOSEPH A DUDEK | | 2875 EAST CURTIS | | | | BIRCH RUN MI | 48415-8912 | |
| JOSEPH A DUMAINE | | 5711 TERRY | | | | ST LOUIS MO | 63120-1021 | |
| JOSEPH A EIKENBERG JR | | 4411 FIELD GREEN RD | | | | BALTIMORE MD | 21236-1816 | |
| JOSEPH A EWING | | 1135 VALENCIA WAY | | | | PACIFICA CA | 94044-3534 | |
| JOSEPH A F OPALSKI & | ANNETA OPALSKI JT TEN | 515 E UNION ST | | | | NANTICOKE PA | 18634-3018 | |
| JOSEPH A FALENSKI & | BERNICE A FALENSKI JT TEN | 98 W WASHINGTON ST | | | | FORESTVILLE CT | 06010-5444 | |
| JOSEPH A FERENCZ & | DONNA M FERENCZ JT TEN | 6817 COWELL RD | | | | BRIGHTON MI | 48116-5114 | |
| JOSEPH A FERRANTI & | PATRICIA A FERRANTI JT TEN | 405 GATEFORD DR | | | | BALLWIN MO | 63021 | |
| JOSEPH A FERTITTA | | 708 HOPE LN | | | | GAITHERSBURG MD | 20878-1883 | |
| JOSEPH A FIORE | | 105 HATFIELD ST | | | | CALDWELL NJ | 07006 | |
| JOSEPH A FITZGERALD | | 111 EVERGREEN AVE | | | | OSCODA MI | 48750 | |
| JOSEPH A FLYNN & | MARY FLYNN JT TEN | 2152 ALBANY POST RD | | | | MONTROSE NY | 10548 | |
| JOSEPH A FOLIO | | 202 E MAIN ST | | | | CLARKSBURG WV | 26301-2126 | |
| JOSEPH A FORD | | 2127 NORTH CHIPMAN RD | | | | OWOSSO MI | 48867-4816 | |
| JOSEPH A FORMAN | TR JOSEPH A FORMAN TRUST | UA 05/06/98 | 227 SHORE BROOK LANE | | | WALLED LAKE MI | 48390-4513 | |
| JOSEPH A FREEMAN | | 4216 WALNUT AVE | | | | LYNWOOD CA | 90262-3823 | |
| JOSEPH A FRESCINO | | 42 BLACKMON RD | | | | GRAND ISLAND NY | 14072-2220 | |
| JOSEPH A FRIESS | | 43 WALLACE RD | | | | NORFOLK NY | 13667-3275 | |
| JOSEPH A FULLER | | 2637 WHITMAN DR | | | | WILMINGTON DE | 19808-3736 | |
| JOSEPH A FURLAN | | 860 E 207 ST | | | | EUCLID OH | 44119-2402 | |
| JOSEPH A FURLAN & | DOLORES FURLAN JT TEN | 860 E 207 ST | | | | EUCLID OH | 44119-2402 | |
| JOSEPH A GARCIA & | ARTHUR L GARCIA JT TEN | 2789 IRVING BL | | | | DALLAS TX | 75207-2307 | |
| JOSEPH A GATTO | | 22 ADAMS DR | | | | RANDOLPH MA | 02368-3102 | |
| JOSEPH A GELLI | | 396 N MAIN ST | | | | PLAINS PA | 18705-1418 | |
| JOSEPH A GENOVESE | | 27985 S MOCKINGBIRD DR | | | | FLAT ROCK MI | 48134-4701 | |
| JOSEPH A GENTILE | | 21 LIGHTWOOD LANE | | | | ROCHESTER NY | 14606-3653 | |
| JOSEPH A GEORGE | | 3435 LAMOR RD | | | | HERMITAGE PA | 16148-3050 | |
| JOSEPH A GERMANN | | 976 LIVINGSTON AVE | | | | SAINT PAUL MN | 55118 | |
| JOSEPH A GIARDINA | | 502 GRAND BLVD | | | | GREENWOOD MS | 38930-3023 | |
| JOSEPH A GIDDINGS | | 123 SPRINGWOOD DR | | | | PRUDENVILLE MI | 48651-9591 | |
| JOSEPH A GIULIAN | | 886 TRAVAILLE WAY | | | | RIPON CA | 95366-9570 | |
| JOSEPH A GOMEZ | | 527 N BOUNDARY ST | | | | RALEIGH NC | 27601 | |
| JOSEPH A GREENWALD | | 5 KAREN CT | | | | WAYNE NJ | 07470-4200 | |
| JOSEPH A GREGUS | | 4272 WARREN RD | | | | FRANKLIN TN | 37067-4045 | |
| JOSEPH A GRISCTI | | 46 LAKE DRIVE | | | | NORTH BRUNSWICK NJ | 08902-4830 | |
| JOSEPH A GROSS | CUST ANDREW GROSS | UTMA OH | 5569 GINGER TREE LANE | | | TOLEDO OH | 43623-1093 | |
| JOSEPH A GROSS | CUST EMILY GROSS | UTMA OH | 5569 GINGER TREE LANE | | | TOLEDO OH | 43623-1093 | |
| JOSEPH A GUALTIERI & | GIACINTA A GUALTIERI JT TEN | 9407 REECK RD | | | | ALLEN PARK MI | 48101 | |
| JOSEPH A GUENTHER | | 5910 CHAPARRAL AVE | | | | SARASOTA FL | 34243-5339 | |
| JOSEPH A GUTENSON & | DOLORES M GUTENSON JT TEN | 227 ROYAL LANE | | | | BLOOMINGDALE IL | 60108 | |
| JOSEPH A GUTHRIE | | 2272 KILBOURNE AVE | | | | COLUMBUS OH | 43229-5318 | |
| JOSEPH A HAGGERTY | | 14 PETRO DRIVE | | | | WILMINGTON DE | 19804-3717 | |
| JOSEPH A HAINDL | | RR 1 BOX 17 | | | | COOKS MI | 49817-9703 | |
| JOSEPH A HALL | | 12116 GREEN BEAVER RD | | | | SALEM OH | 44460-9275 | |
| JOSEPH A HALL JR | CUST JOSEPH A HALL III | UTMA NJ | 1506 MAPLE ST | | | WALL NJ | 07719 | |
| JOSEPH A HALLOCK | | 29 PEASE AVENUE | | | | VERONA NJ | 07044 | |
| JOSEPH A HANS | | 6749 BESSEMER AVE | | | | BALTIMORE MD | 21222-1126 | |
| JOSEPH A HAWLEY | | 10835 BURBANK DR | | | | POTOMAC MD | 20854 | |
| JOSEPH A HEJL JR | | 48398 NEWCASTLE | | | | SHELBY TWP MI | 48315-4287 | |
| JOSEPH A HELLMUTH | | 412 BERWICK WAY | | | | MELBOURNE FL | 32940 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH A HENLE | | 60 MANCHESTER ROAD | BOX 274 | | | ROCK HILL NY | 12775-6110 | |
| JOSEPH A HILL | | 43970 TRENT DR | | | | CLINTON TOWNSHIP MI | 48038-5304 | |
| JOSEPH A HILLMAN | | 2460 W CR 650 N | | | | MIDDLETOWN IN | 47356 | |
| JOSEPH A HINES | | 4965 CRESTVIEW | | | | CLARKSTON MI | 48348-3951 | |
| JOSEPH A HOLMES | | 10511 HALE HWY | | | | EATON RAPIDS MI | 48827-9726 | |
| JOSEPH A HORNE | | 14 BUTTERCUP LANE | | | | MEDWAY MA | 02053-2313 | |
| JOSEPH A HORNE & | JOYCE M HORNE JT TEN | 14 BUTTERCUP LANE | | | | MEDWAY MA | 02053-2313 | |
| JOSEPH A HORSINGTON | PMB 155 | 1271 WASHINGTON AVE | | | | SAN LEANDRO CA | 94577-3646 | |
| JOSEPH A HOVANEC | | 16140 MUSKINGUM BLVD | | | | BROOKPARK OH | 44142-2238 | |
| JOSEPH A HOWLAND | | 710 LOOKOUT DR | | | | COLUMBIA TN | 38401-6140 | |
| JOSEPH A INSANA | | 28771 CLARK DR | | | | WICKLIFFE OH | 44092-2647 | |
| JOSEPH A ISAACS | | BOX 1502 | | | | WASKOM TX | 75692-1502 | |
| JOSEPH A JAMES JR | | 1143 MARGARET DR | | | | FLORENCE SC | 29501-5641 | |
| JOSEPH A JARDINA | | 4523 WESTWAY AVE | | | | RACINE WI | 53405-1955 | |
| JOSEPH A JEZEWSKI & | RUTH JEZEWSKI TEN ENT | APT 602 | 2850 59TH ST S | | | GULFPORT FL | 33707-5330 | |
| JOSEPH A JOHN | | 3755 CEDAR CREEK RUN | | | | LITTLE RIVER SC | 29566-8435 | |
| JOSEPH A JOHNSON | | RR 1 RR 1 BOX 2 | | | | STAUNTON IL | 62088-9801 | |
| JOSEPH A JOHNSTON | | 320 LINCOLN AVE | | | | CARROLLTON OH | 44615-1022 | |
| JOSEPH A KASTER | | 123 MAC ARTHUR DRIVE | PLEASANT HILLS ESTATES | | | WILMINGTON DE | 19804-3534 | |
| JOSEPH A KEIPP | | 10026 ROYAL GRAND | | | | DETROIT MI | 48239-2071 | |
| JOSEPH A KELSO | | BOX 232 | | | | SAINT IGNACE MI | 49781-0232 | |
| JOSEPH A KINZEL III | | G 6013 MAPLE AVE E | | | | GRAND BLANC MI | 48439 | |
| JOSEPH A KIPP | | 13337 LAKESHORE DR | | | | FENTON MI | 48430 | |
| JOSEPH A KISH | | 6880 OAK HILL DR | | | | WEST FARMINGTON OH | 44491-9755 | |
| JOSEPH A KNAPKE | | 2066 PALOUSE DRIVE | | | | LONDON OH | 43140-9019 | |
| JOSEPH A KOLP | | 9286 SOUTH WEST ABAY SHORE | DRIVE | | | TRAVERSE CITY MI | 49684 | |
| JOSEPH A KOSKULITZ JR | | 411 DANBURY AVE | | | | RARITAN NJ | 08869-1305 | |
| JOSEPH A KOWALCZYK | | 9124 KOPPING LN | | | | HICKORY HILLS IL | 60457-1676 | |
| JOSEPH A KOWALSKI JR | | 29225 BESTE | | | | ST CLAIR SHRS MI | 48081-1090 | |
| JOSEPH A KRATT & | ROSEMARY KRATT JT TEN | 4092 BELAIR LN UNIT 13 | | | | NAPLES FL | 34103 | |
| JOSEPH A KREUER | | 4324 THE RANCH ROAD | | | | EDMOND OK | 73034 | |
| JOSEPH A KRUPSKI | | 11825 NEW DOUGLAS RD | | | | NEW DOUGLAS IL | 62074-1021 | |
| JOSEPH A KRUSKA | | 5302 MARY COURT | | | | SAGINAW MI | 48603-3635 | |
| JOSEPH A KUBINSKI | | 33707 ARROWHEAD TRAIL | | | | WESTLAND MI | 48185-2716 | |
| JOSEPH A KUCIA JR | | 38 HILLSIDE AVE | | | | PLYMOUTH CT | 06782-2324 | |
| JOSEPH A KUCINSKAS | | 14155 OLIN LAKES DRIVE | | | | CEDAR SPRINGS MI | 49319-9433 | |
| JOSEPH A KUCINSKAS & | ELAINE M KUCINSKAS JT TEN | 14155 OLIN LAKES DRIVE | | | | CEDAR SPRINGS MI | 49319-9433 | |
| JOSEPH A KUFTA | | 5109 CERROMAR DR | | | | NAPLES FL | 34112-7924 | |
| JOSEPH A KUFTA & | JUNE M KUFTA JT TEN | 5109 CERROMAR DR | | | | NAPLES FL | 34112-7924 | |
| JOSEPH A KUMAR | | 5713 KIPPEN DR | | | | E AMHERST NY | 14051-1971 | |
| JOSEPH A LACOUR JR | | 3955 COUNTRY CLUB DRIVE | | | | MERIDIAN MS | 39305-3450 | |
| JOSEPH A LACOUR JR & | SARAH T LACOUR JT TEN | 3955 COUNTRY CLUB BLVD | | | | MERIDIAN MS | 39305-3450 | |
| JOSEPH A LAKOWICZ & | LILLIAN M LAKOWICZ JT TEN | 57715 W EIGHT MILE RD | | | | NORTHVILLE MI | 48167-9139 | |
| JOSEPH A LANDIS | | 2765 EVERGREEN DR | | | | EDGEWATER FL | 32141-5805 | |
| JOSEPH A LANDRY | | BOX 1462 | | | | LEOMINSTER MA | 01453-8462 | |
| JOSEPH A LAURINO & | JOSEPHINE C LAURINO JT TEN | 3521 RUSSELL THOMAS LN | | | | DAVIDSONVILLE MD | 21035-2522 | |
| JOSEPH A LAURINO JR | | BOX 353 | | | | HYDE PARK NY | 12538-0353 | |
| JOSEPH A LAVACHIA | | BOX 123 | | | | REHOBOTH BEACH DE | 19971-0123 | |
| JOSEPH A LAZZARO | | 7502 OLD BATTLE GROVE | | | | BALTO MD | 21222-3505 | |
| JOSEPH A LE TARTE JR & | ALICE K LE TARTE TEN COM | APT 6 P | 81 CHARTER CIRCLE | | | OSSINING NY | 10562-6053 | |
| JOSEPH A LEONE | CUST REBECCA J LEONE UTMA NY | 88 WENDOVER AVE | | | | TONAWANDA NY | 14223-2718 | |
| JOSEPH A LESINSKY | | 10910 WINDHAM DR | | | | PARMA OH | 44130-1575 | |
| JOSEPH A LESTINGI & | JOAN MARIE LESTINGI JT TEN | 21 PHEASANT DR | | | | ARMONK NY | 10504-1321 | |
| JOSEPH A LEVINE | | 5 MANOR LANE | | | | STONY BRO NY | 11790-2817 | |
| JOSEPH A LILLY | CUST | GERARD LILLY U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 948 BROOKWOOD LN E | | ROCHESTER HLS MI | 48309-1546 | |
| JOSEPH A LOEFFLER | | 1895 E BROOKS RD | | | | MIDLAND MI | 48640-9591 | |
| JOSEPH A LOIACONO & | ROSEMARIE M LOIACONO JT TEN | 1794 79TH STREET | | | | BROOKLYN NY | 11214-1614 | |
| JOSEPH A LOMBARDO | | 75 GREENWOOD AVE | | | | N HALEDON NJ | 07508-3002 | |
| JOSEPH A LONG | | 10672 FREEDOM STREET | | | | GARRETTSVILLE OH | 44231-1049 | |
| JOSEPH A LOPETRONE & | LINDA M LOPETRONE JT TEN | 36370 WEBER DR | | | | STERLING HEIGHTS MI | 48310-4652 | |
| JOSEPH A LUYBER & | CARLA G LUYBER JT TEN | 923 SCHISLER DR | | | | FLORENCE NJ | 08518-2803 | |
| JOSEPH A MACHANTY | | 12 BROOKVIEW TERR | | | | BERGENFIELD NJ | 07621-3112 | |
| JOSEPH A MACKLIN | | 2971 EDGEHILL RD | | | | CLEVELAND HT OH | 44118-2064 | |
| JOSEPH A MACRI | | 5805 E 98TH ST | | | | TULSA OK | 74137-5017 | |
| JOSEPH A MAFFONGELLI | | 20 GLENWOOD RD | | | | UPPER MONTCLAIR NJ | 07043-1941 | |
| JOSEPH A MAFFONGELLI JR | | 20 GLENWOOD RD | | | | UPPER MONTCLAIR NJ | 07043-1941 | |
| JOSEPH A MALAHOSKY & | BETTY JANE MALAHOSKY JT TEN | 359 OHIO ST | | | | LOCKPORT NY | 14094-4217 | |
| JOSEPH A MALINOWSKI | | 3476 LYON PARK CT | | | | WOODBRIDGE VA | 22192-1022 | |
| JOSEPH A MALKOWSKI | | 18904 MAPLE HEIGHTS BOULEVARD | | | | MAPLE HEIGHTS OH | 44137-2218 | |
| JOSEPH A MANCUSI | | 18607 BENT PINE DR | | | | HUDSON FL | 34667 | |
| JOSEPH A MANCUSO & | VINCENZA STABILE-MANCUSO JT TEN | 56 KAREN COURT | | | | STATEN ISLAND NY | 10310-2624 | |
| JOSEPH A MANFRE & | JUDITH H MANFRE JT TEN | ONE FIELD DR | | | | ELLINGTON CT | 06029-3903 | |
| JOSEPH A MARANDO & | MARILYN J MARANDO JT TEN | 5739 EMERSON | | | | WARREN OH | 44483-1119 | |
| JOSEPH A MARDEUSZ & | ELSIE K MARDEUSZ JT TEN | 8339 E NOPAL AV | | | | MESA AZ | 85209 | |
| JOSEPH A MARIANO | | 147 DEPOT ROAD | | | | WESTFORD MA | 01886-1340 | |
| JOSEPH A MARTIN & | DIANE E MARTIN JT TEN | 6095 PALOMINO DR | | | | ALLENTOWN PA | 18106 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH A MARTINEZ JR | | 2856 ERNEST HAWKINS RD | | | | SANTA FE TN | 38482-3139 | |
| JOSEPH A MARTNICK | | BOX 398 | | | | HILLMAN MI | 49746-0398 | |
| JOSEPH A MASO | | 120 BEAR CLAW DR | | | | WENTZVILLE MO | 63385-3526 | |
| JOSEPH A MATUSINEC | | 3759 E LUNHAM AVE | | | | CUDAHY WI | 53110-1141 | |
| JOSEPH A MATUSKA | | 9 CAMELOT DR | | | | ANDOVER NJ | 07821-3539 | |
| JOSEPH A MAZERIK | | 6617 COUNTRY RIDGE | | | | AUSTINTOWN OH | 44515-5556 | |
| JOSEPH A MC FALLS & | JEAN M MC FALLS JT TEN | 2 SALISBURY LANE | | | | MALVERN PA | 19355-2836 | |
| JOSEPH A MC NEILL | | 3H LEWIS ST | | | | GREENVILLE SC | 29611-4459 | |
| JOSEPH A MCBANE | | BOX 58 | | | | ATLANTA IN | 46031-0058 | |
| JOSEPH A MCGAHA | | 1850 S WESTWOOD UNIT 12 | | | | MESA AZ | 85210-9405 | |
| JOSEPH A MELE | | 2217 WYNCOTE DR | | | | WILMINGTON DE | 19808-4954 | |
| JOSEPH A MELI | | 122 WELCOME WAY W BL 311B | | | | INDIANAPOLIS IN | 46214-3058 | |
| JOSEPH A MELVIN | | 642 JENNIFER LN | | | | ABERDEEN MD | 21001-1718 | |
| JOSEPH A MERCER | | 6775 E STATE RD 218 | | | | LAFONTAINE IN | 46940-9227 | |
| JOSEPH A MEYERS & | DOLLAND J MEYERS JT TEN | BOX 307 | | | | GREEN VALLEY IL | 61534-0307 | |
| JOSEPH A MILLER | | 110 RIDGEFIELD AVE | | | | STEPHENS CITY VA | 22655-2940 | |
| JOSEPH A MITCHELL | | 6620 JERICO RD | | | | STEVENSVILLE MI | 49127-9792 | |
| JOSEPH A MOCERI | | 2317 BONNIE VIEW DR | | | | ORMOND BEACH FL | 32176-2813 | |
| JOSEPH A MOKOS | | 236 WEST 108TH ST | | | | CHICAGO IL | 60628-3334 | |
| JOSEPH A MOTTOLA & | MARION MOTTOLA JT TEN | SCHOOL HOUSE ROAD | BOX 105 | | | TUXEDO PARK NY | 10987-0105 | |
| JOSEPH A MURPHY | | 719 SHERWOOD CT | | | | NAPERVILLE IL | 60565-5345 | |
| JOSEPH A MURPHY & | DOLORES C MURPHY JT TEN | 322 OAK FOREST DR | | | | DAWSONVILLE GA | 30534-6955 | |
| JOSEPH A NASADOWSKI | | 2929 W 102ND ST | | | | EVERGREEN PAR IL | 60805-3554 | |
| JOSEPH A NATT | | 9276 MUELLER | | | | TAYLOR MI | 48180-3513 | |
| JOSEPH A NAZZARO & | ROSALYN A NAZZARO JT TEN | 1 DUNHAM STREET | | | | WINCHESTER MA | 01890-2106 | |
| JOSEPH A NEFF | | 3995 RED RIVER WEST GROVE RD | | | | ARCANUM OH | 45304-9645 | |
| JOSEPH A NICKLES | | 4147 JOHNSON RD | | | | LOCKPORT NY | 14094-1252 | |
| JOSEPH A NODGE | | 5077 E MEADOW LN | | | | PORT CLINTON OH | 43452-9740 | |
| JOSEPH A NODGE & | MARGARET R NODGE JT TEN | 5077 E MEADOW LN | | | | PORT CLINTON OH | 43452-9740 | |
| JOSEPH A NOWACZYK | | 3363 ELM ST | | | | SAGINAW MI | 48604-2263 | |
| JOSEPH A NUNES | CUST | SHARON L NUNES U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 92-356 AKAULA ST | EWA BEACH HI | 96706 | |
| JOSEPH A NUNES | CUST | SHERRY L NUNES U/THE | WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 92-356 AKAULA ST | EWA BEACH HI | 96706 | |
| JOSEPH A NUNES | CUST DONALD J NUNES UGMA HI | 92-356 AKAULA ST | | | | KAPOLEI HI | 96707-1137 | |
| JOSEPH A NUSBAUMER JR | | 658 EDGEWATER EST | | | | KIMBERLING CITY MC | 65686-7292 | |
| JOSEPH A O'BRIEN | | 9 CAMDEN PL | | | | CORPUS CHRISTI TX | 78412-2612 | |
| JOSEPH A O'CONOR & | HELEN T O'CONOR JT TEN | 18 BEVERLY AVE | | | | FLORAL PARK NY | 11001-3251 | |
| JOSEPH A OLIVEIRA | | 57 LEPES RD | | | | TIVERTON RI | 02878-1301 | |
| JOSEPH A ONNIE | | 8715 KENNEDY CIR | APT 1 | | | WARREN MI | 48093-2255 | |
| JOSEPH A PACE & AGNES M PACE | TR | JOSEPH A PACE & AGNES M PACE | REVOCABLE LIVING TRUST | U/A DTD 05/25/06 | 54099 MOUND RD | SHELBY TWP MI | 48316 | |
| JOSEPH A PANETTA | | 35166 DRAKE HEIGHTS DR | | | | FARMINGTON HILLS MI | 48335-3304 | |
| JOSEPH A PANGELLO JR | | 1792 LEALAND AVE | | | | POLAND OH | 44514-1415 | |
| JOSEPH A PANOZZO JR | | 19935 LAKEVIEW WAY | | | | MOKENA IN | 60448 | |
| JOSEPH A PAROL & | JOANNE M PAROL JT TEN | 31850 DIMAS | | | | WARREN MI | 48092-1498 | |
| JOSEPH A PAVLICA | | 303 GALE ST | | | | MORRICE MI | 48857 | |
| JOSEPH A PENNACCHIO | | 51 NARBERTH WAY | | | | TOMS RIVER NJ | 08757-6537 | |
| JOSEPH A PEPPE & | CLAUDIA R PEPPE JT TEN | RR 3 COLONIAL ACRES | | | | PITTSFIELD MA | 01201-9819 | |
| JOSEPH A PETERS & | ETHEL M PETERS JT TEN | 824-7TH ST | | | | FULLERTON PA | 18052-5820 | |
| JOSEPH A PIKULSKI JR | | 784 EGAN HIGHWAY | | | | BROOKLYN MI | 49230-8432 | |
| JOSEPH A PINENO & | ROSALIE M PINENO JT TEN | 17 RAINTREE DR | | | | WEST CREEK NJ | 08092 | |
| JOSEPH A PLOTAR | | 4028 BEBE ROAD | | | | NEWFANE NY | 14108 | |
| JOSEPH A POCIASK & | SHARON M POCIASK JT TEN | 8 EAST EUREKA ST | | | | LEMONT IL | 60439 | |
| JOSEPH A POCIASK JR | | 8 EAST EUREKA ST | | | | LEMONT IL | 60439 | |
| JOSEPH A PONTZER & | SANDRA PONTZER JT TEN | 122 W CONDOT RD | | | | ST MARYS PA | 15857-3543 | |
| JOSEPH A POWERS | | 7197 LARME | | | | ALLEN PARK MI | 48101-2468 | |
| JOSEPH A RADICH & | CAROLYN B RADICH JT TEN | 554 PAT HAVEN DR | | | | PITTSBURGH PA | 15243-1739 | |
| JOSEPH A RAMUNO | | 37 BETHANY RD | | | | FRAMINGHAM MA | 01702-8501 | |
| JOSEPH A RAYMOND | | 6417 ROYAL OAKS DR | | | | FREDERICKSBURG VA | 22407-6349 | |
| JOSEPH A RAYMOND & | JENNIE L RAYMOND JT TEN | 1327 E HURD RD | | | | CLIO MI | 48420 | |
| JOSEPH A RENNER | TR JOSEPH A RENNER REVOCABLE T | UA 11/04/92 | C/O RITA F RENNER POA | 2324 WHISPERING WOODS | | BELLEVILLE IL | 62223 | |
| JOSEPH A RICE | | 7910 EAST STATE ROAD APT 28 | | | | ELWOOD IN | 46036 | |
| JOSEPH A RIESS | | 2853 SPRINGBORO WEST | | | | DAYTON OH | 45439-1711 | |
| JOSEPH A ROBERT | | 1351 KINGSWAY DR | | | | HIGHLAND MI | 48356-1165 | |
| JOSEPH A ROCCO & | MARY ANN ROCCO JT TEN | 2302-33RD ST | | | | ASTORIA NY | 11105-2417 | |
| JOSEPH A ROCHE & | LUCILLE M ROCHE JT TEN | 1701 GATEHOUSE COURT | | | | BEL AIR MD | 21014-5663 | |
| JOSEPH A RODRIGUES | | BOX 53 LEXINGTON AVE | | | | MOHEGAN LAKE NY | 10547-0053 | |
| JOSEPH A ROGERS | | 318 LAKESIDE DRIVE | | | | WESTERVILLE OH | 43081-3044 | |
| JOSEPH A ROGERS | | 3120 STRATFORD | | | | FLINT MI | 48504-4226 | |
| JOSEPH A RUNYAN & | MARJORY J RUNYAN JT TEN | 429 DUFFEY ST | | | | PLAINFIELD IN | 46168-1617 | |
| JOSEPH A RYSZTAK | | 34138 TONQUISH TRAIL | | | | WESTLAND MI | 48185-2745 | |
| JOSEPH A SALVALZO | | 121 MEADOWBROOK | | | | LACKAWANNA NY | 14218-2034 | |
| JOSEPH A SALVATERRA | | 137 BENTWELLO DR | | | | NILES OH | 44446-2026 | |
| JOSEPH A SANDY | | 5836 SODOM HUTCHINGS RD | | | | FARMDALE OH | 44417-9787 | |
| JOSEPH A SARNACKI & | ELEANOR M SARNACKI JT TEN | 1136 EARL AVE | | | | SCHENECTADY NY | 12309-5622 | |
| JOSEPH A SAVAGE | | 5903 E 350 N RD | | | | STREATOR FL | 61364 | |
| JOSEPH A SCHETTINI | | 23168 DEER RUN CT | | | | DENTON MD | 21629-2232 | |
| JOSEPH A SCHIAPPA | | 93 HILLCREST AVE | | | | WATERBURY CT | 06705-2910 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH A SCHMIDT | | 16 ROCHELLE DR | | | | CHURCHVILLE NY | 14428-9780 | |
| JOSEPH A SCHUBIN & | ESTHER SCHUBIN JT TEN | 61 WESLEY CHAPEL RD | | | | SUFFERN NY | 10901 | |
| JOSEPH A SCHULTE | | 817 W 1ST ST | | | | MUNCIE IN | 47305-2279 | |
| JOSEPH A SCHWAB | | 17015 PASTORIA DR | | | | HOUSTON TX | 77083-3647 | |
| JOSEPH A SCIORE | | 1144 HOOVERVIEW DR | | | | WESTERVILLE OH | 43082-7438 | |
| JOSEPH A SCULLY | | 47 MIDFIELD ROAD | | | | NEW CASTLE DE | 19720-3566 | |
| JOSEPH A SEIDENSCHMIDT | | 2508 OAK PARK DRIVE | | | | KETTERING OH | 45419-2751 | |
| JOSEPH A SHABEL | | 518 AUTUMN DRIVE | | | | FLUSHING MI | 48433-1921 | |
| JOSEPH A SHABEL & | GERTRUDE SHABEL JT TEN | 518 AUTUMN DR | | | | FLUSHING MI | 48433-1921 | |
| JOSEPH A SHAVER & | VICKI L SHAVER JT TEN | 4010 GREENWOOD COURT | | | | SHEBOYGAN WI | 53081-7427 | |
| JOSEPH A SHELDON | | 6714 LAYSAN TEAL CV | | | | FORT WAYNE IN | 46845 | |
| JOSEPH A SHERRY | | 415 AMADEI ROAD | | | | EBENSBURG PA | 15931-6606 | |
| JOSEPH A SHOEMAKER | | 145 S TAYLOR AVE | | | | ZIONSVILLE IN | 46077-9774 | |
| JOSEPH A SIMSACK | | 8521 N HUBBARD STREET | | | | WESTLAND MI | 48185-1533 | |
| JOSEPH A SKOMPINSKI | | 279 ROTHER AVE | | | | BUFFALO NY | 14211-3235 | |
| JOSEPH A SLENZAK | | 28649 LOS OLAS DRIVE | | | | WARREN MI | 48093-2704 | |
| JOSEPH A SMITH & | MARY E SMITH JT TEN | 4680 FEHN RD | | | | HEMLOCK MI | 48626-9673 | |
| JOSEPH A STARZYNSKI | | 142 LEE ST | | | | DEPEW NY | 14043-1042 | |
| JOSEPH A STEVE JR & | JUDY B STEVE JT TEN | 18933 LECOMPTON RD | | | | LEAVENWORTH KS | 66048-7642 | |
| JOSEPH A SWIFT | CUST ABIGAIL L SWIFT | UTMA PA | 750 LANGDON RD | | | ERIE PA | 16509-6706 | |
| JOSEPH A SWIFT | CUST ADAM G SWIFT | UGMA PA | 750 LANGDON RD | | | ERIE PA | 16509-6706 | |
| JOSEPH A SWIFT | CUST RYAN J SWIFT | UGMA PA | 750 LANGDON RD | | | ERIE PA | 16509-6706 | |
| JOSEPH A SYCHTERZ & | HARRIET K SYCHTERZ JT TEN | 14546 POTANOW TRAIL | | | | ORLANDO FL | 32837-7203 | |
| JOSEPH A SYSLO JR | | 9530 GARFIELD | | | | BROOKFIELD IL | 60513-1120 | |
| JOSEPH A TALCOTT & LOIS H TALCOTT | T | TALCOTT FAMILY TRUST U/A DTD 4/19 | 9805 WOODSONG WAY | | | INDIANAPOLIS IN | 46229 | |
| JOSEPH A TAYLOR | | 1440 E PUETZ RD | | | | OAK CREEK WI | 53154-3314 | |
| JOSEPH A TEDESCO | | 6 AQUEDUCT PL | | | | ELMSFORD NY | 10523-2002 | |
| JOSEPH A TILOT | | 15277 CAMPBELL RD | | | | DEFIANCE OH | 43512-8833 | |
| JOSEPH A TIMMERMAN & | MARSHA J TIMMERMAN JT TEN | 50 PATCH POND RD#6 | | | | CENTEROSSIPEE NH | 03814 | |
| JOSEPH A TITHOF | | 202 HALL ST | | | | ESSEXVILLE MI | 48732-1150 | |
| JOSEPH A TODD | | 31771 AL HWY 99 | | | | ANDERSON AL | 35610-3001 | |
| JOSEPH A TORRE & | LINDA D TORRE JT TEN | 91 ROCHELSIE RD | | | | CRAWFORDVILLE FL | 32327-2718 | |
| JOSEPH A TORRE & | MARY V TORRE JT TEN | 2953 BRITTANY BLUFF DR | | | | ORANGE PARK FL | 32073-1630 | |
| JOSEPH A TORRES | | 5218 LOCKHAVEN AVE | | | | LOS ANGELES CA | 90041-1031 | |
| JOSEPH A TOTH | | 36260 LAKE SHORE BLVD APT 303 | | | | EASTLAKE OH | 44095-1447 | |
| JOSEPH A TRIPODI | | 1485 BUTTERFIELD CIR | | | | NILES OH | 44446-3577 | |
| JOSEPH A TRUNEK | | 293 LONGFORD AVE | | | | ELYRIA OH | 44035-4035 | |
| JOSEPH A TULLEY & | MARGARET E TULLEY | TR UA 06/19/06 TULLEY LIVING TRUST | 475 JACKS CANYON RD | APT 146 | | SEDONA AZ | 86351-9223 | |
| JOSEPH A UHLHORN | | 12 N MORERICK AVE | | | | BALTIMORE MD | 21228-5530 | |
| JOSEPH A ULANOWSKI | | 52 DEXTER STREET | | | | TONAWANDA NY | 14150-3914 | |
| JOSEPH A VALASEK | | 4625 RITA ST | | | | YOUNGSTOWN OH | 44515-3831 | |
| JOSEPH A VALIS JR | | 48 EAST ST | | | | UPTON MA | 01568-1118 | |
| JOSEPH A VARNER | | 1058 CRANFORD HOLLOW RD | | | | COLUMBIA TN | 38401 | |
| JOSEPH A VOLKERT | CUST KARA CROSTHWAITE UTMA OH | 11435 CAPTIVA KAY DR | | | | RIVERVIEW FL | 33569 | |
| JOSEPH A VOYNAR | | 5947 SOUTHWARD AV | | | | WATERFORD MI | 48329-1580 | |
| JOSEPH A WADSWORTH | | 200 ROBBIES RUN | | | | CORTLAND OH | 44410-1919 | |
| JOSEPH A WAGNER | | PO BOX 57 | | | | LAKEVIEW OR | 97630 | |
| JOSEPH A WARE | | 1756 OLD JACKSON RD | | | | FOREST MS | 39074 | |
| JOSEPH A WEBB | | 10457 E RICHFIELD RD | | | | DAVISON MI | 48423-8405 | |
| JOSEPH A WEIGEL & | JULIETTE L WEIGEL JT TEN | 1101 OVER DOWNS DR | | | | PLANO TX | 75023-4936 | |
| JOSEPH A WESTRICK | | 813 INVERNESS DR | | | | DEFIANCE OH | 43512-9190 | |
| JOSEPH A WHALEN JR & | REGINA M WHALEN JT TEN | 2248 STEWART DR | | | | HATFIELD PA | 19440-2249 | |
| JOSEPH A WIGGETMAN | | 101 GOVERNOR TRUMBULL WAY | | | | TRUMBULL CT | 06611 | |
| JOSEPH A WOLNY JR | | 42711 GAINSLEY | | | | STERLING HEIGHTS MI | 48313-2448 | |
| JOSEPH A WOOLMAN | CUST | MARCIA KAY WOOLMAN A MINOR | UNDER LAWS OF THE DISTRICT | OF COLUMBIA | 10401 GROSVEN | ROCKVILLE MD | 20852-4640 | |
| JOSEPH A WYTRWAL | | 5695 LUMLEY | | | | DETROIT MI | 48210-1858 | |
| JOSEPH A YAUCH | TR UNDER | DECLARATION OF TRUST DTD | 12/21/1993 | 1721 S WASHINGTON ST | | PARK RIDGE IL | 60068-5442 | |
| JOSEPH A YOUNG | | 4214 STANLEY ROAD | | | | COLUMBIAVILLE MI | 48421-9361 | |
| JOSEPH A ZACK & | MARIA ZACK JT TEN | 19856 CRYSTAL RIDGE LANE | | | | NORTH RIDGE CA | 91326-3856 | |
| JOSEPH A ZAYAC | | 1518 MONTERAY | | | | FLINT MI | 48503-3570 | |
| JOSEPH A ZDILLA | | RD 4 BOX219 | | | | ELIZABETH PA | 15037-9804 | |
| JOSEPH A ZEBROWSKI | | 6902 SEBASTIAN RD | | | | FORT PIERCE FL | 34951-2046 | |
| JOSEPH A ZIDZIK | | 32804 NORWOOD DRIVE | | | | WARREN MI | 48092-3278 | |
| JOSEPH A ZINNER & | C JACQUELINE ZINNER JT TEN | 4108 GLEN PARK RD | | | | BALTIMORE MD | 21236-1015 | |
| JOSEPH A ZUKOVICH & | CAROL M ZUKOVICH JT TEN | 1221 SOUTHEAST 216 STREET | | | | LATHROP MO | 64465 | |
| JOSEPH A ZUPA & | HELEN ZUPA JT TEN | 490 N MAIN ST | STE 202 | | | PITTSTON PA | 18640 | |
| JOSEPH ACCARDO | | 5169 WOODHAVEN DR | | | | FLINT MI | 48504-1264 | |
| JOSEPH ADAM SWIACKI | | 7489 AMBOY | | | | DEARBORN HEIGHTS MI | 48127-1609 | |
| JOSEPH ADAMOVITZ | | 11923 S RIDGEWAY AVE | APT 6 | | | ALSIP IL | 60803 | |
| JOSEPH ADAMS | | 5311 BERMUDA LN | | | | FLINT MI | 48505-1092 | |
| JOSEPH ADAMS & | MATTIE E ADAMS JT TEN | 5725 RODMAN STREET | | | | PHILADELPHIA PA | 19143-1941 | |
| JOSEPH ADAMSON JR & | DAPHENA S ADAMSON JT TEN | 296 GARFIELD ST | | | | CARNEYS POINT NJ | 08069-2310 | |
| JOSEPH AGOSTA | | 5505 HAMPDEN AVE | | | | ROCKVALE TN | 37153-4435 | |
| JOSEPH AGOSTINO | | 98 APPLETREE LN | | | | PORTLAND CT | 06480-1072 | |
| JOSEPH AIGNER | | BOX 8995 | | | | MESA AZ | 85214-8995 | |
| JOSEPH ALAN CORTESE | | 2810 WOODLAND HILLS DR #10 | | | | COLORADO SPRINGS CO | 80918 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH ALBA | | 84 RIVER ST | | | | PITTSTON PA | 18640-1126 | |
| JOSEPH ALBRYCHT | | 810 LINDBERG AVE | | | | NATCHEZ MS | 39120-4880 | |
| JOSEPH ALCOCER | | BOX 88 | | | | PIRU CA | 93040-0088 | |
| JOSEPH ALEXANDER | TR ALEXANDER EXEMPTION TRUST | UA 06/16/92 | 6627 DREXEL AVE | | | LOS ANGELES CA | 90048-4208 | |
| JOSEPH ALLEN | | 3336 PEARSALL AVENUE | | | | BRONX NY | 10469-2922 | |
| JOSEPH ALTIERI | | 21 KEMP AVE | | | | NORTH ADAMS MA | 01247-4324 | |
| JOSEPH ALZIEBLER | APT 2 | 9950 RESEDA BLVD | | | | NORTHRIDGE CA | 91324-1500 | |
| JOSEPH AMIHERE | | PO BOX 830353 | | | | OCALA FL | 34483 | |
| JOSEPH AMODEO | | 5 WASHINGTON TER | | | | HUGHESTOWN PA | 18640-2728 | |
| JOSEPH AMORMINO & | ANN M AMORMINO JT TEN | 49127 CONWAY CT | | | | SHELBY TOWNSHIP MI | 48315-3916 | |
| JOSEPH ANDERKO | | 7756 WINONA | | | | ALLEN PARK MI | 48101-2275 | |
| JOSEPH ANDERSON | | 930 WASHINGTON AVENUE | | | | NEW CASTLE PA | 19720-6001 | |
| JOSEPH ANDOLINA | | 935 JOYLENE DR | | | | WEBSTER NY | 14580-8931 | |
| JOSEPH ANDRADE | | 31 FELTON STREET | | | | PEABODY MA | 01960-1428 | |
| JOSEPH ANDREW WILLOUGHBY | | 419 ROBERTS ST | | | | FRANKLIN TN | 37064-3125 | |
| JOSEPH ANDREWS | | 3085 WAYNE RD | | | | PORT CLINTON OH | 43452-9515 | |
| JOSEPH ANSELMI JR | | 6255 LAKEWOOD CT | | | | MENTOR OH | 44060-2117 | |
| JOSEPH ANTENUCCI | | 135 LEXINGTON BLVD | | | | CLARK NJ | 07066-1428 | |
| JOSEPH ANTHONY BABICH | | 5675 STC BLVD 250 | | | | ENGLEWOOD CO | 80111 | |
| JOSEPH ANTHONY GABLE | | 4923 LASKEY RD | | | | HARTSGROVE OH | 44085-9556 | |
| JOSEPH ANTKU JR | | 8620 BLUE TEAL DR | | | | CLAYTON OH | 45315-9637 | |
| JOSEPH ANTYPAS & | ELEN ANTYPAS JT TEN | 6940 DAKOTA DR | | | | TROY MI | 48098-7202 | |
| JOSEPH ANTYPAS & | ELLEN ANTYPAS JT TEN | 6940 DAKOTA DRIVE | | | | TROY MI | 48098-7202 | |
| JOSEPH ARAIZA | | 1146 GINA WAY | | | | OAKDALE CA | 95361 | |
| JOSEPH ARMSTRONG | TR LIVING | TRUST DTD 09/29/87 U/A | JOSEPH ARMSTRONG | 400 AVIUM LANE | | CANTON MI | 48187 | |
| JOSEPH ARNOLD JR | | 417 MILKY WAY | | | | STOCKBRIDGE GA | 30281-5903 | |
| JOSEPH ARSENAULT | CUST CHRISTINE M ARSENAULT UGM | 193 MASSAPOAG AVE | | | | N EASTON MA | 02356-2616 | |
| JOSEPH ARSENAULT | CUST JOSEPH | ARSENAULT UTMA MA | 193 MASSAPOAG AVENUE | | | NORTH EASTON MA | 02356-2616 | |
| JOSEPH ARTHUR CAVALIER | | 1005 NILE DR | | | | CORPUS CHRISTI TX | 78412 | |
| JOSEPH ARVAY & | MARIE D ARVAY JT TEN | 1265 WINDEL WAY | | | | YOUNGSTOWN OH | 44512-3753 | |
| JOSEPH AUSTIN | | 315 RUTLAND RD | | | | FREEPORT NY | 11520-1749 | |
| JOSEPH AUSTIN & | MARILYN AUSTIN JT TEN | 315 RUTLAND RD | | | | FREEPORT NY | 11520-1749 | |
| JOSEPH AVENI | | BOX 35 | | | | WESTMINSTER MA | 01473-0035 | |
| JOSEPH AYLESWORTH JR | | BOX 299 | | | | NICHOLSON PA | 18446-0299 | |
| JOSEPH B ADKISON & | DEBRA E ADKISON JT TEN | 3319 S 42ND | | | | FORT SMITH AR | 72903-5427 | |
| JOSEPH B ALLEN | | 461 E 5600 S NO A | | | | MURRAY UT | 84107-6249 | |
| JOSEPH B ALLEN & | SARAH W ALLEN JT TEN | 9 DANA PL | | | | WAPPINGERS FALLS NY | 12590-2003 | |
| JOSEPH B ALSPAUGH | | 484 CHESAPEAKE AVE | | | | FOSTER CITY CA | 94404-3516 | |
| JOSEPH B BAUERS & JOY L | BAUERS TRUSTEES U/A DTD | | 7/13/1988 | 10909 TROOST | | KANSAS CITY MO | 64131-3548 | |
| JOSEPH B BOEHMER | | 6035 COACHSHIRE COURT | | | | CENTERVILLE OH | 45459-2221 | |
| JOSEPH B BRYSON JR | | 101 WASHINGTON AVE | | | | ELKTON MD | 21921-6017 | |
| JOSEPH B BURKE | | BOX 160 | | | | WILSON WY | 83014-0160 | |
| JOSEPH B COBB | | 9303 FARMINGTON DRIVE | | | | RICHMOND VA | 23229-5335 | |
| JOSEPH B COOKE | | 1027 STATE ROUTE 37 | | | | HOGANSBURG NY | 13655-1826 | |
| JOSEPH B DAVIS JR | | 847 CLIFF DR | | | | PORTLAND TX | 78374-3001 | |
| JOSEPH B DEODATI JR | | 6058 COPPERFIELD DR 937 | | | | FORT WORTH TX | 76132-2689 | |
| JOSEPH B DIGGS & | BEVERLY M DIGGS JT TEN | BOX 1167 | | | | MATHEWS VA | 23109-1167 | |
| JOSEPH B EIGHAN & | MARY ANN EIGHAN JT TEN | 554 BARBCLIFF LANE | | | | CANFIELD OH | 44406-1064 | |
| JOSEPH B FANNING JR | | 1037 KILKENNY DR | | | | WHEATON IL | 60187-6183 | |
| JOSEPH B FILES JR | | 7111 142ND AV 51 | | | | LARGO FL | 33771-4650 | |
| JOSEPH B GLATTHAAR & | KATHLEEN M GLATTHAAR JT TEN | 67 LINDA AVE | | | | WHITE PLAINS NY | 10605-1605 | |
| JOSEPH B GLENN | | 116 STEEPLECHASE | | | | BELTON SC | 29627-7700 | |
| JOSEPH B GNYPEL | | 35047 DEARING DR X | | | | STERLING HEIGHTS MI | 48312-3818 | |
| JOSEPH B GNYPEL & | THADEUS V GNYPEL TEN COM | 35047 DEARING DR | | | | STERLING HEIGHTS MI | 48312-3818 | |
| JOSEPH B GOMMER | | 24280 WESTHAMPTON AVE | | | | OAK PARK MI | 48237-1697 | |
| JOSEPH B GREIGG | | 663 MONTGOMERY WOODS DRIVE | | | | HOCKESSIN DE | 19707-9323 | |
| JOSEPH B GUIDOTTI & | LORENE H GUIDOTTI | TR | JOSEPH B & LORENE H GUIDOT | REV TRUST UA 09/13/96 | 6 SAN FELIPE CT | SALINAS CA | 93901-1007 | |
| JOSEPH B HOLLINGER | | 17305 OLYMPIA | | | | DETROIT MI | 48240-2139 | |
| JOSEPH B HUEGY | | 106 ED SIMMONS CT | | | | CARY NC | 27511 | |
| JOSEPH B JOHNSON JR | | 533 ECTON ROAD | | | | WINCHESTER KY | 40391-7115 | |
| JOSEPH B JONES JR | TR JOSEPH B JONES JR TRUST | UA 01/20/94 | 122 CHADRICK DR | | | MADISON AL | 35758-7832 | |
| JOSEPH B KABALA | | 2159 W FREDERICK DR B | | | | MARION IN | 46952-2357 | |
| JOSEPH B KELLY | | 5881 BEARCREEK DR BLDG 4 | | | | BEDFORD HTS OH | 44146-2959 | |
| JOSEPH B KLAUMANN | | 18170 BRIARHAVEN CT | | | | MONUMENT CO | 80132-8794 | |
| JOSEPH B KLERLEIN | | 190 MISTLETOE LANE | | | | SYLVA NC | 28779-6957 | |
| JOSEPH B LAKE | | 1101 ELMWOOD AVE | | | | ASHLAND KY | 41101-3722 | |
| JOSEPH B LANCZAK & | CLARA J LANCZAK TEN COM | JOSEPH B LANCZAK & CLARA J LANCZ | REVOCABLE LIVING TRUST | U/A DTD 12/17/2003 | 30 STELLA ST | BURGETTSTOWN PA | 15021 | |
| JOSEPH B LANGE III & | LINDA L LANGE JT TEN | 2113 SILVERSIDE ROAD | | | | WILMINGTON DE | 19810-4120 | |
| JOSEPH B LUKETICH | | 809 W KATHLEEN | | | | PALATINE IL | 60067-5970 | |
| JOSEPH B MC KISSOCK | | PO BOX 1898 | | | | LITTLE RIVER SC | 29566-1898 | |
| JOSEPH B MECHOLSKY | | 42 MAHONEY RD | | | | PENNSVILLE NJ | 08070-2338 | |
| JOSEPH B MINELLA II | | 1709 DUBLIN CT | | | | SPRING HILL TN | 37174-9506 | |
| JOSEPH B MINOR | APT 1006 | 1100 ERIE AVENUE | | | | EVANSVILLE IN | 47715-4849 | |
| JOSEPH B MONAHAN | | 301 PEIRSON AVE | | | | NEWARK NY | 14513-2016 | |
| JOSEPH B MOORE | | 315-6TH ST | | | | ELIZABETH PA | 15037-1439 | |
| JOSEPH B MOORE & | MARLENE R MOORE JT TEN | 315 6TH ST | | | | ELIZABETH PA | 15037-1439 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH B MOSER | | 28167 STATE HWY 190 | | | | JAMESPORT MO | 64648-7239 | |
| JOSEPH B NEWBURN | | 6197 MICHAEL | | | | TAYLOR MI | 48180-1205 | |
| JOSEPH B OWEN | | 8200 MAY ST | | | | DALEVILLE IN | 47334 | |
| JOSEPH B PATELLA & | SUSAN PATELLA JT TEN | 356 ESSEX AVE | | | | BLOOMFIELD NJ | 07003-2813 | |
| JOSEPH B REHS | CUST SHERYL | LYNN REHS U/THE NEW YORK U-G-M-A | C/O SHERYL REHS SIMON | 48 KATHLEEN DRIVE | | SYOSSET NY | 11791-5811 | |
| JOSEPH B RIVES 3RD & | BONNIE J RIVES JT TEN | 3404 WELFORD CIR | | | | BIRMINGHAM AL | 35226-2616 | |
| JOSEPH B RUDOLPH JR | | 22 MCCLAY TRAIL DR | | | | ST PETERS MO | 63376-7578 | |
| JOSEPH B RUSSO & | KATHRYN M RUSSO JT TEN | BOX 575 | | | | EAST MORICHES NY | 11940-0575 | |
| JOSEPH B SAUNDERS | | 39 LAFLIN RD | | | | LAFLIN PA | 18702-7213 | |
| JOSEPH B SAUNDERS & | GERTRUDE SAUNDERS JT TEN | 39 LAFLIN RD | | | | LAFLIN PA | 18702-7213 | |
| JOSEPH B SCHMITT JR | | 8430 TIO DIEGO PLACE | | | | LA MESA CA | 91941-8457 | |
| JOSEPH B SELDEN | CUST BRIAN GLEN SELDEN UGMA OH | 203 CUTLER LN 2C | | | | HUDSON OH | 44236-2888 | |
| JOSEPH B SEROCK | | 526 QUAIL CT | | | | LONGS SC | 29568-8638 | |
| JOSEPH B SHAW JR | | 1408 PUSHAW RD | | | | GLENBURN ME | 04401-1443 | |
| JOSEPH B SHEPHERD | | 38657 91ST ST EAST | | | | PALMDALE CA | 93591-2236 | |
| JOSEPH B SKUTA JR | | 312 BRIGHTON RD | | | | SEBRING FL | 33870 | |
| JOSEPH B SLIVA | | PO BOX 39446 | | | | NORTH RIDGEVILLE OH | 44039 | |
| JOSEPH B SPERDINI | | 4295 WEBSTER AVE | | | | BRONX NY | 10470-2357 | |
| JOSEPH B SPITZ & | MILDRED B SPITZ JT TEN | 609 MILES AVE | | | | OLYPHANT PA | 18447-1307 | |
| JOSEPH B STEUER | CUST | SALLY BEATRICE STEUER | UGMA TN | 475 N HIGHLANDS ST APT 12M | | MEMPHIS TN | 38122-4546 | |
| JOSEPH B TAYLOR | | 4046 CHALFONTE DR | | | | DAYTON OH | 45440-3219 | |
| JOSEPH BADALAMENTI & | SANDRA E BADALAMENTI JT TEN | 5379 STUDER LN | | | | ST LOUIS MO | 63128-4513 | |
| JOSEPH BAFFA & | LORRAINE BAFFA JT TEN | 27152-A VIA CHICUELINA | | | | SAN JUAN CAPISTRAN CA | 92675-4292 | |
| JOSEPH BAGUZIS | | 4044 LINWOOD DRIVE | | | | SUNNY HILLS FL | 32428-3046 | |
| JOSEPH BAKER III & | ROSEMARY E BAKER JT TEN | 13516 VERONICA | | | | SOUTHGATE MI | 48195-1242 | |
| JOSEPH BALOGH & | DELORES BALOGH JT TEN | 36 RENEE DR | | | | STRUTHERS OH | 44471-1516 | |
| JOSEPH BALOGH JR | | 36 RENEE DRIVE | | | | STRUTHERS OH | 44471-1516 | |
| JOSEPH BANEK | | 245 W GRANT AVENUE | | | | EDISON NJ | 08820-1220 | |
| JOSEPH BARBERA | | 1201 CARDINAL DR C211 | | | | THIBODAUX LA | 70301-4849 | |
| JOSEPH BARNA | | 1026 LOVELL PL | | | | NORTH BRUNSWICK NJ | 08902-3233 | |
| JOSEPH BARNA & | CAROL BARNA JT TEN | 1026 LOVELL PL | | | | NORTH BRUNSWICK NJ | 08902-3233 | |
| JOSEPH BARNSTEAD | | 8405 STAFFORD LANE | | | | INDIANAPOLIS IN | 46260-2808 | |
| JOSEPH BARTH | | 2 VILLAGE COURT | | | | MOUNT LAUREL NJ | 08054 | |
| JOSEPH BARTOLINI | | 345 BRONX RIVER ROAD | | | | YONKERS NY | 10704-3405 | |
| JOSEPH BARTUSEK | | 48 HARRISON AVE | | | | MILLTOWN NJ | 08850-1132 | |
| JOSEPH BATTAGLIA | | 74 RED MAPLE DR | | | | WEAVERVILLE NC | 28787-9273 | |
| JOSEPH BATTISTA & | GRACE BATTISTA JT TEN | 138 GLOVER AVE | | | | YONKERS NY | 10704-4232 | |
| JOSEPH BATTY & | HARRIET BATTY JT TEN | 1650 COUNTY RD #2 | | | | OLIVEBRIDGE NY | 12641-5402 | |
| JOSEPH BAVARO | | 4725 HIGHGATE | | | | KETTERING OH | 45429-5534 | |
| JOSEPH BECKER JR | | 320 HALLSBOROUGH DR | | | | PITTSBURGH PA | 15238-1604 | |
| JOSEPH BEDNARCIK | | 1806 ARTHUR DR NW | | | | WARREN OH | 44485-1807 | |
| JOSEPH BEDNARIK | | 2871 GRETCHEN DRIVE N E | | | | WARREN OH | 44483-2925 | |
| JOSEPH BELL | | 2742 MORAN POST RD | | | | CAMDEN NY | 13316-4811 | |
| JOSEPH BELLAN | | 30 DEERFIELD RD | | | | PARLIN NJ | 08859-1029 | |
| JOSEPH BELLAVIA | CUST LAUREN | MURRAY UTMA FL | 8101 NASHUA DR | | | PALM BEACH GARDENS FL | 33418-6043 | |
| JOSEPH BENIK JR | | 25 OAKCREST DR | | | | HUNTINGTON STATION NY | 11746-3920 | |
| JOSEPH BENJAMIN MILLER & | CAROLYN E MILLER JT TEN | 1705 PALMYRA DR | | | | LEXINGTON KY | 40505-1417 | |
| JOSEPH BENTIVEGNA | | 58 ARDMORE | | | | IRVINE CA | 92602-0108 | |
| JOSEPH BENZONI | BOX 26 | 224 COUNTY ROAD | | | | TENAFLY NJ | 07670 | |
| JOSEPH BERNARDO | | 29 JUNIPER HILL ROAD | | | | WHITE PLAINS NY | 10607-2103 | |
| JOSEPH BERNOT | | 60 ELMWOOD AVE | | | | UNION NJ | 07083-6911 | |
| JOSEPH BICA | | 36856 RHEA CT | | | | STERLING HTS MI | 48310-4371 | |
| JOSEPH BILLINGS | | 4825 MARGARET CT | | | | BRIDGEPORT MI | 48722 | |
| JOSEPH BINK | | 151 MAPLEGROVE AVE | | | | TONAWANDA NY | 14150-9148 | |
| JOSEPH BISHOP & | NANCY M BISHOP | TR JOSEPH BISHOP NANCY M BISHOP | TRUST | UA 12/15/97 | W196 S8672 WOO | MUSKEGO WI | 53150-9373 | |
| JOSEPH BIVONE | | 462 NYS RT 41 | | | | DEPOSIT NY | 13754 | |
| JOSEPH BLACKWELL | | 723 N HENRY ST | | | | GARY IN | 46403-1118 | |
| JOSEPH BLAISE SAVARESE & | BETTE ANN SAVARESE JT TEN | 50-20 212TH ST | | | | NEW YORK NY | 11364-1216 | |
| JOSEPH BLANKENSHIP | | 600 BLANKENSHIP LANE | | | | ERWIN TN | 37650-4251 | |
| JOSEPH BLASIAK | | 6805 NE 5TH PL | | | | OCALA FL | 34470-1818 | |
| JOSEPH BLASSIC & | LUCY BLASSIC JT TEN | 116 MILLSBORO ROAD | | | | RICES LANDING PA | 15357-9720 | |
| JOSEPH BLASUCCI | | 56 FLORENCE DR | | | | MANCHESTER NJ | 08759-6092 | |
| JOSEPH BOBOSCHI & | SOCORRO BOBOSCHI TR | UA 08/05/1982 | BOBOSCHI FAMILY TRUST | 2125 HARDING AVENUE | | NAPA CA | 94559-4148 | |
| JOSEPH BOGDAN | | 5339 OWENS ST | | | | ARVADA CO | 80002 | |
| JOSEPH BOHANNON | | 116 LONGVIEW AVENUE | | | | BUFFALO NY | 14211-1055 | |
| JOSEPH BONA | | 715 PARKVIEW AVE | | | | ROCKFORD IL | 61107-3247 | |
| JOSEPH BONACCI | | 6440 20TH AVE | | | | KENOSHA WI | 53143-4845 | |
| JOSEPH BONELLI | | HC 72 BOX 84 | | | | KINGSTON OK | 73439-1047 | |
| JOSEPH BONICI | | 142 DOGWOOD LA | | | | NEWBURGH NY | 12550-2026 | |
| JOSEPH BONNET | | 20 ELLSWORTH PL | | | | EAST NORTHPORT NY | 11731-5724 | |
| JOSEPH BORELL & | ANNA BORELL JT TEN | 15 COLES CT | | | | RIVER EDGE NJ | 07661-1001 | |
| JOSEPH BOROWSKI | | 29 CENTER ST BOX 53 | | | | ANNANDALE NJ | 08801-3079 | |
| JOSEPH BOWBLIS JR | | 18 EDGEWOOD PARKWAY | | | | UNION NJ | 07083-8006 | |
| JOSEPH BOZZAY | | 100 BERKLEY PL | | | | HUNTINGTON WV | 25705-3648 | |
| JOSEPH BRADEN | | 5808 W WAUTOMA BEACH RD | | | | HILTON NY | 14468-9127 | |
| JOSEPH BRADLEY NOLLETTE | | 5412 W NW BLVD | | | | SPOKANE WA | 99205 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH BRESTER | | 4909 N ST RD 135 | | | | NASHVILLE IN | 47448-8471 | |
| JOSEPH BRIERE | | 2123 BROADLEAF DR | | | | RACINE WI | 53402-1580 | |
| JOSEPH BRODT & | SARAH D BRODT JT TEN | 1561 E 7 ST | | | | BROOKLYN NY | 11230-6407 | |
| JOSEPH BROWN | | 11132 RICH MEADOW DRIVE | | | | GREAT FALLS VA | 22066-1417 | |
| JOSEPH BROWN | | 6829 6TH ST | | | | LEIGHTON AL | 35646-3540 | |
| JOSEPH BRUCE | | 252 CLINTON PL | | | | NEWARK NJ | 07112-1587 | |
| JOSEPH BRUCE BARKER | | BOX 58775 | | | | SALT LAKE CITY UT | 84158-0775 | |
| JOSEPH BUD WEISER | | 13520 COURTYARD PL | | | | KEYSTONE SD | 57751 | |
| JOSEPH BUKEVICZ | | 17 LEXINGTON DR | | | | MANALAPAN NJ 07726 07726 | 07726 | |
| JOSEPH BUONOCORE | | 41 EAST 202ND | | | | EUCLID OH | 44123-1038 | |
| JOSEPH BURDIS JR & | BLANCHE E BURDIS JT TEN | 2105 BEVERLY COURT | | | | HAMPSTEAD MD | 21074 | |
| JOSEPH BUTSCHLI JR | | N 106 W 16331 FIELDSTONE PASS | | | | GERMANTOWN WI | 53022 | |
| JOSEPH BYRNE & | TERRI L BYRNE JT TEN | 7540 10 MILE RD | | | | ROCKFORD MI | 49341-8303 | |
| JOSEPH C & FRANCES E LOPEZTR | LOPEZ LIVING TRUST | UA 09/10/98 | 51 BRUSH HILL RD | | | KINNELON NJ | 07405-2432 | |
| JOSEPH C ABELL JR & | MINNIE LEA ABELL JT TEN | 1606 GEORGE WASHINGTON DR | | | | DAYTON OH | 45432-2512 | |
| JOSEPH C ALBRECHT & | CHARLOTTE E ALBRECHT JT TEN | 1910 WEGNER ST | | | | WAUSAW WI | 54401-5261 | |
| JOSEPH C ANTOINE & | CATHERINE W ANTOINE JT TEN | 31635 TARA BOULEVARD | | | | SPANISH FORT AL | 36527-5133 | |
| JOSEPH C BIGGS | | 316 LINSEY AVE PO 391 | | | | CHESAPKE CITY MD | 21915-1131 | |
| JOSEPH C BILAND & | JUDITH T BILAND JT TEN | 8390 MC KINLEY RD | | | | ALGONAC MI | 48001-3318 | |
| JOSEPH C BINKLEY | | 4355 GORMAN AVENUE | | | | ENGLEWOOD OH | 45322-2531 | |
| JOSEPH C BIXBY | | 5081 ROOSVELT RD | | | | DEXTER KY | 42036-9418 | |
| JOSEPH C BLUM THERESA MEYEROWIT | ARTHUR S HOFFMAN SAMUEL I COH | EXEC OF EST WILLIAM MEYEROWIT2 | C/O BLUM HAIMOFF GERSEN LII | 270 MADISON AVE | | NEW YORK NY | 10016-0601 | |
| JOSEPH C BOREK | | 4617 ELDER AVE | | | | SEAL BEACH CA | 90740 | |
| JOSEPH C BOREK & | ANNA R BOREK JT TEN | 4617 ELDER AV | | | | SEAL BEACH CA | 90740-0053 | |
| JOSEPH C BOYD & | PATRICIA J BOYD JT TEN | 122 MELVILLE AVE | | | | DORCHESTER MA | 02124-2129 | |
| JOSEPH C BRADEN | | 12419 OLD OAKS DRIVE | | | | HOUSTON TX | 77024-4911 | |
| JOSEPH C BRINCAT | | 29300 ELDON | | | | FARMINGTON HILLS MI | 48336-2830 | |
| JOSEPH C BROSKI JR | | 1421 GLENWOOD | | | | TROY MI | 48083-5366 | |
| JOSEPH C BROTHMAN | | 10456 STANSFIELD RD | | | | LAUREL MD | 20723-1279 | |
| JOSEPH C BUCKLEY | CUST | DARON M BUCKLEY UTMA OH | 196 EVERGREEN | | | ELMHURST IL | 60126-2613 | |
| JOSEPH C BUZZELLI | | 1957 CLOVERBROOK DR | | | | MINERAL RIDGE OH | 44440-9519 | |
| JOSEPH C CAFFARELLA | | 21C | 401 FIRST AVE | | | NEW YORK NY | 10010-4056 | |
| JOSEPH C CARROLL | | 508 PIPING ROCK DR | | | | SILVER SPRING MD | 20905 | |
| JOSEPH C CHAMBERS | | 659 VILLAGE BLVD | | | | FROSTPROOF FL | 33843 | |
| JOSEPH C CLARK | | 2156 VAN VLEET RD | | | | SWARTZ CREEK MI | 48473-9748 | |
| JOSEPH C CONTE | | 4132 CONTE ROAD | | | | LOTHIAN MD | 20711 | |
| JOSEPH C COOLICK | | 7258 SOUTH FORK DR | | | | SWARTZ CREEK MI | 48473-9759 | |
| JOSEPH C COQUIGNE | | PO BOX 38 | | | | SWARTZ CREEK MI | 48473-0038 | |
| JOSEPH C CORMICAN | | 72 RIDGE STREET | | | | MILLIS MA | 02054-1110 | |
| JOSEPH C CRITES | | 6921 CRANE RD | | | | SMITHFIELD TX | 76180-4308 | |
| JOSEPH C DE FRANK & | GLORIA T DE FRANK JT TEN | 152 JOHNSON AVE | | | | PENNS GROVE NJ | 08069-3108 | |
| JOSEPH C DI FEO | CUST JOSEPH DI FEO | UTMA NJ | 8 HALF MOON ISLE | | | JERSEY CITY NJ | 07305-5408 | |
| JOSEPH C DILTS | | 1 GUMWOOD DRIVE | | | | WILMINGTON DE | 19803-4001 | |
| JOSEPH C ELLISON | | 4214 WIDHOFF | | | | CINTI OH | 45236-1811 | |
| JOSEPH C ESHELMAN JR | | 9456 GREYSTONE PKWY | | | | BRECKSVILLE OH | 44141-2941 | |
| JOSEPH C ETZLER & | JOSEPH S ETZLER JT TEN | 710 N MAIN ST | | | | SALEM IN | 47167 | |
| JOSEPH C FARNEY & HELEN VIRGINIA | FARNEY | TR FAM TR 05/25/88 U/A JOSEPH C | FARNEY & HELEN | VIRGINIA FARNEY | 2625 E SOUTHERN | TEMPE AZ | 85282-7601 | |
| JOSEPH C FARRAUTO & | CHARLES S FARRAUTO JT TEN | 366 SALY ROAD | | | | YARDLEY PA | 19067 | |
| JOSEPH C FAVATA | | 9296 SE 128TH ST | | | | SUMMERFIELD FL | 34491-9709 | |
| JOSEPH C FIEDLER | | 124 HOLLY CIRCLE | | | | BALTIMORE MD | 21221 | |
| JOSEPH C FISCHER | | 124 PARKWAY DRIVE | | | | SYRACUSE NY | 13207-1836 | |
| JOSEPH C FORD | | 1614 MCALPINE DR | | | | MOUNT MORRIS MI | 48458-2357 | |
| JOSEPH C FRYE | | 17251 HANOVER | | | | ALLEN PARK MI | 48101-2834 | |
| JOSEPH C GELADINO | | 23 KORY LN | | | | BRISTOL CT | 06010-7180 | |
| JOSEPH C GOODWIN JR | | 2340 VERMONT | | | | TROY MI | 48083-2564 | |
| JOSEPH C GRABOWSKI | | 4315 NORTH BAILEY AVENUE | | | | AMHERST NY | 14226-2134 | |
| JOSEPH C GRAYSON | | 1220 WESTCHESTER DR | | | | GREENSBORO GA | 30642 | |
| JOSEPH C GREENE & | SUSAN C GREENE JT TEN | PO BOX 1306 | | | | CRYSTAL BAY NV | 89402-1306 | |
| JOSEPH C GRUBER | | 1297 E MUNGER ROAD | | | | TECUMSEH MI | 49286-8714 | |
| JOSEPH C GUGEL | | 3 WENDT LN | | | | WAYNE NJ | 07470-6439 | |
| JOSEPH C GULL | | 2507 RIVER ROAD | | | | NIAGARA FALLS NY | 14304-3739 | |
| JOSEPH C HAZELL | | 7103 SHAWNEE RD | | | | RICHMOND VA | 23225-1719 | |
| JOSEPH C HOHL | | 1272 DEERFIELD CIRCLE | | | | UPLAND CA | 91784-1751 | |
| JOSEPH C HUBER JR | | 278 HUNTER PKWY | | | | CUYAHOGA FALLS OH | 44223 | |
| JOSEPH C IAROCCI | | 16 GREEN HARBOR RD | | | | EAST FALMOUTH MA | 02536-6921 | |
| JOSEPH C JACOBS & | JOAN M JACOBS JT TEN | 71 BIRD ROAD | | | | NORWOOD MA | 02062-1505 | |
| JOSEPH C KAMALAY | | 12371 WOODLINE DR | | | | CREVE COEUR MO | 63141-7435 | |
| JOSEPH C KAZDA | | 4007 BORDEAUX DR | | | | JANESVILLE WI | 53546-1783 | |
| JOSEPH C KIBLINGER & | DONNA K KIBLINGER JT TEN | 106 ALLYSON LN | | | | FRANKLIN TN | 37064-6766 | |
| JOSEPH C KIRLEY & | CHRISTINE L KIRLEY JT TEN | PO BOX 620155 | | | | WOODSIDE CA | 94062 | |
| JOSEPH C KITCHEN | | 10108 MARALDO PL | | | | ST LOUIS MO | 63137-2925 | |
| JOSEPH C KOUDELIK & | MARIE L KOUDELIK JT TEN | 415 NAPERVILLE RD | | | | CLARENDON HILLS IL | 60514-2804 | |
| JOSEPH C KROLL | TR | REVOCABLE LIVING TRUST DTD | 07/19/91 U/A JOSEPH C KROLL | 41094 TURNBERRY LANE | | CLINTON MI | 48038-4636 | |
| JOSEPH C KUBIK | TR UA 10/07/93 | JOSEPH C KUBIK | 1605 EASTWIND PL | | | YOUNGSTOWN OH | 44515 | |
| JOSEPH C LANDA | | 3049 ROSETTA BLVD | | | | NEWTON FALLS OH | 44444-8732 | |
| JOSEPH C LELLO | | 35 E SUNRISE DR | | | | PITTSTON PA | 18640-1545 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH C LILL III & | PATRICIA A LILL JT TEN | 4070 ROLLING TRAILS | | | | GREENWOOD IN | 46142-7328 | |
| JOSEPH C LILL IV | | 5141 MALLET CLUB DRIVE | | | | DAYTON OH | 45439 | |
| JOSEPH C LINDNER | | 110 FARLEY AVE | | | | FANWOOD NJ | 07023-1005 | |
| JOSEPH C LITTLE JR | | 4112 TIMBER RUN | | | | RAVENNA TOWNSHIP OH | 44226 | |
| JOSEPH C LUDWIG | | 7486 KINGSBURY BLVD | | | | UNIVERSITY CITY MC | 63130-4015 | |
| JOSEPH C LUSSIER | | 5324 BUTTERFIELD DRIVE | | | | FLINT MI | 48506-1535 | |
| JOSEPH C MAHER | | 23 CLIFF TRAIL | | | | KINNELON NJ | 07405-3107 | |
| JOSEPH C MAIHOS | | 9400 STRAKA RD | | | | OKLAHOMA CITY OK | 73165 | |
| JOSEPH C MALEK & | RUTH A MALEK JT TEN | 2755 EAST CLEVELAND ROAD | | | | ASHLEY MI | 48806-9737 | |
| JOSEPH C MAURER | TR U/A | DTD 09/06/88 JOSEPH C | MAURER TRUST | 12601 WOODWARD BLVD | | GARFIELD HEIGHTS OH | 44125-3816 | |
| JOSEPH C MAZIERSKI | | 7251 ASHLEY LN | | | | N TONAWANDA NY | 14120 | |
| JOSEPH C MAZZOCCO | | 1766 ROSELAWN DR | | | | MAYFIELD HTS OH | 44124-3339 | |
| JOSEPH C MEDISCH | | 325 BANGOR DRIVE | | | | INDIANAPOLIS IN | 46227-2423 | |
| JOSEPH C MELLETT SR | | 83 COLONIAL DR | | | | DEDHAM MA | 02026-2246 | |
| JOSEPH C MENDOZA | | 3031 INDIANWOOD | | | | LAKE ORION MI | 48362-1116 | |
| JOSEPH C MERLE | | BOX 812 | | | | TROY OH | 45373-0812 | |
| JOSEPH C METZLER | | 163 HANGING ROCK RD | | | | HARRIMAN TN | 37748-3514 | |
| JOSEPH C MICHALSKI & | HELEN P MICHALSKI | TR UA 03/24/92 | THE JOSEPH C MICHALSKI & HE | MICHALSKI REV TR | 24821 CULVER | ST CLAIR SHORES MI | 48080-3127 | |
| JOSEPH C MILLER | | 5540 E HANTHORN RD | | | | LIMA OH | 45806-9248 | |
| JOSEPH C MILLER JR | | 12 CONGRESSIONAL CT | | | | CHASE MD | 21220-1244 | |
| JOSEPH C MYNAR | | 5117 EUGENE AVE | | | | BALTIMORE MD | 21206-5014 | |
| JOSEPH C NAPOLI | | 221 CEDER ST | | | | ENGLEWOOD NJ | 07631-3130 | |
| JOSEPH C OCONNELL | | 8060 HIDDEN SHORE DR | | | | FENTON MI | 48430-9074 | |
| JOSEPH C OWENS | | 65 DUGANTOWN ESTATES | | | | GLASGOW KY | 42141-9505 | |
| JOSEPH C PALMISANO | | 24789 ANTLER DRIVE | | | | NORTH OLMSTED OH | 44070-1202 | |
| JOSEPH C PARISI | | 5804 DUMFRIES DR | | | | RALEIGH NC | 27609-4008 | |
| JOSEPH C PARKER | | 8106 REVERE ST | | | | PHILADELPHIA PA | 19152-3003 | |
| JOSEPH C PAWLAK & | NANCY PAWLAK TEN ENT | 6016 MAPLERIDGE RD | | | | ALGER MI | 48610-9706 | |
| JOSEPH C PECHARICH & | JASPER C PECHARICH JT TEN | 15926 LOS REYES | | | | FOUNTAIN VALLEY CA | 92708-1124 | |
| JOSEPH C PEPER | | 8831 MORRISON | | | | PLYMOUTH MI | 48170-4180 | |
| JOSEPH C PIROSKO | | 5474 HODGSON AVE | | | | NIAGARA FALLS ON  L2H 1N3 | | CANADA |
| JOSEPH C POOL | | 8419 STONEWALL DRIVE | | | | INDIANAPOLIS IN | 46231 | |
| JOSEPH C PRECOUR | | 346 CRESCENT AVE | | | | HIGHLAND NY | 12528 | |
| JOSEPH C PROKOP | | 3601 E WYOMING AVE 227 | | | | LAS VEGAS NV | 89104-4926 | |
| JOSEPH C PROVENZALE | | 31 HILLSIDE TERRACE | | | | WAYNE NJ | 07470-4347 | |
| JOSEPH C RADEMACHER | | 611 HIGHWAY 8 | | | | ARMSTRONG CREEK WI | 54103 | |
| JOSEPH C RICKER | | 2558 PRIVADA DRIVE | | | | LADY LAKE FL | 32159-8509 | |
| JOSEPH C ROBBINS | | 4 THE DOGWOODS | | | | ROSLYN ESTATES NY | 11576-1807 | |
| JOSEPH C ROBERTS | | 14455 MIDDLE FAIRWAY DRIVE | | | | SPRING HILL FL | 34609-0352 | |
| JOSEPH C RODRIGUEZ | | 19052 N 37TH PL | | | | PHOENIX AZ | 85050-2698 | |
| JOSEPH C SAARHEIM | | 2628 WEST ST | # 1 | | | BELLINGHAM WA | 98225-2157 | |
| JOSEPH C SACCO | | 5822 6TH AVENUE | | | | BROOKLYN NY | 11220-3806 | |
| JOSEPH C SCADUTO | | 14920 CAMARILLO ST | | | | SHERMAN OAKS CA | 91403-2003 | |
| JOSEPH C SCHIM | | 9099 CAMBRIDGE DR | | | | SALINE MI | 48176-9438 | |
| JOSEPH C SCHNEIDER | | 249 WENCHRIS DR | | | | CINCINNATI OH | 45215-3507 | |
| JOSEPH C SEIF & | ROCHELLE SEIF JT TEN | 110 HARDS LANE | | | | LAWRENCE NY | 11559-1315 | |
| JOSEPH C SHEPHERD | UNIT 6 | 1241 HAMILTON RD | | | | LONDON ON  N5W 1B1 | | CANADA |
| JOSEPH C SHOEMAKER JR | | 223 MINCHES CORNER RD | | | | BRIDGETON NJ | 08302-5683 | |
| JOSEPH C SMITH & | MARY C SMITH JT TEN | 1739 FLINT DRIVE | | | | AUBURNDALE FL | 33823-9678 | |
| JOSEPH C SPAULDING | | 5216 WALNUT ST 2ND | | | | PHILADELPHIA PA | 19139-4026 | |
| JOSEPH C STUHLMUELLER | | 6934 BEAGLE DR | | | | HAMILTON OH | 45011-6507 | |
| JOSEPH C THERIAULT & | HENRIETTE J THERIAULT | TR | JOSEPH C THERIAULT & HENRIE | THERIAULT LIVING TR UA 0 | 835 GEORGIA | WILLIAMSTON MI | 48895-1613 | |
| JOSEPH C TIFFANY II & | DAWN MARIE TIFFANY & | JOSEPH C TIFFANY III JT TEN | 6802 SW 113TH PL | | | OCALA FL | 34476 | |
| JOSEPH C TOMLINSON | | 211 NIBLICK ST | | | | POINT PLEASANT BCH NJ | 08742-3117 | |
| JOSEPH C VANDENDRIES | | 2345 S DURAND RD | | | | LENNON MI | 48449-9717 | |
| JOSEPH C VANSTORY | | 15 BRUNSWICK BLVD | | | | BUFFALO NY | 14208-1543 | |
| JOSEPH C WALDROP | | 2423 LOST VALLEY TRAIL | | | | CONYERS GA | 30094-2440 | |
| JOSEPH C WALIER & | JUDITH M WALIER JT TEN | 36 WINDSOR COURT | | | | KEENE NH | 03431-1736 | |
| JOSEPH C WOOFTER | | 1806 WASHINGTON AVE | | | | PARKERSBURG WV | 26101-3520 | |
| JOSEPH C ZERN | | 4801 PONY CHASE | | | | AUSTIN TX | 78727-6716 | |
| JOSEPH C ZICHICHI | | 145 HAYSTACK DR | | | | LINDEN MI | 48451-9130 | |
| JOSEPH C ZULLO | | 7 WIRT ST | | | | NEW BRUNSWICK NJ | 08901-1765 | |
| JOSEPH CALABRIA & | FRANCES CALABRIA JT TEN | 16 HERBERT DRIVE | | | | ENGLISHTOWN NJ | 07726-3803 | |
| JOSEPH CALDERA & | MARIE CALDERA JT TEN | 8 DERBY LANE | | | | DUMONT NJ | 07628-1513 | |
| JOSEPH CALI | CUST | CARMEN CALI U/THE OHIO | UNIFORM GIFTS TO MINORS AC | 5429 GUADELOUPE WAY | | NAPLES FL | 34119 | |
| JOSEPH CALVIN SMITH | | 1739 FLINT DRIVE | | | | AUBURNDALE FL | 33823-9678 | |
| JOSEPH CALVIN WILSON | | 4346 JAN WAY | | | | SAN JOSE CA | 95124-4604 | |
| JOSEPH CAMASTA | CUST | JOSEPH CAMASTA U/THE | ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 329 WHITEHALL | BLOOMINGDALE IL | 60108-1384 | |
| JOSEPH CAMPAGNA | | 361 N BROMLEY AVE | | | | SCRANTON PA | 18504-1701 | |
| JOSEPH CAMPBELL | | BOX 2798 | | | | ANDERSON IN | 46018-2798 | |
| JOSEPH CANDELA JR | | 10242 OAK RD | | | | MILLINGTON MI | 48746 | |
| JOSEPH CANIGLIA & | GRACE M CANIGLIA TEN COM | 568 CHESTNUT LN | | | | E MEADOW NY | 11554-3738 | |
| JOSEPH CAPANNA & | RITA CAPANNA JT TEN | RIVER ROAD | | | | ROME NY | 13440 | |
| JOSEPH CAPO | | 554 MCNABB SHORTCUT RD | | | | LORIS SC | 29569 | |
| JOSEPH CAPOGRECO | | 862 LAWRENCE AVE | | | | GIRARD OH | 44420-1908 | |
| JOSEPH CARTY | | 108 E 86 ST APT 5N | | | | NEW YORK NY | 10028-1026 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH CATANESE | | 1062 ORCHARD ST | | | | NO BRUNSWICK NJ | 08902-4144 | |
| JOSEPH CECCHINI | TR JOSEPH CECCHINI TRUST | UA 01/15/97 | 18701 SPAULDING AVE | | | SANTA ANA CA | 92705-2146 | |
| JOSEPH CENTOFANTI & | ELVIRA CENTOFANTI JT TEN | 18 INTERVALE | | | | N WHITE PLAINS NY | 10603-1709 | |
| JOSEPH CHARGO | | 6224 N LINDEN RD | | | | MT MORRIS MI | 48458-9453 | |
| JOSEPH CHARLES MACEK SR & | RUTH V MACEK JT TEN | PO BOX 1166 | | | | OLLA LA | 71465 | |
| JOSEPH CHASE | | 2362 RIDGE DR | | | | BROOMFIELD CO | 80020-1078 | |
| JOSEPH CHATTEN SUMNER 3RD | | 2703 PARADISE | | | | VERNON TX | 76384-5228 | |
| JOSEPH CHIAVUZZI & | FRANCES R CHIAVUZZI JT TEN | 303 AMITY ST | | | | ELIZABETH NJ | 07202-3939 | |
| JOSEPH CHICKY & | CONNIE J CHICKY JT TEN | 41875 WOODBROOK DR | | | | CANTON MI | 48188-2622 | |
| JOSEPH CHODKIEWICZ & | JULIA CHODKIEWICZ JT TEN | 275 AVE A | | | | BAYONNE NJ | 07002-1306 | |
| JOSEPH CHRISTIAN SNAVELY | III | 953 NELSON ST | | | | CHAMBERSBURG PA | 17201-1742 | |
| JOSEPH CIEPLY | | 1909 KNOLLRIDGE CT | | | | COLUMBUS OH | 43229-2024 | |
| JOSEPH CINI | | 20225 VAUGHAN | | | | DETROIT MI | 48219-1418 | |
| JOSEPH CIOCE | | 31 KREAKEL COURT | | | | FLEMINGTON NJ | 08822-2057 | |
| JOSEPH CLARK BURNHAM | | 18 EAST ROAD | | | | PLAISTOW NH | 03865-3113 | |
| JOSEPH CLYDE COLE | | 941 W 7TH ST | | | | GREENFIELD IN | 46140-1710 | |
| JOSEPH COLEMAN | | 138 CARR | | | | PONTIAC MI | 48342-1767 | |
| JOSEPH COLOMBO & | IRMA A COLOMBO JT TEN | 13691 YELLOWSTONE DR | | | | SANTA ANA CA | 92705-2657 | |
| JOSEPH COLONNA | | 2054 ARLINGTON ST 202 | | | | SARASOTA FL | 34239-2319 | |
| JOSEPH COOLEY | | 1605 WOODBINE DR | | | | ANDERSON IN | 46011-2826 | |
| JOSEPH CORCORAN | | 14 ZINNIA CT | | | | COMMACK NY | 11725-3617 | |
| JOSEPH COSTELLO | | 22803 REDWOOD DR | | | | RICHTON PARK IL | 60471-2332 | |
| JOSEPH COTTLE | | 1467 STATE RTE 534 | | | | SOUTHINGTON OH | 44470-9535 | |
| JOSEPH COVIELLO | | 29 DOGWOOD LANE | | | | BEACON NY | 12508-1539 | |
| JOSEPH COVIELLO JR | | 29 DOGWOOD LANE | | | | BEACON NY | 12508-1539 | |
| JOSEPH CRISAFULLI | | 610 W 1ST ST | | | | FULTON NY | 13069-3102 | |
| JOSEPH CROSATO | | 8827 CHAMBERLAIN ST | | | | DETROIT MI | 48209 | |
| JOSEPH CROSBY | | 2401 N ABRAM RD 223 | | | | MISSION TX | 78572-8905 | |
| JOSEPH CROSBY & | IRMA J CROSBY JT TEN | 2401 N ABRAM RD 223 | | | | MISSION TX | 78572-8905 | |
| JOSEPH CSATARI | CUST DAVID | JOSEPH CSATARI UGMA MI | 11784 SHENANDOAH DR | | | S LYON MI | 48178-9168 | |
| JOSEPH CUCCIA | | 643 BEATTY RD 1 | | | | MONROEVILLE PA | 15146-1501 | |
| JOSEPH CUNDARI | | 5701 COLUMBUS AVE | | | | SANDUSKY OH | 44870-8333 | |
| JOSEPH CURRAN | | 222 BROOK AVE | | | | N PLAINFIELD NJ | 07060-4359 | |
| JOSEPH CUTLER | | 2269 LUCADO WA | | | | KNOXVILLE TN | 37909 | |
| JOSEPH D ABATE | | 4712 ELDER LANE | | | | SAGINAW MI | 48604-9535 | |
| JOSEPH D BEACH | | 7528 OLD TIMBER CT | | | | NEW LOTHROP MI | 48460-9751 | |
| JOSEPH D BIALY | | 27520 E RIVER RD | | | | GROSSE ILE MI | 48138-1913 | |
| JOSEPH D BRUCE | | BOX 129 | | | | W ALESANDRIA OH | 45381-0129 | |
| JOSEPH D BURDAK | | 4726 BATES | | | | WARREN MI | 48092-1908 | |
| JOSEPH D CABRAL | | 39338 IDE CT | | | | FREMONT CA | 94538-1208 | |
| JOSEPH D CAMMALLERI | | 1311 CLINTON STREET | | | | SANDUSKY OH | 44870-3015 | |
| JOSEPH D CHRISTY | | 983 RUPLEY DRIVE N E | | | | ATLANTA GA | 30306-3818 | |
| JOSEPH D CLOUSER | | 400 LOCUST ST APT-A255 | | | | LAKEWOOD NJ | 08701-7413 | |
| JOSEPH D CONRAD JR & | KENNETH C CONRAD TEN COM | 1706 DEMETREE DR | | | | WINTER PARK FL | 32789-5930 | |
| JOSEPH D CONRAD JR & | NANCY J CONRAD JT TEN | 1706 DEMETREE DRIVE | | | | WINTER PARK FL | 32789-5930 | |
| JOSEPH D COOK & | WILMA E COOK JT TEN | 5162 N IRISH RD | | | | DAVISON MI | 48423-8911 | |
| JOSEPH D COOPER | | 3045 STROUP RD | | | | ATWATER OH | 44201-9105 | |
| JOSEPH D COOPER & | ANNE M COOPER JT TEN | 3045 STROUP RD | | | | ATWATER OH | 44201-9105 | |
| JOSEPH D COYNE & | MARIE P COYNE JT TEN | 33 ROCKCROFT ROAD | | | | WEYMOUTH MA | 02188-1803 | |
| JOSEPH D CUCCI | | 523 S MCCLURE ST | | | | INDIANAPOLIS IN | 46241-1507 | |
| JOSEPH D CUMMINGS | | 5182 E STANLEY | | | | FLINT MI | 48506-1188 | |
| JOSEPH D CUMMINGS & | VICKIE A CUMMINGS & | 5182 E STANLEY RD | | | | FLINT MI | 48506-1188 | |
| JOSEPH D CURLEE & | ANNE M CURLEE & | WINIFIELD R CURLEE JR JT TEN | 5131 DAGGETT AVE | | | SAINT LOUIS MO | 63110-3009 | |
| JOSEPH D DAVIS | | 11311 MANOR | | | | DETROIT MI | 48204-1965 | |
| JOSEPH D DEGRAZIA III | | 233 SHADY LN | | | | HUNTINGTON VALLEY PA | 19006-8744 | |
| JOSEPH D DROZD | CUST JAKOB LOUIS DROZD | UGMA VA | 141 ROLAND CT SW | | | VIENNA VA | 22180 | |
| JOSEPH D EDWARDS | | 127 EVERGREEN WAY | | | | FLOWOOD MS | 39232-7506 | |
| JOSEPH D FEDYSZEN | | 3399 COLUMBUS DR | | | | FRISCO TX | 75034-6685 | |
| JOSEPH D FEENEY & ALICE A | FEENEY TRS FOR | KATHERINE C BAUMGARDNER TRUST | 503 KENILWORTH AVE | | | KENILWORTH IL | 60043-1079 | |
| JOSEPH D FEENEY & ALICE A | FEENEY TRS FOR KATHERINE C | BAUMGARDNER TRUST 1 | 9360 RIDGEWAY | | | EVANSTON IL | 60203-1309 | |
| JOSEPH D FRANCESE | | 140 LOCKWOOD AV | | | | YONKERS NY | 10701-5026 | |
| JOSEPH D FRANKO & | IRENE FRANKO | TR FRANKO FAM AGREEMENT OF TRU | UA 10/07/93 | 24734 ETON | | DEARBORN HEIGHTS MI | 48125-1803 | |
| JOSEPH D FREDERICK JR | | 4828 GREENLAWN DR | | | | FLINT MI | 48504-2048 | |
| JOSEPH D FRITZ | | 405 ENCHANTED DR | | | | ANDERSON IN | 46013-1074 | |
| JOSEPH D GOODIN | | 2715 ROCKBRIDGE | | | | TYLER TX | 75701-7442 | |
| JOSEPH D GREER II | | 4268 BRIDLEWOOD | | | | TRAVERSE CITY MI | 49684-8236 | |
| JOSEPH D HAAG SR & | SHARON L HAAG JT TEN | 17870 JOLIET ROAD | | | | SHERIDAN IN | 46069-9118 | |
| JOSEPH D HAINES | | RR 1 | | | | OSHAWA ON  L1H 7K4 | | CANADA |
| JOSEPH D HESTER | | 12412 HORESHAM ST | | | | CARMEL IN | 46032 | |
| JOSEPH D HILLEGEER | | 4977 CANADICE HILL RD | | | | HEMLOCK NY | 14466-9648 | |
| JOSEPH D HODGSON | | 145 DEAVER ROAD | | | | ELKTON MD | 21921-4402 | |
| JOSEPH D HOPGOOD | | 2236 HALFORD ST | | | | ANDERSON IN | 46016-3733 | |
| JOSEPH D JACKSON | | 129 MILNOR AVE | | | | SYRACUSE NY | 13224-1628 | |
| JOSEPH D JEAKLE | | 490 LAKE GEORGE RD | | | | ATTICA MI | 48412 | |
| JOSEPH D KINTNER | | 6165 W MOBERLY RD NW | | | | DEPAUW IN | 47115-8872 | |
| JOSEPH D KOHLER | | 4374 MAYA LN | | | | SWARTZ CREEK MI | 48473 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH D KOVACS | | 5341 STURBRIDGE CT | | | | SHEFFIELD LAKE OH | 44054-2967 | |
| JOSEPH D KROUT III | | 1291 BEAR PATH DR | | | | ORANGE TX | 77632-1866 | |
| JOSEPH D KRUTULIS | | 2850 ASHLAND | | | | WEST LAFAYETTE IN | 47906 | |
| JOSEPH D KUSHMAUL | | 2115 S SASHABAW RD | | | | ORTONVILLE MI | 48462-9233 | |
| JOSEPH D LIDDLE INC PENSION & | PROFIT SHARING TRUST DTD | | 11/2/1979 | 120 N CENTER | | AMERICAN FORK UT | 84003-1628 | |
| JOSEPH D LINCOLN | | R 2 | | | | N MANCHESTER IN | 46962-9802 | |
| JOSEPH D LOVAS | | 409 SOUTHWOOD DR | | | | KENMORE NY | 14223-1113 | |
| JOSEPH D LYNCH | | 35 RENNER PL | | | | NORTH ARLINGTON NJ | 07031-6709 | |
| JOSEPH D MARTINEZ | | 6835 CHURCH ST | | | | RIVERDALE GA | 30274-2307 | |
| JOSEPH D MCCLEARY | | 40111 PALLAZO | | | | CLINTON TOWNSHIP MI | 48038-4046 | |
| JOSEPH D MCKAY | | 75 HIGHLAND AVE | | | | OSHAWA ON  L1H 6A4 | | CANADA |
| JOSEPH D MHOON | | 401 W OAKBROOK DR APT 143 | | | | ANN ARBOR MI | 48103 | |
| JOSEPH D MILLER | | 2634 GENES DR | | | | AUBURN HILLS MI | 48326-1902 | |
| JOSEPH D MILLER | | 29168 FOREST HILLS DR | | | | FARMINGTON HILLS MI | 48331-2446 | |
| JOSEPH D NIEDZWIECKI | | 6507 W BALDWIN RD | | | | SWARTZ CREEK MI | 48473-9104 | |
| JOSEPH D NOLAN | CUST | NOREEN E NOLAN U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 412 ALTA AVE | SANTA CRUZ CA | 95060-6317 | |
| JOSEPH D OBER | | PO BOX 565 | | | | MERRIMACK NH | 03054-0565 | |
| JOSEPH D PERITANO | | 9583 DELAWARE RD | | | | ANGOLA NY | 14006-9379 | |
| JOSEPH D PRATHER | | 1845 PEPPERMILL RD | | | | LAPEER MI | 48446-3248 | |
| JOSEPH D RALEIGH SR & | HELENE E RALEIGH JT TEN | 821 N HAMILTON | | | | SAGINAW MI | 48602-4306 | |
| JOSEPH D RAMIREZ | | 348 CORNELL | | | | ELYRIA OH | 44035-6645 | |
| JOSEPH D RUHALA | | 6572 AMY DRIVE | | | | CLARKSTON MI | 48348-4504 | |
| JOSEPH D RUSHINSKI | | 18 BOWNE STATION RD | | | | STOCKTON NJ | 08559-1522 | |
| JOSEPH D SACCOMAN & | MARGUERITE P SACCOMAN JT TEN | 154 MARIUS ST | | | | KINGSTON NY | 12401-5304 | |
| JOSEPH D SARGENT & | NANCY SARGENT JT TEN | 1913 WARNER CT | | | | TOPEKA KS | 66604-3266 | |
| JOSEPH D SMITH | | 2827 WESTWIND LN | | | | YORK PA | 17404-8517 | |
| JOSEPH D SMITH & | JANICE SMITH JT TEN | 2827 WESTWIND LN | | | | YORK PA | 17404-8517 | |
| JOSEPH D SPENCER | | 3307 GRANGE HALL RD | APT 2 | | | HOLLY MI | 48442-2018 | |
| JOSEPH D STETT & | EMMA N STETT JT TEN | 21 MARION AVE | | | | FRANKLIN PARK NJ | 08823-1103 | |
| JOSEPH D STOCKER | | 21769 CUSHING | | | | EASTPOINTE MI | 48021-2428 | |
| JOSEPH D STOCKER & | IRENE A STOCKER JT TEN | 21769 CUSHING | | | | EASTPOINTE MI | 48021-2428 | |
| JOSEPH D STRICKLAND | | 3514 KNOLLVIEW CT | | | | DECATUR GA | 30034-3206 | |
| JOSEPH D STRONG & | PATRICIA M STRONG JT TEN | 4922 CRESTBROOK | | | | WATERFORD MI | 48328-1012 | |
| JOSEPH D SWEETKO | | 700 SANDERSON AVE | | | | CAMPBELL OH | 44405-1424 | |
| JOSEPH D SZCZEPANSKI | | 1097 NOVAK ROAD | | | | GRAFTON OH | 44044-1225 | |
| JOSEPH D TEICHER | | 11900 W OLYMPIC BLVD STE 650 | | | | LOS ANGELES CA | 90064-1199 | |
| JOSEPH D TERRY | | 3312 MIDVALE AVENUE | | | | PHILADELPHIA PA | 19129-1404 | |
| JOSEPH D TOBIAS | CUST JENNIFER L ULMER UGMA MI | 2191 PAINTED POST | | | | FLUSHING MI | 48433-2579 | |
| JOSEPH D TOBIAS | CUST JODI M GRANTHAM UGMA M | 932 LYON | | | | FLINT MI | 48503-1304 | |
| JOSEPH D TOBIAS | CUST TOBIAS | JOS GRANTHAM UGMA MI | 932 LYON | | | FLINT MI | 48503-1304 | |
| JOSEPH D TONKIN JR & | PATRICIA A TONKIN JT TEN | 602 WINHALL WAY | | | | SILVER SPRING MD | 20904-2069 | |
| JOSEPH D TROILO | | 106 HEATHERLY LANE | | | | AVONDALE PA | 19311-9706 | |
| JOSEPH D WILLIAMS | | 28481 JOHN HAUK | | | | GARDEN CITY MI | 48135-2830 | |
| JOSEPH D WINTER | | 4680 SHERMAN | | | | SAGINAW MI | 48604-1552 | |
| JOSEPH D WORMAN | | 251 N HAMILTON RD | | | | GAHANNA OH | 43230-2605 | |
| JOSEPH D ZAREMBSKI | | 8481 KENNEDY CIRCLE | APT U1 | | | WARREN MI | 48093-2228 | |
| JOSEPH D'AMBRUOSO & | VIRGINIA MAY D'AMBRUOSO JT TEN | 18 PINEVIEW DR | | | | EAST HAVEN CT | 06512 | |
| JOSEPH DAMICO & | MARY JANE DAMICO JT TEN | 7 PINEWOOD KNOLL | | | | ROCHESTER NY | 14624-4755 | |
| JOSEPH DANGELO | CUST TARA | JANE DANGELO UGMA NJ | 80 COTTAGE PLACE | | | RIVERDALE NJ | 07457-1622 | |
| JOSEPH DANIEL MASHECK | | 80 LA SALLE ST 2H | | | | NEW YORK NY | 10027-4712 | |
| JOSEPH DAPONTE | | 19 COOKE ST | | | | BRISTOL RI | 02809 | |
| JOSEPH DAVID RAIZER | | 159-21-71ST AVE | | | | FLUSHING NY | 11365-3062 | |
| JOSEPH DAVID SILVAROLI | | 111 TOELSIN RD | | | | CHEEKTOWAGA NY | 14225-3258 | |
| JOSEPH DAVIS | | 5180 GRANGE HALL RD | | | | HOLLY MI | 48442-8708 | |
| JOSEPH DE FEDE | | 65 CLARKSVILLE ST | | | | GREENVILLE PA | 16125-2377 | |
| JOSEPH DE LORENZO | | 31 ROSS ST | | | | CLARK NJ | 07066-2635 | |
| JOSEPH DE MARCO | | 6068 LOCKLIE LN | | | | CLEVELAND OH | 44143-1549 | |
| JOSEPH DE MARCO & | PATRICIA A DE MARCO JT TEN | 1220 N RAISINVILLE RD | | | | MONROE MI | 48162-9664 | |
| JOSEPH DEFILIPPIS | | 90 FENNEC LANE | | | | E AMHERST NY | 14051-1812 | |
| JOSEPH DEMYERS | | 201 WEST JOLLY RD APT 222 | | | | LANSING MI | 48910 | |
| JOSEPH DENGLER & | BONNIE DENGLER TEN ENT | 12600 SAGAMORE FOREST LANE | | | | REISTERSTOWN MD | 21136-1808 | |
| JOSEPH DENNIS BRACEY | CUSTODIAN FOR JOSEPH DENNIS | BRACEY JR UNDER VA UNIFORM | GIFTS TO MINORS ACT | 255 HOWELAND CIR | | DANVILLE VA | 24541-3765 | |
| JOSEPH DI PIETRO | | 6 DON LN | | | | SELDEN NY | 11784-1804 | |
| JOSEPH DI ZENZO | | 6 MITCHELL PL | | | | PORT CHESTER NY | 10573 | |
| JOSEPH DIBBLE | | 773 WILLOWRIDGE DR | | | | KOKOMO IN | 46901-7044 | |
| JOSEPH DIETZ | | 4445 FENMORE AVE | | | | WATERFORD MI | 48328-2840 | |
| JOSEPH DIIORIO | | 514 SHERWOOD PKY | | | | WESTFIELD NJ | 07090-2306 | |
| JOSEPH DINGUS BRYANT | | BOX 550 | | | | WALLACE NC | 28466-0550 | |
| JOSEPH DITTRICH JR | | 18305 INKSTER ROAD | | | | ROMULUS MI | 48174-9253 | |
| JOSEPH DOMINELLI | | 204 SIR TEDDY WAY | | | | BEAR DE | 19701-4902 | |
| JOSEPH DOUGLAS KELLIHER | | 5 CARDIFF RD | | | | NASHUA NH | 03062 | |
| JOSEPH DOYLE | | 13 RAMBLEWOOD | | | | CHATHAM IL | 62629-1536 | |
| JOSEPH DREIZLER | | 8833 OAKVILLE ST | | | | KELLER TX | 76248 | |
| JOSEPH DUFFY | | 143 MATHWAN ROAD | | | | LAURENCE HRBR NJ | 08879-2619 | |
| JOSEPH DURKEE & | ANNA DURKEE JT TEN | 1140 ADELINE ST | | | | TRENTON NJ | 08610-6407 | |
| JOSEPH DWORAK | | 8304 JEFFERSON | | | | MUNSTER IN | 46321-1623 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH E ANDRESKI | | 9198 bristol road | | | | davidson MI | 48423 | |
| JOSEPH E BAKAITIS JR | | 7891 ELM | | | | TAYLOR MI | 48180-2263 | |
| JOSEPH E BALDRICA | | 10270 WILDROSE CT | | | | SOUTH LYON MI | 48178-8867 | |
| JOSEPH E BELL II & | ANN D BELL TEN ENT | BOX 362 | | | | LEONARDTOWN MD | 20650-0362 | |
| JOSEPH E BENDER | | 264 N BROAD ST | | | | CANFIELD OH | 44406-1250 | |
| JOSEPH E BENNETT | | 9844 EAST SHORE DRIVE | | | | PORTAGE MI | 49002-7477 | |
| JOSEPH E BERNARD | | 1522 CONNECTICUT | | | | MARYSVILLE MI | 48040-1721 | |
| JOSEPH E BORER | | BOX 541 | | | | E AURORA NY | 14052-0541 | |
| JOSEPH E BOVE | | 42 WILLIAM ST | | | | SOUTH RIVER NJ | 08882-1067 | |
| JOSEPH E BRADY | | 349 KINGLSLEY RD | | | | MASSENA NY | 13662 | |
| JOSEPH E BROWN | | 1-14109-10-3 | | | | LYONS OH | 43533 | |
| JOSEPH E BROWN | | PO BOX 651 | | | | PINEVILLE MO | 64856-0651 | |
| JOSEPH E BURNS | | 121 COSTA MESA DR | | | | LADY LAKE FL | 32159-0079 | |
| JOSEPH E CANTWELL | | 28 OAKWOOD PLACE | | | | DELMAR NY | 12054-2021 | |
| JOSEPH E CARNAHAN & | PAULINE CARNAHAN JT TEN | 1677N-320TH ST | | | | SHERRARD IL | 61281-8503 | |
| JOSEPH E CHUMLEY | | 4726 VALLEY HILL COURT | | | | LAKELAND FL | 33813-2279 | |
| JOSEPH E COLEMAN | | 605 SOUTH SIXTH AVENUE | | | | MT VERNON NY | 10550-4801 | |
| JOSEPH E COMUNALE | | 68839 APPLEVIEW DRIVE | | | | WASHINGTON MI | 48095-1327 | |
| JOSEPH E COONEY | | 31 PEMBROOKE RD | | | | CHATHAM TWP NJ | 07928-1319 | |
| JOSEPH E COUSINEAU | | 9610 T PAT RD | | | | SPOTSYLVANIA VA | 22553-5352 | |
| JOSEPH E COX | | 13711 CREEKSIDE PL | | | | DALLAS TX | 75240-3551 | |
| JOSEPH E CURLEY | | 45 N UNION ST 2 | | | | SPENCERPORT NY | 14559-1253 | |
| JOSEPH E CUSH JR & | MARIAN T CUSH JT TEN | 4240 BLEIGH ST | | | | PHILADELPHIA PA | 19136-3913 | |
| JOSEPH E DAVIS | | 2680 GLENBAR CT | | | | COLUMBUS OH | 43219-3307 | |
| JOSEPH E DAY & | ROSE U DAY JT TEN | 1917 WELCH | | | | HOUSTON TX | 77019-6197 | |
| JOSEPH E DE LISLE & | MARY L DE LISLE JT TEN | 74 WINDMILL LANE | | | | ARLINGTON MA | 02474-1909 | |
| JOSEPH E DECASSE | | 91 SEATTLE SLEW DR | | | | HOWELL NJ | 07731-3107 | |
| JOSEPH E DICKINSON & | ETHEL DICKINSON | TR UA 08/14/86 JOSEPH E DICKINSON | TR & | ETHEL R DICKINSON TR | 4306 MAILY MEAD | KATY TX | 77450 | |
| JOSEPH E DONALDSON | | 5941 ROBINSON | | | | ALLEN PARK MI | 48101-2861 | |
| JOSEPH E DOUSTOU JR | | 617 SOUTH SUNSET LANE | | | | RAYMORE MO | 64083-8499 | |
| JOSEPH E DRAGO & | MARIE DRAGO JT TEN | 1502 RASBERRY LANE | | | | FLINT MI | 48507-2348 | |
| JOSEPH E DREW | | 20929 STAHELIN | | | | SOUTHFIELD MI | 48075-7155 | |
| JOSEPH E D'SOUZA | CUST GEOFFREY J D'SOUZA UTMA IA | 3475 JERSEY RIDGE | | | | DAVENPORT IA | 52807-2221 | |
| JOSEPH E DUNN | C/O KEANE | 445 ELM PL | | | | LA SALLE IL | 61301 | |
| JOSEPH E EHRMANN | | 9858 MANDON | | | | WHITE LAKE MI | 48386-2951 | |
| JOSEPH E FERENS & | HELENA FERENS TEN ENT | 97 E MAIN ST | STE 1 | | | UNIONTOWN PA | 15401-3557 | |
| JOSEPH E FIGO | | 6039 MARLOW | | | | PORTAGE MI | 49024-2611 | |
| JOSEPH E FINKBEINER | | 13750 HARDENBURG TRAIL | | | | EAGLE MI | 48822-9630 | |
| JOSEPH E FLAHERTY | | 16 ROCKWOOD DR | | | | WATERFORD CT | 06385-2114 | |
| JOSEPH E FLOWERS III | | 4202 CASE ST | | | | HOUSTON TX | 77005-3506 | |
| JOSEPH E FORSYTHE | | 1290 FAIR ST SW | | | | ATLANTA GA | 30314-2635 | |
| JOSEPH E FORT | | 5121 LAVISTA RD | | | | TUCKER GA | 30084-3602 | |
| JOSEPH E FOSTER | | 891 RIDGEMONT | | | | COMMERCE TWP MI | 48382-3864 | |
| JOSEPH E FOSTER & | JO ANN FOSTER | TR FOSTER JOINT TRUST | UA 04/07/00 | 42236 MENDEL DRIVE | | STERLING HEIGHTS MI | 48313-2582 | |
| JOSEPH E FRANKO & | BARBARA J FRANKO | TR | JOSEPH E FRANKO & BARBARA | FRANKO TRUST UA 3/31/99 | 1101 EVAMAR DR | MIDLAND MI | 48640-2821 | |
| JOSEPH E FRANKOWSKI & | VIOLET A FRANKOWSKI JT TEN | 305 LAKE ERIE DRIVE | | | | MULBERRY FL | 33860-8552 | |
| JOSEPH E GANGI | | 97 NORTH TERRACE PLACE | | | | VALLEY STREAM NY | 11580-3717 | |
| JOSEPH E GLYNN & | JEANNE L GLYNN JT TEN | 3060 N ATLANTIC AVE 307 | | | | COCOA BEACH FL | 32931-5046 | |
| JOSEPH E GOLDEN | | 6007 TOWNSEND | | | | DETROIT MI | 48213-2472 | |
| JOSEPH E GRUBER | TR JOSEPH E GRUBER LIVING TRUST | UA 11/10/95 | 55 MONTCLAIR DR | | | FAIRVIEW HTS IL | 62208-1626 | |
| JOSEPH E GULLY | | BOX 116 | | | | BARRY IL | 62312-0116 | |
| JOSEPH E HANYOK | | 10375 AUBURN ROAD | | | | CHARDON OH | 44024-8620 | |
| JOSEPH E HARTER | | RURAL ROUTE 1 | | | | AKRON IN | 46910-9801 | |
| JOSEPH E HATCH | | 38 DOGWOOD | | | | WARRENTON MO | 63383-3216 | |
| JOSEPH E HENDRICKSON | | 4217 WEXFORD RD | | | | INDIANAPOLIS IN | 46226-3259 | |
| JOSEPH E HERRONEN | | 503 MAPLE ST | | | | HOLLY MI | 48442-1638 | |
| JOSEPH E HILLIARD | | 219 BEVERLY ROAD | | | | BARRINGTON IL | 60010-3405 | |
| JOSEPH E HOLMES JR | | 452 MCPHERSON ST | | | | MANSFIELD OH | 44903-1079 | |
| JOSEPH E HORNER | | R D 3 | | | | PARKER PA | 16049-9803 | |
| JOSEPH E HRUSOVSKY | | 7494 OHIO STREET | | | | MENTOR OH | 44060-4719 | |
| JOSEPH E HUGHES | | 2133 WILLOW BEACH | | | | KEEGO HARBOR MI | 48320-1214 | |
| JOSEPH E HUGHES & | TOMMIE O HUGHES | TR JOSEPH & TOMMIE HUGHES TRUST | UA 08/19/93 | 11212 RD 244 | | PORTERVILLE CA | 93257-9406 | |
| JOSEPH E IGNACE & | ELLEN JANE IGNACE JT TEN | 6049 FREEDOM LANE | | | | FLINT MI | 48506-1611 | |
| JOSEPH E ISIDORE | | 11005 DETROIT AVE 4 | | | | CLEVELAND OH | 44102-2438 | |
| JOSEPH E JABLONSKI | | 69 RITA ST | | | | DAYTON OH | 45404-2055 | |
| JOSEPH E JABLONSKI | | 3452 PIPERS GLEN DRIVE | | | | STERLING HEIGHTS MI | 48310-1783 | |
| JOSEPH E JANIK & | DOLORES I JANIK | TR | JOSEPH E JANIK AND DOLORES | JANIK LIVING TRUST UA 12 | 5258 S HAMLIN AV | CHICAGO IL | 60632-3709 | |
| JOSEPH E KABOT | | 1834 ST CLAIR RIVER DR | | | | ALGONAC MI | 48001 | |
| JOSEPH E KECK | | 3595 HOPKINS RD | | | | KRUM TX | 76249-6028 | |
| JOSEPH E KELLY & | ALICE R KELLY JT TEN | 208 ELMWOOD AVENUE | LINCOLN PARK | | | READING PA | 19609-2469 | |
| JOSEPH E KING | | PO BOX 182 | | | | STANDARD IL | 61363-0182 | |
| JOSEPH E KINKADE | | 16 FERNWOOD HEIGHTS | | | | PINEVILLE KY | 40977-9753 | |
| JOSEPH E KIRBY | | BOX 4574 | | | | CHARLESTON WV | 25364-4574 | |
| JOSEPH E KIRBY | | 4374 40TH STREET | | | | GRANDVILLE MI | 49418-1712 | |
| JOSEPH E KOLAR & | ANGELICA KOLAR | TR | JOSEPH E KOLAR & ANGELICA | KOLAR REV LIV TRUST UA | 8305 LILLIAN AVE | CENTER LINE MI | 48015-1636 | |
| JOSEPH E KOMINDO | | 7420 DONNA | | | | WESTLAND MI | 48185-2419 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH E KOTULICH | | 110 ROBERTS RD | | | | STEWARTSVILLE NJ | 08886-2401 | |
| JOSEPH E KOVACH JR | | 1950 GLENWOOD | | | | GLENDALE CA | 91201-1348 | |
| JOSEPH E KUBACKA JR | | 15115 MICHELANGELO BLVD APT 102 | | | | DELRAY BEACH FL | 33446-6014 | |
| JOSEPH E KUCHARSKI | | 2563 S W GREENWICH WAY | | | | PAL CITY FL | 34990-7506 | |
| JOSEPH E KURILLA | | 260 STAHL AVE | | | | CORTLAND OH | 44410-1138 | |
| JOSEPH E KWOKA | | 123 COOPERS KILL RD | | | | DELRAN NJ | 08075-2007 | |
| JOSEPH E LAVEQUE JR | TR THE JOSEPH E LAVEQUE JR TRUS | USA 12/22/97 | 5861 OLYMPIC PARKWAY | | | WATERFORD MI | 48329 | |
| JOSEPH E LAWSON | | 9554 SEAMAN ROAD | | | | CURTICE OH | 43412-9710 | |
| JOSEPH E LIBECAP | | 33 SOUTH HILLCREST DRIVE | | | | GERMANTOWN OH | 45327-9306 | |
| JOSEPH E LOWERS | | RTE 1 BOX 140 | | | | WAVERLY WV | 26184-9717 | |
| JOSEPH E LUCKI & | JOYCE K LUCKI JT TEN | 30 SHERWOOD AVE | | | | WHEELING WV | 26003-5045 | |
| JOSEPH E LYNCH | | 243 WESTERLY RD | | | | WESTON MA | 02493-1154 | |
| JOSEPH E MADDOX JR | | 299 THWAITE LANE | | | | WINCHESTER VA | 22603-3960 | |
| JOSEPH E MARKULICZ & | ALPHONSE MARKULICZ JT TEN | 31919 WINDSOR ST | | | | GARDEN CITY MI | 48135-1765 | |
| JOSEPH E MARKULICZ & | DEBORAH ANN CHESSOR JT TEN | 31919 WINDSOR ST | | | | GARDEN CITY MI | 48135-1765 | |
| JOSEPH E MARKULICZ & | JENNIE L KOSA JT TEN | 31919 WINDSOR ST | | | | GARDEN CITY MI | 48135-1765 | |
| JOSEPH E MASSARO AS | CUSTODIAN FOR JEFFREY EDWARD | MASSARO U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 381 SPRINGS DR | | COLUMBUS OH | 43214-2859 | |
| JOSEPH E MATEER | | 3085 PINECREST WAY | | | | AUBURN HILLS MI | 48326-1854 | |
| JOSEPH E MC GURN | | 69 HORNE AVE | | | | MEDFORD MA | 02155-1350 | |
| JOSEPH E MC MAHON | | 30 RIDGE PLACE LIONSHEAD LAKE | | | | WAYNE NJ | 07470-5162 | |
| JOSEPH E MCCAFFERTY & | MILDRED S MCCAFFERTY | TR UA 05/04/93 | MCCAFFERTY FAMILY TRUST | 5086 MT GAYWAS DR | | SAN DIEGO CA | 92117-4814 | |
| JOSEPH E MCNAMEE | | 11 FOLKINGHAM LANE | | | | BELLA VISTA AR | 72715-3042 | |
| JOSEPH E MERCADO & | LINDA J MERCADO JT TEN | 985 TILLSON DR | | | | ZIONSVILLE IN | 46077-9472 | |
| JOSEPH E MILES & | CAROL K MILES JT TEN | 4150 VINEWOOD AVE | | | | INDIANAPOLIS IN | 46254-2833 | |
| JOSEPH E MILLEA & | PATRICIA A MILLEA JT TEN | 3950 GLEN LILY RD | | | | BOWLING GREEN KY | 42101-7855 | |
| JOSEPH E MILLER | | 148 VERONA-PITTSBURG ROAD | | | | ARCANUM OH | 45304-9478 | |
| JOSEPH E MLYNARCZYK & | SYLVIA T MLYNARCZYK & | SUSAN M MLYNARCZYK JT TEN | 516 GREENBRIER SE | | | GRAND RAPIDS MI | 49546 | |
| JOSEPH E MOORE | | 2517 SELROSE LANE | | | | SANTA BARBARA CA | 93109-1862 | |
| JOSEPH E MORESHEAD JR | | 232 WELCH ROAD | | | | SOUTHINGTON CT | 06489-1013 | |
| JOSEPH E MORRISSEY & | JOANN M MORRISSEY JT TEN | 174 AUBURN ST | | | | AUBURN MA | 01501-1635 | |
| JOSEPH E MURPHY | | 6727 W BARIVISTA DRIVE | | | | VERONA PA | 15147-1954 | |
| JOSEPH E MURPHY & | ANNA MARIE MURPHY JT TEN | 6727 W BARIVISTA DR | | | | VERONA PA | 15147-1954 | |
| JOSEPH E MURZYN | | 104 FOX TROT DRIVE | | | | EIGHTY FOUR PA | 15330 | |
| JOSEPH E NADRATOWSKI | | 4663 32ND ST | | | | DETROIT MI | 48210-2540 | |
| JOSEPH E NANKERVIS & | PHYLLIS J NANKERVIS JT TEN | 18374 HICKORY RIDGE RD | | | | FENTON MI | 48430-8506 | |
| JOSEPH E NEAL | | 20201 STOUT | | | | DETROIT MI | 48219-1427 | |
| JOSEPH E NELSON & | ELAINE G NELSON JT TEN | 405 MANCHESTER RD | | | | RIDGEWOOD NJ | 07450-1212 | |
| JOSEPH E ODONNELL | | 17 BURBANK DR | | | | BUFFALO NY | 14214-2612 | |
| JOSEPH E OLEYAR | | 3253 DUFFIELD RD | | | | FLUSHING MI | 48433-9709 | |
| JOSEPH E OZUNA | | 3074 CALLE QUEBRACHO | | | | THOUSAND OAKS CA | 91360-4514 | |
| JOSEPH E PANDL | | 81 S LINWOOD AVE | | | | PITTSBURGH PA | 15205-4526 | |
| JOSEPH E PAPELIAN | | 1749 TIMSON LANE | | | | BLOOMFIELD HILLS MI | 48302-2273 | |
| JOSEPH E PICHARELLA & | NANCY A PICHARELLA JT TEN | 120 DUDLEY ST | | | | DUNMORE PA | 18512-2759 | |
| JOSEPH E PISANI & | LORIDANA PISANI JT TEN | BOX 531 | | | | MAHOPAC NY | 10541-0531 | |
| JOSEPH E PISARSKI | | 1641 ALLEY MILL RD | | | | CLAYTON DE | 19938-9739 | |
| JOSEPH E PITLUCK | | 7306 W 115TH ST | | | | WORTH IL | 60482-1735 | |
| JOSEPH E PORTER | | 5060 MAX AVE | | | | GREENWOOD IN | 46143-8968 | |
| JOSEPH E POST | | 19280 ROLANDALE STREET | | | | HARPER WOODS MI | 48225-2420 | |
| JOSEPH E PRICE | | 427 LAKEMONT DR | | | | MOORESBURG TN | 37811-2509 | |
| JOSEPH E PRINCE II | | 42224 LIVE OAK CIRCLE | | | | FREMONT CA | 94538-4079 | |
| JOSEPH E PRINCE II | | 29 LOST VALLEY DR | | | | ORINDA CA | 94563-3909 | |
| JOSEPH E PROULX & | JOANNE S PROULX JT TEN | 8230 SUNNYS HALO CT | | | | MIDLOTHIAN VA | 23112 | |
| JOSEPH E READY | | 2 SUTHERLAND CT | | | | TOMS RIVER NJ | 08757-4427 | |
| JOSEPH E REISERER JR | TR | JOSEPH E REISERER JR REVOCABLE | TRUST | UA 03/27/97 | 50081 BUCCANEE | MACOMB TWP MI | 48044-1216 | |
| JOSEPH E REZNY | | 6159 S NARRAGANSETT | | | | CHICAGO IL | 60638-4211 | |
| JOSEPH E RITCHIE & | E PHYLLIS RITCHIE JT TEN | 400 BARRE ST | | | | OGDENSBURG NY | 13669-1904 | |
| JOSEPH E ROBERTSON | | 11 MICKEY RD | | | | SHELBY OH | 44875-1825 | |
| JOSEPH E ROBINSON | | 1610 CARROLL RD | | | | PARAGOULD AR | 72450-6012 | |
| JOSEPH E ROOT | | 2550 DUNHILL PL | | | | DAYTON OH | 45420-3739 | |
| JOSEPH E ROSS | | 12795 WELLS LAKE DR | | | | LE ROY MI | 49655-8047 | |
| JOSEPH E SADLER | | 1741 WEST 26 STREET | | | | ERIE PA | 16508-1256 | |
| JOSEPH E SCHAFFER | | 11201 N EL MIRAGE RD | #454 | | | EL MIRAGE AZ | 85335 | |
| JOSEPH E SCHRAMM & | PATRICIA A SCHRAMM JT TEN | 6054 PENNWOOD CT | | | | BETHEL PARK PA | 15102-1350 | |
| JOSEPH E SCHRAUB & | JEAN SCHRAUB JT TEN | 455 F O ROOSEVELT DRIVE | | | | NEW YORK NY | 10002 | |
| JOSEPH E SCHROMOFSKY | | 122 LOST CREEK DR | | | | BOARDMAN OH | 44512-6571 | |
| JOSEPH E SHAW | | 137 WATERMAN ST | | | | LOCKPORT NY | 14094-4923 | |
| JOSEPH E SKOLNIK | | 9865 VAN BUREN | | | | BELLEVILLE MI | 48111-1443 | |
| JOSEPH E SMEGO | | 1555 HOPKINS AVE | | | | LAKEWOOD OH | 44107-5038 | |
| JOSEPH E SMITH | | 222 E FRANKLIN TURNPIKE | | | | HO-HO-KUS NJ | 07423-1555 | |
| JOSEPH E SOLTIS | TR UW | JOAN C SOLTIS F/B/O THE JOAN | C SOLTIS FAMILY TRUST | 13 HAMPTON CIRCLE | | BLUFFTON SC | 29909 | |
| JOSEPH E SOLTZ & | SUZAN R SOLTZ TR | UA 01/07/1993 | SOLTZ FAMILY TRUST | 18531 MEDFORD AVE | | SANTA ANA CA | 92705-2736 | |
| JOSEPH E SPICER JR | | 1822 N REDWOOD DR | | | | INDEPENDENCE MO | 64058-1570 | |
| JOSEPH E SPICER JR & | D LAVONNE SPICER JT TEN | 1822 N REDWOOD DR | | | | INDEPENDENCE MO | 64058-1570 | |
| JOSEPH E STEPHENS | | 107 CHATHAM LN | | | | POINT PLEASANT NJ | 08742-2005 | |
| JOSEPH E STOERKEL | | 111 AVON CT | | | | RAVENNA OH | 44266-2101 | |
| JOSEPH E SWITRAS | | 307 CENTRAL AVE | | | | METUCHEN NJ | 08840-1228 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH E SZATYNSKI | | 9110 CAYUGA DR | | | | NIAGRA FALLS NY | 14304-2690 | |
| JOSEPH E TAKACH & | RUTH L TAKACH TEN COM | 705 OVERHILL | | | | KERRVILLE TX | 78028-2934 | |
| JOSEPH E THOMPSON | | 12190 WINDCLIFF RD LEDGEWOOD | | | | STRONGSVILLE OH | 44136-3556 | |
| JOSEPH E TRAMMELL JR | | BOX 773 | | | | PINE KNOT KY | 42635-0773 | |
| JOSEPH E TURNER & | MARY LOU TURNER JT TEN | 520 KESSLER DRIVE | | | | NEENAH WI | 54956-4112 | |
| JOSEPH E TURPIN | APT 7 | 11 MEADOW LANE | | | | BRIDGEWATER MA | 02324-1886 | |
| JOSEPH E TUSCHER | | 1418 KETTERING AVE | | | | BURTON MI | 48509-2406 | |
| JOSEPH E USHER | | BOX 542 | | | | MIDDLEFIELD OH | 44062-0542 | |
| JOSEPH E VEDERA | | 294 EAST ROAD | | | | BRISTOL CT | 06010-6838 | |
| JOSEPH E VEDERA & | GRACE D VEDERA JT TEN | 294 EAST RD | | | | BRISTOL CT | 06010-6838 | |
| JOSEPH E VERTOLLI JR | | 2034 WHEATON AVE | | | | MILLUILLE NJ | 08332-1424 | |
| JOSEPH E VIROSTEK | | 3925 NEWTON FALLS RD | | | | DIAMOND OH | 44412-9624 | |
| JOSEPH E VITRANO | | 3630 HWY 431 | | | | COLUMBIA TN | 38401-7536 | |
| JOSEPH E VOLKERT | CUST KYLE CROSTHWAITE UTMA OH | 11435 CAPTIVA KAY DR | | | | RIVERVIEW FL | 33569 | |
| JOSEPH E WALLS | | 4824 RICHARDSON ROAD | | | | HOWELL MI | 48843-7412 | |
| JOSEPH E WALSH | | 346 OAKDALE DR | | | | ROCHESTER NY | 14618-1130 | |
| JOSEPH E WHETSEL JR | | 544 S SOMERSET AVE | | | | INDIANAPOLIS IN | 46241-1616 | |
| JOSEPH E WHITESELL & | DORIS E WHITES | TR UA 10/11/91 | THE WHITESELL FAMILY REVOC | 2802 VIA VIEJAS OESTE | | ALPINE CA | 91901 | |
| JOSEPH E WHITESELL & | DORIS E WHITESELL | TR UA 10/11/91 WHITESELL FAMILY | REVOCABLE | TRUST | 2802 VIA VIEJAS O | ALPINE CA | 91901-3152 | |
| JOSEPH E WIDECAN | | 1535 E 294 ST | | | | WICKLIFFE OH | 44092-1918 | |
| JOSEPH E WOLL & | GLORIA T WOLL TEN COM | 4909 CASTAING | | | | METAIRIE LA | 70006-1018 | |
| JOSEPH E YAKICH | | 2441 ROYALWOOD RD | | | | BROADVIEW HTS OH | 44147-1752 | |
| JOSEPH E YOUREK | | 2700 MITCHELL DR | | | | WOODRIDGE IL | 60517-1557 | |
| JOSEPH E YOUREK & | LORETTA R YOUREK JT TEN | 2700 MITCHELL DR | | | | WOODRIDGE IL | 60517-1557 | |
| JOSEPH E ZIEMBA & | DOROTHY A ZIEMBA JT TEN | 1200 TULIP LN | | | | MUNSTER IN | 46321-3025 | |
| JOSEPH E ZYSEK | | 11KENT ST | | | | PLAINVILLE CT | 06062 | |
| JOSEPH EARL OTTO II | | 7595 SHEILA DR | | | | BROWNSBURG IN | 46112-8414 | |
| JOSEPH EARLEY PER REP EST | ELIZABETH C EARLEY | 25 EMERSON RD | | | | SEVERNA NEWARK PARK MD | 21146 | |
| JOSEPH ECKL | | 45 DOCK LANE | | | | WANTAGH NY | 11793 | |
| JOSEPH ECKL & | ROSEMARIE T ECKL JT TEN | 5010 HILLSIDE RD | | | | INDEPENDENCE OH | 44131-4609 | |
| JOSEPH EDWARD CARBONELL IV | | BOX 3926 | | | | GREENVILLE DE | 19807-0926 | |
| JOSEPH EDWARD KELLOGG | | 12313 CLAYTON CT | | | | DENVER CO | 80241-3420 | |
| JOSEPH EDWARD LEONE | | 611 WESTON DR | | | | TOMS RIVER NJ | 08755-3249 | |
| JOSEPH EDWARD LEWIS | | 3918 N IRVINGTON AVE | | | | INDIANAPOLIS IN | 46226-4769 | |
| JOSEPH EDWARD LEWIS & | PATRICIA L LEWIS JT TEN | 3918 N IRVINGTON AVE | | | | INDIANAPOLIS IN | 46226-4769 | |
| JOSEPH EDWARD PESCE & | LUCILLE L PESCE JT TEN | 11525 CHAPEL RD | | | | CLIFTON VA | 20124 | |
| JOSEPH EHLENDT | CUST | PETER J EHLENDT U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 17261 WESTBROC | LIVONIA MI | 48152-2737 | |
| JOSEPH ELEBESUNU | | 7227 CEDAR FOREST DR | | | | DOUGLASVILLE GA | 30134-1065 | |
| JOSEPH ELIAS GUTMAN | | BOX 807 | | | | SANTA MONICA CA | 90406-0807 | |
| JOSEPH ELLIOT TARSHIS | | 8357 NW 14TH CT | | | | CORAL SPRINGS FL | 33071-6206 | |
| JOSEPH ELLMAN | | 8081 N 65 ST | | | | BROWN DEER WI | 53223-3408 | |
| JOSEPH ELLSWORTH SWITRAS & | ANN ELIZABETH SWITRAS JT TEN | 828 ALBION AVE | | | | FAIRMONT MN | 56031-3001 | |
| JOSEPH ELSINGER | | 2535 MANITOU ISLAND | | | | WHITE BEAR LAKE MN | 55110-3901 | |
| JOSEPH ELYKO | | 8274 MAIN ST | | | | KINSMAN OH | 44428-9574 | |
| JOSEPH EMER & | PATRICIA EMER JT TEN | W5931 BLAZING STAR DR | | | | APPLETON WI | 54915-7419 | |
| JOSEPH ENLOW | | 754 S COUNTY RD 800 E | | | | AVON IN | 46123-8578 | |
| JOSEPH ENOMOTO & | FLORENCE ENOMOTO JT TEN | 13516 MOORE ST | | | | CERRITOS CA | 90703-2309 | |
| JOSEPH ERDELY | | 3000 ESSEX RD | | | | TINTON FALLS NJ | 07753-2631 | |
| JOSEPH ESTRIN | | 16670 VIA PACIFICA | | | | PACIFIC PLSDS CA | 90272 | |
| JOSEPH EUGENE KLEES | | 2810 S SHORE DR | | | | CRYSTAL MI | 48818 | |
| JOSEPH EUGENE MACIEJEWSKI | | 850 CREEKSIDE DR | | | | TONAWANDA NY | 14150-1310 | |
| JOSEPH EVANS | | BOX 434 | | | | MONTICELLO MS | 39654 | |
| JOSEPH EVANS & | EILEEN C EVANS JT TEN | 223 W ALAMEDA AV 101 | | | | BURBANK CA | 91502-2575 | |
| JOSEPH EVANS & EILEEN C EVANS | TR EVANS FAM TRUST UA 06/12/91 | 4901 TILOS WAY | | | | OCEANSIDE CA | 92056-7415 | |
| JOSEPH F ABELY & | ANN T ABELY JT TEN | 35 CRAWMORE RD | | | | WELLESLEY MILLS MA | 02181-1312 | |
| JOSEPH F AMENT | | 77 OLD ROD ROAD | | | | COLCHESTER CT | 06415 | |
| JOSEPH F BAKA & | MARY ANN BAKA TR | UA 10/19/1993 | BAKA FAMILY REVOCABLE LIVIN | 833 AIRPORT RD | | WARREN OH | 44481-9350 | |
| JOSEPH F BALDACCHINO & | SARAH E BALDACCHINO JT TEN | 600 E MAIN ST | | | | EMITSBURG MD | 21727-9165 | |
| JOSEPH F BANASIAK | | 8900 MAPLE AV | | | | BURR RIDGE IL | 60527-6426 | |
| JOSEPH F BARNES & | LORRAINE G KNIGHT JT TEN | 10437 SW TORCH LAKE DR | | | | RAPID CITY MI | 49676-9661 | |
| JOSEPH F BASIL JR | CUST DAVID | EDWARD BASIL UGMA NY | 8799 FEDDICK RD | | | HAMBURG NY | 14075 | |
| JOSEPH F BASIL JR | CUST KATHERINE R BASIL UGMA NY | 8851 FEDDICK RD | | | | HAMBURG NY | 14075-7042 | |
| JOSEPH F BASIL JR | CUST LAURA | BETH BASIL UGMA NY | 8799 FEDDICK ROAD | | | HAMBURG NY | 14075 | |
| JOSEPH F BASIL SR | | 600 KLEIN RD | | | | WILLIAMSVILLE NY | 14221-2722 | |
| JOSEPH F BELMONTI | | 7540 PORTER ROAD | | | | GRAND BLANC MI | 48439-8570 | |
| JOSEPH F BENEDETTI JR | | 700 LA PENINSULA BL 405 | | | | NAPLES FL | 34113-4040 | |
| JOSEPH F BENJAMIN | | 4310 ADELINE ST | | | | EMERYVILLE CA | 94608-3305 | |
| JOSEPH F BERDAR SR & | ANGELA R BERDAR JT TEN | 10 CONESTOGA DRIVE | | | | SLINGERLAND NY | 12159-9429 | |
| JOSEPH F BLADEK | | 345 BURLINGTON CRESCENT | | | | LONDON ON  N5Z 3G8 | | CANADA |
| JOSEPH F BLUM | | 34900 MEADOWLARK LANE | | | | RICHMOND MI | 48062 | |
| JOSEPH F BORIS JR & | PATRICIA BORIS JT TEN | 5331 BERKELEY RD | | | | SANTA BARBARA CA | 93111-1611 | |
| JOSEPH F BRODOWSKI | CUST LINDA M BRODOWSKI A | MINOR U/THE LAWS OF THE | STATE OF MICH | M20 EAST ROUTE 2 | | BIG RAPIDS MI | 49307 | |
| JOSEPH F BROWN & | JAMES R BROWN JT TEN | 1843 NORTH STILES STREET | | | | LINDEN NJ | 07036-5430 | |
| JOSEPH F BUSCH & | JANET E BUSCH | TR BISCH FAM TRUST | UA 08/31/94 | 975 BRYN MAWR DR | | GAHANNA OH | 43230-3844 | |
| JOSEPH F CAFFREY | TR JOSEPH F CAFFREY TRUST | UA 11/28/94 | 14 PARKHURST DR | | | NASHUA NH | 03062-1366 | |
| JOSEPH F CASEY | | 1 KINGS WAY | | | | SCITUATE MA | 02066-2609 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH F CAVANAUGH III | | PO BOX 2506 | | | | MASHPEE MA | 02649 | |
| JOSEPH F CHABICA JR | | 5625 5TH CT W | | | | BRADENTON FL | 34207-3852 | |
| JOSEPH F CIEMINSKI & | BETTY L CIEMINSKI JT TEN | 17879 W JACOBS DR | | | | NEW BERLIN WI | 53146 | |
| JOSEPH F COLLINS | | 2311 SILVAN LA RR 3 | | | | MILTON WI | 53563-9803 | |
| JOSEPH F CONOLLY | TR | CONNOLLY FAM TRUST C | UA 10/13/83 | BOX 1030 | | ST HELENA CA | 94574-0530 | |
| JOSEPH F CONOLLY | TR UA CONOLLY FAMILY TRUST B | | 10/13/1983 BOX 1030 | | | SAINT HELENA CA | 94574-0530 | |
| JOSEPH F CORSON & | MARY F CORSON TR | UA 01/22/1993 | CORSON FAMILY REVOCABLE L TRUST | | 107 WOLLGAST CIR | BLYTHEWOOD SC | 29016-8132 | |
| JOSEPH F CRIPPS & | DOLORES CRIPPS | TR | JOSEPH F & DOLORES CRIPPS | TRUST UA 09/09/98 | 29711 STEINHAVEN | INKSTER MI | 48141-3419 | |
| JOSEPH F CUNNEEN & | ALICE E CUNNEEN JT TEN | 116 BEACH 221ST ST | | | | ROCKAWAY POINT NY | 11697-1524 | |
| JOSEPH F CURRAN & | MARGARET M CURRAN JT TEN | 42 MALL ROAD | APT 307 | | | BURLINGTON MA | 01803 | |
| JOSEPH F DAVIS | | BOX 270 | | | | EDMONTON KY | 42129-0270 | |
| JOSEPH F DAVIS & | LUCINDA B DAVIS JT TEN | 8330 MEADOW RD | | | | WARRENTON VA | 20186-7425 | |
| JOSEPH F DAY JR | TR U/A DTD | 04/10/78 M-B JOSEPH F DAY JR | TR 110 MOUNTAIN SUMMIT ROAD | | | TRAVELERS REST SC | 29690-4033 | |
| JOSEPH F DE MARCO | | 112 INN CIR | | | | FOUNTAIN INN SC | 29644-1923 | |
| JOSEPH F DEAN & | GOLDIE R DEAN JT TEN | 4325 LAKE AVE | | | | LOCKPORT NY | 14094-1180 | |
| JOSEPH F DEPOWSKI & | ELEANOR R DEPOWSKI JT TEN | 7492 MEMORIAL | | | | DETROIT MI | 48228 | |
| JOSEPH F DI SALVI | | 85 YORK ST | | | | LAMBERTVILLE NJ | 08530-2019 | |
| JOSEPH F DION JR | | 29 DARTMOUTH RD | | | | WALPOLE MA | 02081-1727 | |
| JOSEPH F DION JR & | EDITH A DION JT TEN | 29 DARTMOUTH RD | | | | WALPOLE MA | 02081-1727 | |
| JOSEPH F DUBLIN | | 10277 FAXON CT | | | | CINCINNATI OH | 45215-1006 | |
| JOSEPH F DUNNABECK JR | | 21900 DUNNABECK COURT | | | | NOVI MI | 48374-3883 | |
| JOSEPH F ELIAS | | 5725 CURTICE RD | | | | MASON MI | 48854-9734 | |
| JOSEPH F ERDELY | | 15 TRACY DR | | | | SKANEATELES NY | 13152 | |
| JOSEPH F ETHERIDGE | | 11085 LYTLE ROAD | | | | LENNON MI | 48449-9642 | |
| JOSEPH F FABIAN | | 1754 OLD FORGE RD | | | | NILES OH | 44446-3222 | |
| JOSEPH F FARKAS & | PHYLLIS K FARKAS TEN COM | 14375 E 638 HWY | | | | PRESQUE ISLE MI | 49777 | |
| JOSEPH F FIKTARZ | | 10761-103 MAGNOLIA | | | | ANAHEIM CA | 92804-6264 | |
| JOSEPH F FLINTER 3RD | | 416 CENTRAL AVE | | | | SCARSDALE NY | 10583 | |
| JOSEPH F FLITT | | 37 HUNT | | | | BUFFALO NY | 14207-2142 | |
| JOSEPH F FONTANA | | 75 STOUGHTON RD | | | | DEDHAM MA | 02026-5231 | |
| JOSEPH F FREEMAN | | 8789 VALLEY LN | | | | LENNON MI | 48449-9630 | |
| JOSEPH F GALAMBOS | | 325 SOUTHEAST AVE | | | | TALLMADGE OH | 44278-2333 | |
| JOSEPH F GALGOCZY | CUST MICHAEL PLONSKI UTMA OH | C/O MATTHEW M PLONSKI | 14605 HARLEY AVENUE | | | CLEVELAND OH | 44111 | |
| JOSEPH F GENOVARIO | | 421 COLUMBUS AVE | | | | TRENTON NJ | 08629-2706 | |
| JOSEPH F GERVAIS | | 8534 W 132ND PLACE | | | | PALOS PARK IL | 60464 | |
| JOSEPH F GIBLIN JR & | VIRGINIA L GIBLIN JT TEN | 8616 W 10TH ST | APT 206 | | | INDIANAPOLIS IN | 46234-2169 | |
| JOSEPH F GIUNTO | CUST FRANK | JOHN JOSEPH GIUNTO UGMA NY | 1359-86TH ST | | | BROOKLYN NY | 11228-3313 | |
| JOSEPH F GIUNTO | | 1359-86TH STREET | | | | BROOKLYN NY | 11228-3313 | |
| JOSEPH F GIUNTO & | THERESA J GIUNTO JT TEN | 1359-86TH ST | | | | BROOKLYN NY | 11228-3313 | |
| JOSEPH F GOODNER & | BETTY L GOODNER JT TEN | 4019 BELVOIR PINES | | | | EAST RIDGE TN | 37412-2019 | |
| JOSEPH F HAGERTY | | 735 SABALO DRIVE | | | | ATLANTIC BEACH FL | 32233-3908 | |
| JOSEPH F HALLORAN & | BETTY R HALLORAN JT TEN | 16979 YUCCA RD | | | | APPLE VALLEY CA | 92307-1145 | |
| JOSEPH F HANLEY JR | | 5112 MANTLE COURT | | | | GLEN ALLEN VA | 23060-6285 | |
| JOSEPH F HEIN | | 3640 PRAIS | | | | STEVENS POINT WI | 54481-2357 | |
| JOSEPH F HEIN & | AUDREY D HEIN JT TEN | 3640 PRAIS ST | | | | STEVENS POINT WI | 54481-2357 | |
| JOSEPH F HILL | | 204 ROBIN HILL ROAD | | | | WILLIAMSVILLE NY | 14221-1546 | |
| JOSEPH F HOHENZY & | BARBARA E HOHENZY JT TEN | 4617 EAST RANCHO CALIENTE DRIVE | | | | CAVE CREEK AZ | 85331 | |
| JOSEPH F JEAN | | 3008 GARFIELD ST | | | | BAY CITY M | 48708-8432 | |
| JOSEPH F JEANNETTE | | 168 STEPHENS ROAD | | | | GROSSE POINT FARMS MI | 48236-3540 | |
| JOSEPH F JORDAN & | NANCY G JORDAN JT TEN | 1651 W UNIVERSITY HEIGHTS DR N | | | | FLAGSTAFF AZ | 86001-8919 | |
| JOSEPH F KAHMANN | | 2888 MCBRYDE AVE | | | | RICHMOND CA | 94804-1247 | |
| JOSEPH F KEATING | | 70 PERRY PL | | | | BRONXVILLE NY | 10708-1114 | |
| JOSEPH F KEATING CUST | RACHEL MARIE D'AMBROSIO | 115 GRANDVIEW BLVD | | | | YONKERS NY | 10710-2528 | |
| JOSEPH F KINSLEY & | KATHERINE C KINSLEY JT TEN | 13810 MARINE DR | | | | ORLANDO FL | 32832-6506 | |
| JOSEPH F KOTEY SR | TR | KOTEY FAM TRUST-B | UA 02/27/99 | 786 TIMBERVIEW DR | | FINDLAY OH | 45840 | |
| JOSEPH F KREPLEY | TR JOSEPH F KREPLEY TRUST | UA 05/25/90 | 1421 EATON DR | | | OAKMONT PA | 15139 | |
| JOSEPH F KRUGER | | 6433 E SENECA TPKE | | | | JAMESVILLE NY | 13078-9506 | |
| JOSEPH F KULCZYNSKI & | SHARON L KULCZYNSKI JT TEN | 5823 LYTLE ROAD | | | | WHITE MARSH MD | 21162 | |
| JOSEPH F LAWS | | 17508 HILLIARD RD | | | | LAKEWOOD OH | 44107 | |
| JOSEPH F LEJEUNE | C/O ANNA M LEJEUNE | 34 FORREST HILL DRIVE | | | | HOWELL NJ | 07731-2159 | |
| JOSEPH F LEMANSKI | | 4005 FOREST DR | | | | ALIQUIPPA PA | 15001-4743 | |
| JOSEPH F LYDON SR | TR U/A DTD 04/08/ KATHLEEN K LYDON | TRUST | 21329 ENDSLEY AVE | | | ROCKY RIVER OH | 44116 | |
| JOSEPH F MADRIGRANO & | SHIRLEY M MADRIGRANO JT TEN | 4919 HARRISON RD | | | | KENOSHA WI | 53142-3783 | |
| JOSEPH F MAGGIONCALDA | | 31437 BALMORAL AVE | | | | GARDEN CITY MI | 48135-1702 | |
| JOSEPH F MALISZEWSKI | | 4210 N MICHIGAN | | | | SAGINAW MI | 48604-1647 | |
| JOSEPH F MARALDO SR & | JOSEPH F MARALDO JR JT TEN | 57 RAYMOND AVE | | | | STATEN ISLAND NY | 10314-2948 | |
| JOSEPH F MARCELLINO JR & | HILDA F MARCELLINO JT TEN | 136 QUAIL RUN | | | | SMITHFIELD NC | 27577 | |
| JOSEPH F MARSH JR | | BOX 734 | | | | ATHENS WV | 24712-0734 | |
| JOSEPH F MARTIN | TR | JOSEPH F MARTIN REVOCABLE LIVING | TRUST U/A DTD 11/12/99 | 6074 MAD RIVER RD | | DAYTON OH | 45459 | |
| JOSEPH F MASTROBATTISTO & | NANCY M MASTROBATTISTO JT TEN | 6644 LIGHT BREEZE DR | | | | LAS VEGAS NV | 89108-4336 | |
| JOSEPH F MAURIELLO | | 8 HARRINGTON TER | | | | WEST ORANGE NJ | 07052-3513 | |
| JOSEPH F MC DONOUGH | | 1000 W SADDLE RIVER RD | | | | HO HO KUS NJ | 07423-1210 | |
| JOSEPH F MC GRANAHAN | | PO BOX 546 546 | | | | VESUVIUS VA | 24483-0546 | |
| JOSEPH F MC LEAN & | MARY A MC LEAN JT TEN | 3690 PINECREST ST APT 124 | | | | SARASOTA FL | 34232-4646 | |
| JOSEPH F MCGUIN | | 2001 NARCISSUS AV | | | | HANOVER PARK IL | 60133-3279 | |
| JOSEPH F MCHUGH JR | | 255 MITCHELL RD | | | | CAPE ELIZABETH ME | 04107-1253 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH F MEDINA | | 8 WHITING STREET | | | | BILLERICA MA | 01821-2556 | |
| JOSEPH F MEYERS | | 8920 ROLL ROAD | | | | CLARENCE CENTER NY | 14032-9142 | |
| JOSEPH F MICHAEL | | 4725 PREEMPTION RD | | | | ROCK STREAM NY | 14878-9653 | |
| JOSEPH F MIGNONE | CUST KRISTEN M MIGNONE UGMA CA | 30385 CHANNEL WAY DRIVE | | | | CANYON LAKE CA | 92587 | |
| JOSEPH F MIGNONE | CUST PAUL J MIGNONE UGMA CA | 30385 CHANNEL WAY DR | | | | CANYON LAKE CA | 92587-7987 | |
| JOSEPH F MIGNONE & | HILDA L MIGNONE JT TEN | 30385 CHANNEL WAY DRIVE | | | | CANYON LAKE CA | 92587 | |
| JOSEPH F MIKS & | GENEVIEVE A MIKS JT TEN | 11035 ASHBROOK LANE | | | | IND HEAD PARK IL | 60525 | |
| JOSEPH F MILLER & | LORRAINE M MILLER JT TEN | 2114 GREEN HERON DR | | | | MURRELLS INLET SC | 29576-8848 | |
| JOSEPH F MYER | | 6 FAIRWAY DRIVE | | | | ALEXANDRIA IN | 46001-2812 | |
| JOSEPH F NACHMAN & | ROSEMARY A NACHMAN | TR UA 09/21/92 | JOSEPH F NACHMAN & ROSEMA | NACHMAN | 123 ROBINDALE C | CONROE TX | 77384-4654 | |
| JOSEPH F NOLAN & | HELEN T NOLAN JT TEN | 5722 34TH NE | | | | SEATTLE WA | 98105-2323 | |
| JOSEPH F NOTHHELFER | | 170 WESTDALE DR | | | | HOWELL MI | 48843-8607 | |
| JOSEPH F O'CONNOR | TR U/A DTD 10/15/ JOSEPH F O'CONN | REVOCABLE | TRUST | ONE NORTH WACKER DRIV | SUITE 4600 | CHICAGO IL | 60606 | |
| JOSEPH F OLIVETO | | 5641 daisy street | | | | simi valley CA | 93063 | |
| JOSEPH F ONDECKO | | 1725 EAST 291ST ST | | | | WICKLIFFE OH | 44092-2403 | |
| JOSEPH F O'NEIL | | 693 MAIN ST | | | | HINGHAM MA | 02043-3130 | |
| JOSEPH F ONEILL | | 9035 DUNMORE | | | | DALLAS TX | 75231-4007 | |
| JOSEPH F O'NEILL & | IRENE A O'NEILL JT TEN | 702 SEAHORSE RD | | | | FRIPP ISLAND SC | 29920-7370 | |
| JOSEPH F OSTER | | 33 HUXLEY WAY | | | | FAIRPORT NY | 14450-7335 | |
| JOSEPH F PALKA | TR JOSEPH F PALKA LIVING TRUST | UA 03/22/95 | 2533 E 33RD ST | | | LORAIN OH | 44055-2134 | |
| JOSEPH F PAVLAK | | 1570 BLANCHARD DR S W | | | | GRAND RAPIDS MI | 49509-2755 | |
| JOSEPH F PELON | | 2110 EAST CURTIS | | | | BIRCH RUN MI | 48415-8905 | |
| JOSEPH F PEMBROKE JR | | 46801 N VALLEY DRIVE | | | | NORTHVILLE MI | 48167-1792 | |
| JOSEPH F PEMBROKE JR & | MARY PEMBROKE JT TEN | 46801 NORTH VALLEY DR | | | | NORTHVILLE MI | 48167-1792 | |
| JOSEPH F PLISH | | 9223 MORRISON | | | | PLYMOUTH MI | 48170-4125 | |
| JOSEPH F PLUMMER SR | | 7766N CO RD 500E | | | | PITTSBORO IN | 46167 | |
| JOSEPH F POWELL | | 4602 COLVIN CT | | | | PITTSBURGH PA | 15236-3518 | |
| JOSEPH F PRALL | TR U/A | DTD 12/22/92 THE JOSEPH F | PRALL LIVING TRUST | 26 SUSHALA WAY | | PLYMOUTH MA | 02360-4726 | |
| JOSEPH F PRIMKA | | 6 RESEAU AVE | | | | SOUTH AMBOY NJ | 08879-1413 | |
| JOSEPH F PRIMKA & | CONCETTA PRIMKA JT TEN | 6 RESEAU AVE | | | | SOUTH AMBOY NJ | 08879-1413 | |
| JOSEPH F RAWLEY & | BERNADETTE M RAWLEY JT TEN | 108 REGINA AVE RD-1 | | | | STANHOPE NJ | 07874-2256 | |
| JOSEPH F REBER | | 223 E 2ND ST | | | | FOND DU LAC WI | 54935-4442 | |
| JOSEPH F REHIEL | | P O 19503 | | | | PHILADELPHIA PA | 19124-0003 | |
| JOSEPH F RILEY III | | 32040 ALINE DRIVE | | | | WARREN MI | 48093-1145 | |
| JOSEPH F RILEY III & | VIRGINIA G RILEY JT TEN | 32040 ALINE DRIVE | | | | WARREN MI | 48093-1145 | |
| JOSEPH F ROBERTS & | ANITA F ROBERTS JT TEN | 18 BELAIR DR | | | | SLOVAN PA | 15078 | |
| JOSEPH F ROBERTS & | | ANITA F ROBERTS TEN ENT | | | | SLOVAN PA | 15078 | |
| JOSEPH F ROGERS | | 3328 CEDAR CHURCH RD | | | | DARLINGTON MD | 21034-1304 | |
| JOSEPH F ROUSH | | PO BOX 5 | | | | TOWNSEND VA | 23443-0005 | |
| JOSEPH F RUTKOWSKI & | DOLORES L RUTKOWSKI & | CYNTHIA M SKELTON TR | UA 10/27/1999 | JOSEPH RUTKOWSKI LIVIN | 54326 CAMBRIDG | SHELBY TWP MI | 48315-1601 | |
| JOSEPH F RUTKOWSKI & | DOLORES L RUTKOWSKI JT TEN | 54326 CAMBRIDGE DR | | | | SHELBY TOWNSHIP MI | 48315-1601 | |
| JOSEPH F RYNEWICZ & | NANCY B RYNEWICZ TR | UA 01/11/1994 | JOSEPH F RYNEWICZ & NANCY | RYNEWITZ 1994 TRUST | 1977 MONTEMAR | SAN JOSE CA | 95125-5648 | |
| JOSEPH F SCHLENDER | CUST | ELIZABETH A SCHLENDER UTMA IL | 1021 FLORIDA LANE | | | ELK GROVE VILLAGE IL | 60007-2927 | |
| JOSEPH F SCHNAGL & | LAVERNE R SCHNAGL JT TEN | 26214 S LAKE WOOD DR | | | | SUN LAKES AZ | 85248-7243 | |
| JOSEPH F SEDLAR & | PAULINE M SEDLAR JT TEN | 700 N MAIN ST | | | | CHESANING MI | 48616-9401 | |
| JOSEPH F SEDLAR JR | | 1001 VOLKMER RD | | | | CHESANING MI | 48616-8450 | |
| JOSEPH F SEIBERT | | 6690 HOMESTRETCH RD | | | | DAYTON OH | 45414-2514 | |
| JOSEPH F SERRA & | VERONICA M SERRA JT TEN | 2217 WINDING WAY DRIVE | | | | DAVISON MI | 48423-2042 | |
| JOSEPH F SHANNON JR & | LINDA SHANNON JT TEN | 2 VALLEY CT | | | | SHERIDAN AR | 72150-7061 | |
| JOSEPH F SHILLAIR | | 972 S FARLEY RD | | | | MUNGER MI | 48747-9712 | |
| JOSEPH F SHURYAN JR | TR U/A DTD | 11/02/01 JOSEPH F SHURYAN JR | REVOCABLE LIVING TRUST | PO BOX 2724 | | HELENDALE CA | 92342 | |
| JOSEPH F SICKLER | | 1103 ASPEN DR | | | | PLAINSBORO NJ | 08536-3610 | |
| JOSEPH F SKRAITZ & | NORMA B SKRAITZ JT TEN | 652 SUNSET AVE | | | | BELLE VERNON PA | 15012-4702 | |
| JOSEPH F SOUZA | | 20 WARWICK ST | | | | SOMERVILLE MA | 02145-3510 | |
| JOSEPH F SOUZA II & | ANTHONY A SOUZA TR | UA 08/17/1992 | JOSEPH F SOUZA TRUST | 84 FRANKLIN ST | | QUINCY MA | 02169-7825 | |
| JOSEPH F SOVIS | | 3295 E WILKINSON RD | | | | OWOSSO MI | 48867-9623 | |
| JOSEPH F STERK | | 396 DIVOT DR | | | | WILLOWICK OH | 44095-4704 | |
| JOSEPH F STRAUSS | | 410 S SHIAWASSEE | | | | CORUNNA MI | 48817-1644 | |
| JOSEPH F SULLIVAN & | BEATRICE M KELM JT TEN | UNIT 204 | 64 WILLARD ST | | | QUINCY MA | 02169-1241 | |
| JOSEPH F SULLIVAN & | JACQUELINE T SULLIVAN JT TEN | 11 PINEWOOD AVE | | | | CARNEYS POINT NJ | 08069-2816 | |
| JOSEPH F SURRA | APT 4 | 1990 DELAWARE AVE | | | | BUFFALO NY | 14216-3532 | |
| JOSEPH F SURRA & | MARY JANE SURRA JT TEN | APT 4 | 1990 DELAWARE AVENUE | | | BUFFALO NY | 14216-3532 | |
| JOSEPH F THIEL | | 20059 ARCADIA | | | | CLINTON TOWNSHIP MI | 48036 | |
| JOSEPH F THOMAS | | 10 EVERGREEN DR | | | | SYOSSET NY | 11791-4203 | |
| JOSEPH F THOMPSON & | SHIRLEY THOMPSON JT TEN | 8300 CANYON FERRY RD | | | | HELENA MT | 59602-8521 | |
| JOSEPH F TORTORICI | | 965 BRIDGESTONE | | | | ROCHESTER HILLS MI | 48309-1621 | |
| JOSEPH F TRIFILETTI | | 1091 CRESTWOOD DR | | | | MANSFIELD OH | 44905-1625 | |
| JOSEPH F TRIFILETT | | 14 CHARLES ST | | | | WALTHAM MA | 02453-4252 | |
| JOSEPH F VALERIO JR | | 620 JAMIE CIRCLE | | | | KNG OF PRUSSA PA | 19406 | |
| JOSEPH F WALSH | | 10140 PENNY MIX ROAD | | | | CAMDEN NY | 13316-4616 | |
| JOSEPH F WEIGMAN SR | | 3722 GREENVALE ROAD | | | | BALTIMORE MD | 21229-5146 | |
| JOSEPH F WIENER | | 3640 GARFIELD ST | | | | CARLSBAD CA | 92008-8218 | |
| JOSEPH F WOODS & | MARY RUTH WOODS JT TEN | 294 COLT RD | | | | TRANSFER PA | 16154-1604 | |
| JOSEPH F YABLONSKI | | 19500 HARMON | | | | MELVINDALE MI | 48122-1608 | |
| JOSEPH F YOVICH & | SHARON G YOVICH JT TEN | 1609 BEAUFORT ST | | | | LARAMIE WY | 82072-1932 | |
| JOSEPH F ZAREK & | JEANETTE L ZAREK JT TEN | 5106 SKYLITE LANE | | | | SHELBY TOWNSHIP MI | 48316-1652 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH F ZOLTANSKI | | 247 HENRY STREET | | | | TRENTON NJ | 08611-3223 | |
| JOSEPH F ZWILLING & | SHIRLEY M ZWILLING JT TEN | 5282 E 117 ST | | | | GARFIELD HTS OH | 44125-2805 | |
| JOSEPH FAGAN | | THORNTON HALL BLDG | | | | SHARON PA | 16146 | |
| JOSEPH FALCON | | 1027 WINTERS WAY | | | | SUISUN CITY CA | 94585-3510 | |
| JOSEPH FANCERA & | MARIE FANCERA JT TEN | 829 TILLER DR | | | | FORKED RIVER NJ | 08731-3013 | |
| JOSEPH FANCERA JR | | 46 GRIDLEY CR | | | | MILFORD NJ | 08848 | |
| JOSEPH FARRELL | | 62701 GEORGETOWN | | | | CAMBRIDGE OH | 43725-8634 | |
| JOSEPH FASKA | CUST DAVID FASKA | UGMA NY | 140-26 69TH AVE | | | FLUSHING NY | 11367-1637 | |
| JOSEPH FAULKNER EX | UW JOHN FAULKNER | HENRY FAULKNER INC | BUSTLETON & HALDEMAN AVES | BOX 6148 | | PHILADELPHIA PA | 19115-6148 | |
| JOSEPH FECHIK | | 4165 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC MI | 48439-3501 | |
| JOSEPH FEGO & | ELAINE FEGO JT TEN | 22 TRENTON ST | | | | JERSEY CITY NJ | 07306-1417 | |
| JOSEPH FEINGOLD | | 219 W 78TH ST | | | | N Y NY | 10024-6668 | |
| JOSEPH FERRAIUOLO | | 13414 ROSEDALE | | | | SOUTHGATE MI | 48195-1733 | |
| JOSEPH FETTER | | 4771 W WICKFORD | | | | BLOOMFIELD HILLS MI | 48302-2382 | |
| JOSEPH FILAN-JR | | 7736 WESTOVER DRIVE | | | | PORT RICHEY FL | 34668-4141 | |
| JOSEPH FIORITA | | 10 MAPLECREST DR | | | | DANBURY CT | 06810 | |
| JOSEPH FISHKIN & | ZONA FISHKIN JT TEN | 19 BEVERLY COURT | | | | METUCHEN NJ | 08840-1502 | |
| JOSEPH FITZGERALD | CUST BRIAN | J FITZGERALD UGMA NJ | 11 HEATHWOOD AVE | | | JACKSON NJ | 08527-4226 | |
| JOSEPH FLANNERY & | OLIVE B FLANNERY JT TEN | 182 NEWTOWN LANE | | | | EAST HAMPTON NY | 11937-2448 | |
| JOSEPH FLEISCHER | | 5160 FENN RD | | | | MEDINA OH | 44256-7042 | |
| JOSEPH FORLINI | | 483 STRAWTOWN ROAD | | | | W NYACK NY | 10994-1248 | |
| JOSEPH FORNAROLO | | 104 BROCK CRESCENT | | | | POINTE CLAIRE QC  H9R 3B8 | | CANADA |
| JOSEPH FRAGOMELE | | 101 EASTSIDE DRIVE | | | | REHOBOTH BCH DE | 19971 | |
| JOSEPH FRANCIS CAVANAUGH | | 387 WADDINGTON | | | | BLOOMFIELD VILLAGE MI | 48301-2642 | |
| JOSEPH FRANCIS NAGANASHE | | 284 PIPERS LANE | | | | MOUNT MORRIS MI | 48458-8703 | |
| JOSEPH FRANGIPANE & | VERONICA FRANGIPANE JT TEN | 27 CLEARWATER DR | | | | HOHOKUS NJ | 07423-1703 | |
| JOSEPH FRANK KOLOCK | | 212 OAKRIDGE AVE | | | | KENMORE NY | 14217-1165 | |
| JOSEPH FRANK MATE | | 6403 BLUE JAY | | | | FLINT MI | 48506-1766 | |
| JOSEPH FRANK SCIBELLI | | 4000 SILVER BELL DR | | | | CHARLOTTE NC | 28211 | |
| JOSEPH FRED ORLOFF & | NINA ORLOFF JT TEN | 88 NEWCOMB DR | | | | VENTURA CA | 93003-8840 | |
| JOSEPH FRIEDMAN & | RITA FRIEDMAN JT TEN | 245 PROSPECT AVENUE | | | | HACKENSACK NJ | 07601-2569 | |
| JOSEPH FUCHS | | 2 MILFORD CLOSE | | | | WHITE PLAINS NY | 10606-3909 | |
| JOSEPH FURROW & | ANNABELL FURROW JT TEN | 12343 MANTILLA ROAD | | | | SAN DIEGO CA | 92128 | |
| JOSEPH FUSCO & | LORETTA FUSCO JT TEN | 43 FARM RD N | | | | WADING RIVER NY | 11792-1711 | |
| JOSEPH G ACKERMAN | | 33 WARREN DRIVE | | | | TONAWANDA NY | 14150-5132 | |
| JOSEPH G AMOROSE | | 103 MATTIER DRIVE | | | | PITTSBURGH PA | 15238-2716 | |
| JOSEPH G BENNETT | | 9204 HUNTERS BEND CI C | | | | OOLTEWAH TN | 37363-8008 | |
| JOSEPH G BENSAVAGE | | 732 ELM ST APT 111 | | | | KEARNY NJ | 07032 | |
| JOSEPH G BLACK | | 3213 NORTHFIELD RD | | | | DAYTON OH | 45415-1516 | |
| JOSEPH G BUTTERFIELD | | 1941 E MEADOWBROOK | | | | PHOENIX AZ | 85016-5143 | |
| JOSEPH G CENCICH | TR JOSEPH G CENCICH LIVING TRUST | UA 08/30/95 | 41115 CRABTREE LN | | | PLYMOUTH MI | 48170-2634 | |
| JOSEPH G CENTOLA | | 83 CULVERTON DR | | | | ROCHESTER NY | 14609-2748 | |
| JOSEPH G CONDOLFF | | 31 BURT AV | | | | NORTHPORT NY | 11768-2042 | |
| JOSEPH G CORCORAN & | MILDRED C CORCORAN JT TEN | 112 S GRAY AVE | | | | WILMINGTON DE | 19805-5217 | |
| JOSEPH G CRAUTHAMEL JR | | 6227 SYLVIA | | | | BROOKPARK OH | 44142 | |
| JOSEPH G DAMORE | | 74 POTOMAC AV | | | | NILES OH | 44446-2118 | |
| JOSEPH G DINGA | | 20315 HICKORY LANE | | | | LIVONIA MI | 48152-1045 | |
| JOSEPH G DION | | 4820 FOX CRK E APT 129 | | | | CLARKSTON MI | 48346-4947 | |
| JOSEPH G DOBBINS JR | | 20343 CHEROKEE | | | | DETROIT MI | 48219-1154 | |
| JOSEPH G DVORAK SR | | 1408 CHESAPEAKE AVENUE | | | | BALTIMORE MD | 21220-4320 | |
| JOSEPH G EDWARDS & | MARJORIE E EDWARDS JT TEN | 126 GRAMPIAN WAY | | | | BOSTON MA | 02125-1036 | |
| JOSEPH G F MEITZLER & | BEATRICE A MEITZLER JT TEN | 101 CENTER AVE | | | | SCHUYLKILL HAVEN PA | 17972-1003 | |
| JOSEPH G FERGUSON | | BOX 911 | | | | POINT CLEAR AL | 36564-0911 | |
| JOSEPH G FOLSOM | | 2817 BETHUNE HWY | | | | BISHOPVILLE SC | 29010-8238 | |
| JOSEPH G FORTUNA | | 50 CHARLOTTE DRIVE | | | | BRIDGEWATER NJ | 08807-2501 | |
| JOSEPH G FOTI | | 90 WISNER AVE | | | | NEWBURGH NY | 12550-4055 | |
| JOSEPH G FUSCI | | 5 ANDERSON RD | | | | NORWALK CT | 06851-2402 | |
| JOSEPH G GASSER | | 17982 STATE ROUTE 634 | | | | FORT JENNINGS OH | 45844-9588 | |
| JOSEPH G GOLINSKE | TR | JOSEPH G GOLINSKE REVOCABLE TR | UA 05/22/97 | 13511 GARFIELD | | REDFORD MI | 48239-4514 | |
| JOSEPH G GRAHAM | | 5124 NORTHCLIFF LOOP WEST | | | | COLUMBUS OH | 43229-5252 | |
| JOSEPH G GRAHAM & | MARY JOAN GRAHAM JT TEN | 5124 NORTHCLIFF LOOP WEST | | | | COLUMBUS OH | 43229-5252 | |
| JOSEPH G GRECO JR | | 571 E CENTER ST | | | | NESQUEHONING PA | 18240 | |
| JOSEPH G HAMILTON | | 1791 PLANTERS ROW DR SW | | | | BYRON CENTER MI | 49315-8176 | |
| JOSEPH G HAMMOND | | 520 COLLINS | | | | YOUNGSTOWN OH | 44515-3307 | |
| JOSEPH G HANCKO | | 2058 EAST SPRAGUE | | | | BROADVIEW HEIGHTS OH | 44147-1397 | |
| JOSEPH G HORAK JR & | LORRAINE E HORAK JT TEN | 4164 N 74TH ST | | | | MILWAUKEE WI | 53216-1050 | |
| JOSEPH G JEAN & | JANICE M LA CLAIR JT TEN | 25410 DEERCREEK DR | | | | FLAT ROCK MI | 48134-2800 | |
| JOSEPH G KAMINSKI | | 591 S MARKET ST | | | | ELYSBURG PA | 17824 | |
| JOSEPH G KIELY & | GENE P KIELY JT TEN | 107 HARVARD AVE | | | | MERIDEN CT | 06451-3807 | |
| JOSEPH G KRSUL | | 304 CENTRE ST BOX 381 | | | | NIAGARA-ON-THE-LAKE ON | L0S 1J0 | CANADA |
| JOSEPH G LEHMAN | | 2624 PHIPPS ROAD | | | | APPLEGATE MI | 48401-9795 | |
| JOSEPH G LEPORE & | BARBARA A LEPORE JT TEN | 7 AZALEA RD | | | | WALTHAM MA | 02452-4701 | |
| JOSEPH G LIAN | | 2717 CAROL RD | | | | UNION NJ | 07083 | |
| JOSEPH G MACCIO | | 15 PIER ST | | | | YONKERS NY | 10705-1858 | |
| JOSEPH G MALEK | | PO BOX 468 | | | | BELCHERTOWN MA | 01007-0468 | |
| JOSEPH G MANTEL | CUST | DEAN W MANTEL U/THE | INDIANA UNIFORM GIFTS TC | MINORS ACT | 3921 PARTRIDGE | DEFOREST WI | 53532-2605 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH G MARKS | | 6938 TAWNEY ROAD | | | | NIAGARA FALLS NY | 14304-3024 | |
| JOSEPH G MASICH | | 941 ERIE AVENUE | | | | NORTH TONAWANDA NY | 14120-3502 | |
| JOSEPH G MCDUFFEE | | 6234 WEST COUNTRY LANE | | | | ANDERSON IN | 46011-9770 | |
| JOSEPH G MICHAELS & | RUTH G MICHAELS JT TEN | 2138 PASSOLT ST | | | | SAGINAW MI | 48603-4017 | |
| JOSEPH G MIGA | | 8 FRAN LANE | | | | COLCHESTER CT | 06415 | |
| JOSEPH G MONTEMAYOR | | PO BOX 420267 | | | | PONTIAC MI | 48342 | |
| JOSEPH G MOORE | | 10643 BUCK RD | | | | FREELAND MI | 48623-9753 | |
| JOSEPH G MOORE & | JUDITH C MOORE JT TEN | 10643 BUCK RD | | | | FREELAND MI | 48623-9753 | |
| JOSEPH G MORTON | | 32382 LINDERMAN | | | | WARREN MI | 48093 | |
| JOSEPH G NERO | | 207 CLOVER DR | | | | ELIZABETH PA | 15037-2335 | |
| JOSEPH G NOVAK JR | | 7474 PINE CREEK TRL | | | | WATERFORD MI | 48327-4521 | |
| JOSEPH G NOWLAND & | GRACE M NOWLAND JT TEN | 82 BEAUFORT AVE | | | | NEEDHAM MA | 02492-3804 | |
| JOSEPH G OBRIEN | | 712 W ANDERSON ST | | | | STILLWATER MN | 55082-5728 | |
| JOSEPH G PAGANO & | LYNNE M PAGANO JT TEN | 630 COUNTY ROUTE 4 | | | | OGDENSBURG NY | 13669 | |
| JOSEPH G PANIK | | 5485 REYNOLDS RD | | | | CHEBOYGAN MI | 49721-9549 | |
| JOSEPH G PAUL | | 7B | 120 W 70TH ST | | | NEW YORK NY | 10023-4443 | |
| JOSEPH G PEEL & | ELIZABETH J PEEL JT TEN | 2679 FRAZER RD | | | | NEWARK DE | 19702-4502 | |
| JOSEPH G PETER | | 367 SYCAMORE CT | | | | BLOOMFIELD MI | 48302-1173 | |
| JOSEPH G PIAZZON | | 53660 WASHINGTON RD | | | | NEW BALTIMORE MI | 48047-1004 | |
| JOSEPH G POLSON | | 611 S HIGBIE PL | | | | GROSSE POINTE WOOD MI | 48236-2417 | |
| JOSEPH G POLZIN & | PAULINE G WRIGHT JT TEN | 113 TWIN ELM | | | | HOUGHTON LAKE MI | 48629-9030 | |
| JOSEPH G PRIMBS | TR | EVA E PRIMBS TESTAMENTARY | TRUST U/A DTD 02/26/01 | 1131 N LINCOLN | | POCATELLO ID | 83204 | |
| JOSEPH G REBAR & | ANN B REBAR | TR JOSEPH & ANN REBAR TRUST | UA 09/08/86 | 10266 COBBLE HILL ROAD | | BONITA SPRINGS FL | 34135 | |
| JOSEPH G RITCH JR & | CONSTANCE B RITCH JT TEN | 12072 94TH ST | | | | LARGO FL | 33773-4303 | |
| JOSEPH G ROBERTSON | | 2377 SOUTH 400 WEST | | | | BOUNTIFUL UT | 84010-7609 | |
| JOSEPH G SABATO | | 3210 APPLE ORCHARD LN | | | | CINCINNATI OH | 45248-2877 | |
| JOSEPH G SALADNA | | 1105 WADSWORTH RD | | | | MEDINA OH | 44256-3216 | |
| JOSEPH G SCHEFFER | | 728 RIVERSIDE DR | | | | LINDEN MI | 48451-8957 | |
| JOSEPH G SCRIMA & | GAIL E FIELDER JT TEN | 137 FITZNER DRIVE | | | | DAVISON MI | 48423 | |
| JOSEPH G SCRIMA & | GAIL E FIELDER JT TEN | 737 FITZNER DRIVE | | | | DAVISON MI | 48423-1953 | |
| JOSEPH G SEAMAN | | 701 W HIGH ST | | | | EBENSBURG PA | 15931-1514 | |
| JOSEPH G SMITH | | 10258 WILLOWBRIDGE COURT | | | | HIGHLANDS RANCH CO | 80126 | |
| JOSEPH G SOCKOLOSKY JR | | 6339 SUDLERSVILLE ROAD | | | | MARYDEL MD | 21649-1247 | |
| JOSEPH G SQUIRES | | 2540 WHITEWOOD AV | | | | SPRING HILL FL | 34609-4364 | |
| JOSEPH G STEINER | | 2737 MARION AVE | | | | BENSALEM PA | 19020-4137 | |
| JOSEPH G STILLWAGON | | 16 SABAL DR | | | | PUNTA GORDA FL | 33950-5048 | |
| JOSEPH G SZOTT | | 627 CHAMBERS | ROTAL OAK | | | ROYAL OAK MI | 48067 | |
| JOSEPH G TARANTO | | 26 LONG SPRINGS RD | | | | SOUTHAMPTON NY | 11968-2503 | |
| JOSEPH G TAYLOR | | 42 N 96TH STREET | | | | MESA AZ | 85207-8813 | |
| JOSEPH G VALLEE | | 1006 WEST SAINT MARY ST | | | | ABBEVILLE LA | 70510-3418 | |
| JOSEPH G VITO | | 6504 BLUEJAY DR | | | | FLINT MI | 48506-1768 | |
| JOSEPH G WHITE | CUST | SANFORD WHITE U/THE NEW | YORK UNIFORM GIFTS TO MINO ACT | | 561 DOVER COUR BUFFALO GROVE IL | | 60089-6698 | |
| JOSEPH G YOUNGBLOOD | | 1026 SHEPHERDS LANE NE | | | | ATLANTA GA | 30324-4612 | |
| JOSEPH GADBERRY | | 9808 W 101ST ST | | | | OVERLAND PARK KS | 66212-5343 | |
| JOSEPH GALANEK & | DANIELA GALANEK JT TEN | 9570 TILBY RD | | | | N ROYALTON OH | 44133-1250 | |
| JOSEPH GALIASTRO | | 536 LORILLARD AVENUE | | | | UNION BEACH NJ | 07735-3114 | |
| JOSEPH GALLUCCI | | 14 LAKEVIEW DR | | | | PUTNAM VALLEY NY | 10579-1925 | |
| JOSEPH GARCIA | | PO BOX 554 | | | | CLIO MI | 48420-0554 | |
| JOSEPH GARLOCK & | PHYLLIS GARLOCK TR | UA 11/12/1993 | JOSEPH GARLOCK REVOCABLE | 18440 MIDWAY | | SOUTHFIELD MI | 48075-7139 | |
| JOSEPH GARNER | | 3599 SEVILLE LANE | | | | SAGINAW MI | 48604-9581 | |
| JOSEPH GARNICK | | 6015 BLUE BAY DR | | | | DALLAS TX | 75248-2818 | |
| JOSEPH GENNARI & | ANTOINETTE GENNARI JT TEN | BOX 100 | | | | SANDUSKY OH | 44871-0100 | |
| JOSEPH GERALD BOUDREAU | | 39 INVERNESS AVE | | | | HALIFAX NS  B3P 1X6 | | CANADA |
| JOSEPH GIANFRANCESCO | | 633 FORESTRIDGE DR | | | | YOUNGSTOWN OH | 44512-3512 | |
| JOSEPH GIANNINI & | MARISA GIANNINI & | CATHERINE L GIANNINI JT TEN | 11700 W 95TH PL | | | SAINT JOHN IN | 46373-9145 | |
| JOSEPH GILBERT & | ROSALIE D GILBERT JT TEN | 10804 TENBROOK DR | | | | SILVER SPRING MD | 20901-1034 | |
| JOSEPH GILMORE JR | | 175 PERSHING AV | | | | BUFFALO NY | 14208-2400 | |
| JOSEPH GLOVER | | 1735 ASHLEY HALL RD 459 | | | | CHARLESTON SC | 29407-4018 | |
| JOSEPH GODLEWSKI | | 11145 9 MILE RD | | | | SOUTH LYON MI | 48178-9342 | |
| JOSEPH GOLDMAN | | 14 CONSTITUTION COURT | | | | EAST BRUNSWICK NJ | 08816-3438 | |
| JOSEPH GOMES & | MARGARET GOMES JT TEN | 75-397 HUALALAI RD | | | | KAILUA KONA HI | 96740-9724 | |
| JOSEPH GORNIK | | 24 AUGUSTA AVE | | | | AMHERST NY | 14226-2203 | |
| JOSEPH GOURDJI & | ANNA GOURDJI JT TEN | 7218 LOUBET ST | | | | FOREST HILLS NY | 11375-6723 | |
| JOSEPH GRACE | | 3280 BLUEBIRD DR | | | | SAGINAW MI | 48601-5731 | |
| JOSEPH GRECO | | 28ANDRE AVENUE | | | | EDISON NJ | 08817-3216 | |
| JOSEPH GRESKO | | 7750 WINTHROP | | | | DETROIT MI | 48228-3670 | |
| JOSEPH GRILLO & | MARIA ANGELA GRILLO JT TEN | 2022 HENDRICKS AVE | | | | BELLMORE NY | 11710-3009 | |
| JOSEPH GRISKOWITZ | | 211 HULLIHEN DR | | | | NEWARK DE | 19711-3650 | |
| JOSEPH GUCCIARDO | | 787 SAW CREEK ESTATES | | | | BUSHKILL PA | 18324-9455 | |
| JOSEPH GUDEL | | 679 UNIT 4 SECOND ST | | | | FAIRPORT HARBOR OH | 44077 | |
| JOSEPH GUERRA & | MARTHA GUERRA JT TEN | 27 HOFFMAN AVE | | | | GENEVA NY | 14456-2514 | |
| JOSEPH GULA JR | | 144 MAHAR AVENUE | | | | SO PLAINFIELD NJ | 07080-2214 | |
| JOSEPH GYORKEY | C/O AHUVA BARAK | 4 NUFAR ST | | | | HERZLIYA | | ISRAEL |
| JOSEPH H ADAMS | | 2594 WARWICK DR NE | | | | MARIETTA GA | 30062-2530 | |
| JOSEPH H AIDIF | | 2485 CRANE RD | | | | FENTON MI | 48430-1055 | |
| JOSEPH H ANDERSON | | 81 WESTPORT DR | | | | TOMS RIVER NJ | 08757-6385 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH H ASH | | 6708 OLD BONNE TERRE RD | | | | BONNE TERRE MO | 63628-3704 | |
| JOSEPH H BALL & | SANDRA L BALL & | ROBERT A BALL & | YELANE BALL TR | UW MINNIE S COHAN | 1175 HOLLOW RO | NARBERTH PA | 19072-1155 | |
| JOSEPH H BEAUDRY | | 3941 GREENMAN POINT RD | | | | CHEBOYGAN MI | 49721-9627 | |
| JOSEPH H BETHEA JR | | 349 JOHNSON AVE | | | | TRENTON NJ | 08648-3430 | |
| JOSEPH H BRADY JR | | 2433 OLD COUNTRY RD | | | | NEWARK DE | 19702-4701 | |
| JOSEPH H BRAUN | | 432 HILLSIDE AVE | | | | HILLSIDE IL | 60162-1216 | |
| JOSEPH H BROOKS JR | | 46 FROST RD | | | | DOVER FOXCROFT ME | 04426-3122 | |
| JOSEPH H BUCKLEY & | LUCILLE E BUCKLEY JT TEN | 32439 PARKER CIR | | | | WARREN MI | 48088 | |
| JOSEPH H BURGER | | 3432 ROWENA DR | | | | LOS ALAMITOS CA | 90720-4846 | |
| JOSEPH H BURGETT | | 4553 210TH AVE | | | | MORLEY MI | 49336-9534 | |
| JOSEPH H BURNS | | BOX 87 | | | | CUERO TX | 77954-0087 | |
| JOSEPH H BUTLER | | 2535 HIGHLND GOLF COURSE CR | | | | CONYERS GA | 30013-1976 | |
| JOSEPH H CAHN | TR UW | HORTENSE T CAHN | 904 ROSE AVENUE | | | VENICE CA | 90291-2833 | |
| JOSEPH H CARSUO & | ADELE CARUSO JT TEN | 8300 PONTIAC LAKE RD | | | | WHITE LAKE MI | 48386-1677 | |
| JOSEPH H CLECKLEY | | RT 1 BOX 592 | | | | SAN AUGUSTINE TX | 75972-9735 | |
| JOSEPH H COHEN JR | | 24 ASH CIR | | | | HOLDEN MA | 01520-1161 | |
| JOSEPH H COVINGTON | | 17418 SANTA ROSA | | | | DETROIT MI | 48221-2660 | |
| JOSEPH H DELISLE II | | 2118 NORTH GERRARD | | | | SPEEDWAY IN | 46224-5038 | |
| JOSEPH H DILLHOFF & | PHILOMENA DILLHOFF JT TEN | 9596 LEEBROOK DR | | | | CINCINNATI OH | 45231-2647 | |
| JOSEPH H DOLAN | CUST THERESA DOLAN U/THE PA | UNIFORM GIFTS TO MINORS ACT | 1807 MARION ST | | | SCRANTON PA | 18509-2519 | |
| JOSEPH H DOLKOWSKI | | 3517 SHROYER RD | | | | KETTERING OH | 45429-2731 | |
| JOSEPH H EPPINGER & | HELEN M EPPINGER JT TEN | 1225 E WARNER ROAD UNIT 9 | | | | TEMPE AZ | 85284-3244 | |
| JOSEPH H ESKEW | | 113 W MAIN ST | | | | MALDEN MO | 63863-2162 | |
| JOSEPH H FORMAN JR | CUST | ELIZABETH ANNE FORMAN | UNDER THE NY U-G-M-A | 249 KANE STREET | | BROOKLYN NY | 11231 | |
| JOSEPH H FROST | | 2302 NEWCASTLE DR | | | | GARLAND TX | 75041-1315 | |
| JOSEPH H GASPER | | 3142 HIGH STREET | | | | OAKLAND CA | 94619-1810 | |
| JOSEPH H GIRARD | | 139 PINE AV | | | | STURBRIDGE MA | 01566-1433 | |
| JOSEPH H GOLDENHERSH | C/O JERALD H GOLDENHERSH | 9700 WEST MAIN ST | | | | BELLEVILLE IL | 62223-1402 | |
| JOSEPH H GOODMAN | | 11305 STONYBROOK DRIVE | | | | GRAND BLANC MI | 48439-1009 | |
| JOSEPH H GOODMAN & | DOROTHY GOODMAN JT TEN | 11305 STONYBROOK DR | | | | GRAND BLANC MI | 48439-1009 | |
| JOSEPH H HARKINS | | 1344 BIRCH DR | | | | FOLSOM LA | 70437-3233 | |
| JOSEPH H HARRIS | | 214 HOLMES ST | | | | DURAND MI | 48429-1526 | |
| JOSEPH H HENSCHEL | | 1636 N WELLS ST 3201 | | | | CHICAGO IL | 60614-6025 | |
| JOSEPH H HIGGINS | | PO BOX 7117 | | | | FLINT MI | 48507 | |
| JOSEPH H HIGGINS & | DEBRA M HIGGINS JT TEN | 120 BURRELL ST | | | | ODON IN | 47562 | |
| JOSEPH H HOLLAND | APT 1 | 8271 DENWOOD | | | | STERLING HEIGHTS MI | 48312-5968 | |
| JOSEPH H HOPKINS III | | 4531 34TH S AV | | | | SEATTLE WA | 98118-1603 | |
| JOSEPH H HUMBERSTON | | 17566 KENMORE ROAD | | | | LAKE MILTON OH | 44429-9704 | |
| JOSEPH H HUNTER | | 556 TWIN OAKS DR | | | | CARMEL IN | 46032-9719 | |
| JOSEPH H HURDLE JR | | 1082 MEBANE AIRPORT RD | | | | MEBANE NC | 27302 | |
| JOSEPH H JAJEY | | 9455 W MT MORRIS RD | | | | FLUSHING MI | 48433-9216 | |
| JOSEPH H JOHNS | | BOX 15 | | | | SMOAKS SC | 29481-0015 | |
| JOSEPH H JONES | APT 2 | 224 S 9TH ST | | | | SAGINAW MI | 48601-1803 | |
| JOSEPH H JONES JR | | 749 OELLA AVE | | | | ELLICOTT CITY MD | 21043 | |
| JOSEPH H KEAST | | 2445 N LABADIE | | | | MILFORD MI | 48380-4243 | |
| JOSEPH H KEITH | | 438 FORK DR | | | | ST LOUIS MO | 63137-3642 | |
| JOSEPH H KELLY | | 7846 PARKLANE AVE | | | | JENISON MI | 49428-9110 | |
| JOSEPH H KINGERY JR | | 2840 WINBURN AVE | | | | DAYTON OH | 45420-2260 | |
| JOSEPH H KINSEY & | TRACI L KINSEY JT TEN | 641 HERMAY DR | | | | HAMILTON OH | 45013-6067 | |
| JOSEPH H KRESS | | 4339 E BROOKWOOD CT | | | | PHOENIX AZ | 85048-8816 | |
| JOSEPH H KREUSEL & | RUTH P KREUSEL JT TEN | 7140 SHEA RD | | | | MARINE CITY M | 48039-2412 | |
| JOSEPH H LAMCZYK | | 8539 ROBIN | | | | ST LOUIS MO | 63147-1524 | |
| JOSEPH H LAWRENCE JR | | 129 IMPERATO COURT | | | | TOMS RIVER NJ | 08753-5304 | |
| JOSEPH H LOFTON | | 11952 HITCHCOCK DR | | | | CINCINNATI OH | 45240-1724 | |
| JOSEPH H LOGUE | | 1275 SW KALEVALA DR | | | | PORT ST LUCIE FL | 34953-6812 | |
| JOSEPH H MAGER | | 9410 S AIRPORT RD | | | | ATLANTA MI | 49709-9005 | |
| JOSEPH H MANHERTZ | | 1 WHEATFIELD CIRCLE | | | | FAIRPORT NY | 14450-9320 | |
| JOSEPH H MANN III | | 1 LAKEVIEW PL | | | | AVONDALE ESTATES GA | 30002-1479 | |
| JOSEPH H MANN JR | BEVERWYCK | 1 HICKORY DRIVE | | | | SLINGERLANDS NY | 12159-9350 | |
| JOSEPH H MCCARTHY | | BOX 35 | | | | PICKFORD MI | 49774-0035 | |
| JOSEPH H MCKOAN IV | | 9890 N RIVER RD | | | | CLAY TWP MI | 48001 | |
| JOSEPH H MEREDITH | | 572 COLLIER ROAD | | | | UNIONTOWN PA | 15401 | |
| JOSEPH H MEYER & | EARLEEN G MEYER JT TEN | 142 WEST GATE DR | | | | ST PETERS MO | 63376-4266 | |
| JOSEPH H MICHALSKI | | 2165 ROBIN DR | | | | WARRINGTON PA | 18976-1567 | |
| JOSEPH H MILAN JR | | 2719 WILSHIRE AVE SW | | | | ROANOKE VA | 24015-3947 | |
| JOSEPH H MILLER | | 8509 ARBORWOOD RD | | | | BALT MD | 21208-1503 | |
| JOSEPH H MILLER | | 200 DOMINICAN DR 1301 | | | | MADISON MS | 39110-8630 | |
| JOSEPH H MILLER & | RITA D MILLER JT TEN | 200 DOMINICAN DR 1301 | | | | MADISON MS | 39110-8630 | |
| JOSEPH H NIKOLAUS | | 135 NORTH 13TH STREET | | | | COLUMBIA PA | 17512-1346 | |
| JOSEPH H NORVILLE | | 855 MEADOWLARK | | | | BRIDGE CITY TX | 77611-3238 | |
| JOSEPH H ONEILL & | MARY L ONEILL JT TEN | 3344 SIMPSON RD | | | | FORT GRATIOT M | 48059-4243 | |
| JOSEPH H PAUWELS & | VIRGINIA M PAUWELS JT TEN | 3269 DORAL DR | | | | ROCHESTER HILLS MI | 48309 | |
| JOSEPH H PAWLISH | TR U/A | DTD 05/03/89 THE JOSEPH H | PAWLISH TRUST | 601 BURTON DR | | LAKE FOREST IL | 60045-1603 | |
| JOSEPH H PHIBBS JR | | 4411 ARDONNA LANE | | | | DAYTON OH | 45432-1809 | |
| JOSEPH H PLOCHOCKI | | 5010 LAREHVIEW DRIVE | | | | HUBER HEIGHTS OH | 45424-2401 | |
| JOSEPH H POPE | | 216 WOODCREEK RD | | | | ELGIN SC | 29045-9158 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH H RIEDEL | | 5948 W HARRISON ST | | | | CHANDLER AZ | 85226-1899 | |
| JOSEPH H ROBERTS | | 317 OLD STATE ROAD 37N | | | | BEDFORD IN | 47421 | |
| JOSEPH H ROSENBAUM | | 1308 CASTLE COURT | | | | HOUSTON TX | 77006-5702 | |
| JOSEPH H SCHAEFER | TR | JOSEPH H SCHAEFER REVOCABLE TR | UA 06/21/99 | 829 FREMONT AVE | | MORRIS IL | 60450-1719 | |
| JOSEPH H SCHNEIDER | TR | THE JOSEPH H SCHNEIDER LIVING TR | UA 12/01/94 | 506 KAREN DR | | BEREA OH | 44017-1635 | |
| JOSEPH H SHEELER | | 31 CRIMSON COURT | | | | LEOMINSTER MA | 01453-4756 | |
| JOSEPH H SMALL & | FERNANDE B SMALL JT TEN | 42551 BLAIRMOOR COURT | | | | STERLING HEIGHTS MI | 48313-2611 | |
| JOSEPH H SMITH JR | | 5157 WELLFLEET | | | | DAYTON OH | 45426-1419 | |
| JOSEPH H SMOLEY | CUST | CHRISTOPHER SMOLEY A | MINOR U/THE CALIFORNIA GIFT | OF SECURITIES TO MINORS | 3620 CHANT DRIV | MODESTO CA | 95355 | |
| JOSEPH H STALEY | | 337 SILVERTREE CT | | | | DAYTON OH | 45459-4441 | |
| JOSEPH H STEIMEL | | 84 PALM HARBOR DR | | | | NORTH PORT FL | 34287 | |
| JOSEPH H STEINBACH | | 3547 LUNA AVE | | | | SAN DIEGO CA | 92117-2625 | |
| JOSEPH H STEPHENSON 3RD & | SHIRLEY ANN STEPHENSON JT TEN | 3404 SPRINGBROOK LANE | | | | LANSING MI | 48917-1795 | |
| JOSEPH H STOWERS III | | 2012 RAVENS CREST DR E | | | | PLAINSBORO NJ | 08536-2462 | |
| JOSEPH H TAUSCHEK | | 1384 SAWYER RD | | | | KENT NY | 14477 | |
| JOSEPH H THOMPSON | | 9616 QUAIL RIDGE | | | | URBANDALE IA | 50322-1398 | |
| JOSEPH H TROMPETER & | BEVERLY ANN TROMPETER & | MICHELLE LEE FRANZEN JT TEN | 38135 SUMPTER DR | | | STERLING HTS MI | 48310-3023 | |
| JOSEPH H WAGNER | CUST | LESTER A WAGNER U/THE | VIRGINIA UNIFORM GIFTS TC | MINORS ACT | 3811 SULGRAVE R | RICHMOND VA | 23221-3327 | |
| JOSEPH H WHITE | TR U/A | DTD 06/08/92 JOSEPH H WHITE | TRUST | 27 PICARDY LANE | | ST LOUIS MO | 63124-1682 | |
| JOSEPH H WILLIAMS | ROUTE 1 | BOX 345A | | | | WHEATLAND MO | 65779-9801 | |
| JOSEPH H WILLIS | | 1604 W MAIN ST | | | | OTTUMWA IA | 52501-1644 | |
| JOSEPH H WOLLETT | | 2435 BEVERLY PLACE | | | | COLUMBUS OH | 43209-2809 | |
| JOSEPH H WOOD | | 7802 PINES RD | | | | SHREVEPORT LA | 71129-4402 | |
| JOSEPH H WYLIE | | 16 OVINGTON DRIVE | | | | TRENTON NJ | 08620-1510 | |
| JOSEPH H YAO & | JESSIE L YAO JT TEN | 204 SIENA DR | | | | GREENVILLE SC | 29609-3070 | |
| JOSEPH H YOUNG III | | 940 FAIR OAKS DR | | | | BETHEL PARK PA | 15102-2219 | |
| JOSEPH H ZITZELBERGER | | 753 WILEY RD | | | | CHILLICOTHE OH | 45601-9461 | |
| JOSEPH HAAS | | BOX 115 | | | | WEVERTOWN NY | 12886-0115 | |
| JOSEPH HAAS | | 1230 SUNSET RD | | | | WINNETKA IL | 60093-3628 | |
| JOSEPH HAGEN | | 15030 BELMONT | | | | ALLEN PARK MI | 48101-1606 | |
| JOSEPH HAKIM | | 20020 WOODMONT | | | | HARPER WOODS MI | 48225-1866 | |
| JOSEPH HALL & | MARTHA HALL | TR UA 3/23/05 JOSEPH HALL & MARTH | HALL LIVING | | TRUST NO I | 12322 WRENTHOR | HOUSTON TX | 77031-3038 | |
| JOSEPH HALL SCHLOSSER | | 401 BAR HARBOUR RD | | | | STRATFORD CT | 06614-8816 | |
| JOSEPH HALPERN | CUST | LEWIS HALPERN A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF | NEW JERSEY | 64 COLORADO RO | PARAMUS NJ | 07652-3202 | |
| JOSEPH HAMMILL III & | PAULINE M HAMMILL | TR HAMMILL TRUST UA 7/23/99 | 2030 CAULFIELD LN | | | PETALUMA CA | 94954-4677 | |
| JOSEPH HAROLD HESTER III | | 16614 SE 50TH PL | | | | BELLEVUE WA | 98006-5513 | |
| JOSEPH HARRY CYCON | | 80 WESTON AVE | | | | BUFFALO NY | 14215-3333 | |
| JOSEPH HARVEY STARNES | | 386 HENSON LN | | | | BRISTOL TN | 37620-9412 | |
| JOSEPH HAVERILLA | | 26 ROOSEVELT ST | | | | YONKERS NY | 10701-5824 | |
| JOSEPH HAYES WALSH | | 25 BASSETT RD | | | | BROCKTON MA | 02301-4101 | |
| JOSEPH HEFFERNAN & | MAYROSE HEFFERNAN JT TEN | 40371 WOODSIDE N DR | | | | NORTHVILLE MI | 48167-3432 | |
| JOSEPH HEINZ | | 11195 KADER DR | | | | PARMA OH | 44130-7244 | |
| JOSEPH HEMME | | 854 TAYCO ST | | | | MENASHA WI | 54952-2284 | |
| JOSEPH HEMPHILL & | JACQUELINE HEMPHILL JT TEN | 22 WYNDALE AVE | | | | MAPLE SHADE NJ | 08052-3327 | |
| JOSEPH HENRY HARRINGTON A | | 1525 WHALEY ST | | | | OCEANSIDE CA | 92054-5547 | |
| JOSEPH HENRY WILLIS | | 201 LONG MEADOW DR NW | | | | ROME GA | 30165 | |
| JOSEPH HILL | | 20745 LONDON DR | | | | OLYMPIA FIELDS IL | 60461-1818 | |
| JOSEPH HIRSHFIELD & | MOLLIE R HIRSHFIELD JT TEN | 3921 PINKNEY ROAD | | | | BALTIMORE MD | 21215 | |
| JOSEPH HOBAN | | 1908 SYMPHONY LANE | | | | MIDWEST CITY OK | 73130-6336 | |
| JOSEPH HOCHMAN | TR | JOSEPH HOCHMAN REVOCABLE TRUS | 3/29/1993 | 7321 AMBERLY LANE 104 | | DELRAY BEACH FL | 33446-2993 | |
| JOSEPH HOLMES | | 4331 GEORGETOWN DRIVE | | | | ORLANDO FL | 32808-6409 | |
| JOSEPH HORVATH | | 4985 TRUMAN MT RD | | | | GAINESVILLE GA | 30506 | |
| JOSEPH HOWARD BROWN | | 1130 W RIVER DR | | | | WAWAKA IN | 46794-9793 | |
| JOSEPH HOWARD DIGNAN A MINOR | U/GDNSHIP OF ELEANOR A | DIGNAN | 1018 LOMBARD ST | | | SAN FRANCISCO CA | 94109-1515 | |
| JOSEPH HRUDKAJ | | 2625 MCLEMORE RD | | | | FRANKLIN TN | 37064 | |
| JOSEPH HUDAK | | 2361 ANDREWS DR NE | | | | WARREN OH | 44481-9333 | |
| JOSEPH HUNTER | | 120 SUNNY GLEN DR | | | | VALLEJO CA | 94591-7503 | |
| JOSEPH I BIZZOTTO & | CAROLINE BIZZOTTO JT TEN | 31302 MCMAMED | | | | FRASER MI | 48026 | |
| JOSEPH I BROWN & | BARBARA L BROWN JT TEN | 16 GARFIELD DR | | | | NEWPORT NEWS VA | 23608-2606 | |
| JOSEPH I DIEGO | | 3561 LARKWOOD CT | | | | BLOOMFIELD HILLS MI | 48302 | |
| JOSEPH I LASALA | TR U/A | DTD 09/18/92 JOSEPH I LASALA | REVOCABLE TRUST | 500 MARKET ST 1OL | | PORTSMOUTH NH | 03801-3458 | |
| JOSEPH I LENNEMANN & | JULIANNE M LENNEMANN JT TEN TOD | MARYLOU J SIMO | SUBJECT TO STA TOD RULES | 14110 CUTLER RD | | PORTLAND MI | 48875 | |
| JOSEPH I MARTIN | | 78 WALTON PK | | | | MELROSE MA | 02176-2104 | |
| JOSEPH I RODGIN | | 401 BLAND ST | | | | BLUEFIELD WV | 24701-3021 | |
| JOSEPH I ROSENBERGER | | 463 AUGUSTA FARMS RD | | | | WAYNESBORO VA | 22980 | |
| JOSEPH I THAKKOLKARAN | | 3917 MOUNTAIN LAUREL BLVD | | | | OAKLAND MI | 48363-2638 | |
| JOSEPH I TURNER | | 3501 HARRIS AVENUE | | | | RICHMOND VA | 23223-1335 | |
| JOSEPH I WARDA | | 10473 GERA RD | | | | BIRCH RUN MI | 48415-9753 | |
| JOSEPH IESLIN | | 3 PAULA DRIVE | | | | LONG VALLEY NJ | 07853 | |
| JOSEPH IGNATZ | | 2705 N MOBILE AVE | | | | CHICAGO IL | 60639-1021 | |
| JOSEPH IOVIERO & | JOAN IOVIERO JT TEN | 25 HEYWARD HILLS DR | | | | HOLMDEL NJ | 07733-1403 | |
| JOSEPH ISRAEL | | 17069 NEWPORT CLUB DR | | | | BOCA RATON FL | 33496-3008 | |
| JOSEPH J ADKINS | | 8990 E GORMAN RD | | | | BLISSFIELD MI | 49228-9605 | |
| JOSEPH J AIELLO JR | | 16 PAUL HOLLY DRIVE | | | | LOUDONVILLE NY | 12211-1706 | |
| JOSEPH J AKULONIS | | 828 N MAIN ST | | | | DURYEA PA | 18642-1239 | |
| JOSEPH J ALLOTTA | | 2 BLACK MESA TRAIL | | | | PLACITAS NM | 87043 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH J ANDRES | | 295 MAIN ST 821 | | | | BUFFALO NY | 14203-2508 | |
| JOSEPH J BATCHELOR | | 2401 CARPENTER ROAD | | | | BAD AXE MI | 48413-9127 | |
| JOSEPH J BATINA | | 4405 TOD AVENUE | | | | LORDSTOWN OH | 44481-9749 | |
| JOSEPH J BATTISTI | | 119 LAURA LANE | | | | ELIZABETH PA | 15037-3101 | |
| JOSEPH J BAVA | | 1703 POWELL ST | | | | SAN FRANCISCO CA | 94133-2808 | |
| JOSEPH J BAZYLEWICZ | | 4706 NW 41 AVE | | | | TAMARAC FL | 33319-5812 | |
| JOSEPH J BERG JR | | 32650 HASTINGS DRIVE | | | | LAUREL DE | 19956-1917 | |
| JOSEPH J BERKEY | | 5043 BOYD DR | | | | PICKNEY MI | 48169-9369 | |
| JOSEPH J BIEDA | | 11223 IRVINGTON DRIVE | | | | WARREN MI | 48093-4939 | |
| JOSEPH J BIEDA & | JOAN BARBARA BIEDA JT TEN | 11223 IRVINGSON | | | | WARREN MI | 48093-4939 | |
| JOSEPH J BIELAWSKI & | NILI BIELAWSKI JT TEN | 20240 ALHAMBRA ST | | | | SOUTHFIELD MI | 48076-5418 | |
| JOSEPH J BIESIADA JR | | 9 VAN DUYN DRIVE | | | | TRENTON NJ | 08618-1017 | |
| JOSEPH J BILKA | | 6147 STATE RTE N 61 | | | | SHELBY OH | 44875 | |
| JOSEPH J BISKUP | | 2000 S LINCOLN | | | | BAY CITY M | 48708-8171 | |
| JOSEPH J BOLASH | | 3047 GRAFTON RD | | | | GRAFTON OH | 44044-1045 | |
| JOSEPH J BRAUN | | 2908 PEASE LANE | | | | SANDUSKY OH | 44870-5927 | |
| JOSEPH J BREGIN | | 2712 RAVINIA LANE | | | | WOODRIDGE IL | 60517-2214 | |
| JOSEPH J BROWN & | DOYLE O BROWN JT TEN | RR 1 253 | | | | MINERAL POINT MO | 63660-9743 | |
| JOSEPH J BYRNE | | 412 NICHOLS AVE | | | | WILMINGTON DE | 19803-5234 | |
| JOSEPH J CANTON | | 3442 SURREY RD | | | | WARREN OH | 44484-2841 | |
| JOSEPH J CAPETOLA | | 93 OLD QUEENS BLVD | | | | ENGLISHTOWN NJ | 07726-3538 | |
| JOSEPH J CARAM | | 1415 SUNSET | | | | ROYAL OAK MI | 48067-1069 | |
| JOSEPH J CARDINALE | | 445 LIBERTY ST | | | | RAVENNA OH | 44266-3439 | |
| JOSEPH J CARDINALE & | CAROL R CARDINALE JT TEN | 445 LIBERTY ST | | | | RAVENNA OH | 44266 | |
| JOSEPH J CARUSOTTI | | 6086 DANA SHORES DR | | | | HONEOYE NY | 14471-9700 | |
| JOSEPH J CENATEMPO & | ANGELA A CENATEMPO JT TEN | 10 RIGENCY CIRCLE | | | | TRUMBULL CT | 06611 | |
| JOSEPH J CENTOFANTI | | 633 N UNION AVE | | | | SALEM OH | 44460-1705 | |
| JOSEPH J CERBONE | | BOX 449 | | | | MT KISCO NY | 10549-0449 | |
| JOSEPH J CERMAK | | 11633 W WAHL RD RT 2 | | | | ST CHARLES MI | 48655-9802 | |
| JOSEPH J CHIARA | | 9006 ROEDEAN | | | | PARMA OH | 44129-1747 | |
| JOSEPH J CHIARELLA & | DONA M CHIARELLA JT TEN | 57 HARBOR HILL RD | | | | SUNAPEE NH | 03782-2624 | |
| JOSEPH J CHOBOT & | ELLEN E CHOBOT JT TEN | 6640 BARRETT DR | | | | DOWNERS GROVE IL | 60516-2724 | |
| JOSEPH J COLOSIMO | | 1480 TOWN LINE RD | | | | LANCASTER NY | 14086-9774 | |
| JOSEPH J CONNOR | | 422 GOLDEN MEADOWS CIRCLE | | | | SUWANEE GA | 30024-2268 | |
| JOSEPH J COPLEY | | 7713 BEECH TREE RD | | | | BETHESDA MD | 20817-4803 | |
| JOSEPH J CORSO | CUST | MICHAEL CORSO U/THE IOWA | UNIFORM GIFTS TO MINORS AC | 3905 NW 78TH ST | | KANSAS CITY MO | 64151-8201 | |
| JOSEPH J CREGIER | | 5 PEARCE PL | | | | MAHOPAC NY | 10541-3781 | |
| JOSEPH J CUNEO & | ELIZABETH L CUNEO JT TEN | 6315 HORSEMANS CANYON DR | | | | WALNUT CREEK CA | 94595-4308 | |
| JOSEPH J DAVIS JR | | 2935 AUTEN | | | | ORTENVILLE MI | 48462-8841 | |
| JOSEPH J DE FRANCESCO | | 847 NE 44TH AVE | | | | PORTLAND OR | 97213-1657 | |
| JOSEPH J DEMAIO | | 66 N READ AVENUE | | | | RUNNEMEDE NJ | 08078-1648 | |
| JOSEPH J DI LIBERTO JR | | 5189 CRIBBINS RD | | | | AVOCA MI | 48006-3310 | |
| JOSEPH J DICARMINE & | ROSARIO CALDERON DICARMINE JT | BOX 234 | | | | WYANTSKILL NY | 12198-0234 | |
| JOSEPH J DIPASQUALE | | 235 SCHOOL RD | | | | KENMORE NY | 14217-1170 | |
| JOSEPH J DOMBROSKY | | 342 RUSSELL DR | | | | CORTLAND OH | 44410-1244 | |
| JOSEPH J DONDERO | | 12 ELY RD | | | | HOLMDEL NJ | 07733-2304 | |
| JOSEPH J DONOVAN & | JOAN P DONOVAN JT TEN | PO BOX 433 | | | | SOUTH HARWICH MA | 02661-0433 | |
| JOSEPH J DORCEY | | 1708 W OAKWOOD RD | | | | OAK CREEK WI | 53154-5553 | |
| JOSEPH J DRAPP | | 706 LECHNER LANE | | | | PITTSBURGH PA | 15227-4310 | |
| JOSEPH J DRAPP & | MARLENE E DRAPP JT TEN | 706 LECHNER LANE | | | | PITTSBURGH PA | 15227-4310 | |
| JOSEPH J DYMORA | | 9472 EAST RD | | | | BURT MI | 48417-9786 | |
| JOSEPH J DYNDUR | | BOX 535 | | | | WOONSOCKET RI | 02895-0535 | |
| JOSEPH J ELNICK | CUST | MARY JO ELNICK U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 28600 MOUND RD | WARREN MI | 48092-5507 | |
| JOSEPH J ELNICK | CUST | ALAN J ELNICK U/THE MICH | UNIFORM GIFTS TO MINORS AC | 108 HARVEST LN | | FRANKENMUTH MI | 48734-1212 | |
| JOSEPH J FABUS JR | | 7274 SHEPARDSVILLE RD | | | | ELSIE MI | 48831-9765 | |
| JOSEPH J FIALKO | | 15 BAKER TERRACE | | | | TONAWANDA NY | 14150-5105 | |
| JOSEPH J FOLEY JR & | HELEN M FOLEY JT TEN | 219 SYLVANIA AVE | | | | GLENSIDE PA | 19038-4112 | |
| JOSEPH J FOLEY JR & | HELEN M FOLEY TEN COM | 219 SYLVANIA AVE | | | | GLENSIDE PA | 19038-4112 | |
| JOSEPH J GADBAW | CUST | ELIZABETH GADBAW A MINOR | U/LAWS OF THE STATE OF | MICHIGAN | 11101 MANN RD | TRAVERSE CITY MI | 49684-7643 | |
| JOSEPH J GALKOWSKI | | 716 DEXTER AVE | | | | ROMEOVILLE IL | 60446-1123 | |
| JOSEPH J GARNHAM | | 217 SUMMIT RD C | | | | WHITE LAKE MI | 48386-3502 | |
| JOSEPH J GENTILE & | CAROL ANN GENTILE JT TEN | 5629 ST CHARLES RD | | | | BERKELEY IL | 60163-1146 | |
| JOSEPH J GERARDI & | JUDITH E GERARDI | TR TEN COM | GERARDI FAM REV LIVING TRUS | | 8/4/1998 288 POWHATAN A | COLUMBUS OH | 43204-1965 | |
| JOSEPH J GERTNER | | 5715 W GRACE STREET | | | | CHICAGO IL | 60634-2652 | |
| JOSEPH J GIAMMONA SR | | 3821 ANNADALE RD | | | | BALTIMORE MD | 21222-2717 | |
| JOSEPH J GOLICK & | LEONA M GOLICK JT TEN | 420 CHARLESTOWN DRIVE | | | | BOLINGBROOK IL | 60440-1210 | |
| JOSEPH J GONDEK | | 36280 JEFFREY | | | | STERLING HEIGHTS MI | 48310-4357 | |
| JOSEPH J GORZELSKI | | 3921 LANCASTER DR | | | | STERLING HTS MI | 48312-1246 | |
| JOSEPH J GOULD & | DOROTHY S GOULD TR | UA 09/03/1993 | GOULD FAMILY TRUST | 354 S ARDEN BLVD | | LOS ANGELES CA | 90020-4734 | |
| JOSEPH J GROSSO | CUST DANIELLE GROSSO | UGMA NJ | 2091 WHITEHORSE HAMILTON SQ RD | | | HAMILTON SQUARE NJ | 08690 | |
| JOSEPH J GROSSO | CUST JORDANA GROSSO | UGMA NJ | 2091 WHITEHORSE HAMILTON SQ RD | | | HAMILTON SQUARE NJ | 08690 | |
| JOSEPH J GSCHWENDER & | LOUISE C GSCHWENDER JT TEN | 130 NUTMEG SQUARE | | | | SPRINGBORO OH | 45066 | |
| JOSEPH J HANLEY & | DOROTHY G HANLEY TR | U/A 05/02/00 | JOSEPH JAMES & DOROTHY GR | REVOCABLE LIVING TRUST | 235 W PLEASANT | CEDAR HILL TX | 75104-5439 | |
| JOSEPH J HARAND | | 102 COLUMNS CIR | | | | SHELBY NC | 28150-4866 | |
| JOSEPH J HARTIGAN III | CUST KAILA E HARTIGAN UGMA MI | 1630 WOODGATE DR | | | | TROY MI | 48083-5537 | |
| JOSEPH J HLAVATY | | 10193 DELSY DR | | | | N ROYALTON OH | 44133-1407 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH J HNILO JR | | 3480 SKYVIEW | | | | KALAMAZOO MI | 49048-9439 | |
| JOSEPH J HOLLOWAY | C/O OSTROMECKY | 48 PLEASANT ST | | | | SPENCER MA | 01562-1626 | |
| JOSEPH J HORNE | | 907 DELL SOL DR | | | | BOULDER CITY NV | 89005-2322 | |
| JOSEPH J HORVATH & | ANNE HORVATH JT TEN | 3833 RETREAT DR | | | | MEDINA OH | 44256-8161 | |
| JOSEPH J HUBER | | 15706 CLARION CT | | | | MACOMB MI | 48042-5701 | |
| JOSEPH J HUDAK & | ARDIS J HUDAK | TR JOSEPH J HUDAK FAM LIVING TRUST UA 02/20/95 | | 2292 TREMAINSVILLE RD | | TOLEDO OH | 43613-3410 | |
| JOSEPH J HUSKEY | | 1140 DEER LAKE RD | | | | FRANKLIN TN | 37069-4751 | |
| JOSEPH J IGNATOWSKI & | KAREN D IGNATOWSKI JT TEN | 16463 W DOS AMIGOS CT | | | | SURPRISE AZ | 85374-6212 | |
| JOSEPH J JANECZEK | | 714 INDEPENDENCE AVE | | | | TRENTON NJ | 08610-4204 | |
| JOSEPH J JANOS | | 33647 FLORENCE | | | | GARDEN CITY MI | 48135-1097 | |
| JOSEPH J JEAKLE | | 8810 CHERRYLAWN | | | | STERLING HEIGHTS MI | 48313-4829 | |
| JOSEPH J JENNEMAN | | 19378 CENTRALIA | | | | DETROIT MI | 48240-1409 | |
| JOSEPH J JERSEVIC | | 4435 FORSYTHE | | | | SAGINAW MI | 48603-5683 | |
| JOSEPH J JERSEVIC & | GLORIA A JERSEVIC JT TEN | 4435 FORSYTHE | | | | SAGINAW MI | 48603-5683 | |
| JOSEPH J KALO & | VIVIAN V KALO TR | UA 05/01/91 | FBO JOSEPH J & VIVIAN V KALO | 5533 NIMITZ RD | | NEW PRT RCHY FL | 34652-3149 | |
| JOSEPH J KATULIC JR | | 1811 BALDWIN | | | | ANN ARBOR MI | 48104-4446 | |
| JOSEPH J KELLY | | 5 DE HALVE MAEN DR | | | | STONY POINT NY | 10980-2602 | |
| JOSEPH J KIFFE | | 5084 AMBERLY PL | | | | SANTA BARBARA CA | 93111-2601 | |
| JOSEPH J KISER | | 427 SOUTH MIAMI AVE | | | | BRADFORD OH | 45308-1218 | |
| JOSEPH J KLUCE & | HELEN M KLUCE JT TEN | 5337 SEQUOIA CT | | | | GRAND BLANC MI | 48439-3502 | |
| JOSEPH J KNAPIK | | 311 E WATER STREET | | | | HUBBARD OH | 44425-1646 | |
| JOSEPH J KOBUS | | 5047 HARP STREET | | | | JACKSONVILLE FL | 32258-2266 | |
| JOSEPH J KOCIK | | 108 ELEVENTH ST | | | | PORT CLINTON OH | 43452-2442 | |
| JOSEPH J KONCEWICZ | | 3218 SKYLANE DRIVE 102 | | | | CARROLLTON TX | 75006-2587 | |
| JOSEPH J KORONCEY & | MARGARET E KORONCEY TR | UA 10/08/1986 | KORONCEY TRUST | 2720 OLYMPIA DR | | CARLSBAD CA | 92008-2143 | |
| JOSEPH J KOTVA | TR JOSEPH J KOTVA TRUST | UA 08/31/94 | 763 WELLMON ST | | | BEDFORD OH | 44146-3873 | |
| JOSEPH J KOZLOWSKI | | 6815 SPRING ST | BOX 172 | | | NORTH BRANCH MI | 48461-9384 | |
| JOSEPH J KRAUS JR | | 1252 JACKSON ST | | | | OSHKOSH WI | 54901-3752 | |
| JOSEPH J KREBS | TR JOSEPH J KREBS TRUST | UA 01/24/96 | 46634 N HILL DR | | | MACOMB MI | 48044-3908 | |
| JOSEPH J KREPTOWSKI JR | | 2863-10TH ST | | | | CUYAHOGA FALLS OH | 44221-2049 | |
| JOSEPH J KUSNYER | | 63 WESTCLIFF DR | | | | WEST SENECA NY | 14224-2837 | |
| JOSEPH J KUTI | | 1270 MT HOREB ROAD | | | | MARTINSVILLE NJ | 08836-2034 | |
| JOSEPH J LAGRASTA | | 17532 HAMLIN ST | | | | VAN NUYS CA | 91406-5311 | |
| JOSEPH J LAGRASTA & | MARY L LAGRASTA JT TEN | 17532 HAMLIN ST | | | | VAN NUYS CA | 91406-5311 | |
| JOSEPH J LASPADA | | 170 N GRAVEL ROAD | | | | MEDINA NY | 14103-1251 | |
| JOSEPH J LEONARD JR | | 1033 COOLIDGE RD | | | | ELIZABETH NJ | 07208-1003 | |
| JOSEPH J LINHART & | JUDITH A LINHART JT TEN | 27 SUMMERTREE LN | | | | COLLINSVILLE IL | 62234-6861 | |
| JOSEPH J LITWIN | | 30 LAKE VIEW CT | | | | BLUFFTON SC | 29910-5318 | |
| JOSEPH J LOPEZ | | 18301 NARDY ST | | | | CLINTON TOWNSHIP MI | 48036-1765 | |
| JOSEPH J LYNCH | | 201 PARKERS GLEN | | | | SHOHOLA PA | 18458 | |
| JOSEPH J MAIETTA & | CORINNE B MAIETTA JT TEN | 175 EUPHRATES CIR | | | | PALM BCH GDNS FL | 33410-2185 | |
| JOSEPH J MARCHESE | | 38354 COUNTRY CLUB DR | | | | CLINTON TWP MI | 48038-6623 | |
| JOSEPH J MARRA | | 2436 BELL RD | | | | MONTGOMERY AL | 36117-2417 | |
| JOSEPH J MARSIGLIO | | 957 WHITEGATE DRIVE | | | | NORTHVILLE MI | 48167-1075 | |
| JOSEPH J MASTROPIETRO | | 2408 WOODLAND DR | | | | NEW CASTLE PA | 16101-5558 | |
| JOSEPH J MATURI | | 247 PARK ST | | | | STATEN ISLAND NY | 10306 | |
| JOSEPH J MC GOVERN | | 402 BECKER AVE | WOODCREST | | | WILMINGTON DE | 19804-2102 | |
| JOSEPH J MC QUAIDE & | CATHERINE R MC QUAIDE JT TEN | 2413 WINTER ST | | | | SAINT ALBANS WV | 25177-3311 | |
| JOSEPH J MCCLOSKEY | CUST BRADLEY J MCCLOSKEY UGMA | 1167 COPPERWOOD DRIVE | | | | BLOOMFIELD HILLS MI | 48302-1929 | |
| JOSEPH J MCCLOSKEY | CUST BRADLEY JOSEPH MCCLOSKEY UGMA MI | 1167 COPPERWOOD | | | | BLOOMFIELD HILLS MI | 48302-1929 | |
| JOSEPH J MCCLOSKEY | CUST JENNIFER N MCCLOSKEY UGMA | 1167 COPPERWOOD DRIVE | | | | BLOOMFIELD MI | 48302-1929 | |
| JOSEPH J MCCLOSKEY | CUST JENNIFER NICOLE MCCLOSKEY UGMA MI LAW | 1167 COPPERWOOD | | | | BLOOMFIELD HILLS MI | 48302-1929 | |
| JOSEPH J MCCUE | | 853 COUNTRYSIDE HIGHWAY | | | | MUNDELEIN IL | 60060 | |
| JOSEPH J MEMMINGER JR & | BARBARA M MEMMINGER JT TEN | 41496 WINDMILL DR | | | | HARRISON TOWNSHIP MI | 48045-5907 | |
| JOSEPH J MENDOZA | | 7029 TERNES | | | | DEARBORN MI | 48126-1714 | |
| JOSEPH J MENENDEZ | | 130 OAK ST | | | | FLORAL PARK NY | 11001-3434 | |
| JOSEPH J MENTALEWICZ JR | | 903 LAKE MICHIGAN DR | | | | GRAND RAPIDS MI | 49504-5642 | |
| JOSEPH J MEYERS | | 9584 N TUTTEL RD | | | | FREE SOIL MI | 49411-9629 | |
| JOSEPH J MIHALOVIC | | 300 FOXWOOD DR 170 | | | | WATERFORD WI | 53185-4371 | |
| JOSEPH J MILLER | | 5335 ASHBURY MANOR LANE | | | | SUGAR HILL GA | 30518 | |
| JOSEPH J MILLER & | ELEANOR E MILLER TEN ENT | 811 E MAIN ST | | | | WAYNESBORO PA | 17268-2343 | |
| JOSEPH J MINOR & | AILEEN M MINOR JT TEN | BOX 410 | | | | CENTERVILLE MD | 21617-0410 | |
| JOSEPH J MIRANDA | | 32 NEWTON RD | | | | HAMBURG NY | 14075-5325 | |
| JOSEPH J MIRASOLO | | 12230 DIXIE HWY | | | | HOLLY MI | 48442-9484 | |
| JOSEPH J MITTLEMAN | TR UA 12/16/98 | JOSEPH J MITTLEMAN REVOCABLE TR | GLAYDS MITTLEMAN | 268 WARWICK AVE | | TEANECK NJ | 07666 | |
| JOSEPH J MOCIK | | 106 CENTER AVENUE | | | | LEONARDO NJ | 07737-1116 | |
| JOSEPH J MOCNIAK | | 4211 LINCOLN AVE | | | | CLEVELAND OH | 44134-1811 | |
| JOSEPH J MOCNIAK & | DRAKE FOLLIETT JR JT TEN | 4610 RUSSELL AVE | | | | CLEVELAND OH | 44134-1859 | |
| JOSEPH J MONJU | CUST | HELEN AGNES MONJU A | MINOR U/THE LA GIFTS TC | MINORS ACT | 3450 BRIDLE PATH | MARIETTA GA | 30067-5131 | |
| JOSEPH J MONJU SR | | 75548 HIGHWAY 437 | | | | COVINGTON LA | 70435-7705 | |
| JOSEPH J MONVILLE | | 1749 E ANDERSON | | | | LINWOOD MI | 48634-9545 | |
| JOSEPH J MULQUEEN & | PATRICIA E MURPHY JT TEN | 120 ADAMS WAY | | | | JACKSON NJ | 08527 | |
| JOSEPH J MUOIO | | 15807 HOLLEY RD | | | | HOLLEY NY | 14470-9315 | |
| JOSEPH J MURTHA JR | | 1745 FRIES MILL RD | | | | WILLIAMSTOWN NJ | 08094-8727 | |
| JOSEPH J NASADOS | | 3214 INDEPENDENCE DR | APT B | | | DANVILLE IL | 61832-7979 | |
| JOSEPH J NEEDLEMAN & | WILMA H NEEDLEMAN JT TEN | 10027 LEXINGTON CIR N | | | | BOYNTON BEACH FL | 33436-4560 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH J NEERING | | 1618 S MONROE ST | | | | BAY CITY M | 48708-4101 | |
| JOSEPH J NEMECEK | | 107 N WALKER | | | | CAPAC MI | 48014-3168 | |
| JOSEPH J NEVEADOMI | | 37 LINDSAY RD | | | | MUNROE FALLS OH | 44262-1117 | |
| JOSEPH J NEVEADOMI & | BERTHA F NEVEADOMI JT TEN | 37 LINDSEY RD | | | | MUNROE FALLS OH | 44262-1117 | |
| JOSEPH J NOVAK | | 11403 S TURNER RD | | | | ST CHARLES MI | 48655-9609 | |
| JOSEPH J ORLANDO & | BARBARA L ORLANDO JT TEN | 7416 S MICHIGAN AVE | | | | ROTHBURY MI | 49452 | |
| JOSEPH J ORLOWSKI & | DORIS M ORLOWSKI JT TEN | 232 KELLS AVE | | | | NEWARK DE | 19711-5110 | |
| JOSEPH J OSTACH | | 14807 PARK | | | | LIVONIA MI | 48154-5156 | |
| JOSEPH J PAGLIA | | 614 RIVULETT COURT | | | | LAWRENCEVILLE GA | 30043-8402 | |
| JOSEPH J PAPKE | | 34545 M-43 W | | | | PAW PAW MI | 49079-8454 | |
| JOSEPH J PAWLAK | | 1205 MAPLE ROAD | | | | ELMA NY | 14059-9574 | |
| JOSEPH J PAWLAK & | ANNA G PAWLAK JT TEN | 1205 MAPLE RD | | | | ELMA NY | 14059-9574 | |
| JOSEPH J PENN & | LISA MARIE DURLOCK JT TEN | BOX 561 | | | | HIGGINS LAKE MI | 48627-0561 | |
| JOSEPH J PERO | | 4097 WATERWHEEL LANE | | | | BLOOMFIELD HILLS MI | 48302-1871 | |
| JOSEPH J PETERSON | | 118 SCOTTSDALE | | | | TROY MI | 48084-1771 | |
| JOSEPH J PETRU | | PO BOX 508 | | | | CHESANING MI | 48616 | |
| JOSEPH J POGVARA | | 11120 WEST GERMAN CHURCH ROAD | | | | LAGRANGE IL | 60525-5265 | |
| JOSEPH J POOLE EX EST | ELIZA P FULWOOD | 5807 RUBIN AVE | | | | BALTIMORE MD | 21215 | |
| JOSEPH J POWERS | | 22082 LAMBRECHT | | | | E DETROIT MI | 48021-2534 | |
| JOSEPH J PRINZI & | NANCY R PRINZI JT TEN | 15074 BAYOU POINTE PLACE | | | | GRAND HAVEN MI | 49417-8957 | |
| JOSEPH J PRUSAK | | 16624 S PARLIAMENT AVE | | | | TINLEY PARK IL | 60477-2466 | |
| JOSEPH J PRYBYS | | 34131 PRESTON DR | | | | STERLING HEIGHTS MI | 48312-5654 | |
| JOSEPH J QUARTANA | | 3906 MONROE ST | | | | MANDEVILLE LA | 70448-4629 | |
| JOSEPH J QUINN JR | | 608 SEPULVEDA PL | | | | PLACENTIA CA | 92870-4294 | |
| JOSEPH J RADZIEWICZ & | ALICE J RADZIEWICZ JT TEN | 61 MILLAY ROAD | | | | MORGANVILLE NJ | 07751-1414 | |
| JOSEPH J RAUSCH | | 15525 WEST GRANGE AVENUE | | | | NEW BERLIN WI | 53151-7944 | |
| JOSEPH J REEDY | | 620 WARNER RD | | | | BROOKFIELD OH | 44403-9704 | |
| JOSEPH J REIHART | | 5778 FRY RD | | | | BROOKPARK OH | 44142-2228 | |
| JOSEPH J REILLY | | 351 CHERRY ST | | | | ELIZABETH NJ | 07208-3152 | |
| JOSEPH J RIVA | | 534 SQUAW BROOK RD | | | | NORTH HALEDON NJ | 07508-2941 | |
| JOSEPH J ROONEY & | IRENE M ROONEY JT TEN | 5705 ROBINWOOD LANE | | | | FALLS CHURCH VA | 22041-2605 | |
| JOSEPH J RYLKO | | 3659 N PIONEER | | | | CHICAGO IL | 60634-2027 | |
| JOSEPH J SALERNO | | 5377 HALLFORD CI | | | | CLEVELAND OH | 44124-3701 | |
| JOSEPH J SALOKA & | ELEANOR SALOKA JT TEN | 11300 JUDY DRIVE | | | | STERLING HTS MI | 48313-4920 | |
| JOSEPH J SALVESTRINI | | 900 NORTHPOINT PLACE | | | | LOMPOC CA | 93436-3220 | |
| JOSEPH J SAUER | | 2473 WOODTHRUSH PLACE | QUAIL RUN | | | MELBOURNE FL | 32904-8023 | |
| JOSEPH J SAUM | | 322 W LORAIN STREET | | | | MONROE MI | 48162-2738 | |
| JOSEPH J SCHMITT JR & | JOY C SCHMITT JT TEN | 4118 WENWOOD DR | | | | LOUISVILLE KY | 40218-2869 | |
| JOSEPH J SEITZ & | DOLORES A SEITZ JT TEN | 1001 SUMMIT DR | | | | YARDLEY PA | 19067-5832 | |
| JOSEPH J SHEREDA & | MARGARET A SHEREDA JT TEN | 2810 S TOWNLINE RD | | | | HOUGHTON LAKE MI | 48629-8290 | |
| JOSEPH J SHERRY | | 1373 EAST COMMERCE RD | | | | COMMERCE TOWNSHIP MI | 48382-1240 | |
| JOSEPH J SHRUGA | | 7812 N W SEYMOUR CT | | | | KANSAS CITY MO | 64152-4212 | |
| JOSEPH J SIELSKI | | 1930 GRAVES ROAD | | | | HOCKESSIN DE | 19707-9714 | |
| JOSEPH J SIKORA | | 834 RIVERSIDE DRIVE | | | | HILLSBOROUGH NJ | 06844 | |
| JOSEPH J SILVAROLI | | 916 RIDGE RD | | | | LEWISTON NY | 14092 | |
| JOSEPH J SLIFKO | | 1889 E ACTON CT | | | | SIMI VALLEY CA | 93065-2205 | |
| JOSEPH J SMITH | | 339 CAROLYN DRIVE | | | | PORTLAND MI | 48875-1603 | |
| JOSEPH J SMRZ & | CHARLENE R SMRZ JT TEN | 1014 S GRANT AVE | | | | VILLA PARK IL | 60181-3337 | |
| JOSEPH J SOKOL | | 7 LOCKWOOD AVE | | | | FARMINGDALE NY | 11735-4504 | |
| JOSEPH J SOLOMON & | PATRICIA B SOLOMON JT TEN | 136 S WHITEHORSE RD | | | | PHOENIXVILLE PA | 19460-2563 | |
| JOSEPH J SOPKO | | 2719 WICKLOW RD | | | | CLEVELAND OH | 44120-1335 | |
| JOSEPH J SOSNOWSKI | | 27731 WAGNER | | | | WARREN MI | 48093-8356 | |
| JOSEPH J SPERBER 3RD | | 42 RIDGE RD | | | | E WILLISTON NY | 11596 | |
| JOSEPH J STALLER | TR UA 05/21/92 JOSEPH J | STALLER TRUST | 8490 STANFORD N APT D | | | WASHINGTON MI | 48094 | |
| JOSEPH J STEGMEYER | | 908 PARK LN | | | | NASHVILLE TN | 37221-4368 | |
| JOSEPH J STELLA | | 811 N SHEURMANN RD APT 329 | | | | ESSEXVILLE MI | 48732-2204 | |
| JOSEPH J STERN & | ANNE F STERN JT TEN | 4280 FLIPPEN TRL | | | | NORCROSS GA | 30092-3926 | |
| JOSEPH J SUAREZ | | 60 REED AVE | | | | TRENTON NJ | 08610 | |
| JOSEPH J SUSKI | | 11078 RICHFIELD RD | | | | DAVISON MI | 48423 | |
| JOSEPH J SWICHTENBERG | | 335 LAPRAIRIE | | | | FERNDALE MI | 48220-3212 | |
| JOSEPH J TARKANICK | | 7200 LEE ROAD | | | | BROOKFIELD OH | 44403-9674 | |
| JOSEPH J TOBIN JR | | FISH HILL ROAD R D 1 | | | | FRANKLINVILLE NY | 14737-9801 | |
| JOSEPH J TODOR | | 8495 S SHARON DRIVE | | | | OAK CREEK WI | 53154-3477 | |
| JOSEPH J TREVIS JR | | 104 LAKESHORE DRIVE | | | | STRUTHERS OH | 44471-1654 | |
| JOSEPH J TURNER & | CATHERINE TURNER JT TEN | 118-50 197TH ST | | | | ST ALBANS NY | 11412-3456 | |
| JOSEPH J TYLUTKI | CUST | JOSEPH P TYLUTKI A | UGMA MI | 4525 SHABBONA LN | | LISLE IL | 60532-1060 | |
| JOSEPH J TYLUTKI | | 4525 SHABBONA LN | | | | LISLE IL | 60532-1060 | |
| JOSEPH J VENTIMIGLIA | | 31310 BRODERICK DR | | | | CHESTERFIELD TWP MI | 48051-1809 | |
| JOSEPH J VITALI & | BARBARA J VITALI TR | UA 01/21/1992 | VITALI FAMILY TRUST | 28 COULT LANE | | OLD LYME CT | 06371-1104 | |
| JOSEPH J VOGT | | 1299 FLYNN RD | | | | ROCHESTER NY | 14612-2919 | |
| JOSEPH J VOLY | | 6 BALSAM RD | | | | WILMINGTON DE | 19804-2643 | |
| JOSEPH J WATERS | | 111 JOHNSON ROAD | | | | ROCHESTER NY | 14616-5139 | |
| JOSEPH J WATSON & | LINDA M WATSON JT TEN | BOX 99 | | | | DOLLAR BAY MI | 49922-0099 | |
| JOSEPH J WEGLARZ | | 33700 MULVEY | | | | FRASER MI | 48026-3593 | |
| JOSEPH J WENDLING | | 15567 LINCOLN RD | | | | CHESANING MI | 48616-9773 | |
| JOSEPH J WHITFORD | | 21080 WENDELL | | | | MT CLEMENS MI | 48036-3723 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH J WILLIAMS | | 24 COAHUILA CT | | | | BROWNSVILLE TX | 78526-1730 | |
| JOSEPH J WOLK | | 197 E LAUREL CIRCLE | | | | NORVELT PA | 15674 | |
| JOSEPH J WYSMIERSKI | | 3237 S MANOR DR 314 | | | | LANSING IL | 60438-3620 | |
| JOSEPH J YANALAITIS & | JACQUELINE I YANALAITIS TEN ENT | 5597 BAINBRIDGE DRIVE | BOX 6622 | | | HARRISBURG PA | 17112-2263 | |
| JOSEPH J YEAGER | | 17 MATTEI LANE | | | | NEWARK DE | 19713-2638 | |
| JOSEPH J YOUNG | | 6333 CROSBY RD | | | | LOCKPORT NY | 14094-7951 | |
| JOSEPH J YURCHAK | | 69 W ELM ST | | | | FAIRCHANCE PA | 15436-1048 | |
| JOSEPH J ZALKA JR & | MARY J ZALKA JT TEN | 15765 DIAGONAL RD | | | | LA GRANGE OH | 44050-9532 | |
| JOSEPH J ZARACHOWICZ | | 7004 FAIT AVE | | | | BALTIMORE MD | 21224-3123 | |
| JOSEPH J ZARACHOWICZ & | JOANNE H ZARACHOWICZ JT TEN | 7004 FAIT AVE | | | | BALTIMORE MD | 21224-3123 | |
| JOSEPH J ZEIGLER | | 3726 RISEDORPH ST | | | | FLINT MI | 48506-3128 | |
| JOSEPH J ZIELINSKI | | 5186 E CARPENTER RD | | | | FLINT MI | 48506-4530 | |
| JOSEPH J ZILENSKI | | 7038 MAPLE ST | | | | BASOM NY | 14013-9770 | |
| JOSEPH J ZORAN & | MARLENE D ZORAN JT TEN | 3964 WOOD COVE LN | | | | WILLIAMSTON MI | 48895-9107 | |
| JOSEPH JACKSON | | 458 SHERMAN ST | | | | BUFFALO NY | 14211-3126 | |
| JOSEPH JAKUNSKAS | | 5157 JACKSON RD | | | | TRENTON MI | 48183-4598 | |
| JOSEPH JAMES ALLOGIO | | 86 WINDING HILL RD | | | | SUSSEX NJ | 07461-4701 | |
| JOSEPH JAMES KORONA | | 7401 LAMPHERE | | | | DETROIT MI | 48239-1071 | |
| JOSEPH JAMES THERRIAN | | 1436 LASALLE ST | | | | BURTON MI | 48509-2408 | |
| JOSEPH JEFFRIES III | | 243 S UNION | | | | PLYMOUTH MI | 48170-1611 | |
| JOSEPH JENNINGS JR | | 518 PLUM ST | | | | YOUNGSTOWN OH | 44502-1578 | |
| JOSEPH JIUNNIES | CUST | JODY JIUNNIES A MINOR | UNDER THE LAWS OF SOUTH | CAROLINA | 112 GREEN ASH CT | AIKEN SC | 29803-2714 | |
| JOSEPH JOHN CHIARELLA JR | | 57 HARBOR HILL RD | | | | SUNAPEE NH | 03782-2624 | |
| JOSEPH JOHN DELAURO | | 5959 WILSON MILLS RD | | | | HIGHLAND HTS OH | 44143-3211 | |
| JOSEPH JOHN GILLIO | | 139 ROLLING HILLS RD | | | | CLIFTON NJ | 07013-4185 | |
| JOSEPH JOHN GOLONKA | | 36726 WALTHAM | | | | STERLING HEIGHTS MI | 48310-4513 | |
| JOSEPH JOHN SKUPEN | | 5022 SUNDANCE CT | | | | DOYLESTOWN PA | 18902-1279 | |
| JOSEPH JOHN VALENTI | | 77 EUCLID AVE | | | | BUFFALO NY | 14217-2707 | |
| JOSEPH JOHNSON | | 6433 SHERIDAN | | | | DETROIT MI | 48213-2413 | |
| JOSEPH JOHNSTON & | MARGARET JOHNSTON JT TEN | 8409 WESTERN TRAIL PL | UNIT A | | | RCH CUCAMONGA CA | 91730-3789 | |
| JOSEPH JONES | | 62 EVERGREEN DR | | | | ROCHESTER NY | 14624-3647 | |
| JOSEPH JUNIOR SANDERS ADM | UW MARVIS REBECCA SANDERS | 135 RIVER RIDGE RD | | | | EDEN NC | 27288-8004 | |
| JOSEPH K BERRY | | 2229 ROBERTU RD | | | | B'HAM AL | 35214-1411 | |
| JOSEPH K BRYAN JR | | BOX 963 | | | | OXFORD NC | 27565-0963 | |
| JOSEPH K BURNS | TR UA 8/17/85 JOSEPH L BURNS TRUST | PO BOX 588 | | | | ELLICOTT CITY MD | 21041 | |
| JOSEPH K BURNS EXC | EST YVONNE F BURNS | PO BOX 588 | | | | ELLICOTT CITY MD | 21041 | |
| JOSEPH K HOWZE | | 33754 FLOYD | | | | MT CLEMENS MI | 48035-4201 | |
| JOSEPH K KELLEY & | DOROTHY L KELLEY JT TEN | 223 ARROWHEAD CIRCLE | | | | SPARTANBURG SC | 29301-2865 | |
| JOSEPH K KENDALL & | PAMELA K KENDALL JT TEN | 2891 HORIZON HILLS DR | | | | PRESCOTT AZ | 86305-7110 | |
| JOSEPH K KOLASA | | 37261 ROSEBUSH | | | | STERLING HTS MI | 48310-3808 | |
| JOSEPH K KRZEMINSKI | | 10451 SCHAEFFER ROAD | | | | MUIR MI | 48860-9717 | |
| JOSEPH K LODICE | | 109 SAWMILL DR | | | | PENFIELD NY | 14526-1037 | |
| JOSEPH K LOGSDON & | BETTY J LOGSDON JT TEN | 423 N SPALDING AVE | | | | LEBANON KY | 40033-1522 | |
| JOSEPH K MATTHEWS & | MARGARET A MATTHEWS JT TEN | 47 STAFFORD ST | | | | WORCESTER MA | 01603-1422 | |
| JOSEPH K MC CAMMON IV | | 3545 NEWARK RD | | | | LINCOLN UNIVERSITY PA | 19352-1609 | |
| JOSEPH K MENDEL | | BOX 370 | | | | WELLSBURG WV | 26070-0370 | |
| JOSEPH K MORROW JR | | 19 COUNTRY LIFE | | | | OFALLON MO | 63366-2709 | |
| JOSEPH K RULON | | 181 EDWARD FOSTER RD | | | | SCITUATE MA | 02066-4342 | |
| JOSEPH K SCHULTZ | | 74 JANICE CT 222 | | | | ESSEXVILLE MI | 48732-9403 | |
| JOSEPH K TOOR | | 4756 SHERSTONE CT | | | | CANTON MI | 48188-2396 | |
| JOSEPH K VAN DEVENTER JR | | 12645 PALMYRA ROAD | | | | NORTH JACKSON OH | 44451-9727 | |
| JOSEPH KANE | | 5100 FOREST HILL AVE | | | | RICHMOND VA | 23225-2915 | |
| JOSEPH KARL SAUL | | 52 W ROUEN | | | | CHEEKTOWAGA NY | 14227-2414 | |
| JOSEPH KATO & | AMELIA KATO JT TEN | 154 VIA MADONNA | | | | ENGLEWOOD FL | 34224-5125 | |
| JOSEPH KAUFMAN | CUST | MARK ALAN KAUFMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | BOX 236 | LAWRENCE NY | 11559-0236 | |
| JOSEPH KAVON & | HERBERT KAVON & | DAVID KAVON JT TEN | 147-15 NORTHERN BLVD | APT 4H | | FLUSHING NY | 11354 | |
| JOSEPH KAWECKI & | JOSEPHINE KAWECKI JT TEN | 28277 NEW CASTLE ROAD | | | | FARMINGTON HILLS MI | 48331-3336 | |
| JOSEPH KEDRON | | 6985 TEPPER TREE COURT | | | | LOCKPORT NY | 14094-9667 | |
| JOSEPH KELLY | | 29662 HOOVER RD | | | | WARREN MI | 48093-3424 | |
| JOSEPH KENEBREW | C/O DARKUS GALLOWAY | RT 2 BOX 244G | | | | NEWTON TX | 75966-9538 | |
| JOSEPH KEOUGH | | 8601 NW 57TH COURT | | | | TAMARAC FL | 33321 | |
| JOSEPH KICHAVEN | | 160 N ALMONT DRIVE | | | | BEVERLY HILLS CA | 90211-1807 | |
| JOSEPH KINDNERSKI JR | | 52 REDWOOD DR | | | | BRICK NJ | 08723-3324 | |
| JOSEPH KING & | PINKIE KING JT TEN | 2685 OAKMAN BLVD | | | | DETROIT MI | 48238-2529 | |
| JOSEPH KIRK BARTOLACCI | | 1042 N CRANDALL | | | | CHARLOTTE MI | 48813-8721 | |
| JOSEPH KLCO JR | | 802 RYAN | | | | OWOSSO MI | 48867-3436 | |
| JOSEPH KLEIN | | 26 WADDINGTON AVE | | | | WEST ORANGE NJ | 07052-2645 | |
| JOSEPH KLING | CUST | JEFFREY KLING U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | BOX 565 | KENT CT | 06757-0565 | |
| JOSEPH KLOBUCHAR & | JEAN I KLOBUCHAR | TR JOSEPH & JEAN KLOBUCHAR TRUS | UA 06/05/00 | 6106 OAK CREEK DR | | SWARTZ CREEK MI | 48473-8870 | |
| JOSEPH KOBULYAR | | 1284 HENRY AVE | | | | SPRING HILL FL | 34608 | |
| JOSEPH KOBYLSKI & | MARJORIE K KOBYLSKI JT TEN | 685 S TIMBER LN | | | | PORT CLINTON OH | 43452 | |
| JOSEPH KOEN EX U/W | CAROL DIMAGGIO KOEN | 1743 ORIOLE ST | | | | NEW ORLEANS LA | 70122 | |
| JOSEPH KOJALI JR | | 230 BEECHWOOD LANE | | | | PALM COAST FL | 32137-8625 | |
| JOSEPH KOLET | | 22395 INDEPENDENCE | | | | WOODHAVEN MI | 48183-3739 | |
| JOSEPH KOLON | C/O KOLONKOWSKI | 675 WATER ST 11I | | | | NEW YORK NY | 10002-8113 | |
| JOSEPH KOMAR | | 735 RICHWOOD RD | | | | WALTON KY | 41094-9517 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH KON & | LENA KON JT TEN | 8 FALSTAFF DRIVE | | | | CUMBERLAND RI | 02864-5611 | |
| JOSEPH KOPELMAN | | 7 OVERHILL RD | | | | NATICK MA | 01760-2720 | |
| JOSEPH KORKUS | | 8681 WANDERING WAY | | | | FREELAND MI | 48623-9556 | |
| JOSEPH KOUSSA | | 1537 BEAVERCREEK LANE | | | | KETTERING OH | 45429-3705 | |
| JOSEPH KOVACS | | 2164 BRIAR LANE | | | | BURTON MI | 48509-1233 | |
| JOSEPH KOVACS & | IRMGARD KOVACS TEN ENT | 14211 LOWE | | | | WARREN MI | 48093-5737 | |
| JOSEPH KOWASKI & | MARY E KOWASKI JT TEN | 8 CAREY RD | | | | SUCCASUNNA NJ | 07876-1103 | |
| JOSEPH KOZAN | | 5115 JANES RD | | | | SAGINAW MI | 48601-9607 | |
| JOSEPH KOZIOL | | 13639 EDMORE DRIVE | | | | DETROIT MI | 48205-1116 | |
| JOSEPH KRAHL | | 178 CEMETERY ST | | | | ARCHBALD PA | 18403-2263 | |
| JOSEPH KRAMAR | | 4895 BRADLEY BROWNLEE | | | | FARMDALE OH | 44417-9710 | |
| JOSEPH KRASNAHILL | | RD2 BOX 33E | | | | WAPWALLOPEN PA | 18660-9618 | |
| JOSEPH KRAUSE & | PATRICIA A KRAUSE JT TEN | 400 W CRESCENT AVENUE | | | | PENDEL PA | 19047-5104 | |
| JOSEPH KREIDLER | | 50 BEERS ST 3P | | | | KEYPORT NJ | 07735-1327 | |
| JOSEPH KRISTOFF JR | | 47522 MIDDLE RIDGE RD | APT D9 | | | AMHERST OH | 44001-2619 | |
| JOSEPH KRSNICH & | JANIS R KRSNICH | TR KRSNICH TRUST UA 01/26/98 | 221 N 6TH AVE | | | WINNECONNE WI | 54986-9707 | |
| JOSEPH KUBACKI | | 404 KELLY PLANTATION DR | UNIT 1607 | | | DESTIN FL | 32541-8471 | |
| JOSEPH KURDYLA | | 74 SABO ST | | | | CARTERET NJ | 07008-1230 | |
| JOSEPH KURPOWIC & | CATHERINE KURPOWIC JT TEN | 1608 WOODMERE | | | | DETROIT MI | 48209-1722 | |
| JOSEPH KUTNER | CUST | RANDY KUTNER U/THE NEW | YORK UNIFORM GIFTS TO MINO ACT | | 54-40 LITTLE NEC | LITTLE NECK NY | 11362-2205 | |
| JOSEPH L ALLOY & | PATRICIA E ALLOY JT TEN | 9 ALPINE DR | | | | WAYNE NJ | 07470-4201 | |
| JOSEPH L AULETTA | | 31 GLEN MAWR DR | | | | TRENTON NJ | 08618-2006 | |
| JOSEPH L BACKS & | VIRGINIA L BACKS JT TEN | 460 S NIXON AVE | | | | LIMA OH | 45805-3130 | |
| JOSEPH L BALSIMO | | 4023 RAYMONN AVE | | | | BALTIMORE MD | 21213-2129 | |
| JOSEPH L BAYTOS | | 5184 WILLOWCREST | | | | YOUNGSTOWN OH | 44515-3954 | |
| JOSEPH L BERNIGER PENSION PLAN | UA 01/01/87 | 100 EXECUTIVE DR STE 340 | | | | W ORANGE NJ | 07052-3309 | |
| JOSEPH L BEYERS | | 327 RIVERVIEW ADDITION RD | | | | BEDFORD IN | 47421 | |
| JOSEPH L BOUCHARD | | 148 ERIE ST | | | | LOCKPORT NY | 14094-4628 | |
| JOSEPH L BOWLES | CUST JOSEPH V BOWLES UGMA MI | 5460 RIVERWALK TRAIL | | | | COMMERCE TWP MI | 48382 | |
| JOSEPH L BRITTIN | | 1575 MILTON SHARPE PD | | | | RUSSELLVILLE KY | 42276-7226 | |
| JOSEPH L BROCKMAN | | BOX 308 | | | | JERSEYVILLE IL | 62052-0308 | |
| JOSEPH L BROWN | | 12537 ROLLING ROCK CT | | | | CHARLOTTE NC | 28215 | |
| JOSEPH L BRUBAKER & | JOYCE F BRUBAKER JT TEN | 2310 N DIXON RD | | | | KOKOMO IN | 46901-1784 | |
| JOSEPH L BRUTKO | | 29 MEINZER STREET | | | | AVENEL NJ | 07001-1718 | |
| JOSEPH L BUHAGIAR | | 6179 LAKEVIEW PARK DR | | | | LINDEN MI | 48451-9098 | |
| JOSEPH L CAIN JR | | BOX 258 | | | | ALMONT MI | 48003-0258 | |
| JOSEPH L CATRI | | 528 BERLIN RD | | | | HURON OH | 44839-1904 | |
| JOSEPH L CATRON | | 6543 LIBERTY BELL DR | | | | BROOKPARK OH | 44142-3541 | |
| JOSEPH L CHIASSON | | 5 GRANT ST | | | | MAYNARD MA | 01754-1813 | |
| JOSEPH L CIGNETTI | CUST JODIE | LYNN CIGNETTI UGMA PA | 920 ROSE HILL DR | | | ALTOONA PA | 16602-6704 | |
| JOSEPH L CORCORAN | | 112 S GRAY AVE | | | | WILMINGTON DE | 19805-5217 | |
| JOSEPH L CORDEIRO | | 2895 LA CRESTA CIRCLE | | | | MINDEN NV | 89423 | |
| JOSEPH L CREMER | | 2549 LITER RD | | | | ORION MI | 48359-1546 | |
| JOSEPH L CURRERI & | DOMENICA V CURRERI JT TEN | 7 EISENHOWER DRIVE | | | | YONKERS NY | 10710-1209 | |
| JOSEPH L DAGOSTINO & | ISABEL DAGOSTINO JT TEN | 518 UNDERHILL AVE | | | | BRONX NY | 10473-2924 | |
| JOSEPH L DANGELO | CUST JENNIFER ANN MANNOCCHI UG NY | | 196 AVALON GARDENS DR | | | NANUET NY | 10954 | |
| JOSEPH L DARLING | C/O BARBARA J DARLING POA | 2235 MALLARD DR | | | | REESE MI | 48757-9465 | |
| JOSEPH L DELAVERN | | 2310 GIBSON ST | | | | FLINT MI | 48503 | |
| JOSEPH L DESROCHERS | | 18825 DORIS | | | | LIVONIA MI | 48152-1921 | |
| JOSEPH L DESROCHERS II & | LOIS E DESROCHERS JT TEN | 18825 DORIS | | | | LIVONIA MI | 48152-1921 | |
| JOSEPH L DEVER JR | | 5317 TRIPLE CROWN CT | | | | COLUMBUS OH | 43221-5619 | |
| JOSEPH L DI BELLA | | 1330 HASSELL RD | | | | HOFFMAN ESTATES IL | 60195-2607 | |
| JOSEPH L DORA | | 3737 LYONS RD R 1 | | | | LYONS MI | 48851-9774 | |
| JOSEPH L DOUGLAS JR | | 50 MELLOR AVE | | | | CATONSVILLE MD | 21228-5104 | |
| JOSEPH L DUHR JR | | 26 ROSE LN | | | | CONWAY AR | 72032-9701 | |
| JOSEPH L FABER | | 73 WILLOW ST | | | | ROCKLAND ME | 04841-3032 | |
| JOSEPH L GAGE | | 729 GARLAND AVE | | | | SEBRING FL | 33875-1308 | |
| JOSEPH L GAY & | ANITA E GAY | TR GAY TRUST UA 06/15/94 | 2707-1/2 WEST AVE 32 | | | LOS ANGELES CA | 90065-2115 | |
| JOSEPH L GIULIANI | | 8733 ARLEY DR | | | | SPRINGFIELD VA | 22153-1514 | |
| JOSEPH L GONZALEZ | | 1218 SWAN DRIVE | | | | PATTERSON CA | 95363 | |
| JOSEPH L GRADISON | | 6330 E 75TH STREET | | | | INDIANAPOLIS IN | 46250-2777 | |
| JOSEPH L GRAMER JR | | BOX 175 | | | | AMAZONIA MO | 64421-0175 | |
| JOSEPH L GRECO | | 8 CANAL STREET | | | | LYONS NY | 14489-1249 | |
| JOSEPH L GRIFFITTS | | 323 ST RTE 224 | | | | SULLIVAN OH | 44880 | |
| JOSEPH L HATTY | | 4361 SANDY CREEK DR | | | | SHELBY TWP MI | 48316-3081 | |
| JOSEPH L HEALY & | KATHERINE P HEALY JT TEN | 36 WINDEMERE ROAD | | | | WELLESLEY HILLS MA | 02481-4821 | |
| JOSEPH L HEUSER & | CAROLINE LOUISE HEUSER TR | UA 12/03/1991 | JOSEPH L HEUSER & CAROLINE HEUSER REVOCABLE TRU 15211 BROOKRID | | | BROOKSVILLE FL | 34613-5803 | |
| JOSEPH L HOLLAND | | 5540 HOLLISTER DRIVE | | | | SPEEDWAY IN | 46224-3322 | |
| JOSEPH L HOLLAND & | EMILY E HOLLAND JT TEN | 5540 HOLLISTER DR | | | | INDIANAPOLIS IN | 46224-3322 | |
| JOSEPH L HOROWITZ | | 10607 STONEYHILL CT | | | | SILVER SPRING MD | 20901-1540 | |
| JOSEPH L HORVATH & | MARGARET E HORVATH JT TEN | 553 SOMERLOT HOFFMAN ROAD E | | | | MARION OH | 43302-8328 | |
| JOSEPH L HUTCHISON | | 64 N CEDAR CREST | | | | GREEN VALLEY AZ | 85614 | |
| JOSEPH L JACKSON & | JOSEPH C JACKSON JT TEN | 7485 SILVER FOX RUN | | | | SWARTZ CREEK MI | 48473 | |
| JOSEPH L JAMISON & | KATHRYN H JAMISON JT TEN | BOX 512 | | | | GREENSBURG PA | 15601-0512 | |
| JOSEPH L JARONIEWSKI | | 3161 BARNS ROAD | | | | MINNINGTON MI | 48746 | |
| JOSEPH L JOBE | | 1170 RUBY WA | | | | BOGART GA | 30622-1979 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH L KEHOE | CUST TODD D KEHOE | A MINOR UNDER THE LOUISIANA | GIFTS TO MINORS ACT | ATTN CROWN BUICK | 2121 CLEARVIEW | METAIRIE LA | 70001-2450 | |
| JOSEPH L KRAMER | | 2015 GARDENIA LANDINGS LANE | | | | SUN CITY CENTER FL | 33573-4831 | |
| JOSEPH L LATOZAS | | 2800 WALMSLEY CIR | | | | LAKE ORION MI | 48360-1638 | |
| JOSEPH L LEAL JR | | 88 OGEMAW ROAD | | | | PONTIAC MI | 48341-1143 | |
| JOSEPH L LEFEBVRE | | 173 W WEST HILL RD | | | | BARKHAMSTED CT | 06063-3226 | |
| JOSEPH L LUDOVICI | | 84 RODGERS ROAD | | | | CHESTER WV | 26034 | |
| JOSEPH L MAHON | | 244 N ROANOKE AVE | | | | YOUNGSTOWN OH | 44515-2836 | |
| JOSEPH L MANN JR | JUSTINA L MANN JT TEN | 3535 RIDGE RD W | | | | ROCHESTER NY | 14626-3452 | |
| JOSEPH L MERTZ JR | | 11414 REPUBLIC | | | | WARREN MI | 48089-3970 | |
| JOSEPH L MESTICHELLI | | 8 WEST ICKER AVENUE | | | | E BRUNSWICK NJ | 08816-2344 | |
| JOSEPH L MESTICHELLI & | VIRGINIA M MESTICHELLI JT TEN | 8 W ICKER AVE | | | | EAST BRUNSWICK NJ | 08816-2344 | |
| JOSEPH L MILLER | | 401 CREEKVIEW DR 8 | | | | GREENVILLE MI | 48838-2078 | |
| JOSEPH L MITCHELL | | 3849 PROVENCAL DR | | | | EATON RAPIDS MI | 48827-8705 | |
| JOSEPH L MORAN JR | TR UA 12/02/92 F/B/O | JOSEPH L MORAN SR TRUST | 1 WALSH LANE | | | CINCINNATI OH | 45208-3435 | |
| JOSEPH L MORRIS | | 147 HWY 124 | | | | PANGBURN AR | 72121-9508 | |
| JOSEPH L MULVILLE | TR | JOSEPH L MULVILLE REVOCABLE TRU | UA 07/23/97 | 3650 W 113TH PL | | CHICAGO IL | 60655-3408 | |
| JOSEPH L MURRAY | | 76 UNIVERSITY AVE | | | | NEW CASTLE DE | 19720-4347 | |
| JOSEPH L MUSCARELLE JR & | SHARON MUSCARELLE | TR ROBM TRUST | UA 11/01/84 | 9 WAREWOODS RD | | SADDLE RIVER NJ | 07458-2712 | |
| JOSEPH L NICPON | | 538 PROSPECT AVENUE | | | | NO TONAWANDA NY | 14120-4218 | |
| JOSEPH L OMICHAEL | | 703 SWINGING SPEAR | | | | ROSWELL NM | 88201-7822 | |
| JOSEPH L OWENS III | | 953 CHAMPNEY | | | | ST SIMONS ISLAND GA | 31522 | |
| JOSEPH L OWENS JR | | 156 HAMPTON POINT DR | | | | ST SIMONS ISLAND GA | 31522-5426 | |
| JOSEPH L PAJROWSKI | | 4438 NEWARK RD | | | | COCHRANVILLE PA | 19330-1601 | |
| JOSEPH L PARKER | | 2401 BULL RUN ROAD | | | | FOWLERVILLE MI | 48836-9266 | |
| JOSEPH L PATRICK | | 35510 STEPHANIE MM 202 | | | | ROMULUS MI | 48174 | |
| JOSEPH L PETO | | 326 NORTH DR | | | | DAVISON MI | 48423-1627 | |
| JOSEPH L PETRY JR & | MARTHA JO PETRY JT TEN | 14 WEXFORD CIR NW | | | | CARTERSVILLE GA | 30121-4760 | |
| JOSEPH L PORCELLI | | 5944 GONYER RD SW | | | | FIFE LAKE MI | 49633-9478 | |
| JOSEPH L PORTNOY & | RUTH K PORTNOY | TR PORTNOY FAM TRUST | UA 09/15/95 | 100 CORTE ORIENTAL 5 | | GREENBRAE CA | 94904-1926 | |
| JOSEPH L PRYOR | | 412 THORS STREET | | | | PONTIAC MI | 48342-1967 | |
| JOSEPH L RAMER | | 34461 CHERRY HILL | | | | WESTLAND MI | 48186-4307 | |
| JOSEPH L RANDALL | | 5999 N COUNTYLINE ROAD | | | | COLEMAN MI | 48618-9204 | |
| JOSEPH L RICHARDSON | | 6626 TERRY LN | | | | HALE MI | 48739-9098 | |
| JOSEPH L RODIER & | DOROTHY RODIER & | ANGELA RODIER JT TEN | 26909 S RODIER RD | | | FREEMAN MO | 64746 | |
| JOSEPH L SCHEIDELER | | 124 FOXCHASE DR | | | | DELRAN NJ | 08075-2321 | |
| JOSEPH L SCHIDECKER | | 7805 HORNED LARK CIR | | | | PORT ST LUCIE FL | 34952-3196 | |
| JOSEPH L SCHMIDT | | 2221 MICHELE CT | | | | TROY MI | 48098-3826 | |
| JOSEPH L SCHMITZ | | ROUTE 1 | | | | MT HOPE WI | 53816-9801 | |
| JOSEPH L SCHNEIDER & | MILDRED R SCHNEIDER JT TEN | BOX 272376 | | | | TAMPA FL | 33688-2376 | |
| JOSEPH L SCHOLTISEK | | BOX 723 | | | | LOCKPORT NY | 14095-0723 | |
| JOSEPH L SEIFERT | | 1545 FRUITLAND AVE | | | | CLEVELAND OH | 44124-3401 | |
| JOSEPH L SHANKS | | 43 MAYLAN DR | | | | DAYTON OH | 45405-2737 | |
| JOSEPH L SIMO | | 3301 IRISH CIRCLE | | | | SHREVEPORT LA | 71119-3506 | |
| JOSEPH L SKWIRSK | | 160 W CAPAC ROAD | | | | IMLAY CITY M | 48444-1063 | |
| JOSEPH L SLICKER & | SANDRA B SLICKER | TR SLICKERFAMILY LIVING TRUST | UA 07/22/98 | 2016 WESTBURY DRIVE | | MIDLAND MI | 48642-3253 | |
| JOSEPH L SPEYER & | GWEN E SPEYER JT TEN | 1201 WALNUT ST | STE 2900 | | | KANSAS CITY MO | 64106 | |
| JOSEPH L STEIN JR | | 178 SILO VIEW DRIVE | | | | WENTZVILLE MO | 63385 | |
| JOSEPH L STEMPLE | | 103 SYMES DRIVE | | | | WARNER ROBINS GA | 31093-3138 | |
| JOSEPH L STEMPLE & | LORETTA G STEMPLE JT TEN | 103 SYMES DRIVE | | | | WARNER ROBINS GA | 31093-3138 | |
| JOSEPH L STONE | | 100 BENT ARROW DRIVE | | | | STOCKBRIDGE GA | 30281-4839 | |
| JOSEPH L SULLIVAN | | 41 VAN LIEW AVE | | | | MILLTOWN NJ | 08850-1120 | |
| JOSEPH L SWIECICKI | | 4485 ELEVEN MILE ROAD | | | | AUBURN MI | 48611-9599 | |
| JOSEPH L SWIENCICKI | | 4485 ELEVEN MILE RD RT 2 | | | | AUBURN MI | 48611-9599 | |
| JOSEPH L TALLMAN | | 2324 MONTCLAIR AVE NW | | | | GRAND RAPIDS MI | 49544-1422 | |
| JOSEPH L TANNEHILL | | PO BOX 621 | | | | FLINT MI | 48501-0621 | |
| JOSEPH L TEALE | | 8800 SUMMER WIND CIR | | | | WOODBURY MN | 55125 | |
| JOSEPH L TENGOWSKI | | 10125 PEOPLES LOOP | | | | PORT RICHEY FL | 34668-3373 | |
| JOSEPH L TENGOWSKI & | DOROTHY A TENGOWSKI JT TEN | 10125 PEOPLES LOOP | | | | PORT RICHEY FL | 34668-3373 | |
| JOSEPH L THOMAS | | 4810 JOE PATCH | | | | BAYTOWN TX | 77520-8438 | |
| JOSEPH L THOME | | 15102 COUNTY ROAD Y | | | | NEW BAVARIA OH | 43548-9753 | |
| JOSEPH L VARADY | | 3231 LONGMEADOW DRIVE | | | | TRENTON MI | 48183-3460 | |
| JOSEPH L VISINTIN | | 4663 S PRIROSE DR | | | | GOLD CANYON AZ | 85218 | |
| JOSEPH L VISINTIN & MARY VISINTIN 1 | VISINTIN LIVING TRUST | U/A DTD 06/03/06 | 4663 S PRIMROSE DR | | | GOLD CANYON AZ | 85218 | |
| JOSEPH L WARD | CUST MARY DAWN WARD UGMA TX | 14358 CHADBOURNE | | | | HOUSTON TX | 77079-6600 | |
| JOSEPH L WEBER JR | | 11001 DENNE | | | | LIVONIA MI | 48150-2952 | |
| JOSEPH L WELLS | | 1984 E ST JOSEPH HIGHWAY | | | | GRANDLEDGE MI | 48837-9783 | |
| JOSEPH L WHEELER & | RUTH V WHEELER JT TEN | 402 CREEKSIDE CIRCLE | | | | OCEAN VIEW DE | 19970-3023 | |
| JOSEPH L WHITE JR | | 201 ARROWHEAD DR | | | | CARTERSVILLE GA | 30120-4002 | |
| JOSEPH L WILLIAMS | | 132 WHITTEMORE | | | | PONTIAC MI | 48342-3064 | |
| JOSEPH L WILSON & | LEANNA WILSON JT TEN | 21540 AVON LN | | | | SOUTHFIELD MI | 48075-7106 | |
| JOSEPH L YELTON & | HILDA B YELTON TEN ENT | 2407 LAWNDALE RD | | | | FINKSBURG MD | 21048-1401 | |
| JOSEPH L YOUNG | | 529 W SYCAMORE ST | | | | KOKOMO IN | 46901-4425 | |
| JOSEPH L ZANGARA | CUST LOUIS | WILLIAM ZANGARA UGMA NJ | 75 KNAPP AVE | | | HAMILTON NJ | 08610-2224 | |
| JOSEPH L ZINGALE | | 16219 S 16TH AV | | | | PHOENIX AZ | 85045-1732 | |
| JOSEPH L ZINGALE & | VICKI M ZINGALE JT TEN | 16219 S 16TH AVE | | | | PHOENIX AZ | 85045 | |
| JOSEPH LA BARBARA | | 129 OAK ST | | | | YONKERS NY | 10701-4326 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH LACASSE | | 713 MEADOWVIEW ST | | | | FLUSHING MI | 48433-1334 | |
| JOSEPH LACINA & | DORIS B LACINA JT TEN | 12640 HOLLY RD | APT B210 | | | GRAND BLANC MI | 48439-1858 | |
| JOSEPH LADINA | | 9324 SALEM | | | | DETROIT MI | 48239-1580 | |
| JOSEPH LAIOSA & | KATHLEEN LAIOSA JT TEN | 3062 QUEENSBERRY DR | | | | HUNTINGTOWN MD | 20639-2306 | |
| JOSEPH LAM | | 8315 CONSTITUTION BLVD | | | | STERLING HEIGHTS MI | 48313-3859 | |
| JOSEPH LAMIA | | 211 KUYPER DRIVE | | | | UPPER NYACK NY | 10960-1016 | |
| JOSEPH LANGHAUSER JR | | 124 WILLIAMSBURY RD S | | | | BLOOMFIELD TWP MI | 48301-2760 | |
| JOSEPH LAROCCA | | 27511 GARFIELD | | | | ROSEVILLE MI | 48066-3086 | |
| JOSEPH LASALA & | ROSA A LASALA JT TEN | 30118 GLORIA | | | | ST CLAIR SHORES MI | 48082-1684 | |
| JOSEPH LASKOWSKI | | 17 RANSOM HALL RD | | | | WOLCOTT CT | 06716-2515 | |
| JOSEPH LAST | CUST WILLIAM | LAST MINOR UNDER ARTICLE 8-A | OF THE PERSONAL PROPERTY | OF N Y | 3336 KNIGHT ST | OCEANSIDE NY | 11572-4614 | |
| JOSEPH LAVINBUK & | ELDA LAVINBUK | TR | JOSEPH LAVINBUK & ELDA | LAVINBUK FAMILY TRUST U 7 KARA WEST | | IRVINE CA | 92620-1856 | |
| JOSEPH LAVITT | | 10 ASHBURY BAY | | | | WINNIPEG MB  R2V 2T4 | | CANADA |
| JOSEPH LAWRENCE | | 2489 COUNTY ST | | | | DIGHTON MA | 02715-1520 | |
| JOSEPH LAWRENCE & | JULIA LAWRENCE JT TEN | 27 INDIAN MOUND DRIVE | | | | WHITESBORO NY | 13492-2234 | |
| JOSEPH LAWRENCE MITCHELL JR | | 274 CORA DR | | | | CARLISLE OH | 45005-3223 | |
| JOSEPH LAWRENCE OWENS III | | 953 CHAMPNEY | | | | ST SIMONS ISLAND GA | 31522 | |
| JOSEPH LEE BAKER | | PO BOX 572 | | | | MONETTE AR | 72447-0572 | |
| JOSEPH LEHN & | ANGELINE LEHN JT TEN | 3434 HERITAGE DR | APT 305 | | | MINNEAPOLIS MN | 55435-2225 | |
| JOSEPH LEO NEUMANN | | 3968E PIKES PEAK ROAD | | | | PARKER CO | 80138-4323 | |
| JOSEPH LEO SKROBACZ | | 8780 STAHLEY ROAD | | | | EAST AMHERST NY | 14051-1585 | |
| JOSEPH LEO TORRE | | 133 W WRENWOOD LN | | | | FRESNO CA | 93704-2136 | |
| JOSEPH LEONARD MAZUREK & | DEBORAH JOY MAZUREK JT TEN | 14349 KERNER DRIVE | | | | STERLING HEIGHTS MI | 48313-2134 | |
| JOSEPH LESICA & GRACE LESICA | TR FB JOSEPH LESICA REVOCABLE T | UA 02/19/93 | 1285 LAKE ROGERS CIRCLE | | | OVIEDA FL | 32765 | |
| JOSEPH LESLIE | | 714 BERGEN BLVD | | | | RIDGEFIELD NJ | 07657-1425 | |
| JOSEPH LEVINE | CUST VICTOR | DAVID LEVINE A MINOR U/ART 8-A | OF THE PERS PROP LAW OF NYC/O COHEN | | 1924 E MCGRAW | SEATTLE WA | 98112-2629 | |
| JOSEPH LEVITT & | SYLVIA K LEVITT JT TEN | #1 NEW BALLAS PLACE | APT 330 | | | ST LOUIS MO | 63146 63146 | 63146 |
| JOSEPH LEWIS FABIAN | | 8 ROCKLAND AVENUE | | | | CLARENCE NY | 14031-2018 | |
| JOSEPH LICWINKO | | 53 NORTH 11TH STREET | | | | KENILWORTH NJ | 07033-1519 | |
| JOSEPH LIEBERMAN & | SUZANNE LIEBERMAN JT TEN | 65 ELLENDALE ST | | | | SPRINGFIELD MA | 01128-1140 | |
| JOSEPH LIMA & | MARY E LIMA JT TEN | 104 BROOKSBY VILLAGE DRIVE | APT WW403 | | | PEABODY MA | 01960-1476 | |
| JOSEPH LINDER | TR U/A | DTD 08/01/83 ROSE LINDER | 26 WOOD CREEK DRIVE | | | CINCINNATI OH | 45241-3255 | |
| JOSEPH LIPTOCK | | 18600 MOHAWK AVE | | | | CLEVELAND OH | 44119-2105 | |
| JOSEPH LIVEZEY & | BONNIE P LIVEZEY TEN ENT | LIVEZEY & ALLENS LANES | | | | PHILADELPHIA PA | 19119 | |
| JOSEPH LIVEZEY JR | | 1520 MILL ROAD | | | | BANGOR PA | 18013 | |
| JOSEPH LIWAK & | ELIZABETH L LIWAK JT TEN | 430 HOLLAND RD | | | | FLUSHING MI | 48433-2131 | |
| JOSEPH LOIBL | | 7 WOODLAND TERR | | | | CHEEKTOWAGA NY | 14225-2034 | |
| JOSEPH LOJEWSKI | | 6211 FORESTER ROAD | | | | CARSONVILLE MI | 48419-9773 | |
| JOSEPH LOMBARDI & | EDITH LOMBARDI TR | UA 03/07/1995 | LOMBARDI LIVING TRUST | 205 HOLLY AVE | | PORT ST LUCIE FL | 34952-1601 | |
| JOSEPH LOMBARDO | CUST ADRIENNE LOMBARDO UGMA N | 3 FLORAL STREET | | | | WINDHAM NH | 03087 | |
| JOSEPH LONGO | | 15 JANET LANE | | | | ROCHESTER NY | 14606-4631 | |
| JOSEPH LOPEZ | | 424 SO 9TH ST | | | | SAGINAW MI | 48601-1941 | |
| JOSEPH LOPEZ | | 502 N MCVICKER AV 2 | | | | CHICAGO IL | 60651-2922 | |
| JOSEPH LOPICCOLO | | 56089 SCHOENHERR | | | | SHELBY TOWNSHIP MI | 48315-6410 | |
| JOSEPH LOPRESTI & | JELORMA DE MARIO JT TEN | 400 DANNER ST | | | | JOHNSTOWN PA | 15904-1533 | |
| JOSEPH LORIN WIBEL 2ND | CUST ALYSON DEE WIBEL | U/THE TENN UNIFORM GIFTS TC | MINORS ACT | 62 SAINT JAMES PT | | CROSSVILLE TN | 38555-5700 | |
| JOSEPH LOTURCO JR | | 4901 ROOSEVELT | | | | DEARBORN HTS MI | 48125-2538 | |
| JOSEPH LOUIS HORVATH | | 30444 BAERYL PLACE | | | | CASTAIC CA | 91384-4717 | |
| JOSEPH LOUIS SIECH | | 703 LA PLAISANCE ST | | | | MONROE MI | 48161-1327 | |
| JOSEPH LOWINGER | | 4812 14TH AVE | | | | BROOKLYN NY | 11219-3149 | |
| JOSEPH LUBERA | | 74 WEST 17TH STREET | | | | BAYONNE NJ | 07002-2604 | |
| JOSEPH LUDWIK & | JEAN LUDWIK | TR JOSEPH LUDWIK LIVING TRUST | UA 05/10/95 | 13730 BAYVIEW DR | | STERLING HTS MI | 48313-2000 | |
| JOSEPH LUGARA | | 27 NORTH 19TH ST | | | | KENILWORTH NJ | 07033-1659 | |
| JOSEPH LUZAR | | 433 CORINTH | | | | DUNDEE MI | 48131-9300 | |
| JOSEPH LYNCH | | 118 BRANDEMERE COURT | | | | ELYRIA OH | 44035-3665 | |
| JOSEPH LYNCH & | ELEANOR V LYNCH JT TEN | 118 BRANDMERE CT | | | | ELYRIA OH | 44035-3665 | |
| JOSEPH LYNN RIDEN & | EDITH ANN LEDBETTER JT TEN | 214 HATCHER CREEK LANE | | | | WALLAND TN | 37886-2607 | |
| JOSEPH M ADUBATO | | 2422 DWIGHT AVE | | | | POINT PLEASANT NJ | 08742-3705 | |
| JOSEPH M ANDERSON | | 389 JORDAN STREET | | | | PONTIAC MI | 48342-1737 | |
| JOSEPH M ANGELOTTI | | 402 FIELDSTONE COURT | | | | FRANKLIN LAKES NJ | 07417-1800 | |
| JOSEPH M BALLANTYNE | CUST | MISS ELIZABETH C BALLANTYNE | UNDER THE NEW YORK U-G-M-A | 126 KELVIN PL | | ITHACA NY | 14850-2320 | |
| JOSEPH M BALLANTYNE | CUST | JOSEPH C BALLANTYNE UNDER THE | NEW YORK U-G-M-A | 17336 NE 34TH ST | | REDMOND WA | 98052-5750 | |
| JOSEPH M BALOGA & | ROSEMARY BALOGA | TR UA 1/19/01 BALOGA FAMILY TRUST | 35575 COURT RIDGE CT | | | FARMINGTON HILLS MI | 48335 | |
| JOSEPH M BANIA JR | | 5435 LANCE RD | | | | MEDINA OH | 44256-7503 | |
| JOSEPH M BANIA JR & | LYNN A BANIA JT TEN | 5435 LANCE RD | | | | MEDINA OH | 44256-7503 | |
| JOSEPH M BANISH | | 1702 CRANBERRY LANE APT 160 | | | | WARREN OH | 44483-3631 | |
| JOSEPH M BARBARA | | 104 E LINCOLN AVE | | | | MADISON HTS MI | 48071-4085 | |
| JOSEPH M BARONE III | | 455 COUNTRYSIDE DRIVE | | | | LEBANON OH | 45036 | |
| JOSEPH M BAUM | | 1929 CEDAR AVE | | | | HUNTINGTON IN | 46750-8420 | |
| JOSEPH M BAVARO | | 225 SOUTHBROOK DR | | | | DAYTON OH | 45459-2847 | |
| JOSEPH M BERAK | | 1928 ROYAL CRESCENT | | | | LONDON ON  N5V 1N7 | | CANADA |
| JOSEPH M BIEDA | | 13650 PALMYRA RD | | | | NORTH JACKSON OH | 44451-9777 | |
| JOSEPH M BIGLIN JR | | BOX 656 | | | | SOUTH WINDSOR CT | 06074-0656 | |
| JOSEPH M BOOTH | | 3135 WILDWOOD DR | | | | MC DONALD OH | 44437-1354 | |
| JOSEPH M BORACKI | | 1827 FLEET ST | | | | BALTO MD | 21231-3007 | |
| JOSEPH M BOSSI | | 13 SWANSON DR | | | | BRISTOL CT | 06010-3153 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH M BRAUSER & | LYNN BRAUSER JT TEN | 38 ABBOT RD | | | | BRADFORD PA | 16701-1055 | |
| JOSEPH M BRUCK | | 2008 BOOTH AVE | | | | SIMI VALLEY CA | 93065-1102 | |
| JOSEPH M BRUNETTI | | 294 WILLOW DR | | | | NEWTOWN PA | 18940-2448 | |
| JOSEPH M BUERCKE & | MARY T BUERCKE JT TEN | 26 SOUTHVIEW TERRACE SOUTH | | | | MIDDLETOWN NJ | 07748-2415 | |
| JOSEPH M BUSH | | BOX 41974 | | | | FREDERICKSBURG VA | 22404-1974 | |
| JOSEPH M CABANISS | | BOX 93 | | | | MOUNT MORRIS MI | 48458-0093 | |
| JOSEPH M CALLAGHAN & | JANET CALLAGHAN JT TEN | 1303 CARDINAL DR | | | | WARSAW IN | 46580-2005 | |
| JOSEPH M CARMACK | | 25647 JOANNE SMITH DR | | | | WARREN MI | 48091-6511 | |
| JOSEPH M CARUSO | | 262 WATSON AVE | | | | PLAINFIELD NJ | 07062-1437 | |
| JOSEPH M CASEY | | 1306 GRANGER DR | | | | ALLEN TX | 75013 | |
| JOSEPH M CASEY | | 1838 BAYTHORN WAY | | | | BRUNSWICK OH | 44212-6801 | |
| JOSEPH M CAVERLY & | MARY A CAVERLY TEN COM | 41 STAR RIDGE WAY | | | | PETERSBERG NY | 12138-4004 | |
| JOSEPH M CERMELE & | JEAN C CERMELE JT TEN | 528 DREXEL AVE | | | | LAWRENCEVILLE NJ | 08648-3845 | |
| JOSEPH M CHETCUTI | | 22076 SEASHORE CIR | | | | ESTERO FL | 33928-4302 | |
| JOSEPH M CHRISTOFF JR | | 100 ROCKWAY AVE | | | | ROCKAWAY NJ | 07866-3920 | |
| JOSEPH M CIMBALA III | | 300 ROYAL OAKS BLVD APT 206 | | | | FRANKLIN TN | 37067-4413 | |
| JOSEPH M CIMBORA JR | | 2918 GREENWAY TRL | | | | MADISON WI | 53719 | |
| JOSEPH M CIRRINCIONE & | BILLIE K CIRRINCIONE JT TEN | 410 HOLLY DR | | | | ANNAPOLIS MD | 21403 | |
| JOSEPH M COELHO | | 6 FORGE RD | | | | ASSONET MA | 02702-1426 | |
| JOSEPH M COLLINS | TR U/A | DTD 12/18/84 MAURA C COLLINS | TRUST | 28 SEAVERNS AVE APT 5 | | JAMAICA PLAIN MA | 02130-2887 | |
| JOSEPH M CONREY | | 658 SALEM AVE | | | | NEWFIELD NJ | 08344-9006 | |
| JOSEPH M COOK | | 3570 S WALTERS RD | | | | BELOIT WI | 53511 | |
| JOSEPH M COONEY | | 325 HENRY ST | | | | HASBROUCK HEIGHTS NJ | 07604-1711 | |
| JOSEPH M COWAN & | LEONA J COWAN | TR | JOSEPH M COWAN & LEONA J C | TRUST UA 08/24/93 | 2165 WILDFIELD D | GRAND RAPIDS MI | 49505-6323 | |
| JOSEPH M CRISCIONE | | 301 FIFTH AVE 4R | | | | BROOKLYN NY | 11215-2436 | |
| JOSEPH M CUMMINGS | | 4 RUSSELL LANE | | | | SIMSBURY CT | 06070-1614 | |
| JOSEPH M D ANTONI | | 1149 HOLLY SPRING LANE | | | | GRAND BLANC MI | 48439-8955 | |
| JOSEPH M DELAGE | | 18116 AUDETTE | | | | DBN MI | 48124-4217 | |
| JOSEPH M DENEHY & | MARIE L DENEHY JT TEN | 101 GRAY ROAD | | | | GORHAM ME | 04038-1110 | |
| JOSEPH M DIGEL | | 1705 O'CONNOR RD | | | | FOREST HILLS MD | 21050-2101 | |
| JOSEPH M DVORAK III | | 403 AUDUBON ROAD | | | | RIVERSIDE IL | 60546-1727 | |
| JOSEPH M DZAGULONES | | 21336 HILDEBRANDT DR | | | | FLAT ROCK MI | 48134-9037 | |
| JOSEPH M FAGAN | | 47 HICKORY LN | | | | MAYS LANDING NJ | 08330-8902 | |
| JOSEPH M FAHRION | | 10 DOUGLAS ROAD | | | | FREEHOLD NJ | 07728-1808 | |
| JOSEPH M FALORE | CUST | DAVID FALORE U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 3 COLTON CT | REDWOOD CITY CA | 94062-4042 | |
| JOSEPH M FELLIN | | 15 MICHAEL TERRACE | | | | WOLCOTT CT | 06716 | |
| JOSEPH M FERRARA | | 9909 KENNEDY CT | | | | BELLEVILLE MI | 48111-1433 | |
| JOSEPH M FERREIRA | | 6 RIVER BEND LN | | | | PELHAM NH | 03076-2240 | |
| JOSEPH M FISHER & | MARY C FISHER JT TEN | 1212 N GREENBRIAR RD | | | | MUNCIE IN | 47304 | |
| JOSEPH M FITZGERALD | CUST ANN S FITZGERALD U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 447 E RAINIER AVE | | ORANGE CA | 92865-1113 | |
| JOSEPH M FITZGERALD | CUST LINDA JOY FITZGERALD | U/THE CALIF UNIFORM GIFTS TC | MINORS ACT | 8690 LOS CAYATES DR | | BUENA PARK CA | 90621-1026 | |
| JOSEPH M FOL | | 1054 SEWARD AVE | | | | WESTFIELD NJ | 07090-3514 | |
| JOSEPH M FOLEY SR & | MARK K FOLEY & | ROBERT E BUZZELL JR TR | UA 08/16/1991 | JOSEPH M FOLEY SR TRUS | 54 IVES AVE | RUTLAND VT | 05701-3508 | |
| JOSEPH M FOSTER | | 7008 PERSIMMON PLACE | | | | SARASOTA FL | 34243-1226 | |
| JOSEPH M FRIEDMAN | | 8 VAN SAUN DR | | | | TRENTON NJ | 08628-1534 | |
| JOSEPH M FURTADO | | BOX 384 | | | | PORTSMOUTH RI | 02871-0384 | |
| JOSEPH M GALINIS | | 75 TOBY DRIVE | | | | SUCCASUNNA NJ | 07876-1847 | |
| JOSEPH M GARCIA | | 10829 S WASHTENAW AVE | | | | CHICAGO IL | 60655-1730 | |
| JOSEPH M GAZDA | | 1518 PENNOCK RD | | | | PITTSBURGH PA | 15212-1522 | |
| JOSEPH M GINEVRA | | 40 GUINEVERE DR | | | | ROCHESTER NY | 14626-4309 | |
| JOSEPH M GLOWACKI JR | | 28540 S STREAMWOOD DR | | | | BEECHER IL | 60401-5074 | |
| JOSEPH M GOLDBERG | | 250 E 87TH ST | | | | N Y NY | 10128-3115 | |
| JOSEPH M GOLLICK | | BOX 145 | | | | SPOONER WI | 54801-0145 | |
| JOSEPH M GRAHAM | | 303 IRVING WY | | | | PENDLETON IN | 46064-9051 | |
| JOSEPH M GWIZDALA | | 1405 S MONROE | | | | BAY CITY M | 48708-8073 | |
| JOSEPH M HAAS | | 6983 KIRK ROAD | | | | CANFIELD OH | 44406-8663 | |
| JOSEPH M HALLIGAN | | BOX 66373 | | | | BATON ROUGE LA | 70896-6373 | |
| JOSEPH M HANNAFORD | | 354 KAELEPULU DR | APT C | | | KAILUA HI | 96734-3354 | |
| JOSEPH M HART | | 249 SECRET WAY | | | | CASSELBERRY FL | 32707-3364 | |
| JOSEPH M HENKE & | JEREMY J HENKE JT TEN | 2302 NORTH RADCLIFF PL | | | | BRADENTON FL | 34207-5738 | |
| JOSEPH M HOAG | | 811 WESTGATE COURT | | | | CHICO CA | 95926-7146 | |
| JOSEPH M HOSTIG JR | | 2 CATALLO DR | | | | WATERFORD NY | 12188-1704 | |
| JOSEPH M INGRAHAM | | 22440 BARBARA ST | | | | DETROIT MI | 48223-2531 | |
| JOSEPH M INGRAHAM & | FLORENCE V INGRAHAM JT TEN | 22440 BARBARA ST | | | | DETROIT MI | 48223-2531 | |
| JOSEPH M JACOBOVITZ JR | | 15124 ARBOR HOLLOW DR | | | | ODESSA FL | 33556-3143 | |
| JOSEPH M JOSEPH & | GENEVIEVE W JOSEPH | TR JOSEPH FAM REV TRUST | UA 02/01/00 | 212 SE 20TH PLACE | | CAPE CORAL FL | 33990 | |
| JOSEPH M JOURDAN | | 6434 HURON | | | | TAYLOR MI | 48180-1951 | |
| JOSEPH M KATRINIC | | 5677 RIDGE RD | | | | BLACK RIVER MI | 48721-9755 | |
| JOSEPH M KAVULICH | | 11725 QUINCY DRIVE | | | | NEW PORT RICHEY FL | 34654 | |
| JOSEPH M KENDRICK | | 1376 SWARTZ RD | | | | FLINTON PA | 16640-8302 | |
| JOSEPH M KINCER | | 15371 PAYNE COURT | | | | DEARBORN MI | 48126-3030 | |
| JOSEPH M KISZKA & | MARY ANN KISZKA JT TEN | G-6190 W PIERSON ROAD | | | | FLUSHING MI | 48433 | |
| JOSEPH M KOBILOINSKY | | 5305 STONINGTON DR | | | | MEDINA OH | 44256-7053 | |
| JOSEPH M KOLODY | | 15 PRESTWICK CT | | | | HILTON HEAD SC | 29926-2600 | |
| JOSEPH M KOTZAN | | 10299 WHIPPLE TREE LN | | | | CLARKSTON MI | 48348-2059 | |
| JOSEPH M KOTZAN & | DONNA M KOTZAN JT TEN | 10299 WHIPPLE TREE LN | | | | CLARKSTON MI | 48348-2059 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH M KRAMMER | | 3758 CHERRY CT | | | | STEWARTSTOWN PA | 17363-7567 | |
| JOSEPH M KROSOFF | | 331 BROAD AVE | | | | BELLE VERNON PA | 15012 | |
| JOSEPH M KUCERA | | 450 N GARFIELD | | | | HINSDALE IL | 60521-3753 | |
| JOSEPH M KUKLA | | 30825 COOLEY | | | | WESTLAND MI | 48185-1797 | |
| JOSEPH M KUNITSKY & | MILDRED KUNITSKY JT TEN | 115 MARTA DR | | | | NEWARK DE | 19711-6722 | |
| JOSEPH M KWAISER | | 2830 E CURTIS RD | | | | BIRCH RUN MI | 48415-8912 | |
| JOSEPH M LEPTICH | | 6601 NADETTE | | | | CLARKSTON MI | 48346-1122 | |
| JOSEPH M LEWANDOWSKI | | 7723 CHARRINGTON DRIVE | | | | CANTON MI | 48187-1860 | |
| JOSEPH M LORENC | | 543 LUCE AVE | | | | FLUSHING MI | 48433-1405 | |
| JOSEPH M MAAS | | 462 W PARKWOOD ROAD | | | | DECATUR GA | 30030-2825 | |
| JOSEPH M MADONIO & | DONNA M MADONIO JT TEN | 2081 APPALACHEE CIRLE | | | | TAVARES FL | 32778-2001 | |
| JOSEPH M MARCIN & | ANN MARCIN TEN ENT | 458 E BROAD ST | | | | TAMAQUA PA | 18252-2137 | |
| JOSEPH M MASSACK & | EDYTHE C MASSACK JT TEN | 228 E MC MURRAY RD | | | | MC MURRAY PA | 15317-2948 | |
| JOSEPH M MAZZEO & | CAROL S MAZZEO JT TEN | 8272 ASHWOOD WAY | | | | CLARKSTON MI | 48346-1101 | |
| JOSEPH M MCDERMOTT | | 256 MALDEN ST | | | | AKRON OH | 44313 | |
| JOSEPH M MENDELSOHN & | SANDRA G MENDELSOHN JT TEN | 38 MOHAWK RD | | | | MARBLEHEAD MA | 01945-2133 | |
| JOSEPH M METZENDORF | | 306 BONNIE BRAE AVE NE | | | | WARREN OH | 44483-5213 | |
| JOSEPH M MILLER | | 1915 KNOLLTON RD | | | | TIMONIUM MD | 21093-5248 | |
| JOSEPH M MONTECALVO | | 151 HEATHER LANCE | | | | CORTLAND OH | 44410-1217 | |
| JOSEPH M MOORE | | 211 BELLEVUE | | | | TOCCOA GA | 30577-3807 | |
| JOSEPH M MORAN | | 6363 SHERMAN DRIVE | | | | LOCKPORT NY | 14094-6517 | |
| JOSEPH M MURRAY JR & | CAROL R MURRAY JT TEN | 2718 KRING DR | | | | SAN JOSE CA | 95125-4138 | |
| JOSEPH M MYZAK | | 1220 WILSON POINT RD | | | | BALTIMORE MD | 21220-5511 | |
| JOSEPH M NAPP | | 1500 MC CARTER HWY | | | | NEWARK NJ | 07104-3908 | |
| JOSEPH M NATALE | | 11 MOLTEG DR | | | | PARLIN NJ | 08859-2183 | |
| JOSEPH M NIEMCZURA & | ANNA E NIEMCZURA JT TEN | 21052 LEFEVER | | | | WARREN MI | 48091-2734 | |
| JOSEPH M NOGUES | | 204 1/2 DIAMOND AVE | | | | BALBOA ISLAND CA | 92662-1116 | |
| JOSEPH M NOVAJOVSKY & | ANN C NOVAJOVSKY | TR | JOSEPH M NOVAJOVSKY LIVING | | 3/6/1995 8550 OLD PLANK | GRAND BLANC MI | 48439-2045 | |
| JOSEPH M OBRIEN & | JOELLEN J OBRIEN JT TEN | 1914 CRYSTAL TREE CT | | | | GENEVA IL | 60134-4317 | |
| JOSEPH M PADGETT SR | | 1111 S RITTER | | | | INDIANAPOLIS IN | 46203-2538 | |
| JOSEPH M PASSALAQUA | | 1709 18TH AV 301 | | | | SEATTLE WA | 98122-7005 | |
| JOSEPH M PISZCOR | | 162 SECURITY DR | | | | WASHINGTON PA | 15301-9222 | |
| JOSEPH M PLONKA & | PATRICIA L PLONKA TR | UA 11/21/1991 | PLONKA FAMILY LIVING TRUST | 1355 OLD PLANK RD | | MILFORD MI | 48381-2944 | |
| JOSEPH M PRZYBYLO | | 775 STONEPATH CIRCLE | | | | PICKERING ON  L1V 3S9 | | CANADA |
| JOSEPH M RASCAVAGE & | MARY B RASCAVAGE TEN ENT | 110 W CENTRE ST | | | | ASHLAND PA | 17921-1343 | |
| JOSEPH M RATELL | | 1666 DENISON DR | | | | WARREN OH | 44485-1715 | |
| JOSEPH M REAVER JR & | MARIAN REAVER JT TEN | 5301 MIDDLEBURG ROAD | | | | UNION BRIDGE MD | 21791-9508 | |
| JOSEPH M REMIC | | 4916 NORTH HILLS DRIVE | | | | RALEIGH NC | 27612 | |
| JOSEPH M RIBAR JR & | LYNN F RIBAR JT TEN | 1040 GILMORE ST | | | | FAIRBANKS AK | 99701-4117 | |
| JOSEPH M RIVETTO & | SHERRIE D RIVETTO JT TEN | 25424 S ILLINOIS AVE | | | | SUN LAKES AZ | 85248 | |
| JOSEPH M ROBBINS | | 5200 SHOTT RD | | | | MAYVILLE MI | 48744-9704 | |
| JOSEPH M ROBINSON | | 7176 BLANKENSHIP CIR | | | | DAVISON MI | 48423 | |
| JOSEPH M ROETHLE | CUST SARAH E ROETHLE | UTMA WI | 1515 WESTMEATH AVE | | | GREEN BAY WI | 54313 | |
| JOSEPH M ROETHLE & | LINDA S ROETHLE JT TEN | 1515 WESTMEATH AVE | | | | GREEN BAY WI | 54313 | |
| JOSEPH M ROGAZIONE & | REBECCA ROGAZIONE JT TEN | 447 ST LAWRENCE BLVD | | | | EASTLAKE OH | 44095-1310 | |
| JOSEPH M ROGERS JR & | JOSEPH M ROGERS SR JT TEN | 298 WEATHERSTONE LANE | | | | MARIETTA GA | 30068-3476 | |
| JOSEPH M ROTONDO | | 33135 PICKFORD ST | | | | LIVONIA MI | 48152-4443 | |
| JOSEPH M RUA | | 255 NIAGARA ST | | | | TONAWANDA NY | 14150-1004 | |
| JOSEPH M RUSSIN | | BOX 273 | | | | MADERA PA | 16661-0273 | |
| JOSEPH M SCHIAVONE & | THERESA V SCHIAVONE JT TEN | 26 SWINDON CT | | | | TOMS RIVER NJ | 08757-6581 | |
| JOSEPH M SCHULDE | | 2448 GLADSTONE AVE | | | | WINDSOR ON  N8W 2P2 | | CANADA |
| JOSEPH M SCITNEY | | 775 N LAUREL ST | | | | HAZLETON PA | 18201-3248 | |
| JOSEPH M SECKA JR | | 3938 S MAIN ST | | | | MINERAL RIDGE OH | 44440-9792 | |
| JOSEPH M SELIGMAN & | ADRIENNE D SELIGMAN JT TEN | 1428 GEORGIAN DR | | | | MOORESTOWN NJ | 08057-1351 | |
| JOSEPH M SERRA | TR JOSEPH M SERRA LVG TRUST | UA 8/20/98 | 3N230 E MARY LANE | | | ST CHARLES IL | 60175-7825 | |
| JOSEPH M SHARP & | PATRICIA K SHARP JT TEN | 7421 NW 116TH ST | | | | OKLAHOMA CITY OK | 73162-1543 | |
| JOSEPH M SHAW | | 25 OAK BRANCH ROAD | | | | CRANBURY NJ | 08512-3045 | |
| JOSEPH M SHEPHERD | | 685 SOUTH WAUPAK ROAD | | | | ELIDA OH | 45807 | |
| JOSEPH M SHUSTER & | PATRICIA MARY SHUSTER JT TEN | 13369 N 101ST PLACE | | | | SCOTTSDALE AZ | 85260-7240 | |
| JOSEPH M SILVERS | | 1180 SHERWOOD LN | | | | LAPEER MI | 48446-1578 | |
| JOSEPH M SMITH & BETTY J SMITH | TR JOSEPH M SMITH LIVING TRUST | UA 6/11/98 | 2500 ROCK BRIDGE RD | | | GREAT BEND KS | 67530-6844 | |
| JOSEPH M SOPCHECK & | JENNIE SOPCHECK JT TEN | 7780 WESTWOOD | | | | DETROIT MI | 48228-3342 | |
| JOSEPH M SPENNEY | | BOX 186 | | | | WHEATLAND MO | 65779-0186 | |
| JOSEPH M STAFFIERA | TR JOSEPH M STAFFIERA TRUST | UA 03/10/99 | 5091 PINNACLE DR | | | OLDSMAR FL | 34677-1927 | |
| JOSEPH M STEFANKO | | 6070 SEYMOUR RD | | | | FLUSHING MI | 48433-1006 | |
| JOSEPH M STEHLE | | 759 HIBBARD RD | | | | HORSEHEADS NY | 14845-7941 | |
| JOSEPH M STILL | | 20625 HUNTERS RUN | | | | BROOKFIELD WI | 53045-4657 | |
| JOSEPH M STURGILL | | BOX 285 | | | | WISE VA | 24293-0285 | |
| JOSEPH M SUTKOWSKI | | 19 JANINA AVENUE | | | | EDISON NJ | 08820-2048 | |
| JOSEPH M SWAIN & | HELEN L SWAIN JT TEN | 500 ROUTE 44 | | | | LOGAN TOWNSHIP NJ | 08085 | |
| JOSEPH M SWEENEY | | 241 W VICTORIA ST | | | | HALE MI | 48739-9201 | |
| JOSEPH M SZYMCZYK & | GREGORY P SZYMCZYK JT TEN | 28551 ADLER DR | | | | WARREN MI | 48093-4222 | |
| JOSEPH M TARALA | | 48439 M-40 HWY | | | | PAW PAW MI | 49079 | |
| JOSEPH M TARCHALSKI TR | UA 03/16/2007 | JOSEPH M TARCHALSKI LIVING TRUST | 2318 MT ROYAL | | | WATERFORD MI | 48328 | |
| JOSEPH M THELEN | | 260 DONNA DR | | | | PORTLAND MI | 48875-1116 | |
| JOSEPH M THELEN & | JEANETTE A THELEN JT TEN | 260 DONNA DRIVE | | | | PORTLAND MI | 48875-1116 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH M TORREGROSSA | | 2570 LOVE RD | | | | GRAND ISLAND NY | 14072-2457 | |
| JOSEPH M TREPTON | | 1960 HARDWICK DR | | | | LAPEER MI | 48446-9719 | |
| JOSEPH M URDA III | | 5218 GATEWAY AVE | | | | ORLANDO FL | 32821-8210 | |
| JOSEPH M URDA III & | GAIL L URDA JT TEN | 5218 GATEWAY AVENUE | | | | ORLANDO FL | 32821-8210 | |
| JOSEPH M VIVACQUA | | 270 MONTGOMERY DR | | | | CANFIELD OH | 44406-1287 | |
| JOSEPH M VOKE | | 380 OAK RD | | | | STAHLSTOWN PA | 15687 | |
| JOSEPH M VOKE | VIRGINIA H VOKE JT TEN | 380 OAK RD | | | | STAHLSTOWN PA | 15687-1259 | |
| JOSEPH M VOYTILLA | | 1526 EVANS RD | | | | POTTSTOWN PA | 19465-7256 | |
| JOSEPH M VRICELLA | | 1409 REED PLACE | | | | BRONX NY | 10465-1222 | |
| JOSEPH M WAITER & | ELLEN M WAITER JT TEN | 1524 S HANOVER STREET | | | | NANTICOKE PA | 18634-3618 | |
| JOSEPH M WALL & | ANN MARIE WALL JT TEN | 20 LAKE FOREST DR SW | | | | PINEHURST NC | 28374 | |
| JOSEPH M WALTERS | | 7240 RONALD DRIVE | | | | SAGINAW MI | 48609-6923 | |
| JOSEPH M WILSON & | DOROTHY M WILSON JT TEN | 701 NORTHSIDE DR | | | | FREDERICK MD | 21701-6235 | |
| JOSEPH M WODZIAK | | 16970 AUTUMN DR | | | | TINLEY PARK IL | 60477-2915 | |
| JOSEPH M WOMMACK | | 214 BLUFFVIEW COURT | | | | TROY MO | 63379-2012 | |
| JOSEPH M WRIGHT | | 28711 SUNSET | | | | LATHRUP VILLAGE MI | 48076-2538 | |
| JOSEPH M YOUNTS | | BOX 1525 | | | | FOUNTAIN INN SC | 29644-1059 | |
| JOSEPH M ZAMEJC | | 8 SILVER CT | | | | WATERDOWN ON  L0R 2H4 | | CANADA |
| JOSEPH MACHUGA JR | | 1104 HICKORY DR | | | | HILLSBOROUGH NC | 27278-7365 | |
| JOSEPH MACK III | | 1562 KING CHARLES DRIVE | | | | PITTSBURGH PA | 15237-1585 | |
| JOSEPH MADRAS | | 2206 NANDI HILLS TRAIL | | | | SWARTZCREEK MI | 48473-7912 | |
| JOSEPH MAFFEO & | MARIAN MAFFEO JT TEN | 425 PROCTOR AVE | | | | REVERE MA | 02151-5714 | |
| JOSEPH MAGGIO | | 160 OAKWOOD AVE | | | | W LONG BRANCH NJ | 07764-1558 | |
| JOSEPH MAINO | | 13 AZALEA DR | | | | LUMBERTON NJ | 08060-5239 | |
| JOSEPH MAIURI & | EVA M MAIURI JT TEN | 23143 N ROSEDALE | | | | ST CLAIR SHORES MI | 48080-2612 | |
| JOSEPH MAJOVSKY | | 21122 WINDSOR LAKE WAY | | | | CREST HILL IL | 60435 | |
| JOSEPH MALLIA | | 22700 GARRISON 904 | | | | DEAR BORN MI | 48124-2025 | |
| JOSEPH MANARD | | 955 RUE DE PALMS | | | | NICEVILLE FL | 32578-3603 | |
| JOSEPH MANINA JR | | 15473 BOICHOT ROAD | | | | LANSING MI | 48906-1223 | |
| JOSEPH MANINA JR & | ROSA A MANINA JT TEN | 15473 BOICHOT ROAD | | | | LANSING MI | 48906-1223 | |
| JOSEPH MANJORIN & | RITA MANJORIN JT TEN | 177 BEARDS CREEK DR | | | | ARAPAHOE NC | 28510-9552 | |
| JOSEPH MANNO & | FLORENCE MANNO JT TEN | 240 DE GRAY ST | | | | NORTH HALEDON NJ | 07508-2524 | |
| JOSEPH MANUEL | | 3876 LYNN RD | | | | ORCHARD PARK NY | 14127-4020 | |
| JOSEPH MARCELO FAIR & | MICHAEL ANTHONY FAIR & | ILETA TEN COM | MARIA FAIR & JOSEPH LEE FAIR JT TEN | | 703 DOGWOOD C | CLEVELAND OK | 74020-1020 | |
| JOSEPH MARINO | | 586 S PINE | BOX 192 | | | HEMLOCK MI | 48626-0192 | |
| JOSEPH MAROVICH JR | | 26151 ELINORE RD | | | | EUCLID OH | 44132-2321 | |
| JOSEPH MARTIN MIELENHAUSEN | | 3611 VIGO RD | | | | BAGDAD KY | 40003 | |
| JOSEPH MARTIN NOWOSAD | CUST KATE STINSON NOWOSAD | UTMA MI | 579 FLEETWOOD N DR | | | VALPARAISO IN | 46385-6807 | |
| JOSEPH MARTIN SCHWARTZ | CUST ALEXIS MIRIAM SCHWARTZ | UTMA MA | 824 MASSACHUSETTS AVE | | | LEXINGTON MA | 02420-3921 | |
| JOSEPH MARTINI | | 13497 MARK | | | | SOUTHGATE MI | 48195-2422 | |
| JOSEPH MASICH & | MARCY ZELLNER JT TEN | 20367 MIDWAY BLVD | | | | PORT CHARLOTTE FL | 33952-4038 | |
| JOSEPH MASSOTH | | 8772 VIA ALTA WAY | | | | ELK GROVE CA | 95624-2544 | |
| JOSEPH MASTRONI & | SHIRLEY J MASTRONI JT TEN | 7428 E TYCKEY LANE | | | | SCOTTSDALE AZ | 85250-4640 | |
| JOSEPH MATLOCK | | 28980 HAZELWOOD | | | | INKSTER MI | 48141-1660 | |
| JOSEPH MATTERA & | LILLIAN MATTERA JT TEN | 64 COTTER ST | | | | WEST ISLIP NY | 11795-1047 | |
| JOSEPH MATTHEW BILODEAU | | 187 LUCERNE DR | | | | FORESTVILLE WI | 54213-9797 | |
| JOSEPH MATTHEW CATANIA | | 10262 MOLINO ROAD | | | | SANTEE CA | 92071-1618 | |
| JOSEPH MATTHEWS | | 1019 THIRD ST | | | | BRILLIANT OH | 43913-1051 | |
| JOSEPH MAX GANADO | | 171 OLD BAKERY ST | | | | VALLETTA VLT 09 | | MALTA |
| JOSEPH MAYER | | 6615 NORTH OMIGISI BEACH RD | BOX 668 | | | NORTHPORT MI 49670 49670 | 49670 | |
| JOSEPH MAZIARZ | | 22 NEWELL AVE | | | | TRENTON NJ | 08618-5134 | |
| JOSEPH MAZZEO & | CAROL MAZZEO JT TEN | 8272 ASHWOOD WAY | | | | CLARKSTON MI | 48346-1101 | |
| JOSEPH MAZZOCCHI | CUST | JOSEPH MAZZOCCHI JR A MINOR U/P | L 55 CHAPTER 139 OF THE LAW | NJ | 217 MAPLEWOOD | BOGOTA NJ | 07603-1713 | |
| JOSEPH MAZZONE | | 17 COLEY ROAD | | | | WILTON CT | 06897-2703 | |
| JOSEPH MC CRIGHT | | 2295 BLAINE | | | | DETROIT MI | 48206-2217 | |
| JOSEPH MCCRACKEN | | 6457 ARTESIAN | | | | DETROIT MI | 48228-4908 | |
| JOSEPH MCLAUGHLIN | | 357 N SUMMIT RD | | | | JAMESTOWN PA | 16134-9208 | |
| JOSEPH MELE & | ANN K MELE JT TEN | 22 STAFFORD RD PO BOX 565 | | | | HAMPDEN MA | 01036-0565 | |
| JOSEPH MELINCHEK | | 6 CARONDELET DR APT 116 | | | | WATERVLIET NY | 12189 | |
| JOSEPH MELO & | CONCETTA MELO JT TEN | 44 PLEASANT ST | | | | W HARTFORD CT | 06107-1623 | |
| JOSEPH MENZOFF & | AMANDA MENZOFF JT TEN | 6511 BOWDOIN PLACE | | | | BRADENTON FL | 34207-5529 | |
| JOSEPH MESSURI | | 6020 ST ELIA COURT | | | | CANFIELD OH | 44406-8034 | |
| JOSEPH MEZZO | | 4 RT 24 | | | | CHESTER NJ | 07930-2410 | |
| JOSEPH MICHAEL BEARD | | 47 UNION CHURCH RD | | | | GREENVILLE SC | 29605-6061 | |
| JOSEPH MICHAEL CECCHINI | | 22220 GROVE PTE | | | | ST CLAIR SHORE MI | 48081 | |
| JOSEPH MICHAELS & | VIVIEN MICHAELS JT TEN | 6 MERRITT DRIVE | | | | BELLA VISTA AR | 72714-4807 | |
| JOSEPH MICHELANGELO | | 3788 CONDALIA AVE | | | | YUCCA VALLEY CA | 92284-1921 | |
| JOSEPH MICHELI | CUST SCOTT MICHELI UGMA OH | 2599 MILLSBORO ROAD | | | | MANSFIELD OH | 44903-8784 | |
| JOSEPH MICHELI | CUST TRACI JO MICHELI UGMA OH | 2599 MILLSBORO ROAD | | | | MANSFIELD OH | 44903-8784 | |
| JOSEPH MIDLER | | 877 PORT DR | | | | MAMARONECK NY | 10543-4523 | |
| JOSEPH MIGLIOZZI | | 259 PROSPECT ST 320 | | | | TORRINGTON CT | 06790-5315 | |
| JOSEPH MIGONE | | 169 OLD PORT ROAD | | | | ABSECON NJ | 08201 | |
| JOSEPH MIKITA | | 3125 NE 7TH DR | | | | BOCA RATON FL | 33431-6906 | |
| JOSEPH MILLER | CUST TIFFANY ERIN | LOREY UNDER THE FLORIDA GIFTS TO | MINORS ACT | 101 WALSHINGHAM LANE #1D | | CARY NC | 27513 | |
| JOSEPH MILLER | | 8815 WAYNES WAY | | | | BLANCHESTER OH | 45707 | |
| JOSEPH MILLER | | 15616 HARRISON | | | | ROMULUS MI | 48174 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH MILLER & | CONRADINE MILLER | TR MILLER FAMILY LIVING TRUST | UA 6/30/98 | 1444 TROJAN AVE | | SAN LEANDRO CA | 94579-1542 | |
| JOSEPH MILLNIK | | 34 GOLD ST | | | | EDISON NJ | 09837-3210 | |
| JOSEPH MINDAK | | 110 HONEYSUCKLE DR | | | | WASHINGTON TOWNSHIP NJ | 07675-5215 | |
| JOSEPH MINUTILLO | | 15 BONN PL | | | | WEEHAWKEN NJ | 07087 | |
| JOSEPH MIRAGLIOTTA & | MARIE MIRAGLIOTTA JT TEN | 11 EAST GRANT AVE | | | | COLONIA NJ | 07067-1404 | |
| JOSEPH MIRANDA | | 300 WEST LAKE DR | | | | VALHALLA NY | 10595-1022 | |
| JOSEPH MIRENDA & | MARY C MIRENDA JT TEN | 33321 FAIRPORT DR | | | | AVON LAKE OH | 44012 | |
| JOSEPH MIRVIS | | 19 TRENTON CIR | | | | GRANVILLE OH | 43023-9656 | |
| JOSEPH MOLLA | | 5312 NORTHRUP | | | | ST LOUIS MO | 63110-2036 | |
| JOSEPH MONIN | | 116 CROSBY AVENUE | | | | KENMORE NY | 14217-2454 | |
| JOSEPH MONTI JR | | 1040 RIVERSIDE DRIVE | | | | WELCH WV | 24801-2614 | |
| JOSEPH MONTVILLE | TR | JOSEPH FRANCIS MONTVILLE | LIVING TRUST | UA 10/23/96 | 6801 TENNESSEE | DARIEN IL | 60561-3850 | |
| JOSEPH MORANO | | 43 SHERWOOD ROAD | | | | KENILWORTH NJ | 07033 | |
| JOSEPH MORTON & | DEANNE E MORTON JT TEN | 4227 WEATHERSTONE ROAD | | | | CRYSTAL LAKE IL | 60014-4521 | |
| JOSEPH MOSES & | ELSE ESTHER MOSES JT TEN | 100 BENNETT AVE | APT 2E | | | NEW YORK NY | 10033-3000 | |
| JOSEPH MROZ | | 3862 W STATE ROAD 128 128 | | | | FRANKTON IN | 46044-9304 | |
| JOSEPH MUGNAI | | 142 SAGAMORE DRIVE | | | | PLAINVIEW NY | 11803 | |
| JOSEPH MUGNAI & | FRANCES MUGNAI JT TEN | 142 SAGAMORE DRIVE | PLAINVIEW DRIVE | | | PLAINVIEW NY | 11803 | |
| JOSEPH MURAWSKI | CUST BRYAN | MURAWSKI UGMA NY | 1004 N DELAWARE AVE | | | LINDENHURST NY | 11757-2113 | |
| JOSEPH MURAWSKI | CUST KIMBERLY MURAWSKI UGMA N | 1004 N DELAWARE AVE | | | | LINDENHURST NY | 11757-2113 | |
| JOSEPH MUSZYNSKI | | 1811 ELDRIDGE DR | | | | TROY MI | 48083-2023 | |
| JOSEPH MUZYKA | | 33 VINE LANE | | | | LEVITTOWN PA | 19054-1305 | |
| JOSEPH N BOLLING | | 5768 NEFF AVE | | | | DETROIT MI | 48224-2060 | |
| JOSEPH N BUTERA | | 75 AMBROSE ST | | | | ROCHESTER NY | 14608-1215 | |
| JOSEPH N BUTLER | | 202 CO ROAD 628 | | | | ROGERSVILLE AL | 35652-5951 | |
| JOSEPH N CAVAIOLI | | 78 CUMBERLAND RD | | | | LEOMINSTER MA | 01453-2015 | |
| JOSEPH N CHARBONNEAU | | 6 LAUREL LANE | | | | FARMINGTON CT | 06032-3109 | |
| JOSEPH N DEMURO & | MARGARET J DEMURO & | CHRIS M DEMURO-RESCIO JT TEN | 16606 S 38TH PL | | | PHOENIX AZ | 85048-7942 | |
| JOSEPH N EPSTEIN | | 289 MAITLAND AVE | | | | TEANECK NJ | 07666-3060 | |
| JOSEPH N FREEDMAN | | 241 HAMILTON RD | | | | MERION STATION PA | 19066-1102 | |
| JOSEPH N KATZENSTEIN & | DIANA H KATZENSTEIN JT TEN | 277 VAN NOSTRAND AVE | | | | ENGLEWOOD NJ | 07631-4710 | |
| JOSEPH N LAHOOD JR | | 21657 CORSAUT LANE | | | | BEVERLY HILLS MI | 48025-2605 | |
| JOSEPH N LANDRY | | 3800 COLE LN | | | | WHITE LAKE MI | 48383-1269 | |
| JOSEPH N LANDRY & | BARBARA A LANDRY JT TEN | 3800 COLE LN | | | | WHITE LAKE MI | 48383-1269 | |
| JOSEPH N LATA | CUST | MARGARET ANN LATA A | MINOR U/SEC 2918-D 55 | SUPPLEMENT TO THE GEN | 1641 KING ST | ENFIELD CT | 06082-6038 | |
| JOSEPH N LATA | CUST JOSEPH | NICHOLAS LATA JR A MINOR U/SEC | 2918-D 55 SUPPLEMENT TO THE | GENERAL STATUTES OF C | 125 BRIDGE ST | WAREHOUSE POINT CT | 06088-9547 | |
| JOSEPH N LATA & | ALBINE E LATA JT TEN | 1641 KING ST | | | | ENFIELD CT | 06082-6038 | |
| JOSEPH N LATA JR | CUST JOSEPH N LATA III UGMA CT | N MAIN ST | | | | WAREHOUSE POINT CT | 06088 | |
| JOSEPH N LEVEILLE | | BOX 679 | | | | DOWNSVILLE NY | 13755-0679 | |
| JOSEPH N LONG SR | | 8345 ODOM ROAD | | | | GREENWOOD LA | 71033-3362 | |
| JOSEPH N MARINO | | 7778 OAK ORCHARD RD | | | | BATAVIA NY | 14020-1012 | |
| JOSEPH N PALLIKKATHAYIL & | LEONIE PALLIKKATHAYIL | TR UA 05/21/98 | PALLIKKATHAYIL TRUST | 4003 NW CLAYMONT DR | | KANSAS CITY MO | 64116-1750 | |
| JOSEPH N POPE | | 7213 SPY GLASS DRIVE | | | | MODESTO CA | 95356-9555 | |
| JOSEPH N RAMAGE & | MARY W RAMAGE JT TEN | 8759 HURON | | | | TAYLOR MI | 48180-2952 | |
| JOSEPH N RICE | | 2301 EGDEMOUNT AVE | | | | BALTIMORE MD | 21217-1910 | |
| JOSEPH N SIMPSON | | 12557 JOSEPH LANE | | | | ATLANTA MI | 49709-9075 | |
| JOSEPH N SIMPSON | | 7747 S KINGSTON ST | | | | CHICAGO IL | 60649-4713 | |
| JOSEPH N SPENCER | | 1716 WOODSIDE AVE | | | | BAY CITY M | 48708-5481 | |
| JOSEPH N TORI | | 1304 GRACE AVE | | | | ROCHESTER HILLS MI | 48309 | |
| JOSEPH N WALLER & | CAROL W WALLER JT TEN | 202 WINCHESTER RD | | | | WAKEFIELD RI | 02879-4600 | |
| JOSEPH N WOOD & | MARCELLA C WOOD | TR WOOD LIVING TRUST | UA 07/10/95 | 6 LAKESIDE DR | | JOHNSTON RI | 02919-1137 | |
| JOSEPH NADLER & | ESTHER NADLER JT TEN | 8699 SE ISLAND WAY | | | | JUPITER FL | 33458-1126 | |
| JOSEPH NAUS | | 457 LOZENGE CT | | | | ROCKTON IL | 61072-1684 | |
| JOSEPH NEDOREZOV | | 1365 HORSESHOE DR | | | | BLUE BELL PA | 19422-1857 | |
| JOSEPH NEINER | | 2507 NORTHVIEW DRIVE | | | | CORTLAND OH | 44410-1745 | |
| JOSEPH NELSON BELLUCCIO & | RUBYLANE C BELLUCCIO JT TEN | 141 YALE DRIVE | | | | LAKEWORTH FL | 33460 | |
| JOSEPH NEWMAN | | 2024 SHERMAN ST | | | | ANDERSON IN | 46016-4066 | |
| JOSEPH NICKOLAS SCHAEFER & | CYNTHIA ANN SCHAEFER JT TEN | 19255 WHITEHALL CT | | | | BROOKFIELD WI | 53045-3744 | |
| JOSEPH NICOLAS BASILE & | ANGELA MARIA BASILE | TR | INTERVIVOS JOSEPH NICOLAS | BASILE TRUST UA 12/18/95 | 241 MORRIS AVE | BRISTOL CT | 06010-4418 | |
| JOSEPH NIDA | TR JOSEPH NIDA LIVING TRUST | UA 12/06/94 | 2915 BELCHER DR | | | STERLING HTS MI | 48310-3620 | |
| JOSEPH NIEZNANSKI | CUST CHRISTOPHER NIEZNANSKI | UGMA NY | 32 COOPER DR | | | HILTON NY | 14468-1340 | |
| JOSEPH NIEZNANSKI | CUST MEGHAN NIEZNANSKI | UGMA NY | 32 COOPER DR | | | HILTON NY | 14468-1340 | |
| JOSEPH NOBERT ROLLIN | | 1459 LIBERTY ST | | | | GREEN BAY WI | 54304-3162 | |
| JOSEPH NOVOSIELSKI | | 1702 STONY HILL RD | | | | HINCKLEY OH | 44233-9591 | |
| JOSEPH NOWACZOK | | 40430 PRITTS | | | | CLINTON TOWNSHIP MI | 48038-4130 | |
| JOSEPH NOWOCIEN | | 10244 RT 16 | | | | DELEVAN NY | 14042-9747 | |
| JOSEPH O BOSCHULTE | | 1811 HALLECK PL | | | | COLUMBUS OH | 43209-3222 | |
| JOSEPH O BYRD | | 470 GALLAGHER DR | | | | BENICIA CA | 94510-3918 | |
| JOSEPH O DURHAM | | 3168 WASHINGTON BLVD | | | | INDIANAPOLIS IN | 46205-3933 | |
| JOSEPH O EBERTOWSKI | | 3559 SOUTH 94TH STREET | | | | MILWAUKEE WI | 53228-1401 | |
| JOSEPH O EDELMAYER & | MARY E EDELMAYER TR | UA 12/24/2002 | EDELMAYER LIVING TRUST | 14330 SARASOTA | | REDFORD MI | 48239 | |
| JOSEPH O HILL | | 4570 MELWOOD ROAD | | | | LEECHBURG PA | 15656-8371 | |
| JOSEPH O KORB | | BOX 623 | | | | DUBOIS PA | 15801-0623 | |
| JOSEPH O LEROUX | | 3292 VAN BUREN RD | BOX 95 | | | RICHVILLE MI | 48758 | |
| JOSEPH O MOORE | | 1420 W MCDERMOTT DR APT 325 | | | | ALLEN TX | 75013-2853 | |
| JOSEPH O NUCCETELLI | | 284 BOWLINE RD | | | | SEVERNA PARK MD | 21146-3314 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH O NUCCETELLI & | SANDRA A NUCCETELLI JT TEN | 284 BOWLINE RD | | | | SEVERNA PARK MD | 21146-3314 | |
| JOSEPH O OVIEDO | | 5501 KAYNORTH RD 11 | | | | LANSING MI | 48911-3825 | |
| JOSEPH O RYAN | | 492 ATLANTA ST | | | | SAGINAW MI | 48604-2243 | |
| JOSEPH O SCHUSTER & | BETTY L SCHUSTER JT TEN | 1900 WACHTLER AVE | | | | SAINT PAUL MN | 55118-4332 | |
| JOSEPH O SNIDER | | 4130 ASBURY DR | | | | TOLEDO OH | 43612-1804 | |
| JOSEPH OATES | | 1623 HARDING AV | | | | GIRARD OH | 44420-1515 | |
| JOSEPH OBAR | | 9310 SUNRISE LAKES BLVD APT-205 | | | | SUNRISE FL | 33322 | |
| JOSEPH O'KEEFFE | | 527 HILL ST | | | | SAN FRANCISCO CA | 94114-2812 | |
| JOSEPH OLENDER & | MARION R OLENDER JT TEN | 311 EASTERN AVE | | | | RENSSELAER NY | 12144-3702 | |
| JOSEPH OLIN CRAVEN SR | | 5088 BROWNING WAY | | | | LILBURN GA | 30047-7040 | |
| JOSEPH OLIVERIO | | 19686 E KINGS CT | | | | GROSSE POINTE WOOD MI | 48236-2526 | |
| JOSEPH OLSHEFSKI JR | | 89 UPPER GLADE CREEK RD | | | | PISGAH FOREST NC | 28768 | |
| JOSEPH ONEK | | 3723 INGOMAR ST NW | | | | WASH DC | 20015-1819 | |
| JOSEPH P ABEY & | EDITH D ABEY JT TEN | 25 FALMOUTH ST | | | | BELMONT MA | 02478-3674 | |
| JOSEPH P ADINOLFE | | 2770 COOMER ROAD | | | | NEWFANE NY | 14108-9632 | |
| JOSEPH P AGLIATA | | 223 AMITY STREET | | | | ELIZABETH NJ | 07202-3937 | |
| JOSEPH P ALTIER ADM EST | EDWARD C DEUTSCHMANN | 450 SEVENTH AVE 36F1 | | | | NEW YORK NY | 10123 | |
| JOSEPH P ANCONA JR | CUST ROBERT JOHN ANCONA U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 4545 W BEARDSLEY RD APT 2062 | | GLENDALE AZ | 85308-5079 | |
| JOSEPH P ANDRES | | 3883 FERDEN RD | | | | NEW LOTHROP MI | 48460-9606 | |
| JOSEPH P APOLITO & | PATRICIA A APOLITO JT TEN | 5 CASE COURT | | | | LOCKPORT NY | 14094-2007 | |
| JOSEPH P BALIONIS & | YVONNE BALIONIS JT TEN | 10660 OLD SPANISH TRAIL | | | | TUCSON AZ | 85748-8203 | |
| JOSEPH P BANKO JR & | DELPHINE B BANKO JT TEN | 819 RIDGE DR | | | | MC LEAN VA | 22101-1628 | |
| JOSEPH P BONANNO & | MAUD BONANNO JT TEN | 518-4TH ST | | | | PALISADES PARK NJ | 07650-2316 | |
| JOSEPH P BONARDELLI & | DOLORES A BONARDELLI JT TEN | 6041 LENNON RD | | | | SWARTZ CREEK MI | 48473 | |
| JOSEPH P BOVINO & | GEORGE A BOVINO JT TEN | RR 10 BOX 37 | | | | CARMEL NY | 10512-9205 | |
| JOSEPH P BUREK | | 9 BARNARD PLACE | | | | WEST WINDSOR NJ | 08550 | |
| JOSEPH P BUSH | | 1514 CANTERBURY TRL 8 | | | | MT PLEASANT MI | 48858-4025 | |
| JOSEPH P CALLAHAN | | 91 N WALNUT ST | | | | N MASSAPEQUA NY | 11758-3015 | |
| JOSEPH P CAMPBELL | | 11515 LAKE AVE | | | | CLEVELAND OH | 44102-6107 | |
| JOSEPH P CANN | | 22703 GLENVIEW AVE | | | | GLENWOOD IA | 51534-6250 | |
| JOSEPH P CANNON | | 2822 DAKOTA DR | | | | ANDERSON IN | 46012-1414 | |
| JOSEPH P CARRA | | BOX 275 | | | | MENDON NY | 14506-0275 | |
| JOSEPH P CASASSA & | ELSIE J CASASSA JT TEN | 3557 PEET RD | | | | NEW LOTHROP MI | 48460-9620 | |
| JOSEPH P CAUCHI | | 5566 HEATHER LN | | | | DEARBORN HGTS MI | 48125-2345 | |
| JOSEPH P CONNOLLY | | 537 STAR LANE | | | | SOUTH SAINT PAUL MN | 55075-1512 | |
| JOSEPH P CORNELL | | 164 RANSOM ROAD | | | | BINGHAMTON NY | 13901-5119 | |
| JOSEPH P CRAGO | | 4012 MARGATE DRIVE | | | | BEVERCREEK OH | 45430-2079 | |
| JOSEPH P CRISLER | CUST | JENA L CRISLER U/THE | MARYLAND UNIFORM GIFTS TC | MINORS ACT | BOX 251 | CLINTON MD | 20735-0251 | |
| JOSEPH P CURTIS & | DOLORES L CURTIS JT TEN | BOX 116 | | | | GUILFORD ME | 04443-0116 | |
| JOSEPH P CUSUMANO | | 4821 RIOVIEW | | | | CLARKSTON MI | 48346-3671 | |
| JOSEPH P CUSUMANO | | 2705 PAWNEE CIRCLE | | | | PLANO TX | 75023-6321 | |
| JOSEPH P CUTRERA | | 836 COOPER LANDING RD E304 | | | | CHERRY HILL NJ | 08002 | |
| JOSEPH P DE BERGALIS JR | | 38 COLETTE AVE | | | | CHEEKTOWAGA NY | 14227-3402 | |
| JOSEPH P DEARBORN AS | CUSTODIAN FOR PETER N | DEARBORN U/THE N H UNIFORM | GIFTS TO MINORS ACT | 9 SHERRY LN | | RAYMOND NH | 03077-1281 | |
| JOSEPH P DEMPSEY III | | 9649 RIDGE VIEW DRIVE | | | | MARSHALL VA | 20115-2001 | |
| JOSEPH P DI LEO & | VICTORIA E DI LEO JT TEN | 22510 VIOLET ST | | | | ST CLR SHORES MI | 48082 | |
| JOSEPH P DITCHMAN JR | | 7300 CALLEY LN | | | | RUSSELL OH | 44072-9585 | |
| JOSEPH P DITTIGER | | 68 ALBEMARLE | | | | BUFFALO NY NY | 14207-1308 | |
| JOSEPH P DIVVER & | DEBRA COMATAS-DIVVER JT TEN | 854 SENECA RD | | | | FRANKLIN LAKES NJ | 07417-2825 | |
| JOSEPH P DOMBROWSKI | PO BOX 263 | 2330 WILLIAMS ROAD | | | | EAST JORDAN MI | 49727 | |
| JOSEPH P DONOHUE | | 1306 DRAGOON | BOX 09302 | SPRINGWELLS STATION | | DETROIT MI | 48209-0302 | |
| JOSEPH P DOWNEY | | 24 LINCOLN ST | | | | NO EASTON MA | 02356-1708 | |
| JOSEPH P DOYKA | | 7767 ZIMMERMAN | | | | HAMBURG NY | 14075-7127 | |
| JOSEPH P DRISCOLL JR | | 13209 ITHAN LANE | | | | BOWIE MD | 20715-1424 | |
| JOSEPH P DRUGAN | | 81 GREENE ST | | | | HOPEDALE MA | 01747-1400 | |
| JOSEPH P EBBITT | | 8931 FREDRICK | | | | LIVONIA MI | 48150-3940 | |
| JOSEPH P ELROD & | DONNA F ELROD JT TEN | 42030 CLAYTON ST | | | | CLINTON TOWNSHIP MI | 48038-1839 | |
| JOSEPH P FALCONE JR | | 8907 BOCAGE PL | | | | RIVER RIDGE LA | 70123 | |
| JOSEPH P FINN | ST PETERS CATHDRAL | 196 DUFFERIN AVE | | | | LONDON ON  N6A 1K8 | | CANADA |
| JOSEPH P FINN | | 196 DUFFERIN AVENUE | | | | LONDON ON  N6A 1K8 | | CANADA |
| JOSEPH P FINNAN | | 31 PERKINS STREET | | | | PLAINS PA | 18705 | |
| JOSEPH P FLANAGAN III | | 401 E MILL RD | | | | FLOURTOWN PA | 19031-1631 | |
| JOSEPH P FORTE | | 33 ELM DR | | | | EAST WINDSOR NJ | 08520-2120 | |
| JOSEPH P GARBARINI & | ANNA GARBARINI JT TEN | 259 INNES RD | | | | WOOD RIDGE NJ | 07075-1101 | |
| JOSEPH P GASPAROVIC | | 1701 W WILKINSON ROAD | | | | OWOSSO MI | 48867-9407 | |
| JOSEPH P GENOVESE | CUST CHERYL M GENOVESE | UGMA NY | 841 THE CIRCLE | | | LEWISTON NY | 14092-2050 | |
| JOSEPH P GERLACH & | JOSEPHINE GERLACH JT TEN | 9281 LAURENCE | | | | ALLEN PARK MI | 48101-1511 | |
| JOSEPH P GORMAN & | RUTH A GORMAN JT TEN | 826 FRANCIS LANE | | | | EDMOND OK | 73034-4642 | |
| JOSEPH P HENDRON | | 7 CEDAR ST | | | | TUCKAHOE NY | 10707-3303 | |
| JOSEPH P HENICAN III | | 6029 PRYTANIA ST | | | | NEW ORLEANS LA | 70118-6018 | |
| JOSEPH P HOFFMAN | | 22492 BEACH ST | | | | SAINT CLAIR SHORES MI | 48081-2301 | |
| JOSEPH P HOGAN | | 422 SUSAN ROAD | | | | SAINT LOUIS MO | 63129-4836 | |
| JOSEPH P HUDAK | | 20151 BONNIE BANK BLVD | | | | ROCKY RIVER OH | 44116-4118 | |
| JOSEPH P HUDEK | | 2048 3RD AVE NORTH | | | | FT DODGE IA | 50501-6732 | |
| JOSEPH P JANISKI | | 531 W VIENNA ST | | | | CLIO MI | 48420-2016 | |
| JOSEPH P JANNETTA & | ELIZABETH B JANNETTA JT TEN | 4872 N CITATION DR 102 | | | | DELRAY BEACH FL | 33445-6550 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH P KARLINCHAK | | 12799 RIDGE RD | | | | NO HUNTINGDON PA | 15642-2939 | |
| JOSEPH P KELLOGG | | 3851 MARIANNA RD | | | | JACKSONVILLE FL | 32217-3215 | |
| JOSEPH P KELLY | | 4 AERIE WYNDE DR | | | | DENVILLE NJ | 07834-9304 | |
| JOSEPH P KENT | | 19676 DAMMAN | | | | HARPER WDS MI | 48225-1754 | |
| JOSEPH P KENYON & | MARIE D KENYON JT TEN | 207 HATHAWAY RD | | | | NEW BEDFORD MA | 02746-1029 | |
| JOSEPH P KIDA | | 6338 W MAPLE RD | | | | SWARTZ CREEK MI | 48473-8230 | |
| JOSEPH P KLIMOWICZ | | 10000 NW 3RD CT | | | | PLANTATION FL | 33324-7047 | |
| JOSEPH P KLINGLER & | ESTHER I KLINGLER | TR | KLINGLER FAMILY REVOCABLE | FAMILY TRUST UA 12/9/93 | 704 N 36TH STREET | GROVE OK | 74344 | |
| JOSEPH P KORNAU | | 6165 DEER RUN RD | | | | MIDDLETOWN OH | 45044-9646 | |
| JOSEPH P KOVACH | | BOX 893 | | | | LINESVILLE PA | 16424-0893 | |
| JOSEPH P KOZMA | | 810 ISLAND LAKE DR | | | | OXFORD MI | 48371 | |
| JOSEPH P KRUMMEL JR | | 4187 BERYL RD | | | | FLINT MI | 48504-1483 | |
| JOSEPH P KUDYBA | | BOX 955 | | | | PALM BEACH FL | 33480-0955 | |
| JOSEPH P KUKLENSKI | | 1208 E 23RD ST | | | | ANDERSON IN | 46016-4618 | |
| JOSEPH P LEACHER | | 1162 N E RIVER ROAD | | | | LAKE MILTON OH | 44429-9787 | |
| JOSEPH P LOFTUS & | THOMAS F LOFTUS SR JT TEN | PO BOX 5233 | | | | WEST CHESTER PA | 19380-0405 | |
| JOSEPH P LORENZO & | GERTRUDE J LOREN | TR UA 5/24/01 JOSEPH P LORENZO | LIVING | TRUST | 34372 PARKGROVE | WESTLAND MI | 48185 | |
| JOSEPH P LUBAWISKI II | | 910 RAYNOR ROAD | | | | SPRING LAKE NC | 28390 | |
| JOSEPH P MAGGIO II | | 4040 TRAVIS ST APT 107 | | | | DALLAS TX | 75204-1774 | |
| JOSEPH P MALONEY JR | | 434 BELLEWOOD DR | | | | FLUSHING MI | 48433-1847 | |
| JOSEPH P MARION | | 1701 FOX KNLS | | | | LEONARD MI | 48367-4446 | |
| JOSEPH P MAY | | BOX 202 | | | | QUINCY FL | 32353-0202 | |
| JOSEPH P MAZUR | | 564 MEADOW SWEET CIR | | | | OSPREY FL | 34229-8976 | |
| JOSEPH P MC GOWAN | | 254 SKYPORT RD | | | | WEST MIFFLIN PA | 15122-2552 | |
| JOSEPH P MC GRADY | | 6 RUSTIC LANE | | | | HYANNISPORT MA | 02647 | |
| JOSEPH P MCADAMS | | 28492 ELDER DR | | | | NORTH OLMSTED OH | 44070-5126 | |
| JOSEPH P MCALLISTER | | 1690 BEECH LANE | | | | MACUNGIE PA | 18062-9480 | |
| JOSEPH P MCFARREN | | 3200 E FLOYD DR | | | | DENVER CO | 80210-6936 | |
| JOSEPH P MELILLO | | 4357 JENNINGS ROAD | | | | CLEVELAND OH | 44109-3632 | |
| JOSEPH P MESSINEO & | EILEEN C MESSINEO JT TEN | 811 HILLTOP RD | | | | CINNAMINSON NJ | 08077-3321 | |
| JOSEPH P MONAGHAN & | MARGARET M MONAGHAN JT TEN | 1401 WOODSONG DR | | | | HENDERSONVILLE NC | 28791-2334 | |
| JOSEPH P MOONEY | | 22032 LYONS VALLEY RD | | | | ALPINE CA | 91901 | |
| JOSEPH P MURPHY JR & | LINDA C CORTER JT TEN | 11 HANAPEPE PLACE | | | | HONOLULU HI | 96825-2108 | |
| JOSEPH P MURRAY & | JESSIE T MURRAY JT TEN | 60 EDGECUMB RD | | | | WEST MILFORD NJ | 07480-2219 | |
| JOSEPH P NICHOLS JR & | GAIL E NICHOLS JT TEN | 111 PALMETTO DR | | | | GEORGETOWN TX | 78633-5355 | |
| JOSEPH P NOVAK | | 1005 DOWNEY ST | | | | FLINT MI | 48503-3171 | |
| JOSEPH P OBRIEN | | 32865 FAIRCREST | | | | BEVERLY HILLS MI | 48025-2937 | |
| JOSEPH P OLIVER | | 1518 OSAGE RD | | | | CUMMINGS KS | 66016-9131 | |
| JOSEPH P ORESKOVICH | | 36505 49TH AVE | | | | PAW PAW MI | 49079-8331 | |
| JOSEPH P ORTISI | CUST | ROSARIO JOSEPH ORTISI | U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 19542 STRATFORD | MACOMB TWP MI | 48044-1266 | |
| JOSEPH P OVERAITIS | | 14192 BLACKBURN STREET | | | | LIVONIA MI | 48154-4247 | |
| JOSEPH P PANYARD | | 1036 IROQUOIS BLD | | | | ROYAL OAK MI | 48067 | |
| JOSEPH P PELTZ & | JOYCE V PELTZ JT TEN | 3319 E CHARMWOOD DR | | | | PORT HURON MI | 48060-7242 | |
| JOSEPH P PENDERGAST | | 3548 BIG TREE RD | | | | BELLBROOK OH | 45305-1971 | |
| JOSEPH P PISAREK & | STELLA G PISAREK JT TEN | 211 STONEY DR | | | | SYRACUSE NY | 13219-2229 | |
| JOSEPH P PISCOPO | | 1368 HARDING ST NW | | | | GRAND RAPIDS MI | 49544-1736 | |
| JOSEPH P POLITE | | 23244 TULANE | | | | FARMINGTON HILLS MI | 48336-3667 | |
| JOSEPH P POLIZZI | | 9212 CENTURY DRIVE | | | | SPRING HILL FL | 34606-1704 | |
| JOSEPH P POPOCZY | | 21491 KENNISON AVENUE | | | | EUCLID OH | 44123-1946 | |
| JOSEPH P PRZYBYLSKI | | 7209 PROVINCIAL CT | | | | CANTON TOWNSHIP MI | 48187-2121 | |
| JOSEPH P PURWIN | | 1107 INNES AVE | | | | GRAND RAPIDS MI | 49503-3634 | |
| JOSEPH P REASONER | | 9364 W FALL CREEK DRIVE | | | | PENDLETON IN | 46064 | |
| JOSEPH P REED | CUST | PATRICIA REED A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF NJ | | 111 BIRCHWOOD | UPPER NYACK NY | 10960-1201 | |
| JOSEPH P REILLY & | BARBARA M REILLY JT TEN | 415 CRYSTAL AVE | | | | S I NY | 10314-2063 | |
| JOSEPH P RINKER & | MARY ANN RINKER JT TEN | 36739 WALTHAM DR | | | | STERLING HTS MI | 48310-4515 | |
| JOSEPH P RIVEIRO | CUST GREGORY J RIVEIRO UGMA NY | 78 S LEWIS PL | | | | ROCKVILLE CT NY | 11570-5531 | |
| JOSEPH P RIVEIRO | CUST MICHAEL RIVEIRO UGMA NY | 58 WAGG AVENUE | | | | MALVERNE NY | 11565-1624 | |
| JOSEPH P ROBERSON & | VENITA A ROBERSON JT TEN | 230 W EDWIN CIRCLE | | | | MEMPHIS TN | 38104-5915 | |
| JOSEPH P ROSE | | 2428 ALMA RD | | | | BALTIMORE MD | 21227-3012 | |
| JOSEPH P ROSIGNOLI | | 212 LAKERIDGE DR | | | | PANAMA CITY FL | 32405 | |
| JOSEPH P ROTH | | 176 N RICHMOND AVE | | | | MASSAPEQUA NY | 11758 | |
| JOSEPH P RUFFINO | | BOX 160 | | | | HERRIN IL | 62948-0160 | |
| JOSEPH P SANTANGELO | | 615 PEFFER ST | | | | NILES OH | 44446-3318 | |
| JOSEPH P SBUTTONI SR & | VIRGINIA SBUTTONI JT TEN | 4303 CASTLEMAN COURT | | | | NASHVILLE TN | 37215-3502 | |
| JOSEPH P SCALZO | | 240 MILLER ROAD | | | | SELKIRK NY | 12158-2705 | |
| JOSEPH P SCHADEK | | 241 WESTGATE DRIVE | | | | MANSFIELD OH | 44906-2940 | |
| JOSEPH P SCHAEFER | | 2922 MEISNER ST | | | | FLINT MI | 48506-2434 | |
| JOSEPH P SCHORK | | 50B BONNING RD | | | | NEWTON NJ | 07860-4947 | |
| JOSEPH P SCHUBAUER | | 650 WILLOW ST | | | | LOCKPORT NY | 14094-5137 | |
| JOSEPH P SCHUBAUER & | CAROL J SCHUBAUER JT TEN | 650 WILLOW ST | | | | LOCKPORT NY | 14094-5137 | |
| JOSEPH P SHELTON | | 1601 ROGER STREET | | | | MILPITAS CA | 95035-2822 | |
| JOSEPH P SOPCHAK & | IRENE M SOPCHAK JT TEN | 3124 SMITH ST | | | | DEARBORN MI | 48124-4347 | |
| JOSEPH P SOUSA | | 4349 LA COSA AVE | | | | FREMONT CA | 94536-4721 | |
| JOSEPH P SPANIAL & | FRANCINE B SPANIAL TEN ENT | 1002 HOMESTEAD CIRCLE | | | | LANSDALE PA | 19446-4600 | |
| JOSEPH P STAWINSKI | CUST CHARLES L HICKS | UTMA NJ | 337 OAK AVE | | | WOODBRIDGE NJ | 07095-1605 | |
| JOSEPH P STAWINSKI | CUST THOMAS L HICKS | UTMA NJ | 337 OAK AVE | | | WOODBRIDGE NJ | 07095-1605 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH P STEIGAUF | | 610 OAKLEY CIRCLE | | | | HUDSON WI | 54016 | |
| JOSEPH P STEVENS | | ROUTE 6 3210 INGERSOL | | | | LANSING MI | 48906-9149 | |
| JOSEPH P STEVENS & | SANDRA L STEVENS JT TEN | 3210 INGERSOL RTE 6 | | | | LANSING MI | 48906-9149 | |
| JOSEPH P SUCHACZEWSKI | | PO BOX 395 | | | | WESTVILLE IL | 61883 | |
| JOSEPH P SUGG | | 49 QUEENS DR | | | | BUFFALO NY | 14224-3226 | |
| JOSEPH P SWARTER | | 102 E KEYSTONE AVE | | | | WILMINGTON DE | 19804-2026 | |
| JOSEPH P THOMPSON | | 195 CAVE RUN DR 5 | | | | ERLANGER KY | 41018-4011 | |
| JOSEPH P THOMPSON & | MISS KATHLEEN G THOMPSON JT TEN | 287 HIGHLAKE AVE | | | | ANN ARBOR MI | 48103-2071 | |
| JOSEPH P TISONE & | MAXINE E TISONE JT TEN | 140 DARWISH DR | | | | MC DONOUGH GA | 30252-3636 | |
| JOSEPH P TOBIN | TR JOSEPH P TOBIN TRUST | UA 11/21/94 | 1229 CAMBRIDGE RD | | | BERKLEY MI | 48072-1937 | |
| JOSEPH P TORTORICE | TR | REVOCABLE LIVING TRUST DTD | 10/01/85 U/A JOSEPH P | TORTORICE | 9334 LIDO LANE | PORT RICHEY FL | 34668-4786 | |
| JOSEPH P TRUPIANO | | 1598 DETROIT STREET | | | | LINCOLN PK MI | 48146-3217 | |
| JOSEPH P TWADDELL | | 35592 BOAT HOUSE LANE | | | | MILLSBORO DE | 19966 | |
| JOSEPH P VAN CAMP | | 165 SUPERIOR AVE | | | | NEWINGTON CT | 06111-3952 | |
| JOSEPH P VAN DER MEULEN & | ANN I VAN DER MEULEN | TR UA 08/07/91 VAN | DER MEULEN FAMILY TRUST | 39 CLUB VIEW LANE | | ROLLING HILLS CA | 90274-4208 | |
| JOSEPH P VARGO | | 7153 MT JULITE | | | | DAVISON MI | 48423 | |
| JOSEPH P VERMETTE | | 6726 E RIVER RD | | | | FLUSHING MI | 48433-2514 | |
| JOSEPH P WARREN | | 114 MILLER AVE | | | | TYBEE ISLAND GA | 31328 | |
| JOSEPH P WATHEN | | 6901 PONDEROSA RD NE | | | | LANESVILLE IN | 47136-8241 | |
| JOSEPH P WEISS | | 1488 E KITCHEN RD | | | | PINCONNING MI | 48650-9468 | |
| JOSEPH P WESSLING | | 9 THATCHER CT | | | | ALEXANDRIA KY | 41001-1108 | |
| JOSEPH P WILLFORTH | | 2468 ANDREWS DR | | | | WARREN OH | 44481-9342 | |
| JOSEPH P WOOD | | 4020 CLAUSEN | | | | WESTERN SPRINGS IL | 60558-1227 | |
| JOSEPH P ZAHRA | | 11450 MAYFIELD | | | | LIVONIA MI | 48150-5723 | |
| JOSEPH P ZIMMERMAN | CUST MELISSA A ZIMMERMAN | UTMA IN | 14724 PULVER RD | | | FT WAYNE IN | 46845-9629 | |
| JOSEPH P ZIMMERMAN | CUST PAMELA M ZIMMERMAN | UTMA IN | 14724 PULVER RD | | | FT WAYNE IN | 46845-9629 | |
| JOSEPH PACELLA | | 7049 ADAMS AV | | | | COLTON CA | 92324-9625 | |
| JOSEPH PACHLA & | JEAN R PACHLA TR | UA 05/03/1991 | JOSEPH PACHLA & JEAN R PACHLA | LIVING TRUST | 48521 LACOTA CT | UTICA MI | 48315-4267 | |
| JOSEPH PAGANO | | 14 MOHAWK DR | | | | GIRARD OH | 44420 | |
| JOSEPH PALINSKY | | 106 SAN REMO DR | | | | EDGEWATER FL | 32141-5848 | |
| JOSEPH PALINSKY & | CONSTANCE G PALINSKY JT TEN | 106 SAN REMO DR | | | | EDGEWATER FL | 32141-4858 | |
| JOSEPH PALINSKY & | CONSTANCE PALINSKY JT TEN | 106 SAN REMO DR | | | | EDGEWATER FL | 32141 | |
| JOSEPH PALLADINO | | 79-77-77TH RD | | | | GLENDALE NY | 11385 | |
| JOSEPH PALOMBO | | 22 MAPLE AVE | | | | EAST HANOVER NJ | 07936-1551 | |
| JOSEPH PANCALDO | | 197 BROWN STREET | | | | WALTHAM MA | 02453-5193 | |
| JOSEPH PARAG | | 1015 MARROWS ROAD | | | | NEWARK DE | 19713-3822 | |
| JOSEPH PARK NUNN III | | 1326 HEATHER LANE | | | | CHARLOTTE NC | 28209-2546 | |
| JOSEPH PARKER PENNY | | 726 BURTON ST | | | | ROCKY MOUNT NC | 27803-1903 | |
| JOSEPH PASSANTE | | 16125 96TH ST | | | | HOWARD BEACH NY | 11414-3808 | |
| JOSEPH PATOYIAN | | 114 MYERS AVE | | | | HICKSVILLE NY | 11801-2345 | |
| JOSEPH PATRICK BLACKFORD | | 317 F ST NE | | | | WASHINGTON DC | 20002-4930 | |
| JOSEPH PATRICK PRESCOTT | | 693 SILK OAK LANE | | | | CRYSTAL LAKE IL | 60014-4581 | |
| JOSEPH PATTERSON CRAPSTER | | 316 HAWKS MOOR CT | | | | CHARLOTTE NC | 28262-1556 | |
| JOSEPH PAUL BOLICK | | 212 COLUMBIA AVE | | | | ATLAS PA | 17851-1006 | |
| JOSEPH PAUL DUBINSKY | | 6 CARTERET CT | | | | ALLENDALE NJ | 07401-1821 | |
| JOSEPH PAUL KANIA | | 1332 GREEN LEAF RD | | | | WILMINGTON DE | 19805-1348 | |
| JOSEPH PAUL STUPAR | | 1325 RAMSEY ACRES LANE | | | | LAKE HELEN FL | 32744-3721 | |
| JOSEPH PAUL TOSCH & | DELPHINE CLARA LIND & | JUDITH ANN SCHULTZ JT TEN | 22419 SOCIA ST | | | CLAIR SHORES MI | 48082-3102 | |
| JOSEPH PAUL TROILO | | 106 HEATHERLY LAND | | | | AVONDALE PA | 19311-9706 | |
| JOSEPH PAVELCHAK | | 94 GEORGE WASHINGTON TURNPIKE | | | | BURLINGTON CT | 06013-2413 | |
| JOSEPH PAVIA | | 22 ANN MARIE DRIVE | | | | ROCHESTER NY | 14606-4602 | |
| JOSEPH PAVONE | CUST JENNIFER | C PAVONE UGMA NY | 829 WEAVER ST | | | NEW ROCHELLE NY | 10804-1923 | |
| JOSEPH PAVONE | CUST JOSEPH | PETER NICOLE PAVONE UGMA NY | 829 WEAVER ST | | | NEW ROCHELLE NY | 10804-1923 | |
| JOSEPH PEARSON JR | | 555 LINWOOD DRIVE | | | | CUBA NY | 14727-9444 | |
| JOSEPH PECKL & | ILONA PECKL JT TEN | 1152 JOSELSON AVENUE | | | | BAY SHORE NY | 11706-2037 | |
| JOSEPH PELOZA | | 8321 STEEPLECHASE DR | | | | MENTOR OH | 44060-7658 | |
| JOSEPH PERKINS | | 5339 BAINES DR | | | | SAGINAW MI | 48638-5710 | |
| JOSEPH PERRICONE | | 20 EAST MERCER AVE | | | | HAVERTOWN PA | 19083 | |
| JOSEPH PERRICONE | | 20 E MERCER AVE | | | | HAVERTOWN PA | 19083-4710 | |
| JOSEPH PERRY | | 67 RED BUD CIRC | | | | AMELIA OH | 45102-2165 | |
| JOSEPH PETER JOHNSON | | 109 CANTERBURY ROAD | | | | OAK RIDGE TN | 37830-7712 | |
| JOSEPH PETER MURPHY | | 307 CROSBY | | | | BUFFALO NY | 14217-2456 | |
| JOSEPH PETER WILSON | | ALSTEAD HILL RD | | | | KEENE NH | 12942 | |
| JOSEPH PETERS | | 8595 BERWICK DR | | | | WESTLAND MI | 48185-1638 | |
| JOSEPH PETRUSKA | CUST | ROBERT J PETRUSKA MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 255 GROVER AVE | TRENTON NJ | 08610-4325 | |
| JOSEPH PETRUSKA | | 245 W FIRST ST | | | | EDISON NJ | 08820-1224 | |
| JOSEPH PHILIPS | | 700 COLUMBUS AVE APT 11-B | | | | NEW YORK NY | 10025-6626 | |
| JOSEPH PHILPOT | | 1637 PULTE ST | | | | CINCINNATI OH | 45225-1928 | |
| JOSEPH PIAZZA JR | | 39 ALDEN RD | | | | PARAMUS NJ | 07652-3733 | |
| JOSEPH PICCIONE & | HELEN PICCIONE JT TEN | 73 ASBURRY AVE | | | | FREEHOLD NJ | 07728 | |
| JOSEPH PICKETT | | 1817 NORTH LINDER | | | | CHICAGO IL | 60639-4221 | |
| JOSEPH PIDOTO | | 23 MINNEWASKA TRL | | | | KERHONKSON NY | 12446-3648 | |
| JOSEPH PIETRO JR & | GEORGIA M PIETRO JT TEN | 384 WALNUT WOODS DRIVE | | | | GREENWOOD IN | 46142 | |
| JOSEPH PISTRITTC | | 17 DAWES DRIVE VARLANO | | | | NEWARK DE | 19702-1427 | |
| JOSEPH PITTA & CRISTINE M | PITTA TRUSTEES U/D/T DTD | | 8/4/1992 | 4760 AUDREY DRIVE | | CASTRO VALLEY CA | 94546-2335 | |
| JOSEPH POGORZELSKI | | 32 BISMARK AVE | | | | TRENTON NJ | 08610-4111 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH POKOJ | | 817 E BAYLOR LN | | | | CHANDLER AZ | 85225-1411 | |
| JOSEPH POLDER | | 2043 DIXIE DR 2 | | | | WAUKESHA WI | 53189-8407 | |
| JOSEPH POPE | | BOX 236 | | | | NEWTON CENTRE MA | 02459-0002 | |
| JOSEPH POPLAWSKI | | 191 STONE AVE | | | | YONKERS NY | 10701-5625 | |
| JOSEPH POPP | | 28761 TOWNLEY STREET | | | | MADISON HTS MI | 48071 | |
| JOSEPH PORTANTE | | 213 FALLER DR | APT F | | | NEW MILFORD NJ | 07646-2229 | |
| JOSEPH POWELL | | 4718 CANTERBURY LANE | | | | FLINT MI | 48504-2073 | |
| JOSEPH POZEGA | CUST HAYDEN POZEGA | UTMA OH | 639 THISTLE AVE | | | GAHANNA OH | 43230-4873 | |
| JOSEPH PRIMIANO | | 742 FISCHER BLVD | | | | TOMS RIVER NJ | 08753 | |
| JOSEPH PRIMKA JR & | CONCETTA V PRIMKA JT TEN | 6 RESEAU AVE | | | | SOUTH AMBOY NJ | 08879-1413 | |
| JOSEPH PRINCIPATO | | 6149 S KOMENSKY | | | | CHICAGO IL | 60629-4611 | |
| JOSEPH PROCTOR | | 73 DUNMURRY LODGE BLACKS RD | | | | DUNMURRY BELFAST BT10 | | UNITED KIN |
| JOSEPH PROL & | RUTH H PROL JT TEN | 68 CHURCH ST | | | | FRANKLIN NJ | 07416-1435 | |
| JOSEPH PRUCE | | 5215 N APOPKA VINELAND RD | | | | ORLANDO FL | 32818-8436 | |
| JOSEPH PUGLIESE | | 1268 UNION ST | | | | SAN FRANCISCO CA | 94109-1923 | |
| JOSEPH PULERI JR | | 7624 APPLE TREE CIRCLE | | | | ORLANDO FL | 32819-4637 | |
| JOSEPH PUNIA | | 170 GALLUP RD | | | | PRINCETON NJ | 08540-7304 | |
| JOSEPH QUARANTA | CUST MATTHEW S | QUARANTA UNDER THE OH U-T-M-A | C/O JOSEPH S QUARANTA | 2030 SOMERVILLE CT | | OXFORD MI | 48371-5928 | |
| JOSEPH QUESADA | | 10282 N US 301 | | | | OXFORD FL | 34484 | |
| JOSEPH R ABED | | 35347 ALTA VISTA | | | | STERLING HEIGHTS MI | 48312-4401 | |
| JOSEPH R BARRY & | JOAN P BARRY JT TEN | 447 SO CURTIS ST | | | | MERIDEN CT | 06450-6603 | |
| JOSEPH R BASSETT & | RANDI J BASSETT JT TEN | 2530 WOODCROFT | | | | WHITE LAKE MI | 48383 | |
| JOSEPH R BEARD | | 311 SIMPSON RD | APT 203 | | | ANDERSON SC | 29621-2152 | |
| JOSEPH R BERING & | DOROTHY MAE BERING | TR THE BERING REVOCABLE TRUST | UA 01/13/95 | 11107 W ELK AVE | | YOUNGTOWN AZ | 85363-1330 | |
| JOSEPH R BERNARD | | 55 STATE ST | | | | SPRINGBORO OH | 45066 | |
| JOSEPH R BEVEL JR | | 2300 5TH AVE 17F | | | | NEW YORK NY | 10037-1620 | |
| JOSEPH R BOYD | | 16 SOUTH ARLINGTON | | | | GREENCASTLE IN | 46135-1804 | |
| JOSEPH R BRADLEY | | 2667 FARBER DRIVE | | | | ST LOUIS MO | 63136-4610 | |
| JOSEPH R BRANSKY | | 3816 AUTUMN DR | | | | HURON OH | 44839-2102 | |
| JOSEPH R BRYANT | | BOX 733 | | | | WARREN OH | 44482-0733 | |
| JOSEPH R BURKE | | 1332 N LYNNBROOK DR | | | | ARLINGTON VA | 22201-4919 | |
| JOSEPH R BUTLER | | 4406 BELLEMEADE | | | | BELLBROOK OH | 45305-1410 | |
| JOSEPH R CABALLERO | | 6126 WESTVIEW DR | | | | GRAND BLANC MI | 48439-9746 | |
| JOSEPH R CALDWELL | | 400 HERMITAGE CT | | | | FRANKLIN TN | 37067-5900 | |
| JOSEPH R CAMIOLO | | 50 LYNCOURT PARK | | | | ROCHESTER NY | 14612-3822 | |
| JOSEPH R CAMPBELL & | ADELE M CAMPBELL JT TEN | 4709 LEE AV | | | | DOWNERS GROVE IL | 60515-3320 | |
| JOSEPH R CHAMBERS | | 4480 BARNETT SHOALS RD | | | | ATHENS GA | 30605-4726 | |
| JOSEPH R CHAMPAGNE | | 9734 MARTZ ROAD | | | | YPSILANTI MI | 48197 | |
| JOSEPH R CHILDRESS | | 5363 GREEN COVE RD | | | | GAINESVILLE GA | 30504-5103 | |
| JOSEPH R CHILDRESS & | BETTY G CHILDRESS JT TEN | 5363 GREEN COVE ROAD | | | | GAINESVILLE GA | 30504-5103 | |
| JOSEPH R CLARKSON | | 7524 MALLARD | | | | ST LOUIS MO | 63133-1218 | |
| JOSEPH R CLOUTIER SR | | 2459 SHARMA LANE | | | | HOWELL MI | 48843-8930 | |
| JOSEPH R CODY & | MOLLIE CODY JT TEN | 444 BLAKE RD | | | | NEW BRITAIN CT | 06053-2031 | |
| JOSEPH R CONLEY | | 274 BONESTEEL ST | | | | ROCHESTER NY | 14616-5119 | |
| JOSEPH R COOPER | C/O LAWANDA WARDEN CONTROLLE| POST OFFICE BOX 10410 | | | | MIDWEST CITY OK | 73140 | |
| JOSEPH R CORACE | | 5658 SPRINGBROOK DR | | | | TROY MI | 48098-5351 | |
| JOSEPH R CORTESE | | 3911 LANDER RD # 2 | | | | CHAGRIN FALLS OH | 44022-1328 | |
| JOSEPH R CUNNINGHAM | | 46221 BLOOMCREST DR | | | | NORTHVILLE MI | 48167-1731 | |
| JOSEPH R DACEY | | 4850 SHERWOOD FOREST DR | | | | DELRAY BEACH FL | 33445-3886 | |
| JOSEPH R DARNALL JR | | 3209 DUVAL STREET | | | | AUSTIN TX | 78705-2429 | |
| JOSEPH R DE VITO & | BARBARA A DE VITO JT TEN | 2228 N CYPRESS BEND DR | APT 203 | | | POMPANO BEACH FL | 33069 | |
| JOSEPH R DEASY | | 32845 TANGLEWOOD COURT | | | | AVON LAKE OH | 44012-1540 | |
| JOSEPH R DIXON | | 15724 GERTRUDE ST | | | | OMAHA NE | 68136-1037 | |
| JOSEPH R DRAGO | | 6680 MOSSY GLEN DR | | | | FORT MYERS FL | 33908 | |
| JOSEPH R DUNN JR & | ELIZABETH A DUNN | TR | JOSEPH R DUNN JR & ELIZABET| DUNN REVOCABLE TRUST | 4437 REFLECTION | STERLING HEIGHTS MI | 48314-1959 | |
| JOSEPH R DURRETT JR | | 8300 FORGE RD | | | | RICHMOND VA | 23228 | |
| JOSEPH R ESSIG JR | | 279 BERRY ST | | | | BROOKLYN NY | 11211-4129 | |
| JOSEPH R FAHRION | | 133 FOSSTORAL RD | | | | KING NC | 27021-8803 | |
| JOSEPH R FAUSTMAN & | WILLIAM R FAUSTMAN JT TEN | 9814 DORVAL AVE | | | | UPPER MARLBORO MD | 20772-4461 | |
| JOSEPH R FETTY | | 175 WADE AVE | | | | NILES OH | 44446-1926 | |
| JOSEPH R FITCH & | CAROL A FITCH TEN COM | 720 PEARL COVE | | | | OAK POINT TX | 75068-2271 | |
| JOSEPH R FORTIER | CUST PAUL FORTIER UGMA MI | 3785 LAKE GEORGE ROAD | | | | OXFORD MI | 48370-2006 | |
| JOSEPH R FORTIER | TR U/A | DTD 11/20/85 JOSEPH R | FORTIER TRUST | 3785 LAKE GEORGE | | OXFORD MI | 48370-2006 | |
| JOSEPH R GAHAGAN & | RITA GAHAGAN JT TEN | 307 BIDDLE DRIVE | | | | EXTON PA | 19341 | |
| JOSEPH R GAJEWSKI JR | | 64APPLEWOOD DR | | | | MERIDEN CT | 06450-7900 | |
| JOSEPH R GALLAGAN | | 51 BUCHANAN ST | | | | PEARL RIVER NY | 10965-1510 | |
| JOSEPH R GALLAGAN & | SHEILA A GALLAGAN JT TEN | 51 BUCHANAN ST | | | | PEARL RIVER NY | 10965-1510 | |
| JOSEPH R GARBASH | | 117 MARSEILLES | | | | ELYRIA OH | 44035-4039 | |
| JOSEPH R GARRICK & | DAVID M GARRICK JT TEN | 29561 TERRACE CT | | | | WARREN MI | 48093-6749 | |
| JOSEPH R GATHRIGHT JR | | 1827 KNOLLWOOD ROAD | | | | LOUISVILLE KY | 40207-1766 | |
| JOSEPH R GIBSON | | 2893 IVY HILL DR | | | | COMMERCE TWP MI | 48382 | |
| JOSEPH R GIERCZAK JR | | 42310 SARATOGA CIRCLE | | | | CANTON MI | 48187-3536 | |
| JOSEPH R GILLMAN | | 4859 NICOLE CT | | | | AUBURN MI | 48611-9211 | |
| JOSEPH R GONZALES | | 1506 ORCHID DR | | | | WATERFORD MI | 48328-1405 | |
| JOSEPH R GOTFRYD | CUST MATTHEW GOTFRYD | UTMA IL | 9427 JACKSON | | | BROOKFIELD IL | 60513-1130 | |
| JOSEPH R GOYETTE & | DARDENELLA M GOYETTE TR | UA 02/25/1999 | JOSEPH R GOYETTE & DARDEN| GOYETTE REVOCABLE LIVI| 14361 SWANEE B| FENTON MI | 48430-1463 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH R GRESKO & | ELIZABETH A GRESKO JT TEN | 3165 E UNIVERSITY DR | APT 833 | | | MESA AZ | 85213-8571 | |
| JOSEPH R GUENDELSBERGER & | CHERYL L GUENDELSBERGER JT TEN | BOX 186 | | | | OKEANA OH | 45053-0186 | |
| JOSEPH R GUZZI | | 23 PACIFIC ST | | | | NEWARK NJ | 07105 | |
| JOSEPH R HANISZEWSKI | | 221 BELMONT CT EAST | | | | N TONAWANDA NY | 14120-4863 | |
| JOSEPH R HARRIS JR | | 601 NEW ST | | | | WILLIAMSTOWN NJ | 08094-8926 | |
| JOSEPH R HICKEY | | 12 JONATHAN DR | | | | PHOENIXVILLE PA | 19460-2073 | |
| JOSEPH R HOLLARS JR | | 2006 KARL DRIVE | APARTMENT 801 | | | WARNER ROBINS GA | 31088 | |
| JOSEPH R HUGHES JR & | DONNA M HUGHES & | MARY JO SHEPHERD & | JOSEPH R HUGHES III JT TEN | 88 RIVER TRAIL DR | | BAY CITY M | 48706-1805 | |
| JOSEPH R KING | | 700 N 21ST ST | | | | FORT SMITH AR | 72901-3018 | |
| JOSEPH R KINNICK | | 1440 BARRON RD | | | | HOWELL MI | 48843 | |
| JOSEPH R KIRWAN | | BOX 929 | | | | BOWLING GREEN KY | 42102-0929 | |
| JOSEPH R KONCEWICZ | | 138 RIVER ST | | | | MOCANAQUA PA | 18655-1412 | |
| JOSEPH R KOTASKA & | LILLIAN A KOTASKA JT TEN | 298 WOODMERE DR | | | | TONAWANDA NY | 14150-5564 | |
| JOSEPH R KOVANDA & | DONNA M KOVANDA JT TEN | 200 WYNDEMERE CIR | APT W310 | | | WHEATON IL | 60187-2448 | |
| JOSEPH R KRALL | | 46882 HENDRIE CT | | | | CANTON MI | 48187-4666 | |
| JOSEPH R LEWIS | | 6517 ROWLEY DRIVE | | | | WATERFORD MI | 48329-2747 | |
| JOSEPH R LEWIS & | MARY K LEWIS JT TEN | 6517 ROWLEY DRIVE | | | | WATERFORD MI | 48329-2747 | |
| JOSEPH R LUPLOW | | 5156 NARCISSUS ST | | | | SAGINAW MI | 48603-1146 | |
| JOSEPH R LUTZ | | 2007 SOUTH RAVENNA RD | | | | RAVENNA MI | 49451-9741 | |
| JOSEPH R MANCINE | | 811 MAPLE AVE | | | | LINDEN NJ | 07036-2741 | |
| JOSEPH R MARFIA | | 2038 ELM RIDGE DRIVE N W | | | | GRAND RAPIDS MI | 49504-2306 | |
| JOSEPH R MARGEVICIUS | | 2257 ROCK VALLEY RD | | | | METAMORA MI | 48455 | |
| JOSEPH R MARINELLO JR & | ANNA M MARINELLO JT TEN | 4 COOLIDGE STREET | | | | TUCKAHOE NY | 10707-3013 | |
| JOSEPH R MAYER & JOSEPHINE M | MAYER TRUSTEES UNDER | DECLARATION OF TRUST DTD | | 3/9/1991 | 281 N BRASHARES DRIVE | ADDISON IL | 60101-2102 | |
| JOSEPH R MAZZA | | 626 CRESCENT AVE | | | | BRONX NY | 10458-8206 | |
| JOSEPH R MC INTYRE | | 4008 HAWTHORNE ROAD | | | | LA GRANGE KY | 40031 | |
| JOSEPH R MC KENZIE | | 1224 DRURY | | | | KANSAS CITY MO | 64127-2402 | |
| JOSEPH R MCCARTHY | | 7 MUSIC HILL RD | | | | BROOKFIELD CT | 06804-3123 | |
| JOSEPH R MCGOVERN | | 35 CIRCLE DR | | | | GREENWICH CT | 06830-6737 | |
| JOSEPH R MEHRINGER | | 12113 METRIC BLVD | APT 1424 | | | AUSTIN TX | 78758-8631 | |
| JOSEPH R MICKIEWICZ | | 3619 S SWEETWATER CN | | | | MALIBU CA | 90265 | |
| JOSEPH R MOLTRUP & | CHERYL D MOLTRUP JT TEN | 2114 COUNTYLINE RD | | | | BARKER NY | 14012-9515 | |
| JOSEPH R MONTELONE | | 21 NIVER AVE | | | | SELKIRK NY | 12158-1917 | |
| JOSEPH R MORRIS | | 13721 RING RD | | | | SAINT CHARLES MI | 48655-8502 | |
| JOSEPH R MURPHY | | 221 LAUREL DR | | | | MARMORA NJ | 08223-1241 | |
| JOSEPH R NICHIPORUK | | 16134 WATERING POINT | | | | SAN ANTONIO TX | 78247-5628 | |
| JOSEPH R NICHOLS & | EILEEN G NICHOLS JT TEN | 122 REDBUD LN | | | | NASHVILLE IN | 47448-8453 | |
| JOSEPH R OBERECKER & | BETTE A OBERECKER JT TEN | 413 NESBITT PARK AVE | | | | DAVENPORT FL | 33837-9246 | |
| JOSEPH R PANE & | HELEN S PANE JT TEN | 410 WASHINGTON ST | | | | SEAFORD DE | 19973-1424 | |
| JOSEPH R PARKS | | 5856 PONTIAC LAKE RD | | | | WATERFORD MI | 48327-2117 | |
| JOSEPH R PARRISH | | 6366 CHRISTY ROAD | | | | DEFIANCE OH | 43512-9611 | |
| JOSEPH R PAWLAK | | 2 ASHFORD DR | | | | PLAINSBORO NJ | 08536-3631 | |
| JOSEPH R PETERSEN & | CHERYL M PETERSEN JT TEN | 1021 NEWBERRY AVE | | | | LA GRANGE PARK IL | 60526-1667 | |
| JOSEPH R PIERCE JR | | 2482 VILLAGE DR SE | | | | GRAND RAPIDS MI | 49506-5455 | |
| JOSEPH R PIERCE JR & | SALLY A PIERCE JT TEN | 2482 VILLAGE DRIVE S E | | | | GRAND RAPIDS MI | 49506-5455 | |
| JOSEPH R PILARSKI | | 311 LEYDECKER RD | | | | WEST SENECA NY | 14224-4519 | |
| JOSEPH R PISACANE | | 8286 PARSONS BLVD 110A | | | | JAMAICA NY | 11432-1049 | |
| JOSEPH R POMPA | | 8741 SHANER NE | | | | ROCKFORD MI | 49341-8534 | |
| JOSEPH R PREVO & | JULIE A PREVO JT TEN | 4120 STABLER ST | | | | LANSING MI | 48910-4569 | |
| JOSEPH R REAGAN | | 15 SIERRA RD | | | | ROCHESTER NY | 14624-4524 | |
| JOSEPH R ROBINSON | | A6 WOODSIDE GDNS # A6 | | | | ROSELLE PARK NJ | 07204-1005 | |
| JOSEPH R RUBINIC | | 1702 BRADFORD N W | | | | WARREN OH | 44485-1854 | |
| JOSEPH R SAAM | | 778 RAYCLIFF PLACE | | | | CONCORD CA | 94518-2838 | |
| JOSEPH R SCHAFFER | | 5320 KATHERINE CT | | | | SAGINAW MI | 48603-3617 | |
| JOSEPH R SCHIAVINO | | 1 GRACE DR | | | | SOUTH AMBOY NJ | 08879-1315 | |
| JOSEPH R SELBY | | 852 N WASATCH | | | | PAYSON UT | 84651-1567 | |
| JOSEPH R SEPESY | | 205 WHIPPLE ST | | | | PITTSBURGH PA | 15218-1139 | |
| JOSEPH R SERES | | 2290 DALE RD | | | | BEAVERTON MI | 48612-9127 | |
| JOSEPH R SESSIONS & | JOANNE K SESSIONS | TR UA 12/23/91 | JOSEPH R SESSIONS & JOANNE | SESSIONS REVOCABLE TR | 9620 VERONA RD | BATTLE CREEK MI | 49014 | |
| JOSEPH R SGARLAT | | PO BOX 272 | | | | SHAWANEGE PA | 18654-0272 | |
| JOSEPH R SGARLAT AS | CUSTODIAN FOR JOSEPH WILLIAM | SGARLAT U/THE PA UNIFORM | GIFTS TO MINORS ACT | 36 TUCKERNUCK RD | | CENTERVILLE MA | 02632-2849 | |
| JOSEPH R SIMKO | | 244 SCHUSSLER ST | | | | SOUTH AMBOY NJ | 08879-2018 | |
| JOSEPH R SLAGA | | 6456 SOUTHHAMPTONDR | | | | CLARKSTON MI | 48346-3060 | |
| JOSEPH R SLERT | | 1153 12TH ST | | | | LAUREL MD | 20707-3612 | |
| JOSEPH R SMITH | | 17599 STAHELIN | | | | DETROIT MI | 48219-3510 | |
| JOSEPH R STOKES | | 5036 CHIPMAN DR | | | | COLUMBUS OH | 43232-6256 | |
| JOSEPH R STOLL | | 729 TRANQUILITY LANE | | | | LANSDALE PA | 19446-5658 | |
| JOSEPH R STRODOSKI | | 18218 RUSTIC SPRINGS | | | | TOMBALL TX | 77375 | |
| JOSEPH R SYPERT | | 1610 W 4TH | | | | LAMPASAS TX | 76550 | |
| JOSEPH R SZOT | | 43702 EMILE ZOLA ST | | | | LANCASTER CA | 93535-5711 | |
| JOSEPH R TENUTO | | RD 2 BOX 302A | | | | SHARON SPRINGS NY | 13459-9593 | |
| JOSEPH R THOMAS & | GLADYS M THOMAS JT TEN | 60 MIAMI DR | | | | NOBLESVILLE IN | 46060-8817 | |
| JOSEPH R TOMLINSON | | 243 LITTLE BRITAIN ROAD | | | | NOTTINGHAM PA | 19362-9015 | |
| JOSEPH R TRELA | | 9381 QUANDT | | | | ALLEN PARK MI | 48101-1586 | |
| JOSEPH R TROLL | | 7917 COLUMBIANA CANFIELD ROAD | | | | CANFIELD OH | 44406-9441 | |
| JOSEPH R TUCCI PERS REP EST | MARY J TUCCI | 19754 TOWNER | | | | CLINTON TWP MI | 48038 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH R UMPHREY | | 3214 VANZANDT | | | | WATERFORD MI | 48329 | |
| JOSEPH R VAN HOUTEN | | 7705 BRAMBLEWOOD DR APT 1A | | | | LANSING MI | 48917-8767 | |
| JOSEPH R WAGNER & | MARY P WAGNER JT TEN | 329 KAREN CT | | | | MONROEVILLE PA | 15146-1788 | |
| JOSEPH R WARSINSKE | | 5316 SAGEBRUSH ST | | | | BRIGHTON CO | 80601 | |
| JOSEPH R WINSTON | CUST HADYN WILLIAM WINSTON UTM | 1009 S TEJON ST | | | | COLORADO SPRINGS CO | 80903-4238 | |
| JOSEPH R WISNESKI | | 603 ALMOND AVE | | | | BALTIMORE MD | 21221-3304 | |
| JOSEPH R WOJCIECHOWSKI & | JOANNE CORRIDON JT TEN | 109 N FELTUS ST | | | | SOUTH AMBOY NJ | 08879-1529 | |
| JOSEPH R YAKLIC & | ANN S YAKLIC JT TEN | 49830 CRANBERRY CREEK DR | | | | MACOMB MI | 48042 | |
| JOSEPH RADVANYI | | R R 1 | | | | WILSONVILLE ON N0E 1Z0 | | CANADA |
| JOSEPH RALPH GALO & | HELEN VERONICA GALO | TR GALO FAMILY TRUST UA 06/15/99 | 39 WILLIAM ST | | | BEDFORD OH | 44146-4631 | |
| JOSEPH RAY HARBIN | | 3305 W 58TH ST | | | | INDIANAPOLIS IN | 46228-1619 | |
| JOSEPH RAYMOND KAZIMIR & | CARLA JEANNE KAZIMIR JT TEN | 16461 BIRCHER ST | | | | GRANADA HILLS CA | 91344-2918 | |
| JOSEPH RAZLER | CUST DEBORAH T RAZLER UGMA PA | 9555 WALLEY AVE | | | | PHILADELPHIA PA | 19115-3009 | |
| JOSEPH REARDON | | 19341 UPLAND CT | | | | NORTHVILLE MI | 48167-1912 | |
| JOSEPH REILLY & | PATRICIA REILLY JT TEN | 424 GREEN CT | | | | PLAINFIELD NJ | 07060-1322 | |
| JOSEPH RESPECKI | | 5840 COBBLESTONEN DR | | | | NORTH BRANCH MI | 48461-8887 | |
| JOSEPH RICHARD CURRY | | 2705 OLCOTT BLVD | | | | BLOOMINGTON IN | 47401-4416 | |
| JOSEPH RICHARD RICHARDSON | | 1400 C AVE | | | | WEST COLUMBIA SC | 29169-6105 | |
| JOSEPH RICHARD ROZMAN | | 11 ELM DRIVE | | | | SKILLMAN NJ | 08558-1608 | |
| JOSEPH RICHARD WEISS JR & | DOROTHY FRANCES WEISS JT TEN | 854 BRADFORD AVE | | | | WESTFIELD NJ | 07090-3007 | |
| JOSEPH ROBERT GRILLO | | 2524 CEDAR LANE | | | | ROSENBERG TX | 77471-6055 | |
| JOSEPH ROBERT KREPEL | | 11052 E BENNINGTON RD R 1 | | | | DURAND MI | 48429-9728 | |
| JOSEPH ROBERT MARENTETTE | | 2504 FALLON DR | | | | HERNDON VA | 20171-2963 | |
| JOSEPH ROBERT NICPON | CUST DEANNE CHRISTINE NICPON | UGMA MI | 393 UNIVERSITY | | | SOUTH LYON MI | 48178 | |
| JOSEPH ROBERT NICPON | CUST JOSEPH ANTHONY NICPON UGI | 393 UNIVERSITY | | | | SOUTH LYON MI | 48178 | |
| JOSEPH ROBERT NICPON | CUST MARIA JANINE NICPON UGMA M | 393 UNIVERSITY | | | | SOUTH LYON MI | 48178 | |
| JOSEPH ROBERT NICPON | | 393 UNIVERSITY | | | | SOUTH LYON MI | 48178 | |
| JOSEPH ROBERTS | | 305 HEEGE AVE | | | | KIRKWOOD MO | 63122-4129 | |
| JOSEPH ROBINSON | CUST JOSHUA M ROBINSON | UTMA MD | 66 FRANKLIN ST | UNIT 309 | | ANNAPOLIS MD | 21401-2756 | |
| JOSEPH ROBINSON | | 3813 COPLEY RD | | | | BALTIMORE MD | 21215-7104 | |
| JOSEPH ROBINSON | | 3083 BELFAST WAY | | | | RICHMOND CA | 94806-2628 | |
| JOSEPH ROCCO CARLUCCI | | 66 CHITTENDEN RD | | | | CLIFTON NJ | | |
| JOSEPH ROCCO CARLUCCI & | HILDA CARLUCCI JT TEN | 66 CHITTENDEN ROAD | | | | CLIFTON NJ | 07013-4208 | |
| JOSEPH RODMAN STEELE JR | | 267 BARCELONE ROAD | | | | WEST PALM BEACH FL | 33401-7707 | |
| JOSEPH ROGALNY | C/O GENEVIEVE ROGALNY | 12 MICHAEL DR | | | | WAYNE NJ | 07470 | |
| JOSEPH ROMANELLI | CUST PATRICK A ROMANELLI | UTMA PA | 2026 DENNING WAY | | | N VERSAILLES PA | 15137-2657 | |
| JOSEPH ROMANO | | 10 WILTSHIRE ST | | | | BRONXVILLE NY | 10708 | |
| JOSEPH ROMBI | | 1746 ESSEX ST APT 2 | | | | RAHWAY NJ | 07065-5009 | |
| JOSEPH ROSENBLATT & | JANET ROSENBLATT JT TEN | 33 TWO RD | | | | WETHERSFIELD CT | 06109 | |
| JOSEPH ROTONDI & | ANGELA ROTONDI JT TEN | 1919 67TH STREET | | | | BROOKLYN NY | 11204-4506 | |
| JOSEPH ROY MEZEY | | 19 POTTERS LANE | | | | HUNTINGTON NY | 11743-2142 | |
| JOSEPH ROZHON | | 7305 WESTERN AVE | | | | DARIEN IL | 60561-4157 | |
| JOSEPH RUBEL & | LYNNE RUBEL JT TEN | 131 TAYLOR MILLS RD | | | | MANALAPAN NJ | 07726-3405 | |
| JOSEPH RUSIN | | RR 1 BOX 34 | | | | CARBONDALE PA | 18407-9706 | |
| JOSEPH RUSSELL EDWARDS | | 7204 GLIDDEN RD | | | | GENESEE MI | 48437 | |
| JOSEPH RUSSELL WOOLARD | | 8291 E ATHERTON RD | | | | DAVISON MI | 48423-8700 | |
| JOSEPH RUSSO & | JEAN M RUSSO JT TEN | 5661 LAPEER RD | | | | SMITHS CREEK MI | 48074-1398 | |
| JOSEPH RYAN LEVINE | | 8271 LYNNHAVEN DR | | | | CINCINNATI OH | 45236-1411 | |
| JOSEPH S AQUINO & | CARMELA J AQUINO JT TEN | 42 FERNDALE AVE | | | | BUFFALO NY | 14217-1004 | |
| JOSEPH S ATTARD | | 90 QUINELLA PL | | | | LONDON ON  N6K 4H3 | | CANADA |
| JOSEPH S BACKER & | ANNA M BACKER JT TEN | 403 W MAIN ST | | | | VEVAY IN | 47043-1007 | |
| JOSEPH S BARON | | 45 ORCHARD LN | | | | MELROSE MA | 02176-2917 | |
| JOSEPH S BATOR | | 100 RIDGE RD | | | | NUTLEY NJ | 07110-2026 | |
| JOSEPH S BERAK | | 11310 OLD BRIDGE RD | | | | GRAND BLANC MI | 48439-1060 | |
| JOSEPH S BERAK & | LILLIAN J BERAK JT TEN | 11310 OLD BRIDGE RD | | | | GRAND BLANC MI | 48439-1060 | |
| JOSEPH S BIANCO & | LORRAINE Z BIANCO JT TEN | 7 MAC ARTHUR AVE | | | | CLOSTER NJ | 07624-2911 | |
| JOSEPH S BLACKETT & | NANCI E BLACKETT TR | UA 08/31/1993 | JOSEPH S BLACKETT & NANCI E BLACKETT TRUST | 721 ROWLAND BL | | NOVATO CA | 94947-4622 | |
| JOSEPH S BRANDEBURG | | 325 SMITH ST | | | | HARTWELL GA | 30643-1732 | |
| JOSEPH S BUCHKO & | MADOLYN L BUCHKO | TR THE BUCHKO FAM TRUST | UA 07/21/95 | 3703 DIVOT RD | | SEBRING FL | 33872-1295 | |
| JOSEPH S CARLSON & | LAURA M CARLSON TEN COM | JOSEPH S CARLSON & LAURA M CARL | REVOCABLE TRUST U/A DTD 04 | 128 MT WHITNEY WAY | | CLAYTON CA | 94517 | |
| JOSEPH S CARUSO | | 700 OAKRIDGE BL | | | | DAYTONA BEACH FL | 32118-3936 | |
| JOSEPH S CARUSO MARIE C | KANIA | TR UA 06/02/78 | ANTHONY CARUSO | BOX 187 | | NORTHAMPTON MA | 01061-0187 | |
| JOSEPH S COATES | | 1349 DEVONSHIRE | | | | GROSSE PTE CITY M | 48230-1157 | |
| JOSEPH S COATES JR | | 1349 DEVONSHIRE | | | | GROSSE POINTE MI | 48230-1157 | |
| JOSEPH S COLEMAN & | BONNIE L COLEMAN JT TEN | 247 LEPPO RD | | | | WESTMINSTER MD | 21158-1334 | |
| JOSEPH S CUCURULLO | | 88 ELMWOOD STREET | | | | PLAINVIEW NY | 11803-3403 | |
| JOSEPH S DIETER | | 1017 FERNWOOD DR | | | | LOCKPORT NY | 14094-6381 | |
| JOSEPH S DIETER & | MARRIANNE DIETER JT TEN | 1017 FERNWOOD DR | | | | LOCKPORT NY | 14094-6381 | |
| JOSEPH S DIMONICO | | 1800 BRITTANY LANE | | | | EDMOND OK | 73003-3810 | |
| JOSEPH S DISPENZA | | 111 EVANS ST | | | | BATAVIA NY | 14020-3140 | |
| JOSEPH S DOMANSKI | | 945 DOROTHY N W | | | | GRAND RAPIDS MI | 49504-2870 | |
| JOSEPH S DONDA & | JULIANA DONDA | TR UA 08/09/94 | JOSEPH S DONDA & JULIANA | DONDA TRUST | 7373 TILBY RD | NORTH ROYALTON OH | 44133-1623 | |
| JOSEPH S DULAK | | 135 ROSSITER AV | | | | YONKERS NY | 10701-5016 | |
| JOSEPH S ELKIN | | 6059 MARTHA DRIVE | | | | CORTLAND OH | 44410-9715 | |
| JOSEPH S ELMALEH & | MIRIAM K ELMALEH JT TEN | 8251 OLD YORK ROAD | | | | ELKINS PARK PA | 19027-1544 | |
| JOSEPH S FITZPATRICK | | 5534 MARLIN CT | | | | DISCOVERY BAY CA | 94514-9422 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH S FORMATO | CUST | CHRISTOPHER J FORMATO U/THE NY | U-G-M-A | 369 DANTE CT | | BRENTWOOD CA | 94513-1945 | |
| JOSEPH S GILL | C/O LILLIAN ZIWOT | 12309 BORCHERDING LN | ST LOUIS | | | SAINT LOUIS MO | 63131 | |
| JOSEPH S GILLIS | | 261 SUNVALLEY DR | APT E1 | | | MESQUITE NV | 89027-5150 | |
| JOSEPH S GOSS & | JULIA I GOSS & | LARRY M GOSS JT TEN | 9310 N GALE ROAD | | | OTTISVILLE MI | 48463 | |
| JOSEPH S GOSS & | JULIA I GOSS & | GARY A GOSS JT TEN | 5463 E DODGE RD | | | MT MORRIS MI | 48458-9747 | |
| JOSEPH S GOSS & | JULIA I GOSS JT TEN | 5463 E DODGE RD | | | | MT MORRIS MI | 48458-9747 | |
| JOSEPH S GRAVES | | BOX 654 | | | | LAWRENCEVILLE VA | 23868-0654 | |
| JOSEPH S GRAZIANO | | 4209 VIA VALMONTE | | | | PALOS VERDES EST CA | 90274-1410 | |
| JOSEPH S HOLMES | | BOX 217 OLIVIA | | | | OLIVIA NC | 28368-0217 | |
| JOSEPH S HOLMES & | SHIRLEY W HOLMES JT TEN | BOX 217 | | | | OLIVIA NC | 28368-0217 | |
| JOSEPH S HOPKINS | | 6122 DONNY BROOK DR | | | | DAYTON OH | 45459-1804 | |
| JOSEPH S ISLINGER & | MARILYN R ISLINGER | TR | JOSEPH S ISLINGER REVOCABL | UA 01/12/97 | 9720 S HOMAN AV | EVERGREEN PARK IL | 60805-3038 | |
| JOSEPH S JONES | | BOX 372 | | | | BAMBERG SC | 29003-0372 | |
| JOSEPH S KARP | | 202 N BOWMAN AVE | | | | MERION PA | 19066-1222 | |
| JOSEPH S KREZAN | | 3750 REDSTONE RD | | | | ST LOUIS MI | 48880-9104 | |
| JOSEPH S KROLL | | 15760 W MILL VALLEY LN | | | | SURPRISE AZ | 85374-5665 | |
| JOSEPH S KULIG | | 758 TEN EYCK AVE | | | | LYNDHURST NJ | 07071-2917 | |
| JOSEPH S LEVINGER | | BOX 411 | | | | ALTAMONT NY | 12009-0411 | |
| JOSEPH S LOVINGER | TR | LEATRICE NATALIE BUTLIEN DAVID | BUTLIEN BARRETT BUTLIEN & P | BUTLIEN U/A DTD 8/20/68 | 5 WALLER AVE | WHITE PLAINS NY | 10601-5414 | |
| JOSEPH S MACKANOS & | BRENDA J STANKO JT TEN | 444 CHESTER ST | APT 409 | | | BIRMINGHAM MI | 48009-1473 | |
| JOSEPH S MARKIEWICZ | | 3 NORTH 15TH AVE | | | | MANVILLE NJ | 08835-1521 | |
| JOSEPH S MEO | | 3145 NORTHWEST DRIVE | | | | SAGINAW MI | 48603-2333 | |
| JOSEPH S MOON | | 408 CIRCLE DRIVE N | | | | ARLINGTON TX | 76010-1325 | |
| JOSEPH S NICOSIA | | 2634 BLAKELEY RD | | | | SOUTH WALES NY | 14139 | |
| JOSEPH S NOWAK & | EVELYN NOWAK JT TEN | 245 HARBOR HILL DR | | | | ROCHESTER NY | 14617-1463 | |
| JOSEPH S PASEK | | 5280 AVENIDA DE DESPASIO | | | | YORBA LINDA CA | 92887-4000 | |
| JOSEPH S PEREA | | 1033 STUART RD NW | | | | ALBUQUERQUE NM | 87114-1927 | |
| JOSEPH S PEREA & | PAULINE PEREA JT TEN | 1033 STUART RD NW | | | | ALBUQUERQUE NM | 87114-1927 | |
| JOSEPH S PETRO | | 4152 DICKSON DRIVE | | | | STERLING HEIGHTS MI | 48310-4539 | |
| JOSEPH S POLCIN | | 4547 CONRAD RD | | | | LUDINGTON MI | 49431-9319 | |
| JOSEPH S POLCIN & | JUDITH A POLCIN JT TEN | 4547 W CONRAD RD | | | | LUDINGTON MI | 49431-9319 | |
| JOSEPH S PONGONIS | | 398 HALIFAX LANE | | | | MEDINA OH | 44256-4336 | |
| JOSEPH S POWERS | | 869 RONNIE LANE | | | | PHILADELPHIA PA | 19128-1035 | |
| JOSEPH S PRATT | | 3913 W WILLOW | | | | LANSING MI | 48917-2131 | |
| JOSEPH S PRESLEY | | 4990 HIGHWAY 212 | | | | RISON AR | 71665-9204 | |
| JOSEPH S QUARANTA | CUST MICHAEL J QUARANTA UNDER | MI UNIFORM GIFTS TO MINORS | ACTG | 2030 SOMERVILLE CT | | OXFORD MI | 48371-5928 | |
| JOSEPH S ROHALY | | 21334 BROWN DR | | | | FRANKFORT IL | 60423-9454 | |
| JOSEPH S ROMANO & | MARIA OLDANO JT TEN | 33 MCGEORY AVE | | | | BRONXVILLE NY | 10708-6618 | |
| JOSEPH S SAJEK | | 9 BARRY AVE | | | | PORTLAND CT | 06480-1805 | |
| JOSEPH S SARENY | | 2311 SUGAR MAPLE DR | | | | BRIGHTON MI | 48116-6767 | |
| JOSEPH S SEPOS | | 19816 SALISBURY | | | | SAINT CLAIR SHORES MI | 48080-1662 | |
| JOSEPH S SHEN & | MAY W SHEN JT TEN | 26 KINMUNDY DR | WESTHILL | | | ABERDEENSHIRE AB32 6SU | | UNITED KIN |
| JOSEPH S SKELTON | | 20037 APPOLINE | | | | DETROIT MI | 48235-1189 | |
| JOSEPH S SLAUGHTER | | 723 SHIRLEY AV | | | | NORFOLK VA | 23517-2005 | |
| JOSEPH S SMOLEY | CUST | PAUL G SMOLEY U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 592 HACIANDA AV | MANTECA CA | 95336 | |
| JOSEPH S SMOLEY | CUST | MARIANNE T SMOLEY U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 3620 CHANT DRIV | MODESTO CA | 95355 | |
| JOSEPH S SMOLEY JR | | 3620 CHANT DR | | | | MODESTO CA | 95355-8482 | |
| JOSEPH S SOWDER | | 3618 DAWNWOOD | | | | INDIANAPOLIS IN | 46227-7971 | |
| JOSEPH S STACK | | 96 NEWARK-POMPTON TURNPIKE | | | | RIVERDALE NJ | 07457-1624 | |
| JOSEPH S STANSBURY | | 11606 SHELL BARK LN | | | | GRAND BLANC MI | 48439-1372 | |
| JOSEPH S STEWART 2ND & | KAREN LYNN STEWART JT TEN | 7015 RED BUG LAKE ROAD APT 232 | | | | OVIEDO FL | 32765 | |
| JOSEPH S STRECHA | | 3012 PAUL AVE | | | | LANSING MI | 48906-2623 | |
| JOSEPH S TARPLEY | | 416 EMERALD TRCE | | | | JONESBORO GA | 30236-4253 | |
| JOSEPH S TAYLOR III & | KAREN S TAYLOR JT TEN | 5930 ACORN DR | | | | HARRISBURG PA | 17111-3214 | |
| JOSEPH S TELHADA | | 2274 WASHINGTON STREET RTE-16 | | | | HOLLISTON MA | 01746-1442 | |
| JOSEPH S TOMPKINS | | 19439 TOMLEE AVE | | | | TORRANCE CA | 90503-1145 | |
| JOSEPH S TOMPKINS & | JEAN TOMPKINS JT TEN | 19439 TOMLEE AVE | | | | TORRANCE CA | 90503-1145 | |
| JOSEPH S TURBEVILLE | | 236 ROCKWOOD DR | | | | SENECA SC | 29672-2464 | |
| JOSEPH S VERDERAMI & | ROSETTA K HANLEY JT TEN | 11613 CEDAR LANE | | | | KINGSVILLE MD | 21087 | |
| JOSEPH S VICINI | | 3 ROBINS NEST DRIVE | | | | PERRINEVILLE NJ | 08535-1109 | |
| JOSEPH S VICINI & | FRANCES H VICINI JT TEN | 3 ROBINS NEST DRIVE | | | | PERRINEVILLE NJ | 08535-1109 | |
| JOSEPH S WALKER | | 4156 N 49 ST | | | | MILWAUKEE WI | 53216-1306 | |
| JOSEPH S WASKIEWICZ & | STEVEN K WASKIEWICZ JT TEN | 505 ST JOSEPH STREET | | | | SOUTH HAVEN MI | 49090-1115 | |
| JOSEPH S WINKELMANN | | 2511 E SCHELLRIDGE RD | | | | JEFFERSON CTY MO | 65109 | |
| JOSEPH S ZAJAC | | 33334 GROTH DR | | | | STERLING HEIGHTS MI | 48312-6710 | |
| JOSEPH S ZANGHI | | 44 KAYMAR DRIVE | | | | AMHERST NY | 14228-3001 | |
| JOSEPH SABAT & | CLAUDIA L SABAT JT TEN | 2029 HOWLAND WILSON RD NE | | | | WARREN OH | 44484-3920 | |
| JOSEPH SABO | | 23151 URBAN DR | | | | MACOMB MI | 48042-5502 | |
| JOSEPH SADAR | | 905 ROSE BLVD | | | | HIGHLAND HTS OH | 44143-3229 | |
| JOSEPH SALERNO & | HELEN SALERNO JT TEN | 3421 WESTWOOD TRACE | | | | VINELAND ON  L0R 2C0 | | CANADA |
| JOSEPH SAMS BOND | | 5304 FAIRFIELD WEST | | | | DUNWOODY GA | 30338-3227 | |
| JOSEPH SAMUEL | CUST NATHAN | SAMUEL UTMA CA | BOX 22204 | | | SACRAMENTO CA | 95822-0204 | |
| JOSEPH SANALITRO | | 5 COBBLESTONE DR | | | | RIDGE NY | 11961-1717 | |
| JOSEPH SANGREGORIO | | 1056 LAKESHORE DR | | | | MASSAPEQUA PARK NY | 11762-2409 | |
| JOSEPH SANTANGELO | TR JOSEPH SANTANGELO TRUST | UA 03/31/99 | 9084 SIOUX | | | REDFORD MI | 48239 | |
| JOSEPH SAPPE & | HELEN SAPPE JT TEN | 29 WEBER AVE | | | | BRIDGEPORT CT | 06610-3062 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH SARNA & | MANIA SARNA JT TEN | 210 CHESTNUT ST | ENGELWOOD | | | ENGLEWOOD NJ | 07631-3134 | |
| JOSEPH SASIELA | | 6 JUNIPER COURT | | | | BARDONIA NY | 10954-2138 | |
| JOSEPH SAVAGE | | 17333 VERONICA AVE | | | | EASTPOINTE MI | 48021-3041 | |
| JOSEPH SAXON | | 313 MISTLETOE HOLLOW RD | | | | GADSDEN AL | 35901-5735 | |
| JOSEPH SCARLETT | | 519 WELTY AVE | | | | JEANNETTE PA | 15644-2368 | |
| JOSEPH SCAVONE | | 400 2ND AVE | APT 17H | | | NEW YORK NY | 10010-4053 | |
| JOSEPH SCAVONE | | 400 2ND AVENUE | APT 17H | | | NEW YORK NY | 10010-4053 | |
| JOSEPH SCHACHTER | CUST GITA N SCHACHTER UGMA NY | 7514 173RD STREET | | | | FLUSHING NY | 11366-1426 | |
| JOSEPH SCHALK | | PFEILSTR 28-30 | | | | D-50672 KOLN | | GERMANY |
| JOSEPH SCHERRER | | 7801 BUCKEYE CRESCENT | | | | CINCINNATI OH | 45243-1934 | |
| JOSEPH SCHIFTIC | | 202 BROADWAY ST | | | | WEST NEWTON PA | 15089-1404 | |
| JOSEPH SCHITTONE | | 401 HAGEL AVE | | | | LINDEN NJ | 07036-1023 | |
| JOSEPH SCHLESINGER | | 5406 NW 21ST AV | | | | BOCA RATON FL | 33496-3468 | |
| JOSEPH SCHMADER | | 12520 TRIPLE OAKS DR | | | | ST LOUIS MO | 63128 | |
| JOSEPH SCHMITZ | | 4542 DARTMOUTH DR | | | | SACRAMENTO CA | 95841-4522 | |
| JOSEPH SCHULYK | CUST | JULIE A SCHULYK U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 15321 LA PLATA C | RAMONA CA | 92065-4515 | |
| JOSEPH SCHWAB | | RT 3 BOX 451 SHENANDOAH DR | | | | COLUMBIA TN | 38401-9803 | |
| JOSEPH SCHWALL | CUST | DAVID SCHWALL U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 1184 SHARE AVE | YPSILANTI MI | 48198-6489 | |
| JOSEPH SCOTT QUARTERMAN | | 1675 VILLAGE PARK LN | | | | LAKE OSWEGO OR | 97034-3774 | |
| JOSEPH SCOTT ZRINSKI | | 507 CONSTITUTION AVE | | | | HELLERTOWN PA | 18055-1907 | |
| JOSEPH SCOTTO DI-LUZIC | | 1135 HARVARD RD | | | | MONROEVILLE PA | 15146-4347 | |
| JOSEPH SCRABIS | | 7211 N PARK EXTENSION | | | | BRISTOVILLE OH | 44402-9759 | |
| JOSEPH SEABROOK | | 45 SHARA PL | | | | PITTSFORD NY | 14534-2600 | |
| JOSEPH SERENELLI | | 2618 S CLINTON AVE | | | | TRENTON NJ | 08610-5027 | |
| JOSEPH SERRATORE | CUST | 9333 W SUNSET RD | | | | LAS VEGAS NV | 89148-4845 | |
| JOSEPH SERVANTEZ | | 3558 LAKESHORE DR | | | | NEWPORT MI | 48166-9027 | |
| JOSEPH SHARPELLETTI | | 5 TYNDALL RD | | | | SAG HARBOR NY | 11963-1316 | |
| JOSEPH SHARROCK | | 26 STAG DR | | | | BILLERICA MA | 01821-4116 | |
| JOSEPH SHEA | | 2521 DRYDEN LANE | | | | CHARLOTTE NC | 28210-5855 | |
| JOSEPH SHEGAS | | 1316 CHERYL DR | | | | ISELIN NJ | 08830-3139 | |
| JOSEPH SHERIDAN & | PAULA SHERIDAN JT TEN | 4490 HEATH CIR | | | | ROHNERT PARK CA | 94928-1531 | |
| JOSEPH SHROBA | | 758 SLEEPY HOLLOW RD | | | | BRIARCLIFF MN NY | 10510-2525 | |
| JOSEPH SHULMAN | | 5 LOOKOUT DR | | | | NORWALK CT | 06850-1035 | |
| JOSEPH SIDLOWSKI | | 3060BORDENTOWN AVE | | | | PARLIN NJ | 08859-1167 | |
| JOSEPH SIGGIA & | SIDNEY A SIGGIA JT TEN | 11006 LANTERN WAY | | | | RICHMOND VA | 23236 | |
| JOSEPH SIGNORELLI | | 1020 MOUNT TABOR RD | | | | VERNON HILL VA | 24597-3279 | |
| JOSEPH SILL | | 2307 EAST 290TH STREET | | | | WICKLIFFE OH | 44092-2431 | |
| JOSEPH SIMANSKI | | 84 ELM ST | | | | COLONIA NJ | 07067-4009 | |
| JOSEPH SIMMONS | | 11337 GRANDVILLE STREET | | | | DETROIT MI | 48228-1368 | |
| JOSEPH SIMMONS | | 1107 AVENUE A | | | | FLINT MI | 48503-1476 | |
| JOSEPH SINGLE & | CAROL ANN SCHOOF JT TEN | 7840 MILFORD RD | | | | HOLLY MI | 48442-8649 | |
| JOSEPH SIRIANNI & | BEVERLY SIRIANNI JT TEN | 525 ADMIRALS CIR | | | | PINE BEACH NJ | 08741-1413 | |
| JOSEPH SKORA & | GENEVIEVE SKORA JT TEN | 5745 CLOTHIER ROAD | | | | MARLETTE MI | 48453-9610 | |
| JOSEPH SKORNIA | | 533 HANDY DR | | | | BAY CITY M | 48706-4292 | |
| JOSEPH SKULJ | | 29 BECKWITH ROAD | | | | TORONTO ON  M9C 3X8 | | CANADA |
| JOSEPH SMALEC & | RUBY L SMALEC JT TEN | 235 DWYER ST APT B13 | | | | CLARE MI | 48617-1091 | |
| JOSEPH SMITH | | 395 FRENCH VILLAGE BLVD | | | | SHARPSBURG GA | 30277-1563 | |
| JOSEPH SOKOL & | MARIE JOSEPHINE SOKOL JT TEN | 2052 RTE 908 | | | | NATRONA HEIGHTS PA | 15065-2976 | |
| JOSEPH SOLOMON | | 43706 HARRIS RD | | | | BELLEVILLE MI | 48111-8910 | |
| JOSEPH SOUSA JR | | 2502 BEGOLE ST | | | | FLINT MI | 48504-7360 | |
| JOSEPH SPISAK | | 2827 KINNEVILLE RD | | | | LESLIE MI | 49251-9781 | |
| JOSEPH STACEY | | 4542 GARNET DR T4-106 | | | | NEW PORT RICHEY FL | 34652-3382 | |
| JOSEPH STEFANIK | TR ROBERT RANEY TR FUND U/A | DTD 12/18/78 | ROUTE 3 | BOX 529 | | LINTON IN | 47441-9712 | |
| JOSEPH STEFANSKI JR | | 4063 DAY ST | | | | BURTON MI | 48519-1512 | |
| JOSEPH STEFONETTI | | 16 DEERFIELD CT | | | | FREEBURG IL | 62243 | |
| JOSEPH STEPHEN PINENO | | 11213 28TH STREET CIR E | | | | PARRISH FL | 34219-8956 | |
| JOSEPH STEPHENS | | 86 ORIENT AVENUE | | | | JERSEY CITY NJ | 07305-3612 | |
| JOSEPH STERPHONE | | 1 THORNTON ST | | | | HILLSBOROUGH NJ | 08844-7007 | |
| JOSEPH STEVE SENDEK III | | 251 HAMMOND ROAD | | | | MARSHALLVILLE GA | 31057 | |
| JOSEPH STEVEN ZAHURAK | | 105 RANDY LANE | | | | JOHNSTON PA | 15904-1267 | |
| JOSEPH STOKES NEWTON | | 110 PICKETT LN | | | | CARY NC | 27511-4369 | |
| JOSEPH STOLER | CUST ALEXANDER LAURENCE | UTMA NJ | 5100 W HALLANDALE BC | | | HALLANDALE FL | 33023 | |
| JOSEPH STOLER | CUST EMILY STOLER | UTMA NJ | 5100 W HALLANDALE BC | | | HALLANDALE FL | 33023 | |
| JOSEPH STOLER | CUST JONATHAN B STOLER | UTMA NJ | 5100 W HALLANDALE BC | | | HALLANDALE FL | 33023 | |
| JOSEPH STOLER | CUST MICHELLE A STOLER | UTMA NJ | 5100 W HALLANDALE BC | | | HALLANDALE FL | 33023 | |
| JOSEPH STORELLI | CUST | JOHN JOSEPH STORELLI | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 631 NE 18TH AVE | FORT LAUDERDALE FL | 33304-3451 | |
| JOSEPH STRANGE | | RR 3 BOX 246 | | | | LOOGOOTEE IN | 47553-9200 | |
| JOSEPH STRIZACK | | 2775 EN TERRITORIAL | | | | WHITMORE LAKE MI | 48189 | |
| JOSEPH STUPAK | CUST | CATHERINE J DONCKERS | U/THE MICH UNIFORM GIFTS TC | MINORS ACT | 3084 N LAKESHOR | MARQUETTE MI | 49855-2023 | |
| JOSEPH STURGEON | | 276 STAHL AVE | | | | CORTLAND OH | 44410-1158 | |
| JOSEPH SUDANO | | 430 PELHAM MANOR RD | | | | PELHAM NY | 10803-2524 | |
| JOSEPH SUDOL & | EVA M SUDOL JT TEN | 6636-5TH AVE | | | | PITTSBURGH PA | 15206-4443 | |
| JOSEPH SULLIVAN | | 350 WARD AVE 106-75 | | | | HONOLULU HI | 96814-4004 | |
| JOSEPH SUMMERFIELD | | 2729 MEADOW DAWN ST | | | | DALLAS TX | 75237-3209 | |
| JOSEPH SURCUILAS JR | | 1201 ELDRIDGE LOOP | | | | CROSSVILLE TN | 38571-0255 | |
| JOSEPH SUROVEC | | BOX 301 | | | | OLCOTT NY | 14126-0301 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH SVAJDA JR TOD | CHRISTINA K BOYD | SUBJECT TO STA TOD RULES | 2737 S LUTHERAN CHURCH RD | | | NEW LEBANON OH | 45345 | |
| JOSEPH SWOVICK | | 236 E MAIN ST | | | | SEVIERVILLE TN | 37862-3531 | |
| JOSEPH SZABELSKI | | 3158 PINGREE RD | | | | HOWELL MI | 48843-5406 | |
| JOSEPH SZABO | | 3198 DURST DR NE | | | | CORTLAND OH | 44410-9310 | |
| JOSEPH T ANDREWS | | 89 N BEVERLY AVE | | | | YOUNGSTOWN OH | 44515-2930 | |
| JOSEPH T AULT | | 14770 HATFIELD | | | | TITMAN OH | 44270-9502 | |
| JOSEPH T AUVERS | TR JOSEPH T AUWERS LIVING TRUST UA 03/18/85 | | 41120 FOX RUN ROAD-#T10 | | | NOVI MI | 48377-4804 | |
| JOSEPH T BIESIADA & | CECILIA BIESIADA JT TEN | 3321 WASHINGTON RD | | | | PARLIN NJ | 08859-1652 | |
| JOSEPH T BLUCHER | | 46 HILLCREST RD | | | | WALTHAM MA | 02451-2233 | |
| JOSEPH T BOGOVICH | | 414 PEFFER ST | | | | NILES OH | 44446-3315 | |
| JOSEPH T BOURISAW | | 20578 N STATE HIGHWAY 21 | | | | CADET MO | 63630-9575 | |
| JOSEPH T BRELOFF | | 418 WILLOW STREET | | | | LOCKPORT NY | 14094 | |
| JOSEPH T BRYK | | 650 GLENWYTH | | | | BRIGHTON MI | 48116-1769 | |
| JOSEPH T BUTCHER | | 429 MANCHESTER CRT | | | | GRIFFITH IN | 46319-3004 | |
| JOSEPH T CIANCHETTI | | 66 GEARY AVE | | | | BRISTOL CT | 06010-6444 | |
| JOSEPH T COLLIER & | GRACE E COLLIER JT TEN | 15232 ALBANO RD | | | | BARBOURSVILLE VA | 22923-8949 | |
| JOSEPH T COLON & | JANE MARIE COLON JT TEN | 1722 COLONIAL MANOR DRIVE | | | | LANCASTER PA | 17603-6034 | |
| JOSEPH T CONNORS | | 4451 RIDGEWAY TR | | | | LAKE MI | 48632-9245 | |
| JOSEPH T CRONAN | | 34 FILBERT ST | | | | HAMDEN CT | 06517-1312 | |
| JOSEPH T FREEMAN | | 5146 LOBDELL RD | | | | MAYVILLE MI | 48744-9630 | |
| JOSEPH T GASPERINO | | RR 1 BOX 121 | | | | WELLINGTON MO | 64097-9801 | |
| JOSEPH T GEMBAROSKY | | 909 COLONIAL | | | | CANAL FULTON OH | 44614-8879 | |
| JOSEPH T GLATTHAAR | | 501 MORGAN CREEK RD | | | | CHAPEL HILL NC | 27517-4931 | |
| JOSEPH T HAEFNER | | 5437 LITTLE SPRING CREEK RD | | | | SULLIVAN MO | 63080-3912 | |
| JOSEPH T HAYES | | 1914 S HAMLIN AVE | | | | CHICAGO IL | 60623-2436 | |
| JOSEPH T HERCULES | | 40876 OSBOURNE | | | | WELLSVILLE OH | 43968-9778 | |
| JOSEPH T HIGHAM & | DOLORES C HIGHAM JT TEN | 23 ALBEMARLE ROAD | | | | TRENTON NJ | 08690-2439 | |
| JOSEPH T HORGAN | CUST | MARY C HORGAN U/THE MASS | UNIFORM GIFTS TO MINORS AC | 995 SHORE ROAD | BOX 15 | POCASSET MA | 02559-2061 | |
| JOSEPH T HUMBACH | | 9929 BASSET DR | | | | LIVONIA MI | 48150-2408 | |
| JOSEPH T JOHNSON | | BOX 380166 | | | | BROOKLYN NY | 11238-0166 | |
| JOSEPH T KASCAK & | DOLORES M KASCAK JT TEN | 4426 GLENCAIRIN ST | | | | WEST MIFFLIN PA | 15122-2206 | |
| JOSEPH T KIVON | | 21831 SO LAKE SHORE BL | | | | EUCLID OH | 44123-2164 | |
| JOSEPH T LENTINI | | 2157 CLINTON VIEW CIRCLE | | | | ROCHESTER HILLS MI | 48309-2984 | |
| JOSEPH T LITAVEC | | 1420 RICHMOND RD | | | | CLEVELAND OH | 44124 | |
| JOSEPH T LOBOSKY | | 1718 MAYVIEW AVE | | | | CLEVELAND OH | 44109-3620 | |
| JOSEPH T MALINOWSKI | | 3146 PINE BLUFF WAY | | | | FORT MILL SC | 29707-7786 | |
| JOSEPH T MARNON | | 40366 LAFAYETTE | | | | STERLING HTS MI | 48313-3948 | |
| JOSEPH T MARTONOSI & | JUANITA M MARTONOSI & | MARY F MOORE JT TEN | 53 SO M-30 | | | GLADWIN MI | 48624-8443 | |
| JOSEPH T MASLANKA | | 1106 W LONNQUIST BLVD | | | | MOUNT PROSPECT IL | 60056-3657 | |
| JOSEPH T MATTINGLY & | SHARON M MATTINGLY JT TEN | 609 S PROSPECT AVE | | | | CHAMPAIGN IL | 61820-5848 | |
| JOSEPH T MC GRATH & | RITA J MC GRATH JT TEN | 500 ROCHELLE AVE | | | | WILMINGTON DE | 19804-2120 | |
| JOSEPH T MEHERG | | 512 PICKENS LN | | | | COLUMBIA TN | 38401-3943 | |
| JOSEPH T MOLINA SR | LOT 92 | 4041 GRANGE HALL RD | | | | HOLLY MI | 48442-1922 | |
| JOSEPH T MOOMAU | | 231 DOMINION DR | | | | WAYNESBORO VA | 22980-1540 | |
| JOSEPH T MURPHY | | 3346 NEWTON TOMLINSON RD SW | | | | WARREN OH | 44481-9218 | |
| JOSEPH T MURRAY | | 3617 KINGSWOOD COURT | | | | CLERMONT FL | 34711 | |
| JOSEPH T NICKELS | | 13 DOREEN DR | | | | TRENTON NJ | 08690-2007 | |
| JOSEPH T NIZOLEK | | 27953 OAKLANDS CIRCLE | | | | EASTON MD | 21601 | |
| JOSEPH T OETTINGER | | 581 WINDSOR AVE | | | | GOLETA CA | 93117-1603 | |
| JOSEPH T OLEARY JR | | 2654 MAGNOLIA GRAND BLVD | | | | LAKELAND FL | 33813-4036 | |
| JOSEPH T OSTROWSKI & | MONA OSTROWSKI JT TEN | 141 W RIDGE AVE | | | | STATE COLLEGE PA | 16803-3523 | |
| JOSEPH T OZIEMBLOWSKY & | ELIZABETH J OZIEMBLOWSKY JT TEN | BOX 45 | | | | MCCLELLANDTOWN PA | 15458-0045 | |
| JOSEPH T PERRY & | MARILYN A PERRY JT TEN | 3545 BURCH AVENUE | | | | CINCINNATI OH | 45208-1315 | |
| JOSEPH T PERRY & | MARILYN PERRY JT TEN | 3545 BURCH AVE | | | | CINCINNATI OH | 45208-1315 | |
| JOSEPH T POPLAWSKI | | PO BOX 290 | | | | SEASIDE PARK NJ | 08752-0290 | |
| JOSEPH T POYMA | | 7605 CLARK AVENUE | | | | CLEVELAND OH | 44102-5037 | |
| JOSEPH T PRYHODA | | 3 RENE DRIVE | | | | SPENCERPORT NY | 14559-1619 | |
| JOSEPH T RACHOZA | | 8901 WEST 126TH TERRACE | | | | OVERLAND PARK KS | 66213-4903 | |
| JOSEPH T RETHY & | ELEANORE RETHY JT TEN | 20 PEPPERMINT HILL RD | | | | NORTH BRUNSWICK NJ | 08902-4820 | |
| JOSEPH T SABO | ATTN ROSE M SABO | 6585 SAN JUAN DR | | | | BATON ROUGE LA | 70811-4228 | |
| JOSEPH T SAMPLE | | BOX 388 | | | | GARNER NC | 27529-0388 | |
| JOSEPH T SCHULTE | | 185 CANON DRIVE | | | | SANTA BARBARA CA | 93105-2661 | |
| JOSEPH T SHIMKO | | RD 3 BOX 243 | | | | NEW ALEXANDRIA PA | 15670 | |
| JOSEPH T SMITH & | GLORIA P SMITH JT TEN | 208 STONEGATE LANE | | | | ALBANY GA | 31721-9445 | |
| JOSEPH T SMITH JR | | 201 W CHAMPLAIN AVE | | | | WILMINGTON DE | 19804-1837 | |
| JOSEPH T SMITH JR & | JEAN RAY SMITH JT TEN | 201 W CHAMPLAIN AVE | | | | WILMINGTON DE | 19804-1837 | |
| JOSEPH T SPENCER | | 14930 ROCKDALE | | | | DETROIT MI | 48223-1879 | |
| JOSEPH T STRAYHORN | CUST GERARD JOSEPH STRAYHORN MI | | 26928 KINGSWOOD DR | | | DEARBORN HEIGHTS MI | 48127-3366 | |
| JOSEPH T STRAYHORN | | 26928 KINGSWOOD DRIVE | | | | DEARBORN HEIGHTS MI | 48127-3366 | |
| JOSEPH T STRAYHORN & | JEANNINE D STRAYHORN JT TEN | 26928 KINGSWOOD DRIVE | | | | DEARBORN HGTS MI | 48127-3366 | |
| JOSEPH T STROUDE | | 815 WRIGHT STREET | | | | WILMINGTON DE | 19805-4845 | |
| JOSEPH T SZESZULSKI | | 8065 W POTTER RD | | | | FLUSHING MI | 48433-9444 | |
| JOSEPH T TAFFARO | | 250 GORGE RD APT 7C | | | | CLIFFSIDE PARK NJ | 07010-1318 | |
| JOSEPH T TIMM & | CHERYL L TIMM TEN ENT | 2000 S BRENTWOOD | | | | ESSEXVILLE MI | 48732-1408 | |
| JOSEPH T TOSOLT & | EILEEN M TOSOLT TEN ENT | 3719 LAUREL AVE | | | | MOOSIC PA | 18507-1627 | |
| JOSEPH T UTOFT | | 6920 GLEN ROAD | | | | WOODBURY MN | 55129 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH T VONDERVELLEN & | ARLENE M VONDERVELLEN JT TEN | 118 SARAHS WAY | | | | SHEBOYGAN FLS WI | 53085-1477 | |
| JOSEPH T WEBER | CUST JUSTIN | 9403 LOCH GLEN CT | | | | VILLAGE OF LAKEWOOD IL | 60014-3330 | |
| JOSEPH T WILKINSON & | JEANNE W WILKINSON JT TEN | 12 MAPLE STREET | | | | BROADALBIN NY | 12025-2119 | |
| JOSEPH T WILLIAMS | | BOX 115 | | | | RANCHO SANTA FE CA | 92067-0115 | |
| JOSEPH T YARBRO | | 24615 JOHNSTON | | | | EASTPOINTE MI | 48021-1436 | |
| JOSEPH TAKACS JR | | 5203 EAST FARNHURST | | | | LYNDHURST OH | 44124-1239 | |
| JOSEPH TALLMAN | | 26 N LOCUST AVE | | | | W LONG BRANCH NJ | 07764-1406 | |
| JOSEPH TAMALUNIS | | 6817 OLD DAM RD | | | | GEORGETOWN IL | 61846-6077 | |
| JOSEPH TAMEZ | | 1111 SHOAFF ROAD | | | | HUNTERTOWN IN | 46748-9305 | |
| JOSEPH TARANTINO & | ANN TARANTINO JT TEN | 212 HIGH SERVICE AVE | | | | N PROVIDENCE RI | 02904-5113 | |
| JOSEPH TARKANICK & | ELAINE TARKANICK JT TEN | 7200 LEE RD NE | | | | BROOKFIELD OH | 44403-9674 | |
| JOSEPH TASSINARI & | ANNA KEMP JT TEN | 16 GLEN ST | | | | SOMERVILLE MA | 02145-3210 | |
| JOSEPH TCHANG & | BESSIE T TCHANG JT TEN | 1542-24TH AVE | | | | SAN FRANCISCO CA | 94122-3314 | |
| JOSEPH TERESI JR & | SYLVIA S TERESI JT TEN TOC | JOSEPH A TERESI SR | 13900 PAWNEE TRAIL | | | MIDDLEBURG HTS OH | 44130-6721 | |
| JOSEPH TERZI & | ALTOON TERZI JT TEN | 1767 E 9TH ST | | | | BROOKLYN NY | 11223-2305 | |
| JOSEPH THAW & | FAY THAW JT TEN | NORMANDY M-593 KINGS POINT | | | | DELRAY BEACH FL | 33484 | |
| JOSEPH THOMAS CHALK | | 8351 LUCE CT | | | | SPRINGFIELD VA | 22153-3319 | |
| JOSEPH THOMAS OPPERMAN & | MARGENE C OPPERMAN JT TEN | 4515 LINDEN AVE C | | | | DAYTON OH | 45432-3025 | |
| JOSEPH THOMAS PLOSKONKA | | 463 SOUTHWOODS RD | | | | HILLSBOROUGH NJ | 08844-3128 | |
| JOSEPH THOMAS RENAUD | TR UA 05/16/01 | JOSEPH THOMAS RENAUD TRUST 102 | 11908 LAURIE AVE | | | PALOS PARK IL | 60460 | |
| JOSEPH THOMAS SCITTINE & | ANDREW P SCITTINE JT TEN | 11054 LANCASTER ST | | | | WESTCHESTER IL | 60154-4912 | |
| JOSEPH THOMPSON | | 93INWOOD AVE | | | | COLONIA NJ | 07067 | |
| JOSEPH THOMPSON | | 21335 OAKVIEW DR | | | | NOBLESVILLE IN | 46062-9408 | |
| JOSEPH THOMSON | | 47250 WINTHROP ST | | | | UTICA MI | 48317 | |
| JOSEPH THRASH & | RUTH P THRASH JT TEN | 1101 W MC CLELLAN | | | | FLINT MI | 48504-2635 | |
| JOSEPH TILLI | | 746 MOUNTAIN AVE | | | | WYCKOFF NJ | 07481-1063 | |
| JOSEPH TIRONE | | 11 OAKMONT RD | | | | LAKEWOOD NJ | 08701-5711 | |
| JOSEPH TOBIAS | CUST JOSEPH T | TOBIAS UGMA MI | 932 LYON | | | FLINT MI | 48503-1304 | |
| JOSEPH TOBIN | | 202 WARDEN WILSON | | | | WHITBY ON  L1H 5R7 | | CANADA |
| JOSEPH TOSTI & | DOROTHY TOSTI JT TEN | 47 CAPTAIN EAMES CIR | | | | ASHLAND MA | 01721-1978 | |
| JOSEPH TRECATE | | 33 HILLWOOD DR | | | | CHEEKTOWAGA NY | 14227-3217 | |
| JOSEPH TROSKO & | KATHLEEN A TROSKO & | THERESA J TROSKO JT TEN | 14958 N MCCAULEY LN | | | MT VERNON IL | 62864 | |
| JOSEPH TROY BOURNE | | 1517 NEW GARDEN RD | 1A | | | GREENSBORO NC | 27410 | |
| JOSEPH TRUNK | | 8806 GREENWOOD AVE | | | | SAN GABRIEL CA | 91775-1245 | |
| JOSEPH TRZCINSKI | APT 301 | 1715 GOSNELL ROAD | | | | VIENNA VA | 22182-2542 | |
| JOSEPH TUFANO | | 147 TEAKETTLE SPOUT RD | | | | MAHOPAC NY | 10541-4250 | |
| JOSEPH TUTSKY | | 5706 PELHAM DR | | | | PARMA OH | 44129-4740 | |
| JOSEPH TYLER | | BOX 202 | | | | BUFFALO NY | 14240-0202 | |
| JOSEPH TYMASH | | MAPLE AVENUE | | | | ROEBLING NJ | 08554 | |
| JOSEPH U DUNLOP | | 170-51 PIDGEON MEADOW RD | | | | FLUSHING NY | 11365-1135 | |
| JOSEPH U HAMANAKA & | YOKO HAMANAKA JT TEN | 349 15TH AVE | | | | SEATTLE WA | 98122-5605 | |
| JOSEPH U SUTO & | ELIZABETH SUTO JT TEN | BOX 560 | | | | IDYLLWILD CA | 92549-0560 | |
| JOSEPH UNGAR | | 2209 PLEASANT DRIVE | | | | MC KEESPORT PA | 15131-1923 | |
| JOSEPH UNGAR & | RUTH R UNGAR JT TEN | 2209 PLEASANT DRIVE | WHITE OAK BORO | | | MC KEESPORT PA | 15131-1923 | |
| JOSEPH V BADINELLI JR | | 2 TYNEWICK COURT | | | | SILVER SPRING MD | 20906-2661 | |
| JOSEPH V BELLANCA & | CATHERINE P BELLANCA JT TEN | 30134 COUSINO DRIVE | | | | WARREN MI | 48092-1972 | |
| JOSEPH V BRENNAN | | 19 LINCOLN COURT | | | | KEANSBURG NJ | 07734-1435 | |
| JOSEPH V BUCCELLATO | | 5640 FLEMING RD | | | | FOWELERVILLE MI | 48836-8521 | |
| JOSEPH V CAMPBELL | | 22408 ANNS CHOICE WAY | | | | WARMINSTER PA | 18974 | |
| JOSEPH V CARDOZA | | 28956 SE HIGHWAY 212 | | | | BORING OR | 97009-9145 | |
| JOSEPH V CRESKO & | LUCILLE A CRESKO JT TEN | RR1 BOX 158 | | | | SPRINGVILLE PA | 18844 | |
| JOSEPH V DAMICO JR | CUST JOSEPH V DAMICO 3RD A | MINOR U/THE LA GIFTS TC | MINORS ACT | 4726 OWENS BLVD | | NEW ORLEANS LA | 70122-1227 | |
| JOSEPH V DECRISTOFORO | | 428 EDGEWOOD AVE | | | | NEW CASTLE PA | 16105-2265 | |
| JOSEPH V DELLAPENNA | | 23 COLFAX AVE | | | | MIDVALE NJ | 07465-1309 | |
| JOSEPH V DOLCE | | 2119 REMINGTON DRIVE | | | | INDIANAPOLIS IN | 46227-5947 | |
| JOSEPH V GENNUSA | | 54 LAKEWOOD CIRCLE | LAKEWOOD FARM | | | NEWARK DE | 19711-2343 | |
| JOSEPH V HERRON | | PO BOX 171 | | | | BRADLEY BEACH NJ | 07720-0171 | |
| JOSEPH V HERRON & | MARY THERESE HERRON JT TEN | PO BOX 171 | | | | BRADLEY BEACH NJ | 07720-0171 | |
| JOSEPH V KNIGHT | | 7612 JORDEN RD | | | | YALE MI | 48097-3205 | |
| JOSEPH V LYNESS | | 998B THORNBURY LN | | | | MANCHESTER NJ | 08759-5252 | |
| JOSEPH V MC MAHON | | 122-03 BEACH CHANNEL DRIVE | | | | ROCKAWAY BEACH NY | 11694-1823 | |
| JOSEPH V MURPHY JR | | 86 DOGWOOD PL | | | | WILLIAMSVILLE NY | 14221-4628 | |
| JOSEPH V PERMAR | | 2419 E ERIC DR | | | | WILMINGTON DE | 19808-4206 | |
| JOSEPH V PHELPS JR | | 118 SALT MARSH CIR UNIT 25C | | | | PAWLEYS ISLAND SC | 29585-5560 | |
| JOSEPH V RENHOLDS & | MARIE RENHOLDS JT TEN | 3512 S SCOVILLE AVE | | | | BERWYN IL | 60402-3853 | |
| JOSEPH V SLAPELIS | | 656 WALNUT DR | | | | EUCLID OH | 44132-2145 | |
| JOSEPH V STUFFEL | | 521 S CO RD 600W | | | | YORKTOWN IN | 47396 | |
| JOSEPH V TABONE | | 31282 LEOTA | | | | FRASER MI | 48026-2704 | |
| JOSEPH V VARIOLA | | 424 MATROSE RD | | | | MICHIE TN | 38357 | |
| JOSEPH V VON RONNE & | MARY GRACE VON RONNE JT TEN | 50 GARDNER TERR | | | | DELMAR NY | 12054-1028 | |
| JOSEPH V WALSH & | DAWN WALSH JT TEN | BOX 554 | | | | GLENHAM NY | 12527-0554 | |
| JOSEPH V WASILAUSKAS JR | | 22 MASON AVE | | | | OAKVILLE CT | 06779-2106 | |
| JOSEPH V YOEBSTL | | 2862 DAKOTA ST | | | | SAINT LOUIS MO | 63111-1201 | |
| JOSEPH V ZANG SR & | MARION D ZANG | TR UA 4/3/01 THE ZANG FAMILY TRUST | 648 RAINBON BLVD | | | LADY LAKE FL | 32159 | |
| JOSEPH VALDEZ | | 1750 CLEVELAND | | | | BELOIT WI | 53511-2846 | |
| JOSEPH VALLEY | | 1537 JUNO AVE | | | | ANAHEIM CA | 92802-1622 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH VAN BEVEREN | | 2696 LYONS RD | | | | CAMILLUS NY | 13031-8709 | |
| JOSEPH VARANI | | 13738 HALLECK | | | | STERLING HTS MI | 48313-4234 | |
| JOSEPH VARGA | | 285 FRANKLIN ROAD | | | | N BRUNSWICK NJ | 08902-3208 | |
| JOSEPH VASILE | CUST | GERALD J VASILE U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 28 ESTERNAY LAN | PITTSFORD NY | 14534-1057 | |
| JOSEPH VB WITTMANN | TR UA 05/16/00 | WITTMANN FAMILY TRUST | 9 DR TONY'S ROAD | | | KATONAH NY | 10536 | |
| JOSEPH VENTOLA | | 23 ARDMORE PLACE | | | | EAST BRUNSWICK NJ | 08816-5262 | |
| JOSEPH VERGONA 3RD | | 31 REINER PLACE | | | | ENGLEWOOD CLIFFS NJ | 07632-2027 | |
| JOSEPH VETTESE | | 2656 WEST DEAN | | | | LAMBERTVILLE MI | 48144-9690 | |
| JOSEPH VICTOR WARD JR | | BOX 993 | | | | LUGOFF SC | 29078-0993 | |
| JOSEPH VILLAGOMEZ | | 2021 UTAH | | | | FLINT MI | 48506-2313 | |
| JOSEPH VINCENT SIXTA | | 5412 MC COY | | | | SHAWNEE KS | 66226-2638 | |
| JOSEPH VINCENT SULLIVAN TR | JOSEPH VINCENT SULLIVAN | REVOCABLE TRUST | UA 05/09/86 | CITIZENS BANK 7 TRUST | TRUST DEPT ATT | LAKE WALES FL | 33853 | |
| JOSEPH VITAGLIANO & | MARY FRANCES VITAGLIANO JT TEN | 41 WADSWORTH AVE | | | | WINTHROP MA | 02152-3114 | |
| JOSEPH VIZVARY | | 14 JULIA CT | | | | TAPPAN NY | 10983-1718 | |
| JOSEPH VOLKERT | CUST | MARA VOLKERT UNIF GIFTS TC | MINORS ACT-OHIO | 3383 WESTERN HILL ROAD | | COLUMBUS OH | 43223 | |
| JOSEPH W AIELLO | | 83 GLENVIEW LN | | | | ROCHESTER NY | 14609-2051 | |
| JOSEPH W ANDREWS & | JEAN M ANDREWS JT TEN | 18-1838 BALDWIN | | | | STURGIS SD | 57785-2351 | |
| JOSEPH W AUSTIN | | 1495 SWANN RIDGE RD | | | | HILHAM TN | 38568-6053 | |
| JOSEPH W BABKA & | LORRAINE BABKA JT TEN | 505 OVERVIEW DR | | | | LAS VEGAS NV | 89145-4833 | |
| JOSEPH W BACKES & | GLADYS S BACKES JT TEN | 256 S MAIN ST | | | | BURLINGTON CT | 06013-2209 | |
| JOSEPH W BAKER & | MARY E BAKER JT TEN | 407 ROUNDHILL ROAD | | | | RADNOR PA | 19087-4737 | |
| JOSEPH W BANKS & | AFTON L BANKS JT TEN | 3084 ISSER LANE | | | | JACKSONVILLE FL | 32257-5627 | |
| JOSEPH W BELTON | | 125 W BIRCH RD | | | | MEDWAY OH | 45341-1357 | |
| JOSEPH W BERGERON | CUST JOSEPH W BERGERON JR | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | BOX 35242 | | RICHMOND VA | 23235-0242 | |
| JOSEPH W BERNHARD | | 6415 EDGEWOOD DR | | | | ROME NY | 13440-1944 | |
| JOSEPH W BOTT | | 1314 PARIS AVE N E | | | | GRAND RAPIDS MI | 49505-5172 | |
| JOSEPH W BOWEN | | 1390 HENNING DR | | | | LYNDHURST OH | 44124-2419 | |
| JOSEPH W BRAMBLE | | 19402 17 MI RD | | | | MARSHALL MI | 49068-9422 | |
| JOSEPH W BROZOSKI | | 45 SHERMAN STREET | | | | SHAMOKIN PA | 17866-4311 | |
| JOSEPH W BUMGARNER | | 133 LEE BUMGARNER RD | | | | SYLVA NC | 28779-8004 | |
| JOSEPH W BUTCH | | 603 S BARCLAY ST | | | | BAY CITY MI | 48706-4231 | |
| JOSEPH W CAREY & | SUELLEN J CAREY JT TEN | 12171 KELLY SANDS WAY UNIT NO 1575 | | | | FORT MYERS FL | 33908 | |
| JOSEPH W CARLILE | | BOX 504 | | | | WHEATON MO | 64874-0504 | |
| JOSEPH W CARTER | | 3046 W AVALON RD | | | | JANESVILLE WI | 53546-8982 | |
| JOSEPH W CATALANO | | 224 CLAREMONT CIRCLE | | | | BROOKLYN MI | 49230-8472 | |
| JOSEPH W CAVALLARO & | HARRIET CAVALLARO JT TEN | SPRING CREEK HC 66 | BOX 14A | | | FRANKFORD WV | 24938-0014 | |
| JOSEPH W CECCACCI | | 15827 EDSEL DR | | | | CLINTON TWP MI | 48035 | |
| JOSEPH W CHAPMAN JR | | 4061 VININGS MILL TRAIL | | | | SMYRNA GA | 30080 | |
| JOSEPH W CHARLES JR | | 726 NEWARK GRANVILLE RD | | | | GRANVILLE OH | 43023-1451 | |
| JOSEPH W CLAYTON | | 1184 NO MANER RD | | | | BENTON HARBOR MI | 49022-9202 | |
| JOSEPH W COPPLE | | 2171 KIRCHER COURT | | | | PONTIAC MI | 48326-2633 | |
| JOSEPH W COPPLE & | CHARLOTTE E COPPLE JT TEN | 2171 KIRCHER CT | | | | PONTIAC MI | 48326-2633 | |
| JOSEPH W CZOP | | 500 SAGAMORE DRIVE | | | | ROCHESTER NY | 14617-2442 | |
| JOSEPH W CZUJ | | 9090 CURTIS DRIVE | | | | OSSINEKE MI | 49766-9615 | |
| JOSEPH W DAVENPORT | | 305 W 13TH STREET 5M | | | | NEW YORK NY | 10014-1216 | |
| JOSEPH W DE PRETIS | | 212 ANDREW DRIVE | | | | CLAIRTON PA | 15025-3842 | |
| JOSEPH W DEBOOVER | | 4723 MAPLE AVE | | | | STANLEY NY | 14561 | |
| JOSEPH W DENIZER | | 7200 DOUGLASTON PARKWAY | | | | LITTLE NECK NY | 11362-1941 | |
| JOSEPH W DI PASQUALUCCI & | JUDY M DI PASQUALUCCI JT TEN | 919 HOLLOWBLUFF AVE | | | | NORTH LAS VEGAS NV | 89031-1440 | |
| JOSEPH W DOLINYAK & | CHARLOTTE B DOLINYAK | TR UA 05/14/02 | JOSEPH W DOLINYAK & CHARL | DOLINYAK REVOCABLE LIV | 23343 BLUE WATE | BOCA RATON FL | 33433 | |
| JOSEPH W DUDEWICZ & | LEON J DUDEWICZ JT TEN | BOX 415 | | | | EUFAULA AL | 36072-0415 | |
| JOSEPH W EAGER JR PERS REP EST | VIRGINIA M EAGER | 7301 N 16TH STE 103 | | | | PHOENIX AZ | 85020-5266 | |
| JOSEPH W FABAC | | 216 CROWN HIGH POINT | | | | COLORADO SPRINGS CO | 80904-2585 | |
| JOSEPH W FAIRLIE | | 301 MILL RD | | | | HATBORO PA | 19040-4013 | |
| JOSEPH W FEDERSPILL & | JOAN P FEDERSPILL JT TEN | 2511 AUDRI LN | | | | KOKOMO IN | 46901 | |
| JOSEPH W FLAGLER | | 121 WYCHWOOD CRESC | | | | FENELON FALLS ON  F0M 1N0 | | CANADA |
| JOSEPH W FLEMING & | BRENDA G FLEMING JT TEN | 8381 POST RD | | | | ALLISON PARK PA | 15101-3242 | |
| JOSEPH W FRYDRYCHOWICZ | | 1619 PATRICIA LANE | | | | ST CHARLES IL | 60174-4696 | |
| JOSEPH W FULLER | | 7500 WOODSTREAM TERR | | | | N SYRACUSE NY | 13212-1922 | |
| JOSEPH W GANAWAY | | 18495 MANOR ST | | | | DETROIT MI | 48221-1942 | |
| JOSEPH W GIFFUNE JR | | 7S441 OLD COLLEGE RD | | | | NAPERVILLE IL | 60540-9468 | |
| JOSEPH W GORDON | | 3238 BERKSHIRE ROAD | | | | CLEVELAND OH | 44118-2525 | |
| JOSEPH W GRIFFIN | | 1005 N AMERITRADE PLACE | | | | BELLEVUE NE | 68005 | |
| JOSEPH W HABERSTROH | TR JOSEPH W HABERSTROH TRUST | UA 03/28/95 | 594 DAVID STREET | | | WEST HEMPSTEAD NY | 11552-2208 | |
| JOSEPH W HAGEN | | 5044 CASTLE RD | | | | LA CANADA CA | 91011-1310 | |
| JOSEPH W HALEY | | EXCHANGE PLACE 18TH FL | | | | BOSTON MA | 02109-2881 | |
| JOSEPH W HAMILTON III | CUST CATHERINE C HAMILTON | UGMA GA | 4401 NORTHSIDE PARKWAY NW 400 | | | ATLANTA GA | 30327-3078 | |
| JOSEPH W HAMILTON JR | | 3747 PEACHTREE RD NE | APT 340 | | | ATLANTA GA | 30319-1329 | |
| JOSEPH W HANUSEK | | 5 TIMBERCREST DR | | | | COLLINSVILLE CT | 06019-3734 | |
| JOSEPH W HARNER | | 1728 43RD ST | | | | PENNSAUKEN NJ | 08110-3613 | |
| JOSEPH W HARRIS & | DELORES D HARRIS TEN ENT | 1349 WHITE HOUSE BLVD | | | | CHARLESTON SC | 29412-9231 | |
| JOSEPH W HART | | 7367 REMROM | | | | FT BENJAMIN HARRISON IN | 46216 | |
| JOSEPH W HESSELL | | 43724 BELLEAU WOOD CT | | | | CANTON TOWNSHIP MI | 48188-1709 | |
| JOSEPH W HOPSON | CUST | REBECCA LYNN HOPSON | U/THE TEXAS UNIFORM GIFTS T | MINORS ACT | 3655 WARICK | DALLAS TX | 75229-6052 | |
| JOSEPH W JAYE | | 1307 BROOKFALL AVE | | | | UNION NJ | 07083-7013 | |
| JOSEPH W JORDAN | | 437 RAILROAD AVE | | | | GIBSON GA | 30810-4031 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPH W JOSEPH | | 4522 RIVERS EDGE | | | | TROY MI | 48098-4114 | |
| JOSEPH W JURCAK | C/O SHIRLEY M JURCAK | 212 SPRUCE ST | | | | ELYRIA OH | 44035-3245 | |
| JOSEPH W JUSTUS | | 33049 RAYBURN STREET | | | | LIVONIA MI | 48154-2919 | |
| JOSEPH W KANTORIK | | 15645 HUMMEL RD | | | | BROOKPARK OH | 44142-1952 | |
| JOSEPH W KAPERZINSKI & | SUZANNE H KAPERZINSKI JT TEN | 4435 ROBINWOOD AVE | | | | ROYAL OAK MI | 48073 | |
| JOSEPH W KEARNS | | 42 ALEXANDER | | | | LOCKPORT NY | 14094-3207 | |
| JOSEPH W KELLER | | 729 HERON BAY COURT | | | | PONTIAC MI | 48340 | |
| JOSEPH W KIPP | | 1700 LANDMARK DR | APT D | | | FOREST HILL MD | 21050 | |
| JOSEPH W KIRKLAND | | 12513 ALARKA ST | | | | NORWALK CA | 90650-3201 | |
| JOSEPH W KITCHEN | | PO BOX 116 | | | | GRAIN VALLEY MO | 64029-0116 | |
| JOSEPH W KNAPP | | 1814 ARIZONA AVENUE | | | | FLINT MI | 48506-4633 | |
| JOSEPH W KURLETO | | 931 STANFORD CIRCLE | | | | ROCHESTER HILLS MI | 48309-2335 | |
| JOSEPH W LECHNER JR | | N3471 870TH ST | | | | HAGER CITY WI | 54014-8210 | |
| JOSEPH W LEHMAN JR | | 4216 RIDGECLIFF DR | | | | DAYTON OH | 45440-3320 | |
| JOSEPH W LIMPOSA | | 464 LINCOLN AVENUE | | | | STRUTHERS OH | 44471-1014 | |
| JOSEPH W LITTLE & | MARY T LITTLE JT TEN | 643 TACO AVE | | | | WESTWOOD NJ | 07675-3426 | |
| JOSEPH W LYSON | | 929 SPRINGVIEW DRIVE | | | | FLUSHING MI | 48433-1443 | |
| JOSEPH W LYSON & | MARY ANN LYSON JT TEN | 929 SPRINGVIEW DR | | | | FLUSHING MI | 48433-1443 | |
| JOSEPH W MATHEWS JR | | 404 POINCIANA DR | | | | BIRMINGHAM AL | 35209-4130 | |
| JOSEPH W MAY | | 8615 10TH ST NE | | | | SAINT MICHAEL MN | 55376-9206 | |
| JOSEPH W MAYRON & | ELAINE MAYRON JT TEN | 81 DOLLY DR | | | | PARSIPPANY NJ | 07054-1713 | |
| JOSEPH W MCMAHAN & | BETTY F MCMAHAN | TR MCMAHAN LIVING TRUST | UA 07/15/98 | 2012 EDGEWOOD | | DEARBORN MI | 48124-4116 | |
| JOSEPH W MERRITT JR | | 5805 LANE DR | | | | ALEXANDRIA VA | 22310-1138 | |
| JOSEPH W MILAM | CUST | LAURA L MILAM U/THE | VIRGINIA UNIFORM GIFTS TC | MINORS ACT | C/O KEIM 7 HOWE | FESTUS MO | 63028 | |
| JOSEPH W MILAM | CUST | CALVIN P MILAM U/THE | VIRGINIA UNIFORM GIFTS TC | MINORS ACT | 300 TRENTS FERR | LYNCHBURG VA | 24503-1024 | |
| JOSEPH W MILLER | | 811 BEAR CABIN DRIVE | | | | FOREST HILL MD | 21050-2732 | |
| JOSEPH W MILLER | | 3201 HUGGINS | | | | FLINT MI | 48506-1931 | |
| JOSEPH W MORONSKI | | 4215 SHIMERVILLE ROAD | | | | CLARENCE NY | 14031-1830 | |
| JOSEPH W MUDGE & | RUTH CAROLYN MUDGE | TR MUDGE FAM TRUST | UA 03/05/93 | 2680 BUCK RIDGE TRL | | LOXAHATCHEE FL | 33470-2568 | |
| JOSEPH W MURPHY & | ANNE M BAER JT TEN | 12 DUTCHESS DRIVE | | | | ORANGEBURG NY | 10962 | |
| JOSEPH W MUSCHELLA JR & | JEAN Y MUSCHELLA JT TEN | BOX 568 | | | | HAMBURG MI | 48139-0568 | |
| JOSEPH W NIHILL | | PO BOX 641 | | | | MARSHFIELD MA | 02050-0641 | |
| JOSEPH W NORTON JR & | ELIZABETH J NORTON | TR JOSEPH W NORTON JR TRUST | UA 10/11/99 | 3901 MOORLAND DRIVE | | MIDLAND MI | 48640-2279 | |
| JOSEPH W PAO & | JOSEPHINE WANG PAO TEN COM | 5550 HARVEST HILL RD W252 | | | | DALLAS TX | 75230-1684 | |
| JOSEPH W PASKEWICZ | | 380 HALF HOLLOW RD | | | | DEER PARK NY | 11729-1815 | |
| JOSEPH W PAULICIVIC JR | | 18 SEA PINES | | | | ALISO VIEDO CA | 92656-4233 | |
| JOSEPH W PIZZIMENTI | | 6716 AIMPOINT DR | | | | PLANO TX | 75023-1850 | |
| JOSEPH W POKUSA JR | | 200 WINDSOR AVE | | | | HADDONFIELD NJ | 08033 | |
| JOSEPH W RICHARDSON | | 1224 OLD RIPLEY RD | | | | SORENTO IL | 62086-3306 | |
| JOSEPH W RIGGINS | | BOX 76 | | | | MADISON TN | 37116-0076 | |
| JOSEPH W RIGGS | | 6142 LINDSEY CT | | | | MIDDLETOWN AREA 2 OH | 45044-9656 | |
| JOSEPH W SAY | | 32542 VAN DOVER | | | | ST CLAIR SHRS MI | 48082-3034 | |
| JOSEPH W SCHIRMACHER | | 3118 YORKWAY | | | | BALTIMORE MD | 21222-5344 | |
| JOSEPH W SCIUMECA | | 219 ROCHELLE PARK | | | | TONAWANDA NY | 14150-9315 | |
| JOSEPH W SCOTT JR & | BETTY LOUISE SCOTT TEN ENT | 3813 MEADOW OAKS DR | | | | TEMPLE TX | 76502-2426 | |
| JOSEPH W SEACH & | ELEANOR A SEACH JT TEN | 25401 CHARDON RD | | | | RICHMOND HEIGHTS OH | 44143-1209 | |
| JOSEPH W SENCOSKI & | MARY ANN SENCOSKI JT TEN | BOX 872 | | | | CLARK SUMMIT PA | 18411-0872 | |
| JOSEPH W SIEBER JR | | 197 DUNCAN STATION RD | | | | MC ALISTERVILLE PA | 17049 | |
| JOSEPH W SMART | | 6237 S TRANSIT 1313 | | | | MC KEESPORT PA | 15135-3331 | |
| JOSEPH W SMITH | | 740 ABERDEEN DR | | | | ROCKPORT NY | 14094-7169 | |
| JOSEPH W SMITH & | SALLY J SMITH JT TEN | INGRID JOANN SOLTES | U/THE VIRGINIA UNIFORM GIFTS | TO MINORS ACT | 3006 QUINCEMOO | INDIANAPOLIS IN | 46241-1804 | |
| JOSEPH W SOLTES | CUST | 716 CENTRAL WAY | | | | DURHAM NC | 27712-1041 | |
| JOSEPH W STIDHAM | | 4201 CLINTON CEMETARY RD | | | | ANDERSON IN | 46011-1808 | |
| JOSEPH W STOCK | | RD 3 BOX 149 | | | | EDGEWATER FL | 32141 | |
| JOSEPH W STORCH | | 32040 N AUTUMN CT | | | | WHEELING WV | 26003-9407 | |
| JOSEPH W STORY | | 15 VISTA DR | | | | LAUREL DE | 19956-2038 | |
| JOSEPH W STRYJAK | | 284 VICTORIA BLVD | | | | NANTICOKE PA | 18634-1558 | |
| JOSEPH W SZRAMKA | | 46 PROSPECT STREET | | | | KENMORE NY | 14217-2215 | |
| JOSEPH W TEBO | | 8370 ELMHURST | | | | NORWOOD NY | 13668-1116 | |
| JOSEPH W THOMAS & | SUZANNE THOMAS JT TEN | 2606 TEVERELL LANE | | | | CANTON MI | 48187-1960 | |
| JOSEPH W THOMPSON JR | | BOX 14462 | | | | CHARLOTTE NC | 28270 | |
| JOSEPH W TILLSON & | JO ANN TILLSON JT TEN | 9811 DAVISON RD | | | | SOUTH LAKE TAHOE CA | 96151-4462 | |
| JOSEPH W TINKLER | | 4728 HERMITAGE RD | | | | MIDDLE RIVER MD | 21220-3892 | |
| JOSEPH W TRAMMEL & | JANE F TRAMMEL JT TEN | 5365 WEST 200 NORTH | | | | VIRGINIA BEACH VA | 23455-4032 | |
| JOSEPH W TURNER JR | | JOSEPH W UDRY & ELIZABETH A UDRY | REVOCABLE LIVING TRUST | U/A DTD 07/23/2001 | 16230 WHITTAKE | ANDERSON IN | 46011-9147 | |
| JOSEPH W UDRY & ELIZABETH A UDRY | TR | 16017 W LITTLE CORMORANT RD | | | | LINDEN MI | 48451 | |
| JOSEPH W UPTON & | AVALEE D UPTON JT TEN | 183 EDGEWOOD DR | | | | AUDUBON MN | 56511 | |
| JOSEPH W WAGONER & | MARY M WAGONER JT TEN | 810 FOUR SEASONS RD APT 7 | | | | WESTON WV | 26452-8541 | |
| JOSEPH W WALSH | CUST PATRICIA JO WALSH UGMA IL | 221 PROSPECT ST | | | | BLOOMINGTON IL | 61701-5845 | |
| JOSEPH W WATERS & | LAUREN H WATERS JT TEN | 12 KING CHARLES LN | | | | STAUNTON VA | 24401-3604 | |
| JOSEPH W WEBER III | | 3250 GREENBRIAR DRIVE | | | | NEWTOWN PA | 18940-2347 | |
| JOSEPH W WILLEY SR & | JUDITH A WILLEY TEN ENT | BOX 86 | | | | LAKE MI | 48632-8913 | |
| JOSEPH W YONCE JR | | 3101 BOARDWALK | | | | JOHNSTON SC | 29832-0086 | |
| JOSEPH W YOUNG | | 69641 PARKER | | | | ATLANTIC CITY NJ | 08401-5100 | |
| JOSEPH W ZIMNY | | 11021 LINCOLN AVE | | | | RICHMOND MI | 48062-1152 | |
| JOSEPH WALSH | | | | | | GARFIELD HEIGHTS OH | 44125-2781 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPH WARD & | GERALDINE WARD JT TEN | 2927 KENSINGTON AVE | | | | WESTCHESTER IL | 60154-5134 | |
| JOSEPH WASHINGTON | | 23 STRADER DR | | | | TROTTWOOD OH | 45426-3348 | |
| JOSEPH WASHINGTON | | 6818 FLEMING RD | | | | FLINT MI | 48504-1620 | |
| JOSEPH WASSIL | CUST | MARILYN WASSIL A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 682 REBA RD | LANDING NJ | 07850-1417 | |
| JOSEPH WASSIL & | MARION WASSIL JT TEN | 15 OLD MILL RD | | | | MORLTON NJ | 08053-2483 | |
| JOSEPH WEBER & | VIRGINIA TRIMBLE WEBER JT TEN | 4575 PHYSICS UCI | | | | IRVINE CA | 92697 | |
| JOSEPH WENESER & | BETTY WENESER JT TEN | 424 SAVAGE FARM DRIVE | | | | ITHACA NY | 14850-6507 | |
| JOSEPH WERNIK | | 198 W FARMS RD | | | | NORTHAMPTON MA | 01062-9776 | |
| JOSEPH WHITAKER | | 11515 OHLMAN AVE | | | | CLEVELAND OH | 44108-3133 | |
| JOSEPH WIEGAND SR | CUST JEFFREY LEE WIEGAND UGMA | 44 SIMMONS COVE RD | | | | VINCENT OH | 45784-9075 | |
| JOSEPH WIEGERS & | DOREEN WIEGERS JT TEN | 2138 CUMBERLAND AVE S | | | | SASKATOON SK  S7J 1Z3 | | CANADA |
| JOSEPH WILKS LIEBERMAN | | 247 WINDSOR CASTLE DR | | | | NEWPORT NEWS VA | 23608-1843 | |
| JOSEPH WILLIAM CARMENA JR | CUST HELENA LEE CARMENA A | MINOR UNDER THE LOUISIANA GIFTS | TO MINORS ACT | 119 HAIGHT ST APT 5 | | SAN FRANCISCO CA | 94102 | |
| JOSEPH WILLIAM CARMENA JR | CUST STEPHEN PAUL CARMENA A | MINOR UNDER THE LOUISIANA GIFTS | TO MINORS ACT | 1724 GLENMORE AVE | | BATON ROUGE LA | 70808-1231 | |
| JOSEPH WILLIAM HOLDERITH | | 4189 N COUNTY RD 150 W | | | | KOKOMO IN | 46901 | |
| JOSEPH WILLIAM MCINTOSH | | 940 IROQUOIS | | | | ANAHEIM CA | 92801-3505 | |
| JOSEPH WILLIAM NOVACICH | | 3563 VALERIE DR | | | | YOUNGSTOWN OH | 44502-3162 | |
| JOSEPH WILLIAMS | | 300 RIVERFRONT DR 25B | | | | DETROIT MI | 48226-4516 | |
| JOSEPH WINIARSKI & | JOANNE WINIARSKI JT TEN | 9374 ISABELLA LN 180 | | | | DAVISON MI | 48423-2860 | |
| JOSEPH WINSTON | CUST SUSAN K | 1009 S TEJON ST | | | | COLORADO SPRINGS CO | 80903-4238 | |
| JOSEPH WINSTON JONES | | 814 E MOORE | | | | FLINT MI | 48505-3908 | |
| JOSEPH WINSTON JUVE | | 17213 SW 112 COURT | | | | MIAMI FL | 33157-3908 | |
| JOSEPH WOJCIESON | | 112 EAST GRANGER ROAD | | | | SYRACUSE NY | 13219 | |
| JOSEPH WOLAK | | 240 MEADOW LANE CIR | | | | ROCHESTER HILLS MI | 48307 | |
| JOSEPH WOLF | | 73B FRANKLIN LANE | | | | WHITING NJ | 08759-1841 | |
| JOSEPH WOLF & | JEANNE M WOLF JT TEN | 660 WILLOW VALLEY SQUARE M-107 | | | | LANCASTER PA | 17602-4874 | |
| JOSEPH WOLFF & | MARCIA WOLFF JT TEN | 216 N FREDERICKSBURG AVENUE | | | | MARGATE NJ | 08406-1638 | |
| JOSEPH WYKRENT & | ANGELA F WYKRENT JT TEN | 15335 FORDLINE | | | | SOUTHGATE MI | 48195-2083 | |
| JOSEPH XERRI | | 1551 LEVERETTE | | | | DETROIT MI | 48216-1930 | |
| JOSEPH Y MORAN | | 28586 COLERIDGE AVE | | | | HAYWARD CA | 94544-5822 | |
| JOSEPH Y YATSKO & | CARLA J YATSKO | TR UA 6/7/04 THE | YATSKO FAMILY REVOCABLE LI | 2738 COLUMBIA ROAD | | MEDINA OH | 44256 | |
| JOSEPH YELENCSICS | | 354 PLAINFIELD ROAD | | | | EDISON NJ | 08820-3046 | |
| JOSEPH YOERGER | | BOX 95 | | | | ALLOWAY NJ | 08001-0095 | |
| JOSEPH YURICH | | 3039 CLARK STREET | | | | WAYNE MI | 48184-1176 | |
| JOSEPH Z COMANDINI | CUST LORA COMANDINI | UGMA CT | 130 WENTWORTH ST | | | BRIDGEPORT CT | 06606-4151 | |
| JOSEPH ZELLEY | | 1916 BENNETT AVE | | | | FLINT MI | 48506 | |
| JOSEPH ZIOBRON & | MARY ZIOBRON JT TEN | 31555 BRETZ | | | | WARREN MI | 48093-5534 | |
| JOSEPH ZOFCHAK | | 3025 MCKINLEY RD | | | | FLUSHING MI | 48433-1907 | |
| JOSEPH ZORIK | | 7544 NAYLOR LANE | | | | ZEPHYRHILLS FL | 33540-1943 | |
| JOSEPH ZORIK & | ELLEN M ZORIK JT TEN | 7544 NAYLOR LANE | | | | ZEPHYRHILLS FL | 33540-1943 | |
| JOSEPH ZUZULA | | 5408 N THOMAS RD | | | | FREELAND MI | 48623-8414 | |
| JOSEPH ZWIEBEL | | 374 YALE AVE | | | | WOODMERE NY | 11598-2040 | |
| JOSEPHA CHAPTER 63 OF THE | EASTERN STAR | C/O M ADEANE BOYER | 4901 S VALLEY VIEW #16 | | | BLUE SPRINGS MO | 64015 | |
| JOSEPHA L KELLY | | PO BOX 296 | | | | CHATHAM MA | 02633 | |
| JOSEPHINA SANFORD & | ANN CHERRYLYN OLLIVE JT TEN | 2474 MATILDA COURT | | | | WARREN MI | 48092 | |
| JOSEPHINE A CIPPARONE | | 2409 EMERALD FOREST CIR | | | | EAST LANSING MI | 48823-7214 | |
| JOSEPHINE A DALKI | TR U/A DTD 06/05/ DALSKI FAMILY | TRUST | 8507 E WELSH TRAIL | | | SCOTTSDALE AZ | 85258-1380 | |
| JOSEPHINE A DATZ & | MICHAEL S DATZ JT TEN | 1004-B S FOURTH ST | | | | SPRINGFIELD IL | 62703-2225 | |
| JOSEPHINE A DAVIS | | 14115 SNOWVILLE ROAD | | | | BRECKSVILLE OH | 44141-3705 | |
| JOSEPHINE A DESILVA | | 2858 E PLEASANT | | | | DAVENPORT IA | 52803-3435 | |
| JOSEPHINE A FABISIAK | | 1130B NORWAY DRIVE | | | | HARTLAND MI | 48353-3431 | |
| JOSEPHINE A FARMER | | 8810 WALTHER BLVD APT 1623 | | | | PARKVILLE MD | 21234 | |
| JOSEPHINE A FORBUSH | | 1398 RIVONA DR | | | | WATERFORD MI | 48328-4763 | |
| JOSEPHINE A GARGANO & | VINCENT F GARGANO JT TEN | 3 BARBERRY LANE | | | | CTR MORICHES NY | 11934 | |
| JOSEPHINE A GERARDI | | 42274 JUNE DRIVE | | | | STERLING HGHTS MI | 48314-2839 | |
| JOSEPHINE A GREEN | | 29638 JOHN HAUK ST | | | | GARDEN CITY MI | 48135-2372 | |
| JOSEPHINE A HENDRICKSON | CUST BRIAN HENDRICKSON UTMA NJ | 4 BETHANY AVE | | | | TITUSVILLE NJ | 08560-1816 | |
| JOSEPHINE A HLAVNA | | 3240 MANDRAKE BLVD | | | | COMMERCE TWP MI | 48382-4346 | |
| JOSEPHINE A JOHNSON | | 2625 MUIR RD | | | | COURTENAY BC  V9N 8Z4 | | CANADA |
| JOSEPHINE A KASCIK | | 117 HARTLEY AVE | | | | TRENTON NJ | 08610-4425 | |
| JOSEPHINE A LOMBARDO | | 131 BRIDGETOWN ST | | | | STATEN ISLAND NY | 10314-6006 | |
| JOSEPHINE A LUJAN | | BOX 354 119 FEATHERMOON | | | | SANTA TERESA NM | 88008-0354 | |
| JOSEPHINE A LYONS | | 2 ENGLEWOOD DR APT D6 | | | | HARWICH MA | 02645-2740 | |
| JOSEPHINE A MALCOLM & | ROBERT E MALCOLM JT TEN | 4409 STRATHMORE DR | | | | LAKE WALES FL | 33859 | |
| JOSEPHINE A MALYS & | JOHN E MALYS JT TEN | 4377 DEVONSHIRE DR | | | | YOUNGSTOWN OH | 44512-1026 | |
| JOSEPHINE A MAURER | CUST JASON SCOTT MAURER UGMA | 1809 DALHOUSIE CT APT T1 | | | | BALTIMORE MD | 21234-5354 | |
| JOSEPHINE A MCKISSACK | | 4569 WEST 144TH ST | | | | CLEVELAND OH | 44135-2805 | |
| JOSEPHINE A MOERDYK | TR JOSEPHINE A MOERDYK TRUST | UA 1/14/98 | 4124 MYSTIC OAK CT N E | | | GRAND RAPIDS MI | 49525 | |
| JOSEPHINE A PAPULA | | 201 HENRY ST | | | | BUCHANAN NY | 10511-1427 | |
| JOSEPHINE A PAVLOCK | | 1415 WASHINGTON BLVD | | | | PORT VUE PA | 15133-3711 | |
| JOSEPHINE A PROVENCHER & | CHARLES P PROVENCHER JT TEN | 26151 SUSAN | | | | TAYLOR MI | 48180-3026 | |
| JOSEPHINE A SALVATORE | | 1921 63RD STREET | | | | BROOKLYN NY | 11204-3080 | |
| JOSEPHINE A SOKEI | | 5370 KAEHULUA ROAD | | | | KAPAA KAUAI HI | 96746-9207 | |
| JOSEPHINE A SOLTIS | | 618 BEACH ST | | | | MT MORRIS MI | 48458-1908 | |
| JOSEPHINE A YERKIE | | 5935 SHATTUCK RD | APT 102 | | | SAGINAW MI | 48603-6900 | |
| JOSEPHINE ALLEN | | 10940 OAKMONT DR | | | | SUN CITY AZ | 85351-3320 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPHINE ANDERSON | | 1804 WALKER LANE | | | | HENDERSON NV | 89014-4012 | |
| JOSEPHINE ANDRAS & | STEPHEN ANDRAS JT TEN | 153 CHESHIRE RD | | | | PITTSFIELD MA | 01201 | |
| JOSEPHINE ANN GUERRANT | | 1631 SQUIRREL TREE PL | | | | EDMOND OK | 73034-4925 | |
| JOSEPHINE ANN POMEROY | | 485 SE 26TH DR | | | | HOMESTEAD FL | 33033 | |
| JOSEPHINE ANN SCHALLER | BOX 1046 | 4270 BLUE CREEK BAY RD | | | | COEUR D'ALENE ID | 83816-1046 | |
| JOSEPHINE ARMETTA | | 1323-78TH ST | | | | BROOKLYN NY | 11228-2719 | |
| JOSEPHINE AUSTIN IZETT | TR UA 09/05/90 | JOSEPHINE AUSTIN IZETT | 220 COLLINS INDUSTRIAL WAY | APT 247 | | LAWRENCEVILLE GA | 30043-8494 | |
| JOSEPHINE B BUTCH | | 433 MCKINLEY AVE | | | | ALPENA MI | 49707-2627 | |
| JOSEPHINE B HANCIN | | 66 HERON CIR | | | | CORTLAND OH | 44410-1079 | |
| JOSEPHINE B JEFFERSON | | 7 ORCHARD DRIVE | | | | FLEMINGTON NJ | 08822-1526 | |
| JOSEPHINE B SMITH | ATTN JIM CHAFFIN | BOX 1126 | | | | WOODVILLE MS | 39669-1126 | |
| JOSEPHINE B TAYLOR | | 1520 OAK RUN CT | | | | MANSFIELD OH | 44906-3657 | |
| JOSEPHINE B W OBERG | C/O NEIL OBERG | 2621 N GREENVIEW CIRCLE | | | | CHICAGO IL | 60614 | |
| JOSEPHINE BARONE | | 563 BUCK SEAFORD RD | | | | MOCKSVILLE NC | 27028-4171 | |
| JOSEPHINE BAZYLEWICZ | CUST | KATHLEEN M BAZYLEWICZ U/THE WIS U-G-M-A | | ATTN KATHLEEN M B CAMM | 205 S WEBSTER | PORT WASHINGTON WI | 53074-2130 | |
| JOSEPHINE BENNETT | | 530 E 20TH ST | | | | NEW YORK NY | 10009-1322 | |
| JOSEPHINE BEVILACQUA | | BOX 3414 | | | | PALM DESERT CA | 92261-3414 | |
| JOSEPHINE BINGHAM | | 3 AVENUE A WEST | | | | ROCHESTER NY | 14621-4301 | |
| JOSEPHINE BLACK | | 10229 EAST SHORE ROUTE | | | | POLSON MT | 59860-9645 | |
| JOSEPHINE BOCKENHAUER | | 801 RHAWN ST | | | | PHILADELPHIA PA | 19111-2522 | |
| JOSEPHINE BOST | | 119 FEATHERMOON COURT | BOX 354 | | | SANTA THERESA NM | 88008-9300 | |
| JOSEPHINE BRADLEY MC GEE | | 960 VINE ST | APT 208 | | | OCEANSIDE CA | 92054 | |
| JOSEPHINE BROZON | | 184 FRANKLIN AVE | | | | MAPLEWOOD NJ | 07040 | |
| JOSEPHINE BULLA | | 63 N JOHNSON | | | | PONTIAC MI | 48341-1325 | |
| JOSEPHINE C BAKES | | 402 THOMAS LANE | | | | GIRARD OH | 44420-1129 | |
| JOSEPHINE C CARPENTER TOD | DOROTHY J LEE | SUBJECT TO STA TOD RULES | 108 SYCAMORE CROSSING | | | SAVANNAH GA | 31410 | |
| JOSEPHINE C FUNK | | 524 GAYWOOD | | | | CHESTERFIELD IN | 46017-1330 | |
| JOSEPHINE C GUINTO | | 204 EAST DARLINGTON RD | | | | SYRACUSE NY | 13208 | |
| JOSEPHINE C GUINTO & | CARRIE GUINTO JT TEN | 204 EAST DARLINGTON ROAD | | | | SYRACUSE NY | 13208 | |
| JOSEPHINE C MARTINEZ & | G CHRISTOPHER MARTINEZ & | ELIZABETH A MARTINEZ JT TEN | 413 ADAMS DR | | | MIDLAND MI | 48642-3308 | |
| JOSEPHINE C MAURADIAN | | 7741 WHITTAKER | | | | DETROIT MI | 48209-1527 | |
| JOSEPHINE C MILES & | JACK DEE MILES | TR | JACK D & JOSEPHINE C MILES | TRUST UA 01/26/98 | BOX 86 11945 W H | GOSHEN KY | 40026-9792 | |
| JOSEPHINE C OLTMANN & | RALPH J OLTMANN TR | UA 10/08/1992 | JOSEPHINE C OLTMANN GENER | 901 W PEARL ST | | STAUNTON IL | 62088-1322 | |
| JOSEPHINE C PACHULSKI | | 1971 ROCKLEDGE DR | | | | ROCKLEDGE FL | 32955 | |
| JOSEPHINE C PANCIONE | | 154 KINGS LANE | | | | ROCHESTER NY | 14617 | |
| JOSEPHINE C PARKER | TR LIVING TRUST 09/16/91 | U/A JOSEPHINE C PARKER | 414 WILDWOOD CIR | | | TECUMSEH MI | 49286 | |
| JOSEPHINE C SISK & | COURTNEY SEWELL SISK TR | UW GLENN N SISK | 5603 TOPSAIL GREENS DR | | | CHATTANOOGA TN | 37416-1082 | |
| JOSEPHINE C TILIMON | | 145 OSBORNE ST | | | | ROSSFORD OH | 43460-1257 | |
| JOSEPHINE C YOUNG | | 1065 A EASY ST | | | | CROW POINT IN | 46307-4535 | |
| JOSEPHINE CALABRO | | 61-46 213TH STREET | | | | BAYSIDE NY | 11364-2127 | |
| JOSEPHINE CARRANZA | | 303 N WEBSTER ST | | | | SAGINAW MI | 48602-4246 | |
| JOSEPHINE CARTER | | 2611 ELMWOOD ST | | | | SAGINAW MI | 48601-7406 | |
| JOSEPHINE CESARZ | | 3448 WESTRIDGE CT | | | | WAYNE MI | 48184-1026 | |
| JOSEPHINE CICALA | | 6 CLIFF ST | | | | FITCHBURG MA | 01420-5532 | |
| JOSEPHINE COOPER & | MICHAEL STEPHEN COOPER JT TEN | 1232 SUGAR PINE DR | | | | ANDERSON IN | 46012-5502 | |
| JOSEPHINE COPP | | 581 DUCK RUN RD | | | | LUCASVILLE OH | 45648-8805 | |
| JOSEPHINE COSENTINO | | 595 E PARK AVE | | | | ELMHURST IL | 60126-3658 | |
| JOSEPHINE CRONIN | | 1404 IVY DRIVE | | | | WILMINGTON DE | 19803-3407 | |
| JOSEPHINE CRUM | | 36500 EUCLID AV A151 | | | | WILLOUGHBY OH | 44094-4455 | |
| JOSEPHINE CUBR | | 3500 BIGELOW ROAD | | | | HOWELL MI | 48855 | |
| JOSEPHINE D ENRIGHT | | 470 PROVIDENT AVENUE | | | | WINNETKA IL | 60093-2429 | |
| JOSEPHINE D ERCOLE | | 763 BISHOP RD | | | | CLEVELAND OH | 44143-3011 | |
| JOSEPHINE D PAINTER | | 1308 WOODHILL DR | | | | KENT OH | 44240-2834 | |
| JOSEPHINE D SKAWINSKI | | 9 ATKINS WY | BOX 102 | | | MILLDALE CT | 06467-0102 | |
| JOSEPHINE DAVIS | | 1159 LAWRENCE | | | | DETROIT MI | 48202-1028 | |
| JOSEPHINE DECASAS | | 328 MARKET ST | | | | PERTH AMBOY NJ | 08861-4537 | |
| JOSEPHINE DELLEA & | EUGENE A DELLEA JT TEN | POMEROY AVE | | | | WEST STOCKBRIDGE MA | 01266 | |
| JOSEPHINE DENNIS | | BOX 261832 | | | | PLANO TX | 75026-1832 | |
| JOSEPHINE DIGIOVANNI & | CIVITA SPANO JT TEN | 635 GUION DR | | | | MAMARONECK NY | 10543-4021 | |
| JOSEPHINE DIPPOLITO & | CARMEN A DIPPOLITO JT TEN | 3411 FOREST RIDGE DRIVE | | | | ALBANY GA | 31707-1582 | |
| JOSEPHINE DISS & | JENNIE PAUSEWANG JT TEN | 4105 PHEASANT RUN DRIVE | | | | GREENSBORO NC | 27455 | |
| JOSEPHINE DOLORES SCHWARTZ | | 312 MALLARD DR | | | | DOVER DE | 19904-6938 | |
| JOSEPHINE DUELL & | ANN T STOUT JT TEN | 3677 MIDDLETON | | | | ANN ARBOR MI | 48105-2857 | |
| JOSEPHINE DUKES | | 205 CROSS VALLEY BR | | | | COLUMBIA TN | 38401-2084 | |
| JOSEPHINE DZIERLATKA | | 7690 GREENVIEW | | | | DETROIT MI | 48228-3419 | |
| JOSEPHINE E BLOUNT | | 1631 BARKWOOD DR | | | | FLORISSANT MO | 63031-1117 | |
| JOSEPHINE E COUCH | | 2810 OAK TRAIL CT | | | | ARLINGTON TX | 76016-6007 | |
| JOSEPHINE E DAVIES | | 4555 BRUMMEL | | | | SKOKIE IL | 60076-3678 | |
| JOSEPHINE E DOUGLAS | | 42110 67TH STREET WEST #47C | | | | LANCASTER CA | 93536-3885 | |
| JOSEPHINE E DRUSSEL | C/O NELDA H MAURER POA | 6927 SUNLIGHT DRIVE | | | | SAN ANTONIO TX | 78238-1401 | |
| JOSEPHINE E DYER | TR | GEORGE P & JOSEPHINE E DYER | REVOCABLE LIVING TRUST | UA 8/3/99 | 19426 EAST LAKE | HIALEAH FL | 33015-2216 | |
| JOSEPHINE E GANGEMI | | 315 BANFF AVE | | | | OSHAWA ON  L1J 1L7 | | CANADA |
| JOSEPHINE E HARLAN | TR HARLAN TRUST UA 09/03/97 | 2236 E 500 N | | | | WINDFALL IN | 46076-9477 | |
| JOSEPHINE E KERR | | 8870 MELROSE | | | | OVERLAND PARK KS | 66214-2013 | |
| JOSEPHINE E KERR & | JEAN M KERR JT TEN | 8870 MELROSE | | | | OVERLAND PARK KS | 66214-2013 | |
| JOSEPHINE E KERR & | KENNETH J KERR JT TEN | 8870 MELROSE | | | | OVERLAND PARK KS | 66214-2013 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOSEPHINE E KINNEAR | | 1 SMETON PLACE APT 401 | | | | TOWSON MD | 21204 | |
| JOSEPHINE E LEIBROCK | | 870 MCCLAIN ROAD | | | | COLUMBUS OH | 43212-3704 | |
| JOSEPHINE E LETTIERI & | JOHANNE C LETTIERI JT TEN | 11930 EXPOSITION BLVD | | | | LOS ANGELES CA | 90064-1112 | |
| JOSEPHINE E MENZEL | | 91 KIRKLAND DR | | | | WEBSTER NY | 14580-1848 | |
| JOSEPHINE E SAFRIET | | 5215 S DAYTON BRANDT RD | | | | NEW CARLISLE OH | 45344 | |
| JOSEPHINE E SCHATZ | | 249 VERMULE RD | | | | BILLINGS MO | 65610-9281 | |
| JOSEPHINE E SEITZ | | 10977 W SHELBY ROAD | | | | MEDINA NY | 14103-9522 | |
| JOSEPHINE E WENG | APT 5-D | 98-10-64TH AVE | | | | FOREST HILLS NY | 11374-2502 | |
| JOSEPHINE E ZEZULKA & | FRANK JOHN ZEZULKA JR JT TEN | 575 S HOWELL | | | | PINCKNEY MI | 48169-9759 | |
| JOSEPHINE ELAINE PALMATIER | | 14148 WEBSTER ROAD | | | | BATH MI | 48808-8712 | |
| JOSEPHINE F ALOOT | | 29338 SHACKET | | | | MADISON HEIGHTS MI | 48071-4422 | |
| JOSEPHINE F ANTCZAK TOD | VICTORIA USCHOLD | SUBJECT TO STA TOD RULES | 279 NOBOTTOM RD | | | BEREA OH | 44017 | |
| JOSEPHINE F CANCELLIERI | | 133 EASTBURY HILL RD | | | | GLASTONBURY CT | 06033-3911 | |
| JOSEPHINE F ECKLER | | 7329 WARD RD | | | | N TONAWANDA NY | 14120-1442 | |
| JOSEPHINE F JORDAN | | 1184 WOODBURY RD | | | | PASADENA CA | 91104-1336 | |
| JOSEPHINE F MC CLURE | | 9683 NESTORIA ST | | | | COMMERCE TWP MI | 48382-4138 | |
| JOSEPHINE FINIANOS | C/O J F ATALLAH | 1721 KEARNEY ST | | | | LOS ANGELES CA | 90033-2313 | |
| JOSEPHINE FISH & | MILO FISH | TR JOSEPHINE FISH & MILO FISH FAM | TRUST UA 09/17/96 | 1414 KNOX VALLEY DRIVE | | BRENTWOOD TN | 37027 | |
| JOSEPHINE FOLEY | | 6754 REGULAR | | | | DETROIT MI | 48209-2252 | |
| JOSEPHINE G AIMI | | 365 FULLE DR | | | | VALLEY COTTAGE NY | 10989-1411 | |
| JOSEPHINE G AMBRETTE | | 316 SALVADOR SQUARE | | | | WINTER PARK FL | 32789-5621 | |
| JOSEPHINE G FREUND | | 13752 FOREST HILL RD | | | | GRAND LEDGE MI | 48837-9253 | |
| JOSEPHINE G FURAY | | 3726 TEESIDE DR | | | | NEW PORT RICHEY FL | 34655-1967 | |
| JOSEPHINE G KESSEL | | 8616 MEADOW RD | | | | DOWNEY CA | 90242 | |
| JOSEPHINE G RANDAZZO & | FERDINAND RANDAZZO | TR | F/B/O JOSEPHINE G RANDAZZO | TRUST U/A DTD 07/28/88 | PO BOX 2358 | DANBURY CT | 06813 | |
| JOSEPHINE G STILLPASS | | 123 E FOURTH ST | | | | CINCINNATTI OH | 45202-4003 | |
| JOSEPHINE GALBRAITH | ATTN DANTE S CAPUTO | 3A | 200 CORBIN PL | | | BROOKLYN NY | 11235-4938 | |
| JOSEPHINE GARNETT | | BOX 2381 | | | | BUFFALO NY | 14240-2381 | |
| JOSEPHINE GIBINO | C/O GUILLANO & RICHARDSON LLC | 39 SHERMAN HILL ROAD | | | | WOODBURY CT | 06798 | |
| JOSEPHINE GIGLIO | | 132 GIRARD ST | | | | BROOKLYN NY | 11235-3010 | |
| JOSEPHINE GORDEN CROW | | 218 N BUNDY DR | | | | LOS ANGELES CA | 90049-2826 | |
| JOSEPHINE GRATHEL LILLARD | | 32152 DOVER ST | | | | GARDEN CITY MI | 48135-1748 | |
| JOSEPHINE GRIFFIN | | 25 LOGAN AVENUE | APT 12 | | | KENMORE NY | 14223-1540 | |
| JOSEPHINE GUIDO | | 680 BISHOP RD | | | | HIGHLAND HEIGHTS OH | 44143-1909 | |
| JOSEPHINE GUTIERREZ | | 1196 ROSALIE DRIVE | | | | VAN WERT OH | 45891-2607 | |
| JOSEPHINE H BANDZWOLEK | | 3417 MC SHANEWAY | | | | BALTIMORE MD | 21222-5956 | |
| JOSEPHINE H BELL | | 18713 ADDISON DR | | | | SOUTHFIELD MI | 48075 | |
| JOSEPHINE H MCBRIDE | | 616 NW LILAC PLACE | LEE'S SUMMIT | | | LEES SUMMIT MO | 64081-1309 | |
| JOSEPHINE H MUNENO | CUST SANDRA K TSUYUKI U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 5314 DILLARD CT | | ORVILLE CA | 95966 | |
| JOSEPHINE H SHANKS | TR JOSEPHINE H SHANKS TRUST UA | | 7/26/2000 | 12020 ARCOLA | | LIVONIA MI | 48150-2346 | |
| JOSEPHINE H SHERMAN | | 10810 E DIVISION | | | | CADILLAC MI | 49601-9548 | |
| JOSEPHINE HANNA SUGG | | 1515 N JEFFERSON ST | | | | EL DORADO AR | 71730-3837 | |
| JOSEPHINE HEMENWAY | | 3639 N MAC GREGOR 28 | | | | HOUSTON TX | 77004-8029 | |
| JOSEPHINE HEREFORD | | 5891 LANCASHIRE AVE | | | | WESTMINSTER CA | 92683-3631 | |
| JOSEPHINE HINES | | BOX 338 | | | | CORDELE GA | 31010-0338 | |
| JOSEPHINE HOUSER | TR JOSEPHINE HOUSER TRUST | UA 09/18/06 | 3622 EDGEWOOD DR | | | STOW OH | 44224 | |
| JOSEPHINE HUNT & | JOHN HUNT JT TEN | 4258 GUNTHER | | | | STERLING HEIGHTS MI | 48310-6327 | |
| JOSEPHINE I PALMIOTTO & | DONALD S PALMIOTTO | TR | JOSEPHINE I PALMIOTTO LIVING | UA 10/13/94 | 1414 85TH ST | BROOKLYN NY | 11228-3406 | |
| JOSEPHINE INGRASSIA | TR UA 02/18/00 | JOSEPHINE INGRASSIA LIVING TRUST | JAF STATION | PO BOX 833 | | NEW YORK NY | 10116-0833 | |
| JOSEPHINE J LANE | | 3601 93RD AVE SE | | | | MERCER ISLAND WA | 98040-3731 | |
| JOSEPHINE J MCLEAN | | 43855 PINOT NOIR DRIVE | | | | STERLING HGTS MI | 48314-1801 | |
| JOSEPHINE J OBRIEN | | 4793 WILSON ROAD | | | | LOCKPORT NY | 14094-1631 | |
| JOSEPHINE J PITROLO | | 1606 OTHLAHURST DRIVE | | | | FAIRMONT WV | 26554-2029 | |
| JOSEPHINE JAKOPIC | | 29424 ARMADALE AVE | | | | WICKLIFFE OH | 44092-2039 | |
| JOSEPHINE JANUS | | 3 HIGH ST | | | | WATERPORT NY | 14571 | |
| JOSEPHINE JOHNSON | FRANZHEIM | 555 SAN ANTONIO ST | | | | SANTA FE NM | 87501-2848 | |
| JOSEPHINE JOHNSON | | 7844 7 AVE | | | | KENOSHA WI | 53143-6108 | |
| JOSEPHINE JONES | | 4248 BENNINGTON ST | | | | PHILADELPHIA PA | 19124-4815 | |
| JOSEPHINE JOYCE BUCCOLA | | 89 FIELDCREST RD | | | | PARSIPPANY NJ | 07054-2412 | |
| JOSEPHINE JUGO & | DEBRA L JUGO JT TEN | 6751 SW106TH ST | | | | MIAMI FL | 33156-3948 | |
| JOSEPHINE JUGO & | STEVEN JUGO JT TEN | 6751 SW 106TH ST | | | | MIAMI FL | 33156-3948 | |
| JOSEPHINE K BRESNAHAN | | 6213 N 29TH ST | | | | ARLINGTON VA | 22207-1179 | |
| JOSEPHINE K BUCKMINSTER | | 4944 MCFARLAND DR | | | | FAIRFAX VA | 22032-2520 | |
| JOSEPHINE K GUFANTI | | 121 CYPRESS AVE | | | | SAN BRUNO CA | 94066-5420 | |
| JOSEPHINE K MCCONNELL | | 90 WILBUR AVE | | | | MERIDEN CT | 06450-5932 | |
| JOSEPHINE K RIN & | OTTO RIDL JT TEN | 7994 AUTUMN RIDGE WAY | | | | CHANHASSEN MN | 55317-8448 | |
| JOSEPHINE KELLY | | 2268 PERCH WAY SW | | | | MARIETTA GA | 30008-5984 | |
| JOSEPHINE KMAK | | 8024 LIONS CREST WAY | | | | GAITHERSBURG MD | 20879-5637 | |
| JOSEPHINE KRAMER | | 2 STUYVESANT OVAL | | | | N Y NY | 10009-2111 | |
| JOSEPHINE KRAMER | | 21250 HILLSDALE AV | | | | CLEVELAND OH | 44126-2115 | |
| JOSEPHINE KROLICKI | TR | REVOCABLE LIVING TRUST DTD | 06/15/89 U-A JOSEPHINE A | KROLICKI | 7312 COLONIAL | DEARBORN HEIGHTS MI | 48127-1742 | |
| JOSEPHINE L BOWER | | 403 MORNINGSIDE DRIVE | | | | LEXINGTON VA | 24450-2723 | |
| JOSEPHINE L COOPER | | 1232 SUGAR PINE DR | | | | ANDERSON IN | 46012-5502 | |
| JOSEPHINE L DZIERWA & | DIANE LOWE JT TEN | 15733 HARRISON | | | | ALLEN PARK MI | 48101 | |
| JOSEPHINE L GASTER | | 2815 LYDIA DR | | | | LORDSTOWN OH | 44481 | |
| JOSEPHINE L GREGORY & | MARK S GREGORY & | MARCIA L STEFFLER JT TEN | 2860 NORTHVILLE DR NE | | | GRAND RAPIDS MI | 49525-1766 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPHINE L GRIFFITH | | 9200 N BEARDSLEE RD | | | | PERRY MI | 48872-8714 | |
| JOSEPHINE L HAAS & | RONALD A HAAS JT TEN | 2525 S SHORE DR 24A | | | | MILWAUKEE WI | 53207-1965 | |
| JOSEPHINE L INTESO | | 12451 VALLEY VIEW DR | | | | CHESTERLAND OH | 44026-2454 | |
| JOSEPHINE L KALLAM | | 265 SHAMROCK DR | | | | RIDGEWAY VA | 24148-3414 | |
| JOSEPHINE L LUFT | TR | JOSEPHINE L LUFT REVOCABLE | LIVING TRUST UA 04/02/97 | 25075 MEADOWBROOK RD | APT 308 | NOVI MI | 48375 | |
| JOSEPHINE L PALIANI | | 151 CHAPEL HILL DR | | | | ROCHESTER NY | 14617-2920 | |
| JOSEPHINE L SCARSELLA | | 58-50-230TH ST | | | | BAYSIDE NY | 11364-2444 | |
| JOSEPHINE L TAVANO | | 786 SCOVELL DR | | | | LEWISTON NY | 14092-1140 | |
| JOSEPHINE L THOMAS | | 2035 ALTON DR | | | | KOKOMO IN | 46901-4129 | |
| JOSEPHINE L WHITMAN | C/O GARY F WHITMAN POA | 1095 TOMPKINS AVE | | | | STATEN ISLAND NY | 10305 | |
| JOSEPHINE LEIGHTON | | 4525 MADISON RD | | | | VESTAL NY | 13850-3813 | |
| JOSEPHINE LIGHTNER ROGERS | | 3305 RILEY CREEK RD | | | | NORMANDY TN | 37360 | |
| JOSEPHINE LOMBARDO & | FRANK LOMBARDO JT TEN | 2624 TROPICAL EAST CIRCLE | | | | PORT ST LUCIE FL | 34952-7244 | |
| JOSEPHINE LORRAINE FARNER | | 701 AMBER LAKE ROAD | | | | EWEN MI | 49925 | |
| JOSEPHINE LUNGARI | | 39 PINE TREE DRIVE | | | | BAYVILLE NJ | 08721 | |
| JOSEPHINE LYNCH | CUST TIMOTHY LYNCH UGMA MA | 30 1/2 DEARBORN ST | | | | SALEM MA | 01970-2450 | |
| JOSEPHINE M ANDRAS | | 153 CHESHIRE RD | | | | PITTSFIELD MA | 01201 | |
| JOSEPHINE M ANTONE & | RHESA K ANTONE TEN ENT | ROAD 47 | BOX 201 | | | CLAYTON DE | 19938-0201 | |
| JOSEPHINE M AQUILINO | | 27 SPYGLASS DR | | | | JACKSON NJ | 08527 | |
| JOSEPHINE M ARNDT | | 110 ABERCROMBIE AVE | | | | ENGLEWOOD FL | 34223 | |
| JOSEPHINE M ARNDT & | BYRON F ARNDT JT TEN | 10 ABERCROMBIE AVE | | | | ENGLEWOOD FL | 34223-3377 | |
| JOSEPHINE M BLAND | | 467 ROSEWAE AVE | | | | CORTLAND OH | 44410-1307 | |
| JOSEPHINE M BURNLEY | | 1960 BOBBINRAY DR | | | | FLORISSANT MO | 63031-6346 | |
| JOSEPHINE M CERRONE | | 2103 PIPPIN COURT | | | | TROY MI | 48098-2245 | |
| JOSEPHINE M COLISTA | | 167 VILLANOVA DR | | | | CLAREMONT CA | 91711-5334 | |
| JOSEPHINE M CRANE & | SANDRA HOUGH JT TEN | 165 CHESTNUT ST | | | | WALTHAM MA | 02453-0434 | |
| JOSEPHINE M ELLIS | | 8805 MADISON AVE | APT 101B | | | INDIANAPOLIS IN | 46227 | |
| JOSEPHINE M FITZPATRICK | | 4521 SOLDIERS HOME MIAMISBURG RD | | | | MIAMISBURG OH | 45342-1125 | |
| JOSEPHINE M GALICKI & | MARIA T MANIACI JT TEN | 13307 MURTHUM | | | | WARREN MI | 48088-6932 | |
| JOSEPHINE M GRAY | | 862 E 169TH ST | | | | SOUTH HOLLAND IL | 60473-3038 | |
| JOSEPHINE M HARRIS & | LARRY DALE HARRIS JT TEN | 3821 CRAIG DRIVE | | | | FLINT MI | 48506-2681 | |
| JOSEPHINE M JOST | | 4474 BUTLER HILL RD | APT 332 | | | SAINT LOUIS MO | 63128 | |
| JOSEPHINE M KEPLER | | 184 BIG POND CIR | | | | MOUNTAIN HOME AR | 72653-5938 | |
| JOSEPHINE M KORSVIK & | KRISTINE A KORSVIK JT TEN | 1530 GREENWOOD AV | | | | DEERFIELD IL | 60015-2714 | |
| JOSEPHINE M LYNN | TR JOSEPHINE M LYNN LIV TRUST | UA 08/09/99 | 236 S MUHLENBERG ST | | | WOODSTOCK VA | 22664-1466 | |
| JOSEPHINE M MERIGGI | | 7 ROCKFORD ROAD C-12 | | | | WIMINGTON DE | 19806-1031 | |
| JOSEPHINE M MINNI | TR UA 08/10/92 JOSEPHINE M | MINNI DEED OF TRUST | 3701 INTERNATIONAL DR APT 263 | | | SILVE SPRING MD | 20906 | |
| JOSEPHINE M MISKUNAS | | 805 S GOYER RD | | | | KOKOMO IN | 46901-8605 | |
| JOSEPHINE M MOCK | | 1225 E BRONSON ST | | | | SOUTH BEND IN | 46615 | |
| JOSEPHINE M MONTELEONE | | 170 HOPEWELL PENNINGTON RD | | | | HOPEWELL NJ | 08525-2128 | |
| JOSEPHINE M PERYMA | | BOX 382 | | | | DAVISON MI | 48423-0382 | |
| JOSEPHINE M PETROVIC & | ROBERT J PETROVIC JT TEN | 3752 WALLINGFORD RD | | | | SOUTH EUCLID OH | 44121-1916 | |
| JOSEPHINE M PIEPER | | 2805 ROCKBRIDGE RD | | | | TYLER TX | 75701-7438 | |
| JOSEPHINE M PIEPER & | CLIFFORD J PIEPER JT TEN | 2805 ROCKBRIDGE RD | | | | TYLER TX | 75701-7438 | |
| JOSEPHINE M RADFORD | | 106 KENNETH RD | | | | CAMILLUS NY | 13031 | |
| JOSEPHINE M REYES | | 4040 BAGLEY | | | | DETROIT MI | 48209-2135 | |
| JOSEPHINE M ROSSI | | 52 PRINCETON DR | | | | DELRAN NJ | 08075-1620 | |
| JOSEPHINE M SANDRI | | 52 DALE AVE | | | | WYCKOFF NJ | 07481 | |
| JOSEPHINE M SARACELLI | | 35 LOH AVE | | | | TARRYTOWN NY | 10591-4631 | |
| JOSEPHINE M SECKINGER | | 44 MACON DR | | | | TRENTON NJ | 08619-1466 | |
| JOSEPHINE M SIGLER | | PO BOX 7355 | | | | ERIE PA | 16510-0355 | |
| JOSEPHINE M SKRZYNIARZ | | 106 HIXSON RD | | | | FLEMINGTON NJ | 08822-7066 | |
| JOSEPHINE M STEVENS | TR STEVENS FAMILY TRUST | UA 06/06/05 | 1340 EASON | | | WATERFORD MI | 48328 | |
| JOSEPHINE M STEVI & | FLORENCE ZURICA JT TEN | 349 CHESTERTON AVE | | | | STATEN ISLAND NY | 10306-4403 | |
| JOSEPHINE M VENTIMIGLIA | | 10650 BUNO ROAD | | | | BRIGHTON MI | 48114-8123 | |
| JOSEPHINE M YUHAS | | 43 BERKSHIRE RD | | | | WHITING NJ | 08759-3228 | |
| JOSEPHINE MAISON | TR UA 03/17/93 | JOSEPHINE MAISON REVOCABLE TRU | 105 GREENWAY DRIVE | | | HAVANNA | 32333 | |
| JOSEPHINE MARTINO | APT 12-C | 61-35-98TH ST | | | | REGO PARK NY | 11374 | |
| JOSEPHINE MAUTONE ENGEL | CUST ROBERT CHARLES ENGEL JR | UGMA NY | BOX 987 | | | MARLBORO NY | 12542-0987 | |
| JOSEPHINE MC INTYRE | | 550 WARREN AVE | #19 | | | SPRING LAKE NJ | 07762 | |
| JOSEPHINE MC NAMARA | C/O CHAPEL RIDGE | 200 ST FRANCIS DR ROOM 107 | | | | BRADFORD PA | 16701 | |
| JOSEPHINE MELPIGNANO & | LEONARD MELPIGNANO JT TEN | 901 MACE AVE | | | | ESSEX MD | 21221-4739 | |
| JOSEPHINE MIKESELL | | 2011 N JAY STREET | | | | KOKOMO IN | 46901-2462 | |
| JOSEPHINE MIRENDA | | 757C HERITAGE HILL | | | | SOMERS NY | 10589 | |
| JOSEPHINE MITCHELL | | 3602 BYRD | | | | STERLING HTS MI | 48310-6109 | |
| JOSEPHINE MUNN | | 843 LAY BLVD | | | | KALAMAZOO MI | 49001 | |
| JOSEPHINE MUSSATO | | 58 WASHINGTON AVE | | | | NO WHITE PLAINS NY | 10603-2712 | |
| JOSEPHINE MYDLER & | PAUL T MYDLER JT TEN | RURAL ROUTE 1 BOX 11-A | | | | ASHLEY IL | 62808-9801 | |
| JOSEPHINE N AQUINO | | 4 SUNSET TER | | | | WAYNE NJ | 07470 | |
| JOSEPHINE N DAVIS | | 6206 WATERS AVE | UNIT 118 | | | SAVANNAH GA | 31406-2766 | |
| JOSEPHINE NASTRO | | 7526 NARROWS AVENUE | | | | BROOKLYN NY | 11209-2804 | |
| JOSEPHINE NOWAK | | 428 BATHCLUB BLVD N | | | | NO REDINGTON BEACH FL | 33708-1530 | |
| JOSEPHINE O MC NAIR | | 28964 MC DONALD | | | | WESTLAND MI | 48186-5113 | |
| JOSEPHINE OCCHIPINTI & | ANN MARIE UHER JT TEN | 52 WEST 71ST ST | APT 4A | | | NEW YORK NY | 10023-4244 | |
| JOSEPHINE P CURRIE & | MARIANNE CURRIE HALL JT TEN | BOX 1723 | | | | LOCKPORT NY | 14095-1723 | |
| JOSEPHINE P FORAN | | 26 SO MAIN ST | | | | LAMBERTVILLE NJ | 08530-1827 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPHINE P KIEL | | 3723 PORTMAN LN SE | | | | GRAND RAPIDS MI | 49508-8748 | |
| JOSEPHINE P MARTA | | 4046 S MEADOW LN | | | | MT MORRIS MI | 48458-9310 | |
| JOSEPHINE P MC GOWAN | | 5901 MACARTHUR BLVD APT 318 | | | | WASHINGTON DC | 20016 | |
| JOSEPHINE PAULINE MARTA | | 4046 S MEADOW LN 364 | | | | MOUNT MORRIS MI | 48458-9310 | |
| JOSEPHINE PENZA | VILLA PENZA | NEW STREET | OFF OLD RAILWAY TRACK | | | ATTARD | | MALTA |
| JOSEPHINE PIETRANDREA & | BEATRICE MCLAUGHLIN JT TEN | 29932 JOHN HAUK | | | | GARDEN CITY MI | 48135-2314 | |
| JOSEPHINE POIVELL | | 790 HASLETT RD | | | | WILLIAMSTON MI | 48895-9314 | |
| JOSEPHINE PROCTOR | | 14225 BLAINE | | | | POSEN IL | 60469-1001 | |
| JOSEPHINE QUASARANO & | MARY MONDELLO JT TEN | 1564 NORTH WOODLAWN AVE | | | | ST LOUIS MO | 63122-1466 | |
| JOSEPHINE R ARSZYLA | | 318 LAZY LANE | | | | SOUTHINGTON CT | 06489-1762 | |
| JOSEPHINE R BOUCHARD | | 530 STIMMEL DRIVE | | | | SAN ANTONIO TX | 78227-3151 | |
| JOSEPHINE R BROWN | | 547 W LAKE AVE | | | | BAY HEAD JUNCTION NJ | 08742-5055 | |
| JOSEPHINE R CHIFALA | | 120 CARDIGAN RD | | | | CENTERVILLE OH | 45459-1710 | |
| JOSEPHINE R CILEA | | 12 WAUWINET COURT | | | | REHOBOTH BEACH DE | 19971 | |
| JOSEPHINE R COPP | | 581 DUCK RUN RD | | | | LUCASVILLE OH | 45648-8805 | |
| JOSEPHINE R FOX | | 3860 172ND ST | | | | CNTRY CLB HLS IL | 60478-4623 | |
| JOSEPHINE R GALGANO & | JAMES F GALGANO JT TEN | 53 GORY BROOK RD | | | | NORTH TARRYTOWN NY | 10591-1701 | |
| JOSEPHINE R MCFALL | | 6190 TEAGARDEN CIRCLE | | | | DAYTON OH | 45449-3014 | |
| JOSEPHINE R MONTELEONE | | 185 LASALLE AVE | | | | KENMORE NY | 14217-2629 | |
| JOSEPHINE R PIRACCI | | 294 TAMPA DRIVE | | | | BUFFALO NY | 14220-2820 | |
| JOSEPHINE R PLESCE & | THOMAS DELESE SR JT TEN | 1009 CHESTNUT ST | | | | FREELAND PA | 18224-1311 | |
| JOSEPHINE R PUCCI & | ROBERT J PUCCI JT TEN | 31793 IVY LN | | | | WARREN MI | 48093-7901 | |
| JOSEPHINE R SEBERA & | BONNIE S SEBERA JT TEN | 1162 N ARCADIA AVE | | | | TUCSON AZ | 85712-4702 | |
| JOSEPHINE R SEBERA & | SANDRA S GOODSITE JT TEN | 1162 N ARCADIA AVE | | | | TUCSON AZ | 85712-4702 | |
| JOSEPHINE R SLIMAN | TR JOSEPHINE R SLIMAN TRUST | UA 04/29/97 | 46500 TELEGRAPH RD | | | SOUTH AMHERST OH | 44001-2858 | |
| JOSEPHINE RICHARDS HOPKINS | | 8904 N 125TH EAST AVE | | | | OWASSO OK | 74055-2525 | |
| JOSEPHINE RICHLE | | 1125 VILLANOVA AVENUE | | | | SWARTHMORE PA | 19081-2141 | |
| JOSEPHINE RILEY MICHAEL | | 711 BARONRIDGE DR | | | | SEABROOK TX | 77586 | |
| JOSEPHINE ROSE KISSANE | | 8475 SMITH RD | | | | PERRINTON MI | 48871-9721 | |
| JOSEPHINE RUGGIERO | | 23 WAGON LANE EAST | | | | CENTERREACH NY | 11720-2533 | |
| JOSEPHINE RUSCIOLELLI TOD | DONNA RUSCIOLELLI & JUDITH | RUSCIOLELLI & BARBARA R STEWART | 12543 LONGVIEW | | | DETROIT MI | 48213-1846 | |
| JOSEPHINE RUSS | | 207 SPIELMAN HEIGHTS DR | | | | ADRIAN MI | 49221 | |
| JOSEPHINE RUTKOWSKI | TR JOSEPHINE RUTKOWSKI TRUST | UA 08/10/00 | 40830 GULLIVER DR | | | STERLING HEIGHTS MI | 48310-1740 | |
| JOSEPHINE RYS | | 2201 18TH ST | | | | BAY CITY M | 48708-7520 | |
| JOSEPHINE S HINES | | BOX 338 | | | | CORDALE GA | 31010-0338 | |
| JOSEPHINE S OVERHARDT & | ANTONINA KORODAN JT TEN | MACOMB MANOR | APT 154 | 19652 JEROME | | ROSEVILLE MI | 48066-1241 | |
| JOSEPHINE S RUBRIGHT | | 101 DIERDRE DRIVE | | | | ROCHESTER NY | 14617-5225 | |
| JOSEPHINE S VOGAN | | 7725 BUCHANAN DR | | | | BOARDMAN OH | 44512-5744 | |
| JOSEPHINE SADDINGTON | | 59261 MOUNTAIN ASH COURT | | | | WASHINGTON MI | 48094 | |
| JOSEPHINE SADDINGTON & | THOMAS E SADDINGTON JT TEN | 59261 MOUNTAIN ASH COURT | | | | WASHINGTON MI | 48094 | |
| JOSEPHINE SAIZ | | 46 OAK GROVE RD | | | | CALDWELL NJ | 07006-6016 | |
| JOSEPHINE SHAPIRO | | 52 RUMSON ROAD | | | | LIVINGSTON NJ | 07039-3327 | |
| JOSEPHINE SHORES HOPKINS | | BOX 338 | | | | CORDELE GA | 31010-0338 | |
| JOSEPHINE SNELL | | 9497 RECREATION DR | | | | UNION LAKE MI | 48386-3040 | |
| JOSEPHINE STOUT LUMPKIN | TR UW JOSEPHINE F WILSON | 710 ELIZABETH AVE | | | | COLUMBIA SC | 29205-1961 | |
| JOSEPHINE SZYDLOWSKI | | 32 PARKWAY DRIVE | | | | CLARK NJ | 07066-1935 | |
| JOSEPHINE T CARMODY | | 2 CANBORNE WAY | | | | SUFFIELD CT | 06078-2065 | |
| JOSEPHINE T ERWIN | | 361 SIMPSON CREEK RD | | | | MATTAPONI VA | 23110 | |
| JOSEPHINE T PEERY | TR U/A DTD 10/29/ THE DECLARATION | OF TRUST | PO BOX 8 | | | TAZEWELL VA | 24651-0008 | |
| JOSEPHINE T SERENITA | | 45 LYNE LANE | | | | ISLIP NY | 11751-1310 | |
| JOSEPHINE T SHEEHAN | | 3199 SIOUX CONIFER RD | | | | WATERTOWN SD | 57201 | |
| JOSEPHINE T TAMULEVIZ | | 77 DOVER RD | | | | MILLIS MA | 02054-1338 | |
| JOSEPHINE T ZUBOSKI | | 2207 GULLEY | | | | DEARBORN HEIGHTS MI | 48127-3087 | |
| JOSEPHINE TAMAGNI | | 1940 N DELSEA DRIVE | | | | VINELAND NJ | 08360-1980 | |
| JOSEPHINE TERRY | | 5001 SHEBOYGAN AVE APT 206 | | | | MADISON WI | 53705-2808 | |
| JOSEPHINE TIGHE TRUST U/A/C | | 03/16/89 JOSEPHINE TIGHE | TTEE | 1912 PHILLIPS AVE | | BERKLEY MI | 48072-3224 | |
| JOSEPHINE V OMALLEY | | 11026 S LAWNDALE AVE | | | | CHICAGO IL | 60655-3315 | |
| JOSEPHINE V TROMBLEY & | KIMBERLEY A BRANCCETO JT TEN | 35691 ADDISON DR | | | | NEW BALTIMORE MI | 48047-5859 | |
| JOSEPHINE W BASS | | 5603 DAVIS MILL RD | | | | GREENSBORO NC | 27406-9130 | |
| JOSEPHINE W REYES | ATTN JOSEPHINE W KIRKSEY | 213 WESTFORK | | | | FORT WORTH TX | 76114-4332 | |
| JOSEPHINE WALLIN | | 51 ALLEN STREET | | | | BROCKPORT NY | 14420-2263 | |
| JOSEPHINE WALLS | | 6687 N SPRUNICA RIDGE RD | | | | NASHVILLE IN | 47448-8790 | |
| JOSEPHINE WELCH | | 3237 PLANTERS RIDGE RD | | | | CHARLOTTE NC | 28270-1619 | |
| JOSEPHINE WELCH | | 8130 LAKESHORE RD | | | | MILAKEPORT MI | 48059-1321 | |
| JOSEPHINE WHITE | | 916 WILLOW | | | | FLINT MI | 48503-4823 | |
| JOSEPHINE WHITNEY NIXON | | 9467 KINGCREST PARKWAY | | | | BATON ROUGE LA | 70810-4124 | |
| JOSEPHINE WOJCIECHOWSKI | | 18 CATHEDRAL LANE | | | | CHEEKTOWAGA NY | 14225-4610 | |
| JOSEPHINE WURTZ | | 19507 NE 16TH CI | | | | CAMAS WA | 98607-9265 | |
| JOSEPHINE Y LAYTON | | 15745 MENNELL RD | | | | GRAFTON OH | 44044 | |
| JOSEPHINE YADLOWSKY | | 2711 WOODMONT TRAIL | | | | FORT WORTH TX | 76133-4360 | |
| JOSEPHINE YELEN & | DONALD R YELEN JT TEN | 298 ARLINGTON DRIVE | | | | INKSTER MI | 48141-1297 | |
| JOSEPHINE YELENCSICS | | 1424 ST GEORGE AVE | | | | AVENEL NJ | 07001-1158 | |
| JOSEPHINE YOUNG | | 3118 FIELDING ST | | | | FLYNT MI | 48503 | |
| JOSEPHINE YOUNG & | JAMES C GRIGSBY JT TEN | 3118 FEILDING ST | | | | FLYNT MI | 48503 | |
| JOSEPHINE Z MODICA | | 4390 GRANT STREET | | | | DELAND FL | 32724-8200 | |
| JOSEPHP SOPCZNESKI | | BOX 158 | | | | TERRYVILLE CT | 06786-0158 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOSEPHUS A VERWILLEGEN | | 1145 EDNA SE | | | | GRAND RAPIDS MI | 49507-3706 | |
| JOSEPHUS L MORRIS | | 9155 N DELAWARE ST | | | | INDIANAPOLIS IN | 46240-1037 | |
| JOSET L NOBLE & | CHRISTOPHER D NOBLE JT TEN | 107 BEACHWAY DR | | | | FOX RIVER GROVE IL | 60021-1420 | |
| JOSET NOBLE | | 107 BEACHWAY DR | | | | FOX RIVER GROVE IL | 60021-1420 | |
| JOSETTE LAFLEUR | | 9797 CLYDE PARK AVE S W | | | | BYRON CENTER MI | 49315 | |
| JOSETTE VELTRI | | 309 PHILADELPHIA AVE | | | | MASSAPEQUA PARK NY | 11762-1818 | |
| JOSH E FREEMAN | | 115 OHLLSSON | | | | MUSCLE SHOALS AL | 35661-2011 | |
| JOSH H GOODWIN | | 35985 TOZIER STREET | | | | NEWARK CA | 94560-1666 | |
| JOSH KUNIN | | 2067 PALOMA ST | | | | PASADENA CA | 91104-4822 | |
| JOSH L ROBERTS JR | | 5146 PORTLAND ST | | | | COLUMBUS OH | 43220-2541 | |
| JOSH MCGRADY | | 3912 W 25TH ST | | | | ANDERSON IN | 46011-4549 | |
| JOSHLYN D BROWN | | 399 MOUNTAIN HIGH DRIVE | | | | ANTIOCH TN | 37013-5335 | |
| JOSHUA A COOK | | 7640 RIDGEWOOD DR | | | | GLADSTONE OR | 97027-1440 | |
| JOSHUA ANKER | | 2001 LEEDSTON DR | | | | CLEVELAND OH | 44124-4014 | |
| JOSHUA ARMSTED | | 1611 HARRISON WAY | | | | SPRING HILL TN | 37174 | |
| JOSHUA BLACKBURN GARDNER | | 3864 PORTER ST NW APT B362 | | | | WASHINGTON DC | 20016-2963 | |
| JOSHUA C HOGATE | | 328 ALLEN AVE | | | | SALEM NJ | 08079-1107 | |
| JOSHUA C LAURICELLO | | 2217 CLEMENT RD | | | | LUTZ FL | 33549-7525 | |
| JOSHUA C SPRINGER | | 6341 BEECHFIELD DR | | | | LANSING MI | 48911 | |
| JOSHUA D WARACH & | ALEGRIA AZOULAY JT TEN | 33 WIENOLD LANE | | | | SPRINGFIELD IL | 62711 | |
| JOSHUA DAVID LISSAUER | | 2921 CHOWEN AVE SOUTH | | | | MINNEAPOLIS MN | 55416-4312 | |
| JOSHUA DRIVER | | 119 NORTH ST | | | | GRANBY MA | 01033-9593 | |
| JOSHUA DUNN | CUST JEROME F | 204 MCINTOSH RD | | | | CHERRY HILL NJ | 08003-3712 | |
| JOSHUA E SCHNEIDER | | 40 E CHICAGO AVE # 165 | | | | CHICAGO IL | 60611-2026 | |
| JOSHUA F OBOLER | | 3511 ALBEMARLE ST NW | | | | WASHINGTON DC | 20008 | |
| JOSHUA G GETZLER | | 9715 HORACE HARDING EXPY APT 9H | | | | FLUSHING NY | 11368-4729 | |
| JOSHUA G WHEELOCK | | 6303 AMBERLY PLACE | | | | AUSTIN TX | 78759-6129 | |
| JOSHUA GILLESPIE | | C120 E HOLDEN HALL | | | | E LANSING MI | 48825-1206 | |
| JOSHUA I HAMILTON | | 3610 LAUNCELOT WAY | | | | ANNANDALE VA | 22003-1360 | |
| JOSHUA J BALLINGER | | 20 RIVER TE 15A | | | | NEW YORK NY | 10282-1212 | |
| JOSHUA J LAUB | | 422 ARLINGTON ST | | | | TAMAQUA PA | 18252-2104 | |
| JOSHUA JASON BILLAUER | | 6480 NORMAN LANE | | | | SAN DIEGO CA | 92120-3946 | |
| JOSHUA K ROBINSON | | 7656 MANNING RD | | | | MIAMISBURG OH | 45342-1551 | |
| JOSHUA L THOMPSON | | 8281 PEMBROOK | | | | DETROIT MI | 48221-1159 | |
| JOSHUA MATUSOW | | 3109 SAGEMORE DR | | | | MARLTON NJ | 08053 | |
| JOSHUA MILLER | | 3059 LYDIA LANE | | | | BELLMORE NY | 11710-5321 | |
| JOSHUA P GWINN | | P O BOX 23 | | | | BLAIRSVILLE PA | 15717 | |
| JOSHUA R DAVIS | | 807 GARDENIA AV | | | | ROYAL OAK MI | 48067-4402 | |
| JOSHUA R HUDSON | | RD 2 BOX 2F | | | | CLARKSVILLE DE | 19970-9300 | |
| JOSHUA REED PLAISTED | | 7 LEDGEWATER DR | | | | KENNEBUNK ME | 04043-7748 | |
| JOSHUA ROSENSTEIN | | 300 LENORA ST #159 | | | | SEATTLE WA | 98121 | |
| JOSHUA RYAN ELLIS GDN OF | MARIAN KAY ELLIS | 7158 E CO RD 675 S | | | | PLAINFIELD IN | 46168-7531 | |
| JOSHUA S D CHUCK | | 782 10TH AVE | | | | SAN FRANCISCO CA | 94118-3611 | |
| JOSHUA SAWTELLE | | 297 GRANNY KENT POND RD | | | | SHAPLEIGH ME | 04076-3223 | |
| JOSHUA SCHARF & | ARLENE SCHARF JT TEN | 9 BANFIELD ROAD | | | | MIDDLETOWN NJ | 07748-2542 | |
| JOSHUA SCODEL | CUST SARAH A SCODEL | UTMA IL | 1005 E 60TH ST 200 | | | CHICAGO IL | 60637-2775 | |
| JOSHUA T THOMAS | | 54 S SHANNON AVE | | | | ATHENS OH | 45701-2008 | |
| JOSHUA WESLEY SAMPLE | | BOX 775 | | | | CLAREMONT NC | 28610-0775 | |
| JOSIAH CURRY & | LAWRENCENE J CURRY JT TEN | 8147 N VASSAR | | | | MT MORRIS MI | 48458-9736 | |
| JOSIAH F REED JR | | 3044 BOXWOOD DR | | | | MONTGOMERY AL | 36111-1102 | |
| JOSIE B HUDDLESTON | | 111 PINE ST | | | | TRUSSVILLE AL | 35173-1022 | |
| JOSIE L LAWHORN | | 4 E ALEXANDRINE ST 707 | | | | DETROIT MI | 48201-2039 | |
| JOSIE M TINCH | | 107 ROBETS LANE | | | | CRAWFORD TN | 38554 | |
| JOSIE MCCRAY | | 4195 ATWOOD | | | | BRIDGEPORT MI | 48722 | |
| JOSIE MCGEE | | 1001 S MEADOWS PK 1237 | | | | RENO NV | 89521-5986 | |
| JOSIE N EAST | | 1807 RYAN ST | | | | LAKE CHARLES LA | 70601-6051 | |
| JOSIE N H-CLOUGH | | 5444 MOONLIGHT DR | | | | INDIANAPOLIS IN | 46226-1757 | |
| JOSIE TOLER BILBO | | 612 GLENWOOD DR | | | | PICAYUNE MS | 39466-2426 | |
| JOSIP MILICH | | 7418 W 59TH ST | | | | SUMMIT IL | 60501-1418 | |
| JOSIP PELOZA & | ROSE PELOZA JT TEN | 8321 STEEPLECHASE DR | | | | MENTOR OH | 44060-7668 | |
| JOSLYN VICTOR PORTMANN | | 107 EVERGREEN DR | | | | HARKER HEIGHTS TX | 76548-1625 | |
| JOSO CURKOVIC | | 11362 UPTON RD | | | | GRAND LEDGE MI | 48837-9194 | |
| JOSUE TIRADO | | 3144 SW ANN ARBOR RD | | | | PORT ST LUCIE FL | 34953-6917 | |
| JOUAQUIN ROJAS | | 2770 N WINANS RD | | | | ALMA MI | 48801-9680 | |
| JOUNG SOOK JUNG | | 5985 CANADA WAY | | | | BURNABY BC  V5E 3M9 | | CANADA |
| JOURDAN W NELSON & | OLIVE E NELSON JT TEN | 17 OLD MEADOW RD | | | | DOVER MA | 02030-2515 | |
| JOVAN BJELOBRK | | 5581 MANDALE DR | | | | TROY MI | 48098-3822 | |
| JOVAN BJELOBRK & | BOGDANKA BJELOBRK JT TEN | 5581 MANDALE DR | | | | TROY MI | 48098-3822 | |
| JOVAN ILIC | | 37654 MYRNA | | | | LIVONIA MI | 48154-1419 | |
| JOVANA PAVLOVIC | | MIRA POPARE 47 | | | | 11030 BEOGRAD | | YUGOSLAV |
| JOVITA C WILLE | | 1715 FLAJOLE RD | | | | MIDLAND MI | 48642-9220 | |
| JOVITA G ALVARADO | | 184 N WILLIAMS LAKE RD | | | | WATERFORD MI | 48327-3673 | |
| JOVITA J RODRIGUEZ | | 2760 CHADWICK DR | | | | WATERFORD MI | 48328-3604 | |
| JOVO P DIMIC | | 21316 PRESTWICK | | | | HARPER WOODS MI | 48225-2364 | |
| JOWELL B SCOTT | | 788 JUANITA DR 60 | | | | CONCORD NC | 28027-9400 | |
| JOWELL B SINGLETARY | | 788 JUANITA DR 60 | | | | CONCORD NC | 28027-9400 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOY A COHEN | TR UA 10/15/98 | JOY A COHEN LIVING TRUST | 5454 MARSH HAWK WAY | | | COLUMBIA MD | 21045 | |
| JOY A COUCH | | BOX 52 | | | | PITSBURG OH | 43558 | |
| JOY A FINCH | | 2231 THISTLEWOOD | | | | BURTON MI | 48509-1241 | |
| JOY A REAM | | 9454 MARINA DR | | | | WHITE LAKE MI | 48386-2486 | |
| JOY A RIMPAU | | 5998 EVERETT LANE | | | | EAST LANSING MI | 48823-7753 | |
| JOY A ROGERS | | 1112 PARK AVE | | | | NEW YORK NY | 10128-1235 | |
| JOY A STANIECKI | | 5008 TROPICAL RIDGE CT | | | | LAS VEGAS NV | 89130-7253 | |
| JOY A THOMAS | | 2609 GARFIELD | | | | BAY CITY M | 48708-8604 | |
| JOY ANN BAXTER | | 413 PALOMA PLACE SOUTH | | | | TAMPA FL | 33609 | |
| JOY ANN BOWYER ALDRICH | | 33822 SILVER LANTERN ST | | | | DANA POINT CA | 92629-2352 | |
| JOY ANN FLEMING | | 2011 LANCASTER AVE SW | | | | DECATUR AL | 35603-1056 | |
| JOY ANN RYON & | SUZANNE K JOHNSON & | KATHLEEN J NEWBY & | BETH E KENNEDY & | ROBERT H SULLIVAN JR JT | 668 E LAKE 16 DR | ALLEGAN MI | 49010-9720 | |
| JOY ANNE SPELLMAN | | 116 SILVER SPRING LANE | | | | RIDGEFIELD CT | 06877-5601 | |
| JOY ATKINS | | BOX 671 | | | | LINDEN CA | 95236 | |
| JOY B RABINOWITZ & | SAMUEL RABINOWITZ JT TEN | 18 JERICHO RD | | | | WESTON MA | 02493-1210 | |
| JOY B SHULL | | 5108 BARLEY DRIVE | | | | STEPHENS CITY VA | 22655-2604 | |
| JOY B STEIN | | PO BOX 630172 | | | | ROCKVILLE UT | 84763 | |
| JOY BAILEY HILL | | 5471 DENT AVE | | | | SAN JOSE CA | 95118-3412 | |
| JOY BASS SASSER | | 104 BLALOCK ROAD | BOX 715 | | | LUCAMA NC | 27851-9159 | |
| JOY BEATON & | RICHARD D BEATON JT TEN | 5728 NORTH 40TH LANE | | | | PHOENIX AZ | 85019 | |
| JOY BENZAQUEN | | 3229 PERRY AVE | | | | OCEANSIDE NY | 11572 | |
| JOY BORDIN | | 320 LANSDALE AVE | | | | SAN FRANCISCO CA | 94127-1615 | |
| JOY BUTLER LHOTA | CUST | JOHN WILLIAM LHOTA UGMA PA | R R 2 BOX 12 | | | CLEARFIELD PA | 16830-9765 | |
| JOY BUTLER LHOTA | CUST | RACHEL ELIZABETH LHOTA UGMA PA | R R 2 BOX 12 | | | CLEARFIELD PA | 16830-9765 | |
| JOY COLLINS | | 2219 HUNTER ST | | | | FORT MYERS FL | 33901-7228 | |
| JOY D DENAGEL | | 132 E SOMERSET AVE | | | | TONAWANDA NY | 14150 | |
| JOY D HUFFINES | | 1452 MIDDLE WAY | PINE ON SEVERN | | | ARNOLDS MD | 21012 | |
| JOY D SIMPSON | | BOX 174 | | | | COLD SPRING HARBOR NY | 11724-0174 | |
| JOY D SPEARS | | 3517 MARSHALL RD | | | | KETTERING OH | 45429 | |
| JOY DENISE JAMES | TR KINTNER FAM TRUST | UA 08/13/91 | 4383 SUMMIT VIEW RANCH RD | | | SANTA ROSA CA | 95404 | |
| JOY E CONNORS | | 232 PINNACLE DR | | | | LAKE ORION MI | 48360-2480 | |
| JOY E ROBINSON & | RONALD A ROBINSON JT TEN | 4610 STILLWELL | | | | LANSING MI | 48911-2837 | |
| JOY E SELLERS | BOX 990 | STATION F | | | | TORONTO ON  M4Y 2N9 | | CANADA |
| JOY E VERBLE | | BOX 2454 | | | | SANDUSKY OH | 44871-2454 | |
| JOY EATON | | 730 N 85TH STREET | 103 | | | SEATTLE WA | 98103-3837 | |
| JOY EBENHOEH | | BOX 316 | | | | NEW LOTHROP MI | 48460-0316 | |
| JOY ELLEN GARDINER | | BOX 578 | | | | DOVER MA | 02030-0578 | |
| JOY EUBANKS | CUST | PAULA A EUBANKS U/THE OHIO | UNIFORM GIFTS TO MINORS AC | 4838 S SEDGEWICK ROAD | | LYNDHURST OH | 44124-1109 | |
| JOY F ARNOLD | | 6648 COOL SPRINGS RD | | | | THOMPSON STATION TN | 37179-9209 | |
| JOY F BONT | TR UA 05/24/94 JOY F BONT TRUST | 3237 BYRON CENTER AVE SW | | | | WYOMING MI | 49519-3254 | |
| JOY F IZZI | | 331 TERRY ROAD | | | | SMITHTOWN NY | 11787 | |
| JOY F VADER | | 2222 MAPLEWOOD AV | | | | FLINT MI | 48506-4442 | |
| JOY G CUTTER & | JEFFREY S CUTTER JT TEN | 32774MCCONNELL COURT | | | | WARREN MI | 48092-3111 | |
| JOY GARRETT GRIFFIN | | BOX 323 | | | | HILLSBURGH ON  N0B 1Z0 | | CANADA |
| JOY H SHELTON | | 22879 US HWY 331 | | | | LAPINE AL | 36046-7210 | |
| JOY HILL | | 1205 FORBES PL | | | | EL DORADO HILLS CA | 95762 | |
| JOY HUDSON DUARTE | CUST MAREAN DUARTE UGMA TX | 4229 O'KEEFE DR | | | | EL PASO TX | 79902-1317 | |
| JOY J SLATTERY | | 389 REED ST | | | | SHARON PA | 16146-2396 | |
| JOY JENKINS BAYNES | | 8422 FORGE ROAD | | | | RICHMOND VA | 23228-3142 | |
| JOY JONES | | 10406 LAUREL HILL CV | | | | AUSTIN TX | 78730-1416 | |
| JOY K GALENTINE | | 2601 OLD TOLL RD | | | | JACKSON MO | 63755-3007 | |
| JOY K JOHNSEN | | 11872 HAGGERTY RD | | | | PLYMOUTH MI | 48170-4459 | |
| JOY K MEYERS | | 908 CORNELL RD | | | | KOKOMO IN | 46901-1572 | |
| JOY K PAQUIN & | ROBERT J PAQUIN JT TEN | E 5031 JACKSON RD | | | | IRONWOOD MI | 49938 | |
| JOY L AKANS | | 41021 RIGGS RD | | | | BELLEVILLE MI | 48111-6009 | |
| JOY L BRIDGES | | 7313 NORMANDY RD | | | | FORT WORTH TX | 76112-6341 | |
| JOY L BULLINGTON | | 26221 W CHICAGO | | | | REDFORD MI | 48239-2163 | |
| JOY L DOLL | | 1209 N COURTLAND AV | | | | KOKOMO IN | 46901-2753 | |
| JOY L FALLARO | | 570 EAST DRIVE | | | | BRUNSWICK OH | 44212-2108 | |
| JOY L FOURMAN | | 3503 LOVESIDE TER | | | | LANSING MI | 48917-4336 | |
| JOY L HART & | JERRY S CRANE JT TEN | 2473 OAKRIDGE DR | | | | FLINT MI | 48507-6213 | |
| JOY L KLANG | | 3833 MADISON | | | | BROOKFIELD IL | 60513-1561 | |
| JOY L KLANG & | DICK-ROY KLANG JT TEN | 3833 MADISON AVE | | | | BROOKFIELD IL | 60513-1561 | |
| JOY L PETER | | 18 SHORELINE DRIVE | | | | FOXBOROUGH MA | 02035 | |
| JOY L SHIEMAN | CUST | CHERE SHIEMAN U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 23800 RAVENSBU | LOS ALTOS CA | 94024-6340 | |
| JOY L ST JOHN | | 3108 S CHESTER ROAD RTE 2 | | | | CHARLOTTE MI | 48813-9510 | |
| JOY L ST JOHN & | RICHARD E ST JOHN JT TEN | 3108 S CHESTER ROAD R 2 | | | | CHARLOTTE MI | 48813-9510 | |
| JOY LE VON SODER | | 12204 NOLAND RD | | | | OVERLAND PARK KS | 66213-5007 | |
| JOY LEE YAW | | 1357 YELLOWWOOD | | | | COLUMBUS OH | 43229-4414 | |
| JOY LEROY | APT 2104 | 2100 S OCEAN LANE | | | | FORT LAUDERDALE FL | 33316-3827 | |
| JOY LOUISE EASTMAN | | 119 NANTUCKET DRIVE | | | | CHERRY HILL NJ | 08034-3362 | |
| JOY LYNN BARTON & | KIRK A BARTON JT TEN | 3731 WINDING TRAIL LANE | | | | HOFFMAN EST IL | 60192 | |
| JOY LYNN BULLINGTON & | LARRY G BULLINGTON JT TEN | 26221 W CHICAGO | | | | REDFORD MI | 48239-2163 | |
| JOY M COONRADT & | BRIAN COONRADT JT TEN | 14 RIO GRANDE DR | | | | CHELMSFORD MA | 01824-4419 | |
| JOY M DORF | | 216 F STREET #151 | | | | DAVIS CA | 95616 | |
| JOY M LEFFLER-SHEPARDSON | | 22016 EMILY LN | | | | FRANKFORT IL | 60423-7816 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOY M MARTIN | | 303 KRISTINA COURT | | | | CENTERVILLE OH | 45458-4127 | |
| JOY M RODEN | | 1523 SYLVESTER ST | | | | JANESVILLE WI | 53546-6043 | |
| JOY M WILSON | | 4536 VARNEY AV | | | | DAYTON OH | 45420-3137 | |
| JOY N EBIG CONS | DAVID A TINGLAN | 100 S JEFFERSON STE 102 | | | | SAGINAW MI | 48607 | |
| JOY N PLYBON | | 3116 SPYGLASS DR | | | | MARYVILLE TN | 37801-8686 | |
| JOY P TAYLOR | | 807 ELLYNN DR | | | | CARY NC | 27511-4618 | |
| JOY PETERSON | | 2930 W PARNELL AVE | | | | MILWAUKEE WI | 53221-4180 | |
| JOY R PHILLIPS | | 36 MISTY MORN LANE | | | | TRENTON NJ | 08638-1824 | |
| JOY R POWIS | TR UA 12/19/96 | 1111 WILLOW ST | | | | GRAND LEDGE MI | 48837-2132 | |
| JOY R SIMMONS | | 506 LAUREL FORK DR | | | | MATTHEWS NC | 28105 | |
| JOY RENEE LUKE | | 2071 THRIFT RD | | | | BURKBURNETT TX | 76354-5328 | |
| JOY RENSHAW | | 1000 HADLEY DR | | | | SHARON PA | 16146-3526 | |
| JOY ROSENBLOOM | | 1901 JF KENNEDY BLVD | APT 1907 | | | PHILADELPHIA PA | 19103-1515 | |
| JOY S GILBANK | | BOX 270 | | | | FARMINGTON ME | 04938-0270 | |
| JOY S HUDSON | | 582 SEABROOK COVE ROAD | | | | JACKSONVILLE FL | 32211-7184 | |
| JOY S MANOLIS | | 5593 CLINTON ST | | | | ERIE PA | 16509-2540 | |
| JOY ST LEDGER | | 22 BLOOMFIELD ST | | | | SKOWHEGAN ME | 04976 | |
| JOY T MARSH IND EX UW | RUBY G TUCKER | 418 HILLVIEW DR | | | | MARBLE FALLS TX | 78654 | |
| JOY V DAVIS | | 76 INTERVALE | | | | ROCKVILLE CENTER NY | 11570-4516 | |
| JOY W COX | | 3936 S JERSEY ST | | | | DENVER CO | 80237-1142 | |
| JOY W HALLOCK & | JULIE A HALLOCK & | DAVID G HALLOCK JT TEN | 240 ASHLEY WAY | | | OXFORD MI | 48371 | |
| JOY WIMBERLEY ORTON | | 1106 BLACKACRE TR | | | | AUSTIN TX | 78746-4307 | |
| JOY X TAYLOR | | 923 COLWYN RD | | | | RYDAL PA | 19046-3404 | |
| JOYCE A ADCOX | TR UA 3/13/03 JOYCE ANN ADCOX | TRUST | 13735 COLLINS DR | | | WARREN MI | 48088-5725 | |
| JOYCE A ALBERTS | TR UA 4/11/94 ALBERTS FAMILY TRUS | 2250 W GOLF RD | UNIT 222 | | | HOFFMAN EST IL | 60169 | |
| JOYCE A ARMSTRONG | | 421 S WILSON ST | | | | VICKSBURG MI | 49097-1348 | |
| JOYCE A AWAD | | 39856 PINEBROOK | | | | STERLING HEIGHTS MI | 48310-2435 | |
| JOYCE A BAILEY | | BOX 922 | | | | CUYAHOGA FALLS OH | 44223-0922 | |
| JOYCE A BARGO & | NORMAN E BARGO JT TEN | 610 MARKET ST | BOX 337 | | | PORT ROYAL PA | 17082 | |
| JOYCE A BARR & | DANIEL R BARR JT TEN | 3645 KINGSWOOD CT | | | | CLERMONT FL | 34711-6905 | |
| JOYCE A BAUER | TR U/A | DTD 08/17/90 F/B/O JOYCE A | BAUER | 1111 MONROE AVE | | SAINT CLOUD FL | 34769-6714 | |
| JOYCE A BEARDEN | | BOX 791316 | | | | NEW ORLEANS LA | 70179-1316 | |
| JOYCE A BEEBE | | 433 VANLAWN | | | | WESTLAND MI | 48186-4517 | |
| JOYCE A BENHAM | | 3735 HEATHERFIELD | | | | WASHINGTON MI | 48094-1120 | |
| JOYCE A BENNETT | | FRIESBURG RD BOX 165 | | | | ALLOWAY NJ | 08001-0165 | |
| JOYCE A BENNETT & | VERNA B RAY JT TEN | 45182 WEST ROAD | APT 57 | | | NOVI MI | 48377-1365 | |
| JOYCE A BERZINS | | 709 KRIS CT | | | | LOS ALAMOS NM | 87544-3530 | |
| JOYCE A BETZ | | 936 HILLCREST DRIVE | | | | ADRIAN MI | 49221-1409 | |
| JOYCE A BLUNT | | BOX 20159 | | | | INDIANAPOLIS IN | 46220-0159 | |
| JOYCE A BORELLI | | 47-15-167TH ST | | | | FLUSHING NY | 11358-3713 | |
| JOYCE A BRADSHAW | | 1341 BYAL AVE | | | | FINDLAY OH | 45840 | |
| JOYCE A BROWN | | 11058 SPENCER DRIVE | | | | FOWLERVILLE MI | 48836-8519 | |
| JOYCE A CADEZ | | 19609 HARMAN | | | | MELVINDALE MI | 48122-1690 | |
| JOYCE A CALLEN | | 3 WHITTLEBURY DR | | | | ROCHESTER NY | 14612-6102 | |
| JOYCE A CAMERON | | 26261 N 43RD PL | | | | PHOENIX AZ | 85050-8912 | |
| JOYCE A CARR | TR JOYCE A CARR LIVING TRUST | UA 3/26/98 | 1066 WASHINGTON CIRCLE | | | NORTHVILLE MI | 48167 | |
| JOYCE A CATOR | | 180 FORGE RD | | | | DELRAN NJ | 08075-1905 | |
| JOYCE A CATOR & | WILLIAM F CATOR JT TEN | 180 FORGE RD | | | | RIVERSIDE NJ | 08075 | |
| JOYCE A CAYSON & | KAREN LYNN GUMINSKI JT TEN | 7700 NORTH DEWITT | | | | ST JOHNS MI | 48879-9423 | |
| JOYCE A COOK | | 620 HOLLY LANE | | | | KOKOMO IN | 46902-3331 | |
| JOYCE A CRAIG | | 15920 PLYMOUTH | | | | CLINTON TOWNSHIP MI | 48038-1048 | |
| JOYCE A DARROW | | 411 THORN RIDGE TRL | | | | ORTONVILLE MI | 48462-9127 | |
| JOYCE A DENEBRINK | | 810 GONZALES DR APT 5D | | | | SAN FRANCISCO CA | 94132-2223 | |
| JOYCE A DOAN & | WILLIAM B DOAN JT TEN | 3007 9TH AVENUE | | | | SOUTH MILWAUKEE WI | 53172-3223 | |
| JOYCE A DULL | TR JOYCE A DULL TRUST | UA 09/25/98 | 3007 C CEDAR CREST DR | | | INDEPENDENCE MO | 64057 | |
| JOYCE A ELRICK | | 18714 PROSPECT RD | | | | STRONGVILLE OH | 44136-6734 | |
| JOYCE A EVANS | | 1494 BEECHWOOD ST NE | | | | WARREN OH | 44483-4130 | |
| JOYCE A FERGUSON | | 109 W LOWRY | | | | W CARROLLTON OH | 45449-1751 | |
| JOYCE A FLINN | | 2711 LONGVIEW | | | | SAGINAW MI | 48601-7068 | |
| JOYCE A FRIAS | | 9402 W SHADY GROVE CT | | | | WHITE LAKE MI | 48386-2063 | |
| JOYCE A GATES | | 1918 COLLINS SE | | | | GRAND RAPIDS MI | 49507-2524 | |
| JOYCE A GLYNN | | 1715 DOUGLAS AVE | | | | ELYRIA OH | 44035-6925 | |
| JOYCE A GUEBERT | | 8800 DYER DRIVE | | | | WORDEN IL | 62097-1908 | |
| JOYCE A HANNA | | 4180 EAGLE CREST RD NW | | | | SALEM OR | 97304-9760 | |
| JOYCE A HANNAN | | 4151 COUNTRY WAY | | | | HARTLAND MI | 48353 | |
| JOYCE A HARRIS | | 6034 N LAKESHORE DRIVE | | | | MACY IN | 46951-8544 | |
| JOYCE A HARTENSTINE | | 232 HOMESTEAD VILLAGE DR | | | | WARWICK NY | 10990 | |
| JOYCE A HEAD | C/O JOYCE A LEE | 16832 N 150 E | | | | SUMMITVILLE IN | 46070-9117 | |
| JOYCE A HINES | | 430 DEEDS AVE | | | | DAYTON OH | 45404 | |
| JOYCE A HOUSER | | 1295 MUEHLEISEN RD | | | | MONROE MI | 48162-9710 | |
| JOYCE A JACKSON | | 315 E PHILADELPHIA AVE | | | | YOUNGSTOWN OH | 44507-1717 | |
| JOYCE A KEEVER | | 6898 THORNWOOD ST NW | | | | CANTON OH | 44720-6724 | |
| JOYCE A KING & | DONNA A KING-MIMMS JT TEN | 155 E 51ST STREET #12B | | | | BROOKLYN NY | 11203 | |
| JOYCE A KRAATZ | TR U/A | DTD 01/15/93 JOYCE A KRAATZ | REVOCABLE LIVING TRUST | 19300-24 MILE RD | | MACOMB MI | 48042 | |
| JOYCE A LANDON | | 2523 W WEBSTER | | | | ROYAL OAK MI | 48073 | |
| JOYCE A LAURINO | | 3521 RUSSELL THOMAS LANE | | | | DAVIDSONVILLE MD | 21035 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOYCE A LEE | | 200 BROOLHILL DR | | | | GAHANNA OH | 43230-1760 | |
| JOYCE A LEOPOLD | | 4385 MARY INGLIS HWY | | | | COLD SPRING KY | 41076 | |
| JOYCE A LITTLE | | BOX 64820 | | | | ROCHESTER NY | 14624-7220 | |
| JOYCE A LITTLEFIELD | | 3249 WOODS RD | | | | LESLIE MI | 49251-9516 | |
| JOYCE A LOPOSSA | | 330 VALLEY RD | | | | GRAND RIVERS KY | 42045-9295 | |
| JOYCE A MANEY | | 64517 E NORTHPARK DR | | | | CONSTANTINE MI | 49042-9658 | |
| JOYCE A MASON | | 1407 SMITHSONIAN AVENUE | | | | YOUNGSTOWN OH | 44505-1288 | |
| JOYCE A MAY | TR VIETTA J FIORPISELLI TRUST | UA 04/23/99 | 185 HIGH ST N E | | | WARREN OH | 44481-1219 | |
| JOYCE A MAYLE | | BOX 481 | | | | BOLIVAR OH | 44612-0481 | |
| JOYCE A MCCARTHY & | GLEN G MCCARTHY JT TEN | 70 MAPLE AVE | BOX 15 | | | MIDDLEBURGH NY | 12122-9648 | |
| JOYCE A MIDDLETON | | 700 W ORCHARD LANE | | | | GREENWOOD IN | 46142-3030 | |
| JOYCE A MILLS | ATTN JOYCE A DUCOLON | 5720 RIVER ROAD | | | | EVART MI | 49631-8595 | |
| JOYCE A MOORE | | 1727 WEST 45TH STREET | | | | ERIE PA | 16509-3627 | |
| JOYCE A MORGAN | | 452 W SR128 | | | | ALEXANDRIA IN | 46001 | |
| JOYCE A NICHOLSON | | 201 WARFIELD ROAD | | | | NEWARK DE | 19713-2719 | |
| JOYCE A PERRY | | 6224 S WASHINGTON AVE | | | | LANSING MI | 48911-5543 | |
| JOYCE A POLLETT | | 11631 DAWN ST 3 | | | | EAGLE RIVER AK | 99577-7886 | |
| JOYCE A PROPES | | 6491S 700E | | | | WALTON IN | 46994 | |
| JOYCE A QUICK | | 210 LIPPERSHEY COURT | | | | CARY NC | 27513-5665 | |
| JOYCE A RICCI | | 101FOREST HILLS DR | | | | HURON OH | 44839 | |
| JOYCE A ROARK | | 231 CHAMBERLIN DR | | | | HAMILTON OH | 45013-2117 | |
| JOYCE A RYBAK & | HEATHER BOWYER & | LAURA RYBAK & | KELLY UHRICH JT TEN | 38772 S MCKENZIE POINT RD | | DRUMMOND IS MI | 49726-9573 | |
| JOYCE A RYBAK & | ROBERT C RYBAK & | RONALD RYBAK & | STACEY SMORCH JT TEN | 38772 S MCKENZIE POINT RD | | DRUMMOND IS MI | 49726-9573 | |
| JOYCE A SALAMY | | 10403 VALLEY SPRING LN | | | | TOLUCA LAKE CA | 91602-2805 | |
| JOYCE A SATCHELL | | 3498 BEAR CANYON CIRCLE | | | | SEDALIA CO | 80135-8404 | |
| JOYCE A SCOTT | ATTN JOYCE ECHTLER | 111 FOX RUN RD | | | | MARS PA | 16066-4033 | |
| JOYCE A SCOTT & | ROBERT W SCOTT | TR JOYCE A SCOTT LIVING TRUST | UA 01/24/98 | 467 WOODCREST DRIVE | | MECHANICSBURG PA | 17050-68909 | |
| JOYCE A SEMEYN | | 693 WESTSHIRE NW CT | | | | COMSTOCK PARK MI | 49321-9327 | |
| JOYCE A STODDARD | | PO BOX 4 | | | | HUBBARDSTON MI | 48845-0004 | |
| JOYCE A SWARTZ & | KATHERINE R SWARTZ JT TEN | 43728 VINTAGE OAK DR | | | | STERLING HEIGHTS MI | 48314-2059 | |
| JOYCE A TEIKE | | 195 PROSPECT ST | | | | SPENCERPORT NY | 14559 | |
| JOYCE A TOWNE | | 1329 MARINA POINTE BLVD | | | | LAKE ORION MI | 48362-3904 | |
| JOYCE A TUCKERMAN | | 1514 CANTERBURY STREET | | | | ADRIAN MI | 49221-1856 | |
| JOYCE A WHITE | | 441 ADAMS STREET | | | | JEFFERSON OH | 44047 | |
| JOYCE A WIGTON | | 111 WIGTON LN | | | | BUTLER PA | 16001-1567 | |
| JOYCE A WOODHEAD | | 7 ODIN CRES | | | | AURORA ON | | CANADA |
| JOYCE A WOODHEAD | | 7 ODIN CRESCENT | | | | AURORA ON  L4G 3T3 | | CANADA |
| JOYCE A WORKMAN | | 4038 VIA ENCINAS | | | | CYPRESS CA | 90630-3432 | |
| JOYCE A WOYCHOWSKI | | 700 OAK RIDGE | | | | BRIGHTON MI | 48116-1718 | |
| JOYCE A WURR | C/O PAUL WURR | 6714 E DUTCH CREEK | | | | HIGHLAND RANCH CO | 80126 | |
| JOYCE A ZOULEK | | BOX 221 | | | | SPILLVILLE IA | 52168-0221 | |
| JOYCE ADESSA | | 29-50 167TH ST | | | | FLUSHING NY | 11358 | |
| JOYCE ANDERSON | | 2520 NW 119TH ST | | | | OKLAHOMA CITY OK | 73120-7006 | |
| JOYCE ANDRUS WAINWRIGHT | | 2807 PAGE PL | | | | MONTGOMERY AL | 36116-3142 | |
| JOYCE ANN ANDERSON | | 23 WHALLON AVE | | | | MAYVILLE NY | 14757 | |
| JOYCE ANN BENHAM | | 3735 HEATHERFIELD COURT | | | | WASHINGTON MI | 48094 | |
| JOYCE ANN BLACK | | 3730 MARRISON PLACE | | | | INDIANAPOLIS IN | 46205-2540 | |
| JOYCE ANN GARRELTS ROGERS | | 7386 PINE VISTA DRIVE | | | | BRIGHTON MI | 48116 | |
| JOYCE ANN HARKNESS | C/O JOYCE ANN BROWN | 3069 HULL RD | | | | LESLIE MI | 49251-9556 | |
| JOYCE ANN KRINITSKY | | 11 FAIRVIEW AVE | | | | TERRYVILLE CT | 06786-6331 | |
| JOYCE ANN MITCHELL & | GERALD MITCHELL JT TEN | 3085 GLENWAY PL | | | | BAY CITY M | 48706-2351 | |
| JOYCE ANN PEARSON & | RICHARD E PEARSON JT TEN | 5935 BRADFORD LANE | | | | LANSING MI | 48917-1206 | |
| JOYCE ANN PEDEN | | 30832 CTY TD 61 | | | | MOFFAT CO | 81143 | |
| JOYCE ANN STOCKER | | 1015 S 16TH ST | | | | COSHOCTON OH | 43812-2711 | |
| JOYCE ANN TOBIN | | 127 SILVER BROOK RD | | | | MILTON MA | 02186-5239 | |
| JOYCE ANN VERGA | | 2552 NE TURNER AVE LOT 11 | | | | ARCADIA FL | 34266-5411 | |
| JOYCE ANNA COLE | | 426 CYPRESS DR | | | | OXFORD MI | 48371-5093 | |
| JOYCE ANNE GEORGE | | 31 STAR RTE RD | | | | ELKTON MD | 21921-3228 | |
| JOYCE ARMETTA | | 2109 BUELL DR | | | | FALLSTON MD | 21047-2025 | |
| JOYCE ARMSTRONG | APT 2-L | 27 W CLINTON AVE | | | | TENAFLY NJ | 07670-2073 | |
| JOYCE B AUSTIN | | 9317 MAYBROOK PLACE | | | | ALEXANDRIA VA | 22309-3029 | |
| JOYCE B BALDWIN | | 50 OAK ST | | | | HALLSBORO NC | 28442-9082 | |
| JOYCE B BRAGDON | CUST | DAWN M BRAGDON UGMA OH | 8 MEMORIAL DRIVE | | | BERLIN HEIGHTS OH | 44814-9691 | |
| JOYCE B BRAGDON | CUST | HOLLY BRAGDON UGMA OH | 8 MERMORIAL DRIVE | | | BERLIN HEIGHTS OH | 44814-9691 | |
| JOYCE B BRAGDON | CUST | CHRISTOPHER M WILDE UGMA OH | 32 RIDGEVIEW CIRCLE | | | MILAN OH | 44846-9519 | |
| JOYCE B BRAGDON | CUST | LYNDSEY M WILDE UGMA OH | 32 RIDGEVIEW CIRCLE | | | MILAN OH | 44846-9519 | |
| JOYCE B BRAGDON | CUST MEGAN B | SELLERS UTMA OH | 45 SPINO COURT | | | NORWALK OH | 44857-1118 | |
| JOYCE B BRAGDON | CUST WESLEY | B SELLERS UGMA OH | 45 SPINO COURT | | | NORWALK OH | 44857-1118 | |
| JOYCE B BUSH | | 40 KENDRICK RD | | | | EAST HARWICH MA | 02645-1518 | |
| JOYCE B CAMBRON | TR JOYCE B CAMBRON LIVING TRUST | UA 03/06/98 | 1930-A BALD EAGLE DR | | | NAPLES FL | 34105-2402 | |
| JOYCE B CHRISTENSEN | | 15 COLONIAL RIDGE DR | | | | YARDLEY PA | 19067-3109 | |
| JOYCE B DEBNAM | | 316 RUFF ROAD | | | | RAYVILLE LA | 71269-6139 | |
| JOYCE B GARDELLA | | 7207 CAULKING PLACE | | | | BURKE VA | 22015-4408 | |
| JOYCE B HUMPHREYS | | 9400 COLESON RD | | | | GLEN ALLEN VA | 23060-3411 | |
| JOYCE B KOONTZ | | 7886 SPIDEL RD | | | | BRADFORD OH | 45308 | |
| JOYCE B LADAR | CUST JEFFERY B LADAR UGMA CA | 1111 BAY STREET 206 | | | | SAN FRANCISCO CA | 94123-2363 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOYCE B LAFALCE | | 5366 WARWICK TRL | | | | GRAND BLANC MI | 48439-9578 | |
| JOYCE B LEWIS | | 93 ROBIN DR | | | | TRENTON NJ | 08619-1158 | |
| JOYCE B LITTLE | | 1913 CHELAN | | | | FLINT MI | 48503-4309 | |
| JOYCE B MCQUAID | | 3857 ST RT 82 SW | | | | NEWTON FALLS OH | 44444-9581 | |
| JOYCE B MEGNA | | 10211 W GREENFIELD AVE LOT | | | | WEST ALLIS WI | 53214-3900 | |
| JOYCE B PROVINO | | 3 FOXWOOD ROW | | | | DEPEW NY | 14043-5006 | |
| JOYCE B ROSEN | | 1250 NW 82ND AVE | | | | PLANTATION FL | 33322-4654 | |
| JOYCE B TOWER | | 38 STONEBRIDGE ROAD | | | | WAYLAND MA | 01778-3023 | |
| JOYCE B WEBB | | 4280 TEMPLETON RD N W | | | | WARREN OH | 44481-9180 | |
| JOYCE B WHITT | | PO BOX 8183 | | | | GADSDEN AL | 35902-8183 | |
| JOYCE BACHMAN | CUST | MISS LINDA BACHMAN U/THE NJ | U-G-M-A | ATTN LINDA KAUFMANN | 14 GINNY DR | WOODCLIFF LAKE NJ | 07677-8133 | |
| JOYCE BEATRICE RANDOW | | 1501 CRITTENDEN RD | | | | WILMINGTON DE | 19805-1207 | |
| JOYCE BERMAN | | 2440 CHARNELTON STREET | | | | EUGENE OR | 97405-3214 | |
| JOYCE BERNADETTE FISHER | | 207 MAINSAIL DRIVE | | | | STEVENSVILLE MD | 21666 | |
| JOYCE BERTHE JONES | | 13311-3RD SW | | | | SEATTLE WA | 98146-3327 | |
| JOYCE BINGHAM | | 1635 ENTERPRISE RD | | | | WEST ALEX OH | 45381-9556 | |
| JOYCE BITINAS & | CHARLES C BITINAS JT TEN | 6502 LUBARRETT WAY | | | | MOBILE AL | 36695-3825 | |
| JOYCE BOHANAN | | 1024 FOXCROFT LN | | | | BALTIMORE MD | 21221-5911 | |
| JOYCE BOOKE | CUST JAIME | ALLISON BOOKE U/THE MICH U-G-M-A | ATTN JAIME RUBENSTEIN | 3315 SW VESTA CT | | PORTLAND OR | 97219-9229 | |
| JOYCE BREVKO | | 1832 OMAR ST | | | | WEST MIFFLIN PA | 15122-3709 | |
| JOYCE BROOKS ROBINSON | | 4114 MURRAYHILL RD | | | | CHARLOTTE NC | 28209-4735 | |
| JOYCE C AENIS | | 1550 PORTLAND AVE APT 1306 | | | | ROCHESTER NY | 14621 | |
| JOYCE C ANDREWS & | WANDA K OWENS JT TEN | 211 OAK CIRCLE N | | | | STOCKBRIDGE GA | 30281-3312 | |
| JOYCE C CASE | | 2900 CHIPPEWA LN | | | | MUNCIE IN | 47302-5584 | |
| JOYCE C FABEC | | 1601 CAMINO DE LA SIERRA NE | | | | ALBUQUERQUE NM | 87112-4937 | |
| JOYCE C FARROW | | 9283 CASTLE CT | | | | OTISVILLE MI | 48463-9408 | |
| JOYCE C FELLOWS | | 355 STONEWOOD AVE | | | | ROCHESTER NY | 14616-3615 | |
| JOYCE C FESSLER | | 1000 SCOTT DRIVE | | | | LIBERTY MO | 64068-3432 | |
| JOYCE C FRANCO | | 22 GUENTHER AVENUE | | | | TONAWANDA NY | 14150 | |
| JOYCE C FRIEND | | 3045 E 241ST ST | | | | CICERO IN | 46034-9482 | |
| JOYCE C HABERMEHL | TR JOYCE C HABERMEHL TRUST | UA 1/7/99 | 32651 CLOVERDALE ST | | | FARMINGTON MI | 48336-3901 | |
| JOYCE C LA FRENIER | | 71 SENNA RD | | | | FITCHBURG MA | 01420-2932 | |
| JOYCE C LEON | TR JOYCE C LEON REVOCABLE TRUS | UA 04/18/94 | 333 RIDGEMONT ROAD | | | GROSSE POINTE MI | 48236-3133 | |
| JOYCE C NAPOLITANI | | 7822 CASTLEISLAND DR | | | | SARASOTA FL | 34240-7902 | |
| JOYCE C NORMAN | | BOX 206 | | | | RAIFORD FL | 32083-0206 | |
| JOYCE C OLANDER | | 1345 ANNAPOLIS | | | | CORPUS CHRISTI TX | 78415-4809 | |
| JOYCE C PALMER | | 28640 PARK COURT | | | | MADISON HEIGH MI | 48071-3015 | |
| JOYCE C ROGERS | TR | JOYCE C ROGERS REVOCABLE | LIVING TRUST U/A 12/08/98 | 4400 SHERWOOD RD | | ORTONVILLE MI | 48462-9273 | |
| JOYCE C SHERMAN | | 10120 LAKEWOOD DR | | | | ROCKVILLE MD | 20850-3650 | |
| JOYCE C TAYLOR | | 2688 BARNS DR | | | | WESTLAND MI | 48186 | |
| JOYCE C WOLESHIN | | 4428 TIDEVIEW DRIVE | | | | JACKSONVILLE BEACH FL | 32250-1800 | |
| JOYCE CARGILE | | 1148 HOLLYWOODAVE | | | | CINCINNATI OH | 45224-1561 | |
| JOYCE CARMONY & | KIMBERLY J CARMONY & | SHEREE K PARTRIDGE JT TEN | 1245 WENDEL | | | YPSILANTI MI | 48198-3145 | |
| JOYCE CAROL GREEN | | 15565 SE FAIROAKS AVE | | | | MILWAUKIE OR | 97267-3536 | |
| JOYCE CAROLYN THOMAS | | 2330 CALEXICO WAY | | | | SAINT PETERSBURG FL | 33712-4118 | |
| JOYCE CHAGNON | | 9 CROSS RD | | | | HENNIKER NH | 03242 | |
| JOYCE CULLEN | | 395 PEEKSKILL HOLLOW RD | | | | PUTNAM VALLEY NY | 10579-2701 | |
| JOYCE D CASH | | 217 DOUGLAS DR | | | | BELLEVUE NE | 68005-2454 | |
| JOYCE D GERST | | 46425 HARRIS RD | | | | BELLEVILLE MI | 48111-9299 | |
| JOYCE D GRAMS | | 13937 SAMOA RD | | | | SAN LEANDRO CA | 94577-5418 | |
| JOYCE D HANNIBAL | | 310 ROSELAWN BLVD | | | | LAFAYETTE LA | 70503-3910 | |
| JOYCE D MUNSHAW | | 5723 NW STATE F | | | | UNION MO | 63084 | |
| JOYCE D REYNOLDS | | 821 S HEMPSTEAD RD | | | | WESTERVILLE OH | 43081-3651 | |
| JOYCE D RICHARDS | TR U/A | DTD 11/08/88 JOYCE D | RICHARDS TRUST | 5225 S W 10 AVE | | CAPE CORAL FL | 33914-7019 | |
| JOYCE D TAYLOR | C/O JOYCE TAYLOR SULLIVAN | BOX 34187 | | | | HOUSTON TX | 77234-4187 | |
| JOYCE D WALDROP | | 2947 HAPPY VALLEY ROAD | | | | SUN PRAIRIE WI | 53590-9460 | |
| JOYCE D WIREMAN | | 90 HYDEN TRAILER CT | | | | PRESTONSBURG KY | 41653-1946 | |
| JOYCE DANE TRUVILLION | | 1670 OAKMAN BLVD | | | | DETROIT MI | 48238-2792 | |
| JOYCE DE WOLFF & | LARRY DE WOLFF & | KENNETH DE WOLFF JT TEN | 52006 LAKE | | | THREE RIVERS MI | 49093-9659 | |
| JOYCE DEBORAH KANDRO | | 46 FAIRVIEW AVE | | | | STRATFORD CT | 06614-4940 | |
| JOYCE DERRICO | | 407 HARTZELL AVE | | | | NILES OH | 44446-5219 | |
| JOYCE DEVOLL | TR | JOYCE DEVOLL TRUST NO 1 | UA 09/07/00 | 8928 FOX AVENUE | | ALLEN PARK MI | 48101-1502 | |
| JOYCE DYRECTOR | | 6866 IRIS CIRCLE | | | | LOS ANGELES CA | 90068-2716 | |
| JOYCE E ALBERTSON | | 424 S MICHIGAN | | | | EDGERTON OH | 43517-9719 | |
| JOYCE E ALLAN | | 9 KELOWNA CT | | | | TOMS RIVER NJ | 08757-6124 | |
| JOYCE E BARR & | ROBERT H BARR JT TEN | 223 HOYT ST | | | | MICHIGAN CITY IN | 46360-4447 | |
| JOYCE E BERRY | | 173 HIGH ST | | | | PONTIAC MI | 48342-1120 | |
| JOYCE E BLAKESLEE | | 108 COURTLAND ST | | | | ROCKFORD MI | 49341-1032 | |
| JOYCE E BRAUN | | 101 FREEMAN CIRCLE | | | | GRIFFIN GA | 30224-5118 | |
| JOYCE E BRITT | | 3 ROSE AVE | | | | MILL VALLEY CA | 94941 | |
| JOYCE E BULTEMEIER | | 157 WATERSHIP DOWN LN | | | | LAMPE MO | 65681-8129 | |
| JOYCE E CASARES | | 4224 WENONAH AVE | | | | STICKNEY IL | 60402-4307 | |
| JOYCE E COULING | | 981 E DANSVILLE RD | | | | DANSVILLE MI | 48819-9797 | |
| JOYCE E CRAIN | | 2309 SOUTHWAY BLVD E | | | | KOKOMO IN | 46902-4568 | |
| JOYCE E DE FRAIN | | 19930 DENBY STREET | | | | REDFORD MI | 48240-1668 | |
| JOYCE E DUNCAN | | 10285 CALKINS RD | | | | SWARTZ CREEK MI | 48473-9725 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOYCE E DUTCHER | | 7465 HOLLISTER AVE | SPACE 127 | | | GOLETA CA | 93117-2593 | |
| JOYCE E EMBREE | | 1831 BENJAMIN N E | | | | GRAND RAPIDS MI | 49505-5460 | |
| JOYCE E EMERICK | TR | 600 EDGEHILL PL | | | | APOPKA FL | 32703-8809 | |
| JOYCE E FELCH | | 22693 SPRUS LK TRL | | | | MICHIGAMME MI | 49861 | |
| JOYCE E FLACH | | 2 BEEKMAN PLACE | | | | NEW YORK NY | 10022-8058 | |
| JOYCE E GOFF | | 31540 TER DR | | | | TAVARES FL | 32778-4748 | |
| JOYCE E HAMMAR & | JAMES M HAMMAR & | MICHELLE S HAGGERTY JT TEN | 10852 W JILLIAN RD | | | ORLAND PARK IL | 60467-4549 | |
| JOYCE E HANDLEY | | 7374 WEST ST | BOX 155 | | | WASHINGTON MI | 48094-2793 | |
| JOYCE E HOLT | | 1494 BEECHWOOD STREET NE | | | | WARREN OH | 44483-4130 | |
| JOYCE E JOHNSON | | 106 DUXBURY LANE | | | | LONGMEADOW MS | 01106 | |
| JOYCE E JONES | | 6405 WEBBER COLE RD | | | | KINSMAN OH | 44428-9555 | |
| JOYCE E JURUS | | 8844 HAWTHORNE POINT | | | | WESTERVILLE OH | 43082-9605 | |
| JOYCE E KOZA TR | UA 06/06/2008 | JOYCE E KOZA LIVING TRUST | 5020 ROCKWOOD DRIVE | | | GRAND BLANC MI | 48439 | |
| JOYCE E KUEHN | | 5033 LANSING RD | | | | CHARLOTTE MI | 48813-8327 | |
| JOYCE E KUHN | | 216 CRESTHILL AVE | | | | TONAWANDA NY | 14150-7112 | |
| JOYCE E LEEP | | 9285 PARK PL | | | | SWARTZ CREEK MI | 48473-8530 | |
| JOYCE E MASENGALE | | 1261 KELLOGG RD | | | | IONIA MI | 48846 | |
| JOYCE E MERCER | | 3491 SOUTH NINE ROAD | | | | HARRIETTA MI | 49638-9707 | |
| JOYCE E NARITA | | 4833 MAGGIES WAY CRT | | | | CLARKSTON MI | 48346-1975 | |
| JOYCE E PENDLETON | | 813 KNIGHT CIRCLE | | | | MARION IN | 46952-2466 | |
| JOYCE E PETERS | | 1372 FUNDY ST | | | | OSHAWA ON  L1J 3N9 | | CANADA |
| JOYCE E PETERSON | CUST ERIC | CHARLES PETERSON UGMA VA | 2230 BRANDYWYNE DR | | | MEBANE NC | 27302-8114 | |
| JOYCE E PETERSON | CUST KNUTE | 2230 BRANDYWYNE DR | | | | MEBANE NC | 27302-8114 | |
| JOYCE E PETERSON | | 2223 STINSON PKWY | | | | MINNEAPOLIS MN | 55418-4038 | |
| JOYCE E PIERS | | 575 ARTISTS DR | | | | NASHVILLE IN | 47448-8106 | |
| JOYCE E RIFE | | 4579 GLENMAWR AVE | | | | COLUMBUS OH | 43224 | |
| JOYCE E RIGSBY & | BRUCE L RIGSBY & | PAUL T RIGSBY JT TEN | 3778 LIDO | | | HIGHLAND MI | 48356-1743 | |
| JOYCE E RUDNICK | | 8440 MOUNTAIN RD | | | | GASPORT NY | 14067-9324 | |
| JOYCE E SANDS | | 2616 DARTMOUTH DRIVE | | | | JANESVILLE WI | 53545-2776 | |
| JOYCE E SHEPPARD | | 3397 RIVERCREST DR APT 244 | | | | MELBOURNE FL | 32935-5790 | |
| JOYCE E SOUTH | | 428 CABO SAN JOSE | | | | SANTA MARIA CA | 93455-1233 | |
| JOYCE E STARZ | | 1027 N NEGLEY AVE | APT 7 | | | PITTSBURGH PA | 15206-1551 | |
| JOYCE E STEGMAIER | | 904 LOUISIANA AVE | | | | CUMBERLAND MD | 21502-3642 | |
| JOYCE E STRONG | TR UA 07/24/03 | JOYCE E STRONG LIVING TRUST | 40519 VILLAGE WOOD RD | | | NOVI MI | 48375 | |
| JOYCE E SUFFEL | | 02845 MULLIGANS BLUFF ROAD | | | | NE'Y OH | 43549 | |
| JOYCE E TILFORD | | 1518 S THOMPSON RD | | | | SHELBYVILLE IN | 46176-9286 | |
| JOYCE E VERDUN | | 3319 WOLCOTT ST | | | | FLINT MI | 48504-3294 | |
| JOYCE E VEVERKA | | 6144 MILLER RD | | | | SWARTZ CREEK MI | 48473-1517 | |
| JOYCE E WEST | | 2913 ROSE LANE | | | | KOKOMO IN | 46902-3242 | |
| JOYCE E WHITESIDE & | MICHAEL WHITESIDE JT TEN | 17742 DIX RD | TRLR 64 | | | MELVINDALE MI | 48122-1391 | |
| JOYCE E WILLIAMS | | 908 S CRAPO | | | | MT PLEASANT MI | 48858-3662 | |
| JOYCE E WILSON | | 2317 HILLS ST | | | | FLINT MI | 48503-6410 | |
| JOYCE E WILSON & | MERRIE ELLEN MILLER & | LESLIE ANN MILLER JT TEN | 2317 HILLS ST | | | FLINT MI | 48503-6410 | |
| JOYCE E ZEWICKE & | BRUCE T ZEWICKE JT TEN | 3869 SCHOENWALD LN | | | | JACKSONVILLE FL | 32223 | |
| JOYCE EDHEIMER | | 2640 SNOWBERRY LANE | | | | PEPPER PIKE OH | 44124-4321 | |
| JOYCE ELAINE ANDREWS | | 668 EAST AVE | | | | LOCKPORT NY | 14094-3304 | |
| JOYCE ELAINE ANDREWS | | 668 EAST AVENUE | | | | LOCKPORT NY | 14094-3304 | |
| JOYCE ELAINE HANNAH | | 113 LEE DR | | | | SHARPSVILLE IN | 46068 | |
| JOYCE ELIZABETH TANNER | | 3726 RAINBOW CIRCLE | | | | SNELLVILLE GA | 30039 | |
| JOYCE ELIZABETH YERKS | TR | DONALD ELMER YERKS & JOYCE ELIZ | YERKS REVOCABLE LIVING TRU | U/A DTD 5/9/00 | 9624 ROSELAND | LIVONIA MI | 48150 | |
| JOYCE ELLEN BARBER | | 1615 N ERB ST | | | | APPLETON WI | 54911-3527 | |
| JOYCE ELLEN CULVER | | 842 BURBANK PL | | | | MADISON WI | 53705-2102 | |
| JOYCE ELLEN JACKSON | | 529 W 111TH STREET APT 52 | | | | NEW YORK NY | 10025-1990 | |
| JOYCE ELLEN KNUTH | | BOX 4498 | | | | PINEHURST NC | 28374-4498 | |
| JOYCE ENID FIXLER | | 12360 RADOYKA DRIVE | | | | SARATOGA CA | 95070-3525 | |
| JOYCE F ADAMS & | SYLVESTER ADAMS JT TEN | 4704 NATCHEZ AVE | | | | DAYTON OH | 45416-1542 | |
| JOYCE F CAUDILL | | 7801 E DEVONSHIRE | | | | MUNCIE IN | 47302-9046 | |
| JOYCE F EDWARDS | | 24293 MARLYN DR | | | | PRESTON MD | 21655-1948 | |
| JOYCE F GREGORY & | CARLTON R GREGORY JT TEN | 11483 BARNUM LAKE RD | | | | FENTON MI | 48430-9720 | |
| JOYCE F MCGLOTHLIN | | 6814 RATCLIFF RD | | | | CAMBY IN | 46113-9287 | |
| JOYCE F PATTISON | | 6100 RIDGE ROAD | GULF HILLS | | | OCEAN SPRINGS MS | 39564-2264 | |
| JOYCE F POWELL | | 615 LOCARNO DR | | | | VENICE FL | 34285 | |
| JOYCE F STEINMANN | | 13405 WRAYBURN ROAD | | | | ELM GROVE WI | 53122-1349 | |
| JOYCE F STILLS | | 639 IDAHO DRIVE | | | | XENIA OH | 45385-4625 | |
| JOYCE FAY HERNDON | | 1301 KOLLMAN | | | | HONDO TX | 78861-1014 | |
| JOYCE FEDOR | | 12 N WILLIAM ST | | | | MT PROSPECT IL | 60056 | |
| JOYCE FELDMAN | TR JOYCE FELDMAN REVOCABLE TRU | UA 11/07/00 | 1256 EIDER CT | | | PUNTA GORDA FL | 33950 | |
| JOYCE FISHMAN | CUST | GARY FISHMAN U/THE | MASSACHUSETTS UNIFORM GIF | TO MINORS ACT | 7020 HALF MOON | HYPOLUXO FL | 33462-5434 | |
| JOYCE FISHMAN | CUST | PAUL FISHMAN U/THE | MASSACHUSETTS UNIFORM GIF | TO MINORS ACT | 7020 HALF MOON | HYPOLUXO FL | 33462-5434 | |
| JOYCE FISHMAN | CUST | STEVEN FISHMAN U/THE | MASSACHUSETTS UNIFORM GIF | TO MINORS ACT | 7020 HALF MOON | HYPOLUXO FL | 33462-5434 | |
| JOYCE FLAHERTY & | MORGAN FLAHERTY JT TEN | 6770 W HWY 89A #85 | | | | SEDONA AZ | 86336 | |
| JOYCE FREED | | 15 CANDLEWOOD DR | | | | WEST HARTFORD CT | 06117-1010 | |
| JOYCE FRIEDLAND | CUST MICHAEL LEE FRIEDLAND | U/THE PA UNIFORM GIFTS TC | MINORS ACT | RD 2 PUGHTOWN RD | | POTTSTOWN PA | 19465-9802 | |
| JOYCE FRIEDMAN | | 5250 LAS VERDES CIR 111 | | | | DELRAY BEACH FL | 33484-8059 | |
| JOYCE G BRADLEY | | 3758 E AMERICAN AVE | | | | OAK CREEK WI | 53154-4856 | |
| JOYCE G BROWN | TR JOYCE G BROWN REVOCABLE TRU | UA 04/14/97 | 4351 N 36TH PLACE APT 3 | | | PHOENIX AZ | 85018-4076 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOYCE G ELDRIDGE | | 38973 PARSONS RD | | | | GRAFTON OH | 44044-9743 | |
| JOYCE G GRIMES | | 1130 HWY 70 | | | | BARNWELL SC | 29812 | |
| JOYCE G HARTMAN | | 8609 TIMBER DR | | | | FORT WORTH TX | 76180-1914 | |
| JOYCE G HESLIP | | PO BOX 130549 | | | | BIRMINGHAM AL | 35213-3219 | |
| JOYCE G KEANE | TR U/A | DTD 01/03/94 JOYCE KEANE | TRUST | 59664 SUMMIT ROAD | | THREE RIVERS MI | 49093-9264 | |
| JOYCE G KING | CUST AMANDA L | KING UGMA MI | 5850 HAVENS RD | RT 2 | | LEONARD MI | 48367-1116 | |
| JOYCE G MORTLAND | | 8251 SHARON MERCER RD | | | | MERCER PA | 16137-3035 | |
| JOYCE G MURRAY | | 18218 SANTA BARBARA DRIVE | | | | DETROIT MI | 48221-2146 | |
| JOYCE G RUSSELL | | 8035 E COUNTY RD 100N | | | | FRANKFORT IN | 46041 | |
| JOYCE G STOCKER | | 1015 S 16TH ST | | | | COSHOCTON OH | 43812-2711 | |
| JOYCE GILSTRAP JAMES | C/O MRS SUE J LLOYD | 70 HOLLYWOOD DRIVE | | | | THE WOODLANDS TX | 77381-5117 | |
| JOYCE GRAY | | 4416 WILD FLOWER CIRCLE | | | | BESSEMER AL | 35022-8346 | |
| JOYCE GRIMSLEY | | 27947 FLORENCE | | | | ST CLAIR SHRS MI | 48081-2957 | |
| JOYCE GROSS | | 6267 LONG KEY LN | | | | BOYNTON BEACH FL | 33437-2373 | |
| JOYCE H ATKINS | | 81 FOWLER RD | | | | ROCKMART GA | 30153 | |
| JOYCE H BARTON | | 6 QUAY | | | | TRENTON NJ | 08620 | |
| JOYCE H BERGSTROM | CUST ROBERT G BERGSTROM UGMA | 56 LAKESIDE RD | | | | MOUNT KISCO NY | 10549-4204 | |
| JOYCE H CADDELL | | 324 CLUB DRIVE | | | | SALISBURY NC | 28144-3553 | |
| JOYCE H DAY | | 7353 WILD HAVEN PK | | | | LAMBERTVILLE MI | 48144-9724 | |
| JOYCE H GINLEY | | 145 SUNNY DR | LAWRENCBERG | | | LAWRENCEBURG IN | 47025 | |
| JOYCE H LABITA | | 25 CARMEL AVE | | | | STATEN ISLAND NY | 10314-4411 | |
| JOYCE H MEDBURY TOD | | 12050 MONTGOMERY RD | COTTAGE 504 | | | CINCINATTI OH | 45249 | |
| JOYCE H PROFFITT | | 3261 LYNWOOD DR NW | | | | WARREN OH | 44485-1310 | |
| JOYCE H VAN HAREN | | 6510 CRANE RD | | | | YPSILANTI MI | 48197-8851 | |
| JOYCE HARDY | | 300 W FARM POND RD | APT 114 | | | FRAMINGHAM MA | 01702-6249 | |
| JOYCE HARRIS | | 4079 BEACH RIDGE RD | | | | NORTH TONAWANDA NY | 14120 | |
| JOYCE HARTIGAN | | 47 ELM | | | | HICKSVILLE NY | 11801-3137 | |
| JOYCE HEINRICH | WOLVERTON A 3007 | CENTURY VILLAGE WEST | | | | BOCA RATON FL | 33434-4507 | |
| JOYCE HELEN SUCHER | | 2419 WILSHIRE LN NE | | | | ROCHESTER MN | 55906-6908 | |
| JOYCE I CHRISMAN | | 1405 LINDEN ST | | | | READING PA | 19604 | |
| JOYCE I MUDRAK | | 1 FORT HUGER POINTE | | | | SPANISH FORT AL | 36527 | |
| JOYCE I SMITH | | 3795 BROOKFIELD DR | | | | WHITE LAKE MI | 48383 | |
| JOYCE I TURNER | TR UA 12/27/96 TURNER LIVING TRUS | 1098 DAFFODIL DR | | | | WATERFORD MI | 48327 | |
| JOYCE I WALKER | | 2008 DUPONT ST | | | | FLINT MI | 48504 | |
| JOYCE I WESTIN & | SHAWNA G MATHEWS & | ERIC R WESTIN III JT TEN | 752 E MUNGER ROAD | | | MUNGER MI | 48747-9784 | |
| JOYCE I WILSON | | 3767 TIPP COWLESVILLE RD | | | | TIPP CITY OH | 45371-3033 | |
| JOYCE IHORI YEE | | 21336 AMULET DR | | | | CUPERTINO CA | 95014-1301 | |
| JOYCE IRENE PLATZ | | 2407 N AVERILL AVE | | | | FLINT MI | 48506-3008 | |
| JOYCE J BEST | | BOX 6101 | | | | CHESAPEAKE VA | 23323-0101 | |
| JOYCE J DILLON | | 5747 FALK CT | | | | ARVADA CO | 80002-2225 | |
| JOYCE J HERMAN | CUST JOY | ALICIA SKINNER UGMA MC | 415 N WALL | | | JOPLIN MO | 64801-2439 | |
| JOYCE J JONES | | 7176 DEER PATH | | | | EVART MI | 49631-8281 | |
| JOYCE J MANN | | 5462 MARK WELBORN RD | | | | SOMERSET KY | 42503-5126 | |
| JOYCE J WELSH | | 625 SAINT PETER DRIVE | | | | GODFREY IL | 62035-2143 | |
| JOYCE JEANE HENRY | | 1129 W ANGALA AVE | | | | MT MORRIS MI | 48958 | |
| JOYCE JONES-LANE | | 229 EASTON AVE | | | | BUFFALO NY | 14215-3556 | |
| JOYCE K BENUS | | 2765 NE 13TH AVE | | | | POMPANO BEACH FL | 33064 | |
| JOYCE K DENNIS | | 1015 SPRING DR | | | | GASTONIA NC | 28052-9213 | |
| JOYCE K ELLIS | | 1849 MAVIE DR | | | | DAYTON OH | 45414-2103 | |
| JOYCE K GABRIS | | 141 BRENDA | | | | HOWELL MI | 48843-8770 | |
| JOYCE K LUCHT & | TERRANCE E LUCHT JT TEN | 40 ROBINGLEN CT | | | | SPRINGBORO OH | 45066-1380 | |
| JOYCE K NELSON | | PO BOX 2093 | | | | WICHITA KS | 67201-2093 | |
| JOYCE K NORELL | | 4004 REGATTA DR | | | | DISCOVERY BAY CA | 94505-1720 | |
| JOYCE K OAKLEY | | 939 DIANTHUS CT | | | | REYNOLDSBURG OH | 43068-6713 | |
| JOYCE K PARR | | 1621 ROCKY KNOLL LN | | | | DACULA GA | 30019-6757 | |
| JOYCE K PENCE | | 105 PARKER DR | | | | SPRINGBORO OH | 45066-1335 | |
| JOYCE K ULM & | PHYLLIS J ULM JT TEN | 2914 GAMMA LN | | | | FLINT MI | 48506-1834 | |
| JOYCE KAPP | CUST DENNIS ELMER | KAPP UGMA MI | 7780 CHICHESTER | | | CANTON MI | 48187-1447 | |
| JOYCE KARHOFF | TR | JOYCE KARHOFF REVOCABLE LIVING | U/A DTD 09/09/05 | 7451 COUNTAY MEADOW DR | | SWARTZ CREEK MI | 48473 | |
| JOYCE KATEMAN | | 55 WELLINGTON RD | | | | EAST BRUNSWICK NJ | 08816-1720 | |
| JOYCE KAUKALI | | 7776 S NEWLAND ST | | | | LITTLETON CO | 80128-5743 | |
| JOYCE KAY MCMAHAN | | 640 BLACK FOREST DRIVE | | | | MARYVILLE TN | 37801-7425 | |
| JOYCE KELLNER | | 12329 CLARK DR | | | | ORIENT OH | 43146-9165 | |
| JOYCE KING | | 4508 HARGROVE RD | | | | TEMPLE HILLS MD | 20748-3608 | |
| JOYCE KRASLEY JOYCE | | 911 S LEWIS RD | | | | ROYERSFORD PA | 19468-3005 | |
| JOYCE KURYLA | | 1975 E NORTON RD | | | | HUDSON OH | 44236-4100 | |
| JOYCE L ADAMS | | 820 FERLEY ST | | | | LANSING MI | 48911-3601 | |
| JOYCE L BORDUIN | | 725 BALDWIN ST APT A24 | | | | JENISON MI | 49428 | |
| JOYCE L BRYANT | | 2928 CALIFORNIA ST | | | | BERKELEY CA | 94703-2014 | |
| JOYCE L BURTON | | 1713 MCGUFFEY RD | | | | YOUNGSTOWN OH | 44505-3442 | |
| JOYCE L CARSON | | 689 W EUCLID | | | | DETROIT MI | 48202-2003 | |
| JOYCE L CLEMENS & | RICHARD CLEMENS JT TEN | 120 PERENNIAL DR | | | | MOORESVILLE NC | 28117 | |
| JOYCE L CRAIG | | 3101 SW 51ST ST | | | | OKLAHOMA CITY OK | 73119-4429 | |
| JOYCE L ELOWSKY | | 2225 S LONG LAKE RD | | | | FENTON MI | 48430-1457 | |
| JOYCE L GOTTSCHALL & | WAYNE R GOTTSCHALL JT TEN | 210 STABLESTONE DRIVE | | | | CHESTERFIELD MO | 63017-2507 | |
| JOYCE L HENRY | | 16915 BALD EAGLE DR | | | | KENDALL NY | 14476-9607 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOYCE L JAMES | | 3514 W WISCONSIN ST | | | | INDIANAPOLIS IN | 46241-4136 | |
| JOYCE L JIVIDEN | | 75 BORDEN ROAD | | | | WEST SENECA NY | 14224-2503 | |
| JOYCE L KOVAK | TR JOYCE L KOVAK LIVING TRUST | UA 2/03/99 | 2055 BONNIE BRAE NE | | | WARREN OH | 44483-3517 | |
| JOYCE L LEWIS | | 218 MARINERS WAY | | | | SHEFFIELD LAKE OH | 44054-1071 | |
| JOYCE L LEWIS & | CHRISTINE MC CLOUD JT TEN | 218 MARINER'S WAY | | | | SHEFFIELD LAKE OH | 44054-1071 | |
| JOYCE L MC NABNEY | | WILDCAT HILL RD | | | | HARWINTON CT | 06791 | |
| JOYCE L MERIGOLD | | 9811 EAST BROADWAY | | | | TEMPLE CITY CA | 91780-2634 | |
| JOYCE L MERILLAT | | 4365 APPLE CROSS DR | | | | INDIANOPLIS IN | 46254-3629 | |
| JOYCE L PATE | | 151 ESTES AVE | | | | WEIRTON WV | 26062-3807 | |
| JOYCE L PERKINS | TR | JOYCE L PERKINS REVOCABLE | LIVING TRUST | UA 12/14/98 | 2024 CASS ST | MCBRIDE MI | 48852 | |
| JOYCE L PLUNGAS | CUST | TRENT O PLUNGAS U/THE | MARYLAND UNIFORM GIFTS TC MINORS ACT | | BOX 807 | HERMOSA BEACH CA | 90254-0807 | |
| JOYCE L SHAW | | 300 WESTERLY HILLS DR | | | | ENGLEWOOD OH | 45322-2341 | |
| JOYCE L SHELP | | 3660 TORREY PINES BLVD | | | | SARASOTA FL | 34238-2827 | |
| JOYCE L SMITH | | 150 PARKSIDE AVE APT 13L | | | | TRENTON NJ | 08638-2632 | |
| JOYCE L STAMPS | | 994 SUNSET LANE | | | | SEYMOUR IN | 47274 | |
| JOYCE LAMALE FORD | | 1224 ROSEDALE DRIVE | | | | MANSFIELD OH | 44906-3535 | |
| JOYCE LARAYNE MILLER & | PAGE L MILLER JT TEN | 6836 PALM AVE | | | | HIGHLAND CA | 92346 | |
| JOYCE LARUE THURMOND FRIES | | 1604 ERIKA DR | | | | SPRINGFIELD OH | 45503-5747 | |
| JOYCE LAUBAN | | 2000 LAUBAN LN | | | | GAUTIER MS | 39553-1865 | |
| JOYCE LAZAR | CUST RICHARD A LAZAR U/THE PA | UNIFORM GIFTS TO MINORS ACT | 107 GRENVILLE CIR | | | SOUTHAMPTON PA | 18966-1551 | |
| JOYCE LE ANN MANNOR | | 3640 CHANUTE AVE SW | | | | GRANDVILLE MI | 49418-1934 | |
| JOYCE LEE WITAK | TR UA 2/4/03 | JOYCE LEE WITAK TRUST | 9364 MONICA DR | | | DAVISON MI | 48423 | |
| JOYCE LEVENSON & | JOEL M LEVENSON JT TEN | 748 STRAWBERRY HILL RD W | | | | COLUMBUS OH | 43213-3443 | |
| JOYCE LIMING | | RT 1 BOX 198 | | | | FALKNER MS | 38629-9610 | |
| JOYCE LINTON & | JAY LINTON JT TEN | BOX 20 | | | | STUYVESANT FALLS NY | 12174-0020 | |
| JOYCE LOO | | 1551 AVION DR | | | | MONTEREY PARK CA | 91754-2357 | |
| JOYCE LOUISE SIMON | | 8514 WIDMER RD | | | | LENEXA KS | 66215-5415 | |
| JOYCE LOUISE WAPLES | | 664 BROOKHAVEN WAY | | | | NICEVILLE FL | 32578-4045 | |
| JOYCE LOUISE ZANZUCCKI | CUST DANIELLE MINISH ZANZUCCKI | UTMA NJ | 1604 REVERE LN | | | WALL NJ | 07753-7100 | |
| JOYCE LOUISE ZANZUCCKI | CUST NICOLE MINISH ZANZUCCKI | UTMA NJ | 1604 REVERE LN | | | WALL NJ | 07753-7100 | |
| JOYCE LOWARY | TR GENE & JOYCE LOWARY FAM TRUST | UUA 04/14/00 | 3610 HILLCREST AVE | | | ANTIOCH CA | 94509-8229 | |
| JOYCE LOWDERMILK EDMONDS | | 196 SAW TIMBER | | | | SANFORD NC | 27330-8386 | |
| JOYCE LUANN SWOBODA | | 158 SHASTA COURT | | | | APPLE VALLEY MN | 55124-7348 | |
| JOYCE LYNNE HAINE | | 20 FOX ROAD | | | | CEDAR GROVE NJ | 07009 | |
| JOYCE M BILLS | | 1795 N 300 W | | | | TIPTON IN | 46072-8553 | |
| JOYCE M BRAY | | 360 S LIMESTONE ST 207 | | | | SPRINGFIELD OH | 45505-1094 | |
| JOYCE M BUSCHUR | | 947 MAPLES DR | | | | FRIENDSVILLE TN | 37737-3360 | |
| JOYCE M BUTLER | | 9410 SPRING BRANCH | | | | DALLAS TX | 75238-2518 | |
| JOYCE M CLAVON | | 25440 BIANCA CT | | | | MORENO VALLEY CA | 92557-5243 | |
| JOYCE M COLEMAN | C/O JOE B BLAND GUARDIAN | BOX 338 | | | | VICTORIA TX | 77902-0338 | |
| JOYCE M CORNWELL | TR UA 04/21/93 | JOYCE MARIE CORNWELL TRUST | 9183 CAMELOT | | | WHITE LAKE MI | 48386 | |
| JOYCE M DAVIS | | 3915 FLANNERY RIDGE LANE | | | | HOUSTON TX | 77047 | |
| JOYCE M DEDOMINICIS | CUST JILL DEDOMINICIS UNDER THE | CT UNIFORM GIFTS TO MINROS | ACT | 119 TICONDEROGA RD | | TORRINGTON CT | 06790-3449 | |
| JOYCE M EAVEY | | 10501 SHAYTOWN RD | | | | MULLIKEN MI | 48861-9733 | |
| JOYCE M EVANS | | 107 BARRINGTON RD | | | | SYRACUSE NY | 13214-1402 | |
| JOYCE M FATUR | | 843 ARBORETUM CIRCLE | | | | SEGAMORE HILLS OH | 44067 | |
| JOYCE M FISHER | | 1309 NORTHBROOK ST | | | | OSHAWA ON  L1G 7M5 | | CANADA |
| JOYCE M HAMPTON & | ZEBEDEE HAMPTON JT TEN | 3030 PARKFIELD CT | | | | FAIRFIELD CA | 94533-1340 | |
| JOYCE M HASTINGS | | 4405 LANSING ROAD | | | | CHARLOTTE MI | 48813-9373 | |
| JOYCE M HENDERSON | | 19 HOOVER LANE | | | | ENFIELD CT | 06082-5313 | |
| JOYCE M HULCHANSKI | | 3321 LAVREN WAY | | | | FLOWER MOUND TX | 75028-2937 | |
| JOYCE M JACKSON | | BOX 375 | | | | SHOREHAM NY | 11786-0375 | |
| JOYCE M JACOBS | | 7917 N MARBELLA CT | | | | ORLANDO FL | 32836-8706 | |
| JOYCE M JAMES | | 7941 S CHAPPEL | | | | CHICAGO IL | 60617-1052 | |
| JOYCE M JORDAN | | 126 WOODHILL DRIVE | | | | AMHERST OH | 44001-1614 | |
| JOYCE M KANKEY | | 9600 NE 112TH ST | | | | KANSAS CITY MO | 64157-9626 | |
| JOYCE M KEITH | | 41 CHERRY ST | | | | WALTHAM MA | 02453-3905 | |
| JOYCE M KIRSCH | TR UA 10/13/99 | JOYCE M KIRSCH REVOCABLE TRUST | 16750 RIDGEWOOD CT | | | PUNTA GORDA FL | 33982 | |
| JOYCE M LEVATO & | JOSEPH G LEVATO JT TEN | 925 W 31ST ST | | | | CHICAGO IL | 60608-5815 | |
| JOYCE M LI SANTI | | 224 NAPLES TER | | | | BRONX NY | 10463-5414 | |
| JOYCE M LUBACH | | 22 ROOSEVELT TER # TC | | | | BAYONNE NJ | 07002-1919 | |
| JOYCE M MATTHEWS | | 350 CRAWFORD ST | | | | EATON TOWN NJ | 07724-2955 | |
| JOYCE M MEAKINGS TOD | STEVEN MEAKINGS | 18759 NORTHWAY | | | | ROSEVILLE MI | 48066-1013 | |
| JOYCE M MILLER | APT 800 | 740 WONDERLAND ROAD S | | | | LONDON ON  N6K 1L9 | | CANADA |
| JOYCE M MOWEN | | 7050 PISGAH RD | | | | TIPP CITY OH | 45371 | |
| JOYCE M NEWCOMB | | 403 PEPPERTREE RD | | | | VENICE FL | 34293-1141 | |
| JOYCE M OLMEDA | | 3492 MEADOHILL CIR | | | | HOLLY MI | 48442 | |
| JOYCE M OPRAMOLLA | | 2480 POMEROY ROAD | | | | TREADWELL NY | 13846-9703 | |
| JOYCE M PARKS | | 21309 CARLTON DRIVE | | | | MACOMB MI | 48044 | |
| JOYCE M PEVERILL | | 462 OLD SACKVILLE RD | | | | LOWER SACKVILLE NS  B4C 2J9 | | CANADA |
| JOYCE M PFEIFFER | | 234 REITMAN CT | | | | ROCHESTER MI | 48307-1141 | |
| JOYCE M POTTS | | 3633 SUMPTER | | | | LANSING MI | 48911-2622 | |
| JOYCE M ROCHE | CUST LJENNIFER S ROCHE UGMA MI | 2734 GROVENBURG RD | | | | LANSING MI | 48911-6459 | |
| JOYCE M ROCHE | | 2734 GROVENBURG RD | | | | LANSING MI | 48911 | |
| JOYCE M ROCHE & | JOHN E ROCHE JT TEN | 2734 GROVENBURG RD | | | | LANSING MI | 48911-6459 | |
| JOYCE M ROGERS | | 929 HUBBARD AVE | | | | FLINT MI | 48503-4937 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOYCE M ROGERS | | 100 408 EAST VACA RD | | | | KENNEWICK WA | 99338-9023 | |
| JOYCE M ROSS | | 1710 STOKESLEY ROAD | | | | BALTIMORE MD | 21222-4837 | |
| JOYCE M ROTHMAN | ATTN JOYCE SISPERA | 252 N WALNUT ST | | | | OTTAWA OH | 45875-1745 | |
| JOYCE M RUMAN | | 18911 SE 114TH ST | | | | OCKLAWAHA FL | 32179-4725 | |
| JOYCE M SCHENK | TR UA 04/04/03 | JOYCE M SCHENK REVOCABLE LIVING | 41695 BERLY DR | | | CLINTON TOWNSHIP MI | 48038-4632 | |
| JOYCE M SCHWARTZ & | LEONARD SCHWARTZ JT TEN | 8081 MORROW RD | | | | CLAY MI | 48001-3202 | |
| JOYCE M SEWING | | 7849 W 97TH PL | | | | HICKORY HILLS IL | 60457-2306 | |
| JOYCE M SHARP & | MARION C FORMAN JT TEN | 309 S GRAY AVE | | | | WILM DE | 19805-1921 | |
| JOYCE M SHEELY | | 1013 E FIRMIN ST | | | | KOKOMO IN | 46902-2337 | |
| JOYCE M SHERWOOD | | 14601 CREEK VALLEY CT | | | | CENTREVILLE VA | 20120-2923 | |
| JOYCE M STAMPER | | BOX 5102 | | | | DEARBORN MI | 48128-0102 | |
| JOYCE M TENNISON | | 510 W BARTON | | | | WEST MEMPHIS AR | 72301-2933 | |
| JOYCE M THORNBERRY & | CATHERINE A KEARNS JT TEN | 1200 W HIGH STREET | | | | PIQUA OH | 45356-2539 | |
| JOYCE M TYRELL | | 1041 BLOOMFIELD ST | | | | HOBOKEN NJ | 07030-5203 | |
| JOYCE M VANHOLDER | | 11200 OLDBRIDGE | | | | GRAND BLANC MI | 48439-1058 | |
| JOYCE M WALL | | 28621 ROSSLYN | | | | GARDEN CITY MI | 48135-2765 | |
| JOYCE M WHEELER & | JOHN R WHEELER JT TEN | 44853 ERIN | | | | PLYMOUTH MI | 48170-3808 | |
| JOYCE M WHEELER & | KIM E FAZIO JT TEN | 44853 ERIN | | | | PLYMOUTH MI | 48170-3808 | |
| JOYCE M WILSON & | KATHY BONDI JT TEN | 12140 FRANCESCA | | | | GRAND BLANC MI | 48439-1564 | |
| JOYCE M WISHKIN | | 627 HIGH RD | | | | ASHLAND PA | 17921 | |
| JOYCE MANIS | | 1860 BENTLEY DR | | | | SALEM OH | 44460-2427 | |
| JOYCE MARIE DAOUST | | G-8385 W POTTER RD | | | | FLUSHING MI | 48433 | |
| JOYCE MARKIN | | 161 WEST LEWISTON | | | | FERNDALE MI | 48220-2722 | |
| JOYCE MARY HORECKY | | 7 HOBBS LN | | | | CLINTON CORNERS NY | 12514-2435 | |
| JOYCE MAY BOGGESS | | PO BOX 1366 | | | | THOMSON GA | 30824 | |
| JOYCE MC CLAY | CUST COLLEEN | ROSE MC CLAY UGMA NY | 114 AGOR LANE | | | MAHOPAC NY | 10541-1324 | |
| JOYCE MC DONALD | | 16 SHERWOOD LANE | | | | NUTLEY NJ | 07110-2550 | |
| JOYCE MC MILLAN | | PO BOX 4302 | | | | DILLON CO | 80435 | |
| JOYCE MCCLURG | | 76 WRIGHT RD | | | | HENRIETTA NY | 14467-9502 | |
| JOYCE MCCLURG & | RICHARD MCCLURG JT TEN | 76 WRIGHT ROAD | | | | HENRIETTA NY | 14467-9502 | |
| JOYCE MEAD | | 3129 WAYNE RD | | | | HOPKINS MI | 49328 | |
| JOYCE MILLER SAWYER | | 3000 WILLIAMS STATION RD | | | | MATTHEWS NC | 28105 | |
| JOYCE MORRIS | | 729 W 35TH ST | | | | MARION IN | 46953-4215 | |
| JOYCE N COMER | | 1088 HELMER ROAD | | | | RIVERDALE GA | 30296-1259 | |
| JOYCE N GREENINGER | | 401 DRUMMERS LANE | | | | WAYNE PA | 19087-1558 | |
| JOYCE N LAVISCOUNT | | 24 AMY CI | | | | NEWTOWN PA | 18940-1257 | |
| JOYCE N LEARY | TR UA 12/29/67 JOYCE N LEARY TRUS | | 1967 BOX 250 | | | ANDOVER MA | 01810-0005 | |
| JOYCE N WATSON | | 6709 PRINCE LANE | | | | CLARKSTON MI | 48346-2330 | |
| JOYCE NOKES SIMMONS | | 165 HERITAGE LN | | | | SALISBURY NC | 28147-7867 | |
| JOYCE O SWINGLEY | | 13601 FOREST BEND CIRCLE | | | | LOUISVILLE KY | 40245 | |
| JOYCE O'NEIL | | 1803 49TH AVE WEST | | | | BRADENTON FL | 34207 | |
| JOYCE OOSTERHEERT | | 3132 92ND ST SW | | | | BYRON CENTER MI | 49315 | |
| JOYCE P DILLARD | CUST HANNAH ELIZABETH DILLARD | UGMA SC | 702 GLENRIDGE RD | | | SPARTANBURG SC | 29301-5306 | |
| JOYCE P DILLARD | CUST MARY KATHERINE DILLARD | UGMA SC | 702 GLENRIDGE RD | | | SPARTANBURG SC | 29301-5306 | |
| JOYCE P DILLARD | CUST SARAH JO DILLARD | UGMA SC | 702 GLENRIDGE ROAD | | | SPARTANBURG SC | 29301-5306 | |
| JOYCE P GERNEY | | 225 SOUTH STILES STREET | | | | LINDEN NJ | 07036-4344 | |
| JOYCE P HEISS | | 13001 112TH AVENUE | | | | GRAND HAVEN MI | 49417-8751 | |
| JOYCE P HIRT | | 80 DAVIS LANE | | | | RED BANK NJ | 07701-5563 | |
| JOYCE P JONES | | 13311 3RD AVE SW | | | | SEATTLE WA | 98146 | |
| JOYCE P LANGFORD | | 3748 MONTROSE CIR | | | | JACKSON MS | 39216-3712 | |
| JOYCE P MIKOLAJEWSKI | | 503 CO RD 668 | | | | DAYTON TX | 77535-3057 | |
| JOYCE P SWINNEY | | 131 STONEWOOD DR | | | | RUSSELLVILLE AL | 35654-8173 | |
| JOYCE P WOHLFEIL | CUST | CATHERINE A WOHLFEIL U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 195 DELRAY AVE | WEST SENECA NY | 14224-1842 | |
| JOYCE P WOHLFEIL | CUST | MARGARET L WOHLFEIL U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 195 DELRAY AVE | WEST SENECA NY | 14224-1842 | |
| JOYCE P WOHLFEIL | | 195 DELRAY AVE | | | | WEST SENECA NY | 14224-1842 | |
| JOYCE PETERSON THURMER | CUST ELIZABETH S THURMER | UGMA CO | 1435 OLD TALE RD | | | BOULDER CO | 80303-1323 | |
| JOYCE PIKE | | 414 CAMBRIDGE DR 11 | | | | BUTLER NJ | 07405-3241 | |
| JOYCE PINKETT | | 224 KELLER BEYER RD | | | | NEW CASTLE DE | 19720 | |
| JOYCE PLAYTER | | 1352 HILLSIDE DR | | | | WAUKESHA WI | 53186-8110 | |
| JOYCE POTENSKY TOD CHRISTOPHER | POTENSKY SUBJECT TO STA TOD RU | C/O CHRIS POTENSKY | 6787 WILLOW LANE | | | MASON OH | 45040 | |
| JOYCE PURIFORY | | 20201 CARRIE | | | | DETROIT MI | 48234-3075 | |
| JOYCE R BARCEY | | 1583 N LINCOLN AVE | | | | SALEM OH | 44460-1338 | |
| JOYCE R DE VALINGER | | 647 STATE ROUTE 186 | LAKE CLEAR ROAD | | | SARANAC LAKE NY | 12983 | |
| JOYCE R DE VALINGER & | TRAVIS STEWART DE VALINGER JT T | 651 STATE ROUTE 186 | | | | SARANAC LAKE NY | 12983-5717 | |
| JOYCE R GUNTER JR | | 7632 TORTUGA DR | | | | DAYTON OH | 45414-1750 | |
| JOYCE R HURST | CUST MARK FORAKER UGMA OH | 38 LEONARD AVE | | | | HOOKSETT NH | 03106-1053 | |
| JOYCE R LOVE | | 7055 N ROCKLEDGE AVE | | | | MILWAUKEE WI | 53209-2941 | |
| JOYCE R PAGE | | 16554 MENDOTA ST | | | | DETROIT MI | 48221-2820 | |
| JOYCE R POPP | | 6113 LAKEWOOD BLVD | | | | LAKEWOOD CA | 90712-1028 | |
| JOYCE R REILLY | TR REVOCABLE TRUST 07/09/92 | U/A JOYCE R REILLY | 5001-D LITTLE CREEK | | | GODFREY IL | 62035-1508 | |
| JOYCE R SONE & | J ROY SONE | TR UA 06/07/91 | THE JOYCE R SONE & J ROY | SONE TRUST | 3326 CEDAR BEND | JEFFERSON CITY MO | 65109-9228 | |
| JOYCE R STANLEY | | 934 COMMUNITY DR | | | | LA GRANGE PARK IL | 60526-1559 | |
| JOYCE R SUROWY | | 353 ELLINWOOD DR | | | | ROCHESTER NY | 14622-2360 | |
| JOYCE R TERRELL | | 20061 PREVOST | | | | DETROIT MI | 48235-2344 | |
| JOYCE R WEATHERLY | | 2410 MEMORIAL DRIVE APT B-114 | | | | BRYAN TX | 77802 | |
| JOYCE RICHARDSON | | 7041 S FORK DR | | | | SWARTZ CREEK MI | 48473-9736 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JOYCE ROBINSON | | 24433 ROANOKE | | | | OAK PARK MI | 48237-1838 | |
| JOYCE ROSEN | | 240 TIMOTHY AVE | | | | BETHLEHEM PA | 18020-9707 | |
| JOYCE S BATES & | PAUL K BATES JR JT TEN | 111 BROOKPARK DR | | | | CANFIELD OH | 44406 | |
| JOYCE S BROWN | | 14 CAMEO DR | | | | MONROE TWP NJ | 08831-8731 | |
| JOYCE S CROX | | 2365 SARATOGA DRIVE | | | | LOUISVILLE KY | 40205-2020 | |
| JOYCE S GODWIN & | J LINDSAY BIXLER JT TEN | C/O MRS JOYCE S MORRIS | 3159 KNOLLWOOD DR | APT 59C | | MOBILE AL | 36693 | |
| JOYCE S HERSHBERGER | | 2040 BENTLEY DR | | | | WILLIAMSPORT PA | 17701-1958 | |
| JOYCE S IRISH | CUST JENNIFER ANN IRISH UGMA CT | 101 FAR HORIZON DR | | | | CHESHIRE CT | 06410-2855 | |
| JOYCE S PICKARD | | 160 AUTUMN DR | | | | TRAFFORD PA | 15085-1449 | |
| JOYCE S WALLACE | | 2 DOMINGO RD | | | | DELAND FL | 32724-1303 | |
| JOYCE S WIDMARK | | 114 E FAIRVIEW | | | | ARLINGTON HEIGHTS IL | 60005-2665 | |
| JOYCE SCHUETTE | | 147 BAY SHORE DRIVE | | | | BAY CITY M | 48706 | |
| JOYCE SCHWARTZ | | 208 BRECON DR | | | | SALINE MI | 48176-1189 | |
| JOYCE SEGELBAUM | | 9225 MEDICINE LAKE RD #111 | | | | GOOLEN VALLEY MN | 55427 | |
| JOYCE SHEA | | 27432 DEWDROP AVE | | | | CANYON COUNTRY CA | 91351-3328 | |
| JOYCE SHEVLAND | CUST MATTHEW ROBERT SHEVLAND UTMA IL | | 13206 TRIADELPHIA RD | | | ELLICOTT CITY MD | 21042-1143 | |
| JOYCE SHEVLAND | CUST NICHOLAS EDWARD SHEVLAND UTMA IL | | 13206 TRIADELPHIA RD | | | ELLICOTT CITY MD | 21042-1143 | |
| JOYCE SHEVLAND | CUST RYAN | MICHAEL SHEVLAND UTMA IL | 13206 TRIADELPHIA RD | | | ELLICOTT CITY MD | 21042-1143 | |
| JOYCE SIMON | CUST | DANA SIMON U/THE ARIZONA | UNIFORM GIFTS TO MINORS AC | ATTN DANA SIMON M D | 2320 ASHWORTH | WEST DES MOINES IA | 50265-3317 | |
| JOYCE SLOCUM GINGOLD | | 41 N CHERRY RD | | | | MEMPHIS TN | 38117-3101 | |
| JOYCE SMITH | | 31 MASON AVE | | | | NEWTON NJ | 07860-2407 | |
| JOYCE SMITH | | 10023 WARWICK | | | | DETROIT MI | 48228-1324 | |
| JOYCE STAHL | CUST | SHERIN SUE STAHL U/THE | NEW YORK UNIFORM GIFTS TO MINORS ACT | | 1201 SOUTH OCE | HOLLYWOOD FL | 33019 | |
| JOYCE STINE | | 5715 F COACH DR E | | | | DAYTON OH | 45440-2745 | |
| JOYCE STREY | | 5015 RIVERMOOR DR | | | | OMRO WI | 54963-9428 | |
| JOYCE SUDHOFF | | 145 BEVERLEY DR SE | | | | WINTER HAVEN FL | 33884-2002 | |
| JOYCE T BOWYER & | MARK W BOWYER JR JT TEN | APT 1015 | APT 615 1111 PARK AVE | | | BALTIMORE MD | 21201-5620 | |
| JOYCE T CAUMMISAR | | 704 FOREST PARK RD | | | | LOUISVILLE KY | 40223-5414 | |
| JOYCE T THOMPSON | | 3916 VALLEY BEND DR | | | | MOODY AL | 35004-2523 | |
| JOYCE TASCH | | 7979 CHICAGO AVENUE | | | | RIVER FOREST IL | 60305-1363 | |
| JOYCE THOMAS | | 336 AUBURN | | | | PONTIAC MI | 48342-3204 | |
| JOYCE TIMPONE | | 29 TOWER LANE | | | | LEVITTOWN NY | 11756 | |
| JOYCE TREMAYNE | | 1 WEDGEWOOD WAY | | | | DALLAS PA | 18612 | |
| JOYCE TYRELL AS EXECUTRIX OF | THE ESTATE OF JOHN J TYRELL | 1041 BLOOMFIELD ST | | | | HOBOKEN NJ | 07030-5203 | |
| JOYCE V EVANS | | 1191 N AURELIUS RD | | | | MASON MI | 48854-9529 | |
| JOYCE V PENIX | CUST CODY F WOOD | UTMA OK | RR 1 BOX 182 | | | PAULS VALLEY OK | 73075-9762 | |
| JOYCE VEVERKA & | LOUIS VEVERKA JT TEN | 6144 MILLER RD | | | | SWARTZ CREEK MI | 48473-1517 | |
| JOYCE VIVIAN ANTHONY & | LENA DARLENE MUELLER JT TEN | 6334 THORNAPPLE LAKE RD | LOT 1 | | | NASHVILLE MI | 49073 | |
| JOYCE VIVIAN ANTHONY TOD | LENA DARLENE MUELLER | SUBJECT TO STA TOD RULES | 6334 THORNAPPLE LAKE RD | LOT 1 | | NASHVILLE MI | 49073 | |
| JOYCE W BEATENBOUGH | | 11037 PRATT LN | | | | LYNDONVILLE NY | 14098-9424 | |
| JOYCE W BLACK | TR JOYCE W BLACK TRUST UA 6/11/9 | 322 W 43RD CRT | | | | GRIFFITH IN | 46319 | |
| JOYCE W COOK | | 4661 DURBAN PARK DRIVE | | | | PLANO TX | 75024 | |
| JOYCE W DONOHUE | | 151 HENNEWYCK CIRCLE | | | | SLINGERLANDS NY | 12159 | |
| JOYCE W HEATH | TR SARAH | M PARTLOW HOME U/W ALBERT N | PARTLOW | 13 MARBLE STREET | | BRANDON VT | 05733-1119 | |
| JOYCE W JOHNSON | CUST BEN DANIEL JOHNSON | UGMA GA | 10800 ALPHARETTA HWY 547 | | | ROSWELL GA | 30076-1423 | |
| JOYCE W KELLY | | 44 S WHISPERING LANE | | | | HAMBURG NY | 14075-1839 | |
| JOYCE W KIRKPATRICK & | WILLIAM O KIRKPATRICK JT TEN | 2515 PROUIDENCE CHURCH RD | | | | ANDERSON SC | 29626 | |
| JOYCE W PALLAGUT | | 2624 ROBIN HOOD DR | | | | GREENSBORO NC | 27408-3914 | |
| JOYCE W POLLACK | | 6137 N SACRAMENTO | | | | CHICAGO IL | 60659-2519 | |
| JOYCE W SCROEDER | | 200 PICKETT AVE | | | | SANDSTON VA | 23150-1431 | |
| JOYCE W SLACK | BOX 24 | GRANARY ROAD | | | | SERGEANTSVILLE NJ | 08557-0024 | |
| JOYCE W VENDELY | | 1667 FOOTVILLE RICHMOND RD W | | | | JEFFERSON OH | 44047 | |
| JOYCE W WEAVER | | 6909 ST RT 571 EAST | | | | GREENVILLE OH | 45331-9669 | |
| JOYCE W WINSLOW | | 17 TWIN LAKE ESTATE | | | | HUMBOLDT TN | 38343 | |
| JOYCE WALLACE | | 2008 BARBERRY CT | | | | BOWLING GREEN KY | 42104 | |
| JOYCE WEATHERLY | HWY 21 EAST | BOX 217 | | | | MIDWAY TX | 75852-0217 | |
| JOYCE WEATHERSBY | | BOX 573 | | | | LIBERTY MS | 39645-0573 | |
| JOYCE WEBER BOWERS | | RR1 BOX 37 | | | | STRASBERG IL | 62465-9701 | |
| JOYCE WEBSTER OWINGS | | 15965 BROOKHILL DR | | | | BROOKFIELD WI | 53005-2258 | |
| JOYCE WECHSLER | | 158 TEWKESBURY RD | | | | SCARSDALE NY | 10583-6036 | |
| JOYCE WILLIAMS BYRD & | JAROLD D BYRD JT TEN | 15933 GEORGIA | | | | PARAMOUNT CA | 90723-5103 | |
| JOYCE WILLIAMS-BUCKLER | | 3867 MEADOW LANE | | | | GROVE CITY OH | 43123-2214 | |
| JOYCE WILSON | | 1861 CRESTLINE RD | | | | PLEASANTON CA | 94566 | |
| JOYCE WIMER & | LUCIAN W WIMER | TR UA 05/20/91 | LUCIAN W WIMER & JOYCE M | WIMER LIVING TRUST | 147 TRUDELL DRI | SAN ANTONIO TX | 78213-3054 | |
| JOYCE WINKLER & | ROBERT WINKLER JT TEN | 219 SERPENT LANE | | | | MANAHAWKIN NJ | 08050 | |
| JOYCE WOOD | | 13675 MASON RD BOX 592 | | | | GRANT MI | 49327 | |
| JOYCE WOODARD | | 1518 LIBERTY RD | | | | PROSPECT TN | 38477-6230 | |
| JOYCE WOODS | | 12740 ROSELAWN | | | | DETROIT MI | 48238-3178 | |
| JOYCE WYSKIEWICZ | | 31 MILLER AVE | | | | MERIDEN CT | 06450-6827 | |
| JOYCE Y KEILLOR | | 4622 S EAST TORCH LAKE DR | | | | BELLAIRE MI | 49615-9346 | |
| JOYCE Y SEE | | 11300 SE 74TH AVE | | | | BELLEVIEW FL | 34420-4226 | |
| JOYCEANN YELTON | | 1120 CHESTER ST | | | | ANDERSON IN | 46012 | |
| JOYCELYN A ROGERS | | 1035 CLIFT CAVE DRIVE | | | | SODDY TN | 37379-5704 | |
| JOYCELYN B BROUSSARD | | 2598 KIRK RD | | | | MAURICE LA | 70555-3352 | |
| JOYCELYN L ANG | | 6463 POWHATAN AVE | | | | HAYES VA | 23072 | |
| JOYCELYN S PIKE | | 1919 LIVEOAK TRAIL | | | | WILLIAMSTON MI | 48895-9344 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JOYCELYN T MAZZA | | 235 E SCHREYER PL | | | | COLUMBUS OH | 43214 | |
| JOYCELYN M WATERS | | 15835 NW 10TH ST | | | | PMBK PINES FL | 33028-1606 | |
| JOYE C DOREY & | DALE A DOREY JT TEN | 21 AUDETTE ST | | | | WINOOSKI VT | 05404-1750 | |
| JOYE C DOREY & | LAURIE J DOREY JT TEN | 21 AUDETTE ST | | | | WINOOSKI VT | 05404-1750 | |
| JOYE C DOREY & | LISA D MYERS JT TEN | 21 AUDETTE ST | | | | WINOOSKI VT | 05404-1750 | |
| JOYE C DOREY & | TRINA D VILLEMAIRE JT TEN | 21 AUDETTE ST | | | | WINOOSKI VT | 05404-1750 | |
| JOYE H BUTT | TR U/A DTD | 6 WESLEY WOODS CT | | | | KINGSVILLE MD | 21087-1160 | |
| JOYE J LESLIE | | PO BOX 1115 | | | | FREMONT CA | 94538-0006 | |
| JOYE KANE | | RURAL ROUTE 1 | | | | FULLERTON ON  N0K 1H0 | | CANADA |
| JOYES N TWEED | | 21155 RUNNING BRANCH | | | | DIAMOND BAR CA | 91765-3777 | |
| JOYLYNNE DANIELS WILLS & | JERRY B WILLS JT TEN | 5650 MUNCASTER MILL ROAD | | | | ROCKVILLE MD | 20855-1827 | |
| JOZEF A MOCHOL | | 29623 OAKLEY ST | | | | LIVONIA MI | 48154 | |
| JOZEF ATLAS | | 154 ALTESSA BLVD | | | | MELVILLE NY | 11747 | |
| JOZEF BARUTA | | 4570 BROADVIEW ROAD UP | | | | CLEVELAND OH | 44109 | |
| JOZEF BEDNARZ | | 380 N ADAM ST | | | | LOCKPORT NY | 14094-1406 | |
| JOZEF KEPA | | 42-600 TARNOWSKIE GORY | | | | UL BESKIDZKA 10 | | POLAND |
| JOZEF KIELIAN | | 705 W ELM ST 1 | | | | LINDEN NJ | 07036-5715 | |
| JOZEF MIZERA | | PO BOX 1460 | | | | BRIGHTON MI | 48116-7960 | |
| JOZEF Z NEDZA | | 761 PILGRIM AVE | | | | LAWRENCEVILLE NJ | 08648-4616 | |
| J-P MASEK INVESTMENTS LTD | A PARTNERSHIP | C/O JOSEPH MASEK | 210060 WILDCAT DRIVE | | | GERING NE | 69341-6724 | |
| JP MORGAN CHASE BK TRAD CUST | VIRGINIA A SMITH IRA ROLLOVER | 34476 MANOR RUN CIR | | | | STERLING HTS MI | 48312-5332 | |
| JR SAFETY CLUB | ATTN FRANK SEARS | 145 E WASHINGTON ST | | | | MONTICELLO GA | 31064-1015 | |
| JTM FAMILY LIMITED PARTNERSHIP | | /INDIANA LTD PARTNERSHIP/ | 407 MILL FARM RD | | | NOBLESVILLE IN | 46060 | |
| JUAN A CARDONA | | 1833 RIVERSIDE DR | | | | LAKE STATION IN | 46405-2072 | |
| JUAN A CARRERA | | 612 BRANHAM LANE | | | | SAN JOSE CA | 95136-1914 | |
| JUAN A DELOSSANTOS & | CELIA DELOSSANTOS JT TEN | 966 LINCOLN AVE | | | | ADRIAN MI | 49221-3230 | |
| JUAN A MARTINEZ | | 8585 W RIVERSIDE DR | | | | SARANAC MI | 49881-9521 | |
| JUAN A MATA | | 1318 JOHNSON | | | | SAGINAW MI | 48601-1730 | |
| JUAN A PRADO | | 539 CENTRAL AVE | | | | HAVERTOWN PA | 19083-4233 | |
| JUAN A RAMOS | | 5779 MARYANNE PL | | | | HALTOM CITY TX | 76137-2682 | |
| JUAN A REYNOSO | | 24325 VISTA BUENA DR | | | | DIAMOND BAR CA | 91765-1836 | |
| JUAN A RIVERA | | 15836 HANOVER | | | | ALLEN PARK MI | 48101-2738 | |
| JUAN A SILVAS | | 9037 ROYSTON ROAD | | | | GRAND LEDGE MI | 48837-9414 | |
| JUAN A WATSON | | 1519 CLAIRMOUNT ST | | | | DETROIT MI | 48206-2095 | |
| JUAN ALVARADO HERNANDEZ | | 339 E 87ST | | | | NEW YORK CITY NY | 10128 | |
| JUAN ANDRES LOPEZ CONWAY | | BOX 9020796 | | | | SAN JUAN PR | 00902-0796 | |
| JUAN ANTONIO DELOS-SANTOS | | 966 LINCOLN AVE | | | | ADRIAN MI | 49221-3230 | |
| JUAN ARELLANO | | 3972 MILL LAKE RD | | | | LAKE ORION MI | 48360-1539 | |
| JUAN B AGEE | | 2828 CO RD 170 | | | | MOULTON AL | 35650-7472 | |
| JUAN B SEPEDA JR | | 22800 DEERFIELD COURT | | | | CURTICE OH | 43412-9312 | |
| JUAN B VAZQUEZ | | 4100 SPRING MILL DR | | | | KOKOMO IN | 46902-5168 | |
| JUAN BARBOSA | | 2750 S KEELER AVE | | | | CHICAGO IL | 60623-4328 | |
| JUAN C ESTEVA | | 751 MALENA DR | | | | ANN ARBOR MI | 48103-9360 | |
| JUAN C PATURZO | | 9030 W HAWTHORN DR | | | | HICKORY HILLS IL | 60457-3206 | |
| JUAN C RADZINSCHI & | ADRIANA RADZINSCHI JT TEN | 6516 GARDENWICK RD | | | | BALTIMORE MD | 21209-2538 | |
| JUAN C VAZQUEZ | | 2925 DOWNING ST | | | | FLOWER MOUND TX | 75028-1730 | |
| JUAN CASILLAS | | 707 CORK STREET | | | | SAN FERNANDO CA | 91342-5410 | |
| JUAN CAVAZOS | | 2057 IOWA | | | | SAGINAW MI | 48601-5214 | |
| JUAN CENTENO | | 2715 WILSON | | | | LANSING MI | 48906-2640 | |
| JUAN CEPEDA | | 1646 ANTHONY AVE APT 2B | | | | BRONX NY | 10457-8025 | |
| JUAN CUADRA | DELPHI PACKARD ESPANA | POLIGONO LANDABEN C/A S/N | PAMPLONA NAVARRA | | | SPAIN | | SPAIN |
| JUAN E CAHUE | | 214 W TANGLEWOOD DR | | | | NEW BRAUNFELS TX | 78130-8135 | |
| JUAN E JIMENEZ | | 2554 SHILSHONE CIRCLE | | | | SAN JOSE CA | 95121-2711 | |
| JUAN ESCOBAR | | 729 ROXBURY CT | | | | LAKE ORION MI | 48359-1749 | |
| JUAN F BARRIOS | | 10345 CAYUGA AVE | | | | PACOIMA CA | 91331-3109 | |
| JUAN F CISTERNE | | 14611 JACKSON ST | | | | TAYLOR MI | 48180-4746 | |
| JUAN F MORALES | | 1280 S W 142ND AVENUE | | | | MIAMI FL | 33184-2784 | |
| JUAN F MORALES | | 1432 N GORDON ST | | | | HOLLYWOOD CA | 90028-8409 | |
| JUAN F NUNEZ | | 9747 S 90TH AVE APT 1N | | | | PALOS HILLS IL | 60465-1055 | |
| JUAN FLORES | | 4935 MARTIN RD | | | | WARREN MI | 48092-3492 | |
| JUAN GONZALEZ | | 66 W 88TH ST 1B | | | | NEW YORK NY | 10024-2523 | |
| JUAN GONZALEZ | | 22W142 BUENA VISTA DR | | | | GLEN ELLYN IL | 60137-6815 | |
| JUAN GUERRERO | | 35421 YOUNG DR | | | | CLINTON TWP MI | 48035-2390 | |
| JUAN H FONT & | CELESTE C FONT JT TEN | BOX 40533 | | | | SAN JUAN 00940 0533 PR | 00940-0533 | |
| JUAN H ROMERO | | 7000 PHOENIX NE | SUITE 601 | | | ALBUQUERQUE NM | 87110-3503 | |
| JUAN HENDERSON | | TECOYOTITLA 243 | | | | 20 DF 01030 MEXICO 01030 | | MEXICO |
| JUAN HERRERA RODRIGUEZ | | 1221 S CORNELL AVE | | | | FLINT MI | 48505-1311 | |
| JUAN I SUAREZ | C/O TERESA SUREZ | 20364 TIMES AVENUE | | | | HAYWARD CA | 94541-3724 | |
| JUAN J ADAME | | 6808 CHERRYTREE DR | | | | ARLINGTON TX | 76001-7827 | |
| JUAN J BRIONES | | BOX 31 | | | | SHERWOOD OH | 43556-0031 | |
| JUAN J CEPERO | | 10353 FARMINGTON AVE | | | | SUNDLAND CA | 91040 | |
| JUAN J GUTTERO | ATTN FAHNESTOCK & CO INC | 125 BROAD ST FL 15 | | | | NEW YORK NY | 10004-2400 | |
| JUAN J HALL | | 639 HIGHLAND LN | | | | PONTIAC MI | 48341-2763 | |
| JUAN J LOPEZ | | 1208 EMERALD AVE | | | | CHICAGO HTS IL | 60411-2716 | |
| JUAN J MARTINEZ | | 8754 S MARQUETTE | | | | CHICAGO IL | 60617-2418 | |
| JUAN J PENA | | 872 EMERSON | | | | PONTIAC MI | 48340-3225 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JUAN J VALDEZ | | 6120 SOUTH CENTRAL AVENUE | | | | CHICAGO IL | 60638-4508 | |
| JUAN L SALAS | | 12183 MEMPHIS | | | | SYLMAR CA | 91342-5247 | |
| JUAN LOPEZ | | 5100 S MARSHFIELD AVE | | | | CHICAGO IL | 60609-5750 | |
| JUAN M ALANIZ | | 7013 CECIL DR | | | | FLINT MI | 48505-5710 | |
| JUAN M GARCIA | | 585 HILLVIEW DR | | | | MILPTAS CA | 95035 | |
| JUAN M GAVIA | | 5648 W FISHER | | | | DETROIT MI | 48209-3151 | |
| JUAN M IBARRA | | 930 LIONEL CT | | | | SPARKS NV | 89434-8899 | |
| JUAN M MANTECA | | 630 E SAM HOUSTON | | | | PHARR TX | 78577-5542 | |
| JUAN M MARTINEZ | | BOX 36 | | | | EDROY TX | 78352-0036 | |
| JUAN M MENDEZ | | PO BOX 33616 | | | | N ROYALTON OH | 44133-0616 | |
| JUAN M MONTES | | 2726 MORENGO ST | | | | LOS ANGELES CA | 90033-2027 | |
| JUAN M VASQUEZ | | 1077 MEMORIAL CIRCLE | | | | NEW BRAUNFELS TX | 78130-1108 | |
| JUAN M VERA | | 216 NELL DEAWE | | | | SCHERTZ TX | 78154-1528 | |
| JUAN MUNOZ | | 6451 HORATIO | | | | DETROIT MI | 48210-2370 | |
| JUAN O VILLARREAL | | 5280 APPLEWOOD DR | | | | FLUSHING MI | 48433-1193 | |
| JUAN OROZCO | | 901 JUDIE DRIVE | | | | CLEVELAND OH | 44109-3719 | |
| JUAN P ZAVALA | | 5811 S TALMAN | | | | CHICAGO IL | 60629-1517 | |
| JUAN QUINTANA | | 682 BAKER RD | | | | COLUMBIA TN | 38401-5557 | |
| JUAN R CASTILLO | | 5828 W 64ST | | | | CHICOGO IL | 60638-5402 | |
| JUAN R GONZALEZ | | 2382 E 27TH STREET | | | | OAKLAND CA | 94601-1331 | |
| JUAN R LUJAN | | 904 E GOLDEN ST | | | | COMPTON CA | 90221 | |
| JUAN R ROJAS | | 229 SANTA BARBARA ST | | | | LOS BANOS CA | 93635 | |
| JUAN R SAENZ | | 1584 ALLENDALE | | | | SAGINAW MI | 48603-4402 | |
| JUAN R VAZQUEZ | | BOX 6417 | | | | MOORE OK | 73153-0417 | |
| JUAN S VASQUEZ | | PO BOX 142 | | | | HARBERT MI | 49115 | |
| JUAN SANDOVAL | | 1134 HYLAND ST | | | | LANSING MI | 48915-2014 | |
| JUAN TREVINO | | 12571 ST MICHAEL | | | | HOUSTON TX | 77015-3352 | |
| JUAN V GUERRERO | | 2101 PROCTOR | | | | FLINT MI | 48504-7224 | |
| JUAN VASQUEZ | | 1077 MEMORIAL CIR | | | | NEW BRAUNFELS TX | 78130-1108 | |
| JUAN VASQUEZ | | 9102 HEGEL ST | | | | BELLFLOWER CA | 90706-4218 | |
| JUAN VEGA | | 533 BATH AVE | | | | LONG BRANCH NJ | 07740-6010 | |
| JUAN VEGA | | 9018 CANDLESTICK CIRCLE | | | | SHREVEPORT LA | 71118-2301 | |
| JUAN VELASQUEZ | | 9631 COLWELL AVE | | | | ALLEN PARK MI | 48101-1312 | |
| JUAN VILLARREAL | | 13466 RD 232 | | | | CECIL OH | 45821-9423 | |
| JUANA E TERRERO | | 159 NORTH AVENUE WEST POINT CT 0688 | | | | WEST POINT | 06880 | |
| JUANA MARTINEZ | | 9602 DEBRA JOY LN | | | | SHREVEPORT LA | 71106-7511 | |
| JUANA NAVARRO | | 24134 STATE HWY 195 | | | | KILLEEN TX | 76542-4880 | |
| JUANATA D COOK | | 961 S 500 W | | | | ANDERSON IN | 46011-9769 | |
| JUANDALI D SCOTT | | 16620 MARK TWAIN | | | | DETROIT MI | 48235-4528 | |
| JUANICE H VICK | | 6919 WAKEROBIN DR | | | | CHATTANOOGA TN | 37412-4157 | |
| JUANICE M LOTT & | RAYBURN W LOTT JT TEN | 208 MAPLE HILL RD | | | | LEBANON TN | 37087 | |
| JUANITA A ABALOS | | 3343 NORTH WOODSON AVE | | | | FRESNO CA | 93705 | |
| JUANITA A GOODROW | | 814 E KEARSLEY APT 106 | | | | FLINT MI | 48503-1957 | |
| JUANITA A GRESH | | 9339 CLEVELAND ST | | | | CROWN POINT IN | 46307-1849 | |
| JUANITA A RICHEY | | 10728 MERIWEATHER LN | | | | KNOXVILLE TN | 37934 | |
| JUANITA B ESHENBAUGH | | 179 GEORGIA AVENUE | | | | LORAIN OH | 44052-2150 | |
| JUANITA B GOSIOCO & | DENNIS GOSIOCO & | LOLITA F GOSIOCO JT TEN | PO BOX 32326 | | | DETROIT MI | 48232-0326 | |
| JUANITA B NELSON | | 602 2016 MAIN | | | | HOUSTON TX | 77002-8843 | |
| JUANITA B PARKER | ATT JAY | 548 DALMENY HILL NW | | | | CALGARY AB  T3A 1T6 | | CANADA |
| JUANITA B TOTH & | VICKI L FICK JT TEN | 504 MUNROE CIRCLE | | | | GLEN BURNIE MD | 21061-3929 | |
| JUANITA BAKER | | 7018 ROSELAND DR | | | | URBANDALE IA | 50322-3243 | |
| JUANITA BENES | | 8471 OCTAVIA | | | | BRIDGEVIEW IL | 60455-1724 | |
| JUANITA BETTS | | 11227 S NORMAL | | | | CHICAGO IL | 60628-4739 | |
| JUANITA BREZZELL | | 3900 HAMMERBERG RD | APT 222 | | | FLINT MI | 48507-6025 | |
| JUANITA BRITTAIN GABEL | TR | JUANITA BRITTAIN GABEL LIVING TRU UA 11/14/96 | | 4617 ASTRAL ST | | JACKSONVILLE FL | 32205-5030 | |
| JUANITA BROWN | | 2402 ALTISMA WAY | F | | | LA COSTA CA | 92009-8801 | |
| JUANITA C BROWN | | 3103 CHURCH STREET | | | | MONROE LA | 71201-8220 | |
| JUANITA C QUINN | TR JUANITA C QUINN TRUST | UA 10/2/95 | 5607 SOUTH GARY PLACE | | | TULSA OK | 74105-7437 | |
| JUANITA C WALDEN & | VIRGINIA ELAINE BROYLES JT TEN | 216 E JACKSON ST | | | | GEORGETOWN KY | 40324-1616 | |
| JUANITA C CALDWELL & | RONALD E CALDWELL JT TEN | 48818 MADER RD | | | | HOPEDALE OH | 43976-9720 | |
| JUANITA COLEMAN | | 6476 OAKMAN BLVD | | | | DETROIT MI | 48228-4024 | |
| JUANITA CRAIL | BOX 75 | 205 N WASHINGTON ST | | | | ARCADIA IN | 46030-0075 | |
| JUANITA CURD | | 12345 KILBOURNE | | | | DETROIT MI | 48213-1488 | |
| JUANITA D ELLIOT | | 3623 GRAFTON AVE | | | | COLUMBUS OH | 43220-5022 | |
| JUANITA D FETZER | | 3301 FAIRWAY DR | | | | DAYTON OH | 45409-1215 | |
| JUANITA D KOON | | 484 SIEGRIST RD | | | | HALE MI | 48739-9269 | |
| JUANITA D PARK | | 4336 E LEDGE RD | | | | PORT CLINTON OH | 43452-9760 | |
| JUANITA D WHARTON | | 3720 KARLIN AVE | | | | NORFOLK VA | 23502-3320 | |
| JUANITA D WHARTON & | NATHANIEL WHARTON JT TEN | 3720 KARLIN AVE | | | | NORFOLK VA | 23502-3320 | |
| JUANITA DEMPS | | 906 W HILLSDALE | | | | LANSING MI | 48915-1644 | |
| JUANITA E ACANTILADO | | 7839 WEST 73RD PLACE | | | | BRIDGEVIEW IL | 60455-1157 | |
| JUANITA E HAMAS | | 925 YOUNGSTOWN-WARREN RD | BUILDING P | APT 96 | | NILES OH | 44446-4628 | |
| JUANITA E MUSSER | | 6512 CRANWOOD DR | | | | FLINT MI | 48505-1951 | |
| JUANITA E THOMPSON | | 816 IDA ST | | | | NEW ORLEANS LA | 70119-3840 | |
| JUANITA F HERMANN & | LYNDA R CHANEY JT TEN | 7716 STANDISH CIRCLE | | | | PLANO TX | 75025 | |
| JUANITA F KELLEY | | 1125 LEININGER DRIVE | | | | TIPTON IN | 46072-9790 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUANITA F SWATOS | TR U/A | DTD 12/09/88 JUANITA F | SWATOS TRUST | TWO OAK BROOK CLUB DR C203 | | OAK BROOK IL | 60523-8580 | |
| JUANITA FURR | APT 4-A | 1 PROSPECT PARK SW | | | | BROOKLYN NY | 11215-5947 | |
| JUANITA G CULVERSON & | ROY W CULVERSON JT TEN | 13305 S TREECE RD | | | | FORT SMITH AR | 72916-8232 | |
| JUANITA G HAWES | | 6379 MARENGO DR | | | | BRIGHTON MI | 48116-2007 | |
| JUANITA G OWEN | | 3945 KESSLER FREDERICK RD | | | | WEST MILTON OH | 45383-9705 | |
| JUANITA GILBERT | | 18646 STOEPEL | | | | DETROIT MI | 48221-2251 | |
| JUANITA H KELLY & | DEBORAH C STEVENSON & | JAMES T KELLY JT TEN | 10101 LAKESHORE LOOP | | | DARDANELLE AR | 72834 | |
| JUANITA H WARNOCK | | 6912 DUNCAN CIRCLE | | | | FORT SMITH AR | 72903-2820 | |
| JUANITA H WARNOCK & | DARRELL D WARNOCK JT TEN | 6912 DUNCAN CIRCLE | | | | FORT SMITH AR | 72903-2820 | |
| JUANITA HATTON | | 1718 FULS RD | | | | NEW LEBANON OH | 45345-9734 | |
| JUANITA HAYDON BAKER | | 1434 CATNIP HILL ROAD | | | | NICHOLASVILLE KY | 40356-9792 | |
| JUANITA HILL | | PO BOX 13 | | | | BOWLING GREEN FL | 33834 | |
| JUANITA HOLDEN | | PO BOX 214894 | | | | AUBURN HILLS MI | 48321 | |
| JUANITA I MASON | | 9726 TREVOR DR | | | | DALLAS TX | 75243-2316 | |
| JUANITA IRVIN | CUST KIMBERLY KAY BEARMAN UGM | 6130 E ANDERSON RD | | | | CHURUBUSCO IN | 46723 | |
| JUANITA J DALY | | 3201 WOODROW | | | | FLINT MI | 48506-3036 | |
| JUANITA J HAMILTON | | 5736 105TH AVENUE | | | | STORM LAKE IA | 50588-7754 | |
| JUANITA J HESTER | | 3231 ABBOTT LANE | | | | HOLLYWOOD FL | 33021-3721 | |
| JUANITA J HUDDLESTON | | 649 E PULASKI | | | | FLINT MI | 48505-3382 | |
| JUANITA K COPELAND | | 7570 TUSCOLA DR | | | | DAYTON OH | 45426-3830 | |
| JUANITA K HARDY | | 7570 TUSCOLA DR | | | | TROTWOOD OH | 45426 | |
| JUANITA K HAWK & | RODNEY D HAWK JT TEN | 202 PETTIGREW DR | | | | SAVANNAH GA | 31411-1610 | |
| JUANITA K WOOLWORTH | | 9420 CLIO ROAD | | | | CLIO MI | 48420-8562 | |
| JUANITA KING & | JONATHAN A KING JT TEN | 1640 SHEFFIELD DR | | | | YPSILANTI MI | 48198-3669 | |
| JUANITA L BELL & | ROBERT R BELL SR JT TEN | 9349 DEBBY JO | | | | CLARKSTON MI | 48346-1823 | |
| JUANITA L BRENNAN | | 833 SHERRY DR | | | | LAKE ORION MI | 48362-2869 | |
| JUANITA L CLICK & | VALERIE GALE COOPER & | CRISSTEN RAINTREE JT TEN | C/O VALERIE G COOPER | 8344 GRINNELL WAY | | SACRAMENTO CA | 95826 | |
| JUANITA L ELLIOTT | | 3623 GRAFTON AVE | | | | COLUMBUS OH | 43220-5022 | |
| JUANITA L JESTER | | 102 E MYRTLE ST | | | | SAINT MARYS GA | 31558-9120 | |
| JUANITA L JOHNSSON | | 18-1337 COMMISSIONERS RD W | | | | LONDON ON  N6K 4V2 | | CANADA |
| JUANITA L JONES | | 4234 HIGDON DRIVE | | | | MURFREESBORO TN | 37128-4749 | |
| JUANITA L LEWIS | | 4521 DAWNWOOD DR | | | | CHARLOTTE NC | 28212-4706 | |
| JUANITA L LEWIS-COSTON | | 4521 DAWNWOOD DR | | | | CHARLOTTE NC | 28212-4706 | |
| JUANITA L SMITH | | 3519 N GERRARD AVE | | | | INDIANAPOLIS IN | 46224-1426 | |
| JUANITA L STROZIER | | 4302 FARNUM | | | | INKSTER MI | 48141-2768 | |
| JUANITA L THOMAS | | 3339 MANTILLA DR | | | | LEXINGTON KY | 40513-1022 | |
| JUANITA L TOLBERT | | 23191 COVENTRY WOODS | | | | SOUTHFIELD MI | 48034-5165 | |
| JUANITA LAWRENCE | | 1285 THORNTREE DR | | | | SUMTER SC | 29150-7901 | |
| JUANITA LOPRESTI | | RR 1 365 | | | | GREENUP KY | 41144-9709 | |
| JUANITA M BOOKTER | C/O PHIL BOOKTER | PO BOX 4000 | | | | DARLINGTON SC | 29540-4099 | |
| JUANITA M BRANTLEY | | 3708 ORLEANS DR | | | | KOKOMO IN | 46902-4344 | |
| JUANITA M BRIGGS | | 7331 REDRIFF | | | | WEST BLOOMFIELD MI | 48323-1060 | |
| JUANITA M BROOKS | | 3756 SEASONS DRVIE | | | | ANTIOCH TN | 37013-4980 | |
| JUANITA M CARDER | TR JUANITA M CARDER REVOCABLE | UA 06/20/95 | 10838 HWY 81 | | | UTICA KY | 42376 | |
| JUANITA M COPP | | 17 N SUNRISE AVE | | | | TROTWOOD OH | 45426-2810 | |
| JUANITA M DUNHAM | | 371 FERNWAY DR | | | | HAMILTON OH | 45011 | |
| JUANITA M EURICH & | JEANNE M BOETTCHER JT TEN | 3421 SOUTHGATE | | | | FLINT MI | 48507-3222 | |
| JUANITA M HALL | | 3600 B-HIGH MEADOWS | | | | WINSTON SALEM NC | 27106-4348 | |
| JUANITA M KAYLOR | | 167 VILLAGE TRAIL DR | | | | VANDALIA OH | 45377-9696 | |
| JUANITA M MOORE & | MARK E MOORE JT TEN | 370 BERNICE ST | | | | ROCHESTER NY | 14615-2131 | |
| JUANITA M PETZOLD | | 11507 BAIRD AVENUE | | | | NORTHRIDGE CA | 91326-1907 | |
| JUANITA M POWROZNIK | CUST AMBER A SIMPSON | UTMA AZ | 17306 E LA PASADA DR | | | FOUNTAIN HLS AZ | 85268-3031 | |
| JUANITA M REEVES | | 1740 E NEWBERG | | | | PINCONNING MI | 48650-9483 | |
| JUANITA M TALLY | C/O NINA SUSANA TALLY/POA | 2208 BOHLER ROAD | | | | ATLANTA GA | 30327-1104 | |
| JUANITA M THOMPSON & | DAVID L THOMPSON JT TEN | 15787 MARILYN | | | | PLYMOUTH MI | 48170-4870 | |
| JUANITA M TUBEK & | SUZAN M CLARK JT TEN | 137 MIKADO ST | | | | GRAYLING MI | 49738-1923 | |
| JUANITA MATTHEWS | | 105 RIVA RIDGE | | | | WYLIE TX | 75098-8256 | |
| JUANITA MCCRAREY | | 352 MEADOW CREST DRIVE | | | | SOMERSET KY | 42503-6245 | |
| JUANITA MCCRAREY & | FRED V MCCRAREY JT TEN | 352 MEADOW CREST DRIVE | | | | SOMERSET KY | 42503-6245 | |
| JUANITA MCGARVEY | TR | JAMES C MCGARVEY & JUANITA MCG | TRUST U/A DTD 07/05/2002 | 213 OAKDALE DR | | SOUTH AMHERST OH | 44001 | |
| JUANITA MCGARVEY | | 213 OAKDALE STREET | | | | SO AMHERST OH | 44001-2845 | |
| JUANITA MCREYNOLDS | | 20150 HOUGHTON ST | | | | DETROIT MI | 48219-1274 | |
| JUANITA MELTON & | VERSIE R MELTON JT TEN | 5079 SHADY OAKS TRL | | | | FLINT MI | 48532-2359 | |
| JUANITA N GARNER | | 156 WEST ANN ARBOR | | | | PONTIAC MI | 48340-1800 | |
| JUANITA NEWBY | | BOX 292 | | | | ANDERSON IN | 46015-0292 | |
| JUANITA NEWKIRK | | 690 JONES HILL RD 2 | | | | WEST HAVEN CT | 06516-6339 | |
| JUANITA P BIVENS | | 2691 LUTHERAN CHURCH RD | | | | NEW LEBANON OH | 45345-9367 | |
| JUANITA P DUNN | | 1328 LAKE AVE | | | | KANSAS CITY MO | 64109-1233 | |
| JUANITA P DUNN & | JEANENE S DUNN JT TEN | 1328 LAKE AVE | | | | KANSAS CITY MO | 64109-1233 | |
| JUANITA P FOXX | | 3200 MURRAYHILL DR | | | | SAGINAW MI | 48601-5635 | |
| JUANITA P FOXX & | EDDIE F FOXX JT TEN | 3200 MURRAY HILL DR | | | | SAGINAW MI | 48601-5635 | |
| JUANITA P JONES | | 2870 LIBERTY ELLERTON RD | | | | DAYTON OH | 45418-1126 | |
| JUANITA P MASTERS | | 109B MADDOX RD | | | | BUFORD GA | 30518-3654 | |
| JUANITA P TOSH | | 58 KENNEDY WAY | | | | COLLINSVILLE VA | 24078 | |
| JUANITA P WILSON | | 100 HOBBY FARMS RD | | | | CLINTON MS | 39056-2260 | |
| JUANITA PENA | | 20258 WELLESLEY | | | | RIVERVIEW MI | 48192-7938 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JUANITA POISSON | | 1282 COUNTY RD 22 | RR 3 UNIT 5 BELLE RIVER | | | ON N0R 1N0 CAN  N0R 1N0 | | CANADA |
| JUANITA POUNDS | | 9148 PIKE 93 S | | | | MAGNOLIA MS | 39652-9788 | |
| JUANITA PUTNAM | | 3090 MEMORIAL DR | | | | KLAMATH FALLS OR | 97601 | |
| JUANITA R HUFFMAN | | 510 FITCH ST | | | | KERRVILLE TX | 78028-2756 | |
| JUANITA R LAND | | 342 N 19 | | | | KANSAS CITY KS | 66102-4804 | |
| JUANITA R NUNLEY | | 4421 ALKIRE ROAD | | | | COLUMBUS OH | 43228-3412 | |
| JUANITA R SMITH | | 225 PINE ST | | | | FREEPORT NY | 11520-3342 | |
| JUANITA R STUBBS | | 8625 BOOMERSHINE RD | | | | GERMANTOWN OH | 45327-9754 | |
| JUANITA RIVERA | | 1216 KEBLE LANE | | | | OXFORD MI | 48371-5904 | |
| JUANITA ROMO | | 125 NORTH GUERRA | | | | WESLACO TX | 78596 | |
| JUANITA RUIZ | | 1559 PINGREE | | | | LINCOLN PK MI | 48146-2144 | |
| JUANITA RUSSELL | | 1472 BENSON DRIVE | | | | DAYTON OH | 45406-4609 | |
| JUANITA S ETTER | | 411 W PLEASANT VALLEY | | | | SIGOURNEY IA | 52591-1028 | |
| JUANITA S LANE | CUST JAROD | LANE HAGEMAN UNDER THE | MISSOURI UNIF GIFTS TC | MINORS LAW | R R 2 BOX 114 | WAUSA NE | 68786 | |
| JUANITA S LATTA | TR UA 08/02/02 | THE JUANITA S LATTA TRUST | 150 COUNTY ROAD 1562 | | | CULLMAN AL | 35058 | |
| JUANITA S MILLER | | 6110 PLEASANT RIDGE RD 5165 | | | | ARLINGTON TX | 76016-4307 | |
| JUANITA S QUICKLE | | 136 N 6TH ST | UNIT 503 | | | PRINCETON IL | 61356-1807 | |
| JUANITA S YOUNG | | 7338 CREEK VIEW | | | | W BLOOMFIELD MI | 48322 | |
| JUANITA SAMBRANO | | 2211 CLEOPHUS | | | | LINCOLN PARK MI | 48146-2210 | |
| JUANITA SAYLES BRIAN | | 8618 AUTUMN SUNSET | | | | SAN ANTONIO TX | 78239-2601 | |
| JUANITA SEBASTIAN | | 5019 BETSY DRIVE | | | | FRANKLIN OH | 45005-5044 | |
| JUANITA SMITH | | 6101 VERDI DR | | | | DAYTON OH | 45449-3244 | |
| JUANITA SNELL | | 4202 COMSTOCK AVE | | | | FLINT MI | 48504-2172 | |
| JUANITA STANLEY | C/O LINDA JARRETT | 2285 S WALNUT DRIVE | | | | ST ALBANO WV | 25177 | |
| JUANITA STEVENS | | 751 HILL CREST DR | | | | EATON OH | 45320-8502 | |
| JUANITA T MORGAN | | 3695 BELLE GLADE TRAIL | | | | SNELLVILLE GA | 30039-6783 | |
| JUANITA T ONEY | | 5540 ALERT NEW LONDON RD | | | | HAMILTON OH | 45013 | |
| JUANITA TOLBERT & | JOHN D TOLBERT JT TEN | 23191 COVENTRY WOODS | | | | SOUTHFIELD MI | 48034-5165 | |
| JUANITA VANN | | 3615 EVERGREEN PKWY | | | | FLINT MI | 48503-4529 | |
| JUANITA W AUTREY | | 12672 ABINGTON | | | | DETROIT MI | 48227-1202 | |
| JUANITA W BURNETT | | 4830 ROCKY RIVER RD | | | | CHATTANOOGA TN | 37416-3137 | |
| JUANITA W JOHNSON | | PO BOX 20464 | | | | COLUMBUS OH | 43220-0464 | |
| JUANITA W NALEY-WAGNER | | 32725 ALVIN | | | | GARDEN CITY MI | 48135-3214 | |
| JUANITA W WITTE | | 2810 CHERRY GROVE ST | | | | HARRISON MI | 48625 | |
| JUANITA WARD | | 5516 STACY RD | | | | CHARLESTOWN IN | 47111-9690 | |
| JUANITA WARRICK-WILLIAMS | | 839 BRINKWOOD ROAD | | | | BALTIMORE MD | 21229-1415 | |
| JUANITA WATKINS | | 2384 KENWOOD DRIVE | | | | ADRIENE MI | 49221-3629 | |
| JUANITA WEAVER | | 730 PEACHTREE RD APT I | | | | CLAYMONT DE | 19703-2288 | |
| JUANITA WELLS HEARN | TR U/A | DTD 09/29/93 JUANITA | ESTELLE WELLS HEARN LIVING | 105 SUMMERPLACE CT | | BREVARD NC | 28712-9483 | |
| JUANITA WHITE | | 10701 OLD DAYTON RD | | | | NEW LEBANON OH | 45345 | |
| JUANITA WILLIAMS | | 2570 W WALTON BLVD | | | | WATERFORD MI | 48329-4438 | |
| JUANITA WRIGHT | | 3055 TONEY DRIVE | | | | DECATUR GA | 30032-5705 | |
| JUAQUIN S ALMEIDA | | 30 FIRST AVENUE | | | | CUMBERLAND RI | 02864-1834 | |
| JUAREZ JOSEPHINE | | 9147 AERO DR | | | | PICO RIVERA CA | 90660-5114 | |
| JUBENTINO CASAREZ | | 319 32ND STREET | | | | GRAND RAPIDS MI | 49548 | |
| JUDAH ROSENBAUM | CUST RAFI | 473 MAITLAND AVE | | | | TEANECK NJ | 07666 | |
| JUDD A GREGG | | PO BOX 10 | | | | RYE BEACH NH | 03871-0010 | |
| JUDD F GARRISON & | IRENE I GARRISON JT TEN | 3199 E BELTLINE NE | | | | GRAND RAPIDS MI | 49525-9781 | |
| JUDD P DRYER & | MARION DRYER JT TEN | BOX 271 | | | | ROSE CITY MI | 48654-0271 | |
| JUDD R JARDEN | | 15 EILEEN ROAD | | | | WYOMING PA | 18644 | |
| JUDE F BROWN | | 3505 EVERTON STREET | | | | SILVER SPRING MD | 20906-4120 | |
| JUDE H PLAUCHE | | 1102 GREENBRIAR LANE | | | | ARLINGTON TX | 76013-1012 | |
| JUDE P ZANITSCH | | 1126 MEDFORD | | | | HARVESTER MO | 63303-6402 | |
| JUDE PREDENKOSKI & | MARY ELLEN PREDENKOSKI JT TEN | 24 INSIGNIA DR | | | | PITTSTON PA | 18640-3167 | |
| JUDE T WRINN & | THOMAS WRINN JT TEN | 1040 WASHINGTON ST EXT | | | | MIDDLETOWN CT | 06457-2913 | |
| JUDEAN B SANDERS | | 6092 JENNINGS RD | | | | MT MORRIS MI | 48458-9439 | |
| JUDEANE M RUSSELL | | 333 W ST JOE HWY | | | | GRAND LEDGE MI | 48837-9714 | |
| JUDEE H CARRICO & | BETTI W SKEDERSTU CONS TEN COM | IRMA WEIL | 2746 EL CAMINITO ST | | | LT CRESCENTA CA | 91214-2932 | |
| JUDGE ARNOLD SIMPSON | | 3710 TARLTON MILL ROAD | | | | MARSHVILLE NC | 28103 | |
| JUDGE LUKE JR | | 8325 PLAZA LN APT B | | | | INDIANAPOLIS IN | 46268-4378 | |
| JUDI B HENNINGER | | 81 PINEVIEW DR | | | | AUSTINTOWN OH | 44515-1032 | |
| JUDI HURWITZ & | EMANUEL HURWITZ JR JT TEN | 3335 ROBINCREST | | | | NORTHBROOK IL | 60062-5126 | |
| JUDI LAGALO & | WILSON DAVID C LAGALO JT TEN | BOX 585 | | | | TAWAS CITY MI | 48764-0585 | |
| JUDI MC WHERTER | | 55 RICHARDS AVE | | | | ONEONTA NY | 13820-1143 | |
| JUDI SHAVER | BEEMSTERBOER | 931 MUIRFIELD CT | | | | SCHERERVILLE IN | 46375-2973 | |
| JUDI SMITH | | 204 WILCREST | | | | HOUSTON TX | 77042-1004 | |
| JUDI TRACY | | 16952 HWY 104 | | | | SILVERHILL AL | 36576-3908 | |
| JUDIE BITTON | | 738 CHANTRY CIR | | | | SIMI VALLEY CA | 93065-5547 | |
| JUDIE BROPHY | | 403 FAIRMOUNT AVE | | | | JERSEY CITY NJ | 07306-5908 | |
| JUDIE GUTTADAURO | ONE LYTLE TOWER | 621 MEHRING WAY | SUITE 1109 | | | CINCINNATI OH | 45202-3530 | |
| JUDIE JENKINS & | JAMES B MILKOVICH JT TEN | PO BOX 414 | | | | BASALT CO | 81621 | |
| JUDIE KAPLAN | | 16 PEPPER BUSH CIR | | | | SAVANNAH GA | 31411-3009 | |
| JUDI-LEE NELSON | | 4660 CREEKSIDE VILLASWA | | | | SMYRNA GA | 30082 | |
| JUDI-NAN GORNEY & | JAMES J GORNEY JT TEN | 5010 JUREL COURT | | | | WALDORF MD | 20603 | |
| JUDITH A ADAMS | | 35421 CLEREMONT DR | | | | NEWARK CA | 94560-1102 | |
| JUDITH A ALONSO | | 13581 MEADOWVIEW DR | | | | CHELSEA MI | 48118-9148 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUDITH A ARGERSINGER | ROUTE 3 | 2150 E FRENCH RD | | | | ST JOHNS MI | 48879-9441 | |
| JUDITH A ARMINGTON | | 6708 CONNECTICUT COLONY | | | | MENTOR OH | 44060-4467 | |
| JUDITH A ARNOLD | | 10 FOXBROW LOOK | | | | ORMOND BEACH FL | 32174-2448 | |
| JUDITH A ATWOOD | | 414 BENTLEY DR | | | | MONROE MI | 48162-3358 | |
| JUDITH A BARBEE | | 114 E SKYHAWK DR | | | | CARY NC | 27513 | |
| JUDITH A BARRON | | 22 WHITE BIRCH RD | | | | MORRISTOWN NJ | 07960-2717 | |
| JUDITH A BARRON & | JOSEPH E BARRON JT TEN | 22 WHITE BIRCH RD | | | | MORRISTOWN NJ | 07960-2717 | |
| JUDITH A BAUGHMAN | | 7410 STONEHAM CIR | | | | SPRINGBORO OH | 45066-8762 | |
| JUDITH A BAYLESS | | 5041 DAYTON LIBERTY RD | | | | DAYTON OH | 45418-1947 | |
| JUDITH A BEAUDRY | | 5544 S KILDARE | | | | CHICAGO IL | 60629-4831 | |
| JUDITH A BENNETT | | 19731 S CENTRAL POINT RD | | | | OREGON CITY OR | 97045-9705 | |
| JUDITH A BERGER | | 6158 CLOVERDALE DR | | | | GREENTOWN IN | 46936-9708 | |
| JUDITH A BESKIN | ATTN JUDITH BESKIN ISBELL | 703 ROBINSON FARMS DR | | | | MARIETTA GA | 30068-3278 | |
| JUDITH A BISHOP | | 1106 MAUMEE AVE | | | | MANSFIELD OH | 44906-2949 | |
| JUDITH A BLOWERS | | 5399 FLINTROCK  DR | | | | CLIMAX MI | 49034 | |
| JUDITH A BOSCH & | JILL GRANT JT TEN | 2575 WILLIAMS | | | | HOLLAND MI | 49424-6346 | |
| JUDITH A BOSSIDY | TR UW OF | THOMAS L BOSSIDY | 1693 ASHTON ABBEY ROAD | | | CLEAR WATER FL | 33755-1302 | |
| JUDITH A BROWN | | 3599 E CO RD 250 N | | | | OKEMOS IN | 46901 | |
| JUDITH A BURGESS | | 10117 IDLEWOOD PL | | | | RIVER RIDGE LA | 70123-1528 | |
| JUDITH A CAMERON | | 12205 GOSHEN LOT 143 | | | | SALEM OH | 44460-9153 | |
| JUDITH A CHAMBERLAIN | TR JUDITH A CHAMBERLAIN TRUST | UA 6/14/00 | 28384 CARLTON WAY DR | | | NOVI MI | 48377 | |
| JUDITH A COLSTON | | 3556 SUTTON RD | | | | DRYDEN MI | 48428-9734 | |
| JUDITH A COOK | TR | JUDITH A COOK REVOCABLE LIVING T | U/A DTD 08/30/05 | 3685 SILVER SANDS DR | | WATERFORD MI | 48329 | |
| JUDITH A CRESNHAW | | PO BOX 115 | | | | MICHIGAN CITY MS | 38647-0115 | |
| JUDITH A DALESSIO | C/O J D NOCK | 2223 ELDER DR | | | | WILM DE | 19808-3351 | |
| JUDITH A DANKO | | 2800 JEANETTA DR APT 803 | | | | HOUSTON TX | 77063 | |
| JUDITH A DAVIS | | 2 BRITTANY PL | | | | OFALLON MO | 63367-1632 | |
| JUDITH A DAWSON | | 1313 BAUGH DR | | | | NORMAL IL | 61761-3203 | |
| JUDITH A DEHRING | | 10330 EATON ST | | | | WESTMINSTER CO | 80020 | |
| JUDITH A DENT | | 1316 SUNSET AVE | | | | POINT PLEASANT NJ | 08742-4251 | |
| JUDITH A DICKERSON | | 4980 NW 186TH AVE | | | | PORTLAND OR | 97229-2006 | |
| JUDITH A DIMAIO | | 344 HAMILTON ST | | | | RAHWAY NJ | 07065-3325 | |
| JUDITH A DONAHOE | | 1988 SW TT HWY | | | | KINGSVILLE MO | 64061-9214 | |
| JUDITH A DORAN-MALECKE | | 13139 GALWAY CT | | | | SOUTH LYON MI | 48178-9562 | |
| JUDITH A DRUMSTA | | 6368 E MORGAN CIRCLE | | | | WESTLAND MI | 48185 | |
| JUDITH A DUPERRY | | 267 LOUISIANA AVE | | | | BRISTOL CT | 06010 | |
| JUDITH A EBERT | | 40 SAMMIS LANE | | | | WHITE PLAINS NY | 10605-4725 | |
| JUDITH A EISCHER | UNITED STATES | 2832 HANGING ROCK DR | | | | LAS VEGAS NV | 89134-7318 | |
| JUDITH A EPPERT | | 314 1/2 W CHEYENNE RD 1/2 | | | | COLORADO SPRINGS CO | 80906-1236 | |
| JUDITH A FARMER | | 310 KELLOGG | | | | HOWELL MI | 48843 | |
| JUDITH A FEGER | | 33834 RYAN RD | | | | STERLING HEIGHTS MI | 48310-6303 | |
| JUDITH A FINKBEINER | | 3581 WABASH AV | | | | BUFFALO NY | 14219-2427 | |
| JUDITH A FOGDALL | | 2018 TERRACE DR | | | | CEDAR FALLS IA | 50613-5800 | |
| JUDITH A FOSTER | | 12326 EAST LAKE ROAD | | | | HAMMONDSPORT NY | 14840 | |
| JUDITH A FRENAK & | EDWARD J FRENAK JT TEN | 2136 WARRINGTON ROAD | | | | ROCHESTER HILLS MI | 48307-3770 | |
| JUDITH A FUDGE | | 5324 DAVENPORT MNR | | | | CUMMING GA | 30041-7042 | |
| JUDITH A GARRETT | | 31 SAMSTAG AVE | | | | OSSINING NY | 10562-1924 | |
| JUDITH A GEORGE | | 986 ELLA ST | | | | BRIDGEVILLE PA | 15017-2540 | |
| JUDITH A GEORGE & | RICHARD E GEORGE JT TEN | 986 ELLA ST | | | | BRIDGEVILLE PA | 15017-2540 | |
| JUDITH A GIFFIN | TR UA 03/09/00 | JUDITH A GIFFIN TRUST NO 1 | 3451 FOXHOLLOW COURT | | | WASHINGTON MI | 48094 | |
| JUDITH A GLYNN | | 5265 VERNON LAKE DR | | | | DUNWOODY GA | 30338-3517 | |
| JUDITH A GOFF | | 201 E ELIZABETH ST APT 209 | | | | FENTON MI | 48430 | |
| JUDITH A GORNEY | | 8685 S GERA RD | | | | BIRCH RUN MI | 48415-9717 | |
| JUDITH A GOS | | 1866 S SHERIDAN AVE | | | | LENNON MI | 48449-9619 | |
| JUDITH A GRAF | | 106 FARRAGUT WAY | APT 366 | | | KENNEBUNK ME | 04043 | |
| JUDITH A GREEN | | 1500 E I 10 SERVICE RD | APT 81 | | | SLIDELL LA | 70461-5525 | |
| JUDITH A GREUTER | | 620 COVENTRY PLACE | | | | AMHERST OH | 44001 | |
| JUDITH A HACKET | | 625 N PENNSYLVANIA AVE | | | | LANSING MI | 48912-1519 | |
| JUDITH A HALL | | 223 TARA GLEN DR | | | | DELAWARE OH | 43015-7075 | |
| JUDITH A HAYS | | 521 E DIVISION RD | | | | VEEDERSBURG IN | 47987-8312 | |
| JUDITH A HELFGOTT | | 2850 SHERWOOD RD | | | | COLUMBUS OH | 43209-2208 | |
| JUDITH A HENSLEY | | 2904 W 25TH ST | | | | ANDERSON IN | 46011-4612 | |
| JUDITH A HICKS | C/O JUDITH LYKINS | 5011 N C R 550 W | | | | MUNCIE IN | 47304-3456 | |
| JUDITH A HINSCH | | 7200 N WEST 2ND AVE #31 | | | | BOCA RATON FL | 33487 | |
| JUDITH A HOLTZ | CUST ETHAN R HOLTZ UGMA MI | 6003 GLEN EAGLES DR | | | | WEST BLOOMFIELD MI | 48323-2211 | |
| JUDITH A HOLTZ | | 3360 CHARLWOOD | | | | ROCHESTER HILLS MI | 48306-3618 | |
| JUDITH A HOLTZ | | 6003 GLEN EAGLES DR | | | | WEST BLOOMFIELD MI | 48323-2211 | |
| JUDITH A HORNER | | 3808 WARWICK DRIVE | | | | ROCHESTER HILLS MI | 48309-4717 | |
| JUDITH A HOUSE | ATTN JUDITH A FOLEY | 3910 LACKIE RD | | | | FILION MI | 48432-9745 | |
| JUDITH A HUEBER | | 46 MINARD ST | | | | LOCKPORT NY | 14094-4833 | |
| JUDITH A IURLANO-DIETZ & | JEFFREY DIETZ JT TEN | 353 KITTANNING PIKE | | | | PITTSBURGH PA | 15215-1117 | |
| JUDITH A JACKSON | | 1773 LARCHMONT AVE NE | | | | WARREN OH | 44483-3603 | |
| JUDITH A JAMES | | 18 SOUTH CLOSE | | | | MOORESTOWN NJ | 08057-2750 | |
| JUDITH A JONES & | REBECCA J ROMAN JT TEN | 128 HORSESHOE TRAIL | | | | ORMOND BEACH FL | 32174-8228 | |
| JUDITH A JUSTICE | | 47 KONO CIRCLE | | | | LEESBURG FL | 34788-8790 | |
| JUDITH A KAUZLARICH | | 5275 KAUZLARICH DRIVE | | | | IMPERIAL MO | 63052-1841 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JUDITH A KAUZLARICH & | DAVID M KAUZLARICH JT TEN | 5275 KAUZLARICH DR | | | | IMPERIAL MO | 63052-1841 | |
| JUDITH A KAZMIERSKI | | 5535 GAERTNER COURT | | | | BAY CITY M | 48706 | |
| JUDITH A KELLOGG | | 363 BRIGHAM ST | | | | MARLBOROUGH MA | 01752-6107 | |
| JUDITH A KELLY | | 230 ROYSTON SHORES RD | | | | CHESTERTOWN MD | 21620-1826 | |
| JUDITH A KENEFICK | | 15711 E 9 MILE RD 308 | | | | EASTPOINTE MI | 48021-2234 | |
| JUDITH A KERWOOD | | 15304 MEADOW ST | | | | ROMULUS MI | 48174-2923 | |
| JUDITH A KIBBY | | 311 S MILL ST | BOX 297 | | | MARION MI | 49665-8148 | |
| JUDITH A KILE & | RANDY H KILE JT TEN | 759 CHEYENNE CT | | | | ELGIN IL | 60123 | |
| JUDITH A KINCAID | | 44 WEST CHIPPENS HILL RD | | | | BURLINGTON CT | 06013 | |
| JUDITH A KMIEC | C/O JUDITH A KRUGLER | 13333 CAMBRIDGE CT | | | | PLYMOUTH MI | 48170-2440 | |
| JUDITH A KOCH | | 36835 LODGE DR | | | | STERLING HEIGHTS MI | 48312-3325 | |
| JUDITH A KOCH & | JOSEPHINE M KOCH JT TEN | 36835 LODGE DRIVE | | | | STERLING HEIGHTS MI | 48312-3325 | |
| JUDITH A LATHROP | | 845 E SUPERIOR | | | | WAYLAND MI | 49348-9505 | |
| JUDITH A LAWLER | | BOX 3707 | | | | PCOASSET MA | 02559-3707 | |
| JUDITH A LAWSON | JUDITH ANN GIBSON | 10541 TUMILTY TERR | | | | MIDWEST CITY OK | 73130-2111 | |
| JUDITH A LAZINSK | CUST | MICHAEL J LAZINSK UTMA FL | 1117 BROWNSHIRE CT | | | LONGWOOD FL | 32779-2209 | |
| JUDITH A LEADER | | 3354 CRESTVIEW WAY | | | | NAPA CA | 94558-5330 | |
| JUDITH A LEEPER | | 220 E 46TH ST | | | | LORAIN OH | 44052 | |
| JUDITH A LEFFERTS | | 3730 MILESTONE RD | | | | THE PLAINS VA | 20198 | |
| JUDITH A LEFFLER | | 2455 ASHDALE DR | | | | TWINSBURG OH | 44087-1735 | |
| JUDITH A LEIDICH | | 9 MOLLY BEE RD | | | | FLEMINGTON NJ | 08822-3332 | |
| JUDITH A LOCKE | | 482 RAND POND RD | | | | GOSHEN NH | 03752-3333 | |
| JUDITH A LOCKE | | 839 MILLER | | | | ROCHESTER MI | 48307-1610 | |
| JUDITH A LONG & | JAMES N LONG JT TEN | 8074 N LAKE RD | | | | MILLINGTON MI | 48746-9610 | |
| JUDITH A LOWE | | 5616 PASEO | | | | KANSAS CITY MO | 64110-2958 | |
| JUDITH A LYNCH | | 16 BROOK KNOLL RD | | | | HORSEHEADS NY | 14845-3410 | |
| JUDITH A MAJOR | C/O JUDITH FITZGERALD | 75 SAGINAW ST | | | | DALLAS PA | 18612-1145 | |
| JUDITH A MALIN | ATTN JUDITH A NULTON | 1711 HAYES DENTON RD | | | | COLUMBIA TN | 38401-8222 | |
| JUDITH A MANIS | | 6242 BLUE ASH ROAD | | | | DAYTON OH | 45414-2802 | |
| JUDITH A MANN | | 8076 MCKINLEY RD | | | | ALGONAC MI | 48001-3314 | |
| JUDITH A MARTIN | | 2317 HORSESHOE LAKE RD | | | | WEST BRANCH MI | 48661 | |
| JUDITH A MARTIN & | LYNDLE R MARTIN JT TEN | 2317 HORSESHOE LAKE RD | | | | WEST BRANCH MI | 48661 | |
| JUDITH A MARTINO & | NICOLA J MARTINO JT TEN | 7236 BINDER RD | | | | DOWNERS GROVE IL | 60516-3732 | |
| JUDITH A MATEN | | 2902 ELMHURST | | | | ROYAL OAK MI | 48073-3099 | |
| JUDITH A MAZUREK | | 2901 WOODSBORO DRIVE NE | | | | GRAND RAPIDS MI | 49525-3052 | |
| JUDITH A MC CONNELL | C/O JUDITH A GALON | 17 MIDDLE ST | | | | PITTSBURGH PA | 15205-3108 | |
| JUDITH A MC GAUGHEY | | 6763 CARIBOU | | | | WESTLAND MI | 48185-2735 | |
| JUDITH A MCCABE | | 7932 RUSSELLHURST | | | | KIRTLAND OH | 44094-8505 | |
| JUDITH A MCCARTNEY | | 3126 STONERIDGE RD SW | | | | ROANOKE VA | 24014-4218 | |
| JUDITH A MCCLAIN | | BOX 15 | | | | GENESEE MI | 48437-0015 | |
| JUDITH A MCCOID | | 2929 OAKSIDE CIRCLE | | | | ALPHARETTA GA | 30004 | |
| JUDITH A MERLENO & | MELVIN W MERLENO | TR MERLENO TRUST UA 9/15/99 | 1484 LEEWARD LANE | | | ST HELEN MI | 48656-9229 | |
| JUDITH A MILLER | | 3414 WALLINGFORD | | | | GRAND BLANC MI | 48439-7932 | |
| JUDITH A MILNER | | 5701N W 112 | | | | OKLAHOMA CITY OK | 73162-3539 | |
| JUDITH A MINTH | | 1312 LAKESHORE DR | | | | ROCKWALL TX | 75087-4220 | |
| JUDITH A MITCHELL | | 4274 REYES DRIVE | | | | TARZANA CA | 91356-5126 | |
| JUDITH A MOORE | | 7906 E HIGH DR | | | | LIBERTY MO | 64068-7810 | |
| JUDITH A MORGAN | C/O J M NEAL | 13813 TURNMORE RD | | | | SILVER SPRING MD | 20906-2135 | |
| JUDITH A MORGAN | | 401 NE CAMBRIDGE DR | | | | LEES SUMMIT MO | 64086-5474 | |
| JUDITH A MORIN | | 2763 CAMP TEN | | | | ELMIRA MI | 49730 | |
| JUDITH A MULDER | | 503 SOUTH 6TH ST | | | | MAPLETON IA | 51034-1130 | |
| JUDITH A MULLEN | | 17135 HICKORY RIDGE | | | | HOLLY MI | 48442-8331 | |
| JUDITH A NAPIER | ATTN JUDITH SMITH | 18779 US RT 68 | | | | FAYETTEVILLE OH | 45118 | |
| JUDITH A NEIDEL & | DAVID H NEIDEL JT TEN | 266 FOREST LANE | | | | GLASTONBURY CT | 06033-3920 | |
| JUDITH A NEIGHBORS | | 1573 NORMANDY WAY | | | | BOWLING GREEN KY | 42103-4748 | |
| JUDITH A PETERS | ATT JUDITH A VOLENCE | 2050 TERRACE BLVD | | | | LONGWOOD FL | 32779-4859 | |
| JUDITH A PHELAN | APT 18-C | 251 E 32ND ST | | | | N Y NY | 10016-6304 | |
| JUDITH A PIETRUSZA | | 16304 RED PINE DR | | | | KENT CITY MI | 49330-9459 | |
| JUDITH A PITCOCK & | WILLIAM O PITCOCK JT TEN | 6690 ABERDEEN | | | | DIMONDALE MI | 48821-9504 | |
| JUDITH A POLK | | 1486 BIGCREEK ESTATES DR | | | | LUZERNE MI | 48636-9789 | |
| JUDITH A POMAVILLE | | 1756 E BIRCH ROAD | | | | PINCONNING MI | 48650-9502 | |
| JUDITH A POSEY & | ROBERT C POSEY & | ROBERT C POSEY JR JT TEN | 1021 WALBRIDGE DR | | | EAST LANSING MI | 48823-2181 | |
| JUDITH A POSEY & | ROBERT C POSEY JT TEN | 1021 WALBRIDGE DR | | | | EAST LANSING MI | 48823-2181 | |
| JUDITH A POST & | WILLIAM P POST SR JT TEN | 6 KINGSTON ROAD | | | | DANVILLE NH | 03819 | |
| JUDITH A PRICHARD | | 1407 APPLEWOOD | | | | LINCOLN PARK MI | 48146 | |
| JUDITH A PRIVETT | | R R NO 5 | | | | OSHAWA ON  L1H 8L7 | | CANADA |
| JUDITH A RAETZ & | MICHELE L BACON JT TEN | 2502 DERBY ROAD | | | | BIRMINGHAM MI | 48009 | |
| JUDITH A RAYBERN | | 807 CARDEN SIDE DR | | | | GREENCASTLE IN | 46135 | |
| JUDITH A REFRIGERI | | 758 MERRIAM AVE | | | | LEOMINSTER MA | 01453-5424 | |
| JUDITH A RICHARDS | | 2556 MONTE CARLO DR | | | | HOWELL MI | 48843-8630 | |
| JUDITH A RICHARDSON | | 3235 HARTZELL ST | | | | EVANSTON IL | 60201-1127 | |
| JUDITH A RICHER | | 152 MARK TWAIN CT | | | | DAYTON OH | 45414 | |
| JUDITH A RICHTER | | 152 MARK TWAIN COURT | | | | DAYTON OH | 45414-3762 | |
| JUDITH A RICKETTS | | BOX 339 | | | | BRADDOCK HEIGHTS MD | 21714-0339 | |
| JUDITH A RIEMAN | | 7035 RACCOON DR | | | | NINEVEH IN | 46164-9618 | |
| JUDITH A RIVERS | | BOX 17032 | | | | EUCLID OH | 44117-0032 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JUDITH A ROBERTS | | 4 SHIPCARPENTER SQUARE | | | | LEWES DE | 19958-1246 | |
| JUDITH A ROBINS | | 8 DENMARK LN | | | | NEEDHAM MA | 02492 | |
| JUDITH A ROGAN | C/O J A MC GUIRE | 217 MEADOW WOOD | | | | JOLIET IL | 60431-4809 | |
| JUDITH A ROSS | | 9027 DEBORAH CT W | | | | LIVONIA MI | 48150-3374 | |
| JUDITH A RUSSELL | | 950 E MAIN ST | APT 303 | | | CARTERSVILLE GA | 30121 | |
| JUDITH A RUSSO | | 910 OAKHURST N W | | | | GRAND RAPIDS MI | 49504-3754 | |
| JUDITH A SAWAYA | | 20029 VALERA | | | | ST CLAIR SHRS MI | 48080-3107 | |
| JUDITH A SCHAUT | | 445 CHESTNUT ST | | | | ST MARYS PA | 15857-1711 | |
| JUDITH A SCHNEIDER & | JAMES A SCHNEIDER JT TEN | 4536 SID DRIVE | | | | JACKSON MI | 49201-9061 | |
| JUDITH A SCHUBERT | | 34 POTOMAC RD | | | | PORTSMOUTH RI | 02871-4209 | |
| JUDITH A SCHWENDLER | | 11 SPICEBUSH LANE | | | | WILLIAMSVILLE NY | 14221-1783 | |
| JUDITH A SEIFERT | | 4910 N W COVES DR | | | | KANSAS CITY MO | 64151-1137 | |
| JUDITH A SLYE | | 7401 KUHLWEIN RD | | | | GALLOWAY OH | 43119-9367 | |
| JUDITH A SMITH | | 103 WHITNEY HILL HOMESTEAD | | | | WILLISTON VT | 05495-2000 | |
| JUDITH A SMITH | | 3210 ROMILLY RD/CARDIFF | | | | WILMINGTON DE | 19810-3436 | |
| JUDITH A SPEAR & | JOHN J SPEAR JT TEN | 14235 WICKER AVE | | | | CEDAR LAKE IN | 46303-9326 | |
| JUDITH A SPELLMAN CUST | JOHN SPELLMAN IV | ONE S 601 VERDON | | | | WINFIELD IL | 60190 | |
| JUDITH A STINEHELFER | | 1700 6TH NW ST A34 | | | | WINTER HAVEN FL | 33881-2177 | |
| JUDITH A STOLL | | 19635 ROLLING ACRES DR | | | | SOUTH BEND IN | 46614 | |
| JUDITH A STORNANT | | 570 EL CAMINO REAL APT 2304 | | | | NAPLES FL | 34119-4791 | |
| JUDITH A SULLIVAN | | 2859 CHARLOTTE ST | | | | PORTAGE IN | 46368-3618 | |
| JUDITH A SULLIVAN & | TIMOTHY J SULLIVAN JT TEN | 2859 CHARLOTTE ST | | | | PORTAGE IN | 46368-3618 | |
| JUDITH A SWABB | | 3992 MAIN ST | | | | CALEDONIA NY | 14423 | |
| JUDITH A TABLER & | WILLIAM B TABLER EXS EST TEN COM | PHYLLIS M TABLER | 1011 LANGLEY HILL DR | | | MCLEAN VA | 22101 | |
| JUDITH A THALNER | | 1148 INDIAN MOUND DR | | | | MILFORD OH | 45150-9600 | |
| JUDITH A THOMPSON | | 7625 SADDLEBROOKE DRIVE | | | | KNOXVILLE TN | 37938-4044 | |
| JUDITH A TINNEY | | 25992 LIME CITY RD | | | | PERRYSBURG OH | 43551-9215 | |
| JUDITH A UHLES | | 964 VIA LOS PADRES | | | | SANTA BARBARA CA | 93111-1326 | |
| JUDITH A URBANOWSKI & | KENNETH J URBANOWSKI JT TEN | 7364 WALNUT HILL | | | | MANITOU BEACH MI | 49253-9032 | |
| JUDITH A VAUGHN | | PO BOX 1501 | | | | BELTON MO | 64012 | |
| JUDITH A VOELKLE | ATTN JUDITH A VOELKLE BALL | 8008 SANTA ARMINTA | | | | SAN DIEGO CA | 92126-1177 | |
| JUDITH A WAGER | WABASSO ST | RT 44 | | | | PITTSFIELD MA | 01201 | |
| JUDITH A WAGNER | | 1280 VILLAGE CENTER DR UNIT 2 | | | | KENOSHA WI | 53144-7259 | |
| JUDITH A WALSH | | 201 BAYSHORE AVE UNIT 3 | | | | COLUMBIANA OH | 44408-9354 | |
| JUDITH A WARNER | | 26279 WAGNER | | | | WARREN MI | 48089-1253 | |
| JUDITH A WAUGH | LARISA CODE & | AIMEE B CODE JT TEN | 3876 N FOREST BROOK ST | | | FLAGSTAFF AZ | 86004-6820 | |
| JUDITH A WEBB | | 3208 DILLON RD | | | | JAMESTOWN NC | 27282-9129 | |
| JUDITH A WHITELEATHER | | RURAL ROUTE 10 | | | | COLUMBIA CITY IN | 46725-9810 | |
| JUDITH A WICKER | CUST | STACEY L WICKER UGMA IN | 788 N GOLFVIEW DR | | | MILAN IN | 47031-8880 | |
| JUDITH A WILLE | | 8112 S MONA CT | | | | OAK CREEK WI | 53154-3032 | |
| JUDITH A WILLIAMS | | 9215 MAPLEWOOD DR | | | | CLIO MI | 48420 | |
| JUDITH A WILLIAMSON | | 824 HIGH ST | | | | LOGANSPORT IN | 46947-2771 | |
| JUDITH A WOLFGRAMM | | 13330 WILDCAT RD | | | | DARLINGTON WI | 53530-9473 | |
| JUDITH A WOODIE | | 1607 VERONA-PITSBURG RD | | | | ARCANUM OH | 45304-9616 | |
| JUDITH A YOUNG | | 118 KUMLER AVENUE | | | | SEVEN MILE OH | 45062 | |
| JUDITH A ZAFFT & | GERALD J ZAFFT | TR JUDITH A ZAFFT LIVING TRUST | UA 03/12/92 | 10498 FRONTENAC WOODS LANE | | ST LOUIS MO | 63131-3423 | |
| JUDITH ABRAHAMER & | VILMA H ILLINGWORTH JT TEN | 500 W BRADLEY RD B302 | | | | FOX POINT WI | 53217 | |
| JUDITH ALAND | TR LEANORE ALAND 1990 TRUST | UA 04/11/90 | 241 RICHMAR DR | | | BIRMINGHAM AL | 35213-4415 | |
| JUDITH ALLEN | | 159 SOUTH ST | | | | ROCKPORT MA | 01966 | |
| JUDITH ANN AARONS MARTIN | | PO BOX 458 | | | | CATAUMET MA | 02534-0458 | |
| JUDITH ANN ADOLPHI | | 489 TORERO WAY | | | | EL DORADO HLS CA | 95762 | |
| JUDITH ANN BOWMAN | | 134 OLD GRAYCE LN | | | | CARMEL IN | 46032-7324 | |
| JUDITH ANN BRADY | C/O MRS JEAN BRADY | 10271 JULIUS NORTHWAY DR | | | | ST LOUIS MO | 63127-1421 | |
| JUDITH ANN BUCK | | 4407 MCKIBBEN DRIVE | | | | KOKOMO IN | 46902-4719 | |
| JUDITH ANN CALLAGHAN | | 111 BRIDLE RD | | | | GLENSHAW PA | 15116-1432 | |
| JUDITH ANN CLARK | TR U/A | DTD 06/21/85 M-B EDWARD F | CLARK | 334 TEXAS DR | | BRICK NJ | 08723-6028 | |
| JUDITH ANN CRAIG | | 288 WESTCHESTER BLVD | | | | NOBLESVILLE IN | 46060-9072 | |
| JUDITH ANN CRAWFORD | | 426 CHALMERS | | | | FLINT MI | 48503-2264 | |
| JUDITH ANN CRICK | | 1029 SHIVE LN APT C8 | | | | BOWLING GREEN KY | 42103 | |
| JUDITH ANN CROTEAU & | DAVID MARTIN CROTEAU JT TEN | 2179 HILLWOOD DR | | | | DAVISON MI | 48423-9572 | |
| JUDITH ANN CURRIE | | 3605 TRINITY DR | | | | ALEXANDRIA VA | 22304 | |
| JUDITH ANN DOW | | 7092 DIRDENE STREET | | | | NIAGARA FALLS ON  L2E 5N9 | | CANADA |
| JUDITH ANN EBERSON | | 68 EDES FALLS ROAD | | | | HARRISON ME | 04040-3525 | |
| JUDITH ANN ELFRING & | BERNARD J ELFRING JT TEN | 365 NORTH RD | | | | YARMOUTH ME | 04096-7736 | |
| JUDITH ANN ENGELHARDT & | VERNON J ENGELHARDT JT TEN | 6881 THREE MILE RD | | | | BAY CITY M | 48706-9322 | |
| JUDITH ANN FORYS | | 90 CRAWFORD RD | | | | MIDDLETOWN NJ | 07748-3258 | |
| JUDITH ANN FRAZIER | | 111 COLLINS AVENUE | | | | MERIDEN CT | 06450 | |
| JUDITH ANN GILLESPIE | | 1841 LAS RAMBLAS | | | | CONCORD CA | 94521-2451 | |
| JUDITH ANN HALL | | 2345 ENTERPRISE RD | | | | WEST ALEXANDRIA OH | 45381 | |
| JUDITH ANN HANNANT | | 39 QUARTER HORSE LANE | | | | FAIRFIELD CT | 06430-1964 | |
| JUDITH ANN HARDY | CUST SCOTT ALDEN HARDY UGMA NY | BOX 202 | | | | WRENTHAM MA | 02093-0202 | |
| JUDITH ANN HARDY U/GDNSHP OF | SCOTT ALDEN HARDY | BOX 202 | | | | WRENTHAM MA | 02093-0202 | |
| JUDITH ANN HARTMANN | | 53633 BRUCE HILL | | | | SHELBY TOWNSHIP MI | 48316-2121 | |
| JUDITH ANN HERBERT | | 60788 WHISPERING HILLS DRIVE | | | | SOUTH BEND IN | 46614-5158 | |
| JUDITH ANN HILTENBEITEL | | 317 5TH AVE | | | | DAYTON KY | 41074-1105 | |
| JUDITH ANN HRAB | | 6534 W WILLOW | | | | LANSING MI | 48917-9720 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JUDITH ANN JOHNSON | | 164 KENNY BUG RD | | | | WILLIAMSBURG KY | 40769 | |
| JUDITH ANN KERLIN | | 2120 W WEDINGTON DR | | | | FAYETTEVILLE AR | 72701-1519 | |
| JUDITH ANN KOLB | CUST ANDREA MARGARET KOLB UGN | 69 CAPTAINS RD | | | | NORTH WOODMERE NY | 11581-2806 | |
| JUDITH ANN KOOKER | | 415 FAIRVIEW AVE | | | | SOUDERTON PA | 18964-1438 | |
| JUDITH ANN LAFFERTY | ATTN J L GUTZWILLER | 1904 CAMERON | | | | DALTON GA | 30720-7109 | |
| JUDITH ANN MARTIN | CUST TARA LEE MARTIN U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 1489 APPLEGATE | | NAPERVILLE IL | 60565-1225 | |
| JUDITH ANN MC ILVAINE | | PO BOX 304 | | | | BROWNFIELD ME | 04010-0304 | |
| JUDITH ANN MC VAUGH | | 409 GREENE ST 927 | | | | WEBSTER TX | 77598-6701 | |
| JUDITH ANN MEAHL | | 2327 HESS ROAD | | | | APPLETON NY | 14008-9639 | |
| JUDITH ANN MILLINGTON | CUST JENNIFER MILLINGTON | UGMA FL | 2341 NW 148TH TER | | | PEMBROKE PINES FL | 33029 | |
| JUDITH ANN NEWICK | | 17 ANGELA CT | | | | EAST HANOVER NJ | 07936 | |
| JUDITH ANN PENNINGTON | | 1612 FIREROCK CT | | | | LOVELAND CO | 80538-5501 | |
| JUDITH ANN PITTS | | 5072 EVERGREEN | | | | ALGER MI | 48610 | |
| JUDITH ANN RABEN | | 8022 N 6TH ST | | | | PHOENIX AZ | 85020-3611 | |
| JUDITH ANN RORK | | 4800 HARRISON ST | | | | HOLLYWOOD FL | 33021-7207 | |
| JUDITH ANN RUGG BENSON & | GORDEN L BENSON JT TEN | 2813 NEOLA | | | | CEDAR FALLS IA | 50613-5924 | |
| JUDITH ANN SCHAUPERL | | 1813 WILD WILLOW TRAIL | | | | FORT WORTH TX | 76134-4975 | |
| JUDITH ANN SCHUMAKER | | 20380 US HIGHWAY 23 | | | | WOODVILLE OH | 43469 | |
| JUDITH ANN SHANKS | | 7940 SHELLDALE WAY | | | | CINCINNATI OH | 45242-6431 | |
| JUDITH ANN SITKIN | | 17405 ROCKY GORGE CT | | | | SILVER SPRING MD | 20905-5123 | |
| JUDITH ANN SMITH | ATTN JUDITH ANN VOLENCE | 2050 TERRACE BLVD | | | | LONGWOOD FL | 32779-4859 | |
| JUDITH ANN VOLENCE | | 2050 TERRACE BLVD | | | | LONGWOOD FL | 32779-4859 | |
| JUDITH ANN WALSH | CUST MICHELLE ELIZABETH WALSH | UGMA AZ | 7771 S FORESTHILL CT | | | LITTLETON CO | 80120-8026 | |
| JUDITH ANN WALSH | CUST MONICA | RENEE WALSH UGMA AZ | 4632 W OAKLAND ST | | | CHANDLER AZ | 85226-2923 | |
| JUDITH ANN WERTENBERGER | | 36810 N 29TH DR | | | | PHOENIX AZ | 85086-0524 | |
| JUDITH ANN WILLIS | | 300 GANN ST | | | | MENA AR | 71953 | |
| JUDITH ANN WOZNIAK | CUST DAVID DRESCH UGMA IL | 190 E LARK AVE | | | | COURTLAND IL | 60112 | |
| JUDITH ANN WOZNIAK | | 11 DORCHESTER COURT | | | | BOLINGBROOK IL | 60440-1110 | |
| JUDITH ANNE MARTIN | | 3819 HICKORY HILL DR | | | | SOMERSET KY | 42503 | |
| JUDITH B ABBERBOCK & | GARY N ABBERBOCK JT TEN | 1698 E 22 ST | | | | BROOKLYN NY | 11229-1517 | |
| JUDITH B AMSTERDAM | | 511 HAMILTON RD | | | | MERION PA | 19066 | |
| JUDITH B BEUMER & | LAURA J BEUMER JT TEN | 2160 LEE RIDGE DR | | | | O'FALLON MO | 63366-8110 | |
| JUDITH B CALLAHAN | | PO BOX 75 | | | | TACONIC CT | 06079-0075 | |
| JUDITH B CARLSON | | 136 N SHOWHORSE DR | | | | LIBERTY HILL TX | 78642 | |
| JUDITH B CATES | | 102 FOREST VALLEY RD | | | | WINCHESTER VA | 22602-6623 | |
| JUDITH B GORDON & | TRAVIS H GORDON JT TEN | 120 COQUINA KEY DR | | | | ORMOND BEACH FL | 32176 | |
| JUDITH B HENNESSEY | | BOX 321 | | | | PLUCKEMIN NJ | 07978-0321 | |
| JUDITH B KLASSAY | | 302 E GATEHOUSE DR APT F | | | | MATAIRIE LA | 70001-2184 | |
| JUDITH B LECH | | 2031 EL RANCHO VISTA | | | | FULLERTON CA | 92833-1845 | |
| JUDITH B LIEBMAN | | 133 LAWLER RD | | | | WEST HARTFORD CT | 06117-2622 | |
| JUDITH B MARTIN | | 2996 JEFFERSON ST | | | | GIRARD OH | 44420-1010 | |
| JUDITH B NAPPI | | 241 PINECREST CT | | | | ABERDEEN NC | 28315-5663 | |
| JUDITH B NICHOLS | | 14708 HUBBARD ROAD | | | | BURTON OH | 44021-9538 | |
| JUDITH B ROCKWELL | | 3906 OVERBROOK DR APT 2 | | | | COLUMBIA SC | 29205 | |
| JUDITH B SHANAHAN | | 1380 NORTHGATE DR | | | | BARTLETT IL | 60103-8705 | |
| JUDITH B SMITH | | 8820 DELIN THOMAS RD | | | | KINSMAN OH | 44428-9308 | |
| JUDITH B YOHO | | 111 ERIE ST | | | | NILES OH | 44446-2319 | |
| JUDITH BALK | | 947 VALLEYVIEW RD | | | | PITTSBURGH PA | 15243-1062 | |
| JUDITH BARBARA FRIEND | | 9123 JELLICO AVE | | | | NORTHRIDGE CA | 91325-2313 | |
| JUDITH BATTERMAN | | 109 CHARLANN CIRCLE | | | | CHERRY HILL NJ | 08003 | |
| JUDITH BENNETT | | 1112 OCEAN RD | | | | POINT PLEASANT NJ | 08742-2356 | |
| JUDITH BERMAN | CUST TODD | BERMAN UGMA NY | 153 HIDDEN RIDGE COMMON | | | WILLIAMSVILLE NY | 14221-5765 | |
| JUDITH BLACKMAN YEAGER | | 120 PIN OAK DR | | | | MABANK TX | 75147-7158 | |
| JUDITH BLANK & FENJA BRODO & | RACHEL KATZ | TR | REVOCABLE TRUST U/A DTD | 07/10/85 JUDITH BLANK | 45 LONE OAK PAT | SMITHTOWN NY | 11787 | |
| JUDITH BOOKBINDER | | 504 ROSELD AVE | | | | DEAL NJ | 07723-1439 | |
| JUDITH BRACKETT & | CHERYL P CHESSEY JT TEN | 4227 KIRBY AE | | | | CINCINNATI OH | 45223-2030 | |
| JUDITH BRACKETT & | JUDITH COLLEEN GRACE JT TEN | 5071 DELLERS GLEN DR | | | | CINCINNATI OH | 45238-4870 | |
| JUDITH BRACKETT & | KATHLEEN JORDAN JT TEN | 4943 BONAVENTURE | | | | CINCINNATI OH | 45238-6007 | |
| JUDITH BRETTSCHNEIDER | | 205 EAST 17TH ST | | | | NEW YORK NY | 10003-3619 | |
| JUDITH BRIGGS WATSON | | 2000 UNION COMMERCE BLDG | | | | CLEVELAND OH | 44115 | |
| JUDITH BRINDLEY | | 760 WEST END AVE | | | | NEW YORK NY | 10025-5523 | |
| JUDITH C ACKERMAN | | 607 BESSIE BELL MOUNTAIN RD R | | | | CASTLETON VA | 22716-2924 | |
| JUDITH C BITTNER | | 10851 HAWKS VISTA ST | | | | PLANTATION FL | 33324-8209 | |
| JUDITH C BRADLEY | | 14811 MILTON BROOK CT | | | | SPARKS MD | 21152 | |
| JUDITH C BRANDENSTEIN | | 12 BRANDER PKWY | BOX 3029 | | | SHELTER ISLAND HTS NY | 11965-3029 | |
| JUDITH C BRIAN | | 4380 HICKORY RIDGE ROAD | | | | HIGHLAND MI | 48357 | |
| JUDITH C COKER | | 1111 BRIARCLIFF ROAD N E | | | | ATLANTA GA | 30306-2603 | |
| JUDITH C DIAZ | | 3100 MESA VERDE DRIVE | | | | BURBANK CA | 91504-1635 | |
| JUDITH C FLEMING | | 4485 CHESTNUT ST | | | | WILSON NY | 14172-9526 | |
| JUDITH C GLASS | | 1309 REYNOLDS ST | | | | LARAMIE WY | 82072-2238 | |
| JUDITH C GREENE | CUST JETHRO | HAROLD GREENE UTMA IL | 15 MARTHA LANE | | | EVANSTON IL | 60201-2121 | |
| JUDITH C GREENE | CUST MICHAEL | ADAM GREENE UTMA IL | 15 MARTHA LANE | | | EVANSTON IL | 60201-2121 | |
| JUDITH C HOLMES | | 2652 S COUNTY ROAD 125 W | | | | LOGANSPORT IN | 46947-8313 | |
| JUDITH C JACKSON | TR JUDITH C JACKSON REV TRUST | UA 8/30/99 | 7 TOAD ISLAND RD | | | NORTON MA | 02766-3001 | |
| JUDITH C JACQUES | | 723 ORCHARD VIEW DR | | | | ROYAL OAK MI | 48073-3350 | |
| JUDITH C JOHNSON | | 115A HIGHROCK RD | | | | WEARE NH | 03281-5530 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JUDITH C JONES | | 6904 CORTEZ RD W | | | | BRADENTON FL | 34209-6500 | |
| JUDITH C KINNISON | | 3382 S RAINBURST PL | | | | TUCSON AZ | 85713-6832 | |
| JUDITH C LEEDS | TR UA 10/05/00 JUDITH C LEEDS | REVOCABLE | TRUST | 102 PIUTE CIRCLE | | LONDON TN | 37774 | |
| JUDITH C MARETT | | 102 RAYMOND ST | | | | BELMONT NC | 28012-9549 | |
| JUDITH C MIDDLETON | | 3517 MILLER RD | | | | FLINT MI | 48503 | |
| JUDITH C OLSON | | 3300 CARRIAGEWAY DR 201 | | | | ARLINGTON HEIGHTS IL | 60004-1547 | |
| JUDITH C PERKINS | | 3353 SOUTHGATE DR | | | | FLINT MI | 48507-3274 | |
| JUDITH C WALTHALL | | 7605 FLEMING HILLS DR S W | | | | HUNTSVILLE AL | 35802-2813 | |
| JUDITH C WARREN | | 700 EAST DAWSON | | | | MILFORD MI | 48381-3218 | |
| JUDITH C WARRINGTON | | 4211 SPRINGHILL AVE | | | | RICHMOND VA | 23225 | |
| JUDITH C WEBB | | 1205 OAKHAM RD | | | | NEW BRAINTREE MA | 01531-1855 | |
| JUDITH CARLESON | | 879 WIGEON WA | | | | ARROYO GRANDE CA | 93420-5567 | |
| JUDITH CATRON MAC RAE | | 17 MERRIAM AVE | | | | SHREWSBURY MA | 01545-2308 | |
| JUDITH CHURCHILL STOTHOFF | | 3 NORTHRIDGE RD | | | | FLEMINGTON NJ | 08822-5546 | |
| JUDITH COHEN | CUST | DANIEL COHEN UTMA NJ | 30 N WESTGATE RD | | | LIVINGSTON NJ | 07039-3531 | |
| JUDITH COHEN | CUST | JASON COHEN UTMA NJ | 30 N WESTGATE RD | | | LIVINGSTON NJ | 07039-3531 | |
| JUDITH CONAWAY | | BOX 453 | | | | MALVERN OH | 44644-0453 | |
| JUDITH COOPER & | LAWRENCE COOPER JT TEN | 40 MORROW AVE | | | | SCARSDALE NY | 10583 | |
| JUDITH COVERDALE | | 38 HURST RD | | | | WILMINGTON DE | 19803-3717 | |
| JUDITH D BRADY | | 3581 GOLD RIDGE TRAIL | | | | POLLOCK PINE CA | 95726 | |
| JUDITH D DUGAS | | BOX 970133 | | | | YPSILANTI MI | 48197-0803 | |
| JUDITH D HOTZE | | 2620 GALLERY CT | | | | CAMERON PARK CA | 95682-8640 | |
| JUDITH D JOOSS | | 1154 LUCILLE AVE | | | | TWIN LAKES WI | 53181-9769 | |
| JUDITH D KNOETTNER | | 411 CREST AVE | | | | HADDON HEIGHTS NJ | 08035-1450 | |
| JUDITH D MC LAUGHLIN | | 8508 CHURCH LANE | | | | RANDALLSTOWN MD | 21133-4805 | |
| JUDITH D RYNTZ | | 1636 INNER DR | | | | ORTONVILLE MI | 48462-9220 | |
| JUDITH D WILKINS | | 3220 RED FOX RUN N W | | | | WARREN OH | 44485-1578 | |
| JUDITH D WOHLFORD | | 2710 ST DENNIS CT | | | | KOKOMO IN | 46902-2922 | |
| JUDITH DAVIS TABOR | | 7453 BIG CYPRESS DR | | | | MIAMI LAKE FL | 33014 | |
| JUDITH DAY BARRINGER | TR JUDITH DAY BARRINGER TRUST | UA 11/08/95 | | | | DUBLIN OH | 43017-9443 | |
| JUDITH DE JULIA AS | CUSTODIAN FOR JOAN ANNE DE | JULIA U/THE PA UNIFORM GIFTS | TO MINORS ACT | 631 BRIARWOOD | | SHARON PA | 16148-3818 | |
| JUDITH DEAN MILLER | | 265 S BAYVIEW J | | | | SUNNYVALE CA | 94086-6281 | |
| JUDITH DEVAULT | | 854 GAINSWAY DR | | | | YARKLEY PA | 19067-3009 | |
| JUDITH DIANE ORBAN | | 1465 POPLAR STREET | | | | FLINT MI | 48503-4845 | |
| JUDITH DIANE ROSENBERGER | | 28030 REDWOOD GLEN ROA | | | | VALENCIA CA | 91354-1372 | |
| JUDITH DILLON FITZPATRICK | | 92 SADDLE HILL RD | | | | NEWINGTON CT | 06111-1830 | |
| JUDITH DUNN & | CHARLES DUNN & | MARY ALEXANDER DUNN JT TEN | PO BOX 2234 | | | SAGINAW MI | 48605-2234 | |
| JUDITH DWORIN | | 4FOX CHASE | | | | BLOOMFIELDS CT | 06002 | |
| JUDITH E ANDERSON | TR JUDITH E ANDERSON LIVING TRUS | UA 08/19/96 | 1213 LYKINS LANE | | | NILES MI | 49120 | |
| JUDITH E BERGSTROM | | 120 DOWNS RD | | | | MONTICELLO NY | 12701 | |
| JUDITH E BORNE | | 13214-F FIJI WAY | | | | MARINA DL REY CA | 90292 | |
| JUDITH E BRANDT | | 3463 NILE RD | | | | WHITTEMORE MI | 48770-9790 | |
| JUDITH E BRIGGS | | 67143 JOELLA CIR | | | | ST CLAIRSVILLE OH | 43950-8407 | |
| JUDITH E CAMPBELL | | 4009 OLD DENTON RD | STE 114 | | | CARROLLTON TX | 75007 | |
| JUDITH E COPA | | 9740 SW 219TH ST | | | | MIAMI FL | 33190 | |
| JUDITH E ETLING | | 1375 ADAMS ST | | | | WABASH IN | 46992 | |
| JUDITH E FOSTER | | 13263 QUEENS GATE TERRACE | | | | CARROLLTON VA | 23314 | |
| JUDITH E GYURO | | 4604 W THORNCREST DR | | | | FRANKLIN WI | 53132 | |
| JUDITH E HANSEN | | 39 ORE HILL RD | | | | LAKEVILLE CT | 06039-1313 | |
| JUDITH E HEATER | | 606 FARMERSVILLE PK | | | | GERMANTOWN OH | 45327 | |
| JUDITH E HEATER & | CHARLES W HEATER JT TEN | 606 FARMERSVILLE PIKE | | | | GERMANTOWN OH | 45327 | |
| JUDITH E JOHNSON | | 249 RIDGE RD | | | | MOUNTAIN HOME AR | 72653-8694 | |
| JUDITH E JOSTEN | | 8845 CROMWELL DR | | | | SHREVEPORT LA | 71129-5110 | |
| JUDITH E KELTS | | 10026 E COLDWATER RD | | | | DAVISON MI | 48423-8508 | |
| JUDITH E KOCH | | 8055 SAWGRASS TRAIL | | | | GRAND BLANC MI | 48439-1844 | |
| JUDITH E KOFF | CUST MATTHEW ADAM KOFF UGMA NJ | 33 VICTORIA RD | | | | ARDSLEY NY | 10502-1215 | |
| JUDITH E KOFF | | 33 VICTORIA RD | | | | ARDSLEY NY | 10502-1215 | |
| JUDITH E MARSH | | 1115 DECHANT CT | | | | COLUMBUS OH | 43229-5502 | |
| JUDITH E MEYRING | | 5325 OLD SPRINGFIELD ROAD | | | | TIPP CITY OH | 45371-9274 | |
| JUDITH E MIDDLETON | | 2306 JOHNSON STREET | | | | KANNAPOLIS NC | 28081 | |
| JUDITH E MILLER & | ALAN S MILLER JT TEN | 24377 RIDGEVIEW DR | | | | FARMINGTON HILLS MI | 48336-1933 | |
| JUDITH E PORUBA | ATTN JUDITH E PANELLA | 5883 SHADY WOODS CT | | | | GULF SHORES AL | 36542 | |
| JUDITH E PURKE | | 9913 DILSTON RD | | | | SILVER SPRINGS MD | 20903-1923 | |
| JUDITH E ROZIN | | 106 BENTWOOD COURT | | | | CINCINNATI OH | 45241-3275 | |
| JUDITH E RUSER | | 10890 N 40TH ST | | | | HICKORY CORNERS MI | 49060-9507 | |
| JUDITH E SACKS | C/O ALBERT | 2858 VALERIE CT | | | | MERRICK NY | 11566-4629 | |
| JUDITH E SERMO | | 1890 ROSEMONT RD | | | | BERKLEY MI | 48072-1846 | |
| JUDITH E SKAIO | | 10890 N 40TH ST | | | | HICKORY CORNERS MI | 49060-9507 | |
| JUDITH E SPICER | | 3034 LAKEVIEW DR | | | | LEWISTON MI | 49756-8598 | |
| JUDITH E THOMPSON | | 11325 FAWN LAKE PARKWAY | | | | SPOTSYLVANIA VA | 22553 | |
| JUDITH E WATSON | | 9501 W CO RD 500 NORTH | | | | MUNCIE IN | 47304-9084 | |
| JUDITH E WHITAKER-MILLER | | 22901 COACHLIGHT CIRCLE | | | | TAYLOR MI | 48180-6383 | |
| JUDITH EISENBERG | | 3501 SECTION RD APT 409 | | | | CINCINNATI OH | 45237-2422 | |
| JUDITH ELAINE SMITH & | CONLIN QUINN SMITH JT TEN | 7845 S EVERGREEN | | | | BRANCH MI | 49402-9332 | |
| JUDITH ELLEN LEON & | STEVEN JOEL LEON JT TEN | 37 IDLEWOOD AVE | | | | NORTH DARTMOUTH MA | 02747-2632 | |
| JUDITH ELLEN PRESCOTT | | 421 W 57TH ST APT G2 | | | | NEW YORK NY | 10019-1716 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JUDITH ELLEN RUSS | | 18 TALISMAN DR | | | | DIX HILLS NY | 11746-5322 | |
| JUDITH ELLENBERGER | | 5555 PLANTATION | | | | TOLEDO OH | 43623-1049 | |
| JUDITH ELLIS SOLARI | | 23 LASALLE DR | | | | BANGOR ME | 04401-2533 | |
| JUDITH EMANUEL | | 5 BROOKHOUSE DRIVE | | | | MARBLEHEAD MA | 01945-1610 | |
| JUDITH EMCH HILTON | CUST ERIC HILTON UGMA CA | 2116 VIA PACHECO | | | | PALOS VERDES ESTS CA | 90274-2639 | |
| JUDITH EVE PERKINS | | 4 RECTORY LANE | | | | SCANSDALE NY | 10583-4314 | |
| JUDITH EVELAND MCELFRESH | | 1018 HART ROAD | | | | TOWSON MD | 21286-1629 | |
| JUDITH F BAGEANT | | 9236 ROCKEFELLER LANE | | | | SPRINGFIELD VA | 22153-1104 | |
| JUDITH F CRUDUP | | 25334 SAINT JAMES | | | | SOUTHFIELD MI | 48075-1243 | |
| JUDITH F GERMAIN | | NOTTINGHAM CIR | | | | PITTSBURGH PA | 15215 | |
| JUDITH F MITCHELL | | 611 THORNHILL DR | | | | LAFAYETTE HILL PA | 19444-1615 | |
| JUDITH F NAJOLIA | | 333 LEE DRIVE UNIT G32 | | | | BATON ROUGE LA | 70808 | |
| JUDITH F NEUHART NEUBAUER | | 24 TULIP DR | | | | MONROE CT | 06468-2524 | |
| JUDITH F PERLMAN | TR JUDITH F PERLMAN TRUST | UA 08/01/96 | 430 CLAVEY LN | | | HIGHLAND PARK IL | 60035-4531 | |
| JUDITH F SENEFELDER | | 149 BATHURST | | | | TONAWANDA NY | 14150 | |
| JUDITH F WHITE | | 1840 KENNETH LANE | | | | CHOCTAW OK | 73020-6495 | |
| JUDITH FERSHTMAN | | 24761 MANISTEE | | | | OAK PARK MI | 48237-1767 | |
| JUDITH FINK | TR JUDITH FINK LIVING TRUST | UA 02/17/97 | 2179 LAKE SHORE CIRCLE | | | ARLINGTON HEIGHTS IL | 60004-7201 | |
| JUDITH FINKELSTEIN HAMELBURG | | 2010 RANDOLPH RD | | | | WILMINGTON NC | 28403-5325 | |
| JUDITH FLEISCHER | TR SAMUEL | FLEISCHER TR U/A DTD | 6/18/59 ART FOURTH | 10 S BROADWAY SUITE 2000 | | ST LOUIS MO | 63102-1747 | |
| JUDITH FORMAN WEISS | | 1707 MARSHALLDALE | | | | ARLINGTON TX | 76013-3549 | |
| JUDITH FORSTE & | HENRY H FORSTE JT TEN | 64-22 80TH AVE | | | | GLENDALE NY | 11385-6825 | |
| JUDITH FREED | | 345 E 56TH ST #2E | | | | NEW YORK NY | 10022 | |
| JUDITH G BELL | | 9747 WATSON AV | | | | MIDDLEPORT NY | 14105-9601 | |
| JUDITH G GASAWAY | | 5293 WILSON RD | | | | COLUMBYVILLE MI | 48421-8937 | |
| JUDITH G GENSBURG | | 1200 HALLOCK YOUNG ROAD | | | | LORDSTOWN OH | 44481-8605 | |
| JUDITH G GIOCONDO | | 16005 CHASTAIN RD | | | | ODESSA FL | 33556-3316 | |
| JUDITH G KITCES & | MAURICE G KITCES JT TEN | 922 JAYSMITH ST | | | | GREAT FALLS VA | 22066-2404 | |
| JUDITH G MCELYA & | JERRY E MCELYA JT TEN | BOX 1757 | | | | PADUCAH KY | 42002-1757 | |
| JUDITH G MCLAUGHLIN | | 4603 N 32 ST | | | | ARLINGTON VA | 22207-4403 | |
| JUDITH G NIELSEN & | KHOSROW HAGHSHENAS JT TEN | 501 DOVE TREE ROAD | | | | GREENVILLE SC | 29615-4433 | |
| JUDITH G PROVENCAL & | PHILIP M PROVENCAL & | JULIE L PROVENCAL JT TEN | 36617 THEODORE DR | | | CLINTON TOWNSHIP MI | 48035-1957 | |
| JUDITH G ROURE | | 52 QUASSET RD | BOX 131 | | | POMFRET CT | 06258 | |
| JUDITH G RUBIN | | 2916 BRIAN'S HILL LANE | | | | OAKTON VA | 22124 | |
| JUDITH G SEARS | | PO BOX 751 | | | | OLCOTT NY | 14126-0751 | |
| JUDITH G SINNING | CUST JEFFREY SINNING | UGMA MI | 14420 BARBARA | | | LIVONIA MI | 48154-5349 | |
| JUDITH G SINNING | CUST LAURA SINNING | UGMA MI | 14420 BARBARA | | | LIVONIA MI | 48154-5349 | |
| JUDITH G ZAMLER | TR U/A DTD | 11/09/93 F/B/O JUDITH G | ZAMLER | 166 BROOK TRAIL | | CREVE COEUR MO | 63141-8301 | |
| JUDITH GAIL ECKOFF & | RICHARD G ECKOFF JT TEN | 26632 GOLFVIEW | | | | DEARBORN HEIGHTS MI | 48127-1646 | |
| JUDITH GARELICK | | 74 WOODCLIFF RD | | | | CHESTNUT HILL MA | 02467-3721 | |
| JUDITH GATELY | | 110 TRENTON BLVD | | | | SEA GIRT NJ | 08750-3229 | |
| JUDITH GAZIANO KANE | | 14 PINEHURST LN | | | | FALMOUTH ME | 04105-1161 | |
| JUDITH GEITMAN | | 4242 EMERALD DR | | | | BRIDGEPORT MI | 48722-9520 | |
| JUDITH GODEKE KICKLIGHTER & | BRADLEY L KICKLIGHTER JT TEN | 12600 WILDWOOD | | | | EVANSVILLE IN | 47725 | |
| JUDITH GOLDFIELD | | 145 EAST 15TH STREET | | | | NEW YORK NY | 10003-3531 | |
| JUDITH GOLDSTEIN MONHEIT | | 3404 OAK CANYON DR | | | | BIRMINGHAM AL | 35243-4809 | |
| JUDITH GONTKOVSKY | | 18 EAGLE POINTE DR | | | | CORTLAND OH | 44410-1921 | |
| JUDITH GOODWIN BOYER | | 1480 W PAGE AVE | | | | GILBERT AZ | 85233-4636 | |
| JUDITH GREENBERG | CUST | CINDY GREENBERG U/THE NEW YORK | U-G-M-A | | | BUFFALO GROVE IL | 60089 | |
| JUDITH GREENBERG | CUST PHILIP ROSS GREENBERG | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | ATTN CINDY LIEBERMAN | 36 CANTERBURY | MIAMI FL | 33156-6122 | |
| JUDITH GEORGE JOHNSON | TR | UW NELLY M HOUSTON | 1774 TARRYTOWN RD | 7550 SW 130TH ST | | FEURA BUSH NY | 12067 | |
| JUDITH GUREN & | ARTHUR L GUREN JT TEN | 5803 PINE ST | | | | HUBBARD LAKE MI | 49747-9404 | |
| JUDITH GURIAN | | 6 WESTON PL | | | | LAWRENCE NY | 11559-1525 | |
| JUDITH H ANDERSON | CUST KEVIN | B ANDERSON UTMA PA | 364 MT ALVERMO | | | MEDIA PA | 19063 | |
| JUDITH H CHAPMAN | | 2217 COLQUITT ST | | | | HOUSTON TX | 77098-3302 | |
| JUDITH H CURRY | | 195 BEE MEADOW PKWY | | | | WHIPPANY NJ | 07981-1205 | |
| JUDITH H DAVID | | 976 STATE ROUTE 37 | | | | HOGANSBURG NY | 13655 | |
| JUDITH H FIRST | | 6 PICKWICK WAY | | | | WAYLAND MA | 01778-3800 | |
| JUDITH H HAMILTON | | 4 CINDY LN | | | | BERLIN CT | 06037-3105 | |
| JUDITH H HARRIS | | 1523 AIRPORT ROAD | BOX 125 | | | FRANKLIN PA | 16323-1905 | |
| JUDITH H HILL | | PO BOX 2013 | | | | SANDUSKY OH | 44871 | |
| JUDITH H LANGLEY | | 1345 KAY BROADWATER RD | | | | UTICA MS | 39175-9321 | |
| JUDITH H MANSBACH | C/O JUDITH H VARON | 36 AUDREY AVE | | | | NEEDHAM MA | 02492-4351 | |
| JUDITH H MORRIS | | 7717 N US HIGHWAY 23 | | | | OSCODA MI | 48750-9744 | |
| JUDITH H MURPHY | | BOX 245 | | | | CAPE NEDDICK ME | 03902-0245 | |
| JUDITH H PROCTOR | | 7817 ELLENHAM AVE | | | | BALTIMORE MD | 21204-3521 | |
| JUDITH H REESE | | PO BOX 602 | | | | UWCHLAND PA | 19480 | |
| JUDITH H STELLATO | | 2270 HIGHWAY 50 E | | | | CENTERVILLE TN | 37033-5110 | |
| JUDITH H SWEENEY & | ROBERT S SWEENEY TEN COM | 8227 PHEASANT RUN | | | | FOGELSVILLE PA | 18051-1523 | |
| JUDITH H TOWNS & | MARVIN W TOWNS JT TEN | 918 PLYMOUTH RD | | | | SAGINAW MI | 48603-7143 | |
| JUDITH H VARON | | 36 AUDREY AVE | | | | NEEDHAM MA | 02492-4351 | |
| JUDITH H ZOLLICOFFER | | 3447 SCARSBOROUGH DR | | | | WINTON SALEM NC | 27104-1353 | |
| JUDITH HABICH STEPP | | 26 MAPLE AVENUE | | | | PLAINSBORO NJ | 08536-2522 | |
| JUDITH HAFT | | 223 E DELAWARE PLACE | | | | CHICAGO IL | 60611-1713 | |
| JUDITH HARNEY | | 2553 ACORN DR | | | | KOKOMO IN | 46902-7522 | |
| JUDITH HEAD | | E5431 COUNTY RD BB | | | | MENOMONIE WI | 54751 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JUDITH HEIDT | | 188 ELMGROVE RD | | | | ROCHESTER NY | 14626-4247 | |
| JUDITH HEISS | | 3107 BEACH RD NW | | | | ALBUQUERQUE NM | 87104 | |
| JUDITH HENDERSON | | 255 PLUM BRANCH RD | | | | BURNSVILLE NC | 28714 | |
| JUDITH HENRY WALLACE | CUST JEFFREY JAMES WALLACE UTM | PO BOX 1314 | | | | HOOD RIVER OR | 97031 | |
| JUDITH HIGGINS | | 14 BRONXVILLE GLEN DR 6-20 | | | | BRONXVILLE NY | 10708-6846 | |
| JUDITH HORRIFAN | TR E | NICOLE HORRIGAN U/A DTD | | 12/8/1980 | 16 HEMLOCK RIDGE | WESTON CT | 06883-2000 | |
| JUDITH HORTON | | 833 MAIN STREET APT A | | | | BELLEVILLE NJ | 07109-3433 | |
| JUDITH HOSTIG JOHNSON | | 110 RAMSGATE DR | | | | PHOENIXVILLE PA | 19460-1045 | |
| JUDITH HUGELMAIER | | BOX 93 | | | | HAMLIN NY | 14464-0093 | |
| JUDITH HUTCHESON | | 5625 FOXWOOD DR | APT C | | | OAK PARK CA | 91377-3959 | |
| JUDITH I BECK AS | CUSTODIAN FOR PAULA ALICE | BECK U/THE WISC UNIFORM | GIFTS TO MINORS ACT | BOX 27121 | | WEST ALLIS WI | 53227-0121 | |
| JUDITH I COLER | | 132 FERNBARRY DR | | | | WATERFORD MI | 48328-3113 | |
| JUDITH I HALLETT & | JOHN G HALLETT JT TEN | 8727 SHERIDAN RD | | | | MILLINGTON MI | 48746-9038 | |
| JUDITH I PAGE | | 6414 GREER RD | | | | W BLOOMFIELD MI | 48324 | |
| JUDITH I PARLETT | | 1296 CARBONE DR | | | | COLUMBUS OH | 43224 | |
| JUDITH I ZIRALDO | | R R 1 NIAGARA PKWY | | | | NIAGARA ON LAKE ONT CAN | | CANADA |
| JUDITH IRENE FLATTERY & | JOHN L FLATTERY JT TEN | 724 BROOKWOOD LN E | | | | ROCHESTER HLS MI | 48309-1542 | |
| JUDITH IRENE GRAY & | THOMAS P HIGGINS JT TEN | 500 SOUTH PRESTWICK LANE | | | | YORKTOWN IN | 47396-9504 | |
| JUDITH J ABBOTT | | BOX 506 | | | | MURRELLS INLET SC | 29576-0506 | |
| JUDITH J ADAMS | | 43297 RIVERGATE DRIVE | | | | CLINTON TWP MI | 48038-1346 | |
| JUDITH J ANDERSON | | 283 FOREST SOUND RD | | | | HAMPSTEAD NC | 28443 | |
| JUDITH J ASHENBACH & | WILLIAM C ASHENBACH JT TEN | 2041 W 65TH ST | | | | EXCELSIOR MN | 55331-9006 | |
| JUDITH J FRY | | BOX 1502 | | | | GIG HARBOR WA | 98335-3502 | |
| JUDITH J GUNTLY | CUST STEPHEN | J GUNTLY UTMA WI | RTE 1 W882 MELODY | | | GENOA CITY WI | 53128-1966 | |
| JUDITH J LACOSTE | | 830 SAINT LOUIS ST | | | | LAFAYETTE LA | 70506-3270 | |
| JUDITH J ONEAL | | 2555 SOUTH 600 W | | | | RUSSIAVILLE IN | 46979-9475 | |
| JUDITH J PETOSKEY | | 311 WEST ST | | | | GRANDLEDGE MI | 48837-1135 | |
| JUDITH J SLAGLE | | 8155 S CLIPPINGER DR | | | | CINCINNATI OH | 45243-3245 | |
| JUDITH J TOSH | | 633 CRESCENT AVE | | | | GLENSIDE PA | 19038-5417 | |
| JUDITH JOY SCHUETT | | 15558 DIXIE | | | | REDFORD MI | 48239-3602 | |
| JUDITH K ALLISON | | 6465 MASON RD | | | | MASON OH | 45040-1211 | |
| JUDITH K BADER | | 3785 ALTA VISTA | | | | DALLAS TX | 75229-2727 | |
| JUDITH K BARR | | 5011 N IRISH ROAD | | | | DAVISON MI | 48423-8911 | |
| JUDITH K BOWLING | | 1423 E HILLSBORO BLVD APT 418 | | | | DEERFIELD BCH FL | 33441 | |
| JUDITH K BRYSON | | 6014 CATHEDRAL ROAD | | | | FREDRICKSBURG VA | 22407-5032 | |
| JUDITH K BULAS | CUST LISA | DENISE BULAS UGMA MI | 1918 HUNTERS LANE | | | LAKE ORION MI | 48360-1862 | |
| JUDITH K BULAS | | 1918 HUNTERS LANE | | | | LAKE ORION MI | 48360-1862 | |
| JUDITH K CHRISTIANSEN | CUST ERIC A CHRISTIANSEN UGMA O | 509 MARSHALL AVE | | | | SANDUSKY OH | 44870-5439 | |
| JUDITH K CHRISTIANSEN | CUST TODD P CHRISTIANSEN UGMA | 509 MARSHALL AVE | | | | SANDUSKY OH | 44870-5439 | |
| JUDITH K COSTELLO | | BOX 503 | | | | COMSTOCK MI | 49041-0503 | |
| JUDITH K CUMBLER | | 1947 ROANOKE AVE | | | | LOUISVILLE KY | 40205-1415 | |
| JUDITH K GOLDBERG | | 3503 MOOREGATE DR | | | | MARIETTA GA | 30062-5909 | |
| JUDITH K GREENE | | 10110 BROKEN WOODS CT | | | | N FORT MYERS FL | 33903 | |
| JUDITH K GROOMS | | 3080 VALACAMP SE | | | | WARREN OH | 44484-3256 | |
| JUDITH K GUGLIELMETTI & | LISA K HAYES JT TEN | 32719 STRICKLER ROAD | | | | WARREN MI | 48093-5756 | |
| JUDITH K HARRIS | | 3420 WESTWOOD PL | | | | WEST TERRE HAUTE IN | 47885-8993 | |
| JUDITH K JONES TR | UA 10/07/04 | JUDITH KAREN JONES TRUST | 400 MADISON ST | | | ALEXANDRIA VA | 22314 | |
| JUDITH K LEVINE | | 1227 SW TAMARIND WAY | | | | BOCA RATON FL | 33486-5556 | |
| JUDITH K LIPITZ | | 27122 PRESTON RD | | | | PUEBLO CO | 81006-9750 | |
| JUDITH K MALAMED | | 303 MONTROSE AVE | | | | SOUTH ORANGE NJ | 07079-2438 | |
| JUDITH H K MYERS | | 1613 S ELIZABETH STREET 2A | | | | KOKOMO IN | 46902-2486 | |
| JUDITH K NETTLES | | 1563 W STEPHENSON ST | | | | FREEPORT IL | 61032-4613 | |
| JUDITH K POWERS | | 1595 DARRTOWN RD | | | | HAMILTON OH | 45013-8304 | |
| JUDITH K REYNOLDS | | W7403 ARNDT RD | | | | NEILLSVILLE WI | 54456-7829 | |
| JUDITH K ROURKE | | 92 CLUBHOUSE LN | | | | LEBANON OH | 45036-8104 | |
| JUDITH K SIMPSON | TOD WENDY L SIMPSON | SUBJECT TO STA TOD RULES | 37217 GREGORY | | | STERLING HEIGHTS MI | 48312-1921 | |
| JUDITH K STOKFISZ | | 9139 IDAHO | | | | LIVONIA MI | 48150-3811 | |
| JUDITH K STULZ | | 5959 W WOODCREST DR | | | | NEW PALESTINE IN | 46163-9520 | |
| JUDITH K WARSHAW & | STUART A WARSHAW JT TEN | 170 MAGNOLIA CIRCLE | | | | LONGMEADOW MA | 01106-2527 | |
| JUDITH K WATERMAN & | PENNY FORSYTH JT TEN | 5400 HOLLENBECK RD | | | | COLUMBIAVILLE MI | 48421-9391 | |
| JUDITH K WEAVER | | 3032 N W 38TH ST | | | | GAINSVILLE FL | 32606-6143 | |
| JUDITH KAREN EWASUK | | 23124 PARK | | | | DEARBORN MI | 48124-2630 | |
| JUDITH KAY CORKE & | ALAN JAMES CORKE JT TEN | 5974 BIG NANCE DRIVE | | | | RALEIGH NC | 27616 | |
| JUDITH KAY INGRAM | | 2041 BRIAR HILL RD | | | | FLINT MI | 48503-4623 | |
| JUDITH KAYE COOPER | | 11918 PRINCE CHARLES COURT | | | | CAPE CORAL FL | 33991 | |
| JUDITH KELLER PARKER | | 423 RED TRAIL LN | | | | HAMILTON MT | 59840-9256 | |
| JUDITH KIMMEL JEFFERS | CUST JOHN CHRISTOPHER | JEFFERS UGMA | 6220 CHISWICK CT | | | LINCOLN NE | 68516-3110 | |
| JUDITH KIRSGFORD | | 2670 S 7TH ST APT 2 | | | | OLEAN VILLAGE NY | 54601 | |
| JUDITH KIRKPATRICK DE DIAZ | | 235 DOVER RD | | | | BARNEVELD NY | 13304-3103 | |
| JUDITH KITCHEOS | TR | JUDITH KITCHEOS REVOCABLE LIVING | TRUST U/A DTD 11/30/1993 | 940 CAMDEN LANE | | AURORA IL | 60504 | |
| JUDITH KUBANI | | 3260 HALPIN ROAD | | | | WINDSOR ON  N8R 2B2 | | CANADA |
| JUDITH KUREK | | 5615 EAST RIVER ROAD | | | | GRAND ISLAND NY | 14072-1003 | |
| JUDITH L ACHTERMANN | ATTN JUDITH PACK | 264 VOLUSIA AVE | | | | DAYTON OH | 45409-2225 | |
| JUDITH L ARIGO | | 56 SPRING KNOLL CT | | | | COLORA MD | 21917 | |
| JUDITH L BRYNE | | 513 SCHOOL WAY | | | | LOUISVILLE KY | 40214-1334 | |
| JUDITH L BURKHARD | | 9660 CHERRY VALLEY RD | | | | GENOA IL | 60135-8925 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUDITH L CAMPBELL | | 127 MAYNARD AVE | | | | MANCHESTER NH | 03103-3024 | |
| JUDITH L CANNELL | | 4519 BLACK OAK WOODS | | | | SAN ANTONIO TX | 78249-1477 | |
| JUDITH L CANTOR | | 5685 FORMAN DR | | | | BLOOMFIELD MI | 48301-1154 | |
| JUDITH L CHIRIKOS | | 426 WATERFORD CT | | | | WILLOWBROOK IL | 60521-5436 | |
| JUDITH L CLEMENCE & | LELAND A CLEMENCE | TR | JUDITH L & LELEND A CLEMEN | JT REV LVG TRUST UA 1/20 | 2795 SILVER HILL | WATERFORD MI | 48329-4421 | |
| JUDITH L CODESPOTE | | 5420 CLOISTERS DR | | | | CANFIELD OH | 44406-8031 | |
| JUDITH L CORYELL | | 1218 CHESTER ROAD | | | | LANSING MI | 48912-4809 | |
| JUDITH L DANIS | | 525 WHISPER MOUNTAIN RD | | | | FRANKLIN NC | 28734-3877 | |
| JUDITH L DAVIS | | GORHAM ROAD | | | | HARWICHPORT MA | 02646 | |
| JUDITH L DUROCHER | | 36822 ALMONT | | | | STERLING HEIGHTS MI | 48310 | |
| JUDITH L FRANK | | 7218 RIDGE HWY | | | | BRITTON MI | 49229-9569 | |
| JUDITH L GETTEL & | DANA KAY BLAKE JT TEN | 2243 TOTTENHAM ROAD | | | | BLOOMFIELD HILLS MI | 48301-2334 | |
| JUDITH L GIBBONS | | 13880 EUNICE LANE | | | | ROCKTON IL | 61072-9723 | |
| JUDITH L GOLDIN | | 11049 SITING PL | | | | ORLANDO FL | 32825-7227 | |
| JUDITH L GUTOW | APT 12 D | 370 RIVERSIDE DR | | | | NEW YORK NY | 10025-2179 | |
| JUDITH L HOOMANS | CUST MISS JENNIFER L HOOMANS U | NY | 3252 PINE VIEW DRIVE | | | WALWORTH NY | 14568-9582 | |
| JUDITH L HUNT | | 4910 ASHTON COURT | | | | MORGANTON NC | 28655-7851 | |
| JUDITH L JOHNSON | C/O RAMSDELL | 421 N ELMWOOD | | | | TRAVERSE CITY MI | 49684-2161 | |
| JUDITH L JOHNSTON & | DAVID W NORTON JT TEN | 11482 MT VERNON ROAD N | | | | ROCKVALE TN | 37153 | |
| JUDITH L KOIS | | 202 GLENWOOD | | | | ELYRIA OH | 44035-5141 | |
| JUDITH L LONG | | 5 KILBRIDE DR | | | | WHITBY ON  L1R 2B2 | | CANADA |
| JUDITH L LOVE | | 5108 SE 30TH AVE APT 25 | | | | PORTLAND OR | 97202-4559 | |
| JUDITH L MASTRILLI | | 211 BRITTANY BOULEVARD | | | | ONSTED MI | 49265 | |
| JUDITH L MC DONALD | | 16 CLOVER DRIVE UNIT 6C | | | | ESSEX JUNCTION VT | 05452 | |
| JUDITH L MCCAIN | | BOX 231 | | | | WINDFALL IN | 46076-0231 | |
| JUDITH L MEYER | | 3106 CHAMBERLAIN AVE SE | | | | GRAND RAPIDS MI | 49508-1552 | |
| JUDITH L MITCHELL | | 1106 KING ARTHUR LANE | | | | LOUISVILLE KY | 40222-4415 | |
| JUDITH L MOOR | | 419 N  BROADWAY AVE | | | | GRAND MARAIS MN | 55604 | |
| JUDITH L MORTENSON | | 333 W 20TH ST | | | | NEW YORK NY | 10011-3332 | |
| JUDITH L OSBORN | | 4212 COLUMBUS AVE | | | | ANDERSON IN | 46013-5018 | |
| JUDITH L REED | | 514 ENFIELD RD | | | | LINCOLN ME | 04457-4150 | |
| JUDITH L ROBERTS | | 2788 HUNTERS RIDGE CT | | | | LEXINGTON OH | 44904-1365 | |
| JUDITH L ROSENCRANS & | WILLIAM C ROSENCRANS JT TEN | 3586 CREEKWOOD | | | | SAGINAW MI | 48601-5603 | |
| JUDITH L SAWIN | CUST ELIZABETH M SAWIN UGMA NY | 220 13TH ST S E | | | | MENOMONIE WI | 54751-2029 | |
| JUDITH L SCHMIDT | | 4508 LINCOLN RD | | | | LOUISVILLE KY | 40220 | |
| JUDITH L SCHMIDT | | 5750 VIA REAL UNIT 205 | | | | CARPINTERIA CA | 93013-2615 | |
| JUDITH L SCHOTT & | LINN A CALHOUN JT TEN | 36 EAGLE DR | | | | E DOUGLAS MA | 01516-2356 | |
| JUDITH L SHACKLEFORD | | 2854 SKYE DRIVE | | | | FAYETTEVILLE NC | 28303-5922 | |
| JUDITH L SIGELKO | | 1903 PAGEANT WAY | | | | HOLT MI | 48842-1546 | |
| JUDITH L SILVA | | 3508 CRANBROOK WAY | | | | CONCORD CA | 94520-1533 | |
| JUDITH L SUHY | | 2353 HAYSON AVE | | | | PITTSBURGH PA | 15220-3907 | |
| JUDITH L VERNON | | 169 ANAPALAU ST | | | | HONOLULU HI | 96825-1833 | |
| JUDITH L VLCEK | | 1653 COUGAR AVENUE | | | | NORFOLK VA | 23518 | |
| JUDITH L WECHTER | | 2725 OAK ROAD | APT A | | | WALNUT CREEK CA | 94596-2898 | |
| JUDITH L WILEY | | 23434 JOY | | | | ST CLAIR SHRS MI | 48082-2529 | |
| JUDITH L WILLIS | | 314 ALEX PIKE | | | | ANDERSON IN | 46012 | |
| JUDITH L ZILLNER | | 7534 GARNETT ST 8 | | | | OVERLAND PARK KS | 66214-1349 | |
| JUDITH LATCHFORD | | 15 SYLVIA DR | | | | DEPEW NY | 14043-2124 | |
| JUDITH LAUGHREN & | MARTIN FLAXMAN JT TEN | APT 812 | 23 EAST 10TH STREET | | | NEW YORK NY | 10003-6119 | |
| JUDITH LAWRENCE JACKSON | | 2707 SANDERSON RD | | | | EAST JORDAN MI | 49727-9541 | |
| JUDITH LEAVINE | CUST JACK L | 6324 LITTLE LAKE SAWYER DR D | | | | WINDERMERE FL | 34786-7354 | |
| JUDITH LEE ALAND | | 241 RICHMAR DR | | | | BIRMINGHAM AL | 35213-4415 | |
| JUDITH LEE LARRACEY | | 6044 ANGELA CT | | | | PLAINFIELD IN | 46168-9314 | |
| JUDITH LEVINE ROSEMAN & | JAY R ROSEMAN JT TEN | 5445 HARLESTON DRIVE | | | | LYNDHURST OH | 44124-3742 | |
| JUDITH LISK & | JESSICA A LISK JT TEN | 19 DOGWOOD LANE | | | | LITTLE EGG HARBOR NJ | 08087-2110 | |
| JUDITH LOHMAN | | 4 CAROLINA MEADOWS APT 207 | | | | CHAPEL HILL NC | 27517-8524 | |
| JUDITH LONG NEAL | | 14 DEVEREAUX ST | | | | ARLINGTON MA | 02476 | |
| JUDITH LOUISE BERRETT | | 2670 WALSTON RD | | | | MOUNT AIRY MD | 21771-8812 | |
| JUDITH LOWE KNOPPER | | 6597 KNOLLWOOD CIR W | | | | W BLOOMFIELD MI | 48322-3960 | |
| JUDITH LYN KOHLER | | 4020 RIVERSIDE DR | | | | YOUNGSTOWN OH | 44511-3526 | |
| JUDITH LYNN | | 7 UNIVERSITY AVENUE | | | | ATLANTA NY | 14808-9702 | |
| JUDITH LYNN DYER | | 2199 SOUTH CHESTER ROAD | | | | CHARLOTTE MI | 48813 | |
| JUDITH LYNN FREDA | CUST GREGORY JOSEPH FREDA UTM | 354 E MONTANA ST | | | | MILWAUKEE WI | 53207-2018 | |
| JUDITH LYNN WHITEHEAD | | PO BOX 552 | | | | PARKMAN OH | 44080-0552 | |
| JUDITH M ALLEN | | 2462 LARIAT LANE | | | | WALNUT CREEK CA | 94596-6635 | |
| JUDITH M ASHER | | 1487 KIEV ST | | | | SPRINGFIELD OR | 97477-3554 | |
| JUDITH M BARROW | | 3820 S HELENA ST | | | | AURORA CO | 80013 | |
| JUDITH M BENDER | TR BETSY E OWENS TRUST UA 1/10/0 | 273 HIGHVIEW | | | | ELMHURST IL | 60126 | |
| JUDITH M BERG | CUST | SCOTT ALAN BERG U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 31 BRYAN CT | ALAMO CA | 94507-2873 | |
| JUDITH M BLESES | | 603 RENOLDA WOODS CT | | | | KETTERING OH | 45429-3416 | |
| JUDITH M BOBKO | | 5856 KUENZER DRIVE | | | | SEVEN HILLS OH | 44131-1926 | |
| JUDITH M BYRNE & | SARSFIELD P BYRNE JT TEN | 83 RAINFLOWER LANE | | | | WEST WINDSOR NJ | 08550 | |
| JUDITH M CHURCH | | 1825 S HARRISON AVE | | | | HARRISON MI | 48625-9562 | |
| JUDITH M CRISCO | | PO BOX 377 | | | | DISNEY OK | 74340 | |
| JUDITH M DAVIN | | 8207 SCENIC RIDGE CV | | | | AUSTIN TX | 78735-1632 | |
| JUDITH M DEITCH | | 95 FAIRFIELD WAY APT 6 | | | | COMMACK NY | 11725 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JUDITH M DINGHOFER | TR JUDITH M DINGHOFER TRUST UA | | 4/15/2004 850 STUARTS DR | | | ST CHARLES IL | 60174 | |
| JUDITH M DIONISE | | 3071 SPICE LN | | | | NORTH PORT FL | 34286-3548 | |
| JUDITH M DYBALSKI | | 4735 S CO RD 500 E | | | | KOKOMO IN | 46902 | |
| JUDITH M EARL | | 491 WATERBURY CT | | | | BELLEVILLE MI | 48111-4928 | |
| JUDITH M FRANK | | 72 WEST AVENUE | | | | HICKSVILLE NY | 11801-4636 | |
| JUDITH M FRANKLIN | | 7336 SPRAGUE ST | | | | ANDERSON IN | 46013-3941 | |
| JUDITH M GEITMAN | | 4242 EMERALD DR | | | | BRIDGEPORT MI | 48722-9520 | |
| JUDITH M GIAZZON | | 5028 LOWER MT ROAD | | | | LOCKPORT NY | 14094 | |
| JUDITH M GREEN-STAEBLER | | 7150 W ELLSWORTH RD | | | | ANN ARBOR MI | 48103-9277 | |
| JUDITH M GURD | | 5669 ELLSWORTH AVE | | | | STANTON MI | 48888-9780 | |
| JUDITH M HASSEL | TR JUDITH M HASSEL REVOCABLE TRUA 2/12/98 | | 120 HARVARD DR | | | HARTSDALE NY | 10530-2026 | |
| JUDITH M HAYDEN | | 14268 MERRIWEATHER | | | | WARREN MI | 48089-2138 | |
| JUDITH M HUGHES | | G-3334 HERRICK | | | | FLINT MI | 48532-4809 | |
| JUDITH M JONES | | 32354 MERMAID RU | | | | MILLSBORO DE | 19966-4461 | |
| JUDITH M JORGENSEN | | 19 PLAINFIELD STREET | | | | ENFIELD CT | 06082-5813 | |
| JUDITH M KEEFE | | 7 BROOKFIELD CIRCLE | | | | WELLESLEY MA | 02481-2407 | |
| JUDITH M KERANIS | | 121 KING ST | | | | MALVERNE NY | 11565-1108 | |
| JUDITH M KIBISZEWSKI | | S81 W17385 JOEL DRIVE | | | | MUSKEGO WI | 53150 | |
| JUDITH M KING | | 2898 BEEBE RD | | | | NEWFANE NY | 14108-9630 | |
| JUDITH M KNUDSEN | | 13 WINDY HILL ROAD | | | | GLENARM MD | 21057-9636 | |
| JUDITH M LAIRD | | 1311 S WASHINGTON | | | | KOKOMO IN | 46902-6352 | |
| JUDITH M LEFKOWITZ | | 1320 NECK RD | | | | BURLINGTON NJ | 08016-3912 | |
| JUDITH M LETAVIS | | 5212 GREENLEAF | | | | SWARTZ CREEK MI | 48473-1134 | |
| JUDITH M LINSCOTT & | ERNEST H LINSCOTT JT TEN | 56 PLAIN ST | | | | BRAINTREE MA | 02184-7034 | |
| JUDITH M LOCK & | WILLIAM J LOCK JT TEN | 5009 MIGUEL CT NE | | | | ALBUQUERQUE NM | 87111 | |
| JUDITH M MARTIN | | 2915 IDA AVE | | | | DAYTON OH | 45405-2734 | |
| JUDITH M MORGAN & | DONALD C MORGAN JT TEN | 1440 WOODLAND PL | | | | PLYMOUTH MI | 48170-1569 | |
| JUDITH M MURRAY | | 159 FAIR ST | | | | KINGSTON NY | 12401-4801 | |
| JUDITH M NOAKES | | 1008 GLIDE | | | | ROCHESTER NY | 14606-2751 | |
| JUDITH M OGINSKY | | 914 CHIPMAN LANE | | | | OWOSSO MI | 48867-4962 | |
| JUDITH M OSBORN & | CHARLES H OSBORN JT TEN | 1157 VIA IXTAPA | | | | CORRONA CA | 92882 | |
| JUDITH M POLING & | JOHN W POLING JT TEN | PO BOX 333 | | | | PENDLETON IN | 46064-0333 | |
| JUDITH M REES & | DANIEL R REES JT TEN | 9 SLEEPYHOLLOW RD | | | | BRADFORD PA | 16701 | |
| JUDITH M ROZGA | | 6144 TWIN OAK DR | | | | GREENDALE WI | 53129-2633 | |
| JUDITH M RUEHRUP | CUST RYAN O RUEHRUP UGMA IL | 302 E PENNSYLVANIA ST | | | | STAUNTON IL | 62088-1268 | |
| JUDITH M RURAK & | RICHARD J RURAK JT TEN | 1425 PEBBLE RIDGE DR | | | | ROCHESTER MI | 48307 | |
| JUDITH M SCHWEIGERT & | KURT L SCHWEIGERT JT TEN | 3632 BALD MOUNTAIN RD | | | | LAKE ORION MI | 48360-2403 | |
| JUDITH M SERVAITES | | 7660 DUFFIELD CIR | | | | CENTERVILLE OH | 45459-5112 | |
| JUDITH M SNYDER | C/O JUDITH M SOLOMON | 29 MISTY ACRES ROAD | | | | ROLLING HILL ESTAT CA | 90274-6749 | |
| JUDITH M STROHMEYER | TR JUDITH M STROHMEYER TRUST | UA 4/6/94 | 14020 N LOBELIA WAY | | | TUCSON AZ | 85737-7142 | |
| JUDITH M THOMAS & | THEODORE L THOMAS | TR JUDITH M THOMAS LVG TRUST | UA 8/25/98 | 50 PARKVIEW RD | | ELMSFORD NY | 10523-3807 | |
| JUDITH M THURSTON & | EDWIN F THURSTON JT TEN | 144 FENTON RD | | | | MONSON MA | 01057-9616 | |
| JUDITH M TOMPKINS | TR | JUDITH M TOMPKINS REVOCABLE | LIVING TRUST U/A DTD 1/17/00 | 805 N HICKORY RIDGE RD | | HIGHLAND MI | 48357 | |
| JUDITH M WEISS | | 163-36-16TH AVE | | | | WHITESTONE NY | 11357 | |
| JUDITH M WITTBRODT & | MAXINE A WITTBRODT JT TEN | 4183 S WEST-BAY SHORE DR | | | | SUTTONS BAY MI | 49682-9749 | |
| JUDITH M ZEGLIN | | 5046 BRIGHTON AVE | | | | NEW BRIGHTON MN | 55112-4824 | |
| JUDITH MACQUEEN | | 107 DONETTE LOOP | | | | DAPHNE AL | 36526-7765 | |
| JUDITH MANN & | DANIEL MANN JT TEN | 4138 MAXWELL DR | | | | BELLBROOK OH | 45305-1627 | |
| JUDITH MARGOLIN KRIGER | | 355 SHADY WOODS COVE | | | | MEMPHIS TN | 38120-2426 | |
| JUDITH MARIE ARNETTE GEORGE | | 346 SHADY LAKE PARKWAY | | | | BATON ROUGE LA | 70810-4320 | |
| JUDITH MARIE BENDER | | 7700 JANES AVE | | | | WOODRIDGE IL | 60517 | |
| JUDITH MARIE COTTER | | 10 CLOSSON DR | | | | SCARBOROUGH ON  M1C 3J3 | | CANADA |
| JUDITH MARIE FORSHA & | THOMAS L FORSHA JT TEN | 2544 BARNSLEY WAY | | | | BROADVIEW HTS OH | 44147 | |
| JUDITH MARIE HAVEMANN | | 1904 AMHERST AVE | | | | MUSCATINE IA | 52761-3504 | |
| JUDITH MARIE SKARVI | | BOX 81 | | | | SWARTZ CREEK MI | 48473-0081 | |
| JUDITH MARIE STALY | | 126 FORESTVIEW DRIVE | | | | DEPEW NY | 14043-1716 | |
| JUDITH MARY MC CORD | | 2470 MORSLEY ROAD | | | | ALTADENA CA | 91001-2718 | |
| JUDITH MCLEAN BARRERO | | 262A AGAWAM DRIVE | | | | STRATFORD CT | 06614 | |
| JUDITH MELECZEK | | 1558 RIVIERA | | | | SAGINAW MI | 48604-1653 | |
| JUDITH MILLUS | CUST CRAIG | STEVEN NAGDEMAN UGMA IN | | | | CHESTERTON IN | 46304-9176 | |
| JUDITH MILLUS | CUST ERIC ALAN NAGDEMAN UGMA II | 10686 N D DR | 2700 BOGEY BLVD | | | KENDALLVILLE IN | 46755-9727 | |
| JUDITH MONSON | TR JUDITH MONSON LIVING TRUST | UA 05/22/87 | 66 E 79TH STREET | | | NEW YORK NY | 10021-0244 | |
| JUDITH MOORE | | 1209 RICHMOND RD | | | | W MILFORD NJ | 07480 | |
| JUDITH MOSELEY MILLER | | 4455 ROXBOROUGH PL | | | | PENSACOLA FL | 32514-8213 | |
| JUDITH N COLLISHAW | | 9505 SEDDON CT | | | | BETHESDA MD | 20817 | |
| JUDITH N GANNON | | 212 WATER STREET | | | | RIDLEY PARK PA | 19078-3225 | |
| JUDITH N HARVEY | | 15 CAROLYN LANE | | | | EAST FALMOUTH MA | 02536-6213 | |
| JUDITH N LAW | | 9430 BENTRIDGE AVENUE | | | | POTOMAC MD | 20854-2870 | |
| JUDITH N PURGERSON | | 704 TREE LN | | | | SHREVEPORT LA | 71106-2130 | |
| JUDITH N REALI | | 6 SCHOOL ST | | | | SMITHFIELD RI | 02917-3710 | |
| JUDITH NELSON YATES | | 1421 O ST | | | | BEDFORD IN | 47421-3621 | |
| JUDITH O HARVILLE | | 2001 BROADWAY N E | | | | KNOXVILLE TN | 37917-5838 | |
| JUDITH O SULLIVAN | | 857-5TH AVE | | | | NEW YORK NY | 10021-5857 | |
| JUDITH OSTERHOFF | | 311 RILEY RD | | | | MUNCIE IN | 47304-3949 | |
| JUDITH P BLACK | CUST DANIEL J BLACK | UGMA NY | 33 JOHN ST | | | SHOREHAM NY | 11786-1923 | |
| JUDITH P CARMICHAEL | | 21 SOUTH ELMA ST | | | | ANDERSON IN | 46012-3139 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JUDITH P CURTIS | | 401 ANN CT | | | | LIVERMORE CA | 94550-5213 | |
| JUDITH P FISK & | ROBERT C FISK JT TEN | 1005 TENBY RD | | | | BERWYN PA | 19312-2034 | |
| JUDITH P GREER | | 6543 S ALLISON CT | | | | LITTLETON CO | 80123-3504 | |
| JUDITH P HELKER | | 20 FOSTER LANE | | | | DOWNINGTOWN PA | 19335 | |
| JUDITH P LOVELESS | | 7625 PUTTERS COVE DR | | | | JACKSONVILLE FL | 32256-1845 | |
| JUDITH P MAYER | | BOX 486 | | | | MOORINGSPORT LA | 71060-0486 | |
| JUDITH P OPPENHEIM | | 1901 HUNT DR | | | | FRIENDSWOOD TX | 77546-5138 | |
| JUDITH P RHINE | | 7 WAVERLY PL | | | | MONSEY NY | 10952-2538 | |
| JUDITH P ROWE & | PAUL R QUINTAVALLE JR TR | UA 01/18/1991 | | PAUL R QUINTAVALLE TRUST | 309 BRIDGEBORO RD APT 2341 | MOORESTOWN NJ | 08057-1427 | |
| JUDITH PASELTINER | CUST PHILIP JAMES | PASELTINER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 285 CLUB RD | | STAMFORD CT | 06905-2126 | |
| JUDITH PASELTINER | CUST SCOTT DAVID PASELTINER UG | NY | 4 DUNFORD ST | | | MELVILLE NY | 11747-1312 | |
| JUDITH PASTOR ALTENBERG | | 2934 LOSANTIRIDGE | | | | CINCINNATI OH | 45213-1034 | |
| JUDITH PETTERSON | | 29 NAVAJO AVENUE | | | | LAKE HIAWATHA NJ | 07034-2716 | |
| JUDITH PYKE ROBERTSON | | GREEN HILL FARM | | | | NEW HOPE PA | 18938 | |
| JUDITH QUELER | CUST SIDNEY QUELER UGMA MA | 12 BISHOPS FOREST DRIVE | | | | WALTHAM MA | 02452-8801 | |
| JUDITH R BRADEN | | 406 WORTHINGTON DR | | | | MARS PA | 16046 | |
| JUDITH R COHEN & | FREDERICK C COHEN TEN ENT | 312 HANNES STREET | | | | SILVER SPRING MD | 20901-1103 | |
| JUDITH R DIBERT | | 12 SHERWOOD LANE | | | | BEAUFORT SC | 29907 | |
| JUDITH R FRISCH | | 3888 ROLLINS | | | | WATERFORD MI | 48329-2056 | |
| JUDITH R GETZ | CUST | ANDREW CHARLES GETZ | U/THE NEW YORK UNIFORM GIF | TO MINORS ACT | 11701 SPRIGGS W | HOUSTON TX | 77024-2615 | |
| JUDITH R GETZ | CUST | MARSHALL JAY GETZ U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 11701 SPRIGGS W | HOUSTON TX | 77024-2615 | |
| JUDITH R GOTTLIEB | | 110 CANAL WALK BLVD | | | | SOMERSET NJ | 08873 | |
| JUDITH R HAMILTON | | 3488 NEFF LAKE RD | | | | BROOKSVILLE FL | 34602-8157 | |
| JUDITH R HARRIS | | 61 SOMERSET | | | | BUFFAO GROVE IL | 60089-1535 | |
| JUDITH R JACKSON | | 712 KLEMONT AVE | | | | PITTSBURGH PA | 15202-1133 | |
| JUDITH R JONES | CUST ABBIGAIL BESS JACKSON UTM | 201 HIGH POINTE VILLAGE WAY | | | | KINGSTON TN | 37763-7083 | |
| JUDITH R JONES | CUST MACKENZIE LYNN JONES | UTMA TN | 201 HIGH POINTE VILL WAY | | | KINGSTON TN | 37763-7083 | |
| JUDITH R JONES | CUST MICHAEL TAN WEE UTMA TN | 201 HIGH POINTE VILLAGE WAY | | | | KINGSTON TN | 37763-7083 | |
| JUDITH R MAIER | | 804 RUSTIC ROAD | | | | ANDERSON IN | 46013-1544 | |
| JUDITH R MATLOCK | | 104 PLANTERS PL | | | | OXFORD NC | 27565-3442 | |
| JUDITH R MAZE | | 35 SCHEID DR | | | | PARLIN NJ | 08859-2110 | |
| JUDITH R REDMAN | | 524 S PRINDLE | | | | ARLINGTON HEIGHTS IL | 60004-6925 | |
| JUDITH R SILBERBERG | | 2625 LAMBERT DR | | | | PASADENA CA | 91107-2621 | |
| JUDITH RABINER | | 28 GREENWAYS LANE | | | | LAKEWOOD NJ | 08701-7501 | |
| JUDITH REHAHN | | 19185 FLORENCE | | | | ROSEVILLE MI | 48066-2615 | |
| JUDITH REID RIDDLE | | 40 CROSSMEADOW RD | | | | S PORTLAND ME | 04106-6854 | |
| JUDITH RENAE ZIEBARTH | | 5106 NICKLAUS DRIVE NW | | | | ROCHESTER MN | 55901-3795 | |
| JUDITH RHINESTINE & | SAMUEL J RHINESTINE JT TEN | 416 WEST GRANT PLACE UNIT D | | | | CHICAGO IL | 60614-3873 | |
| JUDITH RICE ROTHSCHILD | | 984 SEVEN OAKS ROAD | | | | BOONE NC | 28607-9166 | |
| JUDITH RIEGER | | 2251 PLUMB 1ST ST 6A | | | | BROOKLYN NY | 11229-5749 | |
| JUDITH ROGERS | | 5 WHITEHOUSE ST | | | | ROCHESTER NH | 03867-3439 | |
| JUDITH ROLIK | TR UA 9/21/00 CARL H NEIDEN FAMILY | TRUST | 387 HUNTMERE DR | | | BAY VILLAGE OH | 44140-2505 | |
| JUDITH ROLIK | | 387 HUNTMERE DR | | | | BAY VILLAGE OH | 44140 | |
| JUDITH ROSEN & | DAVID L BURNETT JT TEN | 54 WEST 16 ST 5D | | | | NEW YORK NY | 10011-6374 | |
| JUDITH ROSENBERG | CUST JEFFERY ROSENBERG UGMA M | 1237 PILGRIM AVE | | | | BIRMINGHAM MI | 48009-4804 | |
| JUDITH RUNYAN STEVENS | | 5119 MEADOWLAKE LANE | | | | DUNWOODY GA | 30338-4322 | |
| JUDITH S ARMSTRONG | | 606 PALMETTO PLACE | | | | WINTERHAVEN FL | 33880-1132 | |
| JUDITH S BLOCK | | 1186 EAST 10TH ST | | | | BROOKLYN NY | 11230-4706 | |
| JUDITH S CHATTEN | | 7221 W EVANS CRK RD | | | | ROGUE RIVER OR | 97537-4603 | |
| JUDITH S CHENEY | | 39320 COBRIDGE | | | | CLINTON TWP MI | 48038-2761 | |
| JUDITH S CHINAPPI | | 916 PARMA CENTER RD | | | | HILTON NY | 14468-9310 | |
| JUDITH S COHEN | | 26 SHERWOOD DR | | | | LONGMEADOW MA | 01106 | |
| JUDITH S DERFLINGER | | 3624 ROCK DR | | | | WARREN OH | 44481 | |
| JUDITH S KILGORE | | 73 NAVAJO DRIVE | | | | GIRARD OH | 44420-3621 | |
| JUDITH S KILGORE & | JAMES L KILGORE JT TEN | 73 NAVAJO DRIVE | | | | GIRARD OH | 44420-3621 | |
| JUDITH S LEWIS | | 48 ECKERSON RD | | | | HARRINGTON PK NJ | 07640 | |
| JUDITH S MC KAY | | 403 BROOKMEADE DRIVE | | | | WEST CHESTER PA | 19380-1916 | |
| JUDITH S REALL & | ROBERT R REALL JT TEN | 31 BEAR TRACKS LANE | | | | TROUT CREEK MT | 59874-9620 | |
| JUDITH S RICE | | 131 BARRINGTON CIRCLE | | | | ALPENA MI | 49707 | |
| JUDITH S SCALES | | HC 78 BOX 230-5 | | | | TRUE WV | 25988-9704 | |
| JUDITH S TOLKAN | | 7329 N SANTA MONICA | | | | MILWAUKEE WI | 53217-3508 | |
| JUDITH S WALTERS | | 544 DAHLGREEN RD | | | | GLEN BURNIE MD | 21061-5122 | |
| JUDITH SCHAAF & | WAYNE M SCHAAF JT TEN | 12781 SAFFORDWEST | | | | GARDEN GROVE CA | 92640 | |
| JUDITH SCHAFFT | CUST BRADLEY E SCHAFFT | UTMA FL | 14341C HARBOUR LINKS CT | | | FT MYERS FL | 33908-7949 | |
| JUDITH SCHAFFT | | 14341C HARBOUR LINKS CT | | | | FT MYERS L FL | 33908-7949 | |
| JUDITH SCHEIN | | 59 OVERLOOK ROAD | | | | LIVINGSTON NJ | 07039-1508 | |
| JUDITH SCHNEIDENBACK | | 660 NEW JERSEY AVENUE | | | | LYNDHURST NJ | 07071-2023 | |
| JUDITH SCHULTZ | | 327 NEWFIELD WAY | | | | PEACHTREE CTY GA | 30269 | |
| JUDITH SCHWEMLEIN ZORB | | 6674 PAXTON GUINEA RD | | | | LOVELAND OH | 45140-8171 | |
| JUDITH SEXTON | CUST JASON | SEXTON UGMA MI | 21930 30 MILE RD | | | RAY MI | 48096-2000 | |
| JUDITH SHAND | | 4201 SAN CARLOS STREET | | | | DALLAS TX | 75205-2049 | |
| JUDITH SHAPIRO | | 22 LAND'S END WY | | | | SOUTH HERO VT | 05486-4714 | |
| JUDITH SHLENSKY | CUST SUSAN SHLENSKY UGMA NY | 67 ROLLINGSWAY | | | | NEW ROCHELLE NY | 10804-2405 | |
| JUDITH SHLENSKY | CUST SUZI Q SHLENSKY UGMA WI | 67 ROLLING WAY | | | | NEW ROCHELLE NY | 10804-2405 | |
| JUDITH SHLENSKY | CUST SUZI SHLENSKY UGMA NY | 67 ROLLING WAY | | | | NEW ROCHELLE NY | 10804-2405 | |
| JUDITH SHLENSKY | CUST WENDY LYNN SHLENSKY UGM | 67 ROLLING WAY | | | | NEW ROCHELLE NY | 10804-2405 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JUDITH SHLENSKY | CUST WENDY SHLENSKY UGMA NY | 67 ROLLING WAY | | | | NEW ROCHELLE NY | 10804-2405 | |
| JUDITH SIMON | | 22 FAIRWAY AVE | | | | WEST ORANGE NJ | 07052-2238 | |
| JUDITH SMITH | | 21733 ARMADA RIDGE ROAD | | | | ARMADA MI | 48005 | |
| JUDITH SODDEN & | JESSE SODDEN JT TEN | 1582 ALPEN LANE | | | | TOMS RIVER NJ | 08755-0834 | |
| JUDITH STAHRR | | 201 WALTERS DR | | | | LIVERPOOL NY | 13088-4373 | |
| JUDITH STANDISH | | 7151 DURAND RD | | | | NEW LOTHROP MI | 48460-9764 | |
| JUDITH STOCKHEIM | SCHWARTZ | 115 ROUND HILL RD | | | | ARMONK NY | 10504-2711 | |
| JUDITH STOROZUK | | 1304 WESTERN AVE | | | | WESTFIELD MA | 01085-3989 | |
| JUDITH STRAUSS COLE | | 15863 SW 12TH ST | | | | PEMBROKE PINES FL | 33027-2245 | |
| JUDITH SYREK | | 1457 EMERSON NW | | | | GRAND RAPIDS MI | 49504-2918 | |
| JUDITH T CALDWELL | | BOX 152 | | | | WILMOT NH | 03287-0152 | |
| JUDITH T DAVIS | | BOX 13743 | | | | JACKSON MS | 39236-3743 | |
| JUDITH T ELY | | 6 UPPER N FACE DRIVE | NORTH PARK VILLAGE | | | NEWBURY NH | 03255-5954 | |
| JUDITH T KENNEDY | | 497 POWELL DR | | | | ANNAPOLIS MD | 21401-6582 | |
| JUDITH T MACKAY & | WILLIAM R MACKAY JT TEN | BOX 1307 | | | | THONOTOSASSA FL | 33592-1307 | |
| JUDITH T MCDONALD | | 24 VALLEY ST | | | | NEW PHILA PA | 17959 | |
| JUDITH T SNYDER | | 2835 N HIGH SCHOOL ROAD | | | | INDIANAPOLIS IN | 46224-2913 | |
| JUDITH T WARREN | | PO BOX 202 | | | | KITTERY POINT ME | 03905 | |
| JUDITH TAMIR TR | UA 03/06/2008 | 2008 JUDITH J TAMIR LIVING | REVOCABLE TRUST | 2315 MAYS BRIDGE RD | | GREER SC | 29651 | |
| JUDITH TINN SORKIN | | 11916 LEDGEROCK CT | | | | POTOMAC MD | 20854-2155 | |
| JUDITH TROY BARON & | DENNIS BARON JT TEN | PO BOX 14 | | | | STRATHAM NH | 03885 | |
| JUDITH U BESON & | DAVID P BESON TEN ENT | 2320 JESKE DR | | | | KAWKAWLIN MI | 48631-9446 | |
| JUDITH V BARNARD | | 6209 SAVANNAH COVE | | | | FORT WAYNE IN | 46835-1269 | |
| JUDITH V FERGUSON | | 11730 MAC CORKLE AVE | | | | CHESAPEAKE WV | 25315-1035 | |
| JUDITH V SWIDER | | 1636 OAKCREST | | | | TROY MI | 48083-5389 | |
| JUDITH W CLAY | | 6593 DRAKE SETTLEMENT RD | | | | APPLETON NY | 14008-9640 | |
| JUDITH W FISHER | | 535 DOBBS LANDING | | | | HARTWELL GA | 30643-2306 | |
| JUDITH W HERWICK | CUST JONATHAN P HERWICK UGMA AZ | 6321 N 52ND PL | | | | PARADISE VALLEY AZ | 85253-4156 | |
| JUDITH W HERWICK | CUST SARAH E HERWICK UGMA AZ | 6321 N 52 PL | | | | PARADISE VALLEY AZ | 85253-4156 | |
| JUDITH W JONES | | 783 BOYLSTON STREET APT 2 | | | | CHESTNUT HILL MA | 02467 | |
| JUDITH W KING | | 430 LOWREY COURT NW | | | | ROCHESTER MN | 55901-2907 | |
| JUDITH W LYNCH & | G DANIEL LYNCH JT TEN | 125 MANHATTAN AVE | | | | WALDWICK NJ | 07463-2221 | |
| JUDITH W MEARS | | 1836 WILSON CV | | | | BLAIRSVILLE GA | 30512-5988 | |
| JUDITH W PERRY | | 267 WINSLOW CIRCLE | | | | COMMERCE TOWNSHIP MI | 48390 | |
| JUDITH WALTZER | CUST | PATRICIA J WALTZER U/THE N Y | UNIFORM GIFTS TO MINORS AC | 5722 BEACON ST | | PITTSBURGH PA | 15217-2002 | |
| JUDITH WELCH | | 21 NINHAM ROAD | | | | WAPPINGERS FALLS NY | 12590 | |
| JUDITH WEST | | BOX 15 | | | | NEW MILFORD NJ | 07646-0015 | |
| JUDITH WHITES ROSE | | 149 PRATT LANE | | | | STATESVILLE NC | 28625-2133 | |
| JUDITH WINTERS | | 927-5TH AVE | | | | N Y NY | 10021-2650 | |
| JUDITH WITTERS | CUST MARGARET M WITTER UGMA M | BOX 50 | | | | NORWICH VT | 05055-0050 | |
| JUDITH WITTERS | CUST SEAN A WITTERS UGMA MA | BOX 50 | | | | NORWICH VT | 05055-0050 | |
| JUDITH WOLF | | 4 FANN GROVE LANE | | | | SANDY UT | 84092-4867 | |
| JUDITH WOLSKY | | 23640 BRYDEN | | | | BEACHWOOD OH | 44122-4025 | |
| JUDITH Y PHILIP EX EST | DOROTHY ORR YOUNG | 301 E 57TH ST | | | | SAVANNAH GA | 31405 | |
| JUDITH YASBIN | CUST BARRY | G FIELDS UGMA NJ | 10 TIMBERLINE DRIVE | | | WAYNE NJ | 07470-5556 | |
| JUDITH Z FEIGIN | CUST MICHAEL | FEIGIN UGMA TX | 7 TEALBRIAR CIR | | | SPRING TX | 77381-4767 | |
| JUDITH ZONE | | 6 VINCENT COURT | | | | EAST BRUNSWICK NJ | 08816-4426 | |
| JUDITHANN HARRISON ZACK | CUST DANIEL HARRISON ZACK UGMA | 3958 DEFOE SQUARE | | | | SARASOTA FL | 34241-6041 | |
| JUDRY L SUBAR | | 11709 GREENLANE DRIVE | | | | POTOMAC MD | 20854-3514 | |
| JUDSON A HESS | | 2085 WASHINGTON CREEK LANE | | | | CENTERVILLE OH | 45458-2813 | |
| JUDSON A MYERS | | 4140 IDE RD | | | | WILSON NY | 14172-9704 | |
| JUDSON B JONES & | DONNA B JONES JT TEN | 72 RIVER ST | | | | OLD SAYBROOK CT | 06475-1513 | |
| JUDSON D RUSSELL & | JOY E RUSSELL JT TEN | 7114 E POTTER RD | | | | DAVISON MI | 48423-9527 | |
| JUDSON F VOGDES III | | 205 WASHINGTON AVE | | | | HADDONFIELD NJ | 08033-3322 | |
| JUDSON H GEMMILL | | 5786 VAUGHN RD | | | | EAST PETERSBURG PA | 17520-1541 | |
| JUDSON H LOBDELL | | 7417 JOMEL DR | | | | WEEKIWACHEE FL | 34607 | |
| JUDSON HOLLIS | | 202 N JEFFERSON ST | | | | DANVILLE IN | 46122-1140 | |
| JUDSON K LINDSEY | | 98 LINDSEY PVT DR | | | | FALKVILLE AL | 35622-7847 | |
| JUDSON LEVE | TR AMERICAN SHOPPING | CENTERS INC DEFINED BENEFIT PEN | TRUST U/A DTD 7/1/78 | 4151 GULF SHORE BLVD N APT | | NAPLES FL | 34103 | |
| JUDSON MOSES RAVI | | 823 N ALTADENA DR | | | | PASADENA CA | 91107-1850 | |
| JUDSON R SMITH | | BOX 294 | | | | FITZGERALD GA | 31750-0294 | |
| JUDSON S LANDON & | CYNTHIA L LANDON JT TEN | 63 SPELLMAN POINT RD | | | | EAST HAMPTON CT | 06424-1548 | |
| JUDSON W ALEXANDER | | 818 NUE WAY DR | | | | LEBANON OH | 45036-8084 | |
| JUDSON W BATTS | | 141 AMANDA JANE DR | | | | DAHLONEGA GA | 30533-3523 | |
| JUDY A ABRAHAM | | 1668 TREYBORNE CIR | | | | COMMERCE TWP MI | 48390 | |
| JUDY A ADAMS | | 1019 TOM OSBORNE RD | | | | COLUMBIA TN | 38401-6741 | |
| JUDY A BLANKENSHIP | | 22002 OAKWOOD AVE | | | | WOODHAVEN MI | 48183-1596 | |
| JUDY A BREWER | | 813 DRYDEN | | | | YOUNGSTOWN OH | 44505-3728 | |
| JUDY A BRONCZYK | | 3757 MUIR RD | | | | ALMONT MI | 48003-7912 | |
| JUDY A BUNS | | 14152 JENNIFER TER | | | | LARGO FL | 33774-5105 | |
| JUDY A BUTTERFIELD | | 6238 MALCOLM DRIVE | | | | SAN DIEGO CA | 92115-5704 | |
| JUDY A BUTTERFIELD & | MICHAEL C BUTTERFIELD JT TEN | 6238 MALCOLM DR | | | | SAN DIEGO CA | 92115-5704 | |
| JUDY A BYERS | | 48 CLINE DR | | | | INWOOD WV | 25428-3014 | |
| JUDY A CLARK | | 1142 CABOT DR | | | | FLINT MI | 48532 | |
| JUDY A COOLEY | | 327 N KALAMAZOO AVE | | | | MARSHALL MI | 49068-1115 | |
| JUDY A CORKINS | | 5366 N OAK RD | | | | DAVISON MI | 48423-9343 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JUDY A COX | | 143 HARTFORD AVE | | | | BELLINGHAM MA | 02019-3002 | |
| JUDY A CREGAR | | 8251 MORRIS RD | | | | SWARTZ CREEK MI | 48473-9163 | |
| JUDY A CURREY | ATTN JUDY CURREY BUCKLEY | 329 HICKMAN STREET | | | | REHABOTH BEACH DE | 19971-1854 | |
| JUDY A DI FRANCIA | | 7 HUNTERS RIDGE | | | | WOODBRIDGE CT | 06525 | |
| JUDY A FLICK & | SANDRA K ELLWANGER JT TEN | 1807 W ST LOUIS DR | | | | KOKOMO IN | 46902-5946 | |
| JUDY A GETZ | | 6261 N STEAMBOAT WAY | | | | NEW MARKET MD | 21774-6334 | |
| JUDY A GIMENEZ | | 139 ESSEX ST | | | | TOLEDO OH | 43605-2119 | |
| JUDY A GORHAN | | 2720 MAIN ST | | | | NEWFANE NY | 14108-1238 | |
| JUDY A JACKSON | | 1773 LARCHMONT AVE | | | | WARREN OH | 44483-3503 | |
| JUDY A LANDUYT | | 1842 CHASE DR | | | | ROCHESTER MI | 48307-6000 | |
| JUDY A LANGSTON | | 114 S CUMBERLAND | | | | PARK RIDGE IL | 60068-4008 | |
| JUDY A LINTERN | | 1740 GREEN ST | | | | SAGINAW MI | 48602-1101 | |
| JUDY A LONG | ATTN JUDY A LASKOWSKI | 4145 DOVER LN | | | | BAY CITY M | 48706-2307 | |
| JUDY A MAYO | | 325 ABBE ROAD | | | | ENFIELD CT | 06082-5744 | |
| JUDY A MCCREARY | | 1826 MAPLES RD | | | | FT WAYNE IN | 46816-2417 | |
| JUDY A MCQUILLEN | | 203 SO JACKSON | | | | KANSAS CITY MO | 64123 | |
| JUDY A MIWA | | 7452 COBBLE CREEK DR | | | | CORONA CA | 92880 | |
| JUDY A MONROE | | 8310 BLANTON ST | | | | SPRINGHILL FL | 34606-3104 | |
| JUDY A NOTHSTINE | | 3396 BALD MT RD | | | | AUBURN HILLS MI | 48326 | |
| JUDY A OLEJNICZAK & | LAWRENCE D OLEJNICZAK JT TEN | 3807 BELLOWS DR | | | | CAMP HILL PA | 17011-1402 | |
| JUDY A OLSON | | 119 BALDWIN CREEK WAY | | | | SIMPSONVILLE SC | 29680 | |
| JUDY A PARISH | | 1317 SE 32ND TER | | | | CAPE CORAL FL | 33904-4216 | |
| JUDY A PETROSKEY | TR U/A | DTD 02/12/92 JUDY A | PETROSKEY REVOCABLE LIVING | 6520 S WEST-BAY SHORE DR | | TRAVERSE CITY MI | 49684-9206 | |
| JUDY A PUCCI | CUST MICHAEL W PUCCI UGMA CT | 21 RIDGE RD | | | | DANBURY CT | 06810 | |
| JUDY A SAWICKI | | 36499 GROVE | | | | LIVONIA MI | 48154-1619 | |
| JUDY A SCHUMACHER | | 2020 BURNWOOD COURT | | | | BROOKFIELD WI | 53045-4814 | |
| JUDY A VON BLOHN | | 7905 PARKVIEW DR | | | | PARKVILLE MO | 64152-6055 | |
| JUDY A WELLS | | 6564 MARMADUKE AVE | | | | ST LOUIS MO | 63139-2506 | |
| JUDY A YONKERS | | 1895 PHEASANT NW | | | | GRAND RAPIDS MI | 49544-2323 | |
| JUDY A YONKERS & | DAVID L YONKERS JT TEN | 1895 PHEASANT NW | | | | GRAND RAPIDS MI | 49544-2323 | |
| JUDY A ZLAKET | | 3420 TULLAMORE RD | | | | CLEVELAND HEIGHTS OH | 44118-2941 | |
| JUDY AARON SZATHMARY & | PHILLIP SZATHMARY JT TEN | 109 HARWICH RD | | | | NEWTON MA | 02467-3024 | |
| JUDY ALDEN LYCKE | | 280 HAWTHORNE STREET | | | | MT PLEASANT SC | 29464-3414 | |
| JUDY ANN ACKERET | | 1025 WESTCHESTER DR | | | | SUNNYVALE CA | 94087-2048 | |
| JUDY ANN CARR | | 9792 BOUCHER RD | | | | OTTER LAKE MI | 48464-9416 | |
| JUDY ANN CHARGOT | | 3425 RIVERSIDE DR | | | | PORT HURON MI | 48060-1884 | |
| JUDY ANN FRANCIS & | JEANETTE VYSKOCIL JT TEN | 5002 N HINTZ RD | | | | OWOSSO MI | 48867-9464 | |
| JUDY ANN LIMMER | | 1357 HEATHERCREST | | | | FLINT MI | 48532-2670 | |
| JUDY ANN RICCI | | 8300 PELHAM DR | | | | CLEVELAND OH | 44121 | |
| JUDY ANN SCHMITZ | | 5915 PATTERSON DR | | | | TROY MI | 48098-3856 | |
| JUDY ANN SOUZA | | 3375 EVERETT AVE | | | | SPRING HILL FL | 34609 | |
| JUDY ANNE FOX | | 201 SUMMIT ST | | | | MARION OH | 43302-4209 | |
| JUDY ANNE LONGO | | 564 NORTH EDGEMERE DRIVE | | | | WEST ALLENHURST NJ | 07711-1361 | |
| JUDY ANNE SHEPARD-KEGL | | 52 WHITNEY FARMS RD | | | | NORTH YARMOUTH ME | 04097-6953 | |
| JUDY ANNE TANNER & | MARK ALAN TANNER JT TEN | PO BOX 313 | | | | GOODRICH MI | 48438-0313 | |
| JUDY ARMSTRONG | | 218 S MEADOW LANE | | | | CONCORD IL | 62631-5036 | |
| JUDY B DOWNS | | 1143 CAMELOT CIRCLE | | | | BIRMINGHAM AL | 35226-2911 | |
| JUDY B FOREMAN | | 645 CO RD 2619 | | | | ALTO TX | 75925-6213 | |
| JUDY B HAYES & | STEVEN JOHN HAYES JT TEN | 464 SEEL DR | | | | ADRIAN MI | 49221-1341 | |
| JUDY B LARROW | | 80 COURT ST | | | | MIDDLEBURY VT | 05753-1419 | |
| JUDY BARNES | | 41700 BEMIS ROAD | | | | BELLEVILUE MI | 48111 | |
| JUDY BARRETT | C/O J CHARGOT | 3425 RIVERSIDE DR | | | | PORT HURON MI | 48060-1884 | |
| JUDY BERKOWITZ | | 2364 AMBER GROVE CT | | | | SIMI VALLEY CA | 93065-1142 | |
| JUDY BINGHAM JONES | | 9083 CARTER STREET | | | | SEDRO WOOLLEY WA | 98284-8936 | |
| JUDY BRANNON | | 114 MALLARD WAY | | | | CLINTON MS | 39056 | |
| JUDY BRIDGEMAN | | 651 W BOSTON BOULEVARD | | | | DETROIT MI | 48202-1405 | |
| JUDY BURKS | | 6102 MANSFIELD CT | | | | ZIONSVILLE IN | 46077-9050 | |
| JUDY BYERLEY | | 7979 WHITNEY PL | | | | SAGINAW MI | 48609-5129 | |
| JUDY C CLAYBORNE | | PO BOX 2536 | | | | SALSBURY MD | 21802 | |
| JUDY C PENDARVIS | CUST NANCY LAURA COOK UGMA SC | BOX 44 | | | | GRAY COURT SC | 29645-0044 | |
| JUDY C ROBERSON | | 1332 S GLEN ARM RD | | | | INDIANAPOLIS IN | 46241-3019 | |
| JUDY C SEXTON | | 2675 ELLIOTT AVE | | | | COLUMBUS OH | 43204-3434 | |
| JUDY C SIMON | | 132 REBECCA CT | | | | FRANKLIN TN | 37064-2970 | |
| JUDY C SWAIN | | 7340 LAKE STATION AVE | | | | LAKE MI | 48632-9115 | |
| JUDY C WINDSOR | | 2746 PEARSONS CORNER ROAD | | | | DOVER DE | 19904 | |
| JUDY CAMPBELL | | 2662 BLACK OAK DR | | | | NILES OH | 44446-4469 | |
| JUDY CICHOWSKI | | 39519 BAROQUE | | | | CLINTON TWP MI | 48038 | |
| JUDY CIHASKY | | | | | | RIB LAKE WI | 54470 | |
| JUDY D COLE | | 6282 RIDGE WAY | | | | DOUGLASVILLE GA | 30135-3738 | |
| JUDY D ROBBINS | | 232 GALE | | | | MOORESVILLE IN | 46158-8010 | |
| JUDY D ROOT | | 18 HARNED'S LANDING | | | | CORTLAND OH | 44410-1286 | |
| JUDY D SANDOVAL | | PO BOX 6091 | | | | VENTURA CA | 93006 | |
| JUDY D WILLIAMS | | 232 GALE ST | | | | MOORESVILLE IN | 46158-8010 | |
| JUDY DOYLE | | 5518 WILDOAK DR | | | | ANNISTON AL | 36206-1360 | |
| JUDY E BOLEY | | BOX 122149 | | | | FORT WORTH TX | 76121-2149 | |
| JUDY E BUMP EX EST | WAYNE H BUMP | 68 HILLSIDE DR | | | | S WILLIAMSPORT PA | 17702 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUDY E COLLARD | | 7394 STATE ROUTE 97 LOT 52 | | | | MANSFIELD OH | 44903 | |
| JUDY E CULHAM | | 12932 BEARDSLEE RD | | | | PERRY MI | 44872-8125 | |
| JUDY E MAXWELL & | CHARLES R MAXWELL JT TEN | 9436 169TH RD | | | | LIVE OAK FL | 32060 | |
| JUDY E MORROW & | LLOYD S JONES III JT TEN | 1205 FAIRLAKES POINTE DR | | | | ROCKWALL TX | 75087 | |
| JUDY E PARK | | 2691 SW PRICE DR | | | | POLO MO | 64671-9759 | |
| JUDY E PARSONS | | 4009 TORREY PINES DR | | | | JACKSON MS | 39212-5778 | |
| JUDY E POTTER | | 4309 N W 46TH ST | | | | OKLAHOMA CITY OK | 73112-2435 | |
| JUDY E RICHARDSON | | PO BOX 80302 | | | | LANSING MI | 48908-0302 | |
| JUDY E RUMBLE | CUST ELIZABETH ANNE RUMBLE UGM | 14285 CONC 8 R R 1 | | | | SCHONBERG ON  L0G 1T0 | | CANADA |
| JUDY E STEAKLEY | | 23 SPORTMANS WAY | | | | ROTONDA WEST FL | 33947-1913 | |
| JUDY EDISON | | 468 HAZEL | | | | HIGHLAND PARK IL | 60035-3315 | |
| JUDY ELIZABETH TENNELL | | 1911 CARTHAGE RD | | | | TUCKER GA | 30084 | |
| JUDY ESCHBACH | | 501 HWY X | | | | EDGERTON WI | 53534 | |
| JUDY EYAL | | 90 WENDELL RD | | | | NEWTON MA | 02459-2947 | |
| JUDY F BURACK | CUST MICHAEL F | BURACK UGMA CT | 6 FLORENCE ROAD | | | RIVERSIDE CT | 06878-1210 | |
| JUDY F BURACK | CUST STEPHEN F | BURACK UGMA CT | 6 FLORENCE RD | | | RIVERSIDE CT | 06878-1210 | |
| JUDY F CAVANAUGH | | 484 MONTALTO DR | | | | HERNDON VA | 20170 | |
| JUDY F EAKIN | CUST J WHITNEY EAKIN UGMA OH | 3414 MAGNOLIA WAY | | | | BROADVIEW HEIGHTS OH | 44147 | |
| JUDY F EVANKO & | BERNARD M EVANKO JT TEN | 25 TAR HEELS RD | | | | MERCERVILLE NJ | 08619-1147 | |
| JUDY F JEWETT | | 17729 OAK BRIDGE ST | | | | TAMPA FL | 33647-2583 | |
| JUDY F KAVALUNAS | | 2099 LAKEMAN DRIVE | | | | BELLBROOK OH | 45305-1433 | |
| JUDY F LEWTER | | 24524 BARNES RD | | | | ARDMORE AL | 35739-8912 | |
| JUDY F MILLER | | 8111 PACIFIC AVE | | | | WILDWOOD CREST NJ | 08260-3631 | |
| JUDY FAITH JUMP | | 4263 GARBOR DR | | | | WARREN MI | 48092-5116 | |
| JUDY G MCCONAGHY | CUST MEGAN E MCCONAGHY UGMA I | 107 WYNDMOOR RD | | | | SPRINGFIELD PA | 19064-2326 | |
| JUDY G MORRIS | | BOX 933 | | | | HAZARD KY | | |
| JUDY G RUTHERFORD | | 530 LOMA DEL SOL DR | | | | DAVENPORT FL | 41702-0933 | |
| JUDY G STEPHENS | | 11292 MORRIS DR | | | | MADISON AL | 33837-6530 | |
| JUDY GARCIA | | 585 HILLVIEW DR | | | | MILPITAS CA | 35756 | |
| JUDY GESSNER | | 1015 SHADELAND RD | | | | SPRINGBORO PA | 95035 | |
| JUDY GLYN HITCHCOCK | | 11499 CEDAR GIN | | | | FLINT TX | 16435-3829 | |
| JUDY GREENSTEIN | CUST | CHERYL GREENSTEIN U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 20 GLENWOOD RD | PLAINVIEW NY | 75762-5101 | |
| JUDY H PARKINSON | | 160 SAINT ANDREWS | | | | CORTLAND OH | 11803-1125 | |
| JUDY H SUTHERLAND | | 926 LAKE AVE | | | | WILMETTE IL | 44410 | |
| JUDY HALPERIN | | 1913 MAC ARTHUR DRIVE | | | | MC LEAN VA | 60091 | |
| JUDY HASH | | PO BOX 113 | | | | GATE CITY VA | 22101-5338 | |
| JUDY HEBERT & | ERIC HEBERT JT TEN | 8010 SW 17TH PL | | | | GAINESVILLE FL | 24251-0113 | |
| JUDY HOLMES HUTCHISON | | 5631 INDIAN CIRCLE | | | | HOUSTON TX | 32607-3445 | |
| JUDY HOUGHLAND | CUST AMANDA HOUGHLAND | UTMA MI | 9149 JONES RD | | | HOWARD CITY MI | 77056-1006 | |
| JUDY HUFFMAN | CUST | JENNIFER HUFFMAN UTMA OH | 13010 EDMONTON AVE | | | CLEVELAND OH | 49329-8802 | |
| JUDY HUFFMAN | CUST | LEONARD HUFFMAN UTMA OH | 13010 EDMONTON AVE | | | CLEVELAND OH | 44108-2524 | |
| JUDY I MOSER | | 8247 BARDEN ROAD | | | | DAVISON MI | 44108-2524 | |
| JUDY I TRESISE | | 570 RAGLAN RD E | | | | OSHAWA ON  L1H 7K4 | 48423-2417 | CANADA |
| JUDY I TRESISE | | LOT 8 CONS 9 | | | | R R 1 OSHAWA ON  L1H 7K4 | | CANADA |
| JUDY J MILLER | | 211 E MERRILL STREET APT 410 | | | | BIRMINGHAM MI | 48009 | |
| JUDY J QUENTIN | | 734 VOISIN STREET | | | | NEW ORLEANS LA | 70124-1756 | |
| JUDY JASSENOFF | | 27655 CHATSWORTH | | | | FARMINGTON HILLS MI | 48334-1821 | |
| JUDY JUHREND | | 14915 CONESTOGA | | | | SISTERS OR | 97759 | |
| JUDY K BUMGARDNER | | 4211 GARY LEE DR | | | | KOKOMO IN | 46902-4712 | |
| JUDY K COLLIER | | BOX 357 | | | | HOPKINS MI | 49328-0357 | |
| JUDY K DAFOE | | 12073 SCHONBORN PL | | | | CLIO MI | 48420-2145 | |
| JUDY K DATZ | | 4893 NOTTINGHAM RD | | | | VASSAR MI | 48768-9512 | |
| JUDY K DAY | | 505 KELLY DRIVE | | | | BROWNSTOWN IN | 47220 | |
| JUDY K ENGELBRECHT | TR JUDY K ENGELBRECHT TRUST | UA 7/15/98 | 1720 GIGGINS CREEK RD | | | JEFFERSON CITY MC | 65101-8489 | |
| JUDY K FRANSEN | | 12629 HOWE DR | | | | LEAWOOD KS | 66209 | |
| JUDY K GRIFFITH | | 854 FOSTER ST | | | | FRANKLIN OH | 45005 | |
| JUDY K HARDIN | | 13167 FARM LANE | | | | DEWITT MI | 48820-9637 | |
| JUDY K LATHAM | | 3121 GREENFIELD STREET | | | | WARREN OH | 44485 | |
| JUDY K LIPINSKI | | 5023 W-300 S | | | | RUSSIAVILLE IN | 46979 | |
| JUDY K MATUREN | | 3322 PASADENA RD | | | | SAGINAW MI | 48603 | |
| JUDY K MONTGOMERY | | 3397 MCCORMICK RD | | | | LAPEER MI | 48446 | |
| JUDY K NELSON | | 6636 ROSEDALE DR | | | | AMHERST OH | 44001 | |
| JUDY K SEDLACEK | | 3502 PINE ACRE RD | | | | GLENNIE MI | 48737-9417 | |
| JUDY K SHELDON | | 17924 RIVERBLUFF DR | | | | BIG RAPIDS MI | 49307-9084 | |
| JUDY K SISSON | | 28535 CRESTLINE RD | | | | GRAVOIS MILLS MO | 65037-4050 | |
| JUDY K WALDEN | | 203 SOLONA CIRCLE | | | | GEORGETOWN TX | 78628-1452 | |
| JUDY K WILSON | | 145 WRENWOOD COURT | | | | ENGLEWOOD OH | 45322-2352 | |
| JUDY KAREN DE VIES | | 4050 LEMAC | | | | HOUSTON TX | 77025-4602 | |
| JUDY KAY DACUS BYBEE | | 24309 SUNNY GLEN | | | | HUFFMAN TX | 77336 | |
| JUDY KAY KLINGBERG | | 2412 MAPLE AVE | | | | DOWNERS GROVE IL | 60515 | |
| JUDY KEASEL | | 3371 SOUTH DALE DR | | | | KETTERING OH | 45409 | |
| JUDY L ADAMS | | 1923 BEAUFAIT | | | | GROSSE POINTE WOOD MI | 48236-1639 | |
| JUDY L ALLEN | | 7924 E 119TH TERRACE | | | | GRANDVIEW MO | 64030 | |
| JUDY L ANDERSON | | 3615 STONEGATE FARM DRIVE | | | | BATAVIA OH | 45103 | |
| JUDY L BEAN | | 1284 OAKWOOD RD | | | | OXFORD MI | 48371 | |
| JUDY L BEAVER | | 11281 CHRISTOPHER | | | | ELKMONT AL | 35620-7743 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUDY L BOWLING | | 45600 ANN ARBOR TRAIL | | | | PLYMOUTH TWP MI | 48170-3664 | |
| JUDY L CASSTEVENS | | 6540 STATE ROUTE 46 | | | | ROME OH | 44085-9742 | |
| JUDY L CLARK | | 15 EL PASO NUM BV 46 | | | | MANITOU SPRINGS CO | 80829 | |
| JUDY L CONARD | | 5440 CALAHAN RD | | | | SOUTH VIENNA OH | 45369-9715 | |
| JUDY L CORYELL & | EVELYN M PENFIELD JT TEN | 1218 CHESTER ROAD | | | | LANSING MI | 48912-4809 | |
| JUDY L DEBIEN | | 271 BLACKSTONE ST | | | | BLACKSTONE MA | 01504-1312 | |
| JUDY L DURAN | | 43465 BANDA TERRACE | | | | FREMONT CA | 94539-5661 | |
| JUDY L HASHBARGER | | 11013 FENTON ROAD | | | | FENTON MI | 48430-9714 | |
| JUDY L INCONTRO | | 2601 WEST VIA DE PEDRO MIGUEL | | | | PHOENIX AZ | 85086 | |
| JUDY L INCONTRO & | DONALD R INCONTRO JT TEN | 2601 W VIA DE PEDRO MIGUEL | | | | PHOENIX AZ | 85086-6645 | |
| JUDY L KENSON | | 47 ARLENE AVE | | | | WILMINGTON MA | 01887 | |
| JUDY L LESLEY | | 952 NARCISSUS DR | | | | NEW CARLISLE OH | 45344-2760 | |
| JUDY L RAWLINGS | ATTN JUDY L DAVIS | 10261 LELAND DR | | | | GREENVILLE MI | 48838-7103 | |
| JUDY L RELERFORD | | 3079 OLD FARM ROAD | | | | FLINT MI | 48507 | |
| JUDY L SHREFFLER | C/O JUDY L HORAN | 18608 HUNTERS POINTE DR | | | | STRONGSVILLE OH | 44136-8418 | |
| JUDY L SUMMERS | | 790 MORRIS RD | | | | HOLLADAY TN | 38341 | |
| JUDY L SUMNER | | 61445 ROARINGBROOKE DR | | | | SOUTH LYON MI | 48178-1591 | |
| JUDY L WHITE | | 13129 W 84 ST | | | | LENEXA KS | 66215 | |
| JUDY L WOOD | | 825 DALEWOOD PLACE | | | | TROTWOOD OH | 45426-2209 | |
| JUDY LAPPLE | | 103 RODNEY LN | | | | ROCHESTER NY | 14625-1228 | |
| JUDY LEE HOLLIS | | 4607 BOYETT DR | | | | EAST BERNARD TX | 77435-8123 | |
| JUDY LEE MARTIN | | RT 3 BOX 293-A | | | | VINTON VA | 24179-9317 | |
| JUDY LEWIS | CUST SHERI | JANNINE GILL UGMA NY | ATTN SHERI J KNAUTH | 2533 JACKSON AVE #GDN | | EVANSTON IL | 60201 | |
| JUDY LEWIS | | 205 RIGI AVENUE | | | | SYRACUSE NY | 13206-2237 | |
| JUDY LOU DAVIS | CUST RYAN D | DAVIS UGMA MI | 6037 GORDON RD | | | WATERFORD MI | 48327-1739 | |
| JUDY LYNN SHELLER | | 65 WINDMERE RD | | | | PINEHURST NC | 28374 | |
| JUDY LYNNE FULLER | | 6122 EAST COUNTY ROAD 612 | | | | GRAYLING MI | 49738-9242 | |
| JUDY M DENNIS & | JIMMIE DENNIS JT TEN | DAWN DENNIS JT TEN | 820 MOORE | | | DAVISON MI | 48423-1110 | |
| JUDY M DUNN | | 205 E MARSHALL | | | | FERNDALE MI | 48220-2524 | |
| JUDY M FOX TOD | CHARLES W FOX JR | SUBJECT TO STA TOD RULES | 715 PRENTICE RD NW | | | WARREN OH | 44481 | |
| JUDY M FOX TOD | MICHAEL T FOX | SUBJECT TO STA TOD RULES | 715 PRENTICE RD NW | | | WARREN OH | 44481 | |
| JUDY M FOX TOD | VALERIE G W ECK | SUBJECT TO STA TOD RULES | 715 PRENTICE RD NW | | | WARREN OH | 44481 | |
| JUDY M GREENE | | 46 HEATHERWOOD LANE | | | | BEDMINSTER NJ | 07921-2053 | |
| JUDY M GRESH | | 1810 STATE RT 511 | | | | ASHLAND OH | 44805-9219 | |
| JUDY M HALL | | 9147 KING GRAVES RD | | | | WARREN OH | 44484-1126 | |
| JUDY M HATHAWAY | | 4657 SO COORS WAY | | | | MORRISON CO | 80465-1057 | |
| JUDY M JEDRYCK & | RONALD S JEDRYCK JT TEN | 13826 S TEAL CT | | | | PLAINFIELD IL | 60544 | |
| JUDY M KELSEY | | 9262 E 58TH ST | | | | TULSA OK | 74145-8303 | |
| JUDY M KUHNS | | 2705 W G TALLEY RD | | | | ALVATON KY | 42122 | |
| JUDY M LEVENSTEIN | | 3 UNDERWOOD RD | | | | MONTVILLE NJ | 07045-9651 | |
| JUDY M MC WHERTER | | 55 RICHARDS AVE | | | | ONEONTA NY | 13820-1143 | |
| JUDY M MCNAUGHTON | | BOX 532 | | | | E GRANDY CT | 06026-0532 | |
| JUDY M MEACHAM | | 164 ST PATRICK DR | | | | ROCHESTER NY | 14623 | |
| JUDY M O'BRIEN | | 12320 RULE HILL CT | | | | MARYLAND HEIGHTS MO | 63043-1433 | |
| JUDY M O'GUIN | | 8750 HWY 109 N | | | | LEBANON TN | 37087-0515 | |
| JUDY M PACKARD | | 2201 E JEFFERSON BLVD | | | | SOUTH BEND IN | 46615-2607 | |
| JUDY M ROWZEE | | 685 HENRY BYRD RD | | | | FLORENCE MS | 39073-9011 | |
| JUDY M SHEMWELL U/GDNSHP | ELIZABETH G LA SALA | 11522 TUTTLE HILL RD | | | | WILLIS MI | 48191-9709 | |
| JUDY M SMITH | | 6017 CORAL WAY | | | | BRADENTON FL | 34207-4722 | |
| JUDY M SOLARZ | | 2214 SMITH LN | | | | WEST BRANCH MI | 48661-9589 | |
| JUDY M WIGGINS | | 2892 CHURCHILL DRIVE | | | | KINSTON NC | 28504-9036 | |
| JUDY MAGILL | | 8219 NE 119TH ST | | | | KIRKLAND WA | 98034-5822 | |
| JUDY MC GUIRE | | 268 SANDBROOK DR | | | | NOBLESVILLE IN | 46062-9326 | |
| JUDY MC MILLIN & | JOSEPH B LORENTZ JT TEN | 33202 SANTIAGO DR | | | | DANA POINT CA | 92629-1300 | |
| JUDY MC NETT | | 16520 SE BAXTER RD | | | | PORTLAND OR | 97236-5213 | |
| JUDY MCCOOK | | 19632 PAINTED RIDGE LOOP | | | | BEND OR | 97702-9140 | |
| JUDY MILBY & | HERBERT J MILBY JT TEN | 4796 ARCHMORE DR | | | | KETTERING OH | 45440-1835 | |
| JUDY MILITELLO | | 8886 MONROE | | | | TAYLOR MI | 48180 | |
| JUDY MILLER | | 441 EAST 36TH ST | | | | ERIE PA | 16504 | |
| JUDY MOLER | | 2623 MORRIS LANE | | | | GIRARD OH | 44420-3127 | |
| JUDY MORIWAKI | | 5037 DE SOTO CT | | | | NEW BERLIN WI | 53151-7664 | |
| JUDY MULLINAX | | BOX 272 | | | | LAFAYETTE GA | 30728-0272 | |
| JUDY N DRURY | TR UA 06/21/02 MRYTLE N HARTLEY | TRUST | 243 MALLARD POINTE DR | | | DOUGLAS GA | 31535 | |
| JUDY N HILL | | 73 ELK RIVER SHORES DR | | | | ROGERSVILLE AL | 35652-5550 | |
| JUDY NAGAI | | 12116 MONTURA ROSA PLACE | | | | LAS VEGAS NV | 89138 | |
| JUDY P MOLER | | 2623 MORRIS LANE | | | | GIRARD OH | 44420-3127 | |
| JUDY P PICKENS | | 5459 SPRINGRIDGE RD | | | | RAYMOND MS | 39154-9677 | |
| JUDY P RICE | | 2606 TERESINA DR | | | | HACIENDA HEIGHTS CA | 91745-5317 | |
| JUDY P SMITH | | 302 MC GRAW ST | | | | BAY CITY M | 48708-8382 | |
| JUDY PEARSON KENNEDY | | 3449 WOODFORD RD | | | | CINCINNATI OH | 45213-2060 | |
| JUDY R BROCK | | 352 MC COSH DR | | | | CHESAPEAK VA | 23320 | |
| JUDY R CAMPBELL | | 4400 SPENCER LE DR | | | | MILFORD MI | 48380-1406 | |
| JUDY R JONES | CUST AUSTIN J JACKSON | UTMA TN | 201 HIGH POINTE VILLAGE WAY | | | KINGSTON TN | 37763-7083 | |
| JUDY R JONES | CUST JAMES M WEE | UTMA TN | 201 HIGH POINTE VILLAGE WAY | | | KINGSTON TN | 37763-7083 | |
| JUDY R JONES | CUST K PARKER JONES | UTMA TN | 201 HIGH POINTE VILLAGE WAY | | | KINGSTON TN | 37763-7083 | |
| JUDY RACHELLE SWEET | | 4412 NEYREY DR | | | | METAIRIE LA | 70002-3138 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUDY RELMAN | | 2465 SITTINGBOURNE LANE | | | | BEACHWOOD OH | 44122-1655 | |
| JUDY ROHLFING | | PO BOX 322 | | | | ARENZVILLE IL | 62611-0322 | |
| JUDY RONK | | 614 BEREA ST | | | | ST LOUIS MI | 48880 | |
| JUDY ROSS | | 23 JEROLD ST | | | | PLAINVIEW NY | 11803-3735 | |
| JUDY S CROSBY | | 11053 WILSON RD | | | | OTISVILLE MI | 48463-9733 | |
| JUDY S HATTIS | | 380 HAMES RD | | | | CORRALITOS CA | 95076-0245 | |
| JUDY S KINISON | | 193 ASPREY RIDGE AVE | | | | MACHESNEY PK IL | 61115 | |
| JUDY S SHEPHERD | | 7315 BERRIDGE RD | | | | WHITEHOUSE OH | 43571-9733 | |
| JUDY SAXTON | | 1922 SHEPARD DR SW | | | | DECATUR AL | 35603-2642 | |
| JUDY SCHNUR | CUST | WILLIAM ERIC SCHNUR | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 6749 GROTON ST | FOREST HILLS NY | 11375-4120 | |
| JUDY SHUBERT | CUST RYAN SCOTT | SHUBERT UTMA IL | 1117 RAYMOND DR | | | RED BUD IL | 62278-1425 | |
| JUDY SLANSKY | CUST | KIA SLANSKY UGMA NY | 140-21 31ST ROAD | | | FLUSHING NY | 11354-2157 | |
| JUDY SLANSKY | CUST JESSE | SLANSKY UGMA NY | 924 N SIERRA BONITA AVE | # 2 | | WEST HOOLLYWOOD CA | 90046 | |
| JUDY SMITH & | BRIAN SMITH JT TEN | 520 SOUTH EAST 36TH LANE | | | | OCALA FL | 34471-8706 | |
| JUDY SMITH SHOEMAKER | | 3618 THORNTON PL | | | | SARASOTA FL | 34239-7040 | |
| JUDY STOFFEL | | 2609 N 81 ST WAY | | | | SCOTTSDALE AZ | 85257 | |
| JUDY T BELL | | 9062 BRIARBROOK NE | | | | WARREN OH | 44484-1743 | |
| JUDY THOMAS | | 3019 W 43RD AVE | | | | VANCOUVER BC  V6N 3J4 | | CANADA |
| JUDY U TERADA | | 1006 S 244TH PLACE | | | | DES MOINES WA | 98198-3890 | |
| JUDY V UNGRADY | C/O JUDY V PITMAN | 188 HIGHLINE DR | | | | MC HENRY MD | 21541 | |
| JUDY W JEFCOAT | CUST GARY W | JEFCOAT UTMA | 1550 LAMPTON HILLTOP ROAD | | | COLUMBIA MS | 39429 | |
| JUDY W SICKLER | ATTN JUDY MORICC | 83 HIGHLAND ST | | | | TOWNSEND MA | 01469-1163 | |
| JUDY W WILCOX | | 4905 N CO RD 450W | | | | MUNCIE IN | 47304-8867 | |
| JUDY WEIHERMAN SCHUMACHER | | 2020 BURNWOOD CT | | | | BROOKFIELD WI | 53045-4814 | |
| JUDY WEILER GARTNER | | 10009 GALAHAD CT | | | | ELLICOTT CITY MD | 21042-5653 | |
| JUDY WEST | | QUEEN ST E | | | | ST MARYS ON  N4X 1B5 | | CANADA |
| JUDY WEST HURT | BOX 786-311 | 5908 ANNAPOLIS ST | | | | HOUSTON TX | 77005-3110 | |
| JUDY Y LOWDER | | BOX 456 | | | | NEW LONDON NC | 28127-0456 | |
| JUDY Y LOWDER & | REGGIE P LOWDER JT TEN | BOX 456 | | | | NEW LONDON NC | 28127-0456 | |
| JUDY YURIE HISASHIMA | | BOX 979 | | | | HAIKU HI | 96708-0979 | |
| JUDY Z FOX | | 715 PRENTICE RD | | | | WARREN OH | 44481-9473 | |
| JUDYANN OWENS | | BOX 934 | | | | FRAZIER PARK CA | 93225-0934 | |
| JUDYE JOANN FOLTZ & | MITCHELL HUBERT FOLTZ JT TEN | 6587 WILLIAMS LAKE RD | | | | WATERFORD MI | 48329-2988 | |
| JUDYTH ANNE MEADOWS | | 2850 ROBINSON RD | | | | JACKSON MI | 49203-3745 | |
| JUDYTHE ANN WADE | | 3112 OXFORD ST | | | | KOKOMO IN | 46902-4649 | |
| JUE LEE QUAN & | SHUE HONG QUAN TR | UA 11/30/1993 | QUAN FAMILY TRUST | 5379 SOMERSET STREET | | LOS ANGELES CA | 90032-2428 | |
| JUEARLISH JEFFERSON | | 16607 WILDEMERE | | | | DETROIT MI | 48221-3333 | |
| JUEL KRUEGER | | E2329 BARNHART DR | | | | WAUPACA WI | 54981-8363 | |
| JUEL L CONNER | | 423 E 57 ST | | | | LOS ANGELES CA | 90011-5311 | |
| JUENG MUI QUAN & | JAMES LEE JEUNG JT TEN | 29 CATHERINE STREET | APT 6 | | | NEW YORK NY | 10038-1004 | |
| JUERGEN LOWSKY | | FRANKENSTEINER STR 125A | | | | 64297 DARMSTADT | | GERMANY |
| JUERGEN W KOEHLER | | 746 GRAND MARAIS | | | | GROSSE PTE CITY M | 48230-1849 | |
| JUERQEN R WALLICZEK | | 10796 THORNAPPLE LK | | | | NASHVILLE MI | 49073-9747 | |
| JUJI HANADA | TR HANADA TRUST 12/11/90 | 22 MALUHIA DR | | | | WAILUKU HI | 96793-1709 | |
| JULAINE L MCFATE | | 868 CROSSWINDS BLVD | | | | CROSSVILLE TN | 38555-3293 | |
| JULE FRANK MERKEL | | 3228 CLEVELAND HTS BLVD | | | | LAKELAND FL | 33803-4555 | |
| JULE M CLAUSEN | | BOX 85 | | | | SIMPSON LA | 71474-0085 | |
| JULE SAMUELS | | 2639 HARDING | | | | DETROIT MI | 48214-4042 | |
| JULEE MC ELFRESH | CUST KAREN | MC ELFRESH UGMA TX | 8015 DANETTE CT | | | SPRING TX | 77379-6128 | |
| JULEE MC ELFRESH | CUST MATTHEW | MC ELFRESH UGMA TX | 8015 DANETTE CT | | | SPRING TX | 77379-6128 | |
| JULEE MC ELFRESH | CUST SCOTT | MC ELFRESH UGMA TX | 8015 DANETTE CT | | | SPRING TX | 77379-6128 | |
| JULEE MC ELFRESH | | 14327 PROSPER RIDGE DR | | | | CYPRESS TX | 77429-5585 | |
| JULEEN F DODGE | TR JULEEN F DODGE TRUST | UA 12/11/02 | 1625 LONG MEADOW TRAIL | | | ANN ARBOR MI | 48108 | |
| JULENE FISHER | | 1450 WASHINGTON BLVD #301S | | | | STAMFORD CT | 06902 | |
| JULES A RICARD | | 51 SOUTHBRIDGE RD | | | | BEAR DE | 19701 | |
| JULES BAIME | CUST | MARK BAIME U/THE NEW JERSEY | UNIFORM GIFTS TO MINORS AC | 259 ENGLISH PL | | BASKING RIDGE NJ | 07920-2745 | |
| JULES D LAVALAIS | | 323 MICHIGAN AVE | | | | PONTIAC MI | 48342-2583 | |
| JULES E RIESEN | | 1974 SETTING SUN TRL | | | | TALLAHASSEE FL | 32303-2643 | |
| JULES EPSTEIN | CUST MICHAEL EPSTEIN UGMA NY | 71 MOBREY LN | | | | SMITHTOWN NY | 11787-4237 | |
| JULES F REYNAERT | | 217 WESTMORELAND DRIVE | | | | FLINT MI | 48505-2689 | |
| JULES GREENBERG & | ANN H GREENBERG JT TEN | 2620 RIO VISTA DR | | | | BAKERSFIELD CA | 93306-1030 | |
| JULES GRISHAM | | 3 SNOWDROP PLACE | | | | NEWTOWN PA | 18940 | |
| JULES H EINFRANK & | EVELYN EINFRANK JT TEN | 140-11 DEBS PL | | | | BRONX NY | 10475-2546 | |
| JULES H LASHENICK & | LILLIAN LASHENICK JT TEN | 124 W 60TH ST 51D | | | | NEW YORK NY | 10023-7482 | |
| JULES J GLUBISH | | 408 EAST 274TH ST | | | | EUCLID OH | 44132-1714 | |
| JULES J GLUBISH & | JEANNE E GLUBISH JT TEN | 408 EAST 274TH ST | | | | EUCLID OH | 44132-1714 | |
| JULES J STUDENT | | 11205 VALLEY FORCE CIR | | | | KING OF PRUSSIA PA | 19406-1188 | |
| JULES J WILLOTT | | 2008 VALLEY VIEW RD | | | | MEXICO MO | 65265-3521 | |
| JULES KLUGER & | JEAN MEYER KLUGER TR | UA 02/10/1992 | JULES KLUGER TRUST | 4108 W PALM AIRE DR | APT 85A | POMPANO BEACH FL | 33069 | |
| JULES L COUCHE | | 65 MILFORD AVE | | | | WHITING NJ | 08759 | |
| JULES LEVINE | CUST | ROBERT LEVINE U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 465 WEST END A | NEW YORK NY | 10024-4926 | |
| JULES M PRICE & | NETTIE PRICE JT TEN | 22 SPRING HILL TERRACE | | | | SPRING VALLEY NY | 10977-7021 | |
| JULES P SCHUENGEL | | 408 KINNAIRD LN | | | | LOUISVILLE KY | 40243-1223 | |
| JULI A PARKE | | 2215 MADDY LN | | | | KEEGO HARBOR MI | 48320-1465 | |
| JULI L BURKE | | 4590 E LOCH ALPINE DR | | | | ANN ARBOR MI | 48103-9769 | |
| JULI SCHARFF BAUMAN | | 30 OLD MARYLAND CHASE NW | | | | ATLANTA GA | 30327-4279 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JULIA A ALEXANDER | | 4334 LARIAT LN | | | | LANSING MI | 48917-2734 | |
| JULIA A BEHM & | JEFF BEHM JT TEN | 1105 WEST HIGHWAY | | | | ALTA IA | 51002 | |
| JULIA A BENNETT | | 820 W KEMPER RD | | | | CINCINNATI OH | 45240-2522 | |
| JULIA A BINKO | | 89 NORTH RAMAPO AVE | | | | MAHWAH NJ | 07430-1140 | |
| JULIA A BROWNBACK | | 2130 S 84TH ST | | | | OMAHA NE | 68124 | |
| JULIA A CALLAHAN & | JAMES T CALLAHAN JT TEN | 2166 SAWBURY BLVD | | | | COLUMBUS OH | 43235 | |
| JULIA A DUBERG | | 20930 ASCENSION AVE | | | | WARREN MI | 48089-2906 | |
| JULIA A FRANIAK | ATTN JULIA FRANIAK DAVY | 11928 197TH ST | | | | MOKENA IL | 60448-2416 | |
| JULIA A GASTER & | DONALD E GASTER JT TEN | RR 2 2546 | | | | HALLSTEAD PA | 18822-9654 | |
| JULIA A GERMANSKI | | 5 TEXAS ROAD | | | | MONROETOWNSHIP NJ | 08831-9653 | |
| JULIA A GOLDMAN | | 3538 FAIR OAKS LN | | | | LONGBOAT KEY FL | 34228 | |
| JULIA A GRAHAM & | MARY J GRAHAM JT TEN | 25 BINNS BLVD | | | | COLUMBUS OH | 43204-2509 | |
| JULIA A GRIER | | 13201 CONRAD CT | | | | WOODBRIDGE VA | 22191-1517 | |
| JULIA A HACK | TR U/A | DTD 03/28/91 F/B/O WALTER | E HACK JR | 1956 TOLLGATE ROAD | | PALM PA | 18070-1223 | |
| JULIA A HACK | TR U/A DTD | 03/28/91 F/B/O KEITH M HACK | 1956 TOLLGATE ROAD | | | PALM PA | 18070-1223 | |
| JULIA A HACK | | 1956 TOLLGATE RD | | | | PALM PA | 18070-1223 | |
| JULIA A HOLLINGSWORTH & | HELEN HOLLINGSWORTH JT TEN | 1578 COUNTY RD 44 | | | | ELDRIDGE AL | 35554-4027 | |
| JULIA A KAUFFMAN | | 664 SPRUCE ST | | | | EMMAUS PA | 18049-2136 | |
| JULIA A KOLOSKI | TR U/A | DTD 04/12/90 JULIA A | KOLOSKI TRUST | 2217 OTHELOO COVE | | FORTWAYNE IN | 46818 | |
| JULIA A LAZZELL | | 1505 DOUGLAS DR | | | | FRANKLIN IN | 46131 | |
| JULIA A MALAKIE | | 50 MURRAY RD | | | | WEST NEWTON MA | 02465-1843 | |
| JULIA A MARTIN | | 121 LANSMERE WAY | | | | ROCHESTER NY | 14624-1166 | |
| JULIA A MASSEY | | 8365 VILLA MANOR DR | | | | GREENTOWN IN | 46936-1446 | |
| JULIA A MC LAUGHLIN | C/O JULIA A BURDIS | 5170 N THOMAS RD | | | | FREELAND MI | 48623-8404 | |
| JULIA A MIKO | | 1425 KENILWORTH DR | | | | CALUMET CITY IL | 60409-6034 | |
| JULIA A MILLER | | 3726 SE 68TH ST | | | | OCALA FL | 34480-7982 | |
| JULIA A NEELY | C/O A W NEELY JR | 225 E HALL ST | | | | SAVANNAH GA | 31401-5708 | |
| JULIA A PUTH | | 4515 LOUISE AVE | | | | ENCINO CA | 91316 | |
| JULIA A RAISS & | SARAH E RAISS JT TEN | 4303 SUNRIDGE DRIVE | | | | LOVELAND CO | 80538-1935 | |
| JULIA A REILLY | | 5 RALEIGH PLACE | | | | WILLINGBORO NJ | 08046-4006 | |
| JULIA A RICE | | PO BOX 11062 | | | | WICHITA KS | 67202 | |
| JULIA A ZEDRICK | | 502 ILLINOIS | | | | WESTVILLE IL | 61883-1712 | |
| JULIA ANN BARKHURST | CUST FAITH ELIZABETH BARKHURST UTMA OH | | 120 SO BRIDGE ST | | | ADENA OH | 43901-7824 | |
| JULIA ANN BOWMAN & | DALE W BOWMAN JT TEN | 10 CENTENNIAL LANE | | | | KEARNEY NE | 68845-2323 | |
| JULIA ANN BROOME | | 4470 E FRONTENAC DR | | | | CLEVELAND OH | 44128-5003 | |
| JULIA ANN CLARK | | 1410 ASHTON RD | | | | HAVERTOWN PA | 19083-1934 | |
| JULIA ANN DAUNCH FRISKE | | 1156 OLD PLANK RD | | | | MILFORD MI | 48381-2934 | |
| JULIA ANN GABEL | | 6765 WOONSOCKET ST | | | | CANTON MI | 48187-2747 | |
| JULIA ANN NATHANSON | | 122 CARR'S HILL | | | | ATHENS GA | 30605-1757 | |
| JULIA ANN TULLIS | | 21 LAUREL AVE | | | | PROVIDENCE RI | 02906-3328 | |
| JULIA ANN WESTMEYER | | 4462 LONGFELLOW AVE | | | | HUBER HEIGHTS OH | 45424-5951 | |
| JULIA ANN ZAMORA & | MARSHA D FORD JT TEN | 6836 ALEXANDER RD | | | | CHARLOTTE NC | 28270-2804 | |
| JULIA ANNA LANDIS | | BOX 1245 | | | | BOTHELL WA | 98041-1245 | |
| JULIA ANNE ATKINS | CUST STANISLAW CONRAD CASIMIR | HACISKI UTMA MD | 1743 COMMONWEALTH AVE | | | BRIGHTON MA | 02135-4040 | |
| JULIA ANNE STROUT | | 1168 HOLLY BEND DR | | | | MT PLEASANT SC | 29466-7957 | |
| JULIA B CARRELL | | 16 MAGNOLIA DR | | | | PORT SAINT JOE FL | 32456-0124 | |
| JULIA B CHARLESWORTH | | 836 4TH ST | | | | BETTENDORF IA | 52722-4044 | |
| JULIA B LEHNER | | 211 CEDAR RD | | | | MICKLETON NJ | 08056-1122 | |
| JULIA B MANUEL | | 197 VARSITY AVE | | | | PRINCETON NJ | 08540-6425 | |
| JULIA B MELNYK | | 1420-5 ST N W | | | | CALGARY AB  T2M 3B9 | | CANADA |
| JULIA B WHITE | | 8380 STATE ROUTE 821 | | | | WHIPPLE OH | 45788 | |
| JULIA B WHITE & | JOHN E WHITE JR JT TEN | 8380 STATE ROUTE 821 | | | | WHIPPLE OH | 45788 | |
| JULIA BAHAS | | 768 SUMMIT CIR SE | | | | NORTH CANTON OH | 44720 | |
| JULIA BAKI | | 2467 CLARK RD | | | | HARTLAND MI | 48353 | |
| JULIA BENANDER AS | CUSTODIAN FOR ALAN BENANDER | U/THE OHIO UNIFORM GIFTS TC | MINORS ACT | 4862 MONTICELLO BLVD | | RICHMOND HEIGHTS OH | 44143-2846 | |
| JULIA BENANDER AS | CUSTODIAN FOR VINCENT | BENANDER JR U/THE OHIO | UNIFORM GIFTS TO MINORS AC | 4862 MONTICELLO BLVD | | RICHMOND HEIGHTS OH | 44143-2846 | |
| JULIA BRIOC | | 48410 RANCHDR | | | | CHESTERFIELD MI | 48051 | |
| JULIA BRUBAKER & | AMY JORDAN GUARD JT TEN | 1133 CHURCH ST SE 12 | | | | COVINGTON GA | 30014 | |
| JULIA BYNUM PARSONS | U/GDNSHIP OF LAWRENCE | RICHARDS PARSON JR | 3213 RUFFIN ST | | | RALEIGH NC | 27607-4023 | |
| JULIA C ALLEN & | JOHN R ALLEN JT TEN | 706 NEUBERT AVE | | | | FLINT MI | 48507-1719 | |
| JULIA C DONAHUE | | 12 SURRY CIRCLE | | | | SIMSBURY CT | 06070 | |
| JULIA C GONSALVES | | 850 TURTLE CREEK DR | | | | CHOCTAW OK | 73020-7433 | |
| JULIA C KAMP | | 104 S PAUL | | | | WOODSFIELD OH | 43793-1203 | |
| JULIA C LEWELLEN | | 6646 EAST RIDGE CT | | | | BRIGHTON MI | 48116-8287 | |
| JULIA C LLOYD | | 16130 CHEYENNE | | | | DETROIT MI | 48235-4218 | |
| JULIA C LONGCOPE | | 8 NEWTON ST | | | | NORTHBORO MA | 01532-1113 | |
| JULIA C PAWLICKI | | 10 FELBER LN | | | | DEPEW NY | 14043-4236 | |
| JULIA C RICHARDS & | ROXANNE L PRIMEAU JT TEN | 6518 E STAR VALLEY | | | | MESA AZ | 85215-0892 | |
| JULIA CAROLINE SOLAK | | 3507 OAK MEADOWS CT | | | | COMMERCE MI | 48382 | |
| JULIA CHRISTOPULOS | | 155-28 CHERRY AVE | | | | FLUSHING NY | 11355-1313 | |
| JULIA CONRAD HAWORTH | | 1952 HAYES SHORT LN | | | | COLFAX NC | 27235-9656 | |
| JULIA CORRO MOLNAR | | BOX 273 | | | | OREGON CITY OR | 97045-0016 | |
| JULIA COUGHLIN | | 721 CATALINA BLVD | | | | ENDWELL NY | 13760-1611 | |
| JULIA CRAMER BROWN | | 11532 PEBBLE CREEK DR | | | | TIMONIUM MD | 21093 | |
| JULIA CRAWFORD BROWN | | 5205 SHENSTONE CIR | | | | VIRGINIA BEACH VA | 23455-3213 | |
| JULIA D MOORE | | 1405 HARTFORD RD APT 201 | | | | AUSTIN TX | 78703-3959 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JULIA D THOMPSON | | 340 W MARKET ST | | | | SPRINGBORO OH | 45066 | |
| JULIA DAISE SINGH | | 1050 W PLEASANT PT | | | | ROME CITY IN | 46784-9648 | |
| JULIA DALTON | | 41 RANGER ROAD | | | | DUMONT NJ | 07628-1812 | |
| JULIA DI FEO | CUST | MICHAEL DI FEO UGMA NJ | 2219 FIRST AVE | | | SPRING LAKE NJ | 07762-1604 | |
| JULIA DI FEO | CUST SAMUEL | DI FEO UGMA NJ | 2219 FIRST AVE | | | SPRING LAKE NJ | 07762-1604 | |
| JULIA DICKERSON | | 18260 SANTA ROSA | | | | DETROIT MI | 48221-2243 | |
| JULIA DIFEO | CUST BRIAN DIFEO UGMA NJ | 2219 1ST AV | | | | SPRING LAKE NJ | 07762-1604 | |
| JULIA DOOLEY BLACKBURN & | CLARENCE BLACKBURN JT TEN | 11114 KILLIN RD | | | | HOWELL MI | 48843-9220 | |
| JULIA DOUGHTY | | 613 LINCOLN BLVD | | | | SPEED IN | 47172-1312 | |
| JULIA DOWST | | 405 S ATLANTIC AVE | | | | ARMOND BEACH FL | 32074 | |
| JULIA DRAINE | | 2547 ARCHWOOD ST | | | | DAYTON OH | 45406-1404 | |
| JULIA E ESSMAN TOD | LESLEY SUZANNE WILLIAMSON | SUBJECT TO STA TOD RULES | 2215 PINE KNOTT DR | | | BEAVER CREEK OH | 45431 | |
| JULIA E ESSMAN TOD | MEREDITH LYNN WILLIAMSON | SUBJECT TO STA TOD RULES | 2215 PINE KNOTT DR | | | BEAVER CREEK OH | 45431 | |
| JULIA E EVERT & | ROXANNE NAAS JT TEN | 11014 RAY RD | | | | GAINES MI | 48436-8916 | |
| JULIA E FULLERTON | | 2725 UNION ST 3 | | | | SPENCERPORT NY | 14559-2239 | |
| JULIA E GARNER | | 82 THATCHER AVENUE | | | | BUFFALO NY | 14215-2236 | |
| JULIA E KOFFMAN | | 66 MATTHEWS ST | | | | BINGHAMTON NY | 13905-3835 | |
| JULIA E KRUPANSKY | | 120 SPRUCE ST | | | | ELYRIA OH | 44035-3357 | |
| JULIA E MORRIS | | 5294 MOCCRI LANE | | | | GRAND BLANC MI | 48439-4339 | |
| JULIA E MOSHENKO | | 53023 SATURN | | | | SHELBY TOWNSHIP MI | 48316-2331 | |
| JULIA E MOSHENKO & | DANIEL W MOSHENKO JT TEN | 53023 SATURN | | | | SHELBY TOWNSHIP MI | 48316-2331 | |
| JULIA E SZULEWSKI | | 293 CRAWFORD ST | | | | PINE BUSH NY | 12566-6709 | |
| JULIA ERB | | 1695 BOWERS | | | | BIRMINGHAM MI | 48009-6811 | |
| JULIA F CRANE | | 3850 MARINERS WALK APT 714 | | | | CORTEZ FL | 34215-2524 | |
| JULIA F LINDSTROM | | 2100 FRENCH PL | | | | BAYTOWN TX | 77520-3514 | |
| JULIA F MARWICK | | 318 HAPP RD | | | | NORTHFIELD IL | 60093-3483 | |
| JULIA F MILICAN | | 318 E 248TH ST | | | | EUCLID OH | 44123-1439 | |
| JULIA F OSBORNE & | FREDERICK H FELLOWS | TR TEN COM | JULIA ELLEN HOLMES FELLOWS | LIVING TRUST UA 02/27/99 | 1141 TREMONT ST | DUXBURY MA | 02332-4407 | |
| JULIA F OSHAUGHNESSY | | 3 STERN CT | | | | HUNT STATION NY | 11746-1324 | |
| JULIA F RAINER | | 318 HAPP RD | | | | NORTHFIELD IL | 60093-3483 | |
| JULIA F ROUNDS | | 36 QUAKER RD | | | | PRINCETON JUNCTION NJ | 08550-1650 | |
| JULIA F SIMMONS | | 22608 FRISBEE ST | | | | DETROIT MI | 48219-1743 | |
| JULIA F STONE | | 2075 CHEROKEE CT | | | | MARTINSVILLE IN | 46151-9537 | |
| JULIA FAHEY BEADLES | | 725 NORTH LAKE BLVD 77 | | | | ALTAMONTE SPRING FL | 32701-6732 | |
| JULIA FELKER CRANE | CUST LELLA F CRANE A MINOR UNDE | 320 MCWHORTER DR | | | | ATHENS GA | 30606-4326 | |
| JULIA FORBES | | 400 AUDINO LN | APT C | | | ROCHESTER NY | 14624-5644 | |
| JULIA FRANCIS | | 28445 N 51ST ST | | | | CAVE CREEK AZ | 85331-2345 | |
| JULIA FREUND | | 4227 N LAKE DR | | | | MILWAUKEE WI | 53211-1723 | |
| JULIA FULARA | APT 5 | 2804 MACKINAW | | | | SAGINAW MI | 48602-3147 | |
| JULIA G DOWST | | 405 S ATLANTIC AVE | | | | ORMOND BEACH FL | 32176-7127 | |
| JULIA G EGGLESTON | | C/O 1528 STATE ROUTE 716 | | | | MARIA STEIN OH | 45860 | |
| JULIA G THOMPSON | | 1935 SKYLER DR | | | | KALAMAZOO MI | 49008-2823 | |
| JULIA G UREY | | 529 N CENTER ST | | | | GROVE CITY PA | 16127-1717 | |
| JULIA GALOSY | | 2818 MELODY LN | | | | COLUMBIA MO | 65203-3669 | |
| JULIA GARONE | | 5 WOODLAWN AVE | | | | PORT MONMOUTH NJ | 07758-1174 | |
| JULIA GLAUS | | 106 HIGHLAND AVE | | | | METUCHEN NJ | 08840-1913 | |
| JULIA GLENN BARBER | | 19 BROOKSIDE DR | | | | NEWNAN GA | 30263-1514 | |
| JULIA GRACE AMBROZY | | 821 GEORGE ST | | | | BELPRE OH | 45714-1225 | |
| JULIA GULAS | | 30454 NEWPORT | | | | WARREN MI | 48093-6836 | |
| JULIA H BOOTH | | 2501 CARTER PLACE | | | | SIOUX FALLS SD | 57105-5015 | |
| JULIA H JENKINS | | 2243 TOD AVE NW | | | | WARREN OH | 44485-1917 | |
| JULIA H MASON | | 224 E 29TH ST | | | | WILMINGTON DE | 19802-3632 | |
| JULIA H MILLER | | BOX 593 | | | | THONOTOSASSA FL | 33592-0593 | |
| JULIA HARRIS | | 37 RIVEREDGE RD | | | | LINCOLN PARK NJ | 07035-2440 | |
| JULIA HINES | | 121 BRICKEL ROAD | | | | STOUGHTON MA | 02072-3462 | |
| JULIA HOBLITZELL | BUONOCORE | 105 NEPTUNE PL | | | | SEA GIRT NJ | 08750-3210 | |
| JULIA HOFFMAN | | 2604 LANDINGS WAY | | | | GROVE CITY OH | 43123 | |
| JULIA HORNER MULLIGAN | | 1279 WEST HILL DRIVE | | | | GATES MILLS OH | 44040-9636 | |
| JULIA HYACINTHE GEHEEB | | 3159 KNOLLWOOD DR APT 86 C | | | | MOBILE AL | 36693 | |
| JULIA I GOSS | | 5463 E DODGE RD | | | | MT MORRIS MI | 48458-9747 | |
| JULIA I GOSS & | MARLENE F BERMAN JT TEN | 1013 LINDEN PL | | | | COSTA MESA CA | 92627-4007 | |
| JULIA IRENE ARMS TOD | | 5300 SW 89TH ST | | | | OCALA FL | 34476-3832 | |
| JULIA J BAYS | | 7108 DARROW RD | | | | HURON OH | 44839-9760 | |
| JULIA JENKINS | | 7440 ABERDEEN DRIVE | | | | FORT WORTH TX | 76116-8939 | |
| JULIA JOHNSON | | 2017 WHITTLESEY | | | | FLINT MI | 48503 | |
| JULIA JONES | | 1906 MARSHALL AVE | | | | WILMINGTON DE | 19808-6116 | |
| JULIA K DRAKE | | W239 S7615 WESTWOOD DR | | | | BIG BEND WI | 53103-9423 | |
| JULIA K FORGACH & | GEORGE T FORGACH JT TEN | 29 PRINCE ST | | | | NANTICOKE PA | 18634-2125 | |
| JULIA K PHELPS | SUNRISE ASSISTED LIVING | 1500 RD APT 219 | | | | CUYAHOGA FLS OH | 44223 | |
| JULIA K WELLER | TR | KEVIN K WELLER & SCOTT T WELLER | TRUST UA 04/07/87 | 4459 CORBIN CT | | TALLAHASSEE FL | 32308-2287 | |
| JULIA KETCHAM TRACY | | 3208 PINECREST CT | | | | ALBINGTON MD | 21009-2627 | |
| JULIA KLEIN | | 1610-54TH ST | | | | BROOKLYN NY | 11204-1428 | |
| JULIA KOSTRZEWA & | CONNIE KOSTRZEWA JT TEN | PO BOX 1452 | | | | SAGINAW MI | 48605 | |
| JULIA L BONDURANT | | 7913 LAKEHURST DR | | | | OKLAHOMA CITY OK | 73120-4323 | |
| JULIA L CHRISTIE | | 1100 JAMES ST | | | | SYRACUSE NY | 13203-2806 | |
| JULIA L DAINKO | | 906 GRAND BLVD | | | | JOLIET IL | 60436 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JULIA L DOUGHTY & | BRIAN A DOUGHTY JT TEN | 4374 CROWNWOOD AVE | | | | DAYTON OH | 45415-1404 | |
| JULIA L ENG & | BERNARD W ENG JT TEN | 3271 N COLEMAN RD | | | | COLEMAN MI | 48619-9510 | |
| JULIA L ERVIN | | BOX 526 | | | | MC HENRY MD | 21541-0526 | |
| JULIA L FORBES | | BOX 424 | | | | MECHANICSVILLE MD | 20659-0424 | |
| JULIA L FORBES | | BOX 424 | | | | MECHANISVILLE MD | 20659-0424 | |
| JULIA L HARRIS & | LLOYD M HARRIS JT TEN | 37 RIVEREDGE RD | | | | LINCOLN PARK NJ | 07035-2440 | |
| JULIA L HODGES | | 809 KIMBALL | | | | HILLSBORO IL | 62049-2101 | |
| JULIA L OMERZO | | 2242 HENN-HYDE RD N E | | | | CORTLAND OH | 44410-9413 | |
| JULIA L ORELL | | 67143 JOELLA CIR | | | | ST CLAIRSVILLE OH | 43950-8407 | |
| JULIA L SMYK | | 9302 SCENIC DR | | | | BRIGHTON MI | 48114-8778 | |
| JULIA L SMYK & | MISS BEVERLY KOCHAN JT TEN | 9302 SCENIC DR | | | | BRIGHTON MI | 48114 | |
| JULIA L STOMMES | | 1020 LEAVENWORTH ST | APT 734 | | | OMAHA NE | 68102-2950 | |
| JULIA L WILKINSON U/GDNSHP | | 4402 S SAINT PAUL CI | | | | WICHITA KS | 67217-4088 | |
| JULIA LELEK | CUST PATRICK | LELEK UGMA IN | BOX 92 | | | GRIFFITH IN | 46319-0092 | |
| JULIA LIN BULKLEY | | 329 TULIP LN | | | | FREEHOLD NJ | 07728 | |
| JULIA M ALLEN | | 15034 HOGAN RD | | | | LINDEN MI | 48451 | |
| JULIA M BALOGA & | MICHAEL G BALOGA JT TEN | RR #1 BOX 397 | | | | EXPORT PA | 15632 | |
| JULIA M BASSHAM | | 6312 S WHITHAM DRIVE | | | | NIAGARA FALLS NY | 14304-1270 | |
| JULIA M BEEBE | | 9245 B DR S | | | | CERESCO MI | 49033-9762 | |
| JULIA M BEREN & | JOANN BEREN JT TEN | 326 BOUTELL DR | | | | GRAND BLANC MI | 48439-1513 | |
| JULIA M BOGDAN | | 292 EDGEWOOD CIRCLE | | | | SOUTHINGTON CT | 06489-2105 | |
| JULIA M BROWN | | 106 BANSTOCK DR | | | | TORONTO ON  M2K 2H6 | | CANADA |
| JULIA M BROWN | | 78 VANDALE ST | | | | PUTNAM CT | 06260-1433 | |
| JULIA M BUSCH | | 4185 POMONA | | | | COCONUT GROVE FL | 33133-6326 | |
| JULIA M CURRAN | | 683 COLUMBIA ROAD | | | | DORCHESTER MA | 02125-1712 | |
| JULIA M DUNCAN & | MADELINE D ROLLAND JT TEN | 626 EAST PARK AVENUE | | | | TALLAHASSEE FL | 32301-2527 | |
| JULIA M GIETZ | | 171 CANOVA RD | | | | ORANGE PARK FL | 32003-7901 | |
| JULIA M KOBLISKA | | 2445 PASADENA BLVD | | | | WAUWATOSA WI | 53226-1945 | |
| JULIA M KOTLARZ & | BERNARD J KOTLARZ JT TEN | 6216 KINMORE AVE | | | | DEARBORN HEIGHTS MI | 48127-3059 | |
| JULIA M LONG & | CARL D LONG JT TEN | 112 S 1ST ST | | | | ODESSA MO | 64076-1242 | |
| JULIA M LOUIE & | DANIEL S LOUIE JT TEN | 20850 NICHOLAS AVE | | | | EUCLID OH | 44123-3021 | |
| JULIA M METZGER | | 2505 CHICKASAW DR | | | | LONDON OH | 43140-9014 | |
| JULIA M NIDA | TR JULIA M NIDA TRUST | UA 12/06/94 | 2915 BELCHER | | | STERLING HEIGHTS MI | 48310-3620 | |
| JULIA M PANFILI | | 4846 USONA RD | | | | MARIPOSA CA | 95338-9728 | |
| JULIA M REARDON | | PO BOX 279 | | | | ODESSA DE | 19730-0279 | |
| JULIA M REGAN & | ELIZABETH A REGAN & | NORA A GERBEREUX JT TEN | 9567 HIGHLAND ST | | | MAURICETOWN NJ | 08329 | |
| JULIA M RUPERT | | 421 N MAIN ST | | | | ENGLEWOOD OH | 45322-1302 | |
| JULIA M STANLEY | | 240 SHOREVIEW DR | | | | CHELSEA MI | 48118-9794 | |
| JULIA M TAYLOR | | 2470 ALTON RD NW | | | | ATLANTA GA | 30305-4004 | |
| JULIA M TOLIVER | | 2114 JUSTICE LANE | | | | KOKOMO IN | 46902 | |
| JULIA M ULM & | ELAINE E EDMUNDS JT TEN | 814 E KEARSLEY ST APT 319 | | | | FLINT MI | 48503-1958 | |
| JULIA M WING | | 1165 REEDER CIR NE | | | | ATLANTA GA | 30306-3310 | |
| JULIA MAC DONALD | | 23415 GA HWY 315 | | | | WAVERLY HALL GA | 31831-2407 | |
| JULIA MAE ISOM & | MARY L ELSY JT TEN | 919 W MC CLENNAN ST | | | | FLINT MI | 48504-2633 | |
| JULIA MAE LEWIS | | 2001 MAYFIELD VILLA DR 1102 | | | | ARLINGTON TX | 76014 | |
| JULIA MARIE MCLEAN | | BOX 1125 | | | | MIDLAND MI | 48641-1125 | |
| JULIA MARY ANNINO | | 54 CASTLETON DR | | | | TOMS RIVER NJ | 08757-6302 | |
| JULIA MAY ALSTON | TR | JULIA MAY ALSTON REVOCABLE TRUSU/A10/14/99 | | 821 E 8TH ST | | FLINT MI | 48503-2735 | |
| JULIA N CARDONA | | 11617 BROUGHAM DR | | | | STERLING HTS MI | 48312-3907 | |
| JULIA N HOLLISTER | | 14007 EGGLESTONE DR | | | | PINEVILLE NC | 28134-6326 | |
| JULIA N LA FOREST | | 240 FARMINGTON AVE | | | | BRISTOL CT | 06010-4219 | |
| JULIA N MAYS | TR REVOCABLE TRUST 02/07/89 | U/A JULIA N MAYS | 1111 ST JOSEPH AVE | | | LOS ALTOS CA | 94024-6700 | |
| JULIA NAVELLI | CUST JOHN A NAVELLI UGMA NY | 601 W WALNUT ST | | | | ROME NY | 13440-2325 | |
| JULIA NEWCOMER | | 501 MIMOSA DR | | | | DENTON TX | 76201-0856 | |
| JULIA NEWTON & | ELEANOR LOUGHLIN JT TEN | 9505 SEDDON CT | | | | BETHESDA MD | 20817-2048 | |
| JULIA NEWTON & | JUDITH ANN COLLISHAW JT TEN | 9505 SEDDON CT | | | | BETHESDA MD | 20817-2048 | |
| JULIA O ADAMS TR | UA 12/09/2008 | ADAMS LIVING TRUST | 3008 TWIN LAKES DR | | | GREENSBORO NC | 27407 | |
| JULIA O BOCHENSKY | | 78872 CANYON VI | | | | PALM DESERT CA | 92211-2620 | |
| JULIA O DE PESTEL | | 20452 ROSCOMMON | | | | HARPER WOODS MI | 48225-2259 | |
| JULIA O DE PESTEL & | DENNIS DE PESTEL & | DANIEL DE PESTEL JT TEN | 20452 ROSCOMMON | | | HARPER WOODS MI | 48225-2259 | |
| JULIA OBLICH & | LOUIS OBLICH JT TEN | 200 AVENUE L | | | | PITTSBURGH PA | 15221-4230 | |
| JULIA OLAYNICK & | JOHN CHARLES OLAYNICK JT TEN | 40 CHURCH ST | | | | PLYMOUTH PA | 18651-2308 | |
| JULIA OTTO HUFFMAN | | 7226 W 700 N | | | | FRANKTON IN | 46044 | |
| JULIA P BECHARD | | 48 MAIN STREET | | | | BURLINGTON CT | 06013-2217 | |
| JULIA P FALESKI | | 15809 NORTH 48TH LANE | | | | GLENDALE AZ | 85306 | |
| JULIA P SANDERCOCK | | 1961 HAYES SHORT LANE | | | | COLFAX NC | 27235 | |
| JULIA P TRAXLER | | BOX 9158 | | | | GREENVILLE SC | 29604-9158 | |
| JULIA P WELLS | | 2925 HARTWOOD DR | | | | FORT WORTH TX | 76109-1238 | |
| JULIA PARKS BARKLEY | | 415 E BANKHEAD | | | | NEW ALBANY MS | 38652-3912 | |
| JULIA PHARR WHITE | | 201 W 9TH NORTH ST UNIT 161 | | | | SUMMERVILLE SC | 29483 | |
| JULIA R DVORAK | TR U/A | DTD 03/10/92 JULIA R DVORAK | TRUST | 7424 MAKO DR | | HUDSON FL | 34667-3967 | |
| JULIA R GIORDANO | | 99 MIDLAKE CIRCLE | | | | EAST SYRACUSE NY | 13057-3108 | |
| JULIA R JOHNSON | | 4745 EASTON STREET | | | | LAKE WALES FL | 33853-8629 | |
| JULIA R KENNEDY & | PATRICK KENNEDY JT TEN | 70 DRAKE ST | | | | MALVERNE NY | 11565-1535 | |
| JULIA R WEERTMAN | | 834 LINCOLN ST | | | | EVANSTON IL | 60201-2405 | |
| JULIA R ZOBA | | 527 W SPRUCE ST | | | | MAHANOY CITY PA | 17948-2426 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JULIA R ZOMBKA | | 71 BUTTERNUT DRIVE | | | | WAYNE NJ | 07470-4946 | |
| JULIA RAIA | | 815 CARTIER DRIVE | | | | CANAL FULTON OH | 44614 | |
| JULIA RAMPULLA | | 196 SCHOOL ST | | | | GROVELAND MA | 01834-1730 | |
| JULIA REBEKAH FUECHEC | CUST GRANT RIEDEL FUECHEC | UGMA TX | 1206 MEADOW CREEK | | | EL CAMPO TX | 77437-2838 | |
| JULIA ROTHENBERG | | PO BOX 1002 | | | | CANAAN NY | 12029 | |
| JULIA RUTH KARA | | 6104 BRUSCA PLACE | | | | RIVERSIDE CA | 92506-2153 | |
| JULIA S BAYS | TR JULIA S BAYS REV LIVING TRUST | UA 05/15/00 | 1641 MICHIGAN | | | LINCOLN PARK MI | 48146-3921 | |
| JULIA S CIRINCIONE | | 5011 RHOADS AVE | | | | SANTA BARBARA CA | 93111-2701 | |
| JULIA S HANCHAK & | THOMAS N MEREDITH JT TEN | 210 VANSICKLE EST | | | | JERMYN PA | 18433-3245 | |
| JULIA S MEYER & | ARTHUR L MEYER | TR MEYER LIVING TRUST | UA 02/26/88 | 420 S KIRKWOOD RD | APT 228 | KIRKWOOD MO | 63122 | |
| JULIA S MIELE | CUST | MARGARET S MIELE UGMA M | 2673 KOPSON COURT | | | BLOOMFIELD HILLS MI | 48304-1749 | |
| JULIA S READ | | 17510 W 119TH ST 209 | | | | OLATHE KS | 66061-7772 | |
| JULIA SCHOU ESTES | | 1381 PEBBLE CREEK RD | | | | MARIETTA GA | 30067-5435 | |
| JULIA SCHULTZ | | 31 SIMMONS DR | | | | WOODSTOCK NY | 12498 | |
| JULIA SEYFARTH WHITE | | 7705 BROOKVILLE ROAD | | | | CHEVY CHASE MD | 20815-3933 | |
| JULIA SHAW HOLMES | | 1016 CARSON ST | | | | SILVER SPRING MD | 20901 | |
| JULIA T ANDERSON | CUST | DAVID GENE ANDERSON U/THE | TENN UNIFORM GIFTS TO MINOI | ACT | 134 RICHMOND HI | BRISTOL TN | 37620 | |
| JULIA T DUNAJ | | 58 HELDEN TERR | | | | NO ARLINGTON NJ | 07031-6109 | |
| JULIA T JEWETT | | 7707 W IRVING PARK RD 310 | | | | CHICAGO IL | 60634-2137 | |
| JULIA TEEVAN | APT 414 | 9511 SHORE RD | | | | BROOKLYN NY | 11209-7508 | |
| JULIA TERESA MURRAY | | 4486 SOUTH HILLS DR | | | | CLEVELAND OH | 44102 | |
| JULIA THERESE SHURTLEFF | VILLACORTE & GILBERTO | VILLACORTE JT TEN | 8304 HUNTING HILL LN | | | MCLEAN VA | 22102-1304 | |
| JULIA TOMS CARR | | 73 BEVERLY DRIVE | | | | DURHAM NC | 27707-2223 | |
| JULIA UNAMANN | | BOX 23163 | | | | ROCHESTER NY | 14692-3163 | |
| JULIA URBANSKI | | 806 HILAND AVE | | | | CORAOPOLIS PA | 15108-1707 | |
| JULIA V DEJACIMO | | 1731 MAPLEWOOD N E | | | | WARREN OH | 44483-4169 | |
| JULIA V THOMPSON | | 168 W CLIFF ST | | | | SOMERVILLE NJ | 08876-1424 | |
| JULIA V WOLF | | 406 FOREST HILL CRESCENT | | | | SUFFOLK VA | 23434-5514 | |
| JULIA VALERA & | PAUL P VALERA JT TEN | 4539 PRINCESS LABETH COURT | | | | JACKSONVILLE FL | 32258 | |
| JULIA VOGEL TOMPKINS | | 6 SUSSEX CT | | | | BEAUFORT SC | 29902-1113 | |
| JULIA VOGEL TOMPKINS & | BARNEY RATHVON TOMPKINS & | JULIA LINDSLY T EWING TR | UA 09/10/1991 RATHVON MCCLU | TOMPKINS REVOCABLE TR | 6 SUSSEX COURT | BEAUFORT SC | 29902-1113 | |
| JULIA W CHEEVER | | 44 21ST AVE | | | | SAN FRANCISCO CA | 94121-1204 | |
| JULIA W GAFFNEY | | 95 HAYDENVILLE RD | | | | WEST WHATELY MA | 01039-9608 | |
| JULIA W GLENN | | 2879 WYNFAIR DR | | | | MARIETTA GA | 30062-4659 | |
| JULIA W POLOIS | | 1001 OWSLEY RD | | | | MCDONALD OH | 44437-1226 | |
| JULIA W SZWEJKOWSKI | CUST MARK A SZWEJKOWSKI UTMA C | 5172 HICKORY DR | | | | LYNDHURST OH | 44124-1060 | |
| JULIA W SZWEJKOWSKI | CUST MATTHEW J SZWEJKOWSKI UTI | 5172 HICKORY DR | | | | LYNDHURST OH | 44124-1060 | |
| JULIA WISE | | 354 W MAIN BOX 252 | | | | JAMESTOWN IN | 46147-9555 | |
| JULIA Y CHOW | | 114 LAKE DRIVEWAY WEST | | | | AJAX ON  L1S 4T5 | | CANADA |
| JULIA Y CHOW | | 114 LAKE DRIVEWAY WEST | | | | | | CANADA |
| JULIA YARUSINSKY & | ELAINE YARUSINSKY JT TEN | 161 PROSPECT ST | | | | SOUTH RIVER NJ | 08882-1119 | |
| JULIA YARUSINSKY & | JOHN S YARUSINSKY JT TEN | 161 PROSPECT ST | | | | SOUTH RIVER NJ | 08882-1119 | |
| JULIAETT GREENE | | 2446 HINE ST45 | | | | ATHENS AL | 35611-5741 | |
| JULIAN A KIELBASO & | SOPHIA C KIELBASO JT TEN | 401 BRANDT | | | | DAYTON OH | 45404-2241 | |
| JULIAN A KNOX | | 5645 BUCKHOLLOW DR | | | | ALPHARETTA GA | 30005-3654 | |
| JULIAN A SEEWALD & | JUDITH S BLOCK EX | EST ERNEST J SEEWALD | 1186 EAST 10TH STREET | | | BROOKLYN NY | 11230 | |
| JULIAN B ADAMS | | 24281 TAHOE CT | | | | LAGUNA NIGUEL CA | 92677-7024 | |
| JULIAN B HILL JR & | MARIAN S HILL JT TEN | 3162 N HILL DR | | | | TUPELO MS | 38804-9778 | |
| JULIAN C FOSTER | | 1205 COLUMBIA | | | | OAK PARK IL | 60302-1227 | |
| JULIAN C MIKOLAJEK | | 153 FENTON ST | | | | BUFFALO NY | 14206-3509 | |
| JULIAN CHAMBLESS | | 883 OLINGER RD | | | | SCOTTSBORO AL | 35769-9732 | |
| JULIAN CHAVEZ JR | | 144 PORKIE DR | | | | WARNER ROBINS GA | 31093-1533 | |
| JULIAN D FRANCIS JR | | 20188 WILLIAMSON | | | | CLINTON TWP MI | 48035-4091 | |
| JULIAN D GASIDLO | | 8663 PLAINVIEW | | | | DETROIT MI | 48228-2937 | |
| JULIAN D SMITH | | 176 DRY GULCH RD | | | | WYTHEVILLE VA | 24382-5760 | |
| JULIAN D WICK | | 113 MERIDIAN WAY | | | | CLINTON TN | 37716-6366 | |
| JULIAN DURAN | | 4492 OGDEN DR | | | | FREMONT CA | 94538-2629 | |
| JULIAN E FREY | TR JULIAN E FREY TRUST | UA 05/02/85 | 31357 FAIRFAX AVE | | | BIRMINGHAM MI | 48025-5653 | |
| JULIAN E KUBIK | | 32550 BELLVINE | | | | BEVERLY HILLS MI | 48025-2649 | |
| JULIAN E KUBIK & | JEAN D KUBIK JT TEN | 32550 BELLVINE TRAIL | | | | BEVERLY HILLS MI | 48025-2649 | |
| JULIAN FRANK WOLFSON | | 1309 ROOSVELT WAY | | | | WESTBURY NY | 11590 | |
| JULIAN G MCCLAIN | | 61911 KLINGER LK RD | | | | CENTREVILLE MI | 49032-9742 | |
| JULIAN G WILSON | | 6539 KNIGHT ARNOLD ROAD EX | | | | MEMPHIS TN | 38115-0697 | |
| JULIAN GADSON | | 19200 ROSELAND G-547 | | | | EUCLID OH | 44117-1385 | |
| JULIAN H ISAACS | CUST | BRUCE ISAACS UGMA CA | 521 24TH ST | | | SANTA MONICA CA | 90402-3133 | |
| JULIAN H OSBORNE & | ANNABELLE H OSBORNE JT TEN | 2010 MONUMENT AVE | | | | RICHMOND VA | 23220-2708 | |
| JULIAN H VANDYKE | | 604 CHEROKEE ST | | | | IRWIN PA | 15642-3902 | |
| JULIAN HOWARD BURGESS | | 45 LACKAWANNA AVE | | | | WALLINGTON NJ | 07057-2051 | |
| JULIAN J DURAN | | 4492 OGDEN DR | | | | FREMONT CA | 94538-2629 | |
| JULIAN J FRIEDMAN & | ROSE A FRIEDMAN JT TEN | 14500 F L W BL | | | | SCOTTSDALE AZ | 85260 | |
| JULIAN J GUZINSKI | | 701 BELLE AVE | | | | ST CHARLES MI | 48655 | |
| JULIAN J JAKUBIEC | | 1800 NW HUGHWOOD AVE | APT 309 | | | ROSEBURG OR | 97471-5560 | |
| JULIAN J RAYNES | CUST RICHARD | LOUIS RAYNES A MINOR UNDER | THE LAWS OF GEORGIA | 1567 KNOB HILL DR | | ATLANTA GA | 30329-3206 | |
| JULIAN J RAYNES | CUST THEODORE ALAN RAYNES UGM | 690 MOUNT VERNON HWY NE | | | | ATLANTA GA | 30328-4221 | |
| JULIAN JACOB RAYNES | | 690 MOUNT VERNON HWY NE | | | | ATLANTA GA | 30328-4221 | |
| JULIAN JAMES KIELBASO | | 4696 HURON HILL DRIVE | | | | OKEMOS MI | 48864-2051 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JULIAN KATZ & | SHEILA KATZ JT TEN | 701 DODDS LANE | | | | GLADWYNE PA | 19035-1516 | |
| JULIAN LOVE & | MINA S LOVE | TR UA 03/03/88 F/B/O | THE JULIAN LOVE & MINA S | LOVE LIVING TRUST | 420 S CHARVERS | WEST COVINA CA | 91791 | |
| JULIAN M LEVANT & | J PHILIP LEVANT JT TEN | 176 S ANDREWS ST | | | | LAKE ORION MI | 48362-3006 | |
| JULIAN M PENDARVIS | CUST DENISE PENDARVIS UGMA SC | 125 PARK SHORE E DR | | | | COLUMBIA SC | 29223 | |
| JULIAN M TROSPER | | 128 SOUTHLAND DRIVE | | | | LONDON KY | 40744-9191 | |
| JULIAN MALONE | | 8408 BURNT UMBER DR | | | | CHARLOTTE NC | 28215-9400 | |
| JULIAN N SMITH | | 30667 MYSTIC FOREST DR | | | | FARMINGTON HILLS MI | 48331-5982 | |
| JULIAN P BARANOWSKI & | ZOFIA H BARANOWSKI TR | UA 05/23/2005 | JULIAN BARANOWSKI & ZOFIA | BARANOWSKI REVOCABLE | 28055 WALKER | WARREN MI | 48092 | |
| JULIAN P BLAND | | 382 SPRUCE GLEN ROAD | | | | LEXINGTON VA | 29072 | |
| JULIAN P BLAND & | ANN C BLAND JT TEN | 382 SPRUCE GLEN ROAD | | | | LEXINGTON SC | 29072 | |
| JULIAN P KNEECE JR | | RR 1 82 | | | | BATESBURG SC | 29006-8732 | |
| JULIAN P VANISACKER | | 930 STEVENS TRL | | | | MONROE MI | 48161-4598 | |
| JULIAN PUENTES | | 42021 57TH ST W | | | | QUARTZ HILL CA | 93536-3750 | |
| JULIAN R FISHER | | 134 E 286 ST | | | | WILLOWICK OH | 44095-4578 | |
| JULIAN R PLEASANTS | | 51991 CHICORY LN | | | | GRANGER IN | 46530-8614 | |
| JULIAN R RICHARDSON & | ROSEMARY C RICHARDSON JT TEN | 1217 RISING SUN RD | | | | CAMDEN WYOMING DE | 19934-1920 | |
| JULIAN R SANCHEZ | | 6685 CRIBBONS ROAD | | | | AVOCA MI | 48006-2401 | |
| JULIAN R THOMAS | | BOX 405 | | | | FENTON MI | 48430-0405 | |
| JULIAN ROBERT GEIGER | | 7 CHOWNING DR | | | | MALVERN PA | 19355-3321 | |
| JULIAN RONQUILLO | | 1474 GENE TORRES | | | | EL PASO TX | 79936-6749 | |
| JULIAN S MARTINEZ | | 10101 SE 45TH STREET | | | | OKLAHOMA CITY OK | 73150-4405 | |
| JULIAN STANLEY LEVY | | 9450 E LAKE CIR | | | | ENGLEWOOD CO | 80111-5244 | |
| JULIAN T MORRIS | | 396 5TH AVE | | | | WINDER GA | 30680-1586 | |
| JULIAN T TROSPER | | 3956 N HWY 25 | | | | E BERNSTADT KY | 40729 | |
| JULIAN T WARE | | 7611 E BRENTWOOD ST | | | | DETROIT MI | 48234-4608 | |
| JULIAN TAYLOR | | 3085 SUNNYGLEN CRT | | | | CHINO CA | 91709-1283 | |
| JULIAN W ATWATER | | 25 WHITESTONE LANE | | | | ROCHESTER NY | 14618-4117 | |
| JULIAN W NEVILLE | | 881 NEVILLE RD | | | | RABUN GAP GA | 30568-1700 | |
| JULIANA A ALMANZOR | | 468 COUNTY RD 579 | | | | MILFORD NJ | 08848-2130 | |
| JULIANA J MARTIN | | 183 HALTINER | | | | RIVER ROUGE MI | 48218-1225 | |
| JULIANA M CASCIO & | JIMMY F CASCIO JT TEN | 464 CORNELL DR | | | | HOWELL MI | 48843-1736 | |
| JULIANA M CHIPPS & | HAROLD D CHIPPS JR JT TEN | 827 FPARROW AVE | | | | LANSING MI | 48910 | |
| JULIANA M HUGHES | | 54665 SHELBY RD | | | | SHELBY TOWNSHIP MI | 48316-1435 | |
| JULIANA M ROBERTS & THOMAS D | ROBERTS TR U/A DTD | 05/10/94 M-B JULIANA M | ROBERTS | 6296 DONNYBROOK DR | | SHELBY TWP MI | 48316-3326 | |
| JULIANA P SEMPLE | | 4213 STATE ST | | | | ERIE PA | 16508-3131 | |
| JULIANA T CUNNINGHAM | | 3342 BRANDY WINE WAY | | | | TORRANCE CA | 90505 | |
| JULIANA WEAKLAND | CUST WILLIAM T WEAKLAND UTMA OH | 722 VALLEY VIEW | | | | BELLEVUE OH | 44811-1642 | |
| JULIANA WITKOFF | | 4270 CONRAD AVE | | | | SAN DIEGO CA | 92117-1963 | |
| JULIANE GREENWALT | CUST CHRISTINE GREENWALT | U/THE MICH UNIFORM GIFTS TC | MINORS ACT | 710 EAST MITCHELL STREET | | PETOSKEY MI | 49770-2630 | |
| JULIANN A JANOWIAK | | 217 JOANNE DRIVE | | | | DAVENPORT FL | 33897 | |
| JULIANN RYAN | | 6578 OLDE MILL RUN | | | | REYNOLDSBURG OH | 43068-1622 | |
| JULIANN STORY AS | CUSTODIAN FOR MICHAEL S | STORY U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 52088 MALLARD POINTE DR | | GRANGER IN | 46530-6227 | |
| JULIANN T PAWLAK | | 703 FIFTH AVE | | | | WILLIAMSPORT PA | 17701 | |
| JULIANNA H AIKEN | | 8000 SHORE FRONT PKWY | | | | FAR ROCKAWAY NY | 11693-2058 | |
| JULIANNA M OAKES | | 3130 ELLIOTT RD | | | | HOLLY MI | 48442-9490 | |
| JULIANNA SHEPARD | | 401 S RANBON RANCH RD | | | | WIMBERLEY TX | 78676-5922 | |
| JULIANNE C MURRAY | TR JULIE MURRAY REVOCABLE TRUS | UA 07/22/99 | 17613 RYAN LANE | | | ORLAND PARK IL | 60467 | |
| JULIANNE H COX | | 5323 ALBERMARIE ST | | | | BETHESDA MD | 20816-1826 | |
| JULIANNE K CARROLL | | 147 HILLTOP TRL | | | | BOWLING GREEN KY | 42101-9413 | |
| JULIANNE KAYE | | 1259 BLUEWATER RD | | | | HARRISONBURG VA | 22801-8670 | |
| JULIANNE M DURAN & | F CHARLES DURAN JT TEN | 6455 NW CHURCH LANE | | | | TOPEKA KS | 66618-2030 | |
| JULIANNE M HOOPS | ATTN JULIANNE M HOOPS BATES | 23546 WHITLEY | | | | CLINTON TWP MI | 48035-4636 | |
| JULIANNE M SMITH | | 191 N BERKSHIRE | | | | BLOOMFIELD HILLS MI | 48302-0403 | |
| JULIANNE MAIER | | 4060 W 219TH ST | | | | CLEVELAND OH | 44126-1144 | |
| JULIANNE PAELTZ CASSITY | | 2772 BENTLEY CRT | | | | CINCINNATI OH | 45244 | |
| JULIANNE WOLNY | | 1030 ROBINSON ST #309 | | | | SAN DIEGO CA | 92103 | |
| JULIAVINA ELLIS | | 25265 OLD TRAIL RD | | | | HAVENSVILLE KS | 66432-9691 | |
| JULICE SLONE | | 458 HAMPTON DRIVE | | | | ELYRIA OH | 44035-8804 | |
| JULIE A ADAMS & | CHAD ADAMS JT TEN | 19 CANTERBURY CIRCLE | | | | DOWNINGTOWN PA | 19335-1880 | |
| JULIE A BABCOCK | | 5133 N OLD ORCHARD DR | | | | JANESVILLE WI | 53545 | |
| JULIE A BAKER | CUST JEFFREY A | BAKER UGMA CA | 728 W HOWARD | | | VISALIA CA | 93277-4782 | |
| JULIE A BAUER | | 7510 TOWNSEND BLVD | | | | PLAINFIELD IL | 60544 | |
| JULIE A BAUERS | CUST ERIENNE | N BAUERS UTMA OH | 203 WOODLEAF DRIVE | | | CHAPEL HILL NC | 27516-7985 | |
| JULIE A BAUERS | CUST SOPHIA E | BAUERS UTMA OH | 203 WOODLEAF DR | | | CHAPEL HILL NC | 27516-7985 | |
| JULIE A BELLAMY | | 9369 E COLDWATER | | | | DAVISON MI | 48423-8941 | |
| JULIE A BLACKBURN | | 2622 COVERED BRIDGE LN | | | | ALLENTOWN PA | 18104-9621 | |
| JULIE A BROGAN | | 1110 RIVERSIDE DR | | | | KAUKAUNA WI | 54130-1946 | |
| JULIE A CALTRIDER | | 4719 FERRIS RD | | | | ONONDAGA MI | 49264-9729 | |
| JULIE A CLARK | | 21 COURT RD | | | | WINTHROP MA | 02152 | |
| JULIE A DANIELS | | 3249 MISTY MORNING DR | | | | FLUSHING MI | 48433-3010 | |
| JULIE A DAVIS | | 3480 FOUR LAKES AVE | | | | LINDEN MI | 48451-9448 | |
| JULIE A DUFFY | | 212 LIDO TRAIL | | | | BARTLETT IL | 60103-8600 | |
| JULIE A ESTEP | | 836 SHORELINE DR | | | | WEST TAWAKONI TX | 75474 | |
| JULIE A FUNK | | 205 W PLUM | | | | FRANKTON IN | 46044 | |
| JULIE A GARCIA | | 29720 WILDBROOK DRIVE | | | | SOUTHFIELD MI | 48034-7615 | |
| JULIE A GODFREY | | 11818 OLDEGROVE PL D | | | | TAMPA FL | 33617-1796 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JULIE A GREENWOOD | | 115 RIVER DR | | | | MILFORD MI | 48381-2064 | |
| JULIE A HANAS | ATTN JULIE H YUR | 24415 TUCKER HOUSE LN | | | | KATY TX | 77493-2682 | |
| JULIE A HOFHEIMER | | 1404 CAROLINA AVE | | | | DURHAM NC | 27705-3208 | |
| JULIE A JOHNSON | | 9702 W GLENDALE AVE | | | | GLENDALE AZ | 85305-1806 | |
| JULIE A KELLEY | | HCR 63 BOX 714 | | | | RATON NM | 87740 | |
| JULIE A KOLEDO | | 616 UNION ST | | | | MARSHALL MI | 49068-1035 | |
| JULIE A LAMORE & | JANINE A LAMORE | TR JULIE A LAMORE TRUST UA 6/1/99 | 5378 N GLEN OAK DR | | | SAGINAW MI | 48603-1728 | |
| JULIE A LONG | | PO BOX 110634 | | | | AURORA CO | 80042-0634 | |
| JULIE A MC CAMMON | | 36602 GRANDON | | | | LIVONIA MI | 48150-3459 | |
| JULIE A MULNIX | | 503 WICKSHIRE LN | | | | DURAND MI | 48429-1429 | |
| JULIE A MUSTO | | 142 RIDGEDALE CR | | | | ROCHESTER NY | 14616-5303 | |
| JULIE A NAZARIAN | | 3924 JEAN LN | | | | NORTON OH | 44203-5044 | |
| JULIE A NICHOLSON | | 2627 CLAPHAM LANE | | | | MINDEN NV | 89423 | |
| JULIE A PRESKE | | 12556 SAKSONS BLVD | | | | FISHERS IN | 46038-1208 | |
| JULIE A ROTE & | TOBIN C ROTE JT TEN | 7590 LIGHTHOUSE RD | | | | PORT HOPE MI | 48468-9760 | |
| JULIE A SCHMITZ | | 628 BANTA CT | | | | SAN JOSE CA | 95136-2805 | |
| JULIE A SIGLER | | 3560 EASTBOURNE | | | | TROY MI | 48084-1108 | |
| JULIE A SNYDER | | 435 SPECTOR RD APT 1007 | | | | LANSING MI | 48917-1050 | |
| JULIE A STRAIT | | 101 FORSYTHE STREET | | | | CAMILLUS NY | 13031 | |
| JULIE A TWARDY & | MICHAEL TWARDY JT TEN | 30111 AUTUMN LN | | | | WARREN MI | 48088 | |
| JULIE A UPLEGGER | | 1708 CASPIAN DR | | | | CULLEOKA TN | 38451-2079 | |
| JULIE A WALKER | | 8511 STATE ST | | | | MILLINGTON MI | 48746-9446 | |
| JULIE A WILSON | | 6783 NORTHRIDGE DR | | | | RIVERSIDE CA | 92506-4926 | |
| JULIE A WOOD | | 5513 HWY 332 | | | | HOSCHTON GA | 30548-1864 | |
| JULIE ABEAR | | 20305 PLANTATION LANE | | | | BEVERLY HILLS MI | 48025 | |
| JULIE ADAUTO | | 212 DUNNE | | | | EL PASO TX | 79905-3804 | |
| JULIE ANDERSON | | 15390 BISHOP RD | | | | BOWLING GREEN OH | 43402-9419 | |
| JULIE ANN & | DAVID HARDAKER JT TEN | 1 DANSER DR | | | | CRANBURY NJ | 08512-3171 | |
| JULIE ANN BECK | | 4257 ARROWHEAD CIR | | | | WESTLAKE VILLAGE CA | 91362-4204 | |
| JULIE ANN BLOCK | | 142 EAST 16TH STREET 17A | | | | NEW YORK NY | 10003-3518 | |
| JULIE ANN CAVE | | 10418 SHESUE ST | | | | GREAT FALLS VA | 22066 | |
| JULIE ANN JOHNSON | | 3841 EUREKA DR | | | | STUDIO CITY CA | 91604-3107 | |
| JULIE ANN MCCRACKEN | C/O JULIE MC CRACKEN STEPHENSO | 8008 OAKHAVEN PL | | | | INDIANAPOLIS IN | 46256-2197 | |
| JULIE ANN MCGREGOR | | 318 WASSONA CIRCLE | | | | MARION VA | 24354-4438 | |
| JULIE ANN MOLINE | | 275 REXLEIGH RD | | | | SALEM NY | 12865-3441 | |
| JULIE ANN WEIGELE U/GDNSHP | OF JOHN B WEIGELE SR | 2718 JACK RD | | | | CLAYTON NC | 27520-9438 | |
| JULIE ANN WHITE | | 100 SOUTH GRANDVIEW AVE | | | | DUBUQUE IA | 52003-7223 | |
| JULIE ANN WILLIAMS | | 361 E ALVARADO RD | | | | PHOENIX AZ | 85004 | |
| JULIE ANNE BURCHARD | CUST | MATTHEW MCKENZIE BURCHARD | UTMA IL | 2116 OAKLEAF LN | | LAKE VILLA IL | 60046-7572 | |
| JULIE ANNE KINNE | ATTN JULIE ANNE BURCHARD | 2116 OAKLEAF LANE | | | | LAKE VILLA IL | 60046-7572 | |
| JULIE ANNE KLEEMAN | C/O PLOUGHSHARE FARM | 222 SEA RD | | | | KENNEBUNK ME | 04043-7517 | |
| JULIE ANNE MACCHIA JOHNSON | | 263 HICKORY LN | | | | MOUNTAINSIDE NJ | 07092-1855 | |
| JULIE ANNE YUND | | 5037 BLISS RD | | | | BALLSTON SPA NY | 12020-2048 | |
| JULIE B BROWN | | 29054 S 4230 RD | | | | INOLA OK | 74036 | |
| JULIE B FORBES | | 614 21ST ST | | | | HUNTINGTN BCH CA | 92648-3319 | |
| JULIE B STURGILL & | SEAN STURGILL JT TEN | 913 30TH STREET | | | | PORTSMOUTH OH | 45662-2201 | |
| JULIE B THOMAS | | 3155 DENTON NE PL | | | | ROSWELL GA | 30075-6124 | |
| JULIE B WEARY | CUST CHARLES F WEARY | UTMA IL | 15 BRISTOL RD | | | NORTHFIELD IL | 60093-3269 | |
| JULIE BALTZ | | 1 LINDENWOOD LN | | | | LITTLETON CO | 80127-2621 | |
| JULIE BETH FOX | | 137 STERLING AVENUE | | | | YONKERS NY | 10704 | |
| JULIE BIEDECK | | 274 SENECA PARK AVE | | | | ROCHESTER NY | 14617-2434 | |
| JULIE BLASUCCI & | MICHAEL BLASUCCI JT TEN | 22 FRANKLIN ST | | | | VERONA NJ | 07044-2222 | |
| JULIE BORGEN | | 1450 HOMESTEAD PL | | | | MCPHERSON KS | 67460 | |
| JULIE BOYER GIESKE | | 3452 MARYANN ST | | | | LA CRESCENTA CA | 91214-2536 | |
| JULIE BUCKALEW | | 6287 BROOKVIEW DR | | | | GRAND BLANC MI | 48439-9712 | |
| JULIE BURNASKA | | 7376 WALDO | | | | DETROIT MI | 48210-2720 | |
| JULIE C BUTTACAVOLI & | JACK A BUTTACAVOLI JR JT TEN | 2216 SHILOH DRIVE | | | | LONG GROVE IL | 60047 | |
| JULIE C DERREVERE | | 447 E 14 ST | | | | NEW YORK NY | 10009-2719 | |
| JULIE C KAUFMAN | ATTN JULIE C ABLER | 3445 E VIENNA ROAD | | | | CLIO MI | 48420-9171 | |
| JULIE C PETTINGILL | | 107 SAVANNAH DRIVE WEST | | | | BEAR DE | 19701-1635 | |
| JULIE C RANKIN | | 4704 GUERRY DR | | | | MACON GA | 31210-4102 | |
| JULIE CAIRNS LINCOLN | | ONE SAWMILL WAY | | | | GEORGETOWN MA | 01833 | |
| JULIE CHRISTINE CARMENA | | 7933 MAPLE AVENUE | | | | VANCOUVER WA | 98664-1741 | |
| JULIE CLARKE | | 122 BARCLAY RD | | | | NEWPORT NEWS VA | 23606-1404 | |
| JULIE D MORGAN | | 5480 GRAND BLANC RD | | | | SWARTZ CREEK MI | 48473-9421 | |
| JULIE D SASAKI-HOM | TR U/A DTD 11/26 JULIE D SASAKI-HO | TRUST | 142 LARCHWOOD DR | | | TROY MI | 48083-1630 | |
| JULIE D WRIGHT | | 58 LONSDALE DRIVE | | | | LONDON ON  N6G 1T5 | | CANADA |
| JULIE DAVITT SALISBURY & | JEANETTE SALISBURY SUPPLE JT TE | 120 EAST CUMBERLAND AVENUE | | | | SEWELL NJ | 08080-1209 | |
| JULIE DAVITT SALISBURY & | MICHAEL DAVITT SALISBURY JT TEN | 120 EAST CUMBERLAND AVENUE | | | | SEWELL NJ | 08080-1209 | |
| JULIE DEMARCO | | 1169 ANKENY HILL RD SE | | | | JEFFERSON OR | 97352-9612 | |
| JULIE DIAN LAUGHLIN | | 1913 N GENOA | | | | LUBBOCK TX | 79416-9640 | |
| JULIE DIANE RASMUSSEN | | 123 RIVER WOODS W DR | | | | SAINT PAUL PARK MN | 55071-1566 | |
| JULIE DUNNING HOPE FORD | | 1106 SUNSET RD | | | | WINNETKA IL | 60093-3626 | |
| JULIE E ARCHER | | 35955 SCONE | | | | LIVONIA MI | 48154-5263 | |
| JULIE E BUBON | | 13008 HYLAMORE COURT | | | | HAYMARKET VA | 20169 | |
| JULIE E COLLINS | RR 3 | DOE LAKE ROAD | | | | GRAVENHURST ON  P1P 1R3 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JULIE E KROSNICKI & | REBECCA C KROSNICKI JT TEN | 70 INWOOD LN | | | | BRISTOL CT | 06010-8302 | |
| JULIE E OWEN | | 9956 WHITEWATER DR | | | | BURKE VA | 22015-1804 | |
| JULIE E TATE | | 41237 LAKEFRONT AVE | | | | GONZALES LA | 70737-7078 | |
| JULIE EAST | | 1550 STONE RD | | | | ROCHESTER NY | 14615-1529 | |
| JULIE EDENBURN | | 19366 SW LAURELHURST WAY | | | | BEND OR | 97702 | |
| JULIE ELLEN DAVIS & | CHARLES W DAVIS & | VELMA JEAN HOLLAND | TR GERALDINE D BROOKS UA 0 | CHARLES W DAVIS 3710 OLMSTEAD DR | | CHATTANOOGA TN | 37412 | |
| JULIE ELLIS STOUT | | 318 MASSACHUSETTS AVE | | | | INDIANAPOLIS IN | 46204-2109 | |
| JULIE F DILORENZO | C/O ANTHONY W DILORENZO EX | 2800 SHIRLINGTON ROAD 503 | | | | ARLINGTON VA | 22206 | |
| JULIE FAHNING-KUNTZ | | 868 WINTERFIELD DRIVE | | | | WINTERVILLE NC | 28590 | |
| JULIE FAVATA GOLICZ | CUST JACQUELINE ELIZABETH GOLI | UGMA CT | 36 LIBERTY ST | | | MADISON CT | 06443-3219 | |
| JULIE FUJIWARA MATHEWS | | 8975-441 LAWRENCE WELK DR | | | | ESCONDIDO CA | 92026 | |
| JULIE G PHALEN | | 6610 TALLMAST | | | | BRANDENTON FL | 34202-2239 | |
| JULIE GARDNER WOODMAN | | BOX 3930 | | | | PRESCOTT AZ | 86302-3930 | |
| JULIE GATES | | 11009 ELMS RD | | | | CLIO MI | 48420-9418 | |
| JULIE GEORGIA | | 4718 DICKINSON RD | | | | DEPERE WI | 54115 | |
| JULIE GILBERT | | 58 BAY AVE | | | | HUNTINGTON NY | 11743-1212 | |
| JULIE GREER SHUKAS | | 2413 STILLING LANE | | | | MCHENRY IL | 60050 | |
| JULIE H MC GINNIS | | 12221 KATY FREEWAY | | | | HOUSTON TX | 77079-1502 | |
| JULIE HARPER | | 7024 S MADISON CT | | | | LITTLETON CO | 80122-1854 | |
| JULIE HEINEMEYER BALDWIN | | 25 MOUNT PLEASANT ST | | | | WESTBOROUGH MA | 01581-2137 | |
| JULIE HOFFHEINS HUGHES | | 342 W CAMBRIDGE AVE | | | | PHOENIX AZ | 85003-1005 | |
| JULIE J BOCK | | 7838 KATIE DR | | | | ALMONT MI | 48003-8789 | |
| JULIE J PEAT | | 25 SECORD CRESCENT | | | | BRAMPTON ON  L6X 4Z3 | | CANADA |
| JULIE J WIENER | CUST DANIEL WIENER | UGMA MI | 3202 SHADYDALE CT | | | W BLOOMFIELD MI | 48323-1847 | |
| JULIE J WILSON | | 2010 BRANCASTER COURT | | | | MIDLOTHIAN VA | 23113-4105 | |
| JULIE JOHNSON | | 7042 N GREENVIEW APT 2S | | | | CHICAGO IL | 60626 | |
| JULIE K BURROS | CUST CHRISTINA R BURROS UGMA C | 4615 BAIN AV | | | | SANTA CRUZ CA | 95062-4544 | |
| JULIE K BURROS | | 4615 BAIN AV | | | | SANTA CRUZ CA | 95062-4544 | |
| JULIE K FLEISCHMAN | | 8728 U S ROUTE 40 | | | | NEW CARLISLE OH | 45344 | |
| JULIE K NEWMAN | | 28 BRADFORD HILL RD | | | | FAIRPORT NY | 14450-2659 | |
| JULIE K PULLEN | CUST SEAN T BURNHAM | UGMA NE | 2401 S 183RD CI | | | OMAHA NE | 68130-2788 | |
| JULIE K TUCCI | CUST BRIAN C TUCCI | UTMA OH | 20621 ERIE ROAD | | | ROCKY RIVER OH | 44116-1416 | |
| JULIE K WATERHOUSE | | 1191 CALVERT RD | | | | NORTH EAST MD | 21901-1009 | |
| JULIE K WAY | | 2561 E HALCYON DR | | | | TUCSON AZ | 85716-1114 | |
| JULIE KATHARINE COTTLE EGGLESTON | | 11429 PROVIDENCIA ST | | | | CYPRESS CA | 90630-5352 | |
| JULIE KATTAN | | 36 SAXON WAY | | | | NEW ROCHELLE NY | 10804-2006 | |
| JULIE KAY GEYER | | 2854 CHASE WAY CT | | | | ANN ARBOR MI | 48105-9444 | |
| JULIE KOCH | | 571 old horseshoe pike | | | | downingtown PA | 19335 | |
| JULIE KURTZ | | 1332 SUPERIOR ST | | | | BELLE FONTAINE OH | 43311-2542 | |
| JULIE L TEACHOUT-COLLINS  TOD | STEVEN W COLLINS | 7256 TORREY RD | | | | SWARTZ CREEK MI | 48473 | |
| JULIE L ALEXANDER | ATTN JULIE L BOVA | 10 RIVER GLEN CIR | | | | LITTLE ROCK AR | 72202-1424 | |
| JULIE L ATKINSON | | 410 E KERRY LANE | | | | PHOENIX AZ | 85024-2270 | |
| JULIE L BOCK | | 37 MAIN ST | | | | DOBBS FERRY NY | 10522-2105 | |
| JULIE L BROOKS | | 26520 DUNDEE | | | | HUNTINGTON WOODS MI | 48070-1321 | |
| JULIE L CANTOR | | 545 W 111TH ST #10B | | | | NEW YORK NY | 10025 | |
| JULIE L COHEN & | MICHELLE L GASSMAN JT TEN | 13366 HESTON PL | | | | SAN DIEGO CA | 92130-1229 | |
| JULIE L FRANCIS | | 467 ZION METHODIST CHURCH RD | | | | TODD NC | 28684-9362 | |
| JULIE L HICKS | | 9105 N 890TH ST | | | | EFFINGHAM IL | 62401-6553 | |
| JULIE L JOHNSON EX | EST JODY G STOLTMAN | 2230 S 66TH ST | | | | WEST ALLIS WI | 53219 | |
| JULIE L JORGENSEN | | 1797 NORMANDY LN | | | | TROY OH | 45373 | |
| JULIE L MASSEY | | 1374 SOUTH MILLEDGE AVE | | | | ATHEN GA | 30605-1448 | |
| JULIE L PETTUS | | 14161 NORTHEND AVE | | | | OAK PARK MI | 48237-2668 | |
| JULIE L RAY | | 3975 COMANCHE COURT | | | | GRANDVILLE MI | 49418-1835 | |
| JULIE L SCOTT | CUST DANIEL P | SCOTT UTMA CA | 1595 VALLEY FORGE CT | | | BROOKFIELD WI | 53045-5306 | |
| JULIE L TUTTLE | | 46905 FAIRMOUNT RD | | | | HUNTING VALLEY OH | 44022 | |
| JULIE LASH | ATTN JULIE LASH SWANSON | 2832 SHARON CT | | | | WEST DES MOINES IA | 50266-2144 | |
| JULIE LOYONNET | | 525 PARK AVENUE APT 10A | | | | NEW YORK NY | 10021-8141 | |
| JULIE LYNN AFFOLDER | CUST | TODD LESTER AFFOLDER UTMA OH | 10259 EAST EMILY PLACE | | | TUSCON AZ | 85730-3134 | |
| JULIE LYNN SMART | UNITED STATES PUR BY EST | 4496 JUNIPER DR | | | | KEWADIN MI | 49648 | |
| JULIE LYNN TAYLOR & | JOHN MILLARD TAYLOR JT TEN | 9 MULBERRY LN | | | | TRABUCO CANYON CA | 92679-1402 | |
| JULIE M BODURTHA | | 4033 133RD COURT W | | | | ROSEMOUNT MN | 55068-3376 | |
| JULIE M BURCH | CUST AMBER MARIE BURCH UGMA M | 14415 SCALLAWAY PLACE | | | | CHARLOTTE HALL MD | 20622 | |
| JULIE M BURCH | CUST WILLIAM DAVID BURCH UGMA M | 14415 SCALLAWAY PLACE | | | | CHARLOTTE HALL MD | 20622 | |
| JULIE M DISON | | 2670 RIDGE RD | | | | SAN PABLO CA | 94806-3236 | |
| JULIE M DISON & | ROY H DISON JT TEN | 2670 RIDGE RD | | | | SAN PABLO CA | 94806-3236 | |
| JULIE M FUNCK | | 1500 CUTTYSARK COVE | | | | SLIDELL LA | 70458 | |
| JULIE M GEARY | | 70 BERKSHIRE RD | | | | NEWTONVILLE MA | 02460-2404 | |
| JULIE M GOULD | C/O DAVID GOULD | 23454 PARK HERMOSA | | | | CALABASAS CA | 91302-1788 | |
| JULIE M HACKER | | 16583 AVON | | | | DETROIT MI | 48219-4118 | |
| JULIE M HARRIS | CUST JESSICA C | 29 YORK AV | | | | SARATOGA SPGS NY | 12866-2418 | |
| JULIE M HATTON | C/O CRUZE | 1784 SILVERADO DRIVE | | | | BELLBROOK OH | 45305-1571 | |
| JULIE M KOSHEWITZ & | RONALD W KOSHEWITZ JT TEN | 5740 SUNNYCREST DR | | | | WEST BLOOMFIELD MI | 48323-3869 | |
| JULIE M MEYER | | 10307 SEVERN RD | | | | SAN ANTONIO TX | 78217-3944 | |
| JULIE M SANTAROSSA | | 381 WOODRIDGE | | | | TECUMSEH ON  N8N 3A7 | | CANADA |
| JULIE M STRAETER & | WILLIAM P STRAETER III JT TEN | 13704 GRANADA DR | | | | LEAWOOD KS | 66224-3000 | |
| JULIE MARIE MCNIEL | | 93 AGATE WAY | | | | WILLIAMSTON MI | 48895-9434 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JULIE MECKLIN JOHNSON | R F D 1 | 27 DIANDY ROAD | | | | BUZZARDS BAY MA | 02562-2426 | |
| JULIE MEROWITZ | | ONE MAYO RD | | | | WELLESLEY MA | 02482-1036 | |
| JULIE MITCHEL & | JENNIFER HEALEY JT TEN | 544 LATERN GLOW CT | | | | LEBANON OH | 45036-8028 | |
| JULIE MORRIS GOODWIN | | RT #6 BOX 630 | | | | CENTER TX | 75120 | |
| JULIE MULLER | | 20305 NE 38TH | | | | REDMOND WA | 98074 | |
| JULIE N DE PARTOUT | | 29 FOUNTAIN PARK | | | | BUFFALO NY | 14223-1822 | |
| JULIE OLDANI WOLSKI | | 1608 GRAEFIELD | | | | BIRMINGHAM MI | 48009-7541 | |
| JULIE P WETZEL | C/O JULIE W KOPP | 5351 MUIRFIELD CT | | | | BOULDER CO | 80301 | |
| JULIE PRISK PEACOCK | | 21 WYNGATE | | | | SIMSBURY CT | 06070 | |
| JULIE R BLACKHURST | | 886 JOSHUA CT | | | | BROOKINGS OR | 97415 | |
| JULIE REEVES | | 714 GULF BLVD | | | | INDIAN ROCKS BEACH FL | 33785-2623 | |
| JULIE ROBERTS FURGERSON | | 13704 NORTH GATE DR | | | | SILVER SPRING MD | 20906 | |
| JULIE ROGERS GITTINS | | 5 BELL RD | | | | NORTH BROOKFIELD MA | 01535-1505 | |
| JULIE ROSELL & | WILLIAM H ROSELL JT TEN | 5252 WINDING WAY | | | | SARASOTA FL | 34242-1848 | |
| JULIE ROTT | CUST JOSHUA MICHAEL ROTT | UTMA MI | 3170 PARKLAND DR | | | WEST BLOOMFIELD MI | 48322-1823 | |
| JULIE S BROUILLARD | | 9245 TAN BAY | | | | COMMERCE TWP MI | 48382-4362 | |
| JULIE S MARTIN | | 15855 SE 258 AVE RD | | | | UMATILLA FL | 32784-8789 | |
| JULIE S ZUCHOWSKI | | 197 DOUGLAS DR | | | | MERIDEN CT | 06451-5017 | |
| JULIE SAMKOFF | CUST EVE HOPE | GAVURIN UGMA NY | 9 SEALY DR | | | LAWRENCE NY | 11559-2418 | |
| JULIE SANFORD & | JAMES SANFORD JT TEN | 4485 LONG POINT RD | | | | GENESEO NY | 14454-9548 | |
| JULIE STEFONKI | CUST BROOKE STEFONKI | UTMA WI | 7995 COUNTY RD D | | | EAGLE RIVER WI | 54521-9294 | |
| JULIE STEIN | | GENTZSTR 4 RGB | | | | MUNICH 80796 | | GERMANY |
| JULIE STINSON | | 3920 SOUTH BLVD | APT C | | | ATLANTIC CITY NJ | 08401-1130 | |
| JULIE SUE COHN | ATTN JULIE COHN KWELLER | 38 WYNNGATE LN | | | | WILLIAMSVILLE NY | 14221-1840 | |
| JULIE T SZYLWIN | | 3 DARIEN CT | | | | WHITING NJ | 08759-3115 | |
| JULIE U BUECHLER | NOTRE DAME DU BOIS | 755 LOGAN ST | | | | JASPER IN | 47546-9046 | |
| JULIE U BUECHLER & | THOMAS G BUECHLER JT TEN | NOTRE DAME DU BOIS | 755 LOGAN ST | | | JASPER IN | 47546-9046 | |
| JULIE V DENNIS | | 3746 W DIVISION RD | | | | PERU IN | 46970-8049 | |
| JULIE V FRYER | | 5288 WINDFLOWER CT | | | | HILLIARD OH | 43026-9404 | |
| JULIE VAN WEY | | 1719 DUTCH LN | | | | NEWARK OH | 43055 | |
| JULIE VERONA | CUST BRADLEY | 1429 ARDMOOR DR | | | | BLOOMFIELD HILLS MI | 48301-2163 | |
| JULIE W BISHOP | TR UA 10/01/76 | ELIZABETH BISHOP TRUST | 1732 MERRICK COURT | | | FORT WORTH TX | 76107-3244 | |
| JULIE WATTERSON | | 15 KING ST | | | | REDWOOD CITY CA | 94062-1937 | |
| JULIE WEYAND | | 412 LONE PINE CT | | | | BLOOMFIELD HILLS MI | 48304-3431 | |
| JULIE WHEATLEY GOSH | | 2115 BARTON HILLS DR | | | | AUSTIN TX | 78704 | |
| JULIE WILSON | | 9124 GOOSE LAKE WAY | #103 | | | LAS VEGAS NV | 89149 | |
| JULIE WILSON COLE | | 407 W ACACIA ST | | | | BREA CA | 92821-6420 | |
| JULIE WITKOWSKI | | 1532 SE MARIANA | | | | PORT ST LUCIE FL | 34952-7139 | |
| JULIE WOODWARD | | 1436 SW 115TH ST | | | | GAINESVILLE FL | 32607 | |
| JULIE WRIGHT & | CHRISTINE WRIGHT JT TEN | 20 HARBOR VIEW AVE | | | | FAIR HAVEN MA | 02719 | |
| JULIE YU & | MARGARET YUAN JT TEN | 3236 SABO LANE | | | | WEST LINN OR | 97068 | |
| JULIEANN M MORRIS | | 23 VERMONT | | | | YOUNGSTOWN OH | 44512-1122 | |
| JULIENNE A ALLEN | | 14 MONROE ST | | | | MANCHESTER NH | 03104-2453 | |
| JULIET A HILLHOUSE | TR UA 04/01/86 M-B | JULIET A HILLHOUSE | 15976 WINDSOR DR | | | SAN LEANDRO CA | 94578-1416 | |
| JULIET A LANDANO | C/O JULIET HILLHOUSE | 15976 WINDSOR DR | | | | SAN LEANDRO CA | 94578-1416 | |
| JULIET A MC NEARNEY | | 11 SHANNON DRIVE | | | | SHAKOPEE MN | 55379-9006 | |
| JULIET ANNE NEWCOMER | | 1895 PRESIDENTIAL HEIGHTS APT 1215 | | | | COLORADO SPRINGS CO | 80906 | |
| JULIET BELL | | 631 INGERSOLL PLACE | | | | SO BELOIT IL | 61080-1334 | |
| JULIET ELLISON ERICKSON | | 361 TAVISTOCK DR | | | | MEDFORD NJ | 08055-9260 | |
| JULIET F KIDNEY | | 10450 LOTTSFORD ROAD-4001 | | | | MITCHELLVILLE MD | 20721-2734 | |
| JULIET FRENCH | | 13901 ASBURY PARK | | | | DETROIT MI | 48227-1364 | |
| JULIET FRENCH & | MELVIN LLOYD FRENCH SR JT TEN | 13901 ASBURY PARK | | | | DETROIT MI | 48227-1364 | |
| JULIET GABRIEL | | 3324 MOUNTAIN VIEW | | | | LOS ANGELES CA | 90066 | |
| JULIET H WINTERS | | 1521 OXFORD DRIVE | | | | ANCHORAGE AK | 99503-6945 | |
| JULIET HAINES FAULKNER | | 1840 HUNTINGDON RD | | | | HUNTINGDON VALLEY PA | 19006 | |
| JULIET K WALTMAN & | ROBERT D WALTMAN JT TEN | 1 ALICE CIRCLE | | | | KINGSGROVE PA | 17870-1618 | |
| JULIET L GARDNER | | 88 BEACON HILL RD | | | | EAST HARFORD CT | 06108 | |
| JULIET LEE BATTLE | CUST CARISSA LEE BATTLE UTMA WI | 5722 WEST BROOKLYN PLACE | | | | MILWAUKEE WI | 53216-3141 | |
| JULIET S SAMRICK | | 1820 N SOLAND AVE | | | | ONTARIO CA | 91764-1658 | |
| JULIET WASHINGTON | | PO BOX 767991 | | | | ROSWELL GA | 30076-7991 | |
| JULIETA DIAZ | | 9255 ANDERSONVILLE RD | | | | CLARKSTON MI | 48346-1809 | |
| JULIETA ROMERO | | 321 ALAMO | | | | LOMPOC CA | 93436-2610 | |
| JULIETTA H KENNEDY | APT 101 | 2364 N LIMESTONE ST | | | | SPRINGFIELD OH | 45503-1151 | |
| JULIETTA VAN VLECK & | SALLY A BLANKENBURG JT TEN | 243 BONNIE BROOK | | | | CLARKSTON MI | 48813-1334 | |
| JULIETTE DESROCHERS | | 280-4TH AVE | | | | LOWELL MA | 01854-2443 | |
| JULIETTE E GRUBER | TR JULIETTE E GRUBER LIVING TRUS | UA 11/10/95 | PO BOX 23706 | | | BELLEVILLE IL | 62223-0706 | |
| JULIETTE F VIZZA | | 1211 KLARVATTEN COURT | | | | EDMONTON AB  T5Z 3N4 | | CANADA |
| JULIETTE KELLY & | BRENDA LOUISE KELLY JT TEN | 4576 SW 139TH CT | | | | MIAMI FL | 33175-4447 | |
| JULIETTE L CASEY | | 6514 SOUTHAMPTON DR | | | | CLARKSTON MI | 48346-4741 | |
| JULIETTE M JACKMAN | CUST | EDITH F JACKMAN U/THE ILLINOIS | U-G-M-A | ATT EDITH F DRAEGERT | 659 MITCHELL CO | GURNEE IL | 60031-3141 | |
| JULIETTE MONTGOMERY & | RICHARD MONTGOMERY JT TEN | 19612 WICKFIELD AVE | | | | WARRENSVILLE HEIGH OH | 44122-6543 | |
| JULIETTE RIZZO | | 5801 NICHOLSON LN APT 834 | | | | ROCKVILLE MD | 20852-5733 | |
| JULIN N MALOOF | | 544 REED DR | | | | DAVIS CA | 95616 | |
| JULIN N MALOOF | | 544 REED DR | | | | DAVIS CA | 95616-1807 | |
| JULINE E GROENING | | 10131 SAGEGREEN DR | | | | HOUSTON TX | 77089-5128 | |
| JULIO AJON | | 1789 NE 36TH ST | | | | OAKLAND PARK FL | 33334-5351 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JULIO BOBADILLA | | 553 ADAMS AVE | | | | ELIZABETH NJ | 07201-1518 | |
| JULIO C BARRERA | | 7024A ELLINGHAM CIR | | | | ALEXANDRIA VA | 22315-4854 | |
| JULIO C BEZERRA | | 8 1/2 SPRUCE AVE | | | | WILMINGTON DE | 19804-2340 | |
| JULIO G ROMERO | | BOX 2789 | | | | PERTH AMBOY NJ | 08862-2789 | |
| JULIO GONZALEZ | | 29 ONICE VILLA BLANCA | | | | CAGUAS | | PUERTO R |
| JULIO J MARTINS | | 73 PROSPECT AVE | | | | OSSINING NY | 10562-4316 | |
| JULIO JORGE | | 2301 PALM RD | | | | WEST PALM BEACH FL | 33406-8749 | |
| JULIO LARNIA | | 12 ORANGE TREE CIRCLE | | | | ROCHESTER NY | 14624 | |
| JULIO M GONCALVES | | 11 WELLINGTON AVE | | | | FRAMINGHAM MA | 01702-8758 | |
| JULIO R SERRANO & | NORDA R SERRANO JT TEN | 2219 W OLIVE AVE 296 | | | | BURBANK CA | 91506-2625 | |
| JULIO TREVINO | | 720 ALBERTA AVE | | | | AUBURN HILLS MI | 48326-1116 | |
| JULIO VEGA | | 625 CURVE ST SW | | | | GRAND RAPIDS MI | 49503-5061 | |
| JULIO YIP | | 3920 BRONX BLVD | | | | BRONX NY | 10466-3535 | |
| JULIOUS SHAW | | PO BOX 2124 | | | | DARIEN GA | 31305-2124 | |
| JULIUS A BRYANT | | 503 CLAIRBROOK AVE | | | | COLUMBUS OH | 43228-2547 | |
| JULIUS A FODO | | 358 BOWKER | | | | MUNGER MI | 48747-9727 | |
| JULIUS A HERRERO & | CLARA R HERRERO JT TEN | 401 BAYOU OAKS DR | | | | SARALAND AL | 36571-2144 | |
| JULIUS A HOHENSEE & | JANE H HOHENSEE JT TEN | 1265 RISER DR | | | | SAGINAW MI | 48603-5653 | |
| JULIUS A LOCKLEAR | | 2400 ST ANNA RD | | | | PEMBROKE NC | 28372-8422 | |
| JULIUS A MCKANDERS | | 18453 HOOVER ST | | | | DETROIT MI | 48205-2613 | |
| JULIUS A SCHAFER | | 11174 WALKER RD | | | | FOWLER MI | 48835-9711 | |
| JULIUS A SPENCE | | 1527 EAST BROW ROAD | | | | SIGNAL MOUNTAIN TN | 37377-3264 | |
| JULIUS B BERTONCIN JR & | PATRICIA ANN BERTONCIN JR TEN | 711 N 16TH ST | | | | BLUE SPRINGS MO | 64015-2922 | |
| JULIUS B COLEMAN | | 14884 SORRENTO | | | | DETROIT MI | 48227-3602 | |
| JULIUS B GEMBARSKI | | 31341 BEECHWOOD | | | | WARREN MI | 48093-2081 | |
| JULIUS B KAMHI | TR | ALAN GARTH KAMHI A MINOR | U/DEC OF TRUST DTD 6/5/61 | 3690 UNIVERSITY ST | | EUGENE OR | 97405-4346 | |
| JULIUS B KAMHI | | 11196 MANDALAY WAY | | | | BOYNTON BEACH FL | 33437 | |
| JULIUS B LEVINE | | 765 COMMONWEALTH AVE B U LAW | SCHOOL | | | BOSTON MA | 02215-1401 | |
| JULIUS B MYERS | | 18FAY STREET | | | | WEST HAVEN CT | 06516 | |
| JULIUS B OSTEEN | | 16844 ROCKDALE | | | | DETROIT MI | 48219-3866 | |
| JULIUS B ROMINE JR & | AGNES E ROMINE JT TEN | 15526 STATE ROUT B | | | | ST JAMES MO | 65559 | |
| JULIUS BENDER | | 442 CEDAR LAWN DR | | | | SARDIS AL | 36775-3050 | |
| JULIUS BOLEYN | | 170 W ELZA | | | | HAZEL PARK MI | 48030-2287 | |
| JULIUS BOVILL | CUST | DANIEL IAN BOVILL A MINOR | U/THE CALIF GIFTS OF SECS T | MINORS ACT | 2317 CENTURY HI | LOS ANGELES CA | 90067-3539 | |
| JULIUS BOVILL | CUST | MARJORIE ANN BOVILL A | MINOR UNDER GIFTS OF SEC | TO MINORS ACT | 2317 CENTURY HI | LOS ANGELES CA | 90067-3539 | |
| JULIUS C BAGWELL | | 5899 HWY 25 S | | | | LOUISVILLE MS | 39339-9680 | |
| JULIUS C BURNHAM | | BOX 9128 | | | | LIBERTY TX | 77575-2828 | |
| JULIUS C DAY | | 113 SPRINGTREE GATE | | | | CIBOLO TX | 78108 | |
| JULIUS C GOMEZ | | 6836 CASTLE PEAK DR | | | | CANOGA PARK CA | 91307-3802 | |
| JULIUS C KWASNIAK | | 5371 FERN AVE | | | | GRAND BLANC MI | 48439-4321 | |
| JULIUS C ODANIEL | | 4435 OAK BAY DR W | | | | JACKSONVILLE FL | 32277-1014 | |
| JULIUS C ODANIEL & | SHEILA S ODANIEL JT TEN | 4435 OAK BAY DR W | | | | JACKSONVILLE FL | 32277-1014 | |
| JULIUS C ORLANDI JR | | 1713 CHELMSFORD ROAD | | | | MAYFIELD HEIGHTS OH | 44124-3302 | |
| JULIUS C PASSARELLI | | 9220 WEST OFFNER RD | | | | PEOTONE IL | 60468-9763 | |
| JULIUS C SAMPLE | | 8200 PINES RD | APT 1003 | | | SHREVEPORT LA | 71129-4423 | |
| JULIUS COACCIOLI | | 2 WALL ST | | | | METUCHEN NJ | 08840-2835 | |
| JULIUS D CLACK & | GLADYS CLACK JT TEN | 14800 KING ROAD APARTMENT 232 | | | | RIVERVIEW MI | 48192 | |
| JULIUS D KUPFERBERG & | THELMA KUPFERBERG JT TEN | 30 EAST 81ST ST | | | | NEW YORK NY | 10028-0222 | |
| JULIUS D SOLOMON | | 1751 DUNVEGAN DR | | | | HALIFAX NS  B3H 4G2 | | CANADA |
| JULIUS D TAORMINA | TR | REVOCABLE LIVING TRUST DTD | 10/09/92 U/A JULIUS D | TAORMINA | 520 PENDLETON | VENICE FL | 34292-3958 | |
| JULIUS E BOYD | | 4929 11TH AVENUE | | | | LOS ANGELES CA | 90043-4847 | |
| JULIUS E BURGNER | | 1168 MANZANITA DR | | | | PACIFICA CA | 94044-4349 | |
| JULIUS E GEORGE | | 213 NORTH PARK STREET | | | | EAST ORANGE NJ | 07017-1817 | |
| JULIUS E HUDSON | | 12274 WEST LAKESHORE DRIVE | | | | BRIMLEY MI | 49715 | |
| JULIUS E LOGAN | | 892 ROUTE 9 | | | | SOUTH AMBOY NJ | 08879 | |
| JULIUS E PEKRUL | | 4406 DELL RD | | | | LANSING MI | 48911-6109 | |
| JULIUS E WYNN | | 15611 WALDEN AVE | | | | CLEVELAND OH | 44128-1246 | |
| JULIUS ENRIQUEZ | | 3304 BURNET AVE | | | | CINCINNATI OH | 45229-3021 | |
| JULIUS F MARCIE & | ROSEMARY C MARCIE JT TEN | 401 BOUNTY WAY 185 | | | | AVON LAKE OH | 44012-2478 | |
| JULIUS F SCHOTT | | 1325 DORSEY AVE | | | | BALTIMORE MD | 21221-3608 | |
| JULIUS F SCHOTT & | DORIS JOAN SCHOTT JT TEN | 1325 DORSEY AVE | | | | BALTIMORE MD | 21221-3608 | |
| JULIUS FELDMAN & | HANNAH FELDMAN JT TEN | 7150-169TH ST | | | | FLUSHING NY | 11365-3347 | |
| JULIUS G TROTH | | 10406 DEWBERRY | | | | PORTAGE MI | 49024-6701 | |
| JULIUS H ALMOND | | 1616 JORDAN | | | | AMARILLO TX | 79106-2320 | |
| JULIUS H HEINBERG | C/O DOROTHY MANN POA | 1598 HEADIN LN | | | | SOUTHAVEN MS | 38672-8134 | |
| JULIUS H KOVARY | | 418 GAYLORD | | | | NEW HUDSON MI | 48165-9782 | |
| JULIUS H LEITZ | | 3337 NE 132ND | | | | PORTLAND OR | 97230-2803 | |
| JULIUS H WIEGEL | | 214 BROMPTON ROAD | | | | GARDEN CITY NY | 11530-1332 | |
| JULIUS J BASCHAROW | | 6100 CIRCLE WOOD LN | | | | KNOXVILLE TN | 37920-5903 | |
| JULIUS J ESTRADA | | 7223 E TYLER RD | | | | BRECKENRIDGE MI | 48615-9514 | |
| JULIUS J ISKI & | VIVIAN M ISKI JT TEN | 5 LAUREL AVE | | | | BORDENTOWN NJ | 08505-1928 | |
| JULIUS J KISER | TR JULIUS J KISER TRUST | UA 12/23/96 | 17337 SE 85TH WILLOWICK CR | | | THE VILLAGES FL | 32162 | |
| JULIUS J KREMSKI & | CLARA KREMSKI JT TEN | 89 KENWOOD DR | | | | NEW BRITAIN CT | 06052-1807 | |
| JULIUS J KUCIEMBA | | 32120 BROWN | | | | GARDEN CITY MI | 48135-1498 | |
| JULIUS J KUFTA | | 98 ALBION | | | | UNIONTOWN PA | 15401-4101 | |
| JULIUS J RIM | | 45429 TOURNAMENT DR | | | | NORTHVILLE MI | 48168 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JULIUS J RIM & | ELENA W RIM JT TEN | 7405 SANDY CREEK CT | | | | BLOOMFIELD MI | 48301-3643 | |
| JULIUS J SCHAPEL JR | | 508 29TH STREET | | | | WIAGARA FALLS NY | 14301 | |
| JULIUS J SNYDER | | 300 N RIDGE RD APT 62 | | | | RICHMOND VA | 23229-7451 | |
| JULIUS JOHN PAWLICHA & | FRANK N PAWLICHA JT TEN | 1737 EAST MILTON | | | | HAZEL PARK MI | 48030-2323 | |
| JULIUS KAHN | ATTN LOTHAR L KAHN | 22 CERRATA LANE | | | | SCARSDALE NY | 10583-6504 | |
| JULIUS KOBOLESKI & | MARY JOSEPHINE KOBOLESKI JT TEN | 066 26TH ST | | | | FAIR LAWN NJ | 07410 | |
| JULIUS KRISTAN & | HELEN C KRISTAN JT TEN | 115 WILLIAM ST | | | | WALLINGFORD CT | 06492-3641 | |
| JULIUS KROZIER | | 3 BARBARA DR | | | | SHELTON CT | 06484-4201 | |
| JULIUS KUPFERBERG & | THELMA KUPFERBERG JT TEN | 30 EAST 81ST ST 8B | | | | NEW YORK NY | 10028-0243 | |
| JULIUS LAZAR | CUST | MITCHELL CITRON U/THE ILLINOIS | U-G-M-A | C/O CORRINE CITRON | 3730 PEBBLE BEA | NORTHBROOK IL | 60062-3110 | |
| JULIUS LEVINE & | ANN LEVINE JT TEN | 39 CROCUS ST | | | | WOODBRIDGE NJ | 07095-1903 | |
| JULIUS LIPSCHUTZ & | BESSIE LIPSCHUTZ JT TEN | 7241 KENNETH AVE | | | | LINCOLNWOOD IL | 60712-1804 | |
| JULIUS M BOARDEN | | 3147 MYSYLVIA STREET | | | | SAGINAW MI | 48601-6930 | |
| JULIUS MARIASIS | | 32 CLAUDETTE CIRCLE | | | | FRAMINGHAM MA | 01701-3850 | |
| JULIUS MATTHIS | | 735 BARRATTS CHAPEL RD # R | | | | FELTON DE | 19943-5541 | |
| JULIUS MAZUREK & | BEATRICE MAZUREK JT TEN | 1464-47TH ST | | | | BROOKLYN NY | 11219-2634 | |
| JULIUS MC FARLIN | | 9420 WEST 49TH TERRACE | | | | MERRIAM KS | 66203-1750 | |
| JULIUS MIDDLETON STEPHENSON | | BOX 376 | | | | BURKESVILLE KY | 42717-0376 | |
| JULIUS NAGY & | JENNIE NAGY JT TEN | 1833 LAKE AVE | | | | SCOTCH PLAINS NJ | 07076-2919 | |
| JULIUS NAGY JR | | 2103 ALA STREET | | | | BURTON MI | 48519-1203 | |
| JULIUS NAGY JR & | PRISCILLA JEAN NAGY TR | UA 04/19/2002 | JULIIUS NAGY JR & PRISCILLA J | TRUST | 2103 ALA STREET | BURTON MI | 48519 | |
| JULIUS O ADAMS | | 3526 WILD IVY DRIVE | | | | INDIANAPOLIS IN | 46227-9731 | |
| JULIUS O MOELLER & | ANN M MOELLER JT TEN | C/O ALI MOELLER | 1515 CRESTVIEW DR | | | LINCOLN NE | 68506-1431 | |
| JULIUS P SALVATORE | | BOX 1012 | | | | SIMSBURY CT | 06070-7312 | |
| JULIUS PAUL KATKO | | 272 HERBERT AVENUE | | | | OLD BRIDGE NJ | 08857-1124 | |
| JULIUS R DINGESS | | 2927 JOSEPH PKWY | | | | BRUNSWICK OH | 44212-1438 | |
| JULIUS R KELLEY | | 402 E SCOTT ST | | | | YOUNGSTOWN OH | 44505-2961 | |
| JULIUS S ROSE | | PO BOX 1520 | | | | DESTIN FL | 32540-1520 | |
| JULIUS SAMEL | | 220-25 73RD AVE | | | | BAYSIDE NY | 11364-2603 | |
| JULIUS SHEINBAUM | | 31 ERICK AVE | | | | HEWLETT BAY NY | 11557-1408 | |
| JULIUS SIMPSON | | 813 W HAMILTON | | | | FLINT MI | 48504-7251 | |
| JULIUS SLATER & | LIVIA SLATER JT TEN | 360 CENTRAL AVE 210 | | | | LAWRENCE NY | 11559 | |
| JULIUS SMITH | | 310 SOUTH JESSIE ST | | | | PONTIAC MI | 48342-3121 | |
| JULIUS STERNBERG & | SUSANNE STERNBERG JT TEN | BUR KARDUSSTRASSE 9 | | | | D 97688 BAD KISSINGEN | | GERMANY |
| JULIUS SULZMAN & | LUCY S SULZMAN TR | UA 07/27/1993 | SULZMAN FAMILY TRUST | 11B VIA CASIILLA | | LAGUNA WOODS CA | 92653-6643 | |
| JULIUS T JORDAN | | 3247 CHISHOLM DR S W | | | | BOGUE CHITTO MS | 39629-9538 | |
| JULIUS THOMPSON | | 19664 WEXFORD ST | | | | DETROIT MI | 48234-1806 | |
| JULIUS TOM ENGELS | | 927 N CASS | | | | VASSAR MI | 48768-1406 | |
| JULIUS TRAVIS | | 28555 PIERCE ST | | | | SOUTHFIELD MI | 48076-7315 | |
| JULIUS TRAVIS & | BEVERLY TRAVIS JT TEN | 28555 PIERCE | | | | SOUTHFIELD MI | 48076-7315 | |
| JULIUS VARGA JR | | 74136 E PETUNIA PL | | | | PALM DESERT CA | 92211 | |
| JULIUS W BARNES | | 15000 PINEHURST | | | | DETROIT MI | 48238-1628 | |
| JULIUS W HEGELER | | 1716 N LOGAN AVE | | | | DANVILLE IL | 61832-1620 | |
| JULIUS W KNOTT | | 35528 GRISWALD ST | | | | CLINTON TWP MI | 48035-2623 | |
| JULIUS WARM & | | MARION WARM JT TEN | | | | TANNERSVILLE NY | 12485 | |
| JULIUS WARREN | | 8603 BRYDEN ST | | | | DETROIT MI | 48204-4400 | |
| JULIUS YOB | | 12109 60TH AVE | | | | ALLENDALE MI | 49401-9761 | |
| JULIUS ZANOTELLI & | ROSE ZANOTELLI TR | UA 05/08/2000 | ZANOTELLI LIVING TRUST | 11 CLEMSON LN | | WOODBURY NY | 11797-2205 | |
| JULIUSE A HARRISON | | 144 LINCOLN | | | | CLAWSON MI | 48017-2187 | |
| JULIUS EMMETT THOMPSON | | 2836 BRENTWOOD DR | | | | ANDERSON IN | 46011-4045 | |
| JULYNN BROWN | | 23060 AVON RD | | | | OAK PARK MI | 48237 | |
| JUMA K AMEN-RA | | 6488 EDGEWOOD RD | | | | CANTON MI | 48187-5206 | |
| JUN DALLAIRE | | 5484 ASPEN CI | | | | GRAND BLANC MI | 48439-3510 | |
| JUNE A ADAMS | TR ADAMS FAM TRUST UA 10/14/96 | 5367 CORAL AVE | | | | CAPE CORAL FL | 33904-5955 | |
| JUNE A CLARK | LOT 60 | 1931 CAMPGROUND ROAD | | | | WELLSVILLE OH | 43968-1736 | |
| JUNE A CLINE | | 15621 LAUREN DR | | | | FRASER MI | 48026-2630 | |
| JUNE A GRIFFIN | | 9784 SUMMER GROVE W WA | | | | JACKSONVILLE FL | 32257-8872 | |
| JUNE A HOLTSLANDER | | 641 W SCHLEIER ST B4 | | | | FRANKENMUTH MI | 48734-1074 | |
| JUNE A KORNISKI | | 641 W SCHLEIER ST B4 | | | | FRANKENMUTH MI | 48734-1081 | |
| JUNE A KORNISKI & | JOSEPH L KORNISKI JT TEN | 641 W SCHLEIER ST B4 | | | | FRANKENMUTH MI | 48734-1081 | |
| JUNE A MONG | | 5532 LIME RD | | | | GALION OH | 44833 | |
| JUNE A PEARSON | | 1440 RUBY AVE | | | | ROCHESTER HILLS MI | 48309-4352 | |
| JUNE A PLUMMER TOD | TIFFANY CANTLER | SUBJECT TO STA TOD RULES | 3608 DAY ROAD | | | DARLINGTON MD | 21034 | |
| JUNE A PUTNEY | | 13 SILENT MEADOWS DR | | | | SPENCER PORT NY | 14559-9571 | |
| JUNE A ROBBINS | | 88 AVIS MILL RD | | | | PILESGROVE NJ | 08098-3001 | |
| JUNE A SMITH | TR JUNE ANN SMITH REVOCABLE TR | UA 5/4/99 | 85 POQUITO RD | | | SHALIMAR FL | 32579-1115 | |
| JUNE A SMITH | | 2351 SE JACKSON ST | | | | STUART FL | 34997-5849 | |
| JUNE A THOMAS | TR | THOMAS LIVING TRUST U/A DTD 10/17 | 4876 MISTY HILL DR | | | CASS CITY MI | 48726 | |
| JUNE A VANDERPOOL | TR JUNE | JUNE A VANDERPOOL REVOCABLE LIV | TRUST U/A DTD 02/19/2004 | 1318 67TH ST W | | BRADENTON FL | 34209 | |
| JUNE ANNA TRUAX | | 185 EAST 500 NORTH | | | | LEBANON IN | 46052-9330 | |
| JUNE ANNE DIBB | | 57 JACQUELIN AVE | | | | HO HO KUS NJ | 07423-1306 | |
| JUNE B ATWOOD | | 626 WARWICK RD | | | | KENILWORTH IL | 60043-1150 | |
| JUNE B BARNES | | 6840 HIGHWAY NN | | | | JOPLIN MO | 64804-8461 | |
| JUNE B DEZELAN | CUST STEVEN F KINGSLEY UGMA IL | 213 SECOND ST | | | | LAWTON MI | 49065 | |
| JUNE B FISHER | | 117 E WILLIAMS ST | | | | WATERLOO NY | 13165-1412 | |
| JUNE B GAEKE | | PO BOX 402 | | | | LEVERETT MA | 01054 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JUNE B HACKER | | 3222 CANADAY DR | | | | ANDERSON IN | 46013-2213 | |
| JUNE B LYNCH | | 514 NORMANDY DRIVE | | | | MANTOLOKING NJ | 08738-1903 | |
| JUNE B PRINCE | | 210 N ELLICOTT CREEK RD | | | | AMHERST NY | 14228-2318 | |
| JUNE B PYLE & | ROBERT R PYLE III JT TEN | 938 NAAMANS CREEK RD | | | | BOOTHWYN PA | 19061-1102 | |
| JUNE BABIUK | | 50 HUMPHREY RD | | | | SCOTTSVILLE NY | 14546-9645 | |
| JUNE BARRETT | | 107 LAKEVIEW DR | | | | INMAN SC | 29349-7362 | |
| JUNE BULLOCK ALDRIDGE | | 2415 SHERBOURNE RD | | | | RICHMOND VA | 23237-1204 | |
| JUNE C ALTER & | JOSEPH I ALTER JT TEN | 18 E GREENWOOD AVE | | | | LANSDOWNE PA | 19050-2012 | |
| JUNE C BAKER | | 27 BEACON HILL | | | | FAIRPORT NY | 14450-3365 | |
| JUNE C CARLIN | | 2920 CRYSTAL LN | APT 216 | | | KALAMAZOO MI | 49009-2108 | |
| JUNE C CLARK | TR JUNE C CLARK REV TRUST | UA 01/06/98 | 18616 HARTWELL | | | DETROIT MI | 48235-1345 | |
| JUNE C DUNAGAN | | 212 W STEVENS ST | | | | CARLSBAD NM | 88220-5837 | |
| JUNE C FRANCIS | | 894 HUNTERS RUN | | | | PERRYSBURG OH | 43551-5475 | |
| JUNE C GUTELIUS | | 9779 NEW RD | | | | NORTH JACKSON OH | 44451-9708 | |
| JUNE C HARRIS | | 1201 DARTMOOR | | | | CLINTON MS | 39056-3407 | |
| JUNE C HEDGER | | 3042 BELLFLOWER | | | | EDGEWOOD KY | 41017-3301 | |
| JUNE C HOERNER | | 1704 BACHMANVILLE RD | | | | HERSHEY PA | 17033 | |
| JUNE C KRALIK | | 19615 THORNRIDGE RD | | | | CLEVELAND OH | 44135-1045 | |
| JUNE C MCCANN | | 303 139TH STREET | | | | OCEAN CITY MD | 21842-4411 | |
| JUNE C OSTEEN | | 4238 DON FELIPE DR | | | | LOS ANGELES CA | 90008-4209 | |
| JUNE C PATRICK | | 21 SUMMIT CIR | | | | SOMERS NY | 10589 | |
| JUNE C PRATTE | | 59 ENGLEWOOD | | | | MT CLEMENS MI | 48043 | |
| JUNE C RAY | | 19 DORSET LANE | | | | FARMINGTON CT | 06032-2330 | |
| JUNE C REINHARDT | | 21 IROQUOIS ST E | | | | MASSAPEQUA NY | 11758-7625 | |
| JUNE C RENDALL | | 62 DELFAE DR APT 4 | | | | WARSAW VA | 22572-4281 | |
| JUNE CANAAN & | ROBERT CANAAN JT TEN | 5325 LOCHWOOD CIRCLE | | | | MCKINNEY TX | 75070 | |
| JUNE COPONEN | | 2700 ELIZABETH LAKE RD 303 | | | | WATERFORD MI | 48328 | |
| JUNE COSTELLA LINDLEY-JONES | | 3202 KEYES ST | | | | FLINT MI | 48504-2620 | |
| JUNE D BELVAL | | 16JERROLD ST | | | | HOLLISTON MA | 01746 | |
| JUNE D CASWELL | | 285 DAWSON COURT | APT#3 | | | SANDUSKY MI | 48471 | |
| JUNE D COEN | | 5513 SANDY LN | | | | COLUMBIAVILLE MI | 48421-8967 | |
| JUNE D HOPPER | | 15130 W HWY 55 | | | | BLACKSBURG SC | 29702-7519 | |
| JUNE D NEWELL | | 1777 WEST STREET | | | | SOUTHINGTON CT | 06489-1028 | |
| JUNE D SACKTOR | C/O TODD SACKTOR | 7 PARK HILL PL | | | | YONKERS NY | 10705 | |
| JUNE D VALLAS | TR THE | JUNE D VALLAS SEPARATE | PROPERTY TRUST DTD 09/21/93 | 246 FIFTH ST | | ENCINITAS CA | 92024-3256 | |
| JUNE DEANTONIO | | 1344 FRANKLIN WIND PL | | | | EL PASO TX | 79912-8159 | |
| JUNE DEE | | 148 WINDSOR RD | S I | | | STATEN ISLAND NY | 10314-4502 | |
| JUNE DINGLER | | 3027 GLENBROOK DR | | | | LANSING MI | 48911-2342 | |
| JUNE DUANE | | 604 E BAY ST | | | | EAST TAWAS MI | 48730-1561 | |
| JUNE DUNN | | 17 BROADWAY AVE | | | | INNISFIL ON  L9S 1M7 | | CANADA |
| JUNE E BAKER & | ROBERT O BAKER & | DIANE M AITKEN JT TEN | 3022 BENJAMIN | | | ROYAL OAK MI | 48073-3089 | |
| JUNE E BAKER & | ROBERT O BAKER JT TEN | 3022 BENJAMIN | | | | ROYAL OAK MI | 48073-3089 | |
| JUNE E BURNETT | | 206 WEST P ST | | | | DEER PARK TX | 77536 | |
| JUNE E CRAIN | | 4758 MICHIGAN BLVD | | | | YOUNGSTOWN OH | 44505-1231 | |
| JUNE E DENNIS | | 704 WORCHESTER DR | | | | FENTON MI | 48430-1855 | |
| JUNE E FINEMAN | | 3025 HARDING AVE | | | | E LIVERPOOL OH | 43920-4217 | |
| JUNE E FRANKLIN | | 5214 LORUTH TERRACE | | | | MADISON WI | 53711-2628 | |
| JUNE E FREMODY & | EDGAR A FREMODY & | LORI J BROWN JT TEN | 1105 S CLINTON DR | | | CHARLOTTE MI | 48813-2121 | |
| JUNE E GILMER | | 25258 POTOMAC DRIVE | | | | SOUTH LYON MI | 48178-1025 | |
| JUNE E GRIMES | | 875 SPRUCY RIDGE RD | | | | MOUNTAIN CITY TN | 37683 | |
| JUNE E HILL & | MINNIE L OLIVER JT TEN | 4372 PARKTON DR | | | | WARRENSVILLE HTS OH | 44128-3512 | |
| JUNE E HOELBLING | APT 3 | 3 QUAKER RD | | | | PITTSFORD NY | 14534-1253 | |
| JUNE E HUNTZINGER | | BOX 21 | | | | PENDLETON IN | 46064-0021 | |
| JUNE E JOHNSON | | 5447 WOODLAWN BLVD | | | | MINNEAPOLIS MN | 55417-1921 | |
| JUNE E JONES | | 1265 OLD LANDING RD | | | | ACCOKEEK MD | 20607-3513 | |
| JUNE E KEYES | | 1205 DUFFIELD RD | | | | FLUSHING MI | 48433-9707 | |
| JUNE E KLEIN | | 408 SHAWNEE PLACE | | | | HURON OH | 44839-1848 | |
| JUNE E KUDLA | | 3323 GRAND VISTA CT | UNIT 101 | | | PT CHARLOTTE FL | 33953-4642 | |
| JUNE E MASON | | 5811 TUSSIE STREET RD | | | | WESTERVILLE OH | 43081 | |
| JUNE E MASON | | 5811 TUSSIC RD | | | | WESTERVILLE OH | 43082-9096 | |
| JUNE E MILLER | | 9711 WILLOWOOD PL | | | | TACOMA WA | 98498-4448 | |
| JUNE E MILLER & | SANDRA L OLAH & | JAMES K MILLER JT TEN | 10173 COLDWATER RD | | | FLUSHING MI | 48433 | |
| JUNE E NICOLETTI & | GEORGE W NICOLETTI JT TEN | 1714 BASSETT RD | | | | ROYAL OAK MI | 48067-1048 | |
| JUNE E OSMER | | 2947 KIRKWOOD RD | | | | LANSING MI | 48912-5047 | |
| JUNE E OSTERGAARD | | 44 GLASGOW CIR # U61 | | | | HUDSON NH | 03051-3759 | |
| JUNE E SHEEHAN | | 141 GROVE ST | | | | WINDSOR LOCKS CT | 06096-1827 | |
| JUNE E SLUK | | 4910 BRIGHTWOOD RD | APT 204 | | | BETHEL PARK PA | 15102-2888 | |
| JUNE E VELOCE | | 18 CALDWELL RD | | | | PATTERSON NY | 12563-1246 | |
| JUNE E WADDINGTON | | 929 CENTER AVE | | | | BRISTOL PA | 19007 | |
| JUNE E WATERMAN | | 707 FOLLY HILL ROAD | | | | KENNETT SQUARE PA | 19348 | |
| JUNE E WRIGHT | | RR1 BOX 471 | | | | GREENFIELD IL | 62044 | |
| JUNE E ZEIGLER & | PAMELA J FRANTZ JT TEN | 708 S COCKRAN | | | | CHARLOTTE MI | 48813-2254 | |
| JUNE EATON | | 584 N CAMP RD | | | | PORT CLINTON OH | 43452-9599 | |
| JUNE ELGIE | | 1310 CEDAR GROVE RD | | | | SELKIRK NY | 12158-4403 | |
| JUNE ELIZABETH FULTON | | 888 FRONT ST | | | | SOUTH WEYMOUTH MA | 02190-1848 | |
| JUNE ESBENSHADE | | 3054 HIGH POINT RD | | | | COCHRANVILLE PA | 19330-1501 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JUNE F BULA | | BOX 1672 | | | | SAGINAW MI | 48605-1672 | |
| JUNE F CODMAN | | BOX 1558 | | | | MANCHESTER MA | 01944-0863 | |
| JUNE F GRIEST | TR UA 12/07/94 | 12820 WATERFORD CIR | APT 335 | | | FORT MYERS FL | 33919 | |
| JUNE F KERCKAERT & | NANCY KAY MCDANIELS JT TEN | 8401 EIGHTEEN MILE RD | | | | STERLING HEIGHTS MI | 48313 | |
| JUNE F TILLMAN & | ROBERT L TILLMAN JT TEN | 405 ROBINDALE | | | | DEARBORN MI | 48128-1590 | |
| JUNE FERGUSON | | 1838 ASSINIBOINE AVE | | | | WINNIPEG MB  R3J 0A1 | | CANADA |
| JUNE FORSYTHE | | 716 E 3RD STREET | | | | ANACONDA MT | 59711-2502 | |
| JUNE FROELICH SCHNEPP | | 1437 WESTLAKE BLVD | | | | PALM HARBOR FL | 34683-3836 | |
| JUNE G ELLIOT | | 4510 LAKE VILLAGE DR | | | | FULSHEAR TX | 77441 | |
| JUNE G MADEWELL | | 7040 BRANTFORD RD | | | | DAYTON OH | 45414-2308 | |
| JUNE GOTTSCHALK | | N 298 COUNTY HWY I | | | | WATERLOO WI | 53594 | |
| JUNE GRAY PEACE | | 4433 GRACEMONT DR | | | | WINSTON SALEM NC | 27106-1616 | |
| JUNE GRIPPI | | 18 HARVARD DR | | | | HAMPTON BAYS NY | 11946-2631 | |
| JUNE GRUNDSTROM | | 1127 BRETTON WOODS | | | | LANSING MI | 48917-2020 | |
| JUNE H BERGER | | 6000 N OCEAN BLVD | APT 9H | | | LAUD BY SEA FL | 33308-2302 | |
| JUNE H BRUNO | | 216-31 68TH AVE | | | | BAYSIDE NY | 11364-2604 | |
| JUNE H FOWLER | | 153 HYDE ROAD | | | | WEST HARTFORD CT | 06117 | |
| JUNE H HARRINGTON | | 10 MANOR CIR | | | | EAST HARTFORD CT | 06118-3428 | |
| JUNE H HOLLOWAY | | 5761 SW 52ND TERR | | | | MIAMI FL | 33155-6328 | |
| JUNE H LAZAR | TR UA 01/03/97 | UA 01/03/97 | 1148 TUMBLEWEED CT | | | FLINT MI | 48532-2158 | |
| JUNE H LIST | TR JULIUS M LIST TRUST | UA 02/08/84 | 1099 OVERLOOK TER | | | UNION NJ | 07083-3607 | |
| JUNE H MASTON | | PO BOX 77483 | | | | SEATTLE WA | 98177 | |
| JUNE H VANZANT & | SANDRA J DEITRICK JT TEN | 1718 PINGREE | | | | LANSING MI | 48910-1152 | |
| JUNE HALL | | 322 NORTH TRAYER AVE | | | | GLENDORA CA | 91740 | |
| JUNE HANDY CHOATE | | 578 BAPTIST HOME RD | | | | NORTH WILKESBORO NC | 28659-8207 | |
| JUNE HARDY LIVINGHOUSE | TRUSTEE REVOCABLE TRUST DTD | 04/14/92 U/A JUNE HARDY | LIVINGHOUSE | 3760 GLENRIDGE DRIVE | | SHERMAN OAKS CA | 91423-4641 | |
| JUNE HOUSE | | 7910 MEADOWVALE DR | | | | HOUSTON TX | 77063-6112 | |
| JUNE I BROWN | TR UA 11/22/99 BROWN FAMILY 1999 | LIVING | TRUST | 8242 BALDWIN CIRCLE | | BUENA PARK CA | 90621-1350 | |
| JUNE I BUSS | | 3389 ROUTE 103 | | | | WILLARD OH | 44890 | |
| JUNE I PERSINGER & | ROBERT PERSINGER JR JT TEN | 655 FIRST ST | | | | PONTIAC MI | 48340-2810 | |
| JUNE I PIKE | | 1000 WIGGINS PASS RD LOT 91 | | | | NAPLES FL | 34110-6300 | |
| JUNE I YOUNG | | 3034 FAIRVIEW SE | | | | WARREN OH | 44484-3215 | |
| JUNE J HAMER & | PAUL E HAMER | TR JUNE T HAMER LIVING TRUST | UA 11/10/98 | 318 PINE ST | | DEERFIELD IL | 60015-4829 | |
| JUNE J LEWIS | TR U/A DTD | 09/10/91 JUNE J LEWIS | TRUST | 1675 LAKE AVE | | CRYSTAL LAKE IL | 60014-5410 | |
| JUNE J RUTHERFORD | | 1085 MONTREAL | ST PAUL | | | SAINT PAUL MN | 55116-2369 | |
| JUNE J SCHERRER | | 3985 NORTH DALE DRIVE | | | | PRESCOTT VALLEY AZ | 86314-8210 | |
| JUNE JAFFE | CUST | MICHAEL JAFFE U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 216 MELVILLE DRIVE | | NEW WINDSOR NY | 12553-6412 | |
| JUNE JAGODA & | JOSEPH JAGODA SR & | JEFFREY J JAGODA JT TEN | 11169 GLENIS DR | | | STERLING HEIGHTS MI | 48312-4949 | |
| JUNE JAGODA & | JOSEPH JAGODA SR & | CHERYL ABRAMOWICZ JT TEN | 11169 GLENIS DR | | | STERLING HEIGHTS MI | 48312-4949 | |
| JUNE JOHNSON | | 108 N FORD | | | | HUMBOLDT SD | 57035-2121 | |
| JUNE JOHNSON CALDWELL MARTIN | TR UA 08/26/91 | BOX 65388 | DESERT FOOTHILLS STATION | | | TUCSON AZ | 85728-5388 | |
| JUNE JONES TOD | MICHELLE R JONES & BRIAN J JONES | RACHEL V JONES | 53130 BRIAR | | | SHELBY TWP MI | 48316-2217 | |
| JUNE JUCEWICZ | | 32654 LANCASTER | | | | WARREN MI | 48088-1310 | |
| JUNE K HENDRICHS | | 1357 CATHERWOOD DR | | | | SOUTH BEND IN | 46614-2765 | |
| JUNE K JOHNSTON & | GORDON E JOHNSTON | TR GORDON E JOHNSTON TRUST | UA 07/01/98 | 208 DEL RIO DR | | LADY LAKE FL | 32159-5663 | |
| JUNE K SMALL | | 331 N MAY ST | | | | HINCKLEY IL | 60520-9406 | |
| JUNE K SORRELL | | 2538 ARLETTA | | | | TOLEDO OH | 43613-2626 | |
| JUNE KAYE MASSEY | | 170 N 2ND ST | | | | WEST BRANCH MI | 48661-1240 | |
| JUNE KOZELKA | TR UA 07/31/97 | JUNE KOZELKA TRUST | 2207 E WALLINGS ROAD | | | BROADVIEW HTS OH | 44147 | |
| JUNE L ALIFF | | 109 JACQUELINE DRIVE | | | | AVONDALE LA | 70094-2819 | |
| JUNE L ALIFF & | OTTOWAY J ALIFF JR JT TEN | 109 JACQUELINE DRIVE | | | | AVONDALE LA | 70094-2819 | |
| JUNE L BOWMAN | | 611 CLOSSEY DRIVE | | | | INDIANAPOLIS IN | 46227-2525 | |
| JUNE L BRANTLEY | | 102 ROBERT COLE COURT | | | | WILLIAMSBURG VA | 23185-3385 | |
| JUNE L ERICKSON & | RICHARD L ERICKSON JT TEN | 2131 NEW BEDFORD | | | | SUN CITY CTR FL | 33573 | |
| JUNE L HAYCRAFT | | 6060 PEARL ST | | | | BURTON MI | 48509-2219 | |
| JUNE L KAIL | | 2348 RAND AVE | | | | DAYTON OH | 45439-2842 | |
| JUNE L KUNTZMAN & | DONALD E KUNTZMAN TR | UA 12/17/99 | JUNE L KUNTZMAN 1999 REV TR | C/O POLLACK & MAGUIRE | 925 WESTCHESTER | WEST HARRISON NY | 10604 | |
| JUNE L LANGSTON | | 5203 JOY ROAD | | | | DETROIT MI | 48204-2152 | |
| JUNE L MAGGI | | 191 CLAREMONT ST | | | | DEER PARK NY | 11729-1304 | |
| JUNE L OLSON-BELZEVICK | | 7658 DISCOVERY ROAD | | | | REGINA SK  S4Y 1E2 | | CANADA |
| JUNE L PUGLISI | | 41 PAIGE ROAD | | | | LONDONDERRY NH | 03053-2116 | |
| JUNE L REID EX EST | MERRITT C REID | 705 PALACE CT | | | | FERGUSON MO | 63135 | |
| JUNE L RICHEY | | 95 TUSTIN RD | | | | PASADENA CA | 91105-1031 | |
| JUNE L ROTHROCK TOD | ANDREW T FINK | 7305 WEIL AVE | | | | SHREWSBURY MO | 63119-3326 | |
| JUNE L ROTHROCK TOD | DAVID L FINK | 7305 WEIL AVE | | | | SHREWSBURY MO | 63119-3326 | |
| JUNE L ROTHROCK TOD | MICHAEL R FINK | 7305 WEIL AVE | | | | SHREWSBURY MO | 63119-3326 | |
| JUNE L WILLIAMS | | PO BOX 48738 | | | | DORAVILLE GA | 30362-1738 | |
| JUNE LEE BLAIR | | BOX 2738 | | | | JONESBORO AR | 72402-2738 | |
| JUNE LEE PERONI | | 3772 MERCEDES PL 7298 | | | | CANFIELD OH | 44406-9190 | |
| JUNE LEIGHTON HALLER | | 4972 TIMBERLINE DR | | | | MIDDLETOWN OH | 45042-4003 | |
| JUNE LUEBKE | | 200 PINE ST | | | | CLINTONVILLE WI | 54929-1016 | |
| JUNE LYONS | | 5766 STONE RD | | | | LOCKPORT NY | 14094-1214 | |
| JUNE M ALLISTON | | 3282 OLD SALEM RD | | | | CONYERS GA | 30013 | |
| JUNE M BUSH | | 609 W OAK | | | | LODI CA | 95240-3431 | |
| JUNE M CRAVEN | | 526 EAST PRAIRIE | | | | OLATHE KS | 66061 | |
| JUNE M CROASDELL | | 5379 DOGWOOD DR | | | | WHITE LAKE MI | 48383-4104 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JUNE M DIGIACOMO | | 1640 INDIAN FALLS RD | | | | CORFU NY | 14036-9734 | |
| JUNE M DUNCAN | | 202 W BOALT ST | | | | SANDUSKY OH | 44870 | |
| JUNE M EVERSON | | 13350 SE 26TH ST #225 | | | | BELLEVUE WA | 98005-4265 | |
| JUNE M GEHAN | | 187 S VISTA ST | | | | LOS ANGELES CA | 90036-2707 | |
| JUNE M GRINESTAFF | | 9734 E MONICA CT | | | | INVERNESS FL | 34450-0904 | |
| JUNE M GROENEVELD | | 864 SIMCOE ST N | | | | OSHAWA ON  L1G 4V8 | | CANADA |
| JUNE M GROENVELD | | 864 SIMCOE ST N | | | | OSHAWA ON  L1G 4V8 | | CANADA |
| JUNE M GUTOWSKI | | 1487 PHILOMENE BLVD | | | | LINCOLN PARK MI | 48146-2396 | |
| JUNE M HAYES & | FRANCES M HAYES JT TEN | 3332 W 8TH ST D | | | | LAWRENCE KS | 66049-3123 | |
| JUNE M ISRAEL & | AMY ISRAEL CRABTREE JT TEN | 1107 CANDELA LN | | | | GRAND LEDGE MI | 48837 | |
| JUNE M JESTIN | | 8304 SEXTANT DRIVE | | | | BALDWINSVILLE NY | 13027-6213 | |
| JUNE M JOHNSON | | 4855 AIRLINE DR APT 36G | | | | BOSSIER CITY LA | 71111 | |
| JUNE M KEANE | | 120 LEMYRA ST SE | | | | GRAND RAPIDS MI | 49548-1244 | |
| JUNE M KROPP & | PATRICIA D MAROTTA JT TEN | 387 LAKE ST | | | | WILSON NY | 14172 | |
| JUNE M KUFTA | | 5109 CERROMAR DR | | | | NAPLES FL | 34112-7924 | |
| JUNE M LEHR | | 3913 N BURDICK RD | | | | JANESVILLE WI | 53545-8968 | |
| JUNE M LOWING | | 37406 TROPICAL DR | | | | ZEPHYRHILLS FL | 33541-8520 | |
| JUNE M MC KEE | | 8093 SE VILLA CIRCLE | | | | HOBE SOUND FL | 33455-2079 | |
| JUNE M MELEG | | 7274 LAKESHORE RD | | | | LAKEPORT MI | 48059-1942 | |
| JUNE M NICHOLLS ALBERT E | NICHOLLS GLEN D NICHOLLS & | SHARON D HUFF JT TEN | 22037 GUDITH ST | | | TRENTON MI | 48183-1502 | |
| JUNE M NILES | | 87777 OAK ISLAND DRIVE | | | | VENETA OR | 97487 | |
| JUNE M PARMENTIER & | JULIE A BROGAN & | JOHN D BETTINGER JT TEN | 3473 NICOLET RD | | | GREEN BAY WI | 54311-7203 | |
| JUNE M PHILP | | 494 PENINSULA DRIVE | | | | COLUMBIAVILLE MI | 48421-9774 | |
| JUNE M PIPERATA | | 293 LINCOLN BLVD | | | | MIDDLESEX NJ | 08846-2307 | |
| JUNE M POSTLE | | 3090 CULVERT RD | | | | MEDINA NY | 14103-9624 | |
| JUNE M REEDER | | 2861 SANDBERG COURT | | | | MEDFORD OR | 97504-5066 | |
| JUNE M RUSNAK | | 3109 GEORGE AVE | | | | PARMA OH | 44134-2941 | |
| JUNE M SAWYER | | 168 HEMLOCK DR | | | | STAMFORD CT | 06902-1830 | |
| JUNE M SCRUDATO | | 2218 SAWTOOTH MOUNTAIN DR | | | | HENDERSON NV | 89044-0109 | |
| JUNE M STANDLEY | | 14722 OTSEGO ST | | | | SHERMAN OAKS CA | 91403-1439 | |
| JUNE M TESSMER & | RALPH J TESSMER JT TEN | 6405 SHEARER RD | | | | GREENVILLE MI | 48838-9100 | |
| JUNE M TURER | | 5011 ASHWOOD DR | | | | BAYTOWN TX | 77521-2905 | |
| JUNE M TURNER | TR REVOCABLE LIVING TRUST 06/03/8 | U/A JUNE M TURNER | 4787 LONGBOW DR | | | TITUSVILLE FL | 32796 | |
| JUNE M WARBURTON | | 9685 GENESEE AVE | APT 1-1 | | | SAN DIEGO CA | 92121-1834 | |
| JUNE M WEBSTER | | 1925 MELODY DR | | | | HOLIDAY FL | 34691-5426 | |
| JUNE M WYATT | | 5606 W MALL DR 182 | | | | LANSING MI | 48917-1907 | |
| JUNE MAE BADOUR | ATTN JUNE MAE BADOUR THOMPSON | 151 BRUCE ST | | | | FLINT MI | 48503-3980 | |
| JUNE MARCH WILSON | | TINKER CREEK LANE | | | | ROANOKE VA | 24019 | |
| JUNE MARSTON | C/O DYSON | 71 E 71ST ST | | | | NEW YORK NY | 10021-4257 | |
| JUNE MAYS | | 4053 IRENE STREET | | | | INKSTER MI | 48141 | |
| JUNE MC CORD WHITMORE | | 28960 HAMPTON DR | | | | NORTH OLMSTED OH | 44070-3046 | |
| JUNE MORETTINI | TR U/A | DTD 10/21/91 JUNE MORETTINI | TRUST NO 1 | 136 CYPRESS PT DRIVE | | SPRINGFIELD IL | 62704-3134 | |
| JUNE MYER | | 2178 ROUTE 32 | | | | SAUGERTIES NY | 12477 | |
| JUNE N DELGADO | | 192 SNOW APPLE LN | | | | DAVISON MI | 48423-9139 | |
| JUNE N DOYLE | | 128 HANCOCK RD | | | | PORT CRANE NY | 13833-2231 | |
| JUNE P DARBY | | 950 CALZADA | | | | SANTA YNEZ CA | 93460-9635 | |
| JUNE P FELTES | | 291 WENDEL RD | | | | IRWIN PA | 15642-3226 | |
| JUNE P LA FORGE | BOX 231 | ROUTE 2 | | | | WELLSVILLE NY | 14895-0231 | |
| JUNE P LOWRY | | 1512 MOLER AV C | | | | DAYTON OH | 45420-2026 | |
| JUNE P STOWELL | TR UA 4/20/01 J P STOWELL FAMILY | TRUST | 6511 29TH AVE W | | | BRADENTON FL | 34209 | |
| JUNE P TAYLOR | | G5165 W COURT ST | | | | FLINT MI | 48504 | |
| JUNE P WALKER | | 16 NOUVEAU LN W | | | | METAIRIE LA | 70003-3286 | |
| JUNE P WALKER & | DEWITT A WALKER III JT TEN | 16 NOUVEAU LN W | | | | METAIRIE LA | 70003-3286 | |
| JUNE P WALTON | | 1111 FAIR OAKS | | | | DEERFIELD IL | 60015-2914 | |
| JUNE PATRICIA CAVANAUGH | | 1130 CORONADO AVENUE | | | | CINCINNATI OH | 45238-4415 | |
| JUNE POLLACK AS | CUSTODIAN FOR KEITH L | POLLACK U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 270-20W GRAND CENTRAL PRKWY | | FLORAL PARK NY | 11005-1109 | |
| JUNE PRESSEL | TR | PRESSEL FAMILY TR DTD | | 6/8/1973 | 1393 SCOTCH CIRCLE | PLACENTIA CA | 92870-3525 | |
| JUNE R EANES | | 497 N NEWBURGH | | | | WESTLAND MI | 48185-3217 | |
| JUNE R EANES & | JOHN W EANES JR JT TEN | 497 N NEWBURGH | | | | WESTLAND MI | 48185-3217 | |
| JUNE R HUGHES TOD | JEFFERY O HUGHES | SUBJECT TO STA TOD RULES | 1231 BATTERSEA AVE | | | SPRING HILL FL | 34609 | |
| JUNE R HUGHES TOD | STEVEN J HUGHES | SUBJECT TO STA TOD RULES | 1231 BATTERSEA AVE | | | SPRING HILL FL | 34609 | |
| JUNE R MARHEFKA | | 2075 HEATHERLANE DR | | | | BROADVIEW HEIGHTS OH | 44147 | |
| JUNE R MONTAGRIFF | | 25 TROTTINGHAM RD | | | | SARATOGA SPGS NY | 12866 | |
| JUNE R MONTGOMERY | | 501 ATKERSON LN | | | | EULESS TX | 76040-6518 | |
| JUNE R P MORRISSEY | | 38243 ROBINSON DR | | | | REHOBOTH BCH DE | 19971 | |
| JUNE R SARIEGO | TR SARIEGO JOINT REVOCABLE TRUS | UA 4/10/00 | 1332 MELVIN DR | | | FESTUS MO | 63028-1086 | |
| JUNE R STEINAWAY | | 13511 ROSEMARY BLVD | | | | OAK PARK MI | 48237-2094 | |
| JUNE R WALTERS & | CRAIG C MART JT TEN | 101 HAINES BOX 13851 | | | | EDWARDSVILLE KS | 66113-0851 | |
| JUNE REBECCA BUTLER | APT 805 | 56 FINCH DR | | | | SARNIA ON  N7S 4T6 | | CANADA |
| JUNE REH | | 4503 FISHERMANS TER | | | | LYONS IL | 60534-1925 | |
| JUNE ROSE R EIFEL | | 1429 ANDREA DR | | | | BRUNSWICK OH | 44212-3503 | |
| JUNE ROSENBERG | | 63-48 PLEASANT VIEW ST | | | | MIDDLE VILLAGE NY | 11379-1844 | |
| JUNE ROSNER | | 2329 N CLEVELAND | | | | CHICAGO IL | 60614-3315 | |
| JUNE RUTH WALTER & | RICHARD HARRY WALTER JT TEN | 9501 S SHORE DRIVE | | | | VALDERS WI | 54245-9522 | |
| JUNE S BOWE & | GLORIA R COOPER & | FRANK A ANDERS & | VERNA P ISANHART & | SCOTT E ANDERS JT TEN | 6487 E PIERSON RI | FLINT MI | 48506-2257 | |
| JUNE S GERBER | | 20 STONEWYCK PL | | | | MONROE TWP NJ | 08831-2670 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| JUNE S KAYS | | 6304 NORTH COUNTY ROAD 500 EAST | | | | BAINBRIDGE IN | 46105-9582 | |
| JUNE S PYBUS | | 18 BROOKSIDE LN | | | | VERNON ROCKVL CT | 06066-4129 | |
| JUNE S REINWALD | | BOX 3199 | | | | HONOLULU HI | 96801-3199 | |
| JUNE S SPENCER | | 716 CAMBRIAN CT | | | | HEBRON IN | 46341-9164 | |
| JUNE SALZARULO | | 214 NW 10TH ST | | | | RICHMOND IN | 47374-2814 | |
| JUNE SEXTON | | 11920 CAVELL | | | | LIVONIA MI | 48150-5314 | |
| JUNE SHERK | | 440 MOHAWK DR | | | | ERIE PA | 16505-2418 | |
| JUNE SIEGERT HOLLY | | 7350 KIRBY 1 | | | | HOUSTON TX | 77030-3525 | |
| JUNE ST JOHN | | 408 WISTERIA RD | | | | DAYTONA FL | 32118-4940 | |
| JUNE STAYMAN | | 23 ASCENTA TERRACE | | | | WEST NEWTON MA | 02465-2409 | |
| JUNE STOEN | | 10400 45TH AVE #112 | | | | PLYMOUTH MN | 55442 | |
| JUNE STOUT & | ROBERT STOUT JT TEN | BOX 745 | | | | WEST BRANCH MI | 48661-0745 | |
| JUNE STRICKLAND GUENTHER | | 52 EAST 14TH | | | | SAN ANGELO TX | 76903-4673 | |
| JUNE SULLIVAN | | 1136 HOLEMAN ASHLEY RD | | | | TIMBERLAKE NC | 27583-9611 | |
| JUNE T DAVIS | | 1002 KING ARTHUR DR APT 142 | | | | HARLINGEN TX | 78550-8417 | |
| JUNE T WALTERS | | 993 PINE FOREST RD | | | | TY TY GA | 31795-3623 | |
| JUNE THOMPSON | | 229 HERNDON DR | C-1 | | | HOLMER AK | 99603-0333 | |
| JUNE THOMPSON & | KIMBERLY J THOMPSON STEWART JT | 30941 PEAR RIDGE RD | | | | FARMINGTON HILLS MI | 48334-1050 | |
| JUNE TORREY | | 1118 PETTS RD | | | | FENTON MI | 48430-1546 | |
| JUNE V HUNT & | BRAD HUNT JT TEN | 4 ORION RD | | | | ROCHESTER MI | 48306 | |
| JUNE V HUNT & | JAMES H HUNT III JT TEN | 4 ORION RD | | | | ROCHESTER MI | 48306 | |
| JUNE V HUNT & | NANCY A O CONNELL JT TEN | 4 ORION RD | | | | ROCHESTER MI | 48306 | |
| JUNE V HUNT & | PATRICK HUNT JT TEN | 4 ORION RD | | | | ROCHESTER MI | 48306 | |
| JUNE V MINERVINI | | 85 BRENDON HILL ROAD | | | | SCARSDALE NY | 10583-4809 | |
| JUNE V NADILE | | 20 SO VIEW ST | | | | MERIDEN CT | 06451-6200 | |
| JUNE VINCENT DETRISAC & | CAROL DETRISAC JT TEN | 18790 SUNNYBROOK | | | | LATHRUP VILLAGE MI | 48076-3371 | |
| JUNE W BALLENGEE | | 1513 GARANADA AVE | | | | HOLLY HILL FL | 32117-1427 | |
| JUNE W BIRNEY | | 100 BRAIR CLIFF CT | | | | NEWARK DE | 19711-3434 | |
| JUNE W CROSSLEY | | 9CHIMNEY HILL ROAD | | | | YALESVILLE CT | 06492 | |
| JUNE W KANE | | BOX 1121 | | | | NEW LONDON NH | 03257-1121 | |
| JUNE W MOORE | TR ITEM IV | U/W J DONALD MMORE | 1174 PEEBLES | | | FAIRBORN OH | 45324-5646 | |
| JUNE W SPAKES | CUST LEE E | EILBOTT UTMA AR | 1200 E 52ND | | | PINE BLUFF AR | 71601-7551 | |
| JUNE W SPAKES | | 1200 E 52ND | | | | PINE BLUFF AR | 71601-7551 | |
| JUNE W WILLEY | | 2 GATES ST | | | | FRAMINGHAM MA | 01702-5504 | |
| JUNE WASSON | | 3123 INDIAN WAY | | | | LAFAYETTE CA | 94549-5505 | |
| JUNE WEST & | AVA B O'HARE JT TEN | 4983 WILLOW CREEK DR | | | | WOODSTOCK GA | 30188 | |
| JUNE WHITE ANDERSEN | | 8 OLD JEROME AVENUE | | | | YONKERS NY | 10704-3816 | |
| JUNE WILDING | | 3860 KINGSWOOD ROAD | | | | SHERMAN OAKS CA | 91403-5027 | |
| JUNE WILSON & | RUSSELL L WILSON TEN ENT | 580 LAMSON RD | | | | BALDWINSVILLE NY | 13027 | |
| JUNE WOODARD | | 503 HILLSIDE RD | | | | MOUNTAIN CITY TN | 37683-1289 | |
| JUNE WOODWARD LIFE TENANT | U/W LILLIE A JUDIK | C/O JUNE WOODWARD DOLAN | 126 REGESTER AVE | | | BALTIMORE MD | 21212-1538 | |
| JUNE YEAGER-RICCI | | 290 DENSMORE RD | | | | ROCHESTER NY | 14609-1861 | |
| JUNEANNE X KIMBROUGH | | 1564 COLONIAL TE | | | | ARLINGTON VA | 22209-1442 | |
| JUNEATA M BYRD TOD JANIS E HARLAN | SUBJECT TO STA TOD RULES | 6515 WINFIELD LANE | | | | MIDDLETOWN OH | 45042 | |
| JUNELL M SKELTON | | 1942 DECKER RD | | | | WICHITA TX | 76310 | |
| JUNG HUH & | YOO SOOK HUH JT TEN | 5100 OAK POINT ROAD | | | | LORAIN OH | 44053-1942 | |
| JUNG J SHON | | 6428 WILDWOOD CIR W APT 319 | | | | FORT WORTH TX | 76132 | |
| JUNG M CRANDELL & | ATLANTA LE CRANDELL JT TEN | 3813 GREENRIDGE | | | | CIBOLO TX | 78108 | |
| JUNG S CHOI | | 1618 HICKORY WOODS WAY | | | | MARIETTA GA | 30066-2995 | |
| JUNG S SUL | | 9 WILLOWMERE DR | | | | BARRINGTON IL | 60010-6151 | |
| JUNIA DOAN | | 3801 VALLEY DR | | | | MIDLAND MI | 48640-6601 | |
| JUNICE LECKRONE | | 2610 HORSESHOE DR | | | | ALEXANDRIA LA | 71301-2616 | |
| JUNIE L GREENWAY | | BOX 94 | | | | NEBO NC | 28761-0094 | |
| JUNIOR A ALLEN | | 1300 VIKING DRIVE | | | | INDEPENDENCE MO | 64056-1104 | |
| JUNIOR A BOYATT | | 4222 E COUNTY RD 900 N | | | | MOORELAND IN | 47360-9794 | |
| JUNIOR A PAUL | | 5361 DURWOOD DRIVE | WINCHESTER VILLAGE | | | SWARTZ CREEK MI | 48473-1107 | |
| JUNIOR B REID | | BOX 490012 | | | | FORT LAUDERDALE FL | 33349-0012 | |
| JUNIOR C EDWARDS | | 821 WILDER AVE | | | | ELYRIA OH | 44035-3019 | |
| JUNIOR C FITZPATRICK | | 402 WASHINGTON ST | | | | TONGANOXIE KS | 66086-9670 | |
| JUNIOR C SADLER TOD | EDWIN D SADLER | SUBJECT TO STA TOD RULES | 107 W NASHUA | | | LIBERTY MO | 64068 | |
| JUNIOR C SADLER TOD | ROGER A SADLER | SUBJECT TO STA TOD RULES | 107 W NASHUA | | | LIBERTY MO | 64068 | |
| JUNIOR C SCOTT | | 2708 E THOMPSON RD | | | | INDIANAPOLIS IN | 46227-4453 | |
| JUNIOR D BOOKOUT & | CAROLYN JANE BOOKOUT JT TEN | 720 CLIFFORD RUSSELL RD | | | | MARYVILLE TN | 37801 | |
| JUNIOR D FOX | | 7301 CASCADE DR | | | | HUDSON FL | 34667-2226 | |
| JUNIOR D HARLEY | | 8250 S VASSAR RD | | | | MILLINGTON MI | 48746-9474 | |
| JUNIOR D SHAFFER | | 2670 LYDIA STREET | | | | LORDSTOWN OH | 44481-9622 | |
| JUNIOR E MARLOW | | 14484 LULU ROAD | | | | IDA MI | 48140-9530 | |
| JUNIOR E PARSLEY | | 6460 MCCORMIK RIDGE RD | | | | WHITLEYVILLE TN | 38588-6052 | |
| JUNIOR E SEIBEL | | 60432 CUSTER VALLEY ROAD | | | | COLON MI | 49040-9607 | |
| JUNIOR G WRIGHT | | 11 SHINGLE OAKS DR | | | | GLEN CARBON IL | 62034-2912 | |
| JUNIOR H DAVIS | | 4309 COUNTY RD 352 | | | | HARVIELL MO | 63945 | |
| JUNIOR H KETCHER | | 23708 SR66S | | | | DEFIANCE OH | 43512 | |
| JUNIOR HENDRIX | | BOX 871 | | | | SAGINAW MI | 48606-0871 | |
| JUNIOR ISAAC | | 7146 N LEATON RD | | | | CLARE MI | 48617-9135 | |
| JUNIOR L KIMBROUGH | | PO BOX 70861 | | | | MEMPHIS TN | 38107-0861 | |
| JUNIOR L MC BRIDE | CUST | MISS MARLA JEAN MC BRIDE U/THE | IOWA U-G-M-A | 900 E MAIN | | LA PORTE CITY IA | 50651-1526 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JUNIOR L MULCAHY & | MARCELLA M MULCAHY JT TEN | 1405 HAMILTON AVE | | | | YAKIMA WA | 98902-5175 | |
| JUNIOR L PROUDFOOT | | 7499 CLAY ST | | | | THOMPSON OH | 44086-9767 | |
| JUNIOR L STEVENS | | 15604 MARILYN | | | | PLYMOUTH MI | 48170-4838 | |
| JUNIOR LEROY CRITTENDEN & | ESTHER ARLENE CRITTENDEN | TR | JUNIOR L & ESTHER A CRITTEN | REV LIVING TRUST UA 11/05 | 627 SHATTUCK RD | SAGINAW MI | 48603 | |
| JUNIOR M STAFFORD | | 1025 TREMONT AVENUE | | | | FLINT MI | 48505-1417 | |
| JUNIOR MILLS | ATTN KAROL JAQUES | 5119 WOODSTOCK DR | | | | SWARTZ CREEK MI | 48473 | |
| JUNIOR P KNIGHT | | 13460 BACKUS ST | | | | SOUTHGATE MI | 48195-3606 | |
| JUNIOR P WAMPLER & | ANELIA M WAMPLER JT TEN | 29055 COMMONWEALTH | | | | ROSEVILLE MI | 48066-2010 | |
| JUNIOR R GEORGE | | 2407 WOODLEA DR | | | | JOPPA MD | 21085-2913 | |
| JUNIOR R NELSON | | 10416 MAPLE LANE | | | | ST LOUIS MO | 63126-3238 | |
| JUNIOR S MILLS | | 1946 COBBLEDICK RD RR 8 | | | | NEWCASTLE ON  L1B 1L9 | | CANADA |
| JUNIOR STEIN | | 2052 ROBINWOOD AVE | | | | TOLEDO OH | 43620-1528 | |
| JUNIOR T PAYNE | | 3106 OAK ST | | | | SHREWSBURY WV | 25015-1924 | |
| JUNIOR TIPTON | | 23790 COUNTY RD 12 | | | | FOLEY AL | 36535-9022 | |
| JUNIOR TOMBLIN | | 1559 BURCHWOOD DR | | | | FAIRBORN OH | 45324-4009 | |
| JUNIOR W BRADLEY | | 0309 MARY | | | | FLINT MI | 48503-1456 | |
| JUNIOR W DALES & | MILDRED J DALES JT TEN | G-3163 W LYNDON | | | | FLINT MI | 48504 | |
| JUNIOR WADDLES | | 363 CIRCLE DR | | | | WHITESBURG KY | 41858 | |
| JUNIOR Z HOBBS | | 2286 WEST 41 ST | | | | CLEVELAND OH | 44113-3851 | |
| JUNITA M WATSON | | 5276 POSSON ROAD | | | | MEDINA NY | 14103-9727 | |
| JUNIUS ALLYN PRESTON & | BLANCHE C PRESTON JT TEN | 1402 GREEN SPRINGS RD | | | | NEW BERN NC | 28560-6628 | |
| JUNIUS C HARRIS & | PEGGY C HARRIS | TR | JUNIUS & PEGGY HARRIS LIVIN | UA 04/04/00 | 706 WIMBERLY DR | GREENSBORO NC | 27410-4313 | |
| JUNIUS L BAINES | | 33 LINWOOD AV 502 | | | | BUFFALO NY | 14209-2215 | |
| JUNIUS L POWELL JR | | 703 WAKE ROBIN DRIVE | | | | SHELBURNE VT | 05482 | |
| JUNIUS LESLIE BRIDGE | | 2514 MT TORREY RD | | | | LYNDHURST VA | 22952-2416 | |
| JURDON HOWARD | | 13760 LITTLE RICHMOND RD | | | | BROOKVILLE OH | 45309-9795 | |
| JURE G BALIC | | 1761 HOLDENS ARBOR RUN | | | | WESTLAKE OH | 44145-2039 | |
| JURE GRAHOVAC | | 4760 W WICKFORD | | | | BLOOMFIELD HILLS MI | 48302-2381 | |
| JURGEN K UTHEMANN & | MARY UTHEMANN JT TEN | 3583 S 95TH ST | | | | MILWAUKEE WI | 53228-1405 | |
| JURI ZAJAC | | 1169 E SWELL RD | | | | ROCHESTER MI | 48306-2152 | |
| JURLENE HARRIS | | 1125 FERNWOOD AVE | | | | TOLEDO OH | 43607-1904 | |
| JURRY A MAYNARD | | 2674 N LAKE PLEASANT RD | | | | ATTICA MI | 48412-9248 | |
| JUSTER B JOHNSON | | 27495 FRANKLIN RD | | | | SOUTHFIELD MI | 48034-2389 | |
| JUSTICE B JENKINS | | 28616 BALMORAL | | | | GARDEN CITY MI | 48135-2160 | |
| JUSTIN A NEWBURG & | DOROTHY E NEWBURG JT TEN | 722 MAIN BOX 511 | | | | IOWA FALLS IA | 50126-2226 | |
| JUSTIN A SPRUELL | | 1501 PARK AVE | | | | HOT SPRINGS AR | 71901-2829 | |
| JUSTIN BLUE | | 10216 E 31ST AVENUE | | | | DENVER CO | 80238 | |
| JUSTIN BRUNO | | 3221 HUNTERS MEADOWS CIR NE | | | | RIO RANCHO NM | 87144-4033 | |
| JUSTIN C HIRT & | HARRY C HIRT JT TEN | 6039 COUNTRY RIDGE DR | | | | TROY MI | 48098 | |
| JUSTIN DEPRIEST | | 6474 PINECROFT DR | | | | WEST BLOOMFIELD MI | 48322-2245 | |
| JUSTIN F WEST | | 111 SWEET BIRCH LA | | | | ROCHESTER NY | 14615-1215 | |
| JUSTIN G DORING | | 2727 LOGANRITA AVE | | | | ARCADIA CA | 91006-5030 | |
| JUSTIN H CONNER | | 3501 OAKWOOD BLVD APT 425 | | | | MELVINDALE MI | 48122-1168 | |
| JUSTIN H KRAEMER | | 3310 N LEISURE WLD BVD APT 812 | | | | SILVER SPRING MD | 20906-3256 | |
| JUSTIN H YOUNG | | 924 WHITE OAK CT N | | | | CHESAPEAKE VA | 23320-2718 | |
| JUSTIN JAMES RIDLEY | ATTN RAYMOND I RIDLEY | 218 HASTINGS DR | | | | GOOSE CREEK SC | 29445-6619 | |
| JUSTIN JAY HNILO U/GDNSHP OF | JERRALD D KRAUSE & CATHERINE | A KRAUSE | 1522 CHARLES AVE | | | ARCATA CA | 95521-6812 | |
| JUSTIN K MILLER | | 2605 BURBANK AVE | | | | JANESVILLE WI | 53546-5661 | |
| JUSTIN L LEE | | 1040 WOODLAWN RD | | | | GLENVIEW IL | 60025-2362 | |
| JUSTIN L RAPP & | BERNICE C NIENSTEADT JT TEN | 3465 DANIELS ST | | | | DUBUQUE IA | 52002-5122 | |
| JUSTIN L RAPP & | JOANNE K PREMO JT TEN | 12175 WAHL | | | | ST CHARLES MI | 48655-8553 | |
| JUSTIN LAWRENCE CHERUBIN | | 59 BUGGYWHIP TRL | | | | HONEOYE FALLS NY | 14472-9714 | |
| JUSTIN M FISHBEIN & | MARIANNE FISHBEIN TR | UA 01/23/92 | JUSTIN M & MARIANNE FISHBEI | FAMILY TRUST | 1451 CALAIS CIR | HIGHLAND PARK IL | 60035-3920 | |
| JUSTIN M GLASMANN | | 5010 W 71ST CT | | | | WESTMINSTER CO | 80030 | |
| JUSTIN M WILLIAMS & | MARCELLE B WILLIAMS | TR UA 04/05/95 JUSTIN M | WILLIAMS & MARCELLE B WILLI | 2160 S GAREY AVE | | POMONA CA | 91766-5614 | |
| JUSTIN P WEAVER & | ANN S WEAVER JT TEN | 229 GARFORD RD | | | | ROCHESTER NY | 14622-2001 | |
| JUSTIN PATRICK HANG & | ELEANOR LEE HANG JT TEN | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | | NEW YORK NY | 10013-4460 | |
| JUSTIN R SHIRLEY | | 1869 WOODBERRY RD | | | | YORK PA | 17408 | |
| JUSTIN S GARCIA & | GRACE C GARCIA | TR | JUSTIN S GARCIA & GRACE C | GARCIA FAM TRUST UA 11/ | 1622 38TH AVE | SAN FRANCISCO CA | 94122-3002 | |
| JUSTIN S KAHN & | MITZI M KAHN JT TEN | PO BOX 30791 | | | | CHARLESTON SC | 29417 | |
| JUSTIN STEVEN BOULTON | | 540 ROUBAUD CT | | | | SAN RAMON CA 94583 94583 | 94583 | |
| JUSTIN V SCOTT | | 7244 IVY DR | | | | NEOSHO MO | 64850 | |
| JUSTIN WHITE | | 546 LEROY ST | | | | FERNDALE MI | 48220-1894 | |
| JUSTIN Y LAWLOR & | JAMES J LAWLOR SR JT TEN | 4008 CIMARRON | | | | LEES SUMMIT MO | 64064-1471 | |
| JUSTINA C HESS | | 8 JANICE LANE | | | | HAMPTON BAYS NY | 11946-2404 | |
| JUSTINA R CROFTCHECK | | 38 GALE RD | | | | CAMP HILL PA | 17011-2619 | |
| JUSTINA T GREEN | | 1205 KARL DR S W | | | | WARREN OH | 44485-4131 | |
| JUSTINE A KORNELLUSSEN TOD | FRANCIS J KORNELLUSSEN | SUBJECT TO STA RULES | 6 PETERS PA | | | EAST HAMPTON NY | 11937-1183 | |
| JUSTINE B GRACE | | 2199 WARRINGTON | | | | ROCHESTER HILLS MI | 48307-3775 | |
| JUSTINE D AGUIAR | | 5813 CYNTHIA DR | | | | METAIRIE LA | 70003-3835 | |
| JUSTINE D DEMYAN & | HELEN BIGGANS JT TEN | 914 CLARENCE ROAD | | | | CLARENCE PA | 16829-8103 | |
| JUSTINE FELTON | | 4656 1ST AVE | | | | ORLAND CA | 95963 | |
| JUSTINE H OATES | | 32 JUDSON CIR | | | | HUNTINGTON CT | 06484-4611 | |
| JUSTINE HELEN OLEARY | | 2315 OAKWOOD AVE NE | | | | GRAND RAPIDS MI | 49505-4121 | |
| JUSTINE HOFFMAN | | 3315 BARDSHAR RD | | | | SANDUSKY OH | 44870-9632 | |
| JUSTINE HOLME | | 563 CANON VIEW TRAIL | | | | TOPANGA CA | 90290-3802 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| JUSTINE J ZOLLINGER | | 505 S PERKINS RD APT 1102 | | | | MEMPHIS TN | 38117-3934 | |
| JUSTINE JUAREZ | | 2005 PLEASANT VALLEY AVE 205 | | | | OAKLAND CA | 94611 | |
| JUSTINE L DENNEY | | 620 GREEN RIVER DRIVE | | | | WAYNESBORO TN | 38485-2510 | |
| JUSTINE M LIGGETT | | 2815 DIXON CREEK CRT | | | | FORT COLLINS CO | 80526 | |
| JUSTINE M SMITH | | 1494 E SKYVIEW LANE | | | | HAYDEN LAKE ID | 83835 | |
| JUSTINE M SPETZ | | 32 QUENTIN RD | | | | ROCHESTER NY | 14609-7804 | |
| JUSTINE NEMEC | | 4092 BELLE MEADE CT | | | | CASSELBERRY FL | 32707-6325 | |
| JUSTINE PROVITT | | 1161 HIGHLAND AVE SW | | | | WARREN OH | 44485-3868 | |
| JUSTINE R HUTTO | | PO BOX 226 226 | | | | DENMARK SC | 29042-0226 | |
| JUSTINE SEALES | | 5034 N MCKINLEY ROAD | APT A13 | FLESHING | | FLUSHING MI | 48433 | |
| JUSTINE WESNAK & | ANDREW WESNAK & | MICHAEL WESNAK & | PAUL J WESNAK JT TEN | 5314 WAGONWHEEL DR | | SCHNECKSVILLE PA | 18078-2974 | |
| JUSTO ACOSTA | | 7933 TEESDALE AVE | | | | NORTH HOLLYWOOD CA | 91605-2145 | |
| JUSTO C DELRIO | APT 3D | 1116 TACE DR | | | | BALTIMORE MD | 21221-5796 | |
| JUSTO RESENDEZ | | 2050 ROYAL OAK AVE | | | | DEFIANCE JUNCTION OH | 43512-3526 | |
| JUSTUS BARGER | | 1895 STUMPY LANE | | | | GOSHEN OH | 45122-9710 | |
| JUSTUS R WILHELM | | 17098 RD 168 | | | | PAULDING OH | 45879-9060 | |
| JUTTA G DRECHSLER | | 23 IMPERIAL DRIVE | | | | AMHERST NY | 14226 | |
| JUTUAN E BROWN | | 1300 E LAFAYETTE ST 1910 | | | | DETROIT MI | 48207-2923 | |
| JWC LIMITED PARTNERSHIP | | 6266 SE QUITO RD | | | | LEON KS | 67074-8134 | |
| JYLL R HUNT | | 45 CAMBRIDGE CT | | | | ANDERSON IN | 46012-3905 | |
| JYOTINDRA S DOSHI | PLOT 1086 16-A AMBE KRUPA | DEVIDAYAL CROSS RD MULUND W | | | | 400 080 BOMBAY | | INDIA |
| K A DAHMEN | | 1501 BEACHCOMBER DRIVE | | | | SEAL BEACH CA | 90740-5735 | |
| K A DONNELLY | | 43 NORTH SHORE ST | | | | KEANSBURG NJ | 07734-1347 | |
| K A KITTLE | | HC 50 BOX 4776 | | | | RED LODGE MT | 59068-9723 | |
| K ANNE YAMAMOTO & | ROGER Y YAMAMOTO JT TEN | 2124 MOUNTAIN CITY ST | | | | HENDERSON NV | 89052 | |
| K B COULTER | | 525 COUNTY ROUTE 46 | | | | MASSENA NY | 13662-3317 | |
| K C BELTON | | 3208 HOME ST | | | | FLINT MI | 48505 | |
| K C HARRIS | | 6310 VILLAGE PARK DR | 27715 KINGSGATE | | | FARMINGTON HILLS MI | 48334 | |
| K C HURT | | 9110 PALESTINE RD | | | | COLDWATER MS | 38618-7612 | |
| K C ROBBIE | CUST JASON P | ROBBIE UTMA CO | 1780 REDWOOD AVE | | | BOULDER CO | 80304-1119 | |
| K D FRY & | MOLLIE FRY | TR THE FRY FAM REV TRUST | UA 12/22/89 | 5434 E LINCOLN DR 75 | | SCOTTSDALE AZ | 85253-4118 | |
| K D MURRAY | | 5936 ALPHA AVE | | | | ST LOUIS MO | 63147-1102 | |
| K DEAN MCILRAVY | | 14 GRENNWOOD COURT | | | | BELLEVILLE IL | 62223-1821 | |
| K EDWIN SULLIVAN | ATTN LEE SULLIVAN | 2000 WOODLANDAVE | | | | SYLVAN LAKE MI | 48320-1568 | |
| K ELAINE ZINN & | GREGG A ZINN TEN ENT | R D 2 BOX 2378 | | | | ALTOONA PA | 16601 | |
| K ERIC BURK | | 17918 128TH TRL N | | | | JUPITER FL | 33478-4683 | |
| K ERIC PRYZMA | | 6662 BEAVERLODGE | | | | MEMPHIS TN | 38141-1212 | |
| K G BLACKBURN | | 8607 DELAWARE CT | | | | AUSTIN TX | 78758-7422 | |
| K GAY LENTZ | | 47470 BARBARA | | | | MACOMB MI | 48044-2408 | |
| K GERALD THARPE | | 117 GRIER ST | | | | CORNELIA GA | 30531-4358 | |
| K GILBERT VANZANDT & | BARBARA J VANZANDT JT TEN | 21531 GLENDALE AVE | | | | PORT CHARLOTTE FL | 33952 | |
| K GOODRICH | | 6920 CANADA RD | | | | BIRCH RUN MI | 48415-8465 | |
| K GREGORY GEYER | CUST ANDREW | K GEYER UTMA FL | 109 MARTELLAGO DR | | | N VENICE FL | 34275 | |
| K H MACDONALD JR | | 44 WEST HANNUM BLVD | | | | SAGINAW MI | 48602-1949 | |
| K H PRATT | | 17255 BUTTONWOOD | | | | FOUNTAIN VALLEY CA | 92708-3508 | |
| K HERBERT JONES | | 4314 CHURCH RD | | | | MT LAUREL NJ | 08054-2206 | |
| K J DA'VALL | | C/O SANDRA AGNEW 622 N RURAL DR | | | | MONTEREY PARK CA | 91755 | |
| K J MASSEY | | 1273 CARTER DR | | | | FLINT MI | 48532-2715 | |
| K J MITCHELL | | 632 RIDGEVIEW | | | | LILBURN GA | 30047-2229 | |
| K JANELLE WOOD | | 2145 IDLEWOOD DR | | | | GRAPEVINE TX | 76051-7803 | |
| K KELLEY TORR & | CECELIA H TORR JT TEN | 64 WAKEFIELD ST | | | | ROCHESTER NH | 03867-1921 | |
| K L BARLOW | | 518 RIDGEWAY STREET | | | | GREENSBURG PA | 15601-3417 | |
| K L JENKINS JR | | 316 BRICE STREET | | | | KINGS MOUNTAIN NC | 28086-2305 | |
| K L JORDAN | | G3274 WEST PIERSON RD | | | | FLINT MI | 48504 | |
| K L WOOLFORD | | 1653 BEATRICE | | | | WESTLAND MI | 48186-4979 | |
| K LAURENCE CHANG & | ROSE K CHANG TR | UA 05/20/1994 | CHANG FAMILY REVOCABLE LIV | TRUST | 512 DOGWOOD LA | CHAGRIN FALLS OH | 44023-6737 | |
| K M JACKSON | | 6 NORTH PARADE CIRCLE | | | | BUFFALO NY | 14211 | |
| K M MAR | | 2230 SARA WAY | | | | CARLSBAD CA | 92008 | |
| K MARK TAKAI | | 98-524 KILIOHU LOOP | | | | AIEA HI | 96701 | |
| K MARY HROVATICH & | PAUL J ILENICH JT TEN | 3730 SANDY CREEK DRIVE | | | | SHELBY TOWNSHIP MI | 48316-3961 | |
| K MAUDENA LIPTRAP | TR | K MAUDENA LIPTRAP REVOCABLE TR | UA 10/02/97 | 1555 N MAIN ST | | FRANKFORT IN | 46041-1167 | |
| K PATRICIA DUNNE | | 34 FARNHAM ST | | | | CAZENONIA NY | 13035-1114 | |
| K R BARTZ | | 13128 WARREN AVE | | | | LOS ANGELES CA | 90066-1749 | |
| K R SHAFFER | | 422 EAST FIFTH AVENUE | | | | ROSELLE NJ | 07203-1431 | |
| K RONALD BAILEY | | 220 W MARKET ST | | | | SANDUSKY OH | 44870-2515 | |
| K S JUDSON & | NANCY C JUDSON | TR UA 05/29/02 | JUDSON LIVING TRUST | 2511 CARTWRIGHT ROAD | | RENO NV | 89521 | |
| K SCOTT FISCHER | | 1 HARDING LANE | | | | RUMSON NJ | 07760-1064 | |
| K T SHENG | | 3756 WAYNOKA AVE | | | | MEMPHIS TN | 38111-6921 | |
| K V GANDHI MD SC PROF SHAR & | SAVINGS PLAN U/A DTD | | 12/10/1971 | 1095 S YACHTSMAN | | SANIBEL FL | 33957-5012 | |
| K VERA CAPPELLETTI | C/O TOM & LISA BEILSTEIN | THE WESTLAKE RESIDENCES # 603 | 35 CHERRY ST | | | BURLINGTON VT | 05401 | |
| K WAYNE MEARS | | BOX 298 | | | | OAK HALL VA | 23416-0298 | |
| KA WO LAM | | 311 RIVIERA DRIVE SOUTH | | | | MASSAPEQUA NY | 11758-8521 | |
| KAARE ALBERT HODNEMYR & | ANNE-MARIE BERT HODNEMYR JT TE | ADV RUGLAND | | | | 4500 MANDAL | | NORWAY |
| KAARINA M CRAIG | | 2097 MATARO WAY | | | | SAN JOSE CA | 95135-1255 | |
| KACEY C RYAN | CUST KELLY | 22 HAWTHORNE ST | | | | LONGMEADOW MA | 01106-1939 | |
| KADIR I NATHO | | 677 MADISON AVE | | | | NEW YORK NY | 10021-8045 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KAE E KONEN | | 1801 N SWINTON AVE | | | | DELRAY BEACH FL | 33444-3142 | |
| KAELA DUFFY SEGERSON | | 895 HUNTER RIDGE | | | | FAIRLAWN OH | 44333-3275 | |
| KAETHE DE LA GARZA | | 2008 ELIZABETH ST | | | | JANESVILLE WI | 53545-2708 | |
| KAETHE MOLTER | SACHSENWEG 11 | 55743 IDAR-OBERSTEIN | | | | REPL OF | | GERMANY |
| KAETHE PFLANZ | | 20825 PINEHURST GREENS DR | | | | ESTERO FL | 33928 | |
| KAHN LORTSCHER | CUST JANET E | LORTSCHER UNDER THE KANSAS | U-G-M-A | ATTN J L BEAHM | 3 HILLINGDON | SAN ANTONIO TX | 78209-8311 | |
| KAHNL K WOOD | | 2810 PLUM LEAF CIRCLE | | | | SAINT CHARLES MO | 63303-1215 | |
| KAI CHUEN KAM | | 2809 GRAVELEY ST | | | | VANCOUVER BC  V5K 3J9 | | CANADA |
| KAI L BALLARD | | 6117 EVERGREEN | | | | BERKELEY MO | 63134-2107 | |
| KAI NUI CHOW | CUST EDWARD P | CHOW UTMA NJ | 106 CHAUCER ROAD APT B | | | MT LAUREL NJ | 08054 | |
| KAI Y WONG | | 133 RICHMOND STREET WEST | SUITE 800 | | | TORONTO ON  M5H 2L3 | | CANADA |
| KAIA J DEITCH | | BOX 9056 | | | | FT MOHAVE AZ | 86427-9056 | |
| KAIL C RION | BOX 116 | 955 CHERRY LANE | | | | WYCOMBE PA | 18980-0116 | |
| KAITLIN K HAYDEN | | 6 HAYLOFT CRT | | | | WILMINGTON DE | 19808-1934 | |
| KAITLIN M DUFFY | | 36211 N TARA COURT | | | | INGLESIDE IL | 60041-9660 | |
| KALAE D CEARLEY | CUST BRITAIN | H CEARLEY UGMA TX | 800 S FAIRBANKS | | | DENISON TX | 75020-5225 | |
| KALAMBAYI T KABASELA | | 1201 SHERIDAN ST NW | | | | WASHINGTON DC | 20011-1103 | |
| KALEB J CASE | | N 5500 RIVER RD | | | | MARINETTE WI | 54143 | |
| KALEDA W GOUDY | | 11072 E 1000 NORTH | | | | SHIRLEY IN | 47384 | |
| KALEIGH CHRISTINA HAWKINS | | 1145 CAPELLA RIDGE RD | | | | KING NC | 27021 | |
| KALETA GRIFFITH | | 702 S COLLEGE DR | | | | TYLER TX | 75701-1620 | |
| KALEVI E KOTKAS | | 294 GRAY ROAD | | | | NORTH YARMOUTH ME | 04097-6019 | |
| KALEVI P HAMALAINEN | | 8601 STANSBURY AVE | | | | PANORAMA CITY CA | 91402-3212 | |
| KALIANTHE VIOTOS | | 40 BERKELEY ST | | | | PORTLAND ME | 04103-3117 | |
| KALLIOPE G KONDOLEON | | 2765 GRETCHEN DR NE | | | | WARREN OH | 44483-2923 | |
| KALLIOPE PIKOUNIS & | JOHN ROROS JT TEN | 1502 CHIVALRY CT | | | | BALTIMORE MD | 21237 | |
| KALLIOPI P KARAPETSAS | | 431 KENMORE N E | | | | WARREN OH | 44483-5519 | |
| KALMAN BELA KNIZNER | | 1507 WOOD POINTE LN 1 | | | | MIDLAND MI | 48642-3074 | |
| KALMAN KOKENYESDI | | 35817 KINCAID | | | | CLINTON TWP MI | 48035-2372 | |
| KALMAN RETTIG | | 179 FOREST LN | | | | BERKELEY CA | 94708-1519 | |
| KALVIN E HADLEY | | 146 W RUNDELL ST | | | | PONTIAC MI | 48342-1271 | |
| KALVIN G AVINK | | 5230 STANTON | | | | HUDSONVILLE MI | 49426-9716 | |
| KALYAN SINGH BAGGA CUST | AMANDEEP S BAGGA | 42222 WATERFALL | | | | NORTHVILLE MI | 48167-2247 | |
| KAM FONG CHAN | CUST BENNETT | CHAN PA UGMA MA | 125 REGAL COURT | | | MONROEVILLE PA | 15146-4735 | |
| KAM FONG CHAN | CUST BENNETT CHAN UGMA PA | 539 SANDLEWOOD ST | | | | MENLO PARK CA | 94025-1374 | |
| KAM WING LEE CHEW & | SIDNEY CHEW JT TEN | SOCIETY HILL | 130 CHERRY ST | | | JERSEY CITY NJ | 07305-4866 | |
| KAM WING LEE CHEW & | SIK SHUN CHEW JT TEN | SOCIETY HILL | 130 CHERRY ST | | | JERSEY CITY NJ | 07305-4866 | |
| KAMAL BELLEL | | 42 CREEK | | | | MONTGOMERY AL | 36117 | |
| KAMAL CLARK SHOUKRI | | 23 VILLAGE VIEW LN | | | | UNIONVILLE CT | 06085-1569 | |
| KAMAL M MALEK | | 47 RADCLIFFE RD | | | | WESTON MA | 02493-1023 | |
| KAMAL SHIV KUMAR | CUST SUNJAY | S KUMAR UTMA MD | 36 WOODBRIDGE AVENUE | | | METUCHEN NJ | 08840 | |
| KAMALA MAHADEVAN | | 44005 SPLIT PINE LANE | | | | CALIFORNIA MD | 20619-2155 | |
| KAMARY LYN DE BOLT | | 738 HARTNER DR | | | | HOLLY MI | 48442-1271 | |
| KAMBIZ KARBASSI & | ELIZABETH ANGIER JT TEN | 280 WALDEN WAY | | | | WAKEFIELD RI | 02879-5140 | |
| KAMEHAMEHA K WONG JR | | 678 WEST ALEGRIA AVENUE | | | | SIERRA MADRE CA | 91024-1002 | |
| KAMERON LYNN GRAVES | CUST SUSAN LYNN MCCALL | UGMA TN | 3870 SPYGLASS DR | | | MARYVILLE TN | 37801 | |
| KAMIL SANAULLA & | ASIFA SANAULLA JT TEN | 37 HARVEST LANE | | | | WINDSOR CT | 06095-1636 | |
| KAMIO J SUMIDA & | TAKAKO J SUMIDA | TR | KAMIO J SUMIDA & TAKAKO J | SUMIDA LIVING TRUST UA | 3436 E DOUGLAS | VISALIA CA | 93292-9146 | |
| KAMLAKER P RAO | CUST SHAM P | RAO UTMA IL | 12919 W LUCHANA DR | | | LITCHFIELD PARK AZ | 85340-5111 | |
| KAMMY L BRIGUGLIC | | 4935 CENTENNIAL | | | | SAGINAW MI | 48603-5621 | |
| KAMRAN FATERIOUN | | 4575 S HILLVIEW DR | | | | NEW BERLIN WI | 53146 | |
| KANAME J FUJISHIGE AS | CUSTODIAN FOR PAMELA KAY | FUJISHIGE U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 2820 W GLENLAKE AVE | | CHICAGO IL | 60659-2506 | |
| KANAYO GOSWAMI | CUST ROSHAN K | GOSWAMI UTMA NC | 10418 DICKSON LN | | | CHARLOTTE NC | 28262 | |
| KANDI D PURINGTON | | 7035 33RD ST N | | | | ST PETERSBURG FL | 33702-5533 | |
| KANDI MATHEWS | | 7906 SLAYTON SETTLEMENT RD | | | | GASPORT NY | 14067 | |
| KANDIS L BOOKER | | 4619 EAST 43RD TERRACE | | | | KANSAS CITY MO | 64130-2271 | |
| KANDY J MOLESPHINI | | 111 INDIGO RUN CV | | | | AUSTIN TX | 78738-1759 | |
| KANE A CAMPBELL | | 2571 MARCINSKI RD | | | | JUPITER FL | 33477-9414 | |
| KANILI D SHARP | | 1543 1ST ST SW 2 | | | | WASHINGTON DC | 20024-3411 | |
| KANKAKEE CO TRAINING CENTER | INC FOUNDATION | 333 S SCHUYLER AVE | | | | BRADLEY IL | 60915-2341 | |
| KANNA J TAYLOR & | EDMUND TAYLOR & | NINA TAYLOR JT TEN | 31173 E STATE HWY Y | | | RIDGEWAY MO | 64481-8212 | |
| KANUBHAI P PATEL & | VIMLABEN K PATEL JT TEN | 115 NORTHFIELD RD | | | | PARSIPPANY NJ | 07054-3167 | |
| KANWAL KAPUR | | 18 ROUND TRAIL DR | | | | PITTSFORD NY | 14534-3202 | |
| KANYA L BHATIA & | SARLA BHATIA JT TEN | 15235 KINGSWAY DR | | | | NEW BERLIN WI | 53151-5846 | |
| KAO XIONG | | 1425 VERMONT AVE | | | | LANSING MI | 48906-4960 | |
| KAORU OKUBO | | 5275 TURNBERRY PL | | | | SAN JOSE CA | 95136-2858 | |
| KAORU T KAVALUSKY | | 663 FULTON ST | | | | CONSHOHOCKEN PA | 19428-1005 | |
| KAORU TAMURA | TR KAORU TAMURA TRUST | UA 09/25/89 | 591 AKOLEA ST | | | WAILUKU HI | 96793-2902 | |
| KAP S LEE | | 3622 GAINESWAY TR | | | | DULUTH GA | 30096-1739 | |
| KAPAUNER RAMONA LEWIS | | 2101 CAVE SPRING PL | | | | LOUISVILLE KY | 40223-1562 | |
| KAPIOLANI K BRUHN MA & | WALLACE MA JT TEN | 727 20TH AVE | | | | HONOLULU HI | 96816-4526 | |
| KAPUS G ROOKS | | 3034 CADILLAC | | | | DETROIT MI | 48214-2172 | |
| KAR MING CHEUNG & | ODETTE DOROTHY CHEUNG JT TEN | 16914 BERENDO AVE | | | | GARDENA CA | 90247-5516 | |
| KARA ELEVINS DEMARCO | | 3008 NE BUEL DRIVE | | | | MCMINNVILLE OR | 97128-9114 | |
| KARA LEE HOLSTEIN | | 594 LLANBERIS DR | | | | GRANVILLE OH | 43023-9334 | |
| KARAEN CAMPBELL | | 262 ACADIA DRIVE | | | | OSHAWA ON  L1G 1Y1 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KARAN A GOLER | | 10672 MEUSE ST | | | | DETROIT MI | 48224-1952 | |
| KARE M KRAGAS | TR KRAGAS TRUST | UA 06/11/96 | 226 TALMADGE DRIVE | | | SPARTANBURG SC | 29307-3115 | |
| KAREL F TABORSKY | | 2311 CUMBERLAND | | | | LANSING MI | 48906-3724 | |
| KAREL JO ROCK | C/O KAREL ROCK RIEDEL | 5948 W HARRISON ST | | | | CHANDLER AZ | 85226-1899 | |
| KARELE MARESH WATTS | | 326 CAPE MAY | | | | CORPUS CHRISTI TX | 78412-2638 | |
| KARELE MARESH WATTS AS | CUSTODIAN FOR DAVID MARESH | WATTS U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | 326 CAPE MAY | | CORPUS CHRISTI TX | 78412-2638 | |
| KARELN K BULLOCK | | BOX 8 | | | | GRANT NE | 69140-0008 | |
| KAREN  HANZEK-BUBB | | 451 CASTLEBURY DR | | | | SALINE MI | 48176 | |
| KAREN A ALIBER | | 3816 NEWPORT WAY DR | | | | WATERFORD MI | 48329-4286 | |
| KAREN A ALIBER & | THOMAS W ALIBER JT TEN | 3816 NEWPORT WAY DR | | | | WATERFORD MI | 48329-4286 | |
| KAREN A ANTHONY | | 5265 ROGERS AVE | | | | PORT ORANGE FL | 32127-5566 | |
| KAREN A BAIRD | | 845 FOXWOOD DR APT 5 | | | | LEWISTON NY | 14092 | |
| KAREN A BARBA | | 31 HUNT WY | | | | CAMPBELL CA | 95008-2710 | |
| KAREN A BARTLETT | | 3237 CENTRAL AVE | | | | EAST TROY WI | 53120 | |
| KAREN A BAYOUR PERS REP | UW BERNICE J BRZOZOWSKI | 360 EAST SQUARE LAKE RD | | | | TROY MI | 48098-3107 | |
| KAREN A BEAN | | 3830 LYONS ROAD | APT 102 | | | COCONUT CREEK FL | 33073 | |
| KAREN A BETZ | | 13240 IRISH RD | | | | MILLINGTON MI | 48746-9222 | |
| KAREN A BODENMILLER | | 1508 NORTH HURON RD | | | | TAWAS CITY MI | 48763 | |
| KAREN A BOWEN | | 9 OLD KEENE RD | | | | GILSUM NH | 03448 | |
| KAREN A CASTINO | | 729 HUNT CLUB TRL | | | | PORT ORANGE FL | 32127-7796 | |
| KAREN A COHEN | | 436 NEW BOSTON STREET | | | | CANASTOTA NY | 13032-1046 | |
| KAREN A COOK | ATTN KAREN A KAY | 808 DOGWOOD | | | | WACO TX | 76706-5229 | |
| KAREN A COOPER | | 2302 QUATMAN AVE | | | | CINCINNATI OH | 45212-1213 | |
| KAREN A CROCETTI | | 415 CHAMBERS STREET | | | | TRENTON NJ | 08609-2605 | |
| KAREN A CURTISS | | 15421 OAK RIDGE DRIVE | | | | SPRING LAKE MI | 49456-2195 | |
| KAREN A DZIERWA | | 15733 HARRISON | | | | ALLEN PARK MI | 48101-2021 | |
| KAREN A EDWARDS | | GINWOODGARDENS ROCH 2A | | | | YONKERS NY | 10701 | |
| KAREN A EVANKO | | 200 PENNINGTON HARBOURTON ROAD | | | | PENNINGTON NJ | 08534-1419 | |
| KAREN A FLETCHER | | 401 N BENTLEY | | | | NILES OH | 44446 | |
| KAREN A FLYNN | CUST JOHN | F FLYNN JR UGMA NY | 19 NOTTINGHAM RD | | | SPARROWBUSH NY | 12780-5508 | |
| KAREN A GADDIS | | 1612 N E POLK AVE | | | | SOLON IA | 52333-8932 | |
| KAREN A GALSTERER | | 358 SOMERSET | | | | SAGINAW MI | 48603-6218 | |
| KAREN A GAWLE | ATTN KAREN G BOROW | 28 W 250 FLANDERS LANE | | | | WINFIELD IL | 60190-1713 | |
| KAREN A GENGLE | | 9151 W WATSON LN | | | | PEORIA AZ | 85381-2701 | |
| KAREN A GIANNETTO | | 945 HILTON PARMA RD | | | | HILTON NY | 14468-9321 | |
| KAREN A GLOGOWSKI | | 1070 TENTH ST | | | | WYANDOTTE MI | 48192 | |
| KAREN A GLUNZ | | 517 RIVER MILL RD | | | | JERSEY SHORE PA | 17740-8047 | |
| KAREN A HALL | | 1004 DOVER RD | | | | CLARKSVILLE TN | 37042-6014 | |
| KAREN A HANSEN | | 42271 TROTWOOD COURT | | | | CANTON MI | 48187-3639 | |
| KAREN A HANSEN & | N GORDON HANSEN JT TEN | 42271 TROTWOOD COURT | | | | CANTON MI | 48187-3639 | |
| KAREN A HARBRUCKER | | 53240 PINE RIDGE | | | | CHESTERFIELD MI | 48051 | |
| KAREN A HORDYK | | 10915 56TH AVE | | | | ALLENDALE MI | 49401-8353 | |
| KAREN A HUTCHISON | | 3901 MIDNIGHT PATH | | | | SAGINAW MI | 48603-8504 | |
| KAREN A KASPER | | 1070 10TH ST | | | | WYANDOTTE MI | 48192 | |
| KAREN A KEEN | | 35 BOWEN RD | | | | CHURCHVILLE NY | 14428-9737 | |
| KAREN A KEITH | | 117 HUDSON ROAD | | | | NEW FLORENCE MO | 63363-2504 | |
| KAREN A KENNON | | 2537 108TH ST | | | | TOLEDO OH | 43611-2044 | |
| KAREN A KROL | | 1463 SCHOONER COVE | | | | HIGHLAND MI | 48356-2255 | |
| KAREN A KUHN | | 2218 CYPRESS CROSS LOOP | | | | LAKELAND FL | 33810 | |
| KAREN A KUZBYT | | 12922 EBY LN | | | | OVERLAND PARK KS | 66213-4604 | |
| KAREN A LEWIS BYRD | | 200 JASPER HIGHWAY 15 | | | | LAUREL MS | 39443-8807 | |
| KAREN A MAASSEL | | 840 STRONG ST | | | | NAPOLEON OH | 43545-1331 | |
| KAREN A MADDOCK | | 309 WOODVIEW PL | | | | MANCHESTER MI | 48158-8588 | |
| KAREN A MALBERG | | 10809 BEARTOOTH DRIVE | | | | CHEYENNE WY | 82009-9662 | |
| KAREN A MCCLAIN | | 1150 INDIANPIPE COURT | | | | LAKE ORION MI | 48360-2618 | |
| KAREN A MIKITA | | 13 PALMER DR | | | | CAMP HILL PA | 17011-7924 | |
| KAREN A MILLER | | 35072 DEARING DRIVE | | | | STERLING HEIGHTS MI | 48312-3817 | |
| KAREN A MINZEY | | 7185 BRYANT RD | | | | MORENCI MI | 49256-9543 | |
| KAREN A MITCHELL | | 725 SEWARD ST | | | | ROCHESTER NY | 14611-3823 | |
| KAREN A MOORE | | 200 RIVERFRONT DRIVE 21-B | | | | DETROIT MI | 48226-4525 | |
| KAREN A NOWORYTA | | 20114 58TH AVE E | | | | SPANAWAY WA | 98387-5768 | |
| KAREN A OLES | | 421 W EDGEWOOD DR | | | | DANVILLE IN | 46122-9266 | |
| KAREN A PHILLIPS | | 1206 CHEMUNG DR | | | | HOWELL MI | 48843 | |
| KAREN A PINJUH | CUST | MICHAEL V PINJUH UTMA | 30056 WHITE RD | | | WILLOUGHBY HILLS OH | 44092-1374 | |
| KAREN A POPCHOCK | | 16776 LYON HURST CIR | | | | NORTHVILLE MI | 48167 | |
| KAREN A RINE | | 87 LONGVIEW AV WE | | | | JAMESTOWN NY | 14701-2433 | |
| KAREN A ROWLEY | CUST JIM JOHN ROWLEY | UGMA NY | 211 SUNSET TER | | | ORCHARD PARK NY | 14127-2522 | |
| KAREN A RURY | | 550 ELM BOX 122 | | | | SOUTH WILMINGTON IL | 60474-0122 | |
| KAREN A RYBA | | 3145 MEDINA LINE RD | | | | RICHFIELD OH | 44286-9583 | |
| KAREN A SAUNDERS | | 6585 PENTECOST HWY | | | | ADRIAN MI | 49221-9124 | |
| KAREN A SCALIA | | 9146 GRIFFON AVE | | | | NIAGARA FALLS NY | 14304-4428 | |
| KAREN A SCHAEFER & | DIANE L BENDER JT TEN | 1163 MEADOWLARK DR | | | | WATERFORD MI | 48327-2956 | |
| KAREN A SCHREITMUELLER | | 16695 FIELDSTONE RIDGE | | | | MACOMB MI | 48042-1114 | |
| KAREN A SIMA | | 1522 STEPNEY ST | | | | NILES OH | 44446-3738 | |
| KAREN A SLOCUM | | 30600 HARPER AVE | | | | ST CLR SHORES MI | 48082-1540 | |
| KAREN A SMALLRIDGE & | PAUL W SMALLRIDGE JT TEN | 30 PRIMROSE LANE | | | | GREENVILLE SC | 29607 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KAREN A SMART | | 13 IDA STREET | | | | SAYREVILLE NJ | 08872-1157 | |
| KAREN A SMITH | | 741 MORGAN WAY | | | | GREENWOOD IN | 46143 | |
| KAREN A SOLLENBERGER | | 3285 FORSYTHIA | | | | COLUMBUS IN | 47203-2931 | |
| KAREN A SOMMA | APT 1-R | 9468 RIDGE BLVD | | | | BROOKLYN NY | 11209-6731 | |
| KAREN A STACHURA | | 41719 BEDFORD DR BLDG-20 | | | | CANTON MI | 48187-3705 | |
| KAREN A SWOPE EX EST | CALVIN R BRACKETT | 21 WOODS AVENUE | | | | WORCESTER MA | 01606 | |
| KAREN A SZCZERBATY | | 815 72ND AVE N | | | | ST PETERSBURG FL | 33702-5815 | |
| KAREN A TILLACK | | 4616 VENICE HTS BLVD 175 | | | | SANDUSKY OH | 44870-1679 | |
| KAREN A VANDERBURGH | CUST | JOSEPH MICHAEL VANDERBURGH | UGMA NY | 170 ARCADIA PKWY | | ROCHESTER NY | 14612-3844 | |
| KAREN A VANDERBURGH | CUST | KIMBERLY A VANDERBURGH UGMA NY | 170 ARCADIA PARKWAY | | | ROCHESTER NY | 14612-3844 | |
| KAREN A VANDERBURGH | CUST | MATTHEW M VANDERBURGH UGMA NY | 170 ARCADIA PARKWAY | | | ROCHESTER NY | 14612-3844 | |
| KAREN A VENTIMIGLIA | | 880 GRAVEL RD | | | | WEBSTER NY | 14580-1718 | |
| KAREN A VIVIAN | | 1123 SE 19TH STREET | | | | CAPE CORAL FL | 33990-4528 | |
| KAREN A WAITE | ATTN KAREN A CONWAY | 3112 N VOLZ DR W | | | | ARLINGTON HEIGHTS IL | 60004-1644 | |
| KAREN A WALKER | | 8400 HERBERT CRT | | | | SAGINAW MI | 48609-9400 | |
| KAREN A WASHINGTON | CUST NICHOLAS A WASHINGTON | UTMA CA | 1821 FERNWOOD DR | | | MARYSVILLE CA | 95901-7330 | |
| KAREN A WASHINGTON | CUST SCOTT A WASHINGTON UTMA C | 1821 FERNWOOD DR | | | | MARYSVILLE CA | 95901-7330 | |
| KAREN A WHIDDEN | | 140 FORREST GLEN RD | | | | SOUTHERN PINES NC | 28387 | |
| KAREN A ZEBROWSKI & | IRENE M MASLANIK JT TEN | 733 RAVENWOOD DR | | | | SMITHVILLE NJ | 08201-3117 | |
| KAREN ABRAHAM EX EST | JOSEPH ABRAHAM | 6200 KING ARTHUR DRIVE | | | | SWARTZ CREEK MI | 48473 | |
| KAREN ALBERTUZZI | | 2206 SECOND ST | | | | EAST MEADOW NY | 11554-1805 | |
| KAREN ALEXANDER | | 517 RIVER MILL RD | | | | JERSEY SHORE PA | 17740-8047 | |
| KAREN ANDERSON | | 2099 W KENDALL RD | | | | KENDALL NY | 14476-9755 | |
| KAREN ANN BARELA | CUST CHEL-MARIE BARELA UGMA NM | C/O KAREN ANN BRUBAKER | 6337 VIA CORTA DEL SUR | | | ALBUQUERQUE NM | 87120-5022 | |
| KAREN ANN BARELA | CUST HEIDI N BARELA UGMA NM | C/O KAREN ANN BRUBAKER | 6337 VIA CORTA DEL SUR NW | | | ALBUQUERQUE NM | 87120-5022 | |
| KAREN ANN BERGMAN | | 6461 LANSDOWNE | ST LOUIS | | | SAINT LOUIS MO | 63109 | |
| KAREN ANN BORA | | 2428 W HUTCHINSON | | | | CHICAGO IL | 60618-2810 | |
| KAREN ANN BRANHAM | | 12 OAK CIRCLE | | | | PARKERSBURG WV | 26101 | |
| KAREN ANN CRUSE | | 6465 GRAND BLANC RD | | | | SWARTZ CREEK MI | 48473 | |
| KAREN ANN DIAZ & | LEO J DIAZ JT TEN | 12123 TURKEY RD | | | | JACKSONVILLE FL | 32221-1055 | |
| KAREN ANN FRIDL | C/O KAREN A F SCHLATER | 2485 LE FEY COURT | | | | BROOKFIELD WI | 53045-1606 | |
| KAREN ANN JOHNSON | CUST SARAH | ANNE JOHNSON UGMA NJ | R D 1 BOX 150A | | | SUSQUEHANNA PA | 18847-9430 | |
| KAREN ANN JOHNSON | CUST SUSAN | ELIZABETH JOHNSON UGMA NJ | R D 1 BOX 150A | | | SUSQUEHANNA PA | 18847-9430 | |
| KAREN ANN LEUTZE | C/O KAREN A KROLCZYK | 241 VERMONT ST | | | | HOLLAND NY | 14080-9735 | |
| KAREN ANN MILLET | CUST MARK | DAVID MILLET UTMA NJ | 3 KNOLL CT | | | FLEMINGTON NJ | 08822-4500 | |
| KAREN ANN SCHIFFHAUER | | 346 E WATER STREET | | | | HUGHESVILLE PA | 17737-1706 | |
| KAREN ANN SPINDLER | | 146 SHANNON | | | | MERRILL MI | 48637-8741 | |
| KAREN ANN THIBAULT | | 44080 DAVIS DR | | | | UTICA MI | 48317-5406 | |
| KAREN ANNE BUDDIE & REBECCA ANN | RENZ | TR REBECCA ANNE RENZ TRUST UA | | 1/28/2002 | 3018 CLARK PKWY | | WESTLAKE OH | 44145 | |
| KAREN ANNE CUCCIAS | | 1465 ALMADEN VALLEY DR | | | | SAN JOSE CA | 95120-3802 | |
| KAREN ANNE DILLE | | 7206 STANFORD | | | | SAINT LOUSI MO | 63130-3029 | |
| KAREN ANNE HASTINGS | | 340 BEECHWOOD RD | | | | BERWYN PA | 19312-1001 | |
| KAREN ANNE KUMMER | | 61-71-70TH ST | | | | MIDDLE VILLAGE NY | 11379-1211 | |
| KAREN ANNE TOTH | | 3779 JEFFREY TRAIL | | | | WHITE LAKE MI | 48383-1967 | |
| KAREN ANNE WISINSKI | | 1693 HAVENSHIRE LANE | | | | BRIGHTON MI | 48114 | |
| KAREN AWRYLO | | 19219 SE 299TH PL | | | | KENT WA | 98042-9261 | |
| KAREN B CANBY | | 100 RICHARD ST | | | | MARTINSBURG WV | 25401 | |
| KAREN B COCKRELL & | JOHN L COCKRELL JT TEN | 2040 W MAIN ST 210-1883 | | | | RAPID CITY SD | 57702 | |
| KAREN B CRANDALL | | 5373 JED SMITH RD | | | | HIDDEN HILLS CA | 91302-1109 | |
| KAREN B DOLAN & | GAYLORD W GREENLEE EX U/W TEN | SAM BOCCABELLO | 30 E BEAU ST STE 325 | | | WASHINGTON PA | 15301-4713 | |
| KAREN B MCFADYEN | | 206 SEVILLE PL | | | | STARKVILLE MS | 39759-2134 | |
| KAREN B POOLE & | BETH ALICIA POOLE JT TEN | 30029 BARWELL RD | | | | FARMINGTON HLS MI | 48334-4707 | |
| KAREN B POOLE & | TOD GREG WOLFGRAM JT TEN | 29140 BAY POINT DR | | | | CHESTERFIELD MI | 48047-6030 | |
| KAREN B RIGGS | | 538 ADAMS RD | | | | WEBSTER NY | 14580-1142 | |
| KAREN B ROSENBERG | APT 16-E | 900-16 BAYCHESTER AVE | | | | BRONX NY | 10475-1712 | |
| KAREN B SILVERBERG | | 89 AUTUMN MEADOWS | | | | EAST AMHERST NY | 14051 | |
| KAREN BACKEMEYER | | 777 CUSTER RD APT 14-2 | | | | RICHARDSON TX | 75080-5170 | |
| KAREN BAKALARSKI & | RONNIE J BAKALARSKI JT TEN | 216 BROADWAY DR | | | | PITTSBURGH PA | 15236-4119 | |
| KAREN BALL | | 11 LOCKWOOD AVENUE | | | | POMPTON PLAINS NJ | 07444-1336 | |
| KAREN BANNER | | 814 CALDWELL ROAD | | | | WAYNE PA | 19087-2058 | |
| KAREN BARK | | 133 GOODRICH ST | | | | VASSAR MI | 48768-1729 | |
| KAREN BARNER | | 1559 S HILL BLVD | | | | BLOOMFIELD HILLS MI | 48304 | |
| KAREN BARTLETT | | 4 CENTERVILLE RD | | | | BLAIRSTOWN NJ | 07825-9763 | |
| KAREN BATTEN | | 9290 EAST W AVE | | | | VICKSBURG MI | 49097 | |
| KAREN BAUER | CUST THAMOS GREGORY BAUER | UTMA NJ | 1 DARO CT | | | MONTVILLE NJ | 07045-9347 | |
| KAREN BLAIR & | EDWARD BLAIR JT TEN | 34289 SAVANNAH CT | | | | NEW BALTIMORE MI | 48047 | |
| KAREN BRANDENBURG & | JOHN BRANDENBURG JT TEN | 37596 HURON PT DR | | | | MT CLEMENS MI | 48045-2821 | |
| KAREN BRENNEN | | 82 MOTT FARM ROAD | | | | TOMKINS COVE NY | 10986-1404 | |
| KAREN BRILL PIHL & | JOHN FULTON PIHL JT TEN | 25229 CANYON OAKS COURT | | | | CASTRO VALLEY CA | 94552-5472 | |
| KAREN BRINK | | 2431 CHAPEL HILL RD SW | | | | DECATUR AL | 35603-4009 | |
| KAREN BROWN | | 405 LINDA VISTA | | | | PONTIAC MI | 48342-1745 | |
| KAREN BROWNING HENRY | | 2305 STATE ROUTE 603 | | | | ASHLAND OH | 44805 | |
| KAREN BURK | | 4613 OZARK AVE | | | | DAYTON OH | 45432-3203 | |
| KAREN C BICH | | 1170 N ALBRIGHT-MCKAY RD | | | | BROOKFIELD OH | 44403-9771 | |
| KAREN C DAVIS | | 334 NORHT MAXWELL CREEK | | | | MURPHY TX | 75094 | |
| KAREN C DOWNING & | KENNETH D DOWNING JT TEN | 7549 HURON RIVER DR | | | | DEXTER MI | 48130-9601 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KAREN C LACASSE | | 60 FREEMAN ST A | | | | BELLINGHAM MA | 02019-2307 | |
| KAREN C LUX | | 37165 CLUBHOUSE DR | | | | STERLING HEIGHTS MI | 48312-2238 | |
| KAREN C MALONE | | 24 FRANKLIN AVE | | | | MONTCLAIR NJ | 07042-2408 | |
| KAREN C MOONEY | | 709 HICKORY ST | | | | MEADVILLE PA | 16335 | |
| KAREN C MOORE | | 1002 PATHVIEW CT | | | | DACULA GA | 30019-6843 | |
| KAREN C OSBORN | | 54 DAMASCUS ROAD | | | | BRANFORD CT | 06405-3904 | |
| KAREN C PORZIO & | MICHAEL A PORZIO JT TEN | PO BOX 743 | | | | HUNT VALLEY MD | 21030 | |
| KAREN C RENICO | | 1448 CLAIRWOOD DR | | | | BURTON MI | 48509-1503 | |
| KAREN C SLABIC | | 2851 CABERNET COURT | | | | ERIE PA | 16506-5281 | |
| KAREN CALHOUN | ATTN KAREN S SMITH | 317 E 12TH ST | | | | JONESBORO IN | 46938-1623 | |
| KAREN CANNON | | 110 SPRUCE HILLS DR | | | | GLEN GARDNER NJ | 08826-3700 | |
| KAREN CARROLL | | 13 S RAILROAD STREET | | | | GREENWICH OH | 44837-1045 | |
| KAREN CHRISTIE RENICO & | CHRISTINE LEHR JT TEN | 1448 CLAIAWOOD DR | | | | BURTON MI | 48509 | |
| KAREN CHRISTINE STEINBERG | | BOX 54 | | | | EL PRADO NM | 87529-0054 | |
| KAREN COLSON | | 101 KASH DERRICK | | | | CHINA SPRING TX | 76633 | |
| KAREN CRAIG | | 1552 COUNTY RTE 22 | | | | NORTH BANGOR NY | 12966 | |
| KAREN CURTIS DOMINGUES | | 8908 HYPERIA CT | | | | ELK GROVE CA | 95624-3709 | |
| KAREN D ANDERSON | | 4679 MANORLAKE DR | | | | MASON OH | 45040-9016 | |
| KAREN D ARNOLD | CUST STEVEN BLAYNE ARNOLD UGM | 14319 STEWART LN | APT 306 | | | MINNETONKA MN | 55345-5857 | |
| KAREN D BENTZ | PATRICK HENRY ELEM SCHOOL | CMR 419 BOX 1835 | | | | APO AE | 09102-1800 | |
| KAREN D BLANKENSHIP | | 5005 TRAILS EDGE DRIVE | | | | ARLINGTON TX | 76017-2020 | |
| KAREN D BLYTHE & | RONALD E BLYTHE JT TEN | 5344 WYDEMERE SQUARE | | | | SWARTZ CREEK MI | 48473 | |
| KAREN D BRIGGS | | 109 CANDELARIO ST | | | | SANTA FE NM | 87501 | |
| KAREN D CARTER | ATTN KAREN ZACEK | 3275 BRENDAN DR | | | | COLUMBUS OH | 43221-4417 | |
| KAREN D COX | | 227 SOUTH MAIN STREET | | | | RIDGEVILLE SC | 29472-7925 | |
| KAREN D DE CUIR | ATTN KAREN D DE CUIR | DI NICOLA | 26368 TIMBER TRAIL | | | DEARBORN HEIGHTS MI | 48127-3355 | |
| KAREN D GOODEN | | 20854 MITCHELLDALE | | | | FERNDALE MI | 48220-2219 | |
| KAREN D GREGG | | 5212 WEST 65TH TERRACE | | | | PRAIRIE VILLAGE KS | 66202-4307 | |
| KAREN D HASLOCK | | 4674 MIDLAND AVE | | | | WATERFORD MI | 48329-1837 | |
| KAREN D HODGE | | 19330 CHESTNUT ST | | | | SOUTHGATE MI | 48195-3160 | |
| KAREN D JOHNSON-WEBB | | 3126 HAUGHTON DR | | | | TOLEDO OH | 93606 | |
| KAREN D KETTLER | | 421 PLYMOUTH | | | | DAVISON MI | 48423-1727 | |
| KAREN D NELSON | | 3779 VICEROY DRIVE | | | | OKEMOS MI | 48864-3800 | |
| KAREN D PARSONS | | 1350 GRAND SUMMIT 232 | | | | RENO NV | 89523-2581 | |
| KAREN D PARSONS | | 1350 GRAND SUMMIT DR 232 | | | | RENO NV | 89523-2581 | |
| KAREN D RANDOLPH | CUST KEN B | 2959 SW BENNINGTON DR | | | | PORTLAND OR | 97205-5805 | |
| KAREN D ROBERTS | | 2335 LITTLE BROOK DR | | | | DUNWOODY GA | 30338-3161 | |
| KAREN D ROBINSON | | 506 CORNWALL AV 1 | | | | BUFFALO NY | 14215-3126 | |
| KAREN D SHIFFLETT & | DENNIS L SHIFFLETT JT TEN | 1077 GRAMLY DR | | | | HAGERSTOWN MD | 21742 | |
| KAREN D SLATER | | 37843 HOWELL | | | | LIVONIA MI | 48154-4830 | |
| KAREN D SNEAR | | 8440 S LINDEN RD | | | | SWARTZ CREEK MI | 48473-9112 | |
| KAREN D STANFIELD | | 6118 TURNERGROVE DRIVE | | | | LAKEWOOD CA | 90713-1947 | |
| KAREN D WILLIAMSON | TR U/A DTD 06/25 KAREN D WILLIAMS | REVOCABLE | TRUST | 480 VINEYARD WAY | | DOYLESTOWN OH | 44230 | |
| KAREN D ZUKERMAN | CUST | LAURA BROWN ZUKERMAN UGMA NY | 770 PARK AVE | | | NEW YORK NY | 10021-4153 | |
| KAREN D ZUKERMAN | CUST | SARAH BEIL ZUKERMAN UGMA NY | 770 PARK AVE | | | NEW YORK NY | 10021-4153 | |
| KAREN DARNA | | 141 WYNWOOD DRIVE | | | | ENFIELD CT | 06082 | |
| KAREN DAVIES DOOLEY | | BOX 1378 | | | | BLUFFTON SC | 29910-1378 | |
| KAREN DAVIS BARBOUR | | 3507 TILTON VALLEY DR | | | | FAIRFAX VA | 22033-1803 | |
| KAREN DAWN WILLIAMS | | 2113 ALEXIS COURT | | | | TARPON SPRINGS FL | 34689-2053 | |
| KAREN DAY | CUST JOHN S | DAY UGMA CO | 407 SPRINGDALE RD | | | STERLING CO | 80751-8657 | |
| KAREN DEFELICE | | 7 BEACH RD | | | | PITTSBURG NH | 03592-3506 | |
| KAREN DELADE | | 35 EXETER STREET | | | | MORRIS PLAINS NJ | 07950-3049 | |
| KAREN DELANEY | | 4416 LAMSON DR | | | | WATERFORD MI | 48329-1933 | |
| KAREN DELOCKROY | | 15541 HANOVER | | | | FRASER MI | 48026-3658 | |
| KAREN DERRICK | CUST | AKEISHA MONAE DERRICK UTMA TX | 352 LEISURE LANE | | | COPPELL TX | 75019-2538 | |
| KAREN DIANE BOCOT | | 191 MERCER MILL ROAD | | | | LANDENBERG PA | 19350-9124 | |
| KAREN DIETERICH | | 26912 DRISCOLL LANE | | | | NORTH OLMSTED OH | 44070-2652 | |
| KAREN DIGENNARO & | RICHARD DIGENNARO JT TEN | ONO32 ELMWOOD ST | | | | WINFIELD IL | 60190 | |
| KAREN DISALVO | | 1866 CLINTON AVE N | | | | ROCHESTER NY | 14621-1428 | |
| KAREN DOMES W OLFGRAM POOLE | CUST BETH ALICIA POOLE | UGMA MI | PO BOX 184 | | | HUBBELL MI | 49934-0184 | |
| KAREN DOMES WOLFGRAM POOLE | | 30029 BARWELL RD | | | | FARMINGTN HLS MI | 48334 | |
| KAREN DUBS | CUST REBECCA LYNN DUBS UTMA IL | 2321 CRABTREE AVE | | | | WOODRIDGE IL | 60517 | |
| KAREN E  BLOOR  PER REP | EST JAMES L BLOOR | N59 W39459 LAKETON AVE | | | | OCONOMOWOC WI | 53066 | |
| KAREN E  QUACKENBUSH  PER REP | EST RALPH C EVANS | 636 ROXANNE DR | | | | ANTIOCH TN | 37013 | |
| KAREN E ANSINGH | C/O KAREN E JOHNSON | 234 STONEMANOR AVE | | | | WHITBY ON  L1R 1X7 | | CANADA |
| KAREN E BARRASSO | | 15 CHICJON LANE | | | | EAST HANOVER NJ | 07936-1612 | |
| KAREN E BELLER | | 1870 SITKA AVE | | | | SIMI VALLEY CA | 93063-3256 | |
| KAREN E BENDER | | 18836 S INLET DR | | | | STRONGSVILLE OH | 44136-8061 | |
| KAREN E BERGIN | | 515 RIDGE ST | | | | NEWARK NJ | 07104-1527 | |
| KAREN E BRISTOL | | 443 RIDGECREST DR | | | | ROSEBURG OR | 97470-5592 | |
| KAREN E BROSCH | CUST | LAUREN ELIZABETH BROSCH | UGMA MI | 44027 HIGHGATE | | CLINTON TOWNSHIP MI | 48038-1482 | |
| KAREN E BULLER | | 759 BARBADOS STREET | | | | OSHAWA ON  L1J 7E7 | | CANADA |
| KAREN E CHAPMAN | CUST KIRSTEN F CHAPMAN UGMA CT | 23 NEWBURY DR | | | | WESTERLY RI | 02891-3692 | |
| KAREN E CHAPMAN | CUST PAUL E CHAPMAN UGMA CT | 29 DOUGLAS RD | | | | NEW CANAAN CT | 06840-6211 | |
| KAREN E CRAFT | | 8104 S BURNHAM AVE | | | | CHICAGO IL | 60617-1312 | |
| KAREN E CRESPI | | 15384 BLUE SKIE CT E | | | | LIVONIA MI | 48154-1507 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KAREN E EVANS | | 81 SYCAMORE DR | | | | CARMEL IN | 46033-1954 | |
| KAREN E FISHER | | 8 GLENWOOD RD | | | | UPPER SADDLES RIVE NJ | 07458-2209 | |
| KAREN E FULSCHER | | 556 S GARGANTUA | | | | CLAWSON MI | 48017-1822 | |
| KAREN E GEMELL | TR KAREN E GEMELL TRUST | UA 08/29/95 | 4313 NEW HAMPSHIRE TRAIL | | | CRYSTAL LAKE IL | 60012-3159 | |
| KAREN E GEMELL | TR KAREN E GEMELL TRUST | UA 08/29/95 | 4313 NEW HAMPSHIRE TRL | | | CRYSTAL LAKE IL | 60012-3159 | |
| KAREN E GLAZE | | 1425 SHADY BROOK LANE | | | | PORTSMOUTH OH | 45662-8809 | |
| KAREN E HARTMAN & | EMILY C HARTMAN JT TEN | 32530 HALMICH DR | | | | WARREN MI | 48092-1291 | |
| KAREN E HARTMAN-BURCAR | | 16400 FAULMAN | | | | CLINTON TWNSHP MI | 48035-2220 | |
| KAREN E HOLCOMB DENSMORE | | 21072 LA SALLE BLVD | | | | WARREN MI | 48089-5118 | |
| KAREN E HOLTBERG DE LOPEZ | | 52275 CLARENDON HILLS DRIVE | | | | GRANGER IN | 46530-7854 | |
| KAREN E HULL | | 606 W FIRST ST | | | | CLAREMONT CA | 91711 | |
| KAREN E JAFFKE | | 15621 PLEASANT DR | | | | ALLEN PARK MI | 48101-1194 | |
| KAREN E JOHNSON | | 234 STONEMANOR AVE | | | | WHITBY ON  L1R 1X7 | | CANADA |
| KAREN E KAZYAK | | 35743 SAXONY DR | | | | STERLING HEIGHTS MI | 48310-5190 | |
| KAREN E KEARNS | | 59 ROBIN COURT | | | | MIDDLETOWN CT | 06457-6250 | |
| KAREN E KIESTER | | 4777 6MILE RD | | | | SOUTH LYON MI | 48178 | |
| KAREN E KLEIN | | BOX 5253 | | | | ARLINGTON VA | 22205-0353 | |
| KAREN E KNOESPEL | | 5975 CALETA DR | | | | LANSING MI | 48911-6473 | |
| KAREN E LINT | TR UA 5/9/02 KAREN E LINT REVOCAB TRUST | | PO BOX 4385 | | | CARSON CITY NV | 89702-4385 | |
| KAREN E MARTIN | CUST JEFFREY | CARR MARTIN UGMA MA | 24 INGLESIDE ROAD | | | LEXINGTON MA | 02420-2522 | |
| KAREN E MARTIN | CUST SCOTT | MICHAEL MARTIN UGMA MA | 24 INGLESIDE ROAD | | | LEXINGTON MA | 02420-2522 | |
| KAREN E MCAFEE | | 325 NORTHPOINT DR | | | | ARCHBOLD OH | 43502-9332 | |
| KAREN E MCNUTT & | JAMES A MCNUTT JT TEN | BOX 926 | | | | GRANTS PASS OR | 97528-0078 | |
| KAREN E MOORE | | 1420 RUGER AVE | | | | JANESVILLE WI | 53545-2612 | |
| KAREN E MORIN-KANE | | 9851 KAY RAY RD | | | | WILLIAMSBURG MI | 49690-9253 | |
| KAREN E MUENCH | | HC 1 BOX 686 | | | | JSTRAWBERRY AZ | 85544-9796 | |
| KAREN E NELSON & | PAUL G NELSON JT TEN | 142 REGARTTA COURT | | | | VALPARAISO IN | 46385-8565 | |
| KAREN E OLINGER | | 650 LONG GROVE COVE DRIVE | | | | HUNTINGBURG IN | 47542-9802 | |
| KAREN E OLSEN | | 927 S CEDAR ST | | | | PALATINE IL | 60067-7176 | |
| KAREN E REED | | 28 LEGION PLACE | | | | HILLSDALE NJ | 07642-1847 | |
| KAREN E ROBERTS | | 311 PARK AVE | | | | CRESSON PA | 16630-1135 | |
| KAREN E SELGRATH & | JOHN RYAN SELGRATH JT TEN | 14900 SUNNYBANK AVE | | | | BAKERSFIELD CA | 93314 | |
| KAREN E SIMMONS | | 901 DELLWOOD AVE | | | | BOULDER CO | 80304-3033 | |
| KAREN E SMITH | ATTN KAREN E TOLLIVER | 34 HENRY CLAY | | | | PONTIAC MI | 48341-1718 | |
| KAREN E STARK | C/O KAREN E STARK WILKS | 1603 TULEY | | | | CEDAR HILL TX | 75104-4959 | |
| KAREN E STEARNS | | 1871 HAMPSHIRE CT | | | | COMMERCE TOWNSHIP MI | 48382-1554 | |
| KAREN E STRAUSS | | 10 WATERSIDE PLAZA | | | | NEW YORK NY | 10010-2602 | |
| KAREN E SWIENSKI | | 1031 WEST 6TH ST | | | | ERIE PA | 16507-1017 | |
| KAREN E VAN EGMOND | | 14 LONGSHORE | | | | IRVINE CA | 92614 | |
| KAREN E WENSEL | | 623 NEW MOON ST | | | | AVON IN | 46123-9894 | |
| KAREN E WINNER | | 8284 PASEO DEL OCASO | | | | LA JOLLA CA | 92037-3141 | |
| KAREN ELAINE DOMINICK | | 11615 POPES HEAD RD | | | | FAIRFAX VA | 22030-5435 | |
| KAREN ELDREDGE | | 68 ACTON ROAD | | | | COLUMBUS OH | 43214-3302 | |
| KAREN ELIZABETH CLINGMAN | | 13077 CRESTBROOK DRIVE | | | | MANASSAS VA | 20112-4658 | |
| KAREN ELIZABETH FITZGERALD | TR UA 11/10/88 GLENN | DODGE TRUST | 5277 DAYAN ST | | | LOWVILLE NY | 13367 | |
| KAREN ELIZABETH HILLIER | ATTN KAREN E HILLIER WOODFIN | 2301 BRISTOL ST | | | | BRYAN TX | 77802-2406 | |
| KAREN ELIZABETH JACKLIN | | 201 IRVING PL | | | | GREENSBORO NC | 27408-6509 | |
| KAREN ELIZABETH THORPE | | 8216 EAST OLD BROWNSVILLE RD | | | | ARLINGTON TN | 38002 | |
| KAREN ELLEN MESHNICK | | 6 VOLINO DR | | | | POUGHKEEPSIE NY | 12603-5025 | |
| KAREN EWERS HILL | | 144 OLD ALTAMONT RD | | | | GREENVILLE SC | 29609 | |
| KAREN F BRADFORD & | MICHAEL G BRADFORD TR | UA 05/15/996 | BRADFORD LIVING TRUST | 3965 N AROSA WAY | | FLAGSTAFF AZ | 86004-6860 | |
| KAREN F BURKE | | 226 E MONROE STREET | | | | FORTVILLE IN | 46040-1000 | |
| KAREN F COPELAND | | 144 BROOKDALE DRIVE | | | | YONKERS NY | 10710 | |
| KAREN F DUPELL & | DAVID H DUPELL | TR DUPELL FAM REVOCABLE TRUST | UA 02/19/99 | 15 FAIRFIELD DR | | CONCORD NH | 03301-5281 | |
| KAREN F HEMBROOK | | 4112 GALAXY DR | | | | JANESVILLE WI | 53546-8889 | |
| KAREN F JASONOWICZ & | WALTER J JASONOWICZ JT TEN | 3 BRACKLEY LANE | | | | SOUTH BARRINGTON IL | 60010-6129 | |
| KAREN F LOWE | | 7045 WOLFTREE LN | | | | ROCKVILLE MD | 20852-4354 | |
| KAREN F MCKENZIE | | 1008 MAUREEN ST | | | | ALEXANDRIA LA | 71303 | |
| KAREN F ZATSICK | | 334 ADAMS CT | | | | FERNDALE MI | 48220-3222 | |
| KAREN FINKEL WOROBOW | | 35 HIGH GATE DR | | | | AVON CT | 06001-4111 | |
| KAREN FITCH TESMER | | 644 DIVOT CT | | | | GRAND PRAIRIE TX | 75052 | |
| KAREN FORBES NUTTING & | THOMAS D NUTTING JT TEN | 3498 ROCKER DR | | | | CINCINNATI OH | 45239-4063 | |
| KAREN FRANCES EISENHOFER | | 4730 CASTLE ROAD | | | | LA CANADA CA | 91011 | |
| KAREN FRANCES ROMANI | | 7 GINGER LEA | | | | GLEN CARBON IL | 62034-3405 | |
| KAREN FRANKLIN & | DOROTHY THOMAS JT TEN | 2035 BEVERLY DRIVE | | | | MONTGOMERY AL | 36111-2701 | |
| KAREN FREDERICK BENNETT | | 3610 SOUTH PLACE | | | | ALEXANDRIA VA | 22309-2201 | |
| KAREN G BENBERRY | ATTN KAREN G BENBERRY-WILKINS | 1322 KINGS COVE CT | | | | INDIANAPOLIS IN | 46260 | |
| KAREN G FORRESTER | | 9968 ARTHUR LANE | | | | LITTLETON CO | 80130 | |
| KAREN G GAIN | | 110 GLENCOE COURT | | | | NEWARK DE | 19702 | |
| KAREN G KOSOWSKY | | 5610 WILLOW LN | | | | DALLAS TX | 75230-2148 | |
| KAREN G NEMECEK | | 14789 GLEN VALLEY DRIVE | | | | MIDDLE FIELD OH | 44062 | |
| KAREN G OLAH | CUST | MARY JANIS OLAH U/THE | PENNSYLVANIA UNIFORM GIFTS TO MINORS ACT | | 2504 CHURCHILL | PITTSBURGH PA | 15235-5114 | |
| KAREN G SPIEKERMAN | TR UA 08/09/75 KAREN G | SPIEKERMAN TRUST | RTE 1 BOX 98 | | | TUPELO OK | 74572-9728 | |
| KAREN GATES | | 4152 W 158TH ST | | | | CLEVELAND OH | 44135 | |
| KAREN GOODRICH & | RUSSELL GOODRICH JT TEN | 574 EASTRIDGE RD | | | | PRICE UT | 84501-2290 | |
| KAREN GRACE MATHIS | CUST MARIE GRACE MATHIS UTMA M | 319 TRAPELO RD | | | | BELMONT MA | 02478 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KAREN GRANT | | 4014 W WATERS APT 305 | | | | TAMPA FL | 33614 | |
| KAREN GREEN | | BOX 184 | | | | WELLSVILLE KS | 66092-0184 | |
| KAREN GROSSMAN TEVAULT | | 15016 W 83RD PL | | | | LENEXA KS | 66215-4230 | |
| KAREN GUMELA | | 15640 ROSSINI | | | | DETROIT MI | 48205-2057 | |
| KAREN H BEHAN | | 246 E 7TH ST | | | | OSWEGO NY | 13126-3227 | |
| KAREN H CAREW & | WILLIAM J CAREW JT TEN | 24 LAWTON DR | | | | SIMSBURY CT | 06070-2727 | |
| KAREN H CORBIN | | 9041 ALTURA DR NE | | | | WARREN OH | 44484-1733 | |
| KAREN H DAY | | 543 KEY ROYALE DRIVE | | | | HOLMES BEACH FL | 34217-1227 | |
| KAREN H FOX | | 767 CARPENTER | | | | NORTHVILLE MI | 48167-2741 | |
| KAREN H HESTER | | 10425 BALLENTINE ST | | | | OVERLAND PARK KS | 66214-3046 | |
| KAREN H JACKSON | | 4383 JASMINE WAY | | | | GREENWOOD IN | 46142-7449 | |
| KAREN H LARNARD | | 821 MILLS AVENUE | | | | NORTH MUSKEGON MI | 49445-2911 | |
| KAREN H MATT | | 1615 MOONLIT DR | | | | RIDGEFIELD WI | 53076 | |
| KAREN H NICHOLS | | 8683 PARKER HOLLOW RD | | | | BARNEVELD NY | 13304-2325 | |
| KAREN H PHILPOT | VARNEY POND | BOX 420 | | | | GILMANTON NH | 03237-0420 | |
| KAREN H ROLLINS | | 15095 SW WHEATON LN | | | | BEAVERTON OR | 97007-3678 | |
| KAREN HAGGERTY | | 455 BEACH ST | | | | MOUNT MORRIS MI | 48458-1903 | |
| KAREN HALL | | 3675 NORTHWOOD PL | | | | SAGINAW MI | 48603 | |
| KAREN HALSTED | | 2768 RAMBLEWOOD | | | | KALAMAZOO MI | 49009-8962 | |
| KAREN HARRIS VARTY | | 24885 N E PRAIRIE VIER DR | | | | AURORA OR | 97002-9514 | |
| KAREN HARVEY | | 51 THUNDER RIDGE | | | | CLANCY MT | 59634-9602 | |
| KAREN HATCH | CUST DAVID A HATCH UGMA MA | 5 OAKLAND WA | | | | MATTAPOISETT MA | 02739-2018 | |
| KAREN HAZEL FOX | | 29731 WILDBROOK | | | | SOUTHFIELD MI | 48034-7616 | |
| KAREN HEAPS | | 1944 WICK CAMPBELL RD | | | | HUBBARD OH | 44425-2870 | |
| KAREN HEBBRING | | E1271 CHANNEL PARK | | | | WAUPACA WI | 54981-9737 | |
| KAREN HEBBRING & | JOHN HEBBRING JT TEN | E1271 CHANNEL PARK | | | | WAUPACA WI | 54981-9737 | |
| KAREN HELEN HOLLIDAY & | RALPH O HOLLIDAY JT TEN | ROUTE 1 BOX 13 | | | | LIBERTY KS | 67351-9105 | |
| KAREN HELWEIL | | 3043 NW 62ND ST | | | | SEATTLE WA | 98107-2562 | |
| KAREN HENNIGAN | | 1617 LARKWOOD DR | | | | DEWITT MI | 48820-9549 | |
| KAREN HENNIGAN & | CHARLES RILEY JT TEN | 1617 LARKWOOD DR | | | | DEWITT MI | 48820-9549 | |
| KAREN HILLIER WOODFIN | | 2301 BRISTOL ST | | | | BRYAN TX | 77802-2406 | |
| KAREN HJORDIS WRIGHT | | 68 AVON RD | | | | TONAWANDA NY | 14150-8402 | |
| KAREN HOFFMAN | CUST KAYLA MARIE HOFFMAN | UGMA NY | 1487 GLENDENNING CK | | | PAINTED POST NY | 14870-9758 | |
| KAREN HOFFMAN | CUST MELODY KAY HOFFMAN | UGMA NY | 1487 GLENDENNING CK | | | PAINTED POST NY | 14870-9758 | |
| KAREN HOLLOPETER YORK | CUST JESSE LOUIS YORK UNDER | THE FL GIFTS TO MINORS ACT | 12470 WESTHALL PLACE | | | WEST PALM BEACH FL | 33414-4875 | |
| KAREN HOPE DICKINSON | | 332 MEADOWLAWN RD | | | | CHEEKTOWAGA NY | 14225-5231 | |
| KAREN HOUSER | CUST ELIZABETH | ANN HOUSER UTMA NJ | 3805 SAXON CT | | | GREENVILLE NC | 27834-7666 | |
| KAREN HOYDIC | CUST DIANA HOYDIC | UTMA GA | 1745 TER LAKE DR | | | LAWRENCEVILLE GA | 30043-6909 | |
| KAREN I CAMPBELL | | 262 ACADIA DRIVE | | | | OSHAWA ON  L1G 1Y1 | | CANADA |
| KAREN I ROBERTS | | 1206 FRANCIS LN | | | | ANDERSON IN | 46012-4522 | |
| KAREN IMUS & | DONALD BIELECKI JR & | LYNN BIELECKI JT TEN | 62416 30TH ST | | | LAWTON MI | 49065-6613 | |
| KAREN INMAN | | 4140 PICASSO AVE | | | | WOODLAND HILLS CA | 91364-5357 | |
| KAREN IRENE KARSTED | ATTN KAREN K MURPHY | 331 COTTAGE HILL AVE | | | | ELMHURST IL | 60126-3332 | |
| KAREN IRENE TACKETT | | 27839 EASTWICK SQ | | | | ROSEVILLE MI | 48066 | |
| KAREN J ALLEN | CUST WHITNEY | VIRGINIA ALLEN UTMA IL | 316 SOUTH TAYLOR | | | OAK PARK IL | 60302-3526 | |
| KAREN J ALLEN | | 2104 CARTER CREEK | | | | BRYAN TX | 77802-1807 | |
| KAREN J BERLITZ | | 8707 SW 60TH CIRCLE | | | | OCALA FL | 34476 | |
| KAREN J BIERER | | 624 TAYLOR RD | | | | BRIGHTON MI | 48114-7613 | |
| KAREN J CAPPELUCCI | | 9 GORDON LN | | | | YARMOUTH PORT MA | 02675-1816 | |
| KAREN J CODREA | CUST MALLORY | K CODREA UGMA MI | 17803 JULIANA CT | | | MACOMB MI | 48044-5511 | |
| KAREN J CONWAY | | 602 DEERWOOD DRIVE | | | | GASTONIA NC | 28054-4904 | |
| KAREN J CURRY | | 706 SADDLEBROOK DR | | | | COLLEYVILLE TX | 76034-3823 | |
| KAREN J DANIELS | | 7391 CADLE AVE | | | | MENTOR OH | 44060 | |
| KAREN J DUFF | | 5461 MARILYN DR | | | | STERLING MI | 48659-9783 | |
| KAREN J FORD | | 1016 TALBOT CT | | | | MATHEWS NC | 28105 | |
| KAREN J HAMLYN | | 19064 SAINT EDWARDS CT | | | | EDEN PRAIRIE MN | 55346-3346 | |
| KAREN J HEATON | | 3105 CMPBELL RD | | | | SPRINGFIELD OH | 45503-6664 | |
| KAREN J HERRMANN | CUST JENNIFER K HERRMAN UGMA M | 6279 FIRETHORN LANE | | | | CLARKSVILLE MD | 21029 | |
| KAREN J HERRMANN | CUST KIMBERLY A HERRMANN UGMA | 6279 FIRETHORN LANE | | | | CLARKSVILLE MD | 21029 | |
| KAREN J KINCAID | | 7865 VALLAGIO LANE 409 | | | | ENGLEWOOD CO | 80112 | |
| KAREN J KING | | 1303 WILLOW BROOK NE DR | | | | WARREN OH | 44483-4649 | |
| KAREN J KING & | PAUL F KING JT TEN | 1303 WILLOW BROOK NE DR | | | | WARREN OH | 44483-4649 | |
| KAREN J KLESKO | | 2323 QUEENSBERRY LANE | | | | SHELBY TOWNSHIP MI | 48316-2042 | |
| KAREN J KNEPPER & | PETER A KNEPPER JT TEN | 41 DODSON ST | | | | MARY-D PA | 17952 | |
| KAREN J LUTHER & | W STEVEN LUTHER JT TEN | 5712 LANCELOT DRIVE | | | | CHARLOTTE NC | 28270-0426 | |
| KAREN J MAASKE | | 12102 WEST 60TH PLACE | | | | ARVADA CO | 80004-4113 | |
| KAREN J MACK | | 15 GOVERNORS CT | | | | PALM BEACH GARDENS FL | 33418-7160 | |
| KAREN J MICHAELSON | | 23907 JOANNE | | | | WARREN MI | 48091 | |
| KAREN J NACHTMAN | | 8954 LAMONT | | | | LIVONIA MI | 48150-5427 | |
| KAREN J NIELSEN | | 4600 7TH AVE SOUTH | | | | GREAT FALLS MT | 59405 | |
| KAREN J RYAN | CUST KEVIN | JOHN RYAN UNDER NJ UNIFORM | GIFTS OT MINORS ACT | 7643 LONE LN | | COOPERSBURG PA | 18036-3244 | |
| KAREN J SCHACHERER | | 3980 FM 471N | | | | RIO MEDINA TX | 78066-2533 | |
| KAREN J SCOFIELD | | 8250 EAST COLDWATER ROAD | | | | DAVISON MI | 48423-8965 | |
| KAREN J SEALE | | 626 EAST SPRINGDALE LN | | | | GRAND PRAIRIE TX | 75052 | |
| KAREN J SMYTH | | 244 LIVINGSTON AVE | | | | DAYTON OH | 45403-2942 | |
| KAREN J STAFFORD | | R R 1 HOMESTEAD DRIVE | | | | FRANKTON IN | 46044-9801 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KAREN J STILLMAN | | 6250 BUCKINGHAM PRKWAY UNIT 211 | | | | CULVER CITY CA | 90230 | |
| KAREN J STIVERSON | | 203 WASHINGTON ST | | | | CHARDON OH | 44024-1224 | |
| KAREN J TUCKER | | 104 E HARTFORD AV 1 | | | | UXBRIDGE MA | 01569-1258 | |
| KAREN J WEIDENHAMMER | | 5150 FLAGLER ST | | | | FLINT MI | 48532-4136 | |
| KAREN J WICKS | | 109 ROCMAR DR | | | | ROCHESTER NY | 14626-3812 | |
| KAREN J WILLIAMSON | | 6666 MISSION RIDGE | | | | TRAVERSE CITY MI | 49686-6119 | |
| KAREN J ZOUFAL | | 2819 JUMP OFF JOE CREEK ROAD | | | | GRANTS PASS OR | 97526 | |
| KAREN JACKSON | CUST IAN EDWIN | JACKSON UGMA CA | 21 KILKENNY COURT | | | ALAMEDA CA | 94502-7707 | |
| KAREN JANE EDWARDS | C/O KAREN MODY | 3301 PRINCETON AV | | | | DALLAS TX | 75205-3313 | |
| KAREN JANE SPAULDING & | RICK SAMUEL SPAULDING JT TEN | 7546 WILLOW CIR | | | | MOBILE AL | 36695-4488 | |
| KAREN JANSSEN | | 140 W 17TH PL | | | | LOMBARD IL | 60148 | |
| KAREN JEAN EAGLOSKI | | 2409 WINTER ST | | | | ST ALBANS WV | 25177-3311 | |
| KAREN JEAN ELLIS | | R R 1 | | | | BARRETT MN | 56311-9801 | |
| KAREN JEAN FRECHETTE & | ROBERT LOUIS FRECHETTE JT TEN | 1141 GLENVIEW DR | | | | SAN BRUNO CA | 94066-2725 | |
| KAREN JEAN HULL | | G-1469 AUTUMN DR | | | | FLINT MI | 48532 | |
| KAREN JEAN MORHAR | | 26 BROWN CIRCLE | | | | PARAMUS NJ | 07652-5204 | |
| KAREN JEANETTE BROOKSHIRE | | 1577 HENLEY DR | | | | ASHEBORO NC | 27203-7842 | |
| KAREN JEANNE KAY | | 1630 LOMA VISTA DR | | | | BEVERLY HILLS CA | 90210-1925 | |
| KAREN JOANNE SEELYE | C/O K J WALKER | 1508 COLWYN DR | | | | CANTONMENT FL | 32533-6809 | |
| KAREN JOHNS | | 4154 SQUIRES LN | | | | COLUMBUS OH | 43220-3949 | |
| KAREN JOHNSON | | 8516 196TH SW ST 314 | | | | EDMONDS WA | 98026-6320 | |
| KAREN K ATTARD | | 555 PINE ST | | | | TIPP CITY OH | 45371-1125 | |
| KAREN K BASTIAN | | 7176 KNIGHTBRIDGE CT | | | | AVON IN | 46123 | |
| KAREN K BERNER | | 3 OVERLOOK RD | | | | CALDWELL NJ | 07006-5812 | |
| KAREN K CAWIEZELL | | 3220 SOUTH 26TH AVE | | | | ELDRIDGE IA | 52748-9304 | |
| KAREN K CLARK | | 4108 DEE ANN DR | | | | KOKOMO IN | 46902-4425 | |
| KAREN K CRISWELL | | 1963 S 400 WEST | | | | RUSSIAVILLE IN | 46979-9137 | |
| KAREN K GREIG | | 1653 ALBATROSS | | | | SUNNYVALE CA | 94087-4603 | |
| KAREN K GRIGGS | | 2579 WEST CHOLLA CLIFF COURT | | | | TUCSON AZ | 85742 | |
| KAREN K JACKSON | | 240 MAPLE ST | | | | BROOKVILLE OH | 45309 | |
| KAREN K KAMFJORD | CUST KRISTEN A KAMFJORD UGMA C | 6670 WYMAN LN | | | | CINCINNATI OH | 45243-2747 | |
| KAREN K KINCAID | | 7606 PREAKNESS CV | | | | FORT WAYNE IN | 46815-8704 | |
| KAREN K MAHIN | | 1134 WEST HICKORY DRIVE | | | | NEW CASTLE IN | 47362-9766 | |
| KAREN K MCDONNELL | | 67 TRENO ST | | | | NEW ROCHELLE NY | 10801-2734 | |
| KAREN K MECHE & | BLAINE MECHE JT TEN | PO BOX 126 | | | | LYDIA LA | 70569-0126 | |
| KAREN K PAGE | | BOX 1742 | | | | SYRACUSE NY | 13201-1742 | |
| KAREN K PASS | CUST LISA | KELLEY PASS UGMA NY | 9 PATROON PLACE | | | GLENMONT NY | 12077-3622 | |
| KAREN K RASMUSSEN | | PO BOX 222 | | | | POINT REYES STATION CA | 94956 | |
| KAREN K RAVESCHOT | | 45914 RIVERWOODS DRIVE | | | | MACOMB TOWNSHIP MI | 48044 | |
| KAREN K RUEL | | 9663 S POPLAR AVE | | | | NEWAYGO MI | 49337-8603 | |
| KAREN K SCHLUCKEBIER | | 4813 W WACKERLY ST | | | | MIDLAND MI | 48640-2189 | |
| KAREN K SMITH | | 23 WEST SHORE DRIVE | | | | SOUTHAMPTON NJ | 08088 | |
| KAREN K SMITH | | 13 RIDGEWOOD RD | | | | ROME GA | 30165-4200 | |
| KAREN K STRASESKE & | JEROME L STRASESKE JT TEN | 615 BLAIR | BOX 24 | | | LOWELL WI | 53557-0024 | |
| KAREN K SVENKESEN | | 3651 DAVID K DRIVE | | | | WATERFORD MI | 48329-1318 | |
| KAREN K THOMPSON & | LOREN D THOMPSON JT TEN | E 350 ST | ROLLOFSON LAKE RD | | | SCANDINAVIA WI | 54977 | |
| KAREN K VOLS | | 2915 ALLEN STREET | | | | MUSCATINE IA | 52761-2115 | |
| KAREN K WIERCIOCH | | 14640 EAST MILLBROOK DRIVE | | | | EFFINGHAM IL | 62401 | |
| KAREN K WORRELL | | 945 FORWARD PASS | | | | PATASKALA OH | 43062-9161 | |
| KAREN KATES | | 2127 WELLS AVE | | | | SARASOTA FL | 34232-3909 | |
| KAREN KATHERINE NOFER | | 7 GLAMFORD AVE | | | | PORT WASHINGTON NY | 11050-2436 | |
| KAREN KAY PAVOKOVICH | | 203 RIDGEMONT LOOP | | | | DAVENPORT FL | 33837-7528 | |
| KAREN KENNEDY HEID & | MICHAEL R HEID JT TEN | 117 LEE RD | | | | PITTSBURGH PA | 15237-3908 | |
| KAREN KERZ & | FRANK KERZ JT TEN | 936 SOUTH WALNUT | | | | ARLINGTON HEIGHTS IL | 60005-2310 | |
| KAREN KIDD | | 146 N MOUNTAIN AVE | | | | CLAREMONT CA | 91711-4540 | |
| KAREN KILLICK JOHNSON | | 340 1 POPLAR | | | | PINE BLUFF AR | 71603-6429 | |
| KAREN KIRBY | | 55 SOUTH HOSPITAL ROAD | | | | WATERFORD MI | 48327-3815 | |
| KAREN KIRKENDALL | | 2255 PINETOP COURT | | | | AKRON OH | 44319 | |
| KAREN KNIGHT GRIMES | | 1901 DOUGLAS DR | | | | BAINBRIDGE GA | 31717-5245 | |
| KAREN KOVEL | TR UA 7/11/02 | THE KAREN KOVEL REVOCABLE | LIVING TRUST | 5160 N BAY RD | | MIAMI BEACH FL | 33140 | |
| KAREN KRICORIAN | CUST DEANDRE HAMILTON UTMA CA | 11829 DARBY AVE | | | | NORTHRIDGE CA | 91326-1321 | |
| KAREN KRINGLE | CUST MICHAEL KRINGLE | UTMA NY | 517 RAYNOR AVE | | | RIVERHEAD NY | 11901-2923 | |
| KAREN KSIONZEK | CUST JESSICA KSIONSEK UGMA MI | 68192 WINGATE | | | | WASHINGTON MI | 48095 | |
| KAREN KUPSKI | | 20912 ALEXANDER ST | | | | SAINT CLAIR SHORES MI | 48081-1873 | |
| KAREN L ATTKISSON | | BOX 407 | | | | PITTSBORO IN | 46167-0407 | |
| KAREN L ATWELL | | 58397 EL DORADO DR | | | | YUCCA VALLEY CA | 92284-6272 | |
| KAREN L BEHRENBRINKER | | 2291 TIMBER RUN | | | | BURTON MI | 48519-1711 | |
| KAREN L BENNETT & | WAYNE E BENNETT JT TEN | PO BOX 11517 | | | | DENVER CO | 80211 | |
| KAREN L BERTOLLI | | 414 EAST LITTLE ACRES RD | | | | OAK HARBOR WA | 98277-9640 | |
| KAREN L BIRCHMEIER | | 8564 N MCKINLEY ROAD | | | | FLUSHING MI | 48433-8828 | |
| KAREN L BLAND & | MICHAEL D BLAND JT TEN | 3552 TWIN OAKS CT | | | | ORION MI | 48359-1471 | |
| KAREN L BOLSEN | | 36333 PADDLEFORD | | | | FARMINGTON HILLS MI | 48331-3806 | |
| KAREN L BOND | | 22774 TRANQUIL LANE | | | | FOLEY AL | 36535 | |
| KAREN L BRADLEY | | 10026 OBERLIN RD | | | | ELYRIA OH | 44035-0767 | |
| KAREN L BRANNAN | | 3828 CHILI AVE | | | | CHURCHVILLE NY | 14428-9781 | |
| KAREN L BROUGHTON | | 10843 SPENCER RD | | | | ST CHARLES MI | 48655 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KAREN L BROUGHTON & | JACK L BROUGHTON JT TEN | 10843 SPENCER RD | | | | ST CHARLES MI | 48655-9572 | |
| KAREN L BUSKO | | BOX 475 | | | | MENTOR OH | 44061-0475 | |
| KAREN L CASEY | | 117 HILLCREST DR | | | | COLDWATER MI | 49036-9677 | |
| KAREN L CHUN EX | EST ALICE LEE CHUN | 315 E 65TH ST APT 7A | | | | NEW YORK NY | 10065 | |
| KAREN L CORREN | | 6451 WEIS STREET | | | | ALLENTON WI | 53002-9702 | |
| KAREN L CUMMINGS & | LOUISE MENKE JT TEN | 11197 ESTANCIA WAY | | | | CARMEL IN | 46032-8259 | |
| KAREN L CUNNINGHAM | | 901 KNOB HILL CIRCLE | | | | KISSIMMEE FL | 34744-5508 | |
| KAREN L DALTON | TR KAREN L DALTON TRUST | UA 08/30/00 | 2455 BAY VISTA DR | | | HIGHLAND MI | 48357-4971 | |
| KAREN L DAVENPORT | | 10377 CO RD 179 | | | | OAKWOOD OH | 45873-9329 | |
| KAREN L DAVIS | | 979 CAPE AVE | | | | ELLENVILLE NY | 12428-5746 | |
| KAREN L DE YOUNG | | 1449 PROVOST LAKE RD | | | | SKANDIA MI | 49885-9423 | |
| KAREN L DECARO CUST | NICHOLAS P DECARO | 18 COPLEY SQUARE | | | | ROCHESTER NY | 14626-4889 | |
| KAREN L DORN | | 7802 WOODLAND CENTER BLVD | | | | TAMPA FL | 33614-2409 | |
| KAREN L DUFRESNE | | 9 ANDOVER | | | | KEENE NH | 03431 | |
| KAREN L DZIEGELESKI & | BERNICE D DZIEGELESKI JT TEN | 7660 CORBIN DRIVE | | | | CANTON MI | 48187-1816 | |
| KAREN L EDEMA | | 3550 US HIGHWAY 1 21 | | | | MIMS FL | 32754-6702 | |
| KAREN L FAIR | | 20150 LICHFIELD RD | | | | DETROIT MI | 48221-1330 | |
| KAREN L FELDER | | 2525 CLEMENT ST | | | | FLINT MI | 48504-7353 | |
| KAREN L FRITTS | | 45779 CORTE RICARDO | | | | TEMECULA CA | 92592-1246 | |
| KAREN L FRIZEK | | 5751 RESERVE LANE | | | | HUDSON OH | 44236 | |
| KAREN L FRUVOG | | BOX 843 | | | | CEDAR GLEN CA | 92321-0843 | |
| KAREN L GARRETT | | 11631 SR 259 | | | | MATHIAS WV | 26812 | |
| KAREN L GLASS | | 4912 WYNNEFORD WAY | | | | RALEIGH NC | 27614 | |
| KAREN L GORDON | | 17200 STAHELIN | | | | DETROIT MI | 48219-3597 | |
| KAREN L GREEN ERHART | | 695 WESTRIDGE DR | | | | AURORA IL | 60504 | |
| KAREN L GROOMS | | 4092 COLONEL GLENN HIGHWAY | | | | DAYTON OH | 45431-1602 | |
| KAREN L HADEL EBBEN | | 43539 CASTLEWOOD DR | | | | NOVI MI | 48375-4006 | |
| KAREN L HAMPTON | | 2881 S DIAMOND MILL ROAD | | | | FARMERSVILLE OH | 45325-9226 | |
| KAREN L HESS | | 0-10830 14TH AVE | | | | GRAND RAPIDS MI | 49544-9507 | |
| KAREN L HODGDON | | 6825 MCLEAN PROVINCE CIRCLE | | | | FALLS CHURCH VA | 22043-1678 | |
| KAREN L HOSKINSON & | DONALD L HOSKINSON JT TEN | 2535 SW 35 LANE | | | | CAPE CORAL FL | 33914 | |
| KAREN L HUDSON | | 201 COWLEY AVE | | | | EAST LANSING MI | 48823 | |
| KAREN L HUSMAN | | 1683 BRANDLE CT | | | | CINCINNATI OH | 45230 | |
| KAREN L JAMES | | 219 N GARRISON #8 | | | | FERRELVIEW MO | 64163 | |
| KAREN L JOHNSON | | 797 SALT SPRINGS RD | | | | WARREN OH | 44481 | |
| KAREN L JOHNSON | | 2016 HAMPTON RD | | | | GROSSE POINTE WOODS MI | 48236 | |
| KAREN L JONESS | | 124 ROBERT ADAMS DR | | | | COURTICE ON  L1E 2C4 | | CANADA |
| KAREN L KASARI | | 6950 S BLUEWATER DR | | | | CLARKSTON MI | 48348 | |
| KAREN L KASER | | 62841 ORANGE RD | | | | SOUTH BEND IN | 46614-9360 | |
| KAREN L KELLY | | 800 S WELLS ST | APT 1001 | | | CHICAGO IL | 60607-4532 | |
| KAREN L KING | TR KAREN L KING TRUST | UA 08/16/96 | 1620 CARLA CT | | | SAN LUIS OBISPO CA | 93401 | |
| KAREN L KNOLL | | 6823 NEWTON FALLS ROAD | | | | RAVENNA OH | 44266-8751 | |
| KAREN L KUSHNER | | 79 CRESCENT HOLLOW DR | | | | SEWELL NJ | 08080-9654 | |
| KAREN L LABOUVE | C/O KAREN WARANIS | 1621 ALEXANDER AVE | | | | LOMPOC CA | 93436-3149 | |
| KAREN L LARSEN | | 152 113TH STREET | | | | PLEASANT PRAIRIE WI | 53158-5220 | |
| KAREN L LAVAN | | BOX 572 | | | | BRIGHTON MI | 48116-0572 | |
| KAREN L LEH | CUST ALEXANDER DAVID LEH | UTMA PA | RD 3 BOX 3116 | | | E STROUDBURG PA | 18301-9535 | |
| KAREN L LEH | CUST ELIZABETH KATHERINE LEH | UTMA PA | RD 3 BOX 3116 | | | E STROUDBURG PA | 18301-9535 | |
| KAREN L LEH | CUST TREVOR DANIEL LEH | UTMA PA | RD 3 BOX 3116 | | | E STROUDBURG PA | 18301-9535 | |
| KAREN L LEH | CUST TREVOR DANIEL LEH | UTMA PA | RD 3 BOX 3116 | | | E STROUDSBURG PA | 18301-9535 | |
| KAREN L LITTLE | CUST GEORGE M | LITTLE UGMA NY | 54 FOX RUN | | | ROCHESTER NY | 14606-5407 | |
| KAREN L LITTLE | CUST HEATHER | LEANNE LITTLE UGMA NY | 54 FOX RUN | | | ROCHESTER NY | 14606-5407 | |
| KAREN L LUTTRELL | | 851 CARY DR | | | | AUBURN AL | 36830-2533 | |
| KAREN L MC KAY | | 1625 ALINE | | | | GROSSE PT WDS MI | 48236-1058 | |
| KAREN L MC MANUS | CUST SUSAN M MC MANUS UGMA NY | 158 CITATION DRIVE | | | | HENRIETTA NY | 14467-9747 | |
| KAREN L MCCULLOUGH | | 12512 S E 53RD ST | | | | BELLEVUE WA | 98006-2913 | |
| KAREN L MCMANUS | | 158 CITATION DRIVE | | | | HENRIETTA NY | 14467-9747 | |
| KAREN L MEHALL | | 3408 WHEATLAND LANE | | | | PLANO TX | 75025 | |
| KAREN L MILAK | | 723 INDIANA AVE | | | | MCDONALD OH | 44437-1822 | |
| KAREN L MONFILS | | 603 WILLOW ST | | | | SUGAR GROVE IL | 60554 | |
| KAREN L NOLAND | | 3022 E ALPINE DR | | | | BELLINGHAM WA | 98226 | |
| KAREN L PATTON | | 7970 CLEARWATER CT | | | | INDIANAPOLIS IN | 46256-4611 | |
| KAREN L PIERCE | | 217 E MILFORD DR | | | | SYRACUSE NY | 13206-2310 | |
| KAREN L PROCTOR | | 67 MIRAMAR | | | | ROCHESTER NY | 14624 | |
| KAREN L RASMUSSEN | | 25256 RAYBURN DR | | | | WARREN MI | 48089-4649 | |
| KAREN L RIS | | 5528 SHERINGHAM BLVD | | | | CLARKSTON MI | 48346-3057 | |
| KAREN L RUSSELL | | 15900 SWATHMORE COURT CENTER | | | | LIVONIA MI | 48154-1078 | |
| KAREN L SEHEE LICARI | | 89 GREENBRIAR | | | | GROSSE PT SHR MI | 48236-1507 | |
| KAREN L SEHEE-LICARI | | 89 GREENBRIAR | | | | GROSSE POINTE SHRS MI | 48236-1507 | |
| KAREN L SIEROTA | CUST | SARAH MARIE SIEROTA UGMA MI | 47624 W HURON RIVER DRIVE | | | BELLEVILLE MI | 48111-4451 | |
| KAREN L SMITH | | 208 SAINT ANDREWS COURT | | | | CRANBERRY TOWNSHIP PA | 16066-3158 | |
| KAREN L STASHAK | | 275 LOCUST STREET | | | | LOCKPORT NY | 14094 | |
| KAREN L STEEVER | | 17 TERRACE AVE | | | | NOANK CT | 06340-5744 | |
| KAREN L STILES | | 305 WAXWING DRIVE | | | | TRAVERSE CITY MI | 49686 | |
| KAREN L SWEENEY | | 202 JASMINE LANE | | | | NEWARK DE | 19702-3930 | |
| KAREN L TEER | | 3118 LAWNDALE AVE | | | | FLINT MI | 48504-2628 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KAREN L TERMION | | 27 WEST 150 WALNUT DRIVE | | | | WINFIELD IL | 60190 | |
| KAREN L THEOBALD | | 16007 S AVALON ST | | | | OLATHE KS | 66062 | |
| KAREN L THOMPSON | | 9096 SANDROCK RD | | | | EDEN NY | 14057-9526 | |
| KAREN L THOMPSON | | 1833 19TH STREET | | | | SAN FRANCISCO CA | 94107-2715 | |
| KAREN L THORNTON | | 37799 COURTNEY CREEK | | | | BROWNSVILLE OR | 97327-9751 | |
| KAREN L TOMPKINS | | 4039 LOTUS DR | | | | WATERFORD MI | 48329-1231 | |
| KAREN L TUCKER | | 251 PENNS WAY | | | | BASKIN RIDGE NJ | 07920-3039 | |
| KAREN L VANEMAN | | 27 GREENLEAF CIR | | | | ASHEVILLE NC | 28804 | |
| KAREN L VOLLMAR | | 1493 S IRISH RD | | | | DAVISON MI | 48423-8313 | |
| KAREN L WAGNER | | 976 N BROOKSIDE DR | | | | LEWISTON NY | 14092-2225 | |
| KAREN L WARGO | | 1515 CARR ST | | | | SANDUSKY OH | 44870-3110 | |
| KAREN L WATERFIELD | | 4397 OLD BAYOU TRAIL | | | | DESTIN FL | 32541-3423 | |
| KAREN L WEAVER & | JOHN N WEAVER JT TEN | 450 STONEYFIELD DRIVE | | | | SOUTHERN PINES NC | 28387-7161 | |
| KAREN L WEISSENSTEIN & | STEVEN W BEYERLEIN | TR | JOANNE F BEYERLEIN UNIFIED | CREDIT TRUST UA 12/23/91 | 8 RED OAK DR | COLCHESTER VT | 05446 | |
| KAREN L WYSS | | W554 MALCOVE LN | | | | BRODHEAD WI | 53520-8701 | |
| KAREN L WYSS & | L ROBERT WYSS JT TEN | W 554 MALCOVE LN | | | | BRODHEAD WI | 53520 | |
| KAREN L ZALEWSKI | | 23 LEDYARD RD | | | | NEW BRITAIN CT | 06053-3418 | |
| KAREN LACIVITA | | 2217 LINNEMAN | | | | GLENVIEW IL | 60025-4167 | |
| KAREN LAHMAN | | 25 CAREY DR | | | | SPRINGBORO OH | 45066-1229 | |
| KAREN LAMBERT LEH | RD 3 | BOX 3116 | | | | E STROUDSBURG PA | 18301-9535 | |
| KAREN LAUREANO RIKARDSEN & | ESPEN RIKARDSON JT TEN | 1383 SHIPPAN AVE | | | | STAMFORD CT | 06902-7840 | |
| KAREN LE FEVRE | C/O KAREN J OBRAZA | 662 SEWARD AVE | | | | AKRON OH | 44320-1710 | |
| KAREN LEA CAMPBELL | | 676 RIDGE ROAD | | | | WETHERSFIELD CT | 06109-2616 | |
| KAREN LEE BOYD | | 2807 E WESTCHESTER | | | | LANSING MI | 48911-1038 | |
| KAREN LEE FINLAY | | 6730 ROYAL LN | | | | DALLAS TX | 75230-4146 | |
| KAREN LEE HALFAST EWEN | | 2314 WOLFS POINT DR | | | | ROCHESTER IN | 46975-7695 | |
| KAREN LEE HOWARD | | 2348 AVERILL DRIVE | | | | FAIRLAWN OH | 44333-3915 | |
| KAREN LEE MARTIN | | 2279 CRESS CREEK DR | | | | MUSKEGON HEIGHTS MI | 49444-4378 | |
| KAREN LEE MILLER | | 4233 FORSYTHE DR | | | | LEXINGTON KY | 40514-4013 | |
| KAREN LEE PHELAN | | 5237 BROKEN LANCE CT | | | | SAN JOSE CA | 95136-3301 | |
| KAREN LEE TARANTINE | | 3 KNOLLWOOD DR | | | | FREVILLE NY | 13068-9638 | |
| KAREN LEHMAN | CUST JUSTIN D | LEHMAN UTMA PA | 53 OLD MILL ROAD | | | WILKES BARRE PA | 18702-7318 | |
| KAREN LENZ PAGEL | | 600 NORTHERN WAY APT 1406 | | | | WINTER SPGS FL | 32708 | |
| KAREN LERTORA | CUST KELLY ANN LERTORA UGMA NY | 80 LAUREL HILL RD | | | | NORTHPORT NY | 11768-3425 | |
| KAREN LEWIS WAGNER | | 931 N CIRCULO ZAGALA | | | | TUCZON AZ | 85745 | |
| KAREN LEY | | 2870 MORGAN TR | | | | MARTINSVILLE IN | 46151-6676 | |
| KAREN LINDA WEISENBERG | | 23733 BURBANK BLVD 122 | | | | WOODLAND HILLS CA | 91367-4014 | |
| KAREN LOCCISANO | | 51 ROCKLEDGE RD 1A | | | | HARTSDALE NY | 10530-3465 | |
| KAREN LOEB | CUST BRYAN LOEB | UGMA NY | 1040 COUNTRY RT 19 | | | CONSTABLE NY | 12926 | |
| KAREN LOEB CUST | HEATHER LOEB | RFD 1 BOX 174 | | | | CONSTABLE NY | 12926 | |
| KAREN LOU BOWMAN | | 19102 ST LAURENT DR | | | | LUTZ FL | 33558 | |
| KAREN LOUISE BAKER | | 6387 RICH MT RD | | | | MORGANTON NC | 28655 | |
| KAREN LOUISE HEIER | | 497 BEAR HOLLOW DRIVE | | | | FRONT ROYAL VA | 22630-4838 | |
| KAREN LOUISE TORELLO | | 700 YALE DR | | | | SAN MATEO CA | 94402-3352 | |
| KAREN LOZEN | CUST MATTHEW D | LOZEN UGMA MI | 8190 POTTER RD | | | FLUSHING MI | 48433-9445 | |
| KAREN LUKIANOFF | | 52716 WOODMILL DR | | | | MACOMB MI | 48042-5667 | |
| KAREN LYNN LOSEY | | 900 S CHESTNUT | | | | OWOSSO MI | 48867-4010 | |
| KAREN M BAKER | | 28334 WEST OAKLAND RD | | | | BAY VILLAGE OH | 44140-2033 | |
| KAREN M BALIAN & | GARY J BALIAN JT TEN | 64 UXBRIDGE RD | | | | MENDON MA | 01756-1021 | |
| KAREN M BARBER | | 1031 E PEARL ST | | | | MIAMISBURG OH | 45342-2519 | |
| KAREN M BARTKOWIAK | | 8297 RONDALE DR | | | | GRAND BLANC MI | 48439-8367 | |
| KAREN M BAUMANN | | 906 CLAYWORTH | | | | BALLWIN MO | 63011-3523 | |
| KAREN M BEER | | 320 HUNTLEIGH MANOR DR | | | | ST CHARLES MO | 63303-6269 | |
| KAREN M BELL | | 2418 RUTHERFORD RD | | | | BLOOMFIELD HILLS MI | 48302-0661 | |
| KAREN M BENTRUP | | 35450 BRISTOL | | | | LIVONIA MI | 48154-2220 | |
| KAREN M BERES | | 945 OREGON BLVD | | | | WATERFORD MI | 48327-3122 | |
| KAREN M BRUNO | | 485 3RD STREET | | | | WAYNESBURG PA | 15370-7270 | |
| KAREN M BUSHY | | 229 BRIDLE PATH CIRCLE | | | | OAK BROOK IL | 60523-2614 | |
| KAREN M COCUZZA & | JOHN L COCUZZA JT TEN | 21719 NORMANDY | | | | EAST POINTE MI | 48021-2509 | |
| KAREN M COOPER | CUST KEVIN B | COOPER UGMA MI | 956 LONGFELLOW | | | TROY MI | 48098-4882 | |
| KAREN M COOPER | CUST LORI M | COOPER UGMA MI | 956 LONGFELLOW | | | TROY MI | 48098-4882 | |
| KAREN M COOPER | | 3428 COURTNEY DR | | | | FLOWER MOUND TX | 75022 | |
| KAREN M DE LAIR | | 663 SCIO CHURCH RD | | | | ANN ARBOR MI | 48103-6124 | |
| KAREN M DOBSON-JOHNSON | | 5585 CHATHAM LN | | | | GRAND BLANC MI | 48439-9742 | |
| KAREN M FACHINI | | 16803 CRYSTAL DR 1 | | | | MACOMB MI | 48042-2915 | |
| KAREN M FREEMAN | | 15446 FERGUSON | | | | DETROIT MI | 48227-1567 | |
| KAREN M HECK | | 1217 DIVISION ST | | | | BARRINGTON IL | 60010-5016 | |
| KAREN M HIBBS | | 1972 EMA DELL PL | | | | LOGANVILLE GA | 30052 | |
| KAREN M HOWARD & | JAMES C HOWARD JT TEN | 733 WHISPERING FOREST DR | | | | BALLWIN MO | 63021-4481 | |
| KAREN M HUMPHREY | | 15 GRANITE RD ALAPOCAS | | | | WILMINGTON DE | 19803-4513 | |
| KAREN M HUNTZ | | 8 YALE PLACE | | | | BUFFALO NY | 14210-2326 | |
| KAREN M IVEY | | 367 RACKLEY ROAD | | | | HOHENWALD TN | 38462-5508 | |
| KAREN M KIMBLE | | 379 WEST ROSE | | | | GARDEN CITY MI | 48135-2661 | |
| KAREN M KING | | 221 LINDEN TREE RD | | | | WILTON CT | 06897 | |
| KAREN M KLINE | | 6367 BOULDER DRIVE | | | | FLUSHING MI | 48433-3503 | |
| KAREN M KOEHL | | 336 ASHWORTH TRAIL | | | | POWELL TN | 37849-3061 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KAREN M KOSAL | | 2601 LAKESHORE RD | | | | APPLEGATE MI | 48401-9708 | |
| KAREN M KOZIATEK | | 2440 W CORTEZ # 3 | | | | CHICAGO IL | 60622 | |
| KAREN M KREJCAR | | 6106 NEW ENGLAND LANE | | | | CANTON MI | 48187-2654 | |
| KAREN M KRISTOFF | | 3812 SPRINGBORO RD | | | | LEBANON OH | 45036 | |
| KAREN M KRIZAN | | 3843 NW ARROWOOD CIR | | | | CORVALLIS OR | 97330-3412 | |
| KAREN M LACE | | 6 CIELO ESCONDIDO | | | | ANTHONY NM | 88021 | |
| KAREN M LEITNER | | 5057 N 105TH | | | | MILWAUKEE WI | 53225-3952 | |
| KAREN M LENOIR | | 2931 CHESTNUT HILL DR | | | | SACRAMENTO CA | 95826-2916 | |
| KAREN M LEWIS | TR | REVOCABLE LIVING TRUST DTD | 08/18/89 U/A KAREN M LEWIS | AS AMENDED | 360 NORTH WOOD | ROCHESTER MI | 48307-1542 | |
| KAREN M LICKE & | CARL E LICKE JT TEN | 980 QUILL LN | | | | WOODSTOCK IL | 60098 | |
| KAREN M LOUKE | | 9218 E 206TH ST | | | | NOBLESVILLE IN | 46060-1007 | |
| KAREN M LUMPKIN | | 8725 W 8TH STREET | | | | ANDERSON IN | 46011-9728 | |
| KAREN M MARSHALL | | BOX 13322 | | | | SOUTH LAKE TAHOE CA | 96151-3322 | |
| KAREN M MCCARTHY | | 2430 WERNERT | | | | TOLEDO OH | 43613-2722 | |
| KAREN M MORINELLI | | PO BOX 4007 | | | | SARASOTA FL | 34233 | |
| KAREN M NOCHTA | | 3412 FORTY SECOND ST | | | | CANFIELD OH | 44406-8215 | |
| KAREN M O'DOUGHERTY | | 165 GRESHAM RD | | | | ASHLAND OH | 97520-2806 | |
| KAREN M OTTAVIANO & | MARIE C OTTAVIANO JT TEN | 641 CENTRAL AVE | | | | WESTFIELD NJ | 07090 | |
| KAREN M OTTINGER | | 612 S BROWNLEAF RD | SHERWOOD FOREST | | | NEWARK DE | 19713-3554 | |
| KAREN M POINSETT | | 2151 LINCOLN HWY | APT J4 | | | LEVITTOWN PA | 19056-1214 | |
| KAREN M SADOVSKY | | 420 EAST ST | | | | ROCHESTER MI | 48307 | |
| KAREN M SATER | | 9250 FAIR RD | | | | STRONGSVILLE OH | 44149-1324 | |
| KAREN M SCHELL | | 5637 S PARK BLVD | | | | PARMA OH | 44134-2738 | |
| KAREN M SIMMONS | | 9555 I AVE | | | | HESPERIA CA | 92345-6283 | |
| KAREN M SOLDAN | | 5102 WALDEN DR | | | | SWARTZ CREEK MI | 48473-8545 | |
| KAREN M SOLOMON | | 4926 W BAY WAY DR | | | | TAMPA FL | 33629-4804 | |
| KAREN M STACEY | | 3166 S MORRISH RD | | | | SWARTZ CREEK MI | 48473-9788 | |
| KAREN M STRAUSS | | 4593 RACEWOOD DR | | | | COMMERCE TOWNSHIP MI | 48382-1168 | |
| KAREN M SUROFCHEK | | 0-6491 ARDMORE STREET | | | | JENISON MI | 49428-9268 | |
| KAREN M THOMAS | | 5450 CRITTENDEN RD | | | | AKRON NY | 14001-9221 | |
| KAREN M WILLINGHAM | | 15089 SNOWDEN | | | | DETROIT MI | 48227-3647 | |
| KAREN M WYLIE | | 3407 JUNIPER | | | | JOLIET IL | 60431-2825 | |
| KAREN M ZENOBI | | 679 JOHNSON PLANK ROAD | | | | WARREN OH | 44481-9326 | |
| KAREN MACKEN | | 31 SCARBOROUGH LN D | | | | WAPPINGERS FALLS NY | 12590-5151 | |
| KAREN MACY | | 7721 BLACK WILLOW | | | | LIVERPOOL NY | 13090 | |
| KAREN MAGHRAN | | 125 ELLINGWOOD DR | | | | ROCHESTER NY | 14618-3629 | |
| KAREN MALEY WALLENHORST | | 294 SEVILLE DR | | | | ROCHESTER NY | 14617-3832 | |
| KAREN MALONEY | | 317 GRAIL HILL COURT | | | | OAKDALE PA | 15071 | |
| KAREN MANNI | | 1223 TERRELL CT | | | | CANTON MI | 48187 | |
| KAREN MARIE ADAMITIS | | 5009 ELM CIRCLE DR | | | | OAK LAWN IL | 60453-3903 | |
| KAREN MARIE BLAND & | EDWARD JOHN BLAIR JT TEN | 34289 SAVANNAH CT | | | | NEW BALTIMORE MI | 48047-6100 | |
| KAREN MARIE FOSTER | | 3370 E VERMONTVILLE HWY | | | | POTTERVILLE MI | 48876 | |
| KAREN MARIE HARDY | | 275 GLEN RIDDLE RD C22 | | | | MEDIA PA | 19063-5825 | |
| KAREN MARIE HELTMACH | | 4826 W NORWICH CT | | | | MILWAUKEE WI | 53220-2718 | |
| KAREN MARIE ISENGA & | JEFFERY ISENGA JT TEN | 3631 AWIXA CT NW | | | | WALKER MI | 49544-7725 | |
| KAREN MARIE MARTELLI | CUST JOSEPH MICHAEL MARTELLI | UTMA CA | 4780 ELMHURST DRIVE | | | SAN JOSE CA | 95129-2027 | |
| KAREN MARTIN | | 1411 WOOD AVE | | | | DOWNERS GROVE IL | 60515-1344 | |
| KAREN MARY ANDREWS & | RODNEY C ANDREWS JT TEN | 320 EDWARDS ST | | | | AUBURN MI | 48611-9454 | |
| KAREN MC KEE | | 6160 BURTNETT RD | | | | GAMBIER OH | 43022-9724 | |
| KAREN MC LESTER OZMENT | | 1350 PENNELL LANE | | | | DYERSBURG TN | 38024-1644 | |
| KAREN MCINERNEY | | W291N3652 PRAIRIESIDE CT | | | | PEWAUKEE WI | 53072-3170 | |
| KAREN MENDELSON | | 538 N DIVISION STREET | | | | ANN ARBOR MI | 48104-1136 | |
| KAREN METZGER | | 2514 FINCH BLVD | | | | LEBANON IN | 46052-8600 | |
| KAREN MILLER STIGER | | 2752 BEEBE BLVD | | | | OSSINEKE MI | 49766-9605 | |
| KAREN MINNIS | | 1605 WOODMERE WAY | | | | HAVERTON PA | 19083-2509 | |
| KAREN MISCHE | | 4030 W 104TH TER | | | | OVERLAND PARK KS | 66207-4007 | |
| KAREN MOE | | 3015 BUELL DR | | | | BOZEMAN MT | 59718 | |
| KAREN MORGESON | | 450 MELINDA CIRCLE | | | | WHITE LAKE MI | 48386-3462 | |
| KAREN MORRISON TRUST | ABIGAIL EILEEN MORRISON | 121 GLENWOOD AVE | | | | ST CATHARINES ON | | CANADA |
| KAREN MORROW | ATTN LIEBMAN | 159 W 53RD ST | | | | NEW YORK NY | 10019-6005 | |
| KAREN MOUL | | 6071 MAPLE RD | | | | VASSAR MI | 48768-9228 | |
| KAREN MUELLER CRUSER | | 535 OLD FARM SCHOOL RD | | | | ASHEVILLE NC | 28805-9601 | |
| KAREN N ELLIOT KLEIN | | BOX 5253 | | | | ARLINGTON VA | 22205-0353 | |
| KAREN N MURAYAMA | | 1206 HO'OHOALOHA PLACE | | | | HILO HI | 96720 | |
| KAREN NAAS KING | CUST | ASHLEY E KING UTMA OH | 4111 CHALMETTE DR | | | BEAVER CREEK OH | 45440-3226 | |
| KAREN NAKELSKI | | 1920 CARRBRIDGE WAY | | | | RALEIGH NC | 27615-2576 | |
| KAREN NELSON | CUST AMY NELSON UTMA IL | 1052 S CHESTNUT STREET | | | | ARLINGTON HEIGHT IL | 60005-3151 | |
| KAREN NELSON | CUST ERIK | NELSON UTMA IL | 1052 S CHESTNUT STREET | | | ARLINGTON HEIGHTS IL | 60005-3151 | |
| KAREN NELSON | CUST KEVIN | NELSON UTMA IL | 1052 S CHESTNUT STREET | | | ARLINGTON HEIGHTS IL | 60005-3151 | |
| KAREN O HODGE & | ROBERT J HODGE JT TEN | 5904 LONGVIEW DR | | | | MISSOULA MT | 59803-3341 | |
| KAREN O KOLB | | 923 MAYFAIR DR | | | | LIBERTYVILLE IL | 60048-3546 | |
| KAREN O PELTIER | | BOX 210115 | | | | NASHVILLE TN | 37221-0115 | |
| KAREN O'DONOHUE | | 201 RALEIGH TAVERN LN | | | | N ANDOVER MA | 01845-5627 | |
| KAREN O'NEIL | | 92 KIMBERLY | | | | BAY CITY M | 48708-9129 | |
| KAREN P CLARK | | 1 WILLOW ST | | | | LOCKPORT NY | 14094 | |
| KAREN P COX | | 1905 GARDEN DR | | | | JANESVILLE WI | 53546-5629 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KAREN P HOFFMAN & | ELIZABETH M HOFFMAN JT TEN | 214 SHELTER LN | | | | JUPITER FL | 33469-3534 | |
| KAREN P MCCOLGAN & | LILLIAN C PURNELL TR | UA 09/15/1985 | JOHN F PURNELL TRUST | 8592 ROSWELL ROAD | APT 558 | ATLANTA GA | 30350-1872 | |
| KAREN P MOLLEUR | | 8162 RACINE TRAIL | | | | AUSTIN TX | 78717-5344 | |
| KAREN P SHELNUTT | | 8032 BANKS MILL RD | | | | DOUGLASVILLE GA | 30135 | |
| KAREN PARKER VINCE | | 3633 LANTERN VIEW COURT | | | | HOWELL MI | 48843-8978 | |
| KAREN PARLATO | | 50 MAIN ST | BOX 341 | | | BETHLEHEM CT | 06751 | |
| KAREN PATRICIA ALLISON | | RT 1 BOX 2874 | | | | WAYNE ME | 04284-9717 | |
| KAREN PECK | | 6130 MONTEREY HWY 115 | | | | SAN JOSE CA | 95138 | |
| KAREN PHILLIPS | | 111 HAMILTON AVENUE | | | | WESTFIELD NJ | 07090 | |
| KAREN PHILLIPS-JAMES | | 293 JEFFERSON AVE | | | | SHARON PA | 16146-3378 | |
| KAREN PLANK | | 822 7TH STREET | | | | KALONA IA | 52247-9481 | |
| KAREN PLATT | | 220 EAST 60TH ST | | | | NEW YORK NY | 10022-1406 | |
| KAREN R ALLEN | | 1500 S W 77 TERR | | | | OKLAHOMA CITY OK | 73159-5333 | |
| KAREN R BANNAN | | 5674 WENDY CIRCLE | | | | LOCKPORT NY | 14094-6015 | |
| KAREN R BARRETT | | 176 SANDYHOOK RD | | | | BERLIN MD | 21811-1621 | |
| KAREN R BOECKMANN | | 4022 MAPLETON | | | | LOUISVILLE KY | 40215 | |
| KAREN R BOND | | 12598 SPICEWOOD RD | | | | ORANGE VA | 22960 | |
| KAREN R HENDRICKS | | 5201 FENNELL ST | | | | INDIAN TRAIL NC | 28079-6525 | |
| KAREN R HOLMES | | 224 S STATE ST | | | | SOUTH WHITLEY IN | 46787 | |
| KAREN R HOWARD | | 1561 BRYS DR | | | | GROSS POINTE WOODS MI | 48236-1007 | |
| KAREN R KEESLING | TR UA 8/9/99 KAREN R KEESLING | TRUST | 9606 W LINDGREN AVE | | | SUN CITY AZ | 85373 | |
| KAREN R KELLY | C/O KAREN R MANN | 3108 MORNINGSIDE CT | | | | SANDUSKY OH | 44870-5449 | |
| KAREN R LAWRENCE | | 5303 SCATTERWOOD CT | | | | INDIANAPOLIS IN | 46221-4233 | |
| KAREN R PEET & | HARVEY E PEET JT TEN | 170 APPLE LANE | | | | ROXBURY CT | 06783-1712 | |
| KAREN R PETERSON | | 8207 JOHNSON CIR | | | | MINNEAPOLIS MN | 55437-1215 | |
| KAREN R PUGLIA | CUST KIMBERLY | A PUGLIA UGMA NY | 1619 BAYVIEW AVE | | | BRONX NY | 10465-1009 | |
| KAREN R SEGAL | | 980 QUEENSTON BAY | | | | WINNIPEG MB  R3W 0Y2 | | CANADA |
| KAREN R STRALEY | | 5519 IRISH RD | | | | GRAND BLANC MI | 48439-9754 | |
| KAREN R WALTHER | | 656 E 12TH ST APT 2B | | | | NEW YORK NY | 10009-3659 | |
| KAREN R WHITE | | 1914 GREEN MEADOW | | | | SANFORD MI | 48657-9231 | |
| KAREN R YORK | | 5755 STATE ROUTE 46 | | | | CORTLAND OH | 44410-9663 | |
| KAREN RAE RONDO | | 2430 GABEL RD | | | | SAGINAW MI | 48601-9310 | |
| KAREN RAUB | | 2708 EVELYN RD | | | | YOUNGSTOWN OH | 44511-1816 | |
| KAREN REEVES | | 659 EAST GREENMAN ROAD | | | | HADDONFIELD NJ | 08033 | |
| KAREN REIF-MILLER | | N7494 EDGEWATER DR | | | | BEAVER DAM WI | 53916-9580 | |
| KAREN REIHER PLOETZ | | 15701 SUSSEX DR | | | | MINNETONKA MN | 55345-1459 | |
| KAREN RHONE & | DONALD STOLTMAN JT TEN | 96 HILL TER | | | | HENRIETTA NY | 14467-9710 | |
| KAREN RICHARDS | | 13604 CALDWELL DR | APT 45 | | | AUSTIN TX | 78750-2292 | |
| KAREN RICHARDSON | | 20426 HIAWATHA ST | | | | CHATSWORTH CA | 91311-3914 | |
| KAREN ROCK MONNICK | | 4 BROCKWELL AVE | LANGLEY WATERSIDE | BECKENHAM | | KENT BR3 3GF | | UNITED KIN |
| KAREN ROSENTRETER | | W16024 PRAIRIE ROAD | | | | OSSEO WI | 54758 | |
| KAREN RUBIN | | 5 ROSE AVENUE | | | | GREAT NECK NY | 11021-1530 | |
| KAREN RUST | | 2815 N WAUGH ST | | | | KOKOMO IN | 46901-1503 | |
| KAREN RUTKOWSKI | | 4722 CADIZ CIRCLE | | | | PALM BCH GDNS FL | 33418 | |
| KAREN S ATWOOD | | 57 BELVIDERE AVE | | | | LAMBERTVILLE NJ | 08530-2325 | |
| KAREN S BEESON | | 15458 N 100 EAST | | | | SUMMITVILLE IN | 46070-9178 | |
| KAREN S BRETTSCHNEIDER | | 1835 COUNTRY CLUB DR | | | | CHERRY HILL NJ | 08003-3313 | |
| KAREN S BROOKS | | 14815 BRANT RD | | | | ST CHARLES MI | 48655 | |
| KAREN S BRYANT | | 784 COVENT CT | | | | VANDALIA OH | 45377-1614 | |
| KAREN S C LARK | | 2190 ERIE ST | | | | RAVENNA OH | 44266 | |
| KAREN S CLEARWATER | | 406 COUNTRY LN | | | | KOKOMO IN | 46902-5119 | |
| KAREN S DEEGAN | | 54366 ROYAL TROON | | | | S LYON MI | 48178-9413 | |
| KAREN S ELLINWOOD | | 230 BRIARCLIFF DR | NAPOLEAN | | | NAPOLEON OH | 43545 | |
| KAREN S ELLINWOOD & | SHELLY E MAZUR & | RYAN MAZUR JT TEN | 230 BRIARCLIFF DR | | | NAPOLEON OH | 43545 | |
| KAREN S EVANS | | 1555 MARYLESTONE | | | | W BLOOMFIELD MI | 48324-3843 | |
| KAREN S FIRE | | 156 IRQUOIS STREET | | | | STRUTHERS OH | 44471-1419 | |
| KAREN S FRANTZ | CUST KELLY A | FRANTZ UNDER THE LAWS OF | GEORGIA | 4561 FIRESTONE DR | | MARIETTA GA | 30067-4627 | |
| KAREN S FRANTZ | CUST RYAN J | FRANTZ UNDER THE LAWS OF | GEORGIA | 4561 FIRESTONE DR | | MARIETTA GA | 30067-4627 | |
| KAREN S FRENCH | | 1465 BOOKPARK DRIVE | | | | MANSFIELD OH | 44906 | |
| KAREN S GOINS | | 2420 BRIAR CREEK | | | | BURTON MI | 48509-1396 | |
| KAREN S HICKS | | BOX 1183 | | | | SENECA IL | 61360-1183 | |
| KAREN S HOWARD | | RURAL ROUTE 1 BOX 155 | | | | FLORA IN | 46929-9515 | |
| KAREN S IPPOLITO TOD | RUSSELL J IPPOLITO | SUBJECT TO STA TOD RULES | 59 HAMILTON PLACE | | | TARRYTOWN NY | 10591-3420 | |
| KAREN S JOHNSON | CUST CARRIE | L JOHNSON UTMA OH | 5550 35TH AVE NE | | | SEATTLE WA 98105 98105 | 98105 | |
| KAREN S JOHNSON | CUST CHRISTIE S JOHNSON UTMA OH | 730 19TH AVE | | | | SEATTLE WA | 98122-4722 | |
| KAREN S JOHNSON | | 8516 196TH SW ST 314 | | | | EDMONDS WA | 98026-6320 | |
| KAREN S JONES | | 905 ST ANDREWS DR | | | | PLAINFIELD IN | 46123-9284 | |
| KAREN S KIRKHAM | C/O ANDERSON | 3600 BYRON RD | | | | XENIA OH | 45385-9519 | |
| KAREN S LAWYER TOD | JASON E LAWYER | SUBJECT TO STA TOD RULES | 410 PAUL AVE | | | FLORISSANT MO | 63031 | |
| KAREN S LAWYER TOD | JORDAN S LAWYER | SUBJECT TO STA TOD RULES | 410 PAUL AVE | | | FLORISSANT MO | 63031 | |
| KAREN S MARR | | 11209 PAR COURT | | | | KOKOMO IN | 46901-9551 | |
| KAREN S MASSOGLIA & | CHARLES L MASSOGLIA JT TEN | APT 1C | 1637 WILLOUGHBY | | | MASON MI | 48854-9435 | |
| KAREN S MAURINO | | 24506 NOTRE DAME | | | | DEARBORN MI | 48124-4490 | |
| KAREN S MCCURDY | | 820 N ARMEL DR | | | | COVINA CA | 91722-3208 | |
| KAREN S MEYER | | 4473 ALDERBERRY DR | | | | DULUTH MN | 55811 | |
| KAREN S MOSS | | 4046 INDIGO RIDGE DRIVE | | | | CHARLESTON SC | 29420-8214 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KAREN S NAPOLITANO | | 829 N RITTER AVE | | | | INDIANAPOLIS IN | 46219-4408 | |
| KAREN S PIORKOWSKI | | 6220 BURNINGTREE DR | | | | BURTON MI | 48509-2609 | |
| KAREN S POOL | | 10508 PORTOFINO DR NW | | | | ALBUQUERQUE NM | 87114-3868 | |
| KAREN S RABE | TR UA 04/01/93 PAUL R RABE FAMILY TRUST | | 38950 N CRAWFORD DR | | | OLD MILL CREEK IL | 60083 | |
| KAREN S RIDDELL & | LYNNE D COOPER JT TEN | 14827 BESTOR BLVD | | | | PACIFIC PALISADES CA | 90272 | |
| KAREN S RIGGS | | 5363 AMY LANE | | | | COLUMBUS OH | 43235-7302 | |
| KAREN S ROSENBERG & | BETTY ROSENBERG JT TEN | 995 FURNACE BROOK PKWY | | | | QUINCY MA | 02169-1617 | |
| KAREN S SCHNAPP | | 822 FAIRWAY COURT | | | | MIAMISBURG OH | 45342-3316 | |
| KAREN S SCHULERT | | 813 1/2 W MAIN ST | | | | GRAND LEDGE MI | 48837-1003 | |
| KAREN S SHAVER | | 6464 NIGHTINGALE DR | | | | FLINT MI | 48506-1719 | |
| KAREN S SHERWOOD TR | UA 05/12/1999 | BETTY J CONFER TRUST | 4469 BEACH RIDGE RD | | | LOCKPORT NY | 14094 | |
| KAREN S SMITH | | BOX 542 | | | | IDYLLWILD CA | 92549-0542 | |
| KAREN S SPARKS | | 20399 RD 10 | | | | DEFIANCE OH | 43512-8353 | |
| KAREN S STORCH | | 687 BOULDER LANE | | | | DALE TX | 78616-2603 | |
| KAREN S SWIFT | | 5841 WARREN RD N E | | | | CORTLAND OH | 44410-9710 | |
| KAREN S SWITZER | | 5805 ASH AV | | | | KANSAS CITY MO | 64133-3324 | |
| KAREN S THOMPSON | | 18 NEOME DR | | | | PONTIAC MI | 48341 | |
| KAREN S TUMBUSH | | 1867 HICKORY RIDGE DR | | | | DAYTON OH | 45432-4035 | |
| KAREN S WHITE & | CHARLES D WHITE JT TEN | 767 PURDY ST | | | | BIRMINGHAM MI | 48009-1739 | |
| KAREN S YANKIE | | 4618 BAYRIDGE COURT | | | | SPRING HILL FL | 34606-2134 | |
| KAREN SAMOLYK-AKINS | CUST AUSTIN SAMOLYK AKINS | UTMA NJ | 284 LENOX AVE | | | YARDVILLE NJ | 08620-1712 | |
| KAREN SANCHEZ | | 50 DANNA WAY | | | | SADDLE BROOK NJ | 07663-4402 | |
| KAREN SCHIFF SHATZ | | 29 MONTROSE ROAD | | | | SCARSDALE NY | 10583-1129 | |
| KAREN SCHNEIDER | | 8643 EMPIRE CT | | | | CINCINNATI OH | 45231-4913 | |
| KAREN SCHREINER NEMETZ | | 2015 LUX CT | | | | CARMICHAEL CA | 95608-5510 | |
| KAREN SHANER | | 6750 PONDEROSA DRIVE | | | | ERIE PA | 16509 | |
| KAREN SHERMAN | | 1600 LIBERTY COURT | | | | NORTH WALES PA | 19454-3702 | |
| KAREN SIEGWALD & | AMY M WATTS JT TEN | 10365 TORREY | | | | FENTON MI | 48430-9711 | |
| KAREN SKLADANY | | 96 ARROYO VENADA RD | | | | PLACITAS NM | 87043-9001 | |
| KAREN SLICER | | 1508 BRAWLEY ST | | | | STEVENS POINT WI | 54481-3508 | |
| KAREN SMITH | | 6361 REDMAN RD | | | | BROCKPORT NY | 14420-9737 | |
| KAREN SMITH | | 1200 N TIPPECANOE | | | | ALEXANDRIA IN | 46001-1157 | |
| KAREN SOLOMON | CUST | LESLIE ANN LUCANIA UGMA NJ | 23 MORNINGSIDE DRIVE | | | LIVINGSTON NJ | 07039-1827 | |
| KAREN SOLOMON | | BOX 3275 | | | | TAMPA FL | 33601-3275 | |
| KAREN STARTZELL | | 301 STOUP RD | | | | MARS PA | 16046 | |
| KAREN STEWART | | 121 RAVEN ST | | | | IOWA CITY IA | 52245-3919 | |
| KAREN STOCKENAUER | | 2394 S LACEY LAKE RD | | | | BELLEVUE MI | 49021-9425 | |
| KAREN SUE CARLSEN | | 12636 W VIRGINIA AVE | | | | LAKEWOOD CO | 80228-2609 | |
| KAREN SUE CLARK | | 2118 WALTER RD | | | | BEAVERTON MI | 48612 | |
| KAREN SUE CRISSMAN & | SCOTT D CAMPBELL & | LESLEY L MUCHA TEN COM | 382 DANSWORTH DRIVE | | | YOUNGSTOWN NY | 14174 | |
| KAREN SUE ELLIS BLOINK | | 6996 FAIRWAY VISTA DRIVE SE | | | | CALEDONIA MI | 49316-9057 | |
| KAREN SUE GIBSON | | 1774 CONVAIR DRIVE | | | | GALLOWAY OH | 43119-8307 | |
| KAREN SUE KARP | | 2163 GLENBURY AVE | | | | LAKEWOOD OH | 44107-5413 | |
| KAREN SUE KRAMER | | 868 CHELSEA LN | | | | WESTERVILLE OH | 43081-2716 | |
| KAREN SUE LACHAT | | BOX 565 | | | | RANDOLPH A F B TX | 78148-0565 | |
| KAREN SUE MILLER | C/O KAREN S KAHN | 11 FARMSTEAD RD | | | | SHORT HILLS NJ | 07078 | |
| KAREN SUE MOLINE | | 4 PETER COOPER RD APT 9B | | | | NEW YORK NY | 10010 | |
| KAREN SUE WAINBERG | | 133 COYLE ST 1 | | | | PORTLAND ME | 04103-4402 | |
| KAREN SUE WALTER | | 417 E BROADWAY | | | | ALTON IL | 62002-2418 | |
| KAREN SUSETTE POOLE | | 2612 SPRINGFIELD DR | | | | INDIANAPOLIS IN | 46228-1144 | |
| KAREN SWAN | | 20460 CHURCHILL | | | | TRENTON MI | 48183-5010 | |
| KAREN SWAN & | MIKE SWAN JT TEN | 20460 CHURCHILL | | | | TRENTON MI | 48183-5010 | |
| KAREN SZOLD | | 1 IRIS COURT | | | | MILLTOWN NJ | 08850-2122 | |
| KAREN T FREELS | | 3011 BUTTERFIELD | | | | ORANGE CA | 92865 | |
| KAREN T GUNN | | 1613 KERSLEY CIRCLE | | | | HEATHROW FL | 32746 | |
| KAREN T MAGANN | | 851 OVERLOOK CT | | | | SAN MATEO CA | 94403 | |
| KAREN T SAFFIOTTI | | 1736 ROSENEATH DR | | | | BATON ROUGE LA | 70806-8439 | |
| KAREN T SNYDER | | 2763 KENNEDY BLVD | | | | JERSEY CITY NJ | 07306-5515 | |
| KAREN T SWARTZ | | 5610 BUSHNELL-CAMPBELL RD | | | | KINSMAN OH | 44428-9760 | |
| KAREN TICHNELL | | 156 FARAH DRIVE | | | | ELKTON MD | 21921-2228 | |
| KAREN TRANCHINA | C/O ROBERT BROWNING | 1350 JANE LACY LANE | | | | NEW SMYRNA BEACH FL | 32168 | |
| KAREN TREMAIN | | 143 BAY CIRCLE DR | | | | HOLLAND MI | 49424-6607 | |
| KAREN TRUSZKOWSKI | CUST NICHOLA TRUSZKOWSKI UGMA | 26312 CUNNINGHAM | | | | WARREN MI | 48091 | |
| KAREN TRUSZKOWSKI & | MARY JO ELNICK JT TEN | 28600 MOUND RD | | | | WARREN MI | 48092-5507 | |
| KAREN V MAPPIN | CUST STEPHANIE MAPPIN | UTMA TX | 2921 FEATHERCREST DR | | | AUSTIN TX | 78728 | |
| KAREN V PATELLA | | 368 HALLANDALE DR | | | | FAIRLAWN OH | 44333-3147 | |
| KAREN V SHAFFER | | 3613 ST ROUTE 82 SW | | | | NEWTON FALLS OH | 44444-9581 | |
| KAREN VANDER PUTTEN | | 37950 UNION LAKE RD | | | | HARRISON TOWNSHIP MI | 48045-2332 | |
| KAREN VANDERVELDE | | 1222 DITCH RD | | | | NEW LOTHROP MI | 48460-9648 | |
| KAREN VIRGINIA COSSABOOM | | 260 WHITE PINE TRAIL | | | | MILFORD MI | 48381-3445 | |
| KAREN W ABERCROMBIE & | R NELSON ABERCROMBIE JR JT TEN | 2215 OVERLOOK CAST | | | | BIRMINGHAM AL | 35226-3270 | |
| KAREN W DUFFIELD | | ROUTE 4 BOX 3 | | | | ATMORE AL | 36502-9804 | |
| KAREN W ENGEL | | 234 SCOTT DR | | | | ENGLEWOOD OH | 45322-1144 | |
| KAREN W MAXWELL | | 97 LUDLOW RD | | | | MANCHESTER CT | 06040-4542 | |
| KAREN W MILSTEAD | | 3290 BROAD OAK DR | | | | BANDERA TX | 78003-3784 | |
| KAREN WAGNER | | 851 GRANT AVE | | | | CUYAHOGA FALLS OH | 44221-4639 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KAREN WALKER | | 185 COLERIDGE GREEN | | | | FREMONT CA | 94538-5914 | |
| KAREN WEISBERG | C/O STEPHEN A WEISBERG | 300 E MAPLE 3RD FLOOR | | | | BIRMINGHAM MI | 48009-6308 | |
| KAREN WHEELER | | 81 WINDMILL TRAIL | | | | ROCHESTER NY | 14624-2462 | |
| KAREN WHITE | | 60 COLONIAL DR | | | | ANDOVER MA | 01810-7354 | |
| KAREN WICKS | | 109 ROCMAR DR | | | | ROCHESTER NY | 14626-3812 | |
| KAREN WILKINS | | 22 URBAN DR | | | | MASSENA NY | 13662-2702 | |
| KAREN WISCOTT | | 4251 CRUM RD | | | | AUSTINTOWN OH | 44515-1422 | |
| KAREN WOLF | | 303 IVY DR | | | | KOKOMO IN | 46902 | |
| KAREN Y FISHER | | 2418 MAYFAIR DR 70 | | | | WHITE LAKE MI | 48383-3941 | |
| KAREN Y KELLAR & | ALBERT N KELLAR JT TEN | 16445 PENNER DRIVE | | | | RED BLUFF CA | 96080-9334 | |
| KAREN Y MURRAY | | 3387 HOLLISTER RD | | | | CLEVELAND HEIGHTS OH | 44118-1325 | |
| KAREN Y RAYMOND | | 5000 BOARDWALK UNIT 45 | | | | FORT COLLINS CO | 80525 | |
| KAREN Y SAULS | | 38301 MCDONALD DR | | | | ROMULUS MI | 48174 | |
| KAREN YOUNG | | 8202 S KACHINA | | | | TEMPE AZ | 85284-2516 | |
| KAREN YOUNG | | 13494 SPARREN AVENUE | | | | SAN DIEGO CA | 92129-2169 | |
| KAREN YUHAS | | 11408 ORANGE BLOSSOM COURT | | | | SMITHSBURG MD | 21783-1868 | |
| KAREN Z SUDANO | ATTN KAREN ZWIGART | 1442 CHESTNUT RIDGE DRIVE | | | | STATE COLLEGE PA | 16803-3358 | |
| KAREN ZEHNER LUCAS | | 9120 LEESBURG PIKE | | | | VIENNA VA | 22182-1655 | |
| KAREN ZIELINSKI | CUST DAVID ZIELINSKI | UTMA IL | 3623 177TH ST | | | LANSING IL | 60438-2038 | |
| KAREN ZIELINSKI | CUST JEFFREY ZIELINSKI | UTMA IL | 3623 177TH ST | | | LANSING IL | 60438-2038 | |
| KARENS KOHLS | | 548 BUEHLER DR | | | | DELAWARE OH | 43015-1000 | |
| KARI A DILLON | | 1408 NORFOLK AVE | | | | WESTCHESTER IL | 60154 | |
| KARI ALPEROVITZ | | 1936 SEVERN GROVE RD | | | | ANNAPOLIS MD | 21401-2935 | |
| KARI D SOLSVIK | | 3261 OAK KNOLL DR | | | | ROSSMOOR CA | 90720-4357 | |
| KARI L AUEL | CUST BRITTANY N AUEL UGMA MI | 3509 BROCKTON COURT | | | | JEFFERSON MD | 21755 | |
| KARI L HIPPENMEYER | | 750 TOX DR | | | | MISSOULA MT | 59804-1932 | |
| KARI LEE COCHRANE | | 655 CHERRY GLEN RD | | | | COLUMBUS OH | 43228-2794 | |
| KARI LYNN PLYER | | 5696 GOLF POINTE DR | | | | CLARKSTON MI | 48348-5148 | |
| KARI NATTRASS & | KEITH NATTRASS JT TEN | 5696 GOLF POINTE DR | | | | CLARKSTON MI | 48348 | |
| KARIANN CYMBALSKY | | 22 FAWN HILL RD | | | | CHESTER NY | 10918-4235 | |
| KARIE KELLY | CUST KAMERON CURTIS KOPKE | UTMA WI | 5900 S READ RD | | | BELOIT WI | 53511-8937 | |
| KARIN A KOLASNY | | 171 CHAUMONT DRIVE | | | | WILLIAMSVILLE NY | 14221-3535 | |
| KARIN A WAITS & | RONALD E WAITS JT TEN | 9505 LAKEWOOD CIRCLE | | | | CHASKA MN | 55318-9369 | |
| KARIN ANNE NILSEN | | 57 WOODBINE PARK | | | | GENESEO NY | 14454-1184 | |
| KARIN B HAYDEN | | 2449 TOUR EDITION DR | | | | HENDERSON NV | 89014 | |
| KARIN B HAYDEN | | 2449 TOUR EDITION DR | | | | HENDERSON NV | 89074-8301 | |
| KARIN B ROACH | | 50 HIGHLAND AVE | | | | BUFFALO NY | 14222-1814 | |
| KARIN BACKSTROM | | 15301 N ORACLE RD | UNIT 12 | | | TUCSON AZ | 85739-9404 | |
| KARIN D CROSBY | | 1150 FRANKLIN ST | | | | WHITE OAK PA | 15131-1428 | |
| KARIN DEE COLLINS | | 2208 LARK LANE | | | | TYLOR TX | 76574 | |
| KARIN E GLENDON | | 950 SW 68 AVE | | | | PLANTATION FL | 33317-4213 | |
| KARIN E SAVAGE & | TRUDI L SUWINSKI JT TEN | 1983 LORRAINE AVE | | | | GRAYLING MI | 49738 | |
| KARIN E WENDT | | 5742 ALVARADO DR | | | | HOUSTON TX | 77035 | |
| KARIN ELIN HOWE | | 14 CROSS HILL AVE | | | | YONKERS NY | 10703-1406 | |
| KARIN G WEYL | | 4336 WASHBURN AVE NORTH | | | | MINNEAPOLIS MN | 55412-1020 | |
| KARIN GIELDA | | 700 S CHEURMANN | | | | ESSEXVILLE MI | 48732 | |
| KARIN GOAD | | 114 OLIPHANT AV | | | | NORMAN OK | 73026-3700 | |
| KARIN HAILER | JOERGSTR 3 | D-87509 | | | | IMMENSTADT | | GERMANY |
| KARIN JIMENEZ | | BOX 682 | | | | ANGEL FIRE NM | 87710-0682 | |
| KARIN L GIELDA & | JAMES J GIELDA JT TEN | 700 SCHEURMANN | | | | ESSEXVILLE MI | 48732-1282 | |
| KARIN L NYLANDER | | 11082 MEADOWVIEW DR | | | | GOODRICH MI | 48438-8702 | |
| KARIN LEE PRESTEGAARD | | 3211 56TH PL SW | | | | SEATTLE WA | 98116-3105 | |
| KARIN M SPILMAN & | EUGENE G SPILMAN JT TEN | 6424 E CLAIRE DR | | | | SCOTTSDALE AZ | 85254-2623 | |
| KARIN MICHELLE PENSTON & | JAMES NEWTON PENSTON JT TEN | 586 SUGARFOOT ST | | | | CASTLE ROCK CO | 80108-3412 | |
| KARIN O FELKER | | 132 TRUESDAKE ST | | | | ROCHESTER NY | 14615-3130 | |
| KARIN R GISSENDANNER | | 1509 CONGRESS AVE | | | | SAGINAW MI | 48602-5126 | |
| KARIN R LARSON | | S89 W34 691 EAGLE TERRACE | | | | EAGLE WI | 53119 | |
| KARIN R SLOVIK | | S89 W34691 EAGLE TERRACE | | | | EAGLE WI | 53119-1454 | |
| KARIN S HEREFORD | | 5N477 FOXMOOR DR | | | | SAINT CHARLES IL | 60175-8147 | |
| KARIN W ROHN | | 217 N CLAY | | | | HINSDALE IL | 60521 | |
| KARINE W HILL | | 316 BANNOCK ST | | | | MALAD ID | 83252-1224 | |
| KARL A AMBERGER | | 2665 GRAND AVENUE | | | | GRANITE CITY IL | 62040-4826 | |
| KARL A ANDERSON JR | | 302 FINDON CT | | | | FRANKLIN TN | 37064-6120 | |
| KARL A BRANSKE | | W6540 BIGHORN LANE | | | | WAUTOMA WI | 54982-7822 | |
| KARL A FLEGER & | JUDITH A FLEGER JT TEN | 7275 BRAUND RD | | | | ERIE PA | 16509-4547 | |
| KARL A KLIM & | HENRIETTA V KLIM JT TEN | 1629 ROBINDALE | | | | DEARBORN MI | 48128-1080 | |
| KARL A MARTIN | | 7007 HAYES ORANGEVILLE NE RD | | | | BURGHILL OH | 44404-9736 | |
| KARL A MILBAUER | | 10101 NORTH ARABIAN TRAIL 1021 | | | | SCOTTSDALE AZ | 85258 | |
| KARL A SMITH | | 17302 SHERVILLA PLACE | | | | SOUTHFIELD MI | 48075-7036 | |
| KARL A STEIN II | | 12 BEVERLY PLACE | | | | DAYTON OH | 45419-3401 | |
| KARL ALLEN MORRIS | | 220 WEST SHERMAN ST | | | | PAPILLION NE | 68046-2709 | |
| KARL ALTAU | | 800 WARWICK CIRCLE | | | | WAYNESBORO VA | 22980-3433 | |
| KARL ANTHONY BUGLIONE | | 9414 IOSCO | | | | FOWLERVILLE MI | 48836 | |
| KARL ARNESON | | 18100 COMPASS CIRCLE | | | | DRIPPING SPRINGS TX | 78620 | |
| KARL B HARRISON | | 350 WOODBRIDGE DR | | | | GRAND BLANC MI | 48439-1140 | |
| KARL B HARRISON & | MARYLYN J HARRISON JT TEN | 350 WOODBRIDGE DR | | | | GRAND BLANC MI | 48439-1140 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KARL B SCHLOEMP | | 6665 WHITE LAKE RD | | | | WHITE LAKE MI | 48383-1144 | |
| KARL B TAUCHE | | 1933 DODGEVILLE | | | | JEFFERSON OH | 44047-8548 | |
| KARL BALSS | | ROSSERTWEG 6 | | | | D-65428 RUSSELSHEIM | | GERMANY |
| KARL BECKER | | 2 MISTY LAKE COURT | | | | BARNEGAT NJ | 08005-5518 | |
| KARL BETTMANN | AM DORNBUSCH 39 | D-65817 EPPSTEIN | | | | REPL OF | | GERMANY |
| KARL BOCCHIERI | CUST JONATHAN | A BOCCHIERI UGMA NY | 908 HAMPSHIRE ROAD | | | BAYSHORE NY | 11706-7612 | |
| KARL BUECHNER | | 715 RUGBY RD | | | | SYRACUSE NY | 13203 | |
| KARL C DEPPE | | 27502 FAWNSKIN DR | | | | PALOS VERDES PENIN CA | 90275-3704 | |
| KARL C GROUX | | 128 HIGH COACH WAY | | | | MADISON AL | 35758-7326 | |
| KARL CHOLOD | | 12417 MUDDY CREEK LN | | | | FORT MYERS FL | 33913-6756 | |
| KARL COBADO | | 7480 GROVE RD | | | | FRANKLINVILLE NY | 14737-9735 | |
| KARL D BULLOCK | | 828 N PARKSIDE | | | | CHICAGO IL | 60651-2646 | |
| KARL D HALFHILL | | 2259 AUTUMN TRACE PKWY | | | | WENTZVILLE MO | 63385-3068 | |
| KARL D HOLMBERG | | 1800 HUNTINGTON BLVD APT 501 | | | | HOFFMAN ESTATES IL | 60195-2742 | |
| KARL D KVISTBERG | | 3127 WILDFLOWER BAY RD | | | | RHINELANDER WI | 54501 | |
| KARL D MAJESKE | | 2282 HICKORY POINT DRIVE | | | | ANN ARBOR MI | 48105 | |
| KARL D MOHN | | 1605 SALEM DR | | | | RICHARDSON TX | 75080-3341 | |
| KARL D NAFFIN | | 13990 STONEY CREEK DR | | | | NORTH ROYALTON OH | 44133-4113 | |
| KARL D SCHOOL | | 10276 LOVEJOY RD | | | | LINDEN MI | 48451-9723 | |
| KARL DIXON | | 2058 WELBORN ST | | | | ROCK HILL SC | 29732-1130 | |
| KARL E ADKISON JR | | 709 BROAD ST | | | | WARRENSBURG MO | 64093-2032 | |
| KARL E BENDA & | DIANE M BENDA JT TEN | 25750 HARMA RD | | | | CALUMET MI | 49913 | |
| KARL E BLUMENBERG | | 700 PORT STREET 352 | | | | EASTON MD | 21601 | |
| KARL E BRANDT | | 3144 HOMEWOOD AVE | | | | STEUBENVILLE OH | 43952-2322 | |
| KARL E FRIEND | | 2660 ARBOR CIRCLE | | | | EMMAUS PA | 18049-1201 | |
| KARL E GEARHART | | 203 PINCH RD | | | | CHARLOTTE MI | 48813-8731 | |
| KARL E GIERMAN & HELEN C | GIERMAN TR KARL E & HELEN | C GIERMAN FAMILY TRUST | 8090 VIRGINIA LANE | | | NORTHVILLE MI | 48167-9419 | |
| KARL E GRAHAM | | 710 SUNDALE DR | | | | YORK PA | 17402-3634 | |
| KARL E GUSS & | BARBARA L GUSS JT TEN | 20 SOUTH THIRD ST | | | | MIFFLINTOWN PA | 17059-1401 | |
| KARL E HOESE | | 3506 W COLLEGE AVE | | | | GREENFIELD WI | 53221-4631 | |
| KARL E KELLEY | BOX BB | WELCH STATION | | | | AMES IA | 50014-1048 | |
| KARL E LOOMIS | | 2917 ESPERANZA WA C | | | | SIMI VALLEY CA | 93063-1667 | |
| KARL E MIHALYFY | | 16378 WHITEHEAD DR | | | | LINDEN MI | 48451-8775 | |
| KARL E PEARSON | | 3367 HOLIDAY VIEW DR | | | | TRAVERSE CITY MI | 49686-3936 | |
| KARL E PETERSON | | 11643 N PARKVIEW DR | | | | EDGERTON WI | 53534-9043 | |
| KARL E PLUMLEE & | NORMA S PLUMLEE JT TEN | BOX 493 | | | | DUQUOIN IL | 62832-0493 | |
| KARL E READ | | 45245 KENTUCKY | | | | PAISLEY FL | 32767-9543 | |
| KARL E REHIL | | 2385 E BOATFIELD AVE | | | | BURTON MI | 48529-2313 | |
| KARL E SCHUMANN | | 3320 VALENCIA RD | | | | TAMPA FL | 33618-3930 | |
| KARL E STEIN | TR UA 08/01/90 | 3180 LAKE SHORE DR | APT 20F | | | CHICAGO IL | 60657-4858 | |
| KARL E STITZEL | | 145 2ND AVENUE | | | | GALION OH | 44833-2807 | |
| KARL E TATE | | 361 TATE LN | | | | SPRING CITY TN | 37381-8112 | |
| KARL E THOMPSON | | 6752 HWY 309 SO | | | | HOLLY SPRINGS MS | 38635-8346 | |
| KARL ELBERT | | KARLSBADERSTRASSE 9 | | | | D-65474 BISCHOFSHEIM | | GERMANY |
| KARL F BEAUCHAMP | | 2859 MARLINGTON | | | | DRAYTON PLNS MI | 48020 | |
| KARL F DESIMPELARE | | 2180 W ACKERMAN | | | | UNIONVILLE MI | 48767-9612 | |
| KARL F FABER | | 46 RIVERSIDE ST | | | | ROCHESTER NY | 14613-1237 | |
| KARL F HEURICH & | WANDA U HEURICH TEN ENT | 5 WYNDALE CT | | | | WALKERSVILLE MD | 21793-8105 | |
| KARL F HUNDERT JR | | 5 BROCSTER CT | | | | PHOENIX MD | 21131-1922 | |
| KARL F JONES & | ETHEL L JONES JT TEN | 1249 LAS BRISAS LN | FOUR LAKES GOLF CLUB | | | WINTER HAVEN FL | 33881-9757 | |
| KARL F KLAUSMEIER & | MARIAN M KLAUSMEIER JT TEN | 8522 APPLETON | | | | ST LOUIS MO | 63132-2713 | |
| KARL F KUHLMANN | | 1115 HERMOSA WAY | | | | MENLO PARK CA | 94025-5504 | |
| KARL F MEYERHOLT JR | | 1174 WILFORD CT | | | | REESE MI | 48757-9534 | |
| KARL F RENTSCHLER | | 3212 SHADY OAK LANE | | | | VERONA WI | 53593-9736 | |
| KARL F SAYLES | | 8676 SHERIDAN RD | | | | MILLINGTON MI | 48746-9653 | |
| KARL F STOUT JR | | BOX 149 | | | | FRANKTON IN | 46044-0149 | |
| KARL F YOSHONIS & | JANET G YOSHONIS JT TEN | BOX 285 | | | | MACATAWA MI | 49434-0285 | |
| KARL FARNOW | | BOX 30 | | | | BLOOMFIELD NJ | 07003-0030 | |
| KARL H BAUER | | 20297 GEORGETOWN RD | | | | LAWRENCEBURG IN | 47025-9104 | |
| KARL H DEIBLER | | 829 NATHANIEL TR | | | | WARMINSTER PA | 18974-6145 | |
| KARL H IHRCK | | 38792 VENETIAN DR | | | | MT CLEMENS MI | 48045-5802 | |
| KARL H KAUFFMAN | | 1779 WILSON AVE | | | | LANCASTER PA | 17603-4523 | |
| KARL H KRAUSS | | 7282 THORNCLIFFE BLVD | | | | PARMA OH | 44134-5774 | |
| KARL H MOODY | C/O DOLORES M MOODY ADM | 505 FAIR POINT DR | | | | GULF BREEZE FL | 32561-4160 | |
| KARL H PERZIN | APT 2814 | 200 WINSTON DRIVE | | | | CLIFFSIDE PARK NJ | 07010-3231 | |
| KARL H SCHERZBERG JR | | 561 AVE A | | | | TREVOSE PA | 19053-4601 | |
| KARL H SCHULTZ | | 8811 N DIX DR | | | | MILTON WI | 53563-9246 | |
| KARL H STRANG & | JOAN H STRANG TR | UA 9/10/2007 | KARL H & JOAN STRANG TRUST | 16231 QUAKERTOWN LANE | | LIVONIA MI | 48154 | |
| KARL H WIKMAN | | 18495 BOWDISH ROAD | | | | GREGORY MI | 48137-9477 | |
| KARL HETTLING III | | 205 CEDAR HILL RD | | | | GERMANTOWN NY | 12526-6025 | |
| KARL I HAAS | | 1171 VUELTA OLIVOS | | | | FREMONT CA | 94539-5150 | |
| KARL J BARTH | | PO BOX 1281 | | | | SILVERTHORNE CO | 80498-1281 | |
| KARL J ENCK & | PAULINE ENCK JT TEN | 1300 HIGH HAWK RD | | | | EAST GREENWICH RI | 02818-1361 | |
| KARL J KUNTZ | | PO BOX 2432 | | | | BLAINE WA | 98231 | |
| KARL J MOULTON & | MILDRED H MOULTON JT TEN | 15213 WEST ROUTE 150 | | | | BRIMFIELD IL | 61517 | |
| KARL J NIGBOR | | 8390 KENDALL | | | | COLUMBUS MI | 48063-2610 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KARL J RIEBEL | | 55401 KINGSWAY DR | | | | SHELBY TOWNSHIP MI | 48316-1080 | |
| KARL J SHANK | | 11285 W ST RD 28 | | | | REDKEY IN | 47373-9624 | |
| KARL J WALTHER | | 4916 N BROUSE AVE | | | | INDIANAPOLIS IN | 46205-1460 | |
| KARL JACOBS SCHAEFER | CUST SHERRY LYNN SCHAEFER | U/THE PA UNIFORM GIFTS TC | MINORS ACT | 6120 LINCOLN HWY | | WRIGHTSVILLE PA | 17368-9339 | |
| KARL K BORDINE | | 1835 S ROCHESTER RD | | | | ROCHESTER HILLS MI | 48307-3533 | |
| KARL K JONES | | 4415 N INDIANA | | | | KANSAS CITY MO | 64117-1215 | |
| KARL KAEHLER & | ANNA KAEHLER JT TEN | 202 PANDOLFI AVE | | | | SECAUCUS NJ | 07094-3108 | |
| KARL KAKALEY | CUST | KRISTOPHER PATRICK | KAKALEY U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1902 QUEENS RO | CONCORD CA | 94519 | |
| KARL KOCH | | 7229 W 57TH PLACE | | | | SUMMIT IL | 60501-1316 | |
| KARL KOLCAN | | 3686 DAVID K | | | | WATERFORD MI | 48329-1317 | |
| KARL KOLVA & | MARY K KOLVA JT TEN | 55 OAKMOUNT DR | | | | ROCHESTER NY | 14617-1645 | |
| KARL KUNTZ | | PO BOX 2432 | | | | BLAINE WA | 98231 | |
| KARL L BUEG & | JANE M BUEG JT TEN | BOX 156 | | | | BERGMAN AR | 72615-0156 | |
| KARL L DETWEILER | | 257 OAK LN | | | | PALMYRA PA | 17078-2923 | |
| KARL L DICKERSON | | 576 S NEW JASPER STATION | | | | XENIA OH | 45385-8445 | |
| KARL L FOWLER | | 5858 MILL OAK DR | | | | NOBLESVILLE IN | 46062-6414 | |
| KARL L KINDLE | | PO BOX 544 | | | | RED BOILING SPRINGS TN | 37150 | |
| KARL L KLUTE | | 1616 HICKORY ST | | | | NILES MI | 49120-3626 | |
| KARL L SPUHLER | | 211 LEATHERBARK RD | | | | CRANBERRY TWP PA | 16066-4761 | |
| KARL L SPUHLER & | ROSEMARY SPUHLER TEN ENT | 211 LEATHERBARK RD | | | | CRANBERRY TWP PA | 16066-4761 | |
| KARL L TITSWORTH | | 3425 MILLINGTON RD | | | | MILLINGTON MI | 48746-9608 | |
| KARL L WEATHERHOLT | | 35520 RONALD | | | | ROMULUS MI | 48174-3363 | |
| KARL M FRAME | | 1023 HARVARD STREET | | | | ROCHESTER NY | 14610-1713 | |
| KARL M KAST & | JEAN D KAST JT TEN | 368 W STATE ST | | | | ALBION NY | 14411-1351 | |
| KARL M KOCH | | RR 1 BOX 315 | | | | CADET MO | 63630-9801 | |
| KARL M STEELE | | 9131 BRAY RD | | | | MILLINGTON MI | 48746-9557 | |
| KARL MEILING | | 7100 FIELDCREST DR | | | | LOCKPORT NY | 14094-1644 | |
| KARL MITCHELL | | 2835 PENNY LN | | | | AUSTINTOWN OH | 44515-4942 | |
| KARL MUELLER | | 1011 WALTON RD | | | | NEWNAN GA | 30263 | |
| KARL N WEINSCHROTT | | 3338 EDGEWOOD LANE | | | | CENTRALIA WA | 98531-9307 | |
| KARL NELSON | | 601 INDIANA AVE | | | | VALPARAISO IN | 46383 | |
| KARL OTT | | 1078 VIRGINIA AVENUE | | | | WINDSOR ON  N8S 2Y7 | | CANADA |
| KARL P BERNER | | 900 CEDAR ST | | | | GRAND LEDGE MI | 48837-2023 | |
| KARL P DANGMANN & | PATRICIA M DANGMANN JT TEN | 7620 STIRLING BRIDGE BLVD N | | | | DELRAY BEACH FL | 33446-3611 | |
| KARL P GLASSEN & | DIANE GLASSEN JT TEN | 4504 GARDEN DR | | | | RACINE WI | 53403-3944 | |
| KARL PELVERTS | | 305 WESTVIEW DRIVE | | | | BERKELEY SPRINGS WV | 25411-9247 | |
| KARL R BALDRIDGE | | 301 JANET AVE | | | | CARLISLE OH | 45005-1321 | |
| KARL R DOERING | | 24584 RAVEN X | | | | E DETROIT MI | 48021-1408 | |
| KARL R FIKE | | 5225 LAKE PLEASANT RD | | | | NORTH BRANCH MI | 48461-7909 | |
| KARL R FUCHS | | 42326 SAAL | | | | STERLING HGTS MI | 48313-2949 | |
| KARL R GRZENA | | 228 ROBBIES RUN | | | | CORTLAND OH | 44410-1919 | |
| KARL R HEINZE | | 17 MORNINGSIDE | | | | WEST CHICAGO IL | 60185-2433 | |
| KARL R HELFRICH | | 34 ELI LANE | | | | EAST FALMOUTH MA | 02536-4432 | |
| KARL R JONES | | 3720 ASHEFORD TRCE | | | | ANTIOCH TN | 37013-2358 | |
| KARL R KOENIG | | PO BOX 20 | | | | HARDIN KY | 42048-0020 | |
| KARL R LORCKE | | 133 GOLDEN HILL PLACE | | | | WALNUT CREEK CA | 94596-5827 | |
| KARL R MEYERTONS | | 17 FURMAN AVE | | | | SAYREVILLE NJ | 08872 | |
| KARL R OVERMAN | | 35625 JOHNSTOWN | | | | FARMINGTON HILLS MI | 48335-2018 | |
| KARL R RICHARDSON & | DARLENE RICHARDSON JT TEN | 245 EAST HIGHLAND AVE | | | | BLOOMFIELD HILLS MI | 48302-0632 | |
| KARL R STERZIK | | 52580 SHELBY RD | | | | SHELBY TWSP MI | 48316-3164 | |
| KARL R TIPPLE | | 11112 STAFFORDSHIRE | | | | DALLAS TX | 75238-3824 | |
| KARL ROBERT PARSONS | | 721 N MAIN ST | | | | FAIRMOUNT IN | 46928-1338 | |
| KARL RUDA | RR 3 | 6544 CHURCHILL LINE | | | | WATFORD ON  N0M 2S0 | | CANADA |
| KARL S ADAMS | CUST | KARL H ADAMS U/THE NEW | HAMPSHIRE UNIFORM GIFTS TO | MINORS ACT | 130 S FRUIT ST | CONCORD NH | 03301-2411 | |
| KARL S BREDE | | 314 RUSH ST | | | | PETOSKEY MI | 49770-2941 | |
| KARL S DOLATA | | 7526 RABON AVENUE | | | | BALTIMORE MD | 21222-1346 | |
| KARL S HORVATH | | BOX 510690 | | | | LIVONIA MI | 48151-6690 | |
| KARL S LEFFERT | | 970 LAWRENCE AVE | | | | ELGIN IL | 60123-3435 | |
| KARL S ZAJAC | | 20 WINTHROP RD | | | | CLARK NJ | 07066-2320 | |
| KARL SCHULTZ JR | | 137 PALENTOWN RD | | | | KERHONKSON NY | 12446-1200 | |
| KARL SHERWIN | | S25W26871 WINNEBAGO WAY | | | | WAUKESHA WI | 53188-5418 | |
| KARL SHIPLEY | | 3432 CELINDA DR | | | | CARLSBAD CA | 92008-2074 | |
| KARL T JOHNSON | | 4117 ELIZABETH LANE | | | | FAIRFAX VA | 22032-1453 | |
| KARL T SCHWAB | | 30752 RIDGEFIELD | | | | WARREN MI | 48093-3174 | |
| KARL T WELCH & | ANITA WELCH JT TEN | 1140 DREXEL | | | | DEARBORN MI | 48128-1106 | |
| KARL TROY METCALF | | 3302 COMER STREET | | | | FLINT MI | 48506-2086 | |
| KARL UTSEY | | 1201 OGDEN AVE | | | | BRONX NY | 10452-3520 | |
| KARL V HERMANN | | BOX 5547 | | | | WHITTIER CA | 90607-5547 | |
| KARL VOU HEEB | | 5416 SW LANDING CREEK DR | | | | PALM CITY FL | 34990-4157 | |
| KARL W BANGERT JR | | 8135 KIMBLE DRIVE | | | | PINCKNEY MI | 48169-8256 | |
| KARL W DOERSAM | | 60 GREEN PINE RD | | | | MONTGOMERY PA | 17752-8983 | |
| KARL W DURKEE | | 168 HORTON RD | | | | MASSENA NY | 13662-3221 | |
| KARL W GROSS | | 31029 TANGLEWOOD | | | | NOVI MI | 48377-4524 | |
| KARL W HANEY | | 3452 SISSION RD | | | | SHERIDAN MI | 48884-9624 | |
| KARL W HEINMOELLER & | LILLY HEINMOELLER JT TEN | B-25 | 315 KENNELY | | | SAGINAW MI | 48609-6712 | |
| KARL W HEPTING | | 29815 ROAN | | | | WARREN MI | 48093-8626 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KARL W HEPTING & | IONE HEPTING JT TEN | 29815 ROAN | | | | WARREN MA | 48093-8626 | |
| KARL W KLEIN & JOANNE L KLEIN | TR KARL W KLEIN & JOANNE L KLEIN | TRUST | UA 02/24/05 | DEEP BAY MOSER BAY DPB | | KETCHIKAN AK | 99950 | |
| KARL W KRULL | | 15888 W ANASAZI STREET | | | | GOODYEAR AZ | 85338 | |
| KARL W NITARDY | | 5709 HIGHWAY PL 203 | | | | EVERETT WA | 98203-6002 | |
| KARL W PETERSON | | 19626 AUTUMN GLADE | | | | KATY TX | 77449 | |
| KARL W SPRAGUE | | 2142 OAKWOOD ROAD | | | | ORTONVILLE MI | 48462 | |
| KARL W STEINKAMP & | MARIE R STEINKAMP JT TEN | 3571 E 59TH ST | | | | CLEVELAND OH | 44105-1249 | |
| KARL W STRODER | | SCHWARZBACHSTR 1 A | | | | D-45879 GELSENKIRCHEN | | GERMANY |
| KARL W WHITEHEAD | TR | KARL W WHITEHEAD INTER VIVOS | TRUST UA 12/28/95 | 43 OLIVER RD | | BELMONT MA | 02478-4620 | |
| KARL W WILLIAMS | | 8017 JOHN T WHITE RD | | | | FORT WORTH TX | 76120-3611 | |
| KARL WEHR EX | EST HELGA M WEHR | PO BOX 1936 | | | | MANCHESTER CT | 06045-1936 | |
| KARL WILLIAM HEIDECK JR EX | EST KARL WILLIAM HEIDECK SR | 790 SCOTLANDWELL PLACE | | | | MILTON GA | 30004 | |
| KARL ZIEGLER MORGAN | | 20222 GULF BL | | | | INDIAN SHORES FL | 33785-2409 | |
| KARLA A KOEPF | | 609 CARRIAGEHOUSE LANE C7 | | | | GARLAND TX | 75040-9002 | |
| KARLA BETH THOMPSON | | 108 COACHLIGHT SQUARE | | | | MONTROSE NY | 10548-1248 | |
| KARLA BUNTROCK | | 1506 80TH ST | | | | AMERY WI | 54001-2405 | |
| KARLA CALIENDO | | 23 LOOP DRIVE | | | | SAYVILLE NY | 11782-1512 | |
| KARLA F HUNTER | | 5020 SPANISH OAK BLVD | | | | LAKELAND FL | 33805 | |
| KARLA FRANZMAN | | 115 ROGER AVE | | | | MILFORD CT | 06460-6439 | |
| KARLA G JOHNSON | CUST KALA M JOHNSON | UTMA OH | 1547 MAPLEDALE DR | | | KETTERING OH | 45432-3836 | |
| KARLA G KUPEC | | 445 COVE TOWER DR APT 801 | | | | NAPLES FL | 34110-6513 | |
| KARLA GAY LUKASIK | | 3151 SMUGGLERS RIDGE | | | | COMMERCE TWP MI | 48390 | |
| KARLA HANNIBAL | | 19103 CHEMILLE DRIVE | | | | LUTZ FL | 33549 | |
| KARLA J BIANCHI | | 54140 ROMEO PLANK | | | | MACOMB MI | 48042-2336 | |
| KARLA J BIANCHI & | ARTHUR T BIANCHI JT TEN | 54140 ROMEO PLANK | | | | MACOMB MI | 48042 | |
| KARLA JOAN BIANCHI | CUST MARIO JOHN BIANCHI UGMA M | 54140 ROMEO PLANK | | | | MACOMB MI | 48042-2336 | |
| KARLA K DOYLE | | 304 E WASHINGTON AVE | | | | NEWTOWN PA | 18940-2128 | |
| KARLA LUKASIK | CUST GARRETT JAMES TODD | UTMA MI | 3151 SMUGGLERS RIDGE | | | COMMERCE TWP MI | 48390 | |
| KARLA N BONZIE | | 4505 HARROGATE DR | | | | NORMAN OK | 73072-3947 | |
| KARLA RAE BROWN | | 14 SAWMILL CREEK DR W | | | | HURON OH | 44839-1029 | |
| KARLA RUDEBECK | | 3960 S HIGUERA ST SPC 48 | | | | SN LUIS OBISP CA | 93401 | |
| KARLE A KIMBALL | | 7870 KEARNEY | | | | WHITMORE LAKE MI | 48189-9572 | |
| KARLEEN LATTY | | 12965 ALMA | | | | BURT MI | 48417 | |
| KARLEEN S WAREHAM | | 6160 FERRIER CT | | | | GAINESVILLE VA | 20155-6679 | |
| KARLENE KNIE | | 3513 SERENE WY | | | | LYNNWOOD WA | 98037-5202 | |
| KARLIN ELIZABETH MESSINA | | 1009 LAKEWOOD DR | | | | COLONIAL HEIGHTS VA | 23834-1224 | |
| KARLOS L BAKER | | 30 ZENTS AVE | | | | YOUNGSTOWN OH | 44505-2747 | |
| KARLTON J DE SHAW | | 4599 MEMPHIS VILLA S | | | | BROOKLYN OH | 44144-2413 | |
| KARLYN E DAWSON | | 69516 HIGHWAY 50 | | | | TIPTON MO | 65081-3119 | |
| KARLYN E DAWSON & | MARION H DAWSON JT TEN | 69516 HIGHWAY 50 | | | | TIPTON MO | 65081-3119 | |
| KARMA ALLISON GLEATON | | 128 STEPHEN LANE | | | | BLYTHEWOOD SC | 29016 | |
| KARMA RENEE PACE | | 3823 SPRING GARDEN ST APT 203 | | | | PHILADELPHIA PA | 19104-2367 | |
| KARMEL A WARD | | 2925 S PARK RD | | | | KOKOMO IN | 46902-3210 | |
| KARMELA MALESEVIC | | 1819 ELDON DRIVE | | | | WICKLIFFE OH | 44092-1534 | |
| KARNA M BAKER | | 1816 W 161ST ST | | | | WESTFIELD IN | 46074-9625 | |
| KARNA M LEE | ATTN KARNA M BAKER | 1816 W 161ST ST | | | | WESTFIELD IN | 46074-9625 | |
| KAROL A KUNYSZ & | JACQUELINE A KUNYSZ JT TEN | BOX 532 | | | | SQUAW VALLEY CA | 93675-0532 | |
| KAROL ANN BREWER | TR UW | HELEN V SAUNTRY | 1419 CROOKED STICK LOOP | | | LAKELAND FL | 33801 | |
| KAROL ANN BREWER | | 1419 CROOKED STICK LOOP | | | | LAKELAND FL | 33801 | |
| KAROL ANN JAQUES | | 19 BELLWOOD DR | | | | SWARTZ CREEK MI | 48473 | |
| KAROL BATES | CUST | CHARLES A BATES A MINOR U/P | L 55 CHAPTER 139 OF THE LAW | OF N J | 15919 N BARKERS | HOUSTON TX | 77079-2453 | |
| KAROL R JONES | | 29917 SCENIC DR | | | | POULSBO WA | 98370 | |
| KAROL R URBAN | | 20466 MAPLEWOOD | | | | LIVONIA MI | 48152-2049 | |
| KAROL ZAKALIK | | 1925 LONG LAKE SHORES | | | | BLOOMFIELD MI | 48302-1238 | |
| KAROLE A KRACIRIK | | 976 KENBROOK DRIVE | | | | VANDALIA OH | 45377-2639 | |
| KAROLEE GRAHAM | | 2753 JUTES DR | | | | THOMPSONS STN TN | 37179 | |
| KAROLIN JANE WALSH | | 48 BRYNAL ROAD | | | | BURNT HILLS NY | 12027-9553 | |
| KAROLINA BOYKO & | MISS MARY BOYKO JT TEN | 5421 FLORIDA | | | | DETROIT MI | 48210-2213 | |
| KAROLINA MAY | | 9260 BROCK RD | | | | PLAIN CITY OH | 43064-9331 | |
| KAROLINA SMITH | TR KAROLINA SMITH LIVING TRUST | UA 06/20/06 | 2854 BUCKINGHAM | | | BERKLEY MI | 48072 | |
| KAROLINE GENG | | 94 SCHUMACHER DR | | | | NEW HYDE PARK NY | 11040-3643 | |
| KAROLY GYELNIK | | 10 SUMMIT RD | | | | ELIZABETH NJ | 07208-1216 | |
| KAROLYN A FREY | TR KAROLYN A FREY TRUST | UA 4/9/92 | 31357 FAIRFAX DR | | | BIRMINGHAM MI | 48025-5653 | |
| KAROLYN H WATSON | | 2814 NW 13TH CT | | | | GAINESVILLE FL | 32605-5001 | |
| KAROLYN J NICHOLSON | | 7216 HACKBERRY CT | | | | FRANKSVILLE WI | 53126-9417 | |
| KAROLYN K SHOCKEY | | 308 BELVEDERE SE | | | | WARREN OH | 44483 | |
| KAROLYN KIM KRUEGER | | 1801 MAPLEWOOD DRIVE | | | | ORLANDO FL | 32803-1523 | |
| KAROLYNE A ALEXIUC | C/O RIBARSKY | 30727 ROAN DR | | | | WARREN MI | 48093-5620 | |
| KARON CRANDALL | | 7765 W 900 S | | | | PENDLETON IN | 46064-9753 | |
| KARON L GRAFT | | 21966 RD 60 | | | | GROVER HILL OH | 45849-9306 | |
| KARON L LAVIOLETTE | | 3690 N RIVER RD | | | | FREELAND MI | 48623-8833 | |
| KARON L SMITH | | PO BOX 971102 | | | | YPSILANTI MI | 48197 | |
| KARON R KHALEEL | ATTN KARON R GIVENS | 577 COTTONWOOD CIRCLE | | | | BOLINGBROOK IL | 60440-2678 | |
| KARON S WILLIS | ATTN KARON WILLIS CRANDALL | 7765 W 900S | | | | PENDLETON IN | 46064-9753 | |
| KARREN DONNA YOEMANS | | 604 RIVER BANK | | | | WYANDOTTE MI | 48192-2630 | |
| KARREN S CHRISTLEY | | 2867 LINDA DR | | | | WARREN OH | 44485-2037 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KARRI L LITTLE | CUST KELSIE | LYNN LITTLE UTMA NC | PO BOX 109 | | | HORTON MI | 49246-0109 | |
| KARRIE B FANKHANEL & | JAMES H FANKHANEL JT TEN | 5535 WEIDNER ROAD | | | | SPRINGBORO OH | 45066-7420 | |
| KARRIE D HENDRICK & | TAVAN L HENDRICK JT TEN | 1864 ERIN ISLE DRIVE | | | | HOLLAND MI | 49424 | |
| KARRIE LARIVE | | 1044 KINGSTON AVE | | | | FLINT MI | 48507-4740 | |
| KARRIE PERKINS | | 3826 E MORRIS AVE | | | | CUDAHY WI | 53110 | |
| KARRIN MARIE KIEWEG | | 4772 FAY DR | | | | SOUTH EUCLID OH | 44121-3884 | |
| KARRON J TYRA | | PO BOX 626 | | | | OCEANSIDE CA | 92049-0626 | |
| KARRY L RIETH & | FREDERICK H RIETH JT TEN | 5365 COOLEY LAKE RD | | | | WATERFORD MI | 48327-3013 | |
| KARTAR S BAWEJA | | 6 LEAH CRES | | | | AJAX ON  L1T 3J3 | | CANADA |
| KARTAR S BAWEJA | | 6 LEAH CRESCENT | | | | AJAX ON  L1T 3J3 | | CANADA |
| KARUTH WHITE | | 328 ROBBIE LANE | | | | FLINT MI | 48505-2100 | |
| KARY L MCNEAL JR | | 508 WOOODS DR | | | | COLUMBIA TN | 38401-4747 | |
| KARYL A WEBER | | 55 TWEED BLVD | | | | NYACK NY | 10960-4911 | |
| KARYL L KIRSCH | | 748 WASHINGTON ST | | | | CUMBERLAND MD | 21502-2707 | |
| KARYN L MURDIE | | 401 HAGUE AVE | | | | JACKSON MI | 49203-5929 | |
| KARYN M ELERT | | 141 N WATER ST # 43 | | | | MILWAUKEE WI | 53202 | |
| KARYN P BARTLETT | | 5169 OAKWOOD AVE | | | | LA CANADA FLT CA | 91011-2453 | |
| KARYN VOGT | | 6135 NO CASA BLANCA | | | | PARADISE VALLEY AZ | 85253 | |
| KASARA LAKES | | 716 JULIA DR | | | | FRANKLIN OH | 45005-2018 | |
| KASER FAMILY LIMITED | PARTNERSHIP | BOX 134 | | | | NASHVILLE IL | 62263-0134 | |
| KASEY E KILMER | | 22891 WALNUT LANE | | | | GENOA OH | 43430-1133 | |
| KASEY KILMER | | 22891 WALNUT LN | | | | GENOA OH | 43430-1133 | |
| KASEY L BLUE | | 1478 MARINA DR | | | | SLIDELL LA | 70458-9214 | |
| KASH BEGLEY | | 8723 HADDIX RD | | | | FAIRBORN OH | 45324-9621 | |
| KASHA BELLEL | | 92 CREEK DR | | | | MONTGOMERY AL | 36117-4100 | |
| KASS D LARSON | | S 6323 HELENA | | | | SPOKANE WA | 99223-8346 | |
| KASSEM M SAAD | | 7529 OAKMAN | | | | DEARBORN MI | 48126-1575 | |
| KASSIDY CAMPBELL WAIT | | 2659 LANTERN LN | APT 104 | | | AUBURN HILLS MI | 48326-4220 | |
| KATA CINDRIC | | 35600 FREED DRIVE | | | | EASTLAKE OH | 44095-2316 | |
| KATA SARIC | | 8304 TUDOR CIRCLE | | | | WILLOW SPGS IL | 60480-1123 | |
| KATALIN GAVALLER | | 144 WEBBER AVE | | | | NORTH TARRYTOWN NY | 10591-2003 | |
| KATALIN POOR | | 350 SHADE TREE CT | | | | YARDLEY PA | 19067-5308 | |
| KATARINA BELANCIC | | 25118 CHARDON RD | | | | RICHMOND HTS OH | 44143-1341 | |
| KATE BIEL | | 371 CROSBY AVE | | | | KENMORE NY | 14217-2456 | |
| KATE BLOCK | REED SMITH LLP | 10 SOUTH WACKER DRIVE 4000 | ATTN: HARRY B ROSENBERG | | | CHICAGO IL | 60606-7507 | |
| KATE C BEARDSLEY | | 3608 CARDIFF ROAD | | | | CHEVY CHASE MD | 20815-5946 | |
| KATE D TALLMADGE & | JOHN A TALLMADGE | TR U/A DTD 08/30/ TALLMADGE FAMILY | TRUST | 1705 A MADISON AVE | | GREENSBORO NC | 27403 | |
| KATE F FLOROS | | 3675 MT HICKORY BLVD | | | | HERMITAGE PA | 16148-3126 | |
| KATE F WYLLY | | 2248 PORTSIDE WAY | | | | CHARLESTON SC | 29407-8238 | |
| KATE FERGUSON HIRSH | | 110 RIVERSIDE DR | | | | NEW YORK NY | 10024-3715 | |
| KATE G DEJONG & | GEO E DEJONG JT TEN | | 507 | 4717 DOLPHIN CAY LN | | ST PETERSBURG FL | 33711-4663 | |
| KATE GENUT | CUST JORDAN | ELLIOT GENUT UGMA MD | 2110 BURDOCK RD | | | BALT MD | 21209-1002 | |
| KATE HORAN | | 10 FIELD STREET | | | | LAKEWOOD CO | 80226-1266 | |
| KATE KOPASSIS | | 930 HORSESHOE COURT | | | | VIRGINIA BEACH VA | 23451-5918 | |
| KATE KUHLMAN | | 22201 S KINGSTON RD NE | BOX 278 | | | INDIANOLA WA | 98342 | |
| KATE L BERNARDINI & | STEVE BERNARDINI JT TEN | 4804 E 85TH | | | | GARFIELD HTS OH | 44125-2008 | |
| KATE L WALLACE | | 1911 OAKWAY DR | | | | RICHMOND VA | 23233-3513 | |
| KATE M DANIS | | 620 WALSEN RD | | | | COLORADO SPRINGS CO | 80921 | |
| KATE M GRENNAN | | 225 CARPENTER ST | # 3 | | | PROVIDENCE RI | 02903-3044 | |
| KATE M SHELTON | | 1004 N MADISON ST | | | | ARLINGTON VA | 22205-1614 | |
| KATE N MORGAN & | JEAN M KING TR | UW GENE NIMMONS | BOX 355 | | | SENECA SC | 29679-0355 | |
| KATE RACHEL NEWBY | | 450 ROYAL CROSSING | | | | FRANKLIN TN | 37064-8908 | |
| KATE S KRUPEN & | ROBERTA G GOLDBLUM & ELAINE | K HAAS | TR KRUPEN MARITAL TRUST UA | 9/23/1996 | 2317 COUNTRYSIDE | SILVER SPRING MD | 20905 | |
| KATE WAGENBRENNER & | RITA E WAGENBRENNER JT TEN | 66-19 70 STREET | | | | MIDDLE VILLAGE NY | 11379-1717 | |
| KATE ZIMRING AS | CUSTODIAN FOR MICHAH ZIMRING | U/THE WISCONSIN UNIFORM | GIFTS TO MINORS ACT | 321 W MT AIRY AVE | | PHILA PA | 19119-2941 | |
| KATELYN HALLOWELL & | SANDRA HALLOWELL JT TEN | 109 GLENN ST | | | | CARIBOU ME | 04736 | |
| KATELYN SMITH | | 1102 MAIN ST | | | | BELLE CHASSE LA | 70037-2902 | |
| KATERINE M SCHUTTE | CUST WILLIAM L SCHUTTE | UGMA MI | 21881 COLONY DR | | | BROWNSTOWN MI | 48193 | |
| KATERYNA ANTONIAK | | 3837 DORA DRIVE | | | | WARREN MI | 48091-6106 | |
| KATH A GROVEN | | 2120 SW STEPHENSON ST | | | | PORTLAND OR | 97219-8260 | |
| KATHALEEN D DELAY & | JACK T DELAY JT TEN | 5801 OAKDALE RD | | | | MABLETON GA | 30126-2827 | |
| KATHALEEN D REJON | | 2027 OAKDALE | | | | DETROIT MI | 48209-1430 | |
| KATHALEEN H CARLINO & | ALBERT V CARLINO JT TEN | 757 SHAWNEE RD | | | | MEADVILLE PA | 16335-2842 | |
| KATHALEEN J CHUDZINSKI | | 1009 SAVAGE | | | | BELLEVILLE MI | 48111-4915 | |
| KATHARENE R MINCE | | N10458 STATE HWY M64 | | | | MARENISCO MI | 49947-9726 | |
| KATHARINA FEDOTOTSZKIN & | JOHN FEDOTOTSZKIN JT TEN | ROSINA KUHLMANN JT TEN | 16984 HARBOR HILL | | | CLINTON TWP MI | 48035-2356 | |
| KATHARINA ROSE | | 84-38 GOLDINGTON CT | | | | REGO PARK NY | 11379-2431 | |
| KATHARINA SCHWAGER | | 33682 SOMERSET DR | | | | STERLING HEIGHTS MI | 48312-6068 | |
| KATHARINE A COBB | | 13 DEL MAR ST | | | | WOODLAND CA | 95695-5464 | |
| KATHARINE A FREEMAN & | RICHARD L FREEMAN JT TEN | 12 CAPPS ROAD | | | | CHEBEAGUE IS ME | 04017 | |
| KATHARINE A SPORE | | 9126 CHATHAM CIR | | | | N RIDGEVILLE OH | 44039-9743 | |
| KATHARINE A TAYLOR | | 124 ONEIDA ST LOT 1 | | | | ONEONTA NY | 13820 | |
| KATHARINE ANN LEHANE | | 27 PINE RIDGE ROAD | | | | POUGHKEEPSIE NY | 12603-4520 | |
| KATHARINE ANN MC GLYNN | | 1 ALDEN PL | # 2 | | | VERGENNES VT | 05491-1102 | |
| KATHARINE ANNE COGGER | | 14 DOVE DR | | | | ITHACA NY | 14850-6349 | |
| KATHARINE ANNE STEPHENS | | 3137 WOLF RUN CT | | | | CINCINNATI OH | 45244-2500 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHARINE B DODGE | | 133 EMMANUEL DRIVE | | | | PORTSMOUTH RI | 02871-4126 | |
| KATHARINE B FITZHUGH | | 8349 ELLERSON DR | | | | MECHANICSVILLE VA | 23111-1417 | |
| KATHARINE B KUTSCHINSKI | TR UA 05/30/89 | KATHARINE B KUTSCHINSKI | TRUST | 1826 US 1 | | VERO BEACH FL | 32960 | |
| KATHARINE B SINGER | | 1425 DORRIS | | | | HURST TX | 76053-3903 | |
| KATHARINE BARKER & | SUSIE WALTON & | FRANCIE TONEY & | JUDY GINGERICH JT TEN | ROUTE 1 | | ALTAMONT MO | 64620-9801 | |
| KATHARINE C BOTHNER | TR KATHARINE C BOTHNER REV TRU | UA 4/23/98 | 407 MT ELAM RD | | | FITCHBURG MA | 01420-6913 | |
| KATHARINE CARTER GOODLING | | 1104 NORTH INLYNNVIEW RD | | | | VIRGINIA BCH VA | 23454 | |
| KATHARINE D HORNER | | 4700 ROLFE ROAD | | | | RICHMOND VA | 23226-1727 | |
| KATHARINE E MOENCH | | 2483 N BOWLING GREEN POLAND RD | | | | POLAND IN | 47868-8212 | |
| KATHARINE E ROBBINS | APT A184 | HARROGATE | 400 LOCUST ST | | | LAKEWOOD NJ | 08701-7425 | |
| KATHARINE E ROGERS | | 125 PACKARD ROAD | | | | STOW MA | 01775-1120 | |
| KATHARINE E STANSFIELD TR | UA 4/4/08 | KATHARINE E STANSFIELD REVOCABL | TRUST | PO BOX 903 | | DURHAM NH | 03824 | |
| KATHARINE F STEVENS | | 138 NICHOLS ST | | | | LEWISTON ME | 04240-6015 | |
| KATHARINE G AGENT | C/O KATHARINE GRAHAM SMITH | 203 CHURCH ST | | | | RIPLEY MS | 38663-1002 | |
| KATHARINE G GORGONE | | 11805 SCENIC HILLS BL | | | | HUDSON FL | 34667-5620 | |
| KATHARINE GAKOS | | 87 SYLVAN DR | | | | MORRIS PLAINS NJ | 07950-1925 | |
| KATHARINE GANS LYNCH | | 1 FERN STREET | | | | HARTFORD CT | 06105-2222 | |
| KATHARINE H PARROTT | | 1833 FOXSTONE DRIVE | | | | VIENNA VA | 22182 | |
| KATHARINE HART BELEW | | 3133 MONUMENT AVE | | | | RICHMOND VA | 23221-1414 | |
| KATHARINE HUTTON TWEEDY | | PO BOX 1749 | | | | DOYLESTOWN PA | 18901 | |
| KATHARINE I MCHUGH | | 11122 MAIN ROAD | | | | FENTON MI | 48430-9717 | |
| KATHARINE K DOSCH & | WALTER L DOSCH TEN ENT | 3500 WEST CHESTER PIKE CH-31 | | | | NEWTOWN SQUARE PA | 19073-4101 | |
| KATHARINE KHOURY | | 123 FRANKLIN AVE | | | | YONKERS NY | 10705 | |
| KATHARINE L BIXLER | | 716 GREENLEAF COURT | | | | POMPTON PLNS NJ | 07444 | |
| KATHARINE L BROWN | | 25 S WASHINGTON ST | | | | STAUNTON VA | 24401-4260 | |
| KATHARINE L TOTTO | | 45-579 APAPANE ST | | | | KANEOHE HI | 96744-1913 | |
| KATHARINE L WALTON | | 234 BOOTHBAY ROAD | | | | EDGECOMB ME | 04556-3019 | |
| KATHARINE L WILLIAMS | | 460 TANGLEWOOD DR | | | | PENSACOLA FL | 32503-3225 | |
| KATHARINE LEE BARNES & | GARY BARNES JT TEN | 50 20 ATLAS RD | | | | GRAND BLANC MI | 48439 | |
| KATHARINE LEIGH DEHEN | | 3004 CLIFTON | | | | SPRINGFIELD IL | 62704-4240 | |
| KATHARINE M BRILL | CUST MADELINE MICHELLE BRILL | UGMA MI | 7096 E GEDDES PLACE | | | CENTENNIAL CO | 80112 | |
| KATHARINE M HORNER | | 126 CONTINENTAL DRIVE | | | | DURHAM NC | 27712 | |
| KATHARINE M HUBBELL | | BOX 148 | | | | CONWAY NH | 03818-0148 | |
| KATHARINE M RICHARDSON | | 1021 INDIAN TRAIL DR | | | | RALEIGH NC | 27609 | |
| KATHARINE M SNAVELY | | 619 FULCHER LANE | | | | CHESTER VA | 23836-2717 | |
| KATHARINE MARTIN STONE | | 14524 KINGS GRANT ST | | | | GAITHERSBURG MD | 20878-2570 | |
| KATHARINE MARY HOURIGAN | | 309 PINE LANE | | | | MOUNTAINTOP PA | 18707-1768 | |
| KATHARINE MICHELLE PIERCE | | 7096 E GEDDES PLACE | | | | CENTENNIAL CO | 80112 | |
| KATHARINE N WINSLOW | APT A312 | BROOKHAVEN | 1010 WALTHAM ST | | | LEXINGTON MA | 02421-8067 | |
| KATHARINE NEEL | | 2731 ST GILES LANE | | | | MOUNTAIN VIEW CA | 94040-4436 | |
| KATHARINE PAYNE DAILEY | | 1004 BENT RD | | | | MEDIA PA | 19063-1624 | |
| KATHARINE R DALTON | CUST JENNIFER DALTON UGMA IN | 4118 S HARRISON ST | | | | FT WAYNE IN | 46807-2422 | |
| KATHARINE R DALTON | | 4118 S HARRISON ST | | | | FT WAYNE IN | 46807-2422 | |
| KATHARINE R GREENEWALT | | EDSON HILL ROAD | | | | STOWE VT | 05672 | |
| KATHARINE R SHACKLETON | | 5614 W AVE | | | | BEACH HAVEN NJ | 08008-1059 | |
| KATHARINE R VAN WIE | | 3108 TANALEY | | | | HOUSTON TX | 77005-2368 | |
| KATHARINE S RAMSEY | | RTE 1 BOX 414 | | | | RIMERSBURG PA | 16248-9606 | |
| KATHARINE SLEDGE FORT | | BOX 40 | | | | WHITEVILLE NC | 28472-0040 | |
| KATHARINE SUE TAMMEN | | 463 PATTI LANE | | | | MACHESNEY PARK IL | 61115-1547 | |
| KATHARINE TAMBOR | | 492 WELLINGTON K | | | | WEST PALM BEACH FL | 33417 | |
| KATHARINE V BIGGERSTAFF | TR UA 12/05/03 | KATHARINE V BIGGERSTAFF TRUST | 7135 FOXBERNIE DR | | | MECHANICSVLLE VA | 23111 | |
| KATHARINE V LOEWE | | 1762 BEACON ST | | | | WABAN MA | 02468-1405 | |
| KATHARINE Y WERHAN | | 424 MAN O WAR | | | | CANTONMENT FL | 32533-7455 | |
| KATHARYN ANNE LANCE & | MARJORIE S LANCE JT TEN | 1710 SUTTERS MILL DR | | | | CARROLLTON TX | 75007-5104 | |
| KATHE T HAZELKORN | | 773 BELVEDERE AVE SE | | | | WARREN OH | 44484-4325 | |
| KATHLEEN I REED | TR | KATHLEEN I REED LIVING TRUST UA | 9/21/1993 | 15000 SAGE ST | | HESPERIA CA | 92345-3834 | |
| KATHLEEN M TURKE | | 1905 HICKLEY DRIVE | | | | HINGHAM MA | 02043-1548 | |
| KATHLINE M HALL | C/O KATHERINE M DAY | 805 STOTLER RD | | | | W ALEXANDRIA OH | 45381 | |
| KATHLLEN HOLMES CRUIKSHANK | | 802 MCCALLISTER AVE | | | | SUN CITY CENTER FL | 33573-7025 | |
| KATHEREN BREEN | | PO BOX 1235 | | | | N TONAWANDA NY | 14120-9235 | |
| KATHERINE A BAILEY | | 3200 BRAMBLEWOOD CV | | | | SOUTHAVEN MS | 38672-8729 | |
| KATHERINE A BORMANN | | 200 SEA WOODS DR N | | | | ST AUGUSTINE FL | 32080-6457 | |
| KATHERINE A BROTHERS | | 5890 CREEKSIDE LANE | | | | NORTH RIDGEVILLE OH | 44039-2510 | |
| KATHERINE A CIANFLONE & | KATHERINE M CIANFLONE & | PATRICIA ANN DIAMOND JT TEN | 23 GRAND BOULEVARD | | | WALHALLA NY | 10595-1411 | |
| KATHERINE A DAVIS | | 6663 BANTRY AV | | | | CINCINNATI OH | 45213-1561 | |
| KATHERINE A DIPROFIO | | 151 HARPER AVE | | | | IRVINGTON NJ | 07111-1750 | |
| KATHERINE A DUFFIE | | 48 S ASCOT | | | | WATERFORD MI | 48328-3500 | |
| KATHERINE A DUKARSKI | | 3912 BROOKFIELD DR | | | | HUDSONVILLE MI | 49426-9032 | |
| KATHERINE A EDLUND | | 2770 W LINCOLN SPACE 16 | | | | ANAHEIM CA | 92801-6305 | |
| KATHERINE A EMTER | | 3430 RIO VISTA DR | | | | COLORADO SPGS CO | 80917-2783 | |
| KATHERINE A ERNY & | BARBARA ANN ERNY JT TEN | 507 BRAXTON PL | | | | ALEXANDRIA VA | 22301-2701 | |
| KATHERINE A FORSTER & | JOHN F FORSTER JT TEN | 83 W 49TH ST | | | | BAYONNE NJ | 07002-3213 | |
| KATHERINE A FRIZ | | 556 THISTLE DR | | | | DELAWARE OH | 43015-4044 | |
| KATHERINE A GRAY & | ROBERT F GRAY TR | UA 07/23/1998 | KATHERINE A GRAY LIVING TRU | 5790 WORTHINGTON RD | | WESTERVILLE OH | 43082-8201 | |
| KATHERINE A HARDY | | 5917 MISTY HILL | | | | CLARKSTON MI | 48346-3054 | |
| KATHERINE A HARPER | | 2410 BATES DR | | | | DAVIS CA | 95616-1503 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHERINE A HERBERGER | | 4748 FIFTH AVE | | | | YOUNGSTOWN OH | 44505-1207 | |
| KATHERINE A HODGES | | 989 LEYDEN ST | | | | DENVER CO | 80220-4634 | |
| KATHERINE A HUMMEL | TR UA 09/08/92 KATHERINE A | HUMMEL REVOCABLE LIVING TRUST | 22 PARK ST | | | OXFORD MI | 48371-4838 | |
| KATHERINE A KNOX | ATTN KATHERINE A DUKATZ | 154 BLUE VALLEY RD | | | | LA VERGNE TN | 37086-3401 | |
| KATHERINE A KOENIG | APT 3-C | 4300 MARTHA AVE | | | | BRONX NY | 10470-2035 | |
| KATHERINE A LINALE & | GEORGE D LINALE JT TEN | 242 NICE CT | | | | REDWOOD CITY CA | 94065-2863 | |
| KATHERINE A MARCHAND | ATTN KATHERINE A MARCHAND | BEYER | 10 HARMON ST | | | TORRINGTON CT | 06790-3406 | |
| KATHERINE A MC LAUGHLIN | CUST MICHAEL JOHN MC LAUGHLIN | UGMA MA | 99 VERNUM ST | | | ARLINGTON MA | 02474-8736 | |
| KATHERINE A MOUNTS & | JESSICA M MOORE JT TEN | 32470 LINDERMAN AVE | | | | WARREN MI | 48093-8158 | |
| KATHERINE A ONEIL | CUST CATHERINE T ONEIL | U/THE MASS UNIFORM GIFTS TC | MINORS ACT | BOX 1123 | | SOUTH DENNIS MA | 02660-1123 | |
| KATHERINE A ORTON | TR KATHERINE A ORTON TRUST | UA 10/17/95 | 9804 NICHOLAS ST 204 | | | OMAHA NE | 68114-2179 | |
| KATHERINE A RICH & | HOLLY A KREAG JT TEN | 6655 JACKSON RD #329 | | | | ANN ARBOR MI | 48013 | |
| KATHERINE A RICH & | KELLY A RICH JT TEN | 6655 JACKSON RD #329 | | | | ANN ARBOR MI | 48013 | |
| KATHERINE A SARGENT | | 259 HARE RD | | | | MILTON NH | 03851-4714 | |
| KATHERINE A SEGI | TR U/A | DTD 10/18/91 THE ERICA ANN | MAHARG TRUST | 729 W RIVERVIEW AVE | | DAYTON OH | 45406-5548 | |
| KATHERINE A VOGAN | | 315 MCKINLEY AVE EXT | | | | MERCER PA | 16137-5517 | |
| KATHERINE A WOLFF | | 55 THORPE DR | | | | DAYTON OH | 45420-1823 | |
| KATHERINE ANDRICO | | 1228 TAMPA AVE | | | | AKRON OH | 44314-1458 | |
| KATHERINE ANN BORGFELDT | | 3333 ULLOA ST | | | | SAN FRANCISCO CA | 94116-2263 | |
| KATHERINE ANN HAMME & | DONALD J HAMME JT TEN | 3610 MILLER RD | | | | BAY CITY MI | 48706-1320 | |
| KATHERINE ANN KIRBY HORVATH | | BOX 662 | | | | PAONIA CO | 81428-0662 | |
| KATHERINE ANN LUTZ | TR U/A | DTD 01/17/91 KATHERINE ANN | LUTZ REVOC TRUST | 21 WILLISON ROAD | | GROSSE POINTE SHRS MI | 48236-1564 | |
| KATHERINE ANN LUZAR | | 8925 W 350 W | | | | LIZTON IN | 46149 | |
| KATHERINE ANN MAKARIUS | | 3009 BIG HILL ROAD | | | | DAYTON OH | 45419-1303 | |
| KATHERINE ANN MCBEE | | 39 LUKE DRIVE | | | | PASADENA MD | 21122-4511 | |
| KATHERINE ANN MYNATT | | 6635-185 CANYON RUM | | | | SAN DIEGO CA | 92111-7453 | |
| KATHERINE ANN STOKES | ATTN KATHERINE DE LA FUENTE | 7910 MAPLE | | | | DEARBORN MI | 48126-1137 | |
| KATHERINE ANN TOENNIGES | CUST LISA A TOENNIGES | UTMA MI | 4470 DOW RIDGE RD | | | ORCHARD LAKE MI | 48324-2321 | |
| KATHERINE ANNE LAWS | | 7 PARK AVE | | | | KEENE NH | 03431-2330 | |
| KATHERINE ANNE PATTON | | 2790 HALLY PKWY | | | | COLLIERVILLE TN | 38017 | |
| KATHERINE AUDREY MICHEL | C/O KATHERINE A MICHEL MYERS | 102 EDINBURGH CT | | | | MOORE SC | 29369-9667 | |
| KATHERINE B ALEXANDER | | 45 LANTERN LANE | | | | NORTH KINGSTOWN RI | 02852-5614 | |
| KATHERINE B DEAN | CUST JENNIFER LYNN DEAN UTMA CA | 940 SAWYER WAY | | | | BRENTWOOD CA | 94513 | |
| KATHERINE B DEAN | CUST KERI | MICHELLE DEAN UTMA CA | 940 SAWYER WAY | | | BRENTWOOD CA | 94513 | |
| KATHERINE B FULLER | | 4861 GLENWOOD AVENUE | | | | WILLOUGHBY OH | 44094-5874 | |
| KATHERINE B GASTON | CUST FRANCIS CURTIS GASTON | 132 BERKSHIRE AV | | | | BELMONT NC | 28012-3882 | |
| KATHERINE B MAGGIO | | 99 LEONARDINE AVE | | | | SOUTH RIVER NJ | 08882-2509 | |
| KATHERINE B MC ENDARFER | | 550 MAIN ST | | | | WEST TOWNSEND MA | 01474-1002 | |
| KATHERINE B POWDERLY | | 256 CASCADE RD | | | | PITTSBURGH PA | 15221-4464 | |
| KATHERINE B REYNOLDS | | 211 RED POINT RD | | | | NORTH EAST MD | 21901-5627 | |
| KATHERINE B SHANE | TR KATHERINE B SHANE TRUST | UA 04/18/94 | 4304 STABLE LN | | | CHICO CA | 95973-9275 | |
| KATHERINE B SIMON | CUST BRITTANY BABETTE SIMON UGI | CA | 2863 ACTA VISTA | | | NEWPORT BEACH CA | 92660-3204 | |
| KATHERINE B WALSH | | 206 S POPLAR | | | | CARBONDALE IL | 62901-2912 | |
| KATHERINE BATTEN KNOTT | C/O T HENRY KNOTT | 4100 WELL SPRING DR APT 2321 | | | | GREENSBORO NC | 27410 | |
| KATHERINE BAUMAN | | 3963 BISHOPWOOD CRT W 201 | | | | NAPLES FL | 34114-3533 | |
| KATHERINE BAZZELL | | 20399 BEATRICE ST | | | | LIVONIA MI | 48152-1850 | |
| KATHERINE BECKLEY | | 2 COLUMBUS AVE APT 5C | | | | NEW YORK NY | 10023-6993 | |
| KATHERINE BLECKMAN | | 217-21 50 AVE | | | | BAYSIDE NY | 11364-1325 | |
| KATHERINE BRACH | C/O R BRACH | 1 CHASE MANHATTAN PLAZA 48TH | FLOOR | | | N Y NY | 10005-1401 | |
| KATHERINE BREUNINGER & | ANNE KRAUSE EX | EST HAROLD GRUNE | 15 HUDSON VIEW ST | | | GARNERVILLE NY | 10923 | |
| KATHERINE BRODZIK | | 47988 LIBERTY DR | | | | SHELBY TOWNSHIP MI | 48315-4056 | |
| KATHERINE BURGUM SCHNEIDER | | 112 WOODLEIGH RD | | | | DEDHAM MA | 02026-3130 | |
| KATHERINE C BELKO | | 1190 E STATE ST | | | | BOISE ID | 83712-7313 | |
| KATHERINE C CORSON | | 2000 PLUM WOODS CT | | | | SELLERSBURG IN | 47172-9092 | |
| KATHERINE C CROSS | | 443 ROSEWAE AVE | | | | CORTLAND OH | 44410-1307 | |
| KATHERINE C FITE | | 6388 SARD STREET | | | | ALTA LOMA CA | 91701 | |
| KATHERINE C HUMPHRIES | | BOX 524 | | | | VESUVIUS VA | 24483-0524 | |
| KATHERINE C JAY | | 2334 KAPIOLANI BLVD 201 | | | | HONOLULU HI | 96826-4339 | |
| KATHERINE C KREMER | | 1860 SHERMAN | | | | EVANSTON IL | 60201-3758 | |
| KATHERINE C MONTI | | 300 LAKESIDE ROAD | | | | NEWBURGH NY | 12550-1504 | |
| KATHERINE C MORRISSEY | TR UA 08/05/87 F/B/O | KATHERINE C MORRISSEY | 129 ACACIA CIRCLE APT 507 | | | INDIAN HEAD PARK IL | 60525-9057 | |
| KATHERINE C NEILSON | | 1425 WEST 28TH STREET 111 | | | | MINNEAPOLIS MN | 55408-1929 | |
| KATHERINE C SALEH | | 4243 BERRITT ST | | | | FAIRFAX VA | 22030-3521 | |
| KATHERINE C SCHAFER | CUST SARA K SCHAFER A MINOR UN | THE LAWS OF GEORGIA | BOX 204688 | | | MARTINEZ GA | 30917-4688 | |
| KATHERINE C SMITH | | 7 MILL RD | | | | MANALAPAN NJ | 07726-8658 | |
| KATHERINE C SMITH | | 1041 YORKSHIRE | | | | GROSSE POINTE MI | 48230-1449 | |
| KATHERINE C TRIMMER | | 7964 HIGH ROCK ROAD WEST | | | | HANOVER PA | 17331 | |
| KATHERINE C WHITE | C/O KATE C MENDRYKOWSKI | 9687 CARMENO COURT | | | | CLARENCE CTR NY | 14032 | |
| KATHERINE CAREY | CUST CODY MICHAEL CARPENTIER | UTMA WI | 1405 HORIZON TR | | | WAUKESHA WI | 53189-8235 | |
| KATHERINE CAREY | CUST HOPE OLIVIA CARPENTIER | UTMA WI | 1405 HORIZON TR | | | WAUKESHA WI | 53189-8235 | |
| KATHERINE CHAMBERS | | 413 WOODLAND HILLS RD | | | | WHITE PLAINS NY | 10603-3135 | |
| KATHERINE CLARK | | 1412 N BERKLEY RD | | | | KOKOMO IN | 46901 | |
| KATHERINE COLLINS COX | | 610 GALE ROAD | | | | CAMP HILL PA | 17011-2031 | |
| KATHERINE CONNOLLY & | MARGARET CONNOLLY JT TEN | 1152 WEST ELM ST | | | | SCRANTON PA | 18504-2137 | |
| KATHERINE CORTNER KEELING | | 418 E LINCOLN ST | | | | TULLAHOMA TN | 37388-3752 | |
| KATHERINE COSTACURTA | | 823 COLUMBIA ST | | | | HUDSON NY | 12534 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KATHERINE CRAWFORD | | 2664 CALVERT | | | | DETROIT MI | 48206-1404 | |
| KATHERINE CUMMER VAIL | | 22360 CANTERBURY LANE | | | | CLEVELAND OH | 44122-3902 | |
| KATHERINE D FOGARTY | TR UNDER DECLARATION OF TRUST | DTD 04/12/89 KATHERINE D | FOGARTY | 600 MIDDLE HWY | | BARRINGTON RI | 02806-2353 | |
| KATHERINE D MILLS | | 23248 BEAUMONT ST | | | | VALENCIA CA | 91354-2139 | |
| KATHERINE DAVIS ADAM | | 205 S PEARL ST | | | | TECUMSEH MI | 49286-1935 | |
| KATHERINE DUNN & | AGNES DUNN JT TEN | 2619 168TH STREET | | | | FLUSHING NY | 11358-1127 | |
| KATHERINE E ANDERSON | | 8100 CONNECTICUT AVE APT 508 | | | | CHEVY CHASE MD | 20815 | |
| KATHERINE E BEALL | | 18320 MINK HOLLOW ROAD | | | | HIGHLAND MD | 20777-9604 | |
| KATHERINE E BLOWE | | 89 SOUTH ST | | | | PITTSFIELD MA | 01201-6108 | |
| KATHERINE E BRENNAN & | MARSHA B TEN COM | MARSHA B TEN COM | SCHMIEGAL TR KATHERINE E B | INTER-VIVOS TRUST UA 10 | 2145 ETHEL AVE | SAGINAW MI | 48603-4014 | |
| KATHERINE E CADMUS | | 905 WALNUT DR | | | | NEWTON NJ | 07860-4519 | |
| KATHERINE E CLARK | | 95 WALLS AVENUE | | | | WILMINGTON DE | 19805-1075 | |
| KATHERINE E COBLENTZ | | 13343 N BELSAY RD | | | | MILLINGTON MI | 48746-9240 | |
| KATHERINE E DELLINGER | | 1080 WOODBINE S E | | | | WARREN OH | 44484-4957 | |
| KATHERINE E FELLOWS | | 8455 W SAHARA AV 211 | | | | LAS VEGAS NV | 89117-1842 | |
| KATHERINE E GAURIN | | 220 FRISBEE HILL RD | | | | HILTON NY | 14468-8936 | |
| KATHERINE E HARA & | ALBERT E SMITH JT TEN | 2129 E 59TH PL | | | | TULSA OK | 74105-7009 | |
| KATHERINE E JOHNSON | | 4287 RIVER ROAD | | | | FAIRFIELD OH | 45014-1011 | |
| KATHERINE E KACZMARSKI | | 774 SUNNYSIDE RD | | | | SMYRNA DE | 19977-3605 | |
| KATHERINE E KUHN | | 4870 ARBOR GROVE | | | | GROVEPORT OH | 43125-9384 | |
| KATHERINE E LAGUNA | | 9724 SW 114TH CT | | | | MIAMI FL | 33176-2583 | |
| KATHERINE E MAYER | APT 6C | 60 WEST 68TH ST | | | | NEW YORK NY | 10023-6023 | |
| KATHERINE E MCINTYRE & | ELIZABETH S MCINTYRE JT TEN | 8868 CHAMBORE DRIVE | | | | JACKSONVILLE FL | 32256-8485 | |
| KATHERINE E MILLARD & | ROBLEY MILLARD JT TEN | 14 BELLERIVE RD | | | | SPRINGFIELD IL | 62704-3101 | |
| KATHERINE E PERRY & | RICHARD E PERRY JT TEN | BOX 347 | | | | BEAR LAKE MI | 49614-0347 | |
| KATHERINE E POUGET & | JOHN W POUGET JT TEN | 3380 FARMERS CREEK RD | | | | METAMORA MI | 48455-9791 | |
| KATHERINE E PUTNAM | | 401 PARK PL | | | | FT LEE NJ | 07024-3731 | |
| KATHERINE E ROSEO | | 55 TOWNSEND DR | | | | SYOSSET NY | 11791-2918 | |
| KATHERINE E SEGAL | | 4633 FAIRFIELD DR | | | | CORONA DEL MAR CA | 92625-3110 | |
| KATHERINE E SMITH | | 412 FALLING SPRING COURT | | | | REISTERSTOWN MD | 21136-1622 | |
| KATHERINE E SUGG | TR UA 03/29/00 | THE KATHERINE E SUGG TRUST | BOX 5069 | | | SAN ANGELO TX | 76902-5069 | |
| KATHERINE E THORP | | 474 STRATFORD RD | | | | BROOKLYN NY | 11218-6006 | |
| KATHERINE E WATSON | ATTN KATHERINE WALTSON-DOBBS | 276 SIMPSON | BOX 333 | | | GRASS LAKE MI | 49240-0333 | |
| KATHERINE E WOODMANCY & | MARY ELLEN DANBY JT TEN | 31 MARSHALL WAY | | | | RUMFORD RI | 02916-1614 | |
| KATHERINE E WORKMAN | | 223 JACKSON AVE | | | | ELYRIA OH | 44035 | |
| KATHERINE ELAINE LAGUNA | | 9724 SW 114TH CT | | | | MIAMI FL | 33176-2583 | |
| KATHERINE ELIAS | | 7510 JAMESBRADFORD DRIVE | | | | CENTERVILLE OH | 45459-5127 | |
| KATHERINE ENTWISTLE | | 220 BIRCH RD | | | | FAIRFIELD CT | 06430-6723 | |
| KATHERINE ESBER | | 4728 FOREST GROVE DR | | | | BRUNSWICK OH | 44212-1190 | |
| KATHERINE F BEATY & | SALLY A LALONE JT TEN | 73 CROSS TIMBERS DRIVE | | | | OXFORD MI | 48371-4701 | |
| KATHERINE F BOWLING | | BOX 146 | | | | LEWISVILLE IN | 47352-0146 | |
| KATHERINE F BRIDGES | | 533 47TH STREET | APARTMENT 3 | | | BROOKLYN NY | 11220 | |
| KATHERINE F CRIBBS | | 4600 ST RT 503 N | | | | LEWISBURG OH | 45338 | |
| KATHERINE F DAVIS & | JOHN E DAVIS JT TEN | 6139 DERBYSHIRE RD | | | | INDPLS IN | 46227-4739 | |
| KATHERINE F HALL | | 4476 N IRWIN AVE | | | | INDIANAPOLIS IN | 46226 | |
| KATHERINE F LISKOWITZ | | 25 HILL ROAD | | | | MIDDLETOWN NY | 10941-5202 | |
| KATHERINE F STYPA | | 466 DICK RD APT B2 | | | | DEPEW NY | 14043 | |
| KATHERINE F TANNER | | 249 S HUBBARD CT | APT 1 | | | WESTLAND MI | 48186-5220 | |
| KATHERINE F WALDORFF | | 214 SILVER LAKE TERRACE | | | | PALATKA FL | 32177 | |
| KATHERINE F WARDOSKY & | GARY S WARDOSKY JT TEN | 10075 W COLDWATER RD | | | | FLUSHING MI | 48433-9701 | |
| KATHERINE FERRITER | PARKER | 9688 W US HIGHWAY 136 | | | | JAMESTOWN IN | 46147-9578 | |
| KATHERINE FOX CURLEY | | BOX 126 | | | | WORCESTER VT | 05682-0126 | |
| KATHERINE FREED | | 101 CENTRAL PARK W | 11B | | | NEW YORK NY | 10023-4204 | |
| KATHERINE FRENCH TWEEDY | | 505 W 19TH AVE | | | | COVINGTON LA | 70433-3003 | |
| KATHERINE G BRANHAM | | 540 RED FOX RD | | | | CAMDEN SC | 29020-9246 | |
| KATHERINE G HANSON | | HARBOR ST | | | | BELFAST ME | 04915 | |
| KATHERINE G KILBANE | | 9707 MEMPHIS VILLAS BLVD | | | | CLEVELAND OH | 44144-2404 | |
| KATHERINE G PHINNEY & | CHARLES A PHINNEY JT TEN | 7 TAMARACK LN | | | | WINDHAM ME | 04062-5030 | |
| KATHERINE G WARD | | 8480 GRANGE RD | | | | HUBBARDSTON MI | 48845 | |
| KATHERINE GACOS | | 7855 BLVD E 25E | | | | NORTH BERGEN NJ | 07047 | |
| KATHERINE GALICHET MALLOY | | 459 SHASTA DRIVE APT 719 | | | | BRIDGEWATER NJ | 08807-3736 | |
| KATHERINE GEISEL LOKAY | CUST CRAIG GEISEL LOKAY | U/THE PA UNIFORM GIFTS TC | MINORS ACT | 1286 BUCKS RD | | PERKASIE PA | 18944-3857 | |
| KATHERINE GEISEL LOKAY | TR | KEVIN GLENN LOKAY & | CRAIG GEISEL LOKAY U/W | CHARLES GEISEL | 1441 ELEPHANT R | PERKASIE PA | 18944-3809 | |
| KATHERINE GEISEL LOKAY | | 1286 BUCKS ROAD | | | | PERKASIE PA | 18944-3809 | |
| KATHERINE GRIMES CUNKELMAN | CUST BENJAMIN P CUNKELMAN | UTMA MA | 8 THOREAU RD | | | ACTON MA | 01720-5529 | |
| KATHERINE GRIMES CUNKELMAN | CUST NICHOLAS G CUNKELMAN | UTMA MA | 8 THOREAU RD | | | ACTON MA | 01720-5529 | |
| KATHERINE GROW MAUGHAN | | 9301 WILSHIRE BLVD #507 | | | | BEVERLY HILLS CA | 90210 | |
| KATHERINE H DEY | | 61 SCOTT CORNER RD | | | | CRANBURY NJ | 08512-2106 | |
| KATHERINE H MOSKOLIS | | 12226 ASHLAND | | | | GRANGER IN | 46530-9654 | |
| KATHERINE H PERRY | | 3720 PELICAN POINT WAY | | | | MELBOURNE FL | 32901 | |
| KATHERINE H PRYOR & | DAVID C PRYOR JT TEN | 14518 ORO GRANDE ST | | | | SYLMAR CA | 91342 | |
| KATHERINE H TODD | | 103A RICHLAND CT | | | | CHICO CA | 95926-7153 | |
| KATHERINE HARDY FILICKY | | 7605 8TH AVE | | | | N TOPSAIL BCH NC | 28460-8043 | |
| KATHERINE HELMINIAK | | 1009 N JACKSON APT 904 | | | | MILWAUKEE WI | 53202-3202 | |
| KATHERINE HITTEL | | 2600 N E 29TH COURT | | | | FORT LAUDERDALE FL | 33306-1750 | |
| KATHERINE HOLMES WHEELER | | 2615 BENNINGTON ROAD | | | | FAYETTEVILLE NC | 28303-5233 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHERINE HOPKINS | | 14706 LONG OAK DR | | | | HOUSTON TX | 77070-2232 | |
| KATHERINE I BELLAND | | PO BOX 916 | | | | MADISON GA | 30650-0916 | |
| KATHERINE I MAULE | | 5905 SUSAN | | | | FLINT MI | 48505-2575 | |
| KATHERINE I MC CORMICK | | 72 HAZEL DR | | | | FREEHOLD NJ | 07728-4052 | |
| KATHERINE J NICHOLS | | 1155 WEST ANOKA LANE | | | | AVON PARKWAY FL | 33825-5122 | |
| KATHERINE I WRIGHT | CUST WILLIAM J WRIGHT | UTMA KY | 1388 SWITZER PIKE | | | CYNTHIANA KY | 41031-7608 | |
| KATHERINE J BARRETT & | JOHN W KELLY JT TEN | 2617 BROWN ST | | | | FLINT MI | 48503-3336 | |
| KATHERINE J BEAVER | | BOX 571988 | | | | TARZANA CA | 91357-1988 | |
| KATHERINE J EDGERTON | TR KATHERINE J EDGERTON REV TR | UUA 03/01/95 | 8 WOODSIDE DRIVE | | | DALLAS PA | 18612 | |
| KATHERINE J FORESTAL | | 4728 MOSS CREEK CT | | | | INDIANAPOLIS IN | 46237 | |
| KATHERINE J HOWARD & | JEANETTE M HOWARD & | JERL W HOWARD JR JT TEN | 976 OUTER DRIVE | | | FENTON MI | 48430-2255 | |
| KATHERINE J KUZNIK | | 25 MAYFAIR DR | | | | LONDON ON  N6A 1G4 | | CANADA |
| KATHERINE J KUZNIK | | 25 MAYFAIR DRIVE | | | | LONDON ON  N6A 2M7 | | CANADA |
| KATHERINE J LANTZ | CUST | MARY P LANTZ U/THE INDIANA | U-G-M-A | ATT MARY L BURGESON | 5990 S 500 WEST | HUNTINGBURG IN | 47542-9785 | |
| KATHERINE J MESERVE | | 13 KENILWORTH ST | | | | PORTLAND ME | 04102-2017 | |
| KATHERINE J MURRAY | | 419 FOX TAIL DR | | | | LONGS SC | 29568 | |
| KATHERINE J MUTTER | | 8 BOBRICK RD | | | | POUGHKEEPSIE NY | 12601-5108 | |
| KATHERINE J RIDDLE | | 2636 MANCHESTER DRIVE | | | | OKLAHOMA CITY OK | 73120-3313 | |
| KATHERINE J SASSER | | 3608 15TH AV | | | | COLUMBUS GA | 31904-7845 | |
| KATHERINE J SEWELL | | 390 JENNIFER CIRCLE | | | | ROGERSVILLE AL | 35652-7215 | |
| KATHERINE JAKUBIEC | | 24 BEECH ST | | | | KEARNY NJ | 07032-2706 | |
| KATHERINE JANE MIKLOSIK | | 455 CUNNINGHAM AVE | | | | OSHAWA ON  L1J 3C1 | | CANADA |
| KATHERINE JOHNSON | | 2281 S VASSAR RD | | | | DAVISON MI | 48423-2301 | |
| KATHERINE JOHNSTON | LYONS | 8700 ROSEDALE LANE | | | | ANNANDALE VA | 22003-4232 | |
| KATHERINE JOHNSTON SASSER | | 3325 SOUTHVIEW AVE | | | | MONTGOMERY AL | 36111 | |
| KATHERINE K HEININGER | JR | 2048 FIVE MILE LINE ROAD | | | | PENFIELD NY | 14526-1448 | |
| KATHERINE K PRICE | | 3 CORMER CT APT 104 | | | | TIMONIUM MD | 21093 | |
| KATHERINE K WALKER | | 1886 KNOBCONE AVE EXT | | | | NORTH AUGUSTA SC | 29841-2041 | |
| KATHERINE K WYLLIE | | 170 BROADWAY | APT 5 | | | NORWICH CT | 06360-4449 | |
| KATHERINE KERR | C/O CAMPBELL | 105 ROSLARE PLACE N W | | | | ATLANTA GA | 30327-4049 | |
| KATHERINE KESLAR | | 9162 SLAGLE RD | | | | WINDHAM OH | 44288-9769 | |
| KATHERINE KISELL | | 530 CREEK RD | | | | DOWNINGTON PA | 19335-1423 | |
| KATHERINE KRAMER | CUST | JOHN N KRAMER JR U/THE WIS | UNIFORM GIFTS TO MINORS AC | SHERMAN & STERLING | 599 LEXINGTON A | NEW YORK NY | 10022-6030 | |
| KATHERINE KRAWECKI | | 1 GLENDALE PLACE | | | | HERKIMER NY | 13350-1250 | |
| KATHERINE KUHLMAN FOUNDATION | | 4411 STILLEY RD #202 | | | | PITTSBURGH PA | 15227-3332 | |
| KATHERINE KURK REICHARDT | | 10 ROSE TERRACE | | | | CRESTVIEW HILLS KY | 41017-2562 | |
| KATHERINE L BELANGER | | 4140 FITZNER RD | | | | GREENVILLE MI | 48838-9505 | |
| KATHERINE L BROWN | TR UA 09/03/91 KATHERINE L | BROWN TRUST | 129 MC CREA AVE | | | DENNISON OH | 44621-1649 | |
| KATHERINE L CECIL | | 102 THIRD ST S E | | | | BARBERTON OH | 44203-4209 | |
| KATHERINE L CRANE | | 426 S GEORGE ST | | | | CHARLES TOWN WV | 25414 | |
| KATHERINE L DEXTER | | 6256 19 NE | | | | SEATTLE WA | 98115-6902 | |
| KATHERINE L ESTERLY | TR KATHERINE L ESTERLY TRUST | UA 07/17/96 | 726 LOVEVILLE RD | APT B3 | | HOCKESSIN DE | 19707-1502 | |
| KATHERINE L FARRILL | WINKLEMAN & | SCOTT WINKLEMAN JT TEN | 7350 ARBOR GLEN PLACE | | | MENTOR OH | 44060-7249 | |
| KATHERINE L GLAZIER | | 3720 LORAMIE WASHINGTON RD | | | | HOUSTON OH | 45333-9714 | |
| KATHERINE L HAAS | | 1123 CHALLENGER | | | | AUSTIN TX | 78734-3801 | |
| KATHERINE L HAMMER | ATT KATHERINE H BARROS | 6205 LAUREL RUN CT | | | | CLIFTON VA | 20124-2336 | |
| KATHERINE L HEIDE | | 30 STEVENSON DRIVE | | | | PLEASANT HILL CA | 94523-2916 | |
| KATHERINE L HOLDERIED | | 100 OXBOW RD | | | | FAIRFIELD CT | 06824 | |
| KATHERINE L HOLLIS | | 5131 HELEN ST | | | | DETROIT MI | 48211-3344 | |
| KATHERINE L MC GAHHEY | | 2304 DOWNING | | | | MELVINDALE MI | 48122-1904 | |
| KATHERINE L MOONEY | | 1016 PENDLETON DR | | | | LANSING MI | 48917-2288 | |
| KATHERINE L MORRIS | TR | 22 E SAINT ANDREWS ST | | | | DULUTH MN | 55803-2237 | |
| KATHERINE L NICHOLS | | 5 MONARCH DR | | | | BLOOMINGTON IL | 61704-9092 | |
| KATHERINE L PATTERSON | | 5617 ELDERBERRY RD | | | | NOBLESVILLE IN | 46062 | |
| KATHERINE L PHILLIPS | | 905 BROOKMEADOW DR | | | | PORT ORANGE FL | 32129-9604 | |
| KATHERINE L SANNE | | 3557 AINGER | | | | CHARLOTTE MI | 48813 | |
| KATHERINE L STUART | | 7438 GATINEAU RD | | | | VANCOUVER BC  V5S 2S4 | | CANADA |
| KATHERINE LAULETTA | | 1362 E MAIN ST | | | | FLUSHING MI | 48433-2295 | |
| KATHERINE LAW | | 778 CASHMERE CT | | | | SANFORD NC | 27330-7412 | |
| KATHERINE LEASK | LUMLEY-SAPANSKI | 400 RASPBERRY LN | | | | BELLEFONTE PA | 16823-7018 | |
| KATHERINE LIVAS ROLLARD | | 10 AVENUE WILLIAM-FAVRE | | | | 1207 GENEVA | | SWITZERL |
| KATHERINE LOUISE BATTLE | | 1312 ROBIN CRDDK COVE | | | | LEWISVILLE TX | 75067-5504 | |
| KATHERINE LOUISE MOCK | ATTN KATHERINE LOUIS KLEN | 1209 WELLINGTON DRIVE | | | | CLEARWATER FL | 33764-4768 | |
| KATHERINE LOUISE RUSSELL | | 46826 MCDONALD ST | | | | EAST LIVERPOOL OH | 43920 | |
| KATHERINE LOUISE SCHRAUD | | 3316 SE BAYPOINT DRIVE | | | | VANCOUVER WA | 98683 | |
| KATHERINE LUMAGHI | CLIFFORD | 60 SEA RD | | | | RYE BEACH NH | 03871 | |
| KATHERINE LYNN MODESITT | | 9078 IRIS LN | | | | ZIONSVILLE IN | 46077-8295 | |
| KATHERINE LYNN SAUNER | | 1232 STUMPFS RD | | | | BALTIMORE MD | 21220-1523 | |
| KATHERINE M BARD | | 305 RIGGS STREET | | | | FENTON MI | 48430-2353 | |
| KATHERINE M BOYD | C/O RICHARD G OLSON POA | 6720 E GREENLAKE WAY N APT 431 | | | | SEATTLE WA | 98103-5456 | |
| KATHERINE M BUELL | | 1405 HICKORY AV 39 | | | | CRETE NE | 68333-1955 | |
| KATHERINE M BURNHAM | | 201 PRAIRIE STREET | | | | PLAINWELL MI | 49080-1426 | |
| KATHERINE M CASEY | | 6018 CHRYSTELLKS | | | | HOUSTON TX | 77092-3353 | |
| KATHERINE M CUTCHALL COOK & | MARGO CALDY JT TEN | RR1 BOX 75 | | | | ARLINGTON NE | 68002-9801 | |
| KATHERINE M DANN | | 1635 N PARKWAY | | | | MEMPHIS TN | 38112-4936 | |
| KATHERINE M DELORME | | 493-3 STOWELL DR | | | | ROCHESTER NY | 14616 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHERINE M ELSESSER | | 1829 OXFORD RD | | | | GROSSE POINTE WOODS MI | 48236-1847 | |
| KATHERINE M FRYMAN | | 2704 PRESIDENT LN | | | | KOKOMO IN | 46902-3025 | |
| KATHERINE M GERISH | | 6733 ROCK BROOK DR | | | | CLIFTON VA | 20124-2525 | |
| KATHERINE M GILMORE | C/O DAVID SULLIVAN | BOX 652 | | | | EAST FALMOUTH MA | 02536-0652 | |
| KATHERINE M GOLTZ | | 1369 WINNIE DR | | | | OXFORD MI | 48371-6048 | |
| KATHERINE M GRAVES | | 11115 N NEBRASKA AVE APT C202 | | | | TAMPA FL | 33612-5765 | |
| KATHERINE M GREEN | | 167 STEVENS LANE | | | | GLASTONBURY CT | 06033 | |
| KATHERINE M HENNINGER | | 3844 STONE RD | | | | MIDDLEPORT NY | 14105-9712 | |
| KATHERINE M HENNINGER & | PAUL L HENNINGER JT TEN | 3844 STONE RD | | | | MIDDLEPORT NY | 14105-9712 | |
| KATHERINE M HOAAS | TR UA 06/16/94 KATHERINE M | HOAAS TRUST | 3829 W WALMONT | | | JACKSON MI | 49203-5224 | |
| KATHERINE M JOHNSON | | 7777 SUTTON | | | | S LYON MI | 48178-9621 | |
| KATHERINE M KAPP | | 2224 BELAIRE DR | | | | LANSING MI | 48911-1609 | |
| KATHERINE M KEEFE | | 5 HOLLY LN | | | | BROOKFIELD NH | 03872-7315 | |
| KATHERINE M KING | | 60 ELM ST 6 | | | | FRAMINGHAM MA | 01701-3448 | |
| KATHERINE M KISSICK | | 924 HAROLD ST | | | | ANDERSON IN | 46013-1630 | |
| KATHERINE M KOSIBA | | 178 BULL HILL ROAD | | | | COLCHESTER CT | 06415-2602 | |
| KATHERINE M KRUECKEBERG | | 310 HONEYSUCKLE | | | | WEBSTER GROVES MO | 63119-4519 | |
| KATHERINE M KRUPA & | JOSEPH N KRUPA TR | UA 12/03/1993 | KRUPA FAMILY TRUST | 606 E CYPRESS AVE D | | BURBANK CA | 91501-1877 | |
| KATHERINE M LANGE TOD | DEBRA L WALKER | SUBJECT TO STA TOD RULES | 6838 LOCKHAVEN DR | | | LOCKPORT NY | 14094 | |
| KATHERINE M LOVEJOY | | 25077 MANZANITA LN | | | | DESCANSO CA | 91916-9714 | |
| KATHERINE M MATTHEWS | | 7254 E SOUTHERN AVE | STE 121 | | | MESA AZ | 85209-2787 | |
| KATHERINE M MC ENTEE | | 4408 MERRY LANE W | | | | TACOMA WA | 98466-1342 | |
| KATHERINE M MCDONNELL | TR | KATHERINE M MCDONNELL | REVOCABLE TRUST | UA 12/14/98 | 1401 E RACINE ST | JANESVILLE WI | 53545-4217 | |
| KATHERINE M MINTON | | 2 26 W 90 ST | | | | NEW YORK NY | 10024-1539 | |
| KATHERINE M MURPHY | | 601 HAMILTON DR | | | | CHAMPAIGN IL | 61820-6809 | |
| KATHERINE M NEWTON | | BOX 403 | | | | BINGHAM ME | 04920-0403 | |
| KATHERINE M R KING | | 4401 UNDERWOOD ROAD | | | | BALTIMORE MD | 21218-1151 | |
| KATHERINE M REDDERSEN | | 9182 BRIARBROOK N E | | | | WARREN OH | 44484-1746 | |
| KATHERINE M REID & | WILLIAM RICHARD REID | TR | KATHERINE M REID INTER VIVO | TRUST UA 06/18/91 | 2157 E 26TH PL | TULSA OK | 74114-4216 | |
| KATHERINE M RUDDY | | 7683 SE 27TH ST 228 | | | | MERCER ISLAND WA | 98040 | |
| KATHERINE M SCHERBOVICH | | 1256 BEATRICE ST | | | | FLUSHING MI | 48433-1723 | |
| KATHERINE M SCHMIDT TOD | JOHN MCGUINESS | 55 MURRAY AVE | | | | GOSHEN NY | 10924 | |
| KATHERINE M SHELOR | | 8 LUCERO EAST | | | | IRVINE CA | 92620-1920 | |
| KATHERINE M SIMPSON BROWN | C/O LOVEJOY | 25077 MANZANITA LANE | | | | DESCANSO CA | 91916-9714 | |
| KATHERINE M VARDZEL | | 4494 HAYDOCK PARK DR | | | | MISSISSAUGA ON  L5M 3C4 | | CANADA |
| KATHERINE M WALLACE | | 16132 DEERLAKE ROAD | | | | DERWOOD MD | 20855-1982 | |
| KATHERINE M WELCH | | 3511 CRANGMONT AVE | | | | DALLAS TX | 75205-4309 | |
| KATHERINE M WILKES | | 124 SIZLANO CIR | | | | OCILLA GA | 31774-3714 | |
| KATHERINE M YANNATONE | | 1166 RIDGE RD E APT 10 | | | | ROCHESTER NY | 14621-1926 | |
| KATHERINE M ZETWICK | | 503 PROVIDENCE DR | | | | CASTLE ROCK CO | 80108-9018 | |
| KATHERINE MARIE BRYSON | | 73 CHURCHILL RD | | | | WEST SPRINGFIELD MA | 01089-3011 | |
| KATHERINE MARIE KENNARD | | 4493 LUKE AVENUE | | | | DESTIN FL | 32541-3575 | |
| KATHERINE MARIE PUTERBAUGH | | 1654 PENCE PL | | | | DAYTON OH | 45432 | |
| KATHERINE MARIE SIVERS | | 99 NORTH PARRISH DR | | | | AMHERST NY | 14228-1478 | |
| KATHERINE MARY BOLAND | | 203 DUBOIS RD | | | | GLASSBORO NJ | 08028-1224 | |
| KATHERINE MARY MCCOY | | 3402 LAPEER ROAD | | | | FLINT MI | 48503-4454 | |
| KATHERINE MARY WAINIO & | AIMEE MARIE WAINIO & | ANDREW PAUL MAINIO JT TEN | 925 HIGH ST | | | MARQUETTE MI | 49855-3622 | |
| KATHERINE MAZRIMAS | | 329 HELEN WAY | | | | LIVERMORE CA | 94550-4069 | |
| KATHERINE MC CLELLAN | | 485 W FREMONT ST | | | | ELMHURST IL | 60126-2254 | |
| KATHERINE MC CRAY | | 123 CARR | | | | PONTIAC MI | 48342-1768 | |
| KATHERINE MCCURDY | | 12 CARLEON AVE | | | | LARCHMONT NY | 10538-3223 | |
| KATHERINE MCDONNELL | | 41 HEIKKINEN ROAD | | | | BRYANT POND ME | 04219-6726 | |
| KATHERINE MILLS NEIS | KRUCKEBERG | 310 HONEYSUCKLE | | | | WEBSTER GROVES MO | 63119-4519 | |
| KATHERINE MOFFATT LAWLER | | 5309 S HILL DR | | | | MADISON WI | 53705-4739 | |
| KATHERINE MONAGLE | TR UA 10/01/04 | MONAGLE SURVIVOR'S TRUST | 2051 MEADOWBROOK RD | | | PRESCOTT AZ | 86303-5696 | |
| KATHERINE MURDOCK | BEAR CREEK TOWNSHIP | 4599 BEAR CREEK BLVD | | | | WILKES BARRE PA | 18702-9724 | |
| KATHERINE N GARY | | 1912 NEELYS BEND RD | | | | MADISON TN | 37115-5800 | |
| KATHERINE N PARKER | | 110 MCCARTHY RD | | | | JACKSON MS | 39212-9635 | |
| KATHERINE N STECK | TR | KATHERINE N STECK REVOCABLE | LIVING TRUST UA 06/11/98 | 2251 SPRINGPORT RD | APT 203 | JACKSON MI | 49202 | |
| KATHERINE NAPOLIELLO | | 801 CLAYTON AVE | | | | BAY HEAD NJ | 08742-5307 | |
| KATHERINE NEWLANDS & | JEANNIE NEWLANDS HAUGH JT TEN | 3532 OLYMPIC BLVD WEST | | | | TACOMA WA | 98466-1408 | |
| KATHERINE NOEL MARKERT | CUST KAMERON RUSSELL MARKERT | UTMA MI | 771 ISLAND LAKE DR | | | OXFORD MI | 48371 | |
| KATHERINE NOVOSEL | | 38500 FLORENCE DR | | | | WILLOUGHBY HILLS OH | 44094-8720 | |
| KATHERINE NUZZIE & | RONALD NUZZIE JT TEN | 641 ANGILINE DR | | | | YOUNGSTOWN OH | 44512-6569 | |
| KATHERINE O KIRK | | 8263 BROOKWOOD NE | | | | WARREN OH | 44484-1552 | |
| KATHERINE OLIVE HISE | | 1206 N WREN DR | | | | ROGERS AR | 72756-1955 | |
| KATHERINE P BEAN | | 32770 KESTREL LN | | | | EUGENE OR | 97405-9018 | |
| KATHERINE P BROWN | | 1199 VINTAGE WAY | | | | HOSCHTON GA | 30548 | |
| KATHERINE P CALVERT | | 1821 BAYSIDE BEACH RD | | | | PASADENA MD | 21122 | |
| KATHERINE P FORESTAL | | 4728 MOSS CREEK CT | | | | INDIANAPOLIS IN | 46237-2940 | |
| KATHERINE P GUNN | | 340 PORTICO DR | | | | CHESTERFIELD MO | 63017-2232 | |
| KATHERINE P HARVEY | | 2111 ANSBURY DR | | | | HOUSTON TX | 77018 | |
| KATHERINE P LAYNE | | 11507 EDGETON DRIVE | | | | WARREN MI | 48093-6408 | |
| KATHERINE P LAYNE & | ROBERT W LAYNE JT TEN | 11507 EDGETON DRIVE | | | | WARREN MI | 48093-6408 | |
| KATHERINE P MESOGITIS | | 1279 MONTICELLO AVE | | | | HERMITAGE PA | 16148-4446 | |
| KATHERINE P SMOLINSKI | TR KATHERINE P SMOLINSKI TRUST | UA 11/29/01 | 13994 SUSANNA COURT | | | LIVONIA MI | 48154 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KATHERINE P ZANG | CUST MICHAEL V ZANG UGMA MI | 385 PURITAN | | | | BIRMINGHAM MI | 48009-1263 | |
| KATHERINE PACZESNIAK | | 220 CANAL WAY | | | | HACKETTSTOWN NJ | 07840-1273 | |
| KATHERINE PAINE | | 15150 GAR HWY | | | | CHARDON OH | 44024-9569 | |
| KATHERINE PANTELAKIS & | MISS IRENE PANTELAKIS JT TEN | 2225 BEECHWOOD DRIVE | | | | WESTLAKE OH | 44145-3112 | |
| KATHERINE PAPIERNIAK | | 62 AVENUE DES MINIMES | | | | VINCENNES 943000 | | FRANCE |
| KATHERINE PARAS | ATT FAY PARAS | 416 SKOKIE COURT | | | | WILMETTE IL | 60091-3005 | |
| KATHERINE PEARSON | | 390 WEST END AVE | | | | NEW YORK NY | 10024-6107 | |
| KATHERINE PERRY | | 271 E 193RD ST | | | | EUCLID OH | 44119-1109 | |
| KATHERINE PERRY LUNSFORD | TR U-W-O EDWIN F PERRY JR | RESIDUARY TRUST | 104 GOLFVIEW DR | | | COHUTTA GA | 30710-9385 | |
| KATHERINE PETROVICH | TR | KATHERINE PETROVICH REVOCABLE | UA 06/30/95 | 2677 N 90TH ST | | MILWAUKEE WI | 53226-1851 | |
| KATHERINE PHILLIPS CLARK | | BOX 16053 | | | | HOUSTON TX | 77222-6053 | |
| KATHERINE PICKETT | | 5302 DUPONT | | | | FLINT MI | 48505-2649 | |
| KATHERINE PISZCOR | | 162 SECURITY DR | | | | WASHINGTON PA | 15301 | |
| KATHERINE PORTER & | JUDITH PORTER TOLLE & | WAYNE F TOLLE JT TEN | 205 WEST 8TH STREET | | | MANCHESTER OH | 45144-1158 | |
| KATHERINE PRESSON | | 50 SE 123 ST RD | | | | OCALA FL | 34480 | |
| KATHERINE PRICE | | 730 AUSTIN AVE | | | | FLINT MI | 48505-2214 | |
| KATHERINE PRIDGEN | | 5921 ESHBAUGH RD | | | | DAYTON OH | 45418-1723 | |
| KATHERINE PRUGH & | GEORGE S PRUGH JT TEN | 1325 RUNNING SPRINGS RD | APT 4 | | | WALNUT CREEK CA | 94595-2976 | |
| KATHERINE R CLARK & | DAVID T REEVES JT TEN | 7532 DEADFALL RD | | | | ARLINGTON TN | 38002 | |
| KATHERINE R CYBULSKI | CUST JEFFERY M CYBULSKI UGMA MI | 1317 RANGELY PASS | | | | FORT WAYNE IN | 46845-6149 | |
| KATHERINE R HARBECK | | BOX 121 | | | | CUBA NY | 14727-0121 | |
| KATHERINE R JOHNSON | | 707 WALKERS LANDING LN | | | | CHARLESTON SC | 29412-9028 | |
| KATHERINE R LANG | | 1539 SUNVIEW RD | | | | LYNDHURST OH | 44124-2838 | |
| KATHERINE R LETTIERI | | 11021 VIVAN DR NW | | | | HUNTSVILLE AL | 35810-1214 | |
| KATHERINE R LLOYD | | 111 WAYFAIR OVERLOOK | | | | WOODSTOCK GA | 30188 | |
| KATHERINE R S OLTON | | 1975 WALNUTSIDE PL | | | | CHARLOTTESVILLE VA | 22901-5436 | |
| KATHERINE R VOLKENING | | 83 DAMASCUS RD | | | | FRANKLINVILLE NJ | 08322-3048 | |
| KATHERINE RAAB VIEYRA | | 3290 WARRINGTON RD | | | | SHAKER HEIGHTS OH | 44120-3303 | |
| KATHERINE RENEE JOHNSON | | 709 ELMORE ST | | | | CAMDEN SC | 29020-1821 | |
| KATHERINE REYNOLDS | | 680 BLUEBERRY DRIVE | | | | WELLINGTON FL | 33414 | |
| KATHERINE ROBERTSON TARRANT | | 3446 CLAY ST | | | | SAN FRANCISCO CA | 94118 | |
| KATHERINE ROSE | | 8794 ORIOLE | | | | FRANKLIN OH | 45005-4233 | |
| KATHERINE S ANTHES | | 232 ROSLYN HILLS DR | | | | RICHMOND VA | 23229-7440 | |
| KATHERINE S BENARCIK & | DAN B BENARCIK JT TEN | 1826 MARSH RD | | | | WILMINGTON DE | 19810 | |
| KATHERINE S BOUDE | C/O JOHN HERMANT | 9 BRENDAN ROAD | | | | TORONTO ON  M4G 2W9 | | CANADA |
| KATHERINE S BRESLIN & | CHRISTOPHER J BRESLIN JT TEN | 4 BERKLEY PLACE | | | | SMITHTOWN NY | 11787 | |
| KATHERINE S BROWN | | 1040 INDIO COURT # 2 | | | | PAHRUMP NV | 89048-8134 | |
| KATHERINE S BURT | | 26418 S EASTLAKE DRIVE | | | | SUN LAKES AZ | 85248 | |
| KATHERINE S COMINS | | 321 N CLINTON ST | | | | CARTHAGE NY | 13619-1017 | |
| KATHERINE S COTTINGHAM | | 5903 WOODWAY PLACE COURT | | | | HOUSTON TX | 77057-2005 | |
| KATHERINE S EADES | | 17190 HOOTOWL LANE | | | | MONTPELIER VA 23192 2319 | 23192 | |
| KATHERINE S FLIS | | 28728 FLORAL | | | | ROSSEVILLE MI | 48066-2453 | |
| KATHERINE S FRIEDMAN | CUST MISS NANCY FRIEDMAN | U/THE N J UNIFORM GIFTS TC | MINORS ACT | 419 S MC CADDEN PL | | LOS ANGELES CA | 90020-4819 | |
| KATHERINE S GOLDBERG | | 6106 S AKRON WAY | | | | GREENWOOD VILLAGE CO | 80111-5221 | |
| KATHERINE S HEIDE | | 53 SYLVAN RD | | | | SOUTH PARTLAND ME | 04106-6546 | |
| KATHERINE S HOLWAY | | 35 HARBOR LANE | | | | NORWELL MA | 02061 | |
| KATHERINE S LUCAS | | 233 KITTIWAKE DR | | | | WEST COLUMBIA SC | 29170-3036 | |
| KATHERINE S MILLER | | 14342 KELLYWOOD | | | | HOUSTON TX | 77079-7402 | |
| KATHERINE S ORLOWSKI & | FRANK SANTANA JT TEN | 1210 KEYWEST DR | | | | LOCKPORT IL | 60441-2797 | |
| KATHERINE S PEARSON | | 3500 FOXHALL RD | | | | NASHVILLE TN | 37215-1806 | |
| KATHERINE S TURNER | | 12 WINDWARD CR | | | | WARWICK NECK RI | 02889-6821 | |
| KATHERINE S WOOTTON | CUST AMY KATHERINE WOOTTON | UTMA VA | 9111 E 28TH ST | | | TUCSON AZ | 85710-7408 | |
| KATHERINE SCHERBOVICH & | KIMBERLY A SCHERBOVICH JT TEN | 1256 BEATRICE ST | | | | FLUSHING MI | 48433-1723 | |
| KATHERINE SCHNEIDER | CUST ROBIN SCHNEIDER UGMA MA | 114 WOODLEIGH RD | | | | DEDHAM MA | 02026-3130 | |
| KATHERINE SCOTT FORTE | | 79 YORK WOODS RD | | | | S BERWICK ME | 03908 | |
| KATHERINE SEESE RICHIE | | 69 VERDE ST | | | | ALPINE TX | 70065-1068 | |
| KATHERINE SHAUGHNESSY | | PO BOX 867 | | | | ALPINE TX | 79831 | |
| KATHERINE SHELLEY EMRICH | TR UA 12/05/85 KATHERINE | SHELLEY EMRICH LIV TR | 425 GROVE ST | APT 2D | | EVANSTON IL | 60201-4674 | |
| KATHERINE SKELLEY | | BOX 171 | | | | ENGLAND AR | 72046-0171 | |
| KATHERINE SLOAT | | 4245 N STATE RD | | | | OWOSSO MI | 48867-9684 | |
| KATHERINE STEINRAD GOLLIN | C/O KATHERINE MILLER | 3329 GLENHURST AV | | | | MINNEAPOLIS MN | 55416-4715 | |
| KATHERINE SUZANNE BROWN | | 7968 BAYER DR | | | | WEST CHESTER OH | 45069-6203 | |
| KATHERINE T GREENBERG | CUST DEBORAH ANN GREENBERG | UGMA IL | 2600 NORTH SOUTHPORT AVEN | UNIT 211 | | CHICAGO IL | 60614 | |
| KATHERINE T GREENBERG | CUST KAREN BETH GREENBERG | UGMA IL | 1100 N LAKE SHORE DR | APT 25C | | CHICAGO IL | 60611-5200 | |
| KATHERINE T LOVELLO | | 7307 BLOOMSBURY LANE | | | | SPOTSYLVANIA VA | 22553-1946 | |
| KATHERINE T MCCLAIN | CUST ANNE V MCCLAIN | UTMA PA | 1001 KINGS CT | | | WATKINSVILLE GA | 30677-1808 | |
| KATHERINE T MCCLAIN | CUST JOHN L MCCLAIN | UTMA PA | 1001 KINGS CT | | | WATKINSVILLE GA | 30677-1808 | |
| KATHERINE T ORR | | 1906 ZEPHYR AVE | | | | FT PIERCE FL | 34982-5641 | |
| KATHERINE T RALLIS | TR | KATHERINE T RALLIS REVOCABLE TRU | 9/2/1998 | 1956 BEVERLY BLVD | | BERKLEY MI | 48072-1857 | |
| KATHERINE T SCHWARTZ | | 114 VICTORIA COURT | | | | ST CLAIR MI | 48079-5542 | |
| KATHERINE TALBOTT WARFEL | | 88 BRENTMOOR RD | | | | EAST HARTFORD CT | 06118-1708 | |
| KATHERINE TOMFORD | | 1122 N DEARBORN | APT 27J | | | CHICAGO IL | 60610 | |
| KATHERINE TSANOFF BROWN | | 3 SPRING HOLLOW | | | | HOUSTON TX | 77024-5601 | |
| KATHERINE V ALLMANN | | 8800 S W 68 COURT | APT A-1 | | | MIAMI FL | 33156-1510 | |
| KATHERINE V BREWER | TR | KATHERINE V BREWER REVOCABLE | LIVING TRUST | UA 2/16/99 | 1506 WEST BLOCK | EL DORADO AR | 71730-5375 | |
| KATHERINE V GOMEZ & | PATRICIA A GOMEZ JT TEN | 3525 BRIDLE DR | | | | HAYWARD CA | 94541-5709 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KATHERINE V MARTIN | | 4408 WASHINGTON AVE SE | | | | CHARLESTON WV | 25304-2530 | |
| KATHERINE V MC MANUS | TR KATHERINE V MC MANUS TRUST | UA 06/27/95 | 49 CLAREMONT AVE | | | HOLYOKE MA | 01040-1725 | |
| KATHERINE VANDERBILT | | 1841 YARDVILLE HAMILTON SQ RD | | | | HAMILTON SQUARE NJ | 08690 | |
| KATHERINE W BRUCH | | 18871 PIKE 229 | | | | CLARKSVILLE MO | 63336-2625 | |
| KATHERINE W EARLE | | BOX 849 | | | | SANDWICH MA | 02563-0849 | |
| KATHERINE W HARDING | | WEBSTER RD | | | | TYRINGHAM MA | 01264 | |
| KATHERINE W ZBICIAK | | 706 INGLESIDE | | | | FLINT MI | 48507-2557 | |
| KATHERINE WAGNER LITTON | | 204 DUPUY | | | | WATER VALLEY MS | 38965 | |
| KATHERINE WATSON | | 79 BEAVER CROSSING RD | | | | ROXBORO NC | 27574-6447 | |
| KATHERINE WILKES | | 9378 HATHAWAY DRIVE | | | | ST LOUIS MO | 63136-5126 | |
| KATHERINE WONG | TR U/A | DTD 08/10/92 THE KATHERINE | WONG LIVING TRUST | 1001 PINE STREET | APT 306 | SAN FRANCISCO CA | 94109-5005 | |
| KATHERINE WYMAN | | 12 EVERELL RD | | | | WINCHESTER MA | 01890-3902 | |
| KATHERINE YATES & | ANITA M YATES JT TEN | 5722 WILMER | | | | WESTLAND MI | 48185-2265 | |
| KATHERINE YATES & | RICHARD D YATES JT TEN | 2981 GLADWIN CT | | | | WAYNE MI | 48184-1461 | |
| KATHERINE Z MC SWEENEY | | 21115 MAPLEWOOD | | | | ROCKY RIVER OH | 44116-1241 | |
| KATHERINE ZELFERINO | | 2026 61ST STREET | | | | BROOKLYN NY | 11204 | |
| KATHERINE ZEMP FLEMING | | 7084 WICKSHIRE CV W | | | | GERMANTOWN TN | 38138-4527 | |
| KATHERN BARTLEY | | 2417 ONEIDA DR | | | | DAYTON OH | 45414-5120 | |
| KATHERN K BIRD & | SUSAN ELIZABETH ESTES JT TEN | 1140 S ORLANDO AVE | H-7 | | | MAITLAND FL | 51713 | |
| KATHERN ROBBINS | | RR 1 SAA | | | | WILDER TN | 38589 | |
| KATHERYN A GENAW | | 31334 BARTON | | | | GARDEN CITY MI | 48135-1386 | |
| KATHERYN J PHILLIPS & | NANCY ROZAR JT TEN | 7531 AUGUST ST | | | | WESTLAND MI | 48185-2585 | |
| KATHERYN M FAIR | | 24927 MEADOWBROOK RD | | | | NOVI MI | 48375 | |
| KATHERYN M HOOKS ADM EST | ARTHUR HOOKS | 9 SUNSET DRIVE | | | | MILLSTADT IL | 62260-3207 | |
| KATHERYNE L WILLARD | | 2222 GOLDSMITH LANE | | | | LOUISVILLE KY | 40218-1005 | |
| KATHERYNE M ZANLUNGO & | ROBERT ZANLUNGO JT TEN | 52 LAKESIDE DRIVE | | | | ASHFORD CT | 06278-1227 | |
| KATHI A THORESON | | 1390 KENNEBEC RD | | | | GRAND BLANC MI | 48439-4976 | |
| KATHI PFEFFER GRENZEBACH | C/O ALICE KING | 39 WOODEDGE RD | | | | PLANDOME NY | 11030-1515 | |
| KATHI TURNER | | 13612 DEBBY STREET | | | | VAN NUYS CA | 91401-2420 | |
| KATHI XANTHOS | | 153 BELMONT AVE | | | | N ARLINGTON NJ | 07031-5727 | |
| KATHIE A WILSON | | 548 RANCE RD | | | | OSWEGO IL | 60543-9653 | |
| KATHIE A WOODS | | 276 E HURON RIVER DR | | | | BELLEVILLE MI | 48111-2760 | |
| KATHIE ANN ROWAN | | 1144 SURREY POINTE DRIVE SE | | | | WARREN OH | 44484 | |
| KATHIE C JARMON | | 975 KIRK ROAD | | | | ELKTON MD | 21921 | |
| KATHIE E NESPODZANY | | 20845 BROOK PARK CT | | | | BROOKFIELD WI | 53045-4645 | |
| KATHIE L SICKLES | | 312 W MAIN ST | | | | GREENTOWN IN | 46936-1119 | |
| KATHIE M DILLS | | 528 DEERBERRY DR | | | | NOBLESVILLE IN | 46060-9341 | |
| KATHIE MAREK | ATTN KATHIE MAREK GARAY | 4003 S SCOVILLE | | | | STICKNEY IL | 60402-4156 | |
| KATHIE MARRON-WALL | | 2237 RTE 30 | | | | DORSET VT | 05251-9644 | |
| KATHIE R RIDDLE | | 672 MONTRIDGE WAY | | | | EL DORADO HILLS CA | 95762 | |
| KATHIE S GARRISON | | 114 TYLER DR | | | | BELL BUCKLE TN | 37020 | |
| KATHIE S WEIBEL | | 9720 61ST AVENUE S | | | | SEATTLE WA | 98118-5825 | |
| KATHLEEN A & | ROBERT KIRPITCH JT TEN | 5 BRITTANY ROAD | | | | SUCCASUNNA NJ | 07876-2003 | |
| KATHLEEN A ARMSTRONG & | RUSSELL B ARMSTRONG JT TEN | 7200 BRIGHTON RD | | | | BRIGHTOON MI | 48116-7754 | |
| KATHLEEN A ATKINS | | 251 FENWAY BLVD | | | | LEXINGTON OH | 44904-9716 | |
| KATHLEEN A BARNETT | | 56 LAKESIDE DRIVE NE | | | | GRAND RAPIDS MI | 49503-3810 | |
| KATHLEEN A BIRD | | BOX 145 | | | | JOSHUA TREE CA | 92252 | |
| KATHLEEN A BORSKI | | 2304 MIDDLESEX | | | | ROYAL OAK MI | 48067-3908 | |
| KATHLEEN A BOWMAN | | RR 1 BOX 2635 | | | | MCALISTERVILLE PA | 17049 | |
| KATHLEEN A BRADLEY | | 7 EVERS ST | | | | WORCESTER MA | 01603-2208 | |
| KATHLEEN A BRUGGER | | 3383 ROLSTON RD | | | | FENTON MI | 48430-1063 | |
| KATHLEEN A BRUNETTE TOD RICHARD BRUNETTE SUBJECT TO STA TOD RU | | 25 CHESTNUT ST | APT 307 | | | HADDONFIELD NJ | 08033-1857 | |
| KATHLEEN A CALLAHAN | | 2456 E ST FRANCES RD | | | | CLIO MI | 48420 | |
| KATHLEEN A CARRERAS | | 45 MISTY PINE RD | | | | LEVITTOWN PA | 19056-3627 | |
| KATHLEEN A CHRISTIE | | 1 DONALD DR | | | | MIDDLETOWN RI | 02842-6225 | |
| KATHLEEN A CONNER | | 8332 DORA STREET | | | | SPRING HILL FL | 34608-4423 | |
| KATHLEEN A COOPER | C/O K A MEDAUGH | 317 GARFIELD | | | | BATTLE CREEK MI | 49017-3752 | |
| KATHLEEN A COPE | | 227 SUMMIT DRIVE | | | | LA GRANGE TX | 78945-5736 | |
| KATHLEEN A CROWLEY | | 29830 WEST 12 MILE ROAD | | | | FARMINGTON HILLS MI | 48334-4030 | |
| KATHLEEN A CSATARI & | GERALD J CSATARI JT TEN | 1321 N VERNON | | | | DEARBORN MI | 48128-2509 | |
| KATHLEEN A CUNNINGHAM | | 4856 SEDONA CIR | | | | PARKER CO | 80134 | |
| KATHLEEN A CZAJKOWSKI | | 12077 SHENANDOAH DRIVE | | | | SOUTH LYON MI | 48178-8113 | |
| KATHLEEN A DABERKO & | BRETT K DABERKO JT TEN | 2508 CEDARWOOD CT | | | | HUDSON OH | 44236 | |
| KATHLEEN A DEGEUS | | 1508 FALL CREEK LANE | | | | ANN ARBOR MI | 48108-9579 | |
| KATHLEEN A DINKEL | | 2966 22ND AVE | | | | ASSARIA KS | 67416-8885 | |
| KATHLEEN A DOYLE | | PO BOX 19765 | | | | COLORADO CITY CO | 81019 | |
| KATHLEEN A DUNIGAN | | 9 KLEIN DR | | | | TRENTON NJ | 08620-9402 | |
| KATHLEEN A EDENBOROUGH | | 125 SCOTT STREET | | | | CHARLESTON SC | 29492 | |
| KATHLEEN A FABOZZI & | DENNIS S FABOZZI JT TEN | 6990 WYNDHAM WAY | | | | WOODBURY MN | 55125 | |
| KATHLEEN A FINTA & | ROBERT A FINTA JT TEN | 52960 BALMES DR | | | | SHELBY TOWNSHIP MI | 48316-3000 | |
| KATHLEEN A FITZPATRICK & | BERNARD M FITZPATRICK JT TEN | 58-19-215TH ST | | | | BAYSIDE HILLS NY | 11364-1839 | |
| KATHLEEN A GALLAGHER | | 81-21-133 AVE | | | | OZONE PARK NY | 11417-1207 | |
| KATHLEEN A GEIS & | DONALD L GEIS JT TEN | 6584 KINGSDALE BL | | | | CLEVELAND OH | 44130-3967 | |
| KATHLEEN A GILCHRIST | | 6041 LANDINGS POND PL | | | | GROVE CITY OH | 43123-9444 | |
| KATHLEEN A GIRGEN | | 7193 LOBDELL RD | | | | LINDEN MI | 48451-8779 | |
| KATHLEEN A GRAHAM & | MALCOLM P GRAHAM JT TEN | 76 HEMLOCK DRIVE | | | | NORWELL MA | 02061 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN A GREWE | | 50757 RAINTREE CIR | | | | NEW BALTIMORE MI | 48047-5709 | |
| KATHLEEN A GRGURICH | | 282 NILES CORTLAND RD NE | | | | WARREN OH | 44484-1938 | |
| KATHLEEN A GROSS | | 201 ALABAMA DR | BOX 237 | | | LONE PINE CA | 93545 | |
| KATHLEEN A GULINO | | 5143 S NATCHEZ | | | | CHICAGO IL | 60638-1346 | |
| KATHLEEN A HAYES | | 5319 SANDALWOOD CT | | | | GRAND BLANC MI | 48439-4270 | |
| KATHLEEN A HEDGE | | 3772 BIGGIN CHURCH RD W | | | | JACKSONVILLE FL | 32224-7957 | |
| KATHLEEN A HEITMANN | | 62199 EAST IRON CREST | | | | TUCSON AZ | 85739 | |
| KATHLEEN A HEITMANN & | JOHN T HEITMANN JT TEN | 62199 EAST IRON CREST | | | | TUCSON AZ 85739 85739 | 85739 | |
| KATHLEEN A HENNING | | 9395 MACON RD | | | | TECUMESH MI | 49286-8631 | |
| KATHLEEN A HENRY | C/O DAVID C DAVIN | 623 RUIE RD 5 | | | | NORTH TONAWANDA NY | 14120-1746 | |
| KATHLEEN A HORNBURG | | 78927 BRECKENRIDGE DR | | | | LA QUINTA CA | 92253-5848 | |
| KATHLEEN A HOSKINS | | 3910 N 9TH | | | | TACOMA WA | 98406-4924 | |
| KATHLEEN A HUME | CUST | MICHAEL DAVID HUME UGMA CT | 44 SIDE HILL LANE | | | DANBURY CT | 06810-8425 | |
| KATHLEEN A JOHNSON | | 336 OWLS NEST DR | BENTLEY PLACE | | | BEAR DE | 19701 | |
| KATHLEEN A KEARNEY | | 11397 SOUTH CRESTLINE | | | | WASHINGTON MI | 48095 | |
| KATHLEEN A KELLY | | 17164 CORNELL AVE | | | | SOUTH HOLLAND IL | 60473 | |
| KATHLEEN A LAPINSKI | | 30435 WARNER | | | | WARREN MI | 48092-1852 | |
| KATHLEEN A LEIKERT | | 3304 EVERGREEN DRIVE | | | | BAY CITY M | 48706-6317 | |
| KATHLEEN A LEWIS | | 2379 FERGUSON ROAD | | | | MANSFIELD OH | 44906-1149 | |
| KATHLEEN A LORD | | 780 SOUTH RD | | | | MILTON NY | 12547 | |
| KATHLEEN A LOWER | | 10207 S 2ND ST | | | | SCHOOLCRAFT MI | 49087-9444 | |
| KATHLEEN A LUIKART | | 5200 BRITTANY DR SO #209 | | | | ST PETERSBURG FL | 33715 | |
| KATHLEEN A LYNOTT | | 8 LINCOL AVE | | | | MASSAPEQUA PK NY | 11762 | |
| KATHLEEN A MALLOY | | 213 SUNSET DRIVE | | | | WHITE OAK PA | 15131-1933 | |
| KATHLEEN A MANNING | | 6338 AIKEN ROAD | | | | LOCKPORT NY | 14094-9618 | |
| KATHLEEN A MARTHREL | | 1203 WEST EUCLID | | | | DETROIT MI | 48202 | |
| KATHLEEN A MC DONALD | | 13392 BELSAY RD | | | | MILLINGTON MI | 48746 | |
| KATHLEEN A MCCLEMENTS | | 207 E EVANS ST | | | | WEST CHESTER PA | 19380-2705 | |
| KATHLEEN A MCGRAW | | 18007 COLGATE | | | | DEARBORN HEIGHTS MI | 48125-3349 | |
| KATHLEEN A MICHAELS | | 10748 N CEDARBURG ROAD 55 W | | | | MEQUON WI | 53092-4408 | |
| KATHLEEN A MORRISSEY AS | DISTRIBUTEE EST | CHARLES J HOLZMANN | 1588 MARCO ISLAND DR | | | TOMS RIVER NJ | 08753-3332 | |
| KATHLEEN A NAUGHTON | | 3026 PORTER AVE NW 201 | | | | WASHINGTON DC | 20008-3291 | |
| KATHLEEN A NELSON | | 7385 CHIPWOOD DR | | | | NOBLESVILLE IN | 46060-6858 | |
| KATHLEEN A NEVIN | | 77 RIVERSIDE DRIVE | | | | RIDGEFIELD CT | 06877-3516 | |
| KATHLEEN A OETTER | | 2245 W VAN DORN | | | | LINCOLN NE | 68522 | |
| KATHLEEN A PAGNUTTI & | ROBERT T DEMPSEY JT TEN | 2 MANOR AVE | | | | PRINCETON NJ | 08540 | |
| KATHLEEN A PASEK | TR | KATHLEEN A PASEK REV LIVING TRUS | U/A 11/4/99 | 24319 EL MARCO | | FARMINGTON HILLS MI | 48336-2042 | |
| KATHLEEN A PATRICK | | 124 E RAYMOND AVE | | | | ALEXANDRIA VA | 22301-1140 | |
| KATHLEEN A PETERSEN | | 4635 RAVEN DRIVE | | | | BROOKFIELD WI | 53005-1244 | |
| KATHLEEN A PICHOTTA | | 8228 W WISCONSIN AVE | | | | WAUWATOSA WI | 53213-3350 | |
| KATHLEEN A PIERZ | | 5800 WOODSTONE CT | | | | CLARKSTON MI | 48348-4767 | |
| KATHLEEN A PRUSS | | 45390 NOTTINGHAM DR | | | | MACOMB MI | 48044 | |
| KATHLEEN A RAFKA | | 107 MARY ST | | | | NORTH SYRACUSE NY | 13212-2217 | |
| KATHLEEN A RICKERT | | 901 GOLFVIEW AVENUE | | | | YOUNGSTOWN OH | 44512-2734 | |
| KATHLEEN A RILEY RHODES | | 830 CARSON RD | | | | HUNTINGTOWN MD | 20639-8018 | |
| KATHLEEN A ROCKWEILER | | S3656 HWY G | | | | LA VALLE WI | 53941 | |
| KATHLEEN A ROHDE | | 3023 W 13 MILE 133 | | | | ROYAL OAK MI | 48073-2960 | |
| KATHLEEN A RUSNIAK | | 39 W 376 HOGAN HILL | | | | ELGIN IL | 60123-8413 | |
| KATHLEEN A SALAKA | | 641 BEDFORD RD | | | | LOWELLVILLE OH | 44436-9504 | |
| KATHLEEN A SAUL | | 363 SYCAMORE CT | | | | BLOOMFIELD HILLS MI | 48302 | |
| KATHLEEN A SCHMIDT | | 1108 LYNNE DR | | | | WAUKESHA WI | 53186-6704 | |
| KATHLEEN A SCHULTE | | 12909 TOPPING ESTATES DR NORTH | | | | TOWN & COUNTRY MO | 63131-1310 | |
| KATHLEEN A SCHURMAN | | 0-10990 10TH AVE | | | | GRAND RAPIDS MI | 49544-6705 | |
| KATHLEEN A SERVOSS | | 227 STEVENSON BLVD | | | | AMHERST NY | 14226-2959 | |
| KATHLEEN A SIECK & | PAUL E SIECK JT TEN | 6363 GROVER ST TRLR 43 | | | | OMAHA NE | 68106-4319 | |
| KATHLEEN A SIECKMAN | | 114 ALGONQUIN TRAIL | | | | MEDFORD LAKE NJ | 08055-1413 | |
| KATHLEEN A SIRIANNI | C/O BRANTLEY | 1909 NW 133RD TER | | | | GAINESVILLE FL | 32606-5364 | |
| KATHLEEN A SKELDING | | 121 MILL STREAM LANE | | | | ANDERSON IN | 46011-1914 | |
| KATHLEEN A SNIDER | | 52 N BEAR LAKE RD | | | | NORTH MUSKEGON MI | 49445-2304 | |
| KATHLEEN A STARKEY | | 41352 CLAIRPOINTE | | | | HARRISON TOWNSHIP MI | 48045-5915 | |
| KATHLEEN A SULLIVAN | | 7230 DURSLEY CT | | | | SOLON OH | 44139 | |
| KATHLEEN A SYMULA | | 35 GLENCROSS CIR | | | | ROCHESTER NY | 14626-4460 | |
| KATHLEEN A TAYLOR | | 701 N WENONA ST | | | | BAY CITY M | 48706 | |
| KATHLEEN A TELLJOHANN | | 321 N BARRON ST | | | | KENTON OH | 43326 | |
| KATHLEEN A TERRITO | | 47777 SHELBY RD | | | | SHELBY TWP MI | 48317 | |
| KATHLEEN A TOMASIK & | THOMAS L TOMASIK JT TEN | 2511 PINEVIEW DRIVE N E | | | | GRAND RAPIDS MI | 49525-6703 | |
| KATHLEEN A TRAUB | | 44 WOODSTONE CT | | | | BUFFALO GROVE IL | 60089-6757 | |
| KATHLEEN A VAAGEN | | 20128 53RD AVE NE | | | | SEATTLE WA | 98155-1804 | |
| KATHLEEN A VANDEN NOVEN | | 228 S PALMER DR | | | | BOLINGBROOK IL | 60490 | |
| KATHLEEN A WARD | | BOX 115 | | | | JERICHO VT | 05465 | |
| KATHLEEN A WARD TR | UA 11/15/02 | GARRETY LIVING TRUST | 8771 FORREST DR | | | HGHLNDS RANCH CO | 80126 | |
| KATHLEEN A WELSH | | 9369 ISABELLA LANE | | | | DAVISON MI | 48423-2850 | |
| KATHLEEN A WHITE | | 556 E ROAD 50 N | | | | DANVILLE IN | 46122 | |
| KATHLEEN A WILLIAMS TOD | DIANE J KIRKLAND | SUBJECT TO STA TOD RULES | 1972 PRESTWOLD PLACE | | | MACHESNEY PARK IL | 61115 | |
| KATHLEEN A WILSON | | BOX 14 | | | | NEW PARK PA | 17352-0014 | |
| KATHLEEN A WITCHGER | | 3820 NESBIT DR | | | | INDIANAPOLIS IN | 46220-3751 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN A WYCISK | | 3147 6TH AVE NW | | | | OLYMPIA WA | 98502 | |
| KATHLEEN A WYLIE | | 604 N COURT ST | | | | HOWELL MI | 48843-1611 | |
| KATHLEEN ALICE BELL | ATT KATHLEEN OLSZEWSKI | 627 BASELINE RD | | | | GRAND ISLAND NY | 14072-2560 | |
| KATHLEEN ALLEY | | 2534 N BELL | | | | KOKOMO IN | 46901-1407 | |
| KATHLEEN ALTOMARE | | 10 MILLER PLACE | | | | BRONXVILLE NY | 10708-1207 | |
| KATHLEEN ALTORK & | WILLIAM ALTORK JT TEN | 810 LAUREL AVE | | | | BLACK MTN NC | 28711 | |
| KATHLEEN ANGER | | 2029 BROOKHAVEN STREET | | | | PLACENTIA CA | 92870-2048 | |
| KATHLEEN ANN BLAIR ROBERTS | | 10289 LODESTONE WAY | | | | PARKER CO | 80134 | |
| KATHLEEN ANN HAGEMAN | CUST MIRANDA T HAGEMAN UGMA IL | 4227 FLORENCE AVENUE | | | | DOWNERS GROVE IL | 60515-2232 | |
| KATHLEEN ANN KLEES THORNE | | 10312 WILLIAM PENN LN | | | | CHARLOTTE NC | 28277-8828 | |
| KATHLEEN ANN KLIMA | 105 | 11450 NW 56TH DR | | | | CORAL SPRINGS FL | 33076-3126 | |
| KATHLEEN ANN KRUPP | | 3064 E LAKE RD | | | | CLIO MI | 48420-7907 | |
| KATHLEEN ANN LANHAM & | RICHARD P LANHAM JT TEN | HC 72 BOX 286 | | | | KINGSTON OK | 73439 | |
| KATHLEEN ANN MOIGIS | | 2469 BRENTHAVEN COURT | | | | BLOOMFIELD HILLS MI | 48304-1412 | |
| KATHLEEN ANN PASEK | | 58 LEXINGTON ST | | | | WEST NEWTON MA | 02465-1054 | |
| KATHLEEN ANN PICHOTTA & | DONALD R PICHOTTA JT TEN | 8228 W WISCONSIN AVE | | | | WAUWATOSA WI | 53213-3350 | |
| KATHLEEN ANN SCOTT | | 91 MILL HOUSE RD | | | | MARLBORO NY | 12542-6210 | |
| KATHLEEN ANN SHOEMAKER | | 228 ST ROSE AVE | | | | FREDONIA WI | 53021-9479 | |
| KATHLEEN ANN STURGEON | | 1510 THORNBERRY RD | | | | AMELIA OH | 45102-1748 | |
| KATHLEEN ANNE MARZELL | | 15115 HOLEY RD | | | | ALBION NY | 14411 | |
| KATHLEEN ANNE OBLEY | | 821 S MANPOSA ST | | | | BURBANK CA | 91506-3107 | |
| KATHLEEN ANNETTE HOCK | | 10897 S FOSTER RD | | | | SAN ANTONIO TX | 78223-4424 | |
| KATHLEEN ARMSTRONG COFFEY | | 6331 SOUTH POINT DRIVE | | | | CHARLOTTE NC | 28277-0024 | |
| KATHLEEN AUSTIN | CUST MISS EILEEN AUSTIN UGMA IL | 234 S PARK | | | | LA GRANGE IL | 60525-2125 | |
| KATHLEEN AYLESWORTH | | 2153 SOUTH GEDDES ST | | | | SYRACUSE NY | 13207-1534 | |
| KATHLEEN B BARRY | | 806 KINGSBURY AVE | | | | BIRMINGHAM AL | 35213-2002 | |
| KATHLEEN B BARTH | | 1560 BANBURY RD | | | | TROY OH | 45373-1108 | |
| KATHLEEN B BLOCK | | 318 N PRENTIS ST | | | | VERMILLION SD | 57069-2514 | |
| KATHLEEN B CALKO | | 1134 WEBB ROAD | | | | MINERAL RIDGE OH | 44440-9326 | |
| KATHLEEN B DENT | | 300 WOOD STREET APT C-4 | | | | MANSFIELD OH | 44903-2233 | |
| KATHLEEN B GILLEN | | 15 SANBORN ROAD | | | | HAMPTON NH | 03842-4035 | |
| KATHLEEN B GREGORY | | 3405 FRANK RD | | | | RICHMOND VA | 23234-1856 | |
| KATHLEEN B GROVE | | 2192 KOLB DRIVE | | | | LANCASTER PA | 17601-5726 | |
| KATHLEEN B HAMPTON | | 2506 HODGES ROAD | | | | KINSTON NC | 28504-1348 | |
| KATHLEEN B LEWIS & | RUSSELL D LEWIS JT TEN | 2778 SIZERVILLE ROAD | | | | EMPORIUM PA | 15834 | |
| KATHLEEN B MORINGIELLO | | 351 EUSTON ROAD SOUTH | | | | GARDEN CITY NY | 11530-5303 | |
| KATHLEEN B OMARA | | 585 TRINITY PL A | | | | WESTFIELD NJ | 07090-3372 | |
| KATHLEEN B POLICASTRO | | 15 CAROLE RD | | | | NEWARK DE | 19713-1851 | |
| KATHLEEN B RODEGHIERO | | 2251 BULLIS RD | | | | ELMA NY | 14059-9205 | |
| KATHLEEN BARRY BUSH | C/O BUSH GARDENS | 192 WEST BARNSTABLE RD | | | | OSTERVILLE MA | 02655-1521 | |
| KATHLEEN BIGIONI & | BRADFORD BIGIONI JT TEN | 19 CRESTWOOD DR | | | | BURLINGTON NJ | 08016-3111 | |
| KATHLEEN BIGLIARDI | | 1913 VENICE | | | | DEARBORN MI | 48124-4140 | |
| KATHLEEN BOEHM & | GLEN BOEHM JT TEN | 762 SPRINGBROOK RD | | | | MOSINEE WI | 54455-9750 | |
| KATHLEEN BORICK | | 968 SOUTH 1300 EAST | | | | SALT LAKE CITY UT | 84105-1545 | |
| KATHLEEN BOWLING TOD | KRISTY R GLOVER | SUBJECT TO STA TOD RULES | 20583 ELWELL | | | BELLEVILLE MI | 48111 | |
| KATHLEEN BRANDT | | 3955 N MICHIGAN AVE | APT 12 | | | SAGINAW MI | 48604-1872 | |
| KATHLEEN BRIDGET BLAKE | | 1905 ZAPO ST | | | | DELMAR CA | 92014 | |
| KATHLEEN BRIGITTE MULARONI | | 2565 LAHSER | | | | BLOOMFIELD HILLS MI | 48304-1634 | |
| KATHLEEN BRUNS COOPER | | 31 KAMANIKAI PL | | | | KAILUA HI | 96734-5801 | |
| KATHLEEN BUCKLEY | | 13024 NEW PARKLAND DRIVE | | | | HERNDON VA | 20171-2648 | |
| KATHLEEN BUNTING | | 8908 BRIARWOOD DR | | | | PLYMOUTH MI | 48170-4702 | |
| KATHLEEN BURKE | | 900 JEFFERSON DR SW | | | | WASHINGTON DC | 20560-0004 | |
| KATHLEEN BURTIS SAXE POWERS | | 4101 MARIPOSA DR | | | | SANTA BARBARA CA | 93110-2437 | |
| KATHLEEN BUTLER | | 145 KISLINGBURY ST | | | | ROCHESTER NY | 14613-1611 | |
| KATHLEEN BYERS | | 8820 TOWANDA ST | | | | PHILADELPHIA PA | 19118-3628 | |
| KATHLEEN BYRON DUNNING | FLAT 87 | 50 KENSINGTON GARDENS SQUARE | | | | LONDON W2 4BA | | UNITED KIN |
| KATHLEEN C BRADSHAW | | 38 JONATHAN RD | | | | WEST GREENWICH RI | 02817-2020 | |
| KATHLEEN C BROOKS | | 223 COVENTRY RD | | | | DECATUR GA | 30030-2304 | |
| KATHLEEN C BROWN | C/O E J WALSH JR EXTR | 805 THIRD AVE 23 FLOOR | | | | NEW YORK NY | 10022-7513 | |
| KATHLEEN C CARROLL | | 34 CALDWELL DR | | | | NEW MILFORD CT | 06776-3302 | |
| KATHLEEN C CONGDON | | 8060 FOX MEADOW LANE | | | | GRANITE BAY CA | 95746-8124 | |
| KATHLEEN C DOWNS ADM EST | WILLIAM E CASEY JR | 116 WILLOW AVE | | | | STRATFORD CT | 06615 | |
| KATHLEEN C GREATHOUSE | ATTN THOMAS S MILLIGAN | RELLER PUCKET & MILLIGAN ATTORN | SUITE 550 BANK ONE BUILDING | 10 NORTH 7TH STREET | | RICHMOND IN | 47374 | |
| KATHLEEN C HOFFHEINS | | 57 S JULIA ST | | | | MOBILE AL | 36604-2144 | |
| KATHLEEN C LIDDELL | | 5455 COLUMBIAVILLE RD | | | | COLUMBIAVILLE MI | 48421-8710 | |
| KATHLEEN C PARKER | | 41 SHOSHONE DR | | | | BUFFALO NY | 14214-1031 | |
| KATHLEEN C PATTEN | | PENLEY DR | | | | LOOKOUT MOUNTAIN TN | 37350 | |
| KATHLEEN C SCHOOLEY | | 9479 FIRWOOD | | | | SOUTH LYON MI | 48178-8803 | |
| KATHLEEN C SCHUGSTA | | 128 GARDEN RD | | | | ORELAND PA | 19075-1125 | |
| KATHLEEN C TUOMEY | | 6320 SE WINDSOR CT | | | | PORTLAND OR | 97206-1367 | |
| KATHLEEN C WEHRUM | | 17 RAY STREET | | | | FREEPORT NY | 11520 | |
| KATHLEEN C WILHITE | | 320 RIDGEVIEW DR | | | | PETALUMA CA | 94952-4718 | |
| KATHLEEN CAMPS | | 5887 MABLEY HILL RD | | | | FENTON MI | 48430-9417 | |
| KATHLEEN CAREY FORD | | 98 RIVERSIDE DR 5C | | | | NEW YORK NY | 10024-5323 | |
| KATHLEEN CARSON | | 5 EAST LINCOLN ST | | | | WATERLOO NY | 13165-1826 | |
| KATHLEEN CLANCY & | DANIEL N CLANCY JT TEN | 50840 MINER ST | | | | NEW BALTIMORE MI | 48047-4247 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KATHLEEN CLARE BOVY | | 1600 LEYTONSTONE DRIVE | | | | WHEATON IL | 60187-7773 | |
| KATHLEEN CLIFFORD | | 4431 ROSEMONT AVE | | | | DREXEL HILL PA | 19026-5223 | |
| KATHLEEN COMPTON & | LESLIE NORMAN COMPTON JT TEN | 2225 ORPINGTON | | | | TROY MI | 48083-5674 | |
| KATHLEEN CONNELLY DURSO | | 10116 SOLTA DR | | | | DALLAS TX | 75218-1733 | |
| KATHLEEN CROWE MCAFEE | TR | JAMES K MCAFEE TESTAMENTARY | TRUST UA 01/29/99 | FBO MARIO SALTARELLI | 611 TIMOTHY LN A | ROCHESTER HILLS MI | 48307 | |
| KATHLEEN CROWE SALTARELLI | | 5544 LIBERTY | | | | DRYDEN MI | 48428 | |
| KATHLEEN CUDDIHY BRUNO | | 158 PALISADE AVE | | | | CRESSKILL NJ | 07626-2261 | |
| KATHLEEN D CHAGNOT | | 1627 NARCISSUS AVE | | | | BIG PINE KEY FL | 33043-6034 | |
| KATHLEEN D CLARK | | 1414 BRAINERD AVE | | | | DULUTH MN | 55811-2432 | |
| KATHLEEN D DAVIS | TR KATHLEEN D DAVIS REVOCABLE | TUA 11/30/04 | 327 SANDALWOOD COURT | | | LANSDALE PA | 15106 | |
| KATHLEEN D EATON | | 12 CLIFFSIDE DR | | | | DALY CITY CA | 94015-1041 | |
| KATHLEEN D GRIFFIN | TR U/A DTD 03/07 KATHLEEN D GRIFF | REVOCABLE | TRUST | 14653 HOLLOW TREE RD | | ORLAND PARK IL | 60462 | |
| KATHLEEN D HEFLIN | TR KATHLEEN D HEFLIN TRUST | UA 12/03/98 | 1046 PARKVIEW CIRCLE | | | CAROL STREAM IL | 60188-6083 | |
| KATHLEEN D KASIBORSKI | | 881 S OXFORD | | | | GPW MI | 48236-1863 | |
| KATHLEEN D KEPENIS & | VITO KEPENIS JT TEN | 1312 PRINCE WILLIAM RD | | | | NORTH MYRTLE BEACH SC | 29582-2624 | |
| KATHLEEN D KIRK | | 14 SULLIVAN TRAIL VILLAGE DR | | | | SCOTRUN PA | 18355-9666 | |
| KATHLEEN D LYSIK | | 1367 BALFOUR | | | | GROSSE POINTE PARK MI | 48230 | |
| KATHLEEN D MC CURDY | CUST CHARLES THOMAS MC | CURDY U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 4224 GOLDENSEAL WAY | | HILLIARD OH | 43026-3009 | |
| KATHLEEN D MCNAB & | CAROL A FORTENBACHER JT TEN | 9760 TAFT ROAD | | | | NUNICA MI | 49448-9606 | |
| KATHLEEN D SCHULTZ | | 464 N SULPHUR SPRINGS ROAD | | | | WEST ALEXANDRIA OH | 45381-9613 | |
| KATHLEEN D SHARDA | TR KATHLEEN D SHARDA TRUST | UA 10/10/94 | 2563 SCARLET OAK DR SE | | | GRAND RAPIDS MI | 49512-9137 | |
| KATHLEEN D SHARP | | 6977 COUNTY RD 249 | | | | VICKERY OH | 43464-9731 | |
| KATHLEEN D SIMON | | 19385 OTTAWA LANE | | | | BIG RAPIDS MI | 49307-9043 | |
| KATHLEEN D TRIMAI | | 49560 LEONARD CT | | | | MACOMB MI | 48044-1815 | |
| KATHLEEN D VAN BLOEM | | 71 FRANKLIN AV | | | | SEA CLIFF NY | 11579-1759 | |
| KATHLEEN D WILKINS | | 524 W PLANTATION RD | | | | VIRGINIA BEACH VA | 23454-4034 | |
| KATHLEEN D WILLIAMS | | 6270 OAKHURST DR | | | | YPSILANTI MI | 48197-9473 | |
| KATHLEEN D WILLIAMS & | JAMES M WILLIAMS JT TEN | 1203 WENNIWAY | | | | MACKINAW CITY MI | 49701 | |
| KATHLEEN D WILLOUR | | 14182 EASTVIEW | | | | FENTON MI | 48430-1304 | |
| KATHLEEN DAILEY | | 1610 LAGUNA RD | | | | SANTA ROSA CA | 95401-3704 | |
| KATHLEEN DATELLO | | 11 QUAINT LA | | | | HAMILTON SQ NJ | 08690 | |
| KATHLEEN DATELLO EX EST | LAURIE W KRYSA | 11 QUAINT LA | | | | HAMILTON SQ NJ | 08690 | |
| KATHLEEN DAVIS | | 201 HAWK CT | | | | SCHAUMBURG IL | 60193-5710 | |
| KATHLEEN DAYE TIMKO | CUST JOHN ROBERT TIMKC | UGMA PA | 920 SASSAFRAS CIR | | | WEST CHESTER PA | 19382-7589 | |
| KATHLEEN DAYE TIMKO | CUST PATRICIA ANN TIMKC | UGMA PA | 920 SASSAFRAS CIR | | | WEST CHESTER PA | 19382-7589 | |
| KATHLEEN DAYE TIMKO & | ROBERT TIMKO JT TEN | 920 SASSAFRAS CIR | | | | WEST CHESTER PA | 19382-7589 | |
| KATHLEEN DE SANTIS | CUST STEPHEN DE SANTIS UGMA CT | 1924 HOLCOMB ST | | | | PORT TOWNSEND WA | 98368 | |
| KATHLEEN DELENARDO IN | TRUST | 370 LAKE DR S | | | | KESWICK ON  L4P 1N8 | | CANADA |
| KATHLEEN DENISE EARLEY | CUST BIANCA K EARLEY | UGMA MI | 12 BLANCHARD DR | | | CABOT AR | 72023-9707 | |
| KATHLEEN DENISE EARLEY | CUST BRYSON M EARLEY | UGMA MI | 12 BLANCHARD DR | | | CABOT AR | 72023-9707 | |
| KATHLEEN DEW | | 2467 HENN HYDE RD NE | | | | WARREN OH | 44484 | |
| KATHLEEN DEZUR | | 4123 MEADOW WAY | | | | BLOOMFIELD HILLS MI | 48301-1213 | |
| KATHLEEN DI CENZO | CUST CHRISTINA WODECKI UGMA MI | 17640 COLLINSON | | | | EAST DETROIT MI | 48021-3108 | |
| KATHLEEN DOWELL | CUST MCLEAN KALIN DOWELL | UTMA GA | 401 AUGUSTA AVE SE | | | ATLANTA GA | 30315-1405 | |
| KATHLEEN DOWNER | | 14 ADAMS ST | | | | WATERTOWN MA | 02472-4112 | |
| KATHLEEN DOYLE | C/O KATHLEEN DOYLE JOHNSON | 750 APPALACHI | | | | WALLED LAKE MI | 48390-1005 | |
| KATHLEEN DRISCOLL & | TIMOTHY DRISCOLL JT TEN | P O BOX 1294 | | | | BRONX NY | 10462-0582 | |
| KATHLEEN DUQUETTE | | 804 FOREST HILL DRIVE | | | | GREENSBORO NC | 27410-4708 | |
| KATHLEEN DWYER & | MICHAEL DWYER JT TEN | 5825 GREEN WAY | | | | MONTGOMERY AL | 36117 | |
| KATHLEEN DWYER & | PATRICK SEAN DWYER JT TEN | 129 EVELYN RD | | | | MINEOLA NY | 11501-3207 | |
| KATHLEEN E AMATO | CUST | CARRIE PATRICE AMATO U/THE | OHIO UNIFORM GIFTS TO MINOR | ACT | 7221 JACK RUSSE | LAS VEGAS NV | 89131 | |
| KATHLEEN E BAKER | C/O KATHLEEN E MALONE | 30819 LUND | | | | WARREN MI | 48093-2280 | |
| KATHLEEN E CAMMARATA | | 15 PARSONAGE LOT RD | | | | LEBANON NJ | 08833-4612 | |
| KATHLEEN E CHWILKA | | 14253 REDWOOD DR | | | | SHELBY TOWNSHIP MI | 48315-6803 | |
| KATHLEEN E CHWILKA & | DENNIS W CHWILKA JT TEN | 14253 REDWOOD DR | | | | SHELBY TOWNSHIP MI | 48315-6803 | |
| KATHLEEN E COLL | | 209 E BROADWAY AVE | | | | CLIFTON HEIGHTS PA | 19018-1723 | |
| KATHLEEN E CROSS | | 5430 SW 191ST CT | | | | DUNNELLON FL | 34432-2060 | |
| KATHLEEN E DUNLOP | | 16910 159TH PL SE | | | | RENTON WA | 98058-8678 | |
| KATHLEEN E EDWARDS & | NATALIE A EDWARDS JT TEN | 1909 WOODLAND AVE NE | | | | WARREN OH | 44483-5307 | |
| KATHLEEN E FORCE & | JAMES F FORCE JT TEN | 40717 AUBURNDALE | | | | STERLING HEIGHTS MI | 48313-4103 | |
| KATHLEEN E HATFIELD | | 4082 DEVON DR | | | | S E WARREN OH | 44484-2601 | |
| KATHLEEN E HUERTER | TR KATHLEEN E HUERTER TRUST | UA 11/07/05 | 102 NW POINTE DR | | | GLADSTONE MO | 64116 | |
| KATHLEEN E JONES | | 13 DOWNING ROAD | | | | TRENTON NJ | 08628-3208 | |
| KATHLEEN E KANIPE | | 243 S BUTLER AVE | | | | INDIANAPOLIS IN | 46219-6907 | |
| KATHLEEN E KERRY | | 2325 CHALET | | | | ROCHESTER HILLS MI | 48309-2052 | |
| KATHLEEN E LA LONDE | | 9339 BEMIS RD | | | | YPSILANTI MI | 48197-9743 | |
| KATHLEEN E MATOUSEK | | 1947 SPARROW CT | | | | TROY MI | 48084-1436 | |
| KATHLEEN E MEIJER & | RALPH W MEIJER JT TEN | 2674 SANDALWOOD NE | | | | GRAND RAPIDS MI | 49525-1358 | |
| KATHLEEN E MORGAN | | PO BOX 1 | | | | BELEN NM | 87002-0001 | |
| KATHLEEN E MORR | | 650 AMES PL | | | | WILLIAMSPORT PA | 17701-1570 | |
| KATHLEEN E MOULT | | PO BOX 212 | | | | HULLS COVE ME | 04644 | |
| KATHLEEN E PEDRYS | | 43133 ARLINGTON RD | | | | CANTON MI | 48187-2309 | |
| KATHLEEN E PEDRYS & | DANIEL PEDRYS JT TEN | 43133 ARLINGTON RD | | | | CANTON MI | 48187-2309 | |
| KATHLEEN E PINCHOT | | 745 BAYSHORE DR | | | | TARPON SPRINGS FL | 34689-2406 | |
| KATHLEEN E ROSS | | 10 FLINT HILL DR | | | | NEWARK DE | 19702-2835 | |
| KATHLEEN E SHANNON | | 420 BIRCH AVE | | | | WESTFIELD NJ | 07090-3001 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KATHLEEN E WHITE | | 119 BLENHEIM PLACE | | | | ABERDEEN | | UNITED KIN |
| KATHLEEN ELIZABETH CLARK | | 301 C AVE | | | | KALONA IA | 52247-9741 | |
| KATHLEEN ELIZABETH FRANZREB | | BOX 275 | | | | CORRYTON TN | 37721 | |
| KATHLEEN ENSINK | | 487 HIDDEN RIDGE | | | | TROY MI | 48083 | |
| KATHLEEN F BUNN | CUST | TRICIA M BUNN UTMA IN | 2392 LAMMERMOOR LN | | | INDIANAPOLIS IN | 46214-2291 | |
| KATHLEEN F BUNN | CUST TRICIA M BUNN UGMA CT | 2392 LAMMERMOOR LN | | | | INDIANAPOLIS IN | 46214-2291 | |
| KATHLEEN F HOLDGATE | ATTN K LEGG | 17 KEEL LN | | | | NANTUCKET MA | 02554-4309 | |
| KATHLEEN F LYONS | | 118 OLD KINGS HIGHWAY | | | | NEW CANAAN CT | 06840-6414 | |
| KATHLEEN F MCALISTER | | 627 BYRON CT | | | | ROCHESTER HILLS MI | 48307-4206 | |
| KATHLEEN F MOELLER | | 111 S BAYBROOK DR 513 | | | | PALATINE IL | 60074 | |
| KATHLEEN F MORGAN | | 244 CENTRAL ST | | | | NO READING MA | 01864-1322 | |
| KATHLEEN F MORGAN | | 244 CENTRAL STREET | | | | NORTH REDDING MA | 01864-1322 | |
| KATHLEEN F NEVIN | | 77 RIVERSIDE DR | | | | RIDGEFIELD CT | 06877-3516 | |
| KATHLEEN F O CONNOR | | 33636 KRAUTER | | | | WESTLAND MI | 48185-3052 | |
| KATHLEEN F POLINSKY & | WILLIAM J POLINSKY JT TEN | 570 VIRGINIA AVE | | | | AMBRIDGE PA | 15003 | |
| KATHLEEN F ROBINSON | | 3528 NORTH QUARZO CIRCLE | | | | THOUSAND OAKS CA | 91362-1131 | |
| KATHLEEN F SHAVER | | 4025 GLEN ESTE WITHAMSVILLE | | | | CINCINNATI OH | 45245-2137 | |
| KATHLEEN F TRANTOLO | | 44 PRATTLING POND ROAD | | | | FARMINGTON CT | 06032-1804 | |
| KATHLEEN FARSTER | | PO BOX 8248 | | | | MARYSVILLE CA | 95901-8405 | |
| KATHLEEN FEELY NEVIN | | 77 RIVERSIDE DRIVE | | | | RIDGEFIELD CT | 06877-3516 | |
| KATHLEEN FELLOWS | | 1871 WOODLAND TRACE | | | | AUSTINTOWN OH | 44515-4821 | |
| KATHLEEN FITZPATRICK | | 420 3RD AVE | | | | AVON NJ | 07717 | |
| KATHLEEN FLOOD & | MICHAEL FLOOD JT TEN | 10122 PARADISE RIDGE RD | | | | CHARLOTTE NC | 28277-0666 | |
| KATHLEEN FORSYTHE | | 5219 NW 82ND CT | | | | OCALA FL | 34482-8030 | |
| KATHLEEN FOSLER | | 7220 CARIBOU TRAIL | | | | CENTERVILLE OH | 45459-4865 | |
| KATHLEEN FRANCISCO | CUST ASHLEY FRANCISCO | UTMA CA | 1125 MASTERPIECE DR | | | OCEANSIDE CA | 92057 | |
| KATHLEEN FRANCISCO | CUST HAYLEY FRANCISCO | UTMA CA | 1125 MASTERPIECE DR | | | OCEANSIDE CA | 92057 | |
| KATHLEEN FREDRICKSON | | PO BOX 3197 | | | | CARMEL BY THE CA | 93921 | |
| KATHLEEN FRIEND AVEDON | | 145 CLIFF AVE | | | | PELHAM NY | 10803-2006 | |
| KATHLEEN FULTON COOK & | CHARLES R COOK TR | | 12/21/1984 KATHLEEN FULTON COOK & CH | COOK LIVING TRUST | 208 PRAIRIE ST | CHARLOTTE MI | 48813-1612 | |
| KATHLEEN FUNK | | 1961 WEST 1100 NORTH | | | | HUNTINGTON IN | 46750-7934 | |
| KATHLEEN G BATES | ATTN KATHLEEN G BLOETSCHER | 26261 WESTMEATH | | | | FARMINGTON HILLS MI | 48334-4771 | |
| KATHLEEN G DUNN | | 1856 SW PALM CITY RD 202 | | | | STUART FL | 34994-7427 | |
| KATHLEEN G HAMMOND | ATTN KATHLEEN H SCHEESSELE | 49734 REGATTA ST | | | | NEW BALTIMORE MI | 48047-4315 | |
| KATHLEEN G HUNT | | 418 N HOLLAND | | | | PORTLAND OR | 97217-1526 | |
| KATHLEEN G MACARTHUR | | 47 ANDERSON RD | | | | BUFFALO NY | 14225-4905 | |
| KATHLEEN G MAYL | | 8755 OLDE HICKORY AVE | UNIT 7105 | | | SARASOTA FL | 34238-4360 | |
| KATHLEEN G MONROE & | GLENN S MONROE JT TEN | 2748 GIRARD | | | | WARREN MI | 48092 | |
| KATHLEEN G REISER | CUST JENNIFER L REISER UGMA CT | 57 DENYELLE DR 57 | | | | ROCKY HILL CT | 06067-1873 | |
| KATHLEEN G SIMPSON | | 205 NORCLIFF DR 1 | | | | BLOOMFIELD HILLS MI | 48302-1557 | |
| KATHLEEN G TUBA & | GABOR TUBA SR JT TEN | 15337 CHURCHILL | | | | SOUTHGATE MI | 48195-3287 | |
| KATHLEEN G WRIGHT | | 65 STIRLING RD | | | | LONGMEADOW MA | 01106-1025 | |
| KATHLEEN GALVIN | | 5 WARREN STREET | | | | SALEM MA | 01970-3119 | |
| KATHLEEN GEORGIA MARINOS | | 5817 LINCOLN AVE | | | | ROCKLIN CA | 95677-2600 | |
| KATHLEEN GERENCER MATHER | | 58 TENNEY ST | | | | YARMOUTH ME | 04096-7963 | |
| KATHLEEN GERLITS | | R R HCR 2 BOX 3971 | | | | TRINITY CENTER CA | 96091 | |
| KATHLEEN GERRISH | | 6821 OLOHENA RD | | | | KAPAA HI | 96746-8721 | |
| KATHLEEN GODEL GENGENBACH | | 5062 VRAIN ST | | | | DENVER CO | 80212-2913 | |
| KATHLEEN GRIFFIN | C/O KATHLEEN SANDBERG | 205 SHERMAN AVE | | | | ROSELLE PARK NJ | 07204-2315 | |
| KATHLEEN H ATKINS | | ROUTE 9 251 FENWAY BLVD | | | | LEXINGTON OH | 44904-9716 | |
| KATHLEEN H BANGO | | PO BOX 4375 | | | | PARKERSBURG WV | 26104-4375 | |
| KATHLEEN H CARR | | 46211 APPLETON | | | | MACOMB MI | 48044-5751 | |
| KATHLEEN H FITZPATRICK | | 38 SUMMITT TRAIL | | | | SPARTA NJ | 07871-1431 | |
| KATHLEEN H GABEL | | 3 JOANS LANE | | | | BERLIN NJ | 08009-1516 | |
| KATHLEEN H GORDON | | BOX 304 | | | | MONTROSE AL | 36559-0304 | |
| KATHLEEN H JONES | | 636 RACINE AVE | | | | PITTSBURGH PA | 15216 | |
| KATHLEEN H KAMINSKI | | 7 MONADNOCK LN | | | | BEDFORD NH | 03110-6307 | |
| KATHLEEN H KAMINSKI & | HELEN J KAMINSKI JT TEN | 7 MONADNOCK LN | | | | BEDFORD NH | 03110-6307 | |
| KATHLEEN H LEAMAN | | BOX 62 | | | | HUDSON NY | 12534-0062 | |
| KATHLEEN H MC CURDY | | 1301 PARK HAVEN COURT | | | | DANVILLE IL | 61832-1237 | |
| KATHLEEN H MCDONOUGH | | 3736 DANVILLE DR | | | | METAIRIE LA | 70001-2711 | |
| KATHLEEN H MIDGOVICH | | 4831 W OLNEY AV | | | | LAVEEN AZ | 85339-9626 | |
| KATHLEEN H NILGES | TR | KATHLEEN H NILGES REVOCABLE TRU | UA 11/13/98 | 21945 LITTLE BROOK WAY | | STRONGSVILLE OH | 44149-2272 | |
| KATHLEEN H PETERS | | 15400 COURTNEY LANE | | | | WRIGHT CITY MO | 63390 | |
| KATHLEEN H SCHWEICKERT | | 3648 S CREEK DR | | | | ROCHESTER HILLS MI | 48306-1474 | |
| KATHLEEN H TAYLOR | | 2650 W FOX FARM RD | | | | MANISTEE MI | 49660-9639 | |
| KATHLEEN H TREES | | 8813 MADISON AVENUE #310D | | | | INDIANAPOLIS IN | 46227 | |
| KATHLEEN HALKOSKI & | ROSE HALKOSKI JT TEN | C/O K NEWMAN | 1985 RUTGERS PL | | | PORT ORANGE FL | 32128-6817 | |
| KATHLEEN HALL HOLMES | | 1410 NORTH BELLE DR | | | | BELLE WV | 25015-1611 | |
| KATHLEEN HAMILTON | | 7118 JAMESFORD DR | | | | TOLEDO OH | 43617-1368 | |
| KATHLEEN HARRIS OTTEN | | N62 W38150 WESTWINDS CT | | | | OCONOMOWOC WI | 53066-1679 | |
| KATHLEEN HAVILAND BRACKEN | C/O KATHLEEN HESS | 299 HAWTHORN RD | | | | CLAYSVILLE PA | 15323 | |
| KATHLEEN HEALY & | THOMAS J HEALY JT TEN | 1379 MACKINAW AVE | | | | CALUMET CITY IL | 60409-5942 | |
| KATHLEEN HEISTERMAN BROMAN | | 66 BARRI DRIVE | | | | IRWIN PA | 15642-9486 | |
| KATHLEEN HEMBERGER | CUST DANIEL HEMBERGER | UGMA PA | 2256 WOODBARN RD | | | MCUNGIE PA | 18062-9759 | |
| KATHLEEN HODGESON | | ROUTE 1 | | | | MOORE MT | 59464-9801 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN HOFFMAN | C/O LEO HOFFMAN CHEVROLET | 15432 E NELSON ST | | | | CITY OF INDUSTRY CA | 91744-4416 | |
| KATHLEEN HOFFMAN | TR U/A | DTD 02/16/84 LEO J HOFFMAN & | KATHLEEN HOFFMAN TR | C/O LEO HOGGMAN CHEVR | 15432 E NELSON | CITY OF INDUSTRY CA | 91744-4416 | |
| KATHLEEN HOSCHLER | | 144 CENTRAL AVE | | | | DEER PARK NY | 11729-5122 | |
| KATHLEEN HUMPHREY | | 135 BYRAM BLVD | | | | MARTINSVILLE IN | 46151-1318 | |
| KATHLEEN I FLEMING | | 15 MATHES COVE RD | | | | DURHAM NH | 03824-3425 | |
| KATHLEEN I FOLKEN | | 12732 SW 14TH AVE | | | | NEWBERRY FL | 32669-3098 | |
| KATHLEEN I HARRIGAN | | 12109 S LARAMIE | | | | ALSIP IL | 60803-3140 | |
| KATHLEEN J BABA | | 613 BURT STREET | | | | AU GRES MI | 48703 | |
| KATHLEEN J DANNING | | 9310 WILSON BLVD | | | | WAUWATOSA WI | 53226-1731 | |
| KATHLEEN J DIXON | | 9595 MT OLIVE RD | | | | MOUNT PLEASANT NC | 28124-9695 | |
| KATHLEEN J ESTERLEY | | 1090 MURRAY ROAD UNIT 12 | | | | MCKINLEYVILLE CA | 95519 | |
| KATHLEEN J FOSSUM | | 9568 SE 164 PL | | | | SUMMERFIELD FL | 34491-5952 | |
| KATHLEEN J FRYE & | ANNE H FRYE JT TEN | 9001 VERNON VIEW DR | | | | ALEXANDRIA VA | 22308-2844 | |
| KATHLEEN J GEIERSBACH | | 1541 PASSOLT ST | | | | SAGINAW MI | 48603-4751 | |
| KATHLEEN J MACKIEWICZ | | 86 S MAIN ST | | | | TERRYVILLE CT | 06786-6205 | |
| KATHLEEN J METZGER | | 10493 HOPEWELL HILLS DR | | | | CINCINNATI OH | 45249 | |
| KATHLEEN J MILLER | | 12548 RAJAH STREET | | | | SYLMAR CA | 91342-1942 | |
| KATHLEEN J MOORE | | 15836 KNOLLWOOD DR | | | | DEARBORN MI | 48120-1348 | |
| KATHLEEN J MOORE & | MARGARET E MOORE JT TEN | 15836 KNOLLWOOD DR | | | | DEARBORN MI | 48120-1348 | |
| KATHLEEN J MURPHY | | 7525 N W 61ST TERRACE | 1103 | | | PARKLAND FL | 33067-2434 | |
| KATHLEEN J NELSON | | 3925 E VISTA ST | | | | LONG BEACH CA | 90803 | |
| KATHLEEN J RAY | | 5856 POOLE PLACE | | | | NOBLESVILLE IN | 46060-7608 | |
| KATHLEEN J RAYBURN | | 670 E CATAWBA | | | | AKRON OH | 44306-3665 | |
| KATHLEEN J REICHERT | | 3181 VEZBER DRIVE | | | | CLEVELAND OH | 44131-6217 | |
| KATHLEEN J SMITH | | 8520 52ND STREET SE | | | | ADA MI | 49301-9333 | |
| KATHLEEN J TUCKER | | 3268 PINE VALLEY DR | | | | SARASOTA FL | 34239-4329 | |
| KATHLEEN J WRIGHT | CUST CAMILLE M WRIGHT UTMA FL | 705 OAK COVE COURT | | | | FRUIT COVE FL | 32259-4359 | |
| KATHLEEN JEAN PACTELES & | JANET CHARLENE STEWART JT TEN | 27536 CHESTER ST | | | | GARDEN CITY MI | 48135-2536 | |
| KATHLEEN JENSEN | CUST RACHAEL | ELIZABETH JENSEN UGMA NY | 139 RIVERSIDE AVE | | | SCOTIA NY | 12302-2225 | |
| KATHLEEN JO BARRETT | | 160 STONY CREEK OVERLOOK | | | | NOBLESVILLE IN | 46060-5430 | |
| KATHLEEN JOANNE SHOCKLEY | | 12717 ELMS STREET | | | | THORNTON CO | 80241 | |
| KATHLEEN JONAS | | 2 NORTH SHANNON AVE | | | | ATHENS OH | 45701-1822 | |
| KATHLEEN JONES | | 9152 SOUTHMOOR AVE | | | | HIGHLAND IN | 46322-2513 | |
| KATHLEEN JORDAN & | SCOTT W JORDAN JT TEN | 19866 PINE CONE DR | | | | MACOMB MI | 48042 | |
| KATHLEEN JUNE BLESSED | TR UA 01/19/78 KATHLEEN | JUNE BLESSED TRUST | 49601 POWELL ROAD | | | PLYMOUTH MI | 48170-2817 | |
| KATHLEEN K ARBUCKLE | | 4513 DONEGAL | | | | CORPUS CHRIST TX | 78413-3311 | |
| KATHLEEN K BARROWS | | 7334 COUNTY RD 10 | | | | ZANESFIELD OH | 43360 | |
| KATHLEEN K DEW | CUST GREGORY M DEW UGMA OH | 2467 HENN HYDE RD | | | | WARREN OH | 44484-1247 | |
| KATHLEEN K DEW | CUST JEFFREY J DEW UGMA OH | 2467 HENN HYDE RD | | | | WARREN OH | 44484-1247 | |
| KATHLEEN K DEW | | 2467 HENN-HYDE | | | | WARREN OH | 44484-1247 | |
| KATHLEEN K DEW & | GARY R DEW JT TEN | 2467 HENN HYDE RD N E | | | | WARREN OH | 44484-1247 | |
| KATHLEEN K DODGE | | 235 DODGE RANCH ROAD | CR 1044 | | | STREETMAN TX | 75859 | |
| KATHLEEN K FITZPATRICK | | 674 NE LAFAYETTE | | | | BEND OR | 97201 | |
| KATHLEEN K JOHNSTON | | 812 PRINCETON DR | | | | LANSING MI | 48917-3960 | |
| KATHLEEN K LAMPHERE | | 776 IVES ROAD | | | | MASON MI | 48854-9614 | |
| KATHLEEN K LONG | CUST ETHAN K | LONG UGMA MI | 12356 JOSHUA | | | HARTLAND MI | 48353-3036 | |
| KATHLEEN K QUALLS | | 748 JAMES ST | | | | TOMBALL TX | 77375-4538 | |
| KATHLEEN K RAGONESE | | 4 EMILY LN | | | | HANOVER NH | 03755-4909 | |
| KATHLEEN K WILLIAMSEN | | 1903 W SUMMERDALE AV 2 | | | | CHICAGO IL | 60640-1013 | |
| KATHLEEN KAMINSKI | | 701 E COMSTOCK ST | | | | GILBERT AZ | 85296-1121 | |
| KATHLEEN KAPOON | | 270 ARMSTRONG RD | | | | ROCHESTER NY | 14612 | |
| KATHLEEN KAUFMAN | | 2415 NATTA BLVD | | | | BELLMORE NY | 11710 | |
| KATHLEEN KELLEY FIQUET & | MARC L FIQUET JT TEN | 2820 LOVERS LANE | | | | ST JOSEPH MO | 64506-1524 | |
| KATHLEEN KELLY & | EDWARD KELLY JT TEN | 4000 MASSACHUSETTS AVE NW | APT 1622 | | | WASHINGTON DC | 20016-5138 | |
| KATHLEEN KENNEDY KOLLS | | 420 FOREST LANE | | | | SALISBURY MD | 21801-6105 | |
| KATHLEEN KENSY | | 6183 BLOSSOM COURT | | | | EAST AMHERST NY | 14051 | |
| KATHLEEN KILLEN WHALEN | | SILVERSMITH LANE | | | | REDDING RIDGE CT | 06876 | |
| KATHLEEN KLARR LONG | CUST GUNNAR JAMES LONG UGMA M | 12356 JOSHUA | | | | HARTLAND MI | 48353-3036 | |
| KATHLEEN KLOWITTER | | 11663-E 475-N | | | | DUBOIS IN | 47527-9664 | |
| KATHLEEN KREST | | 4643 SHREWSBURY CT | | | | ROANOKE VA | 24018-3886 | |
| KATHLEEN KUCHEVAR | | PO BOX 127 | | | | WATERSMEET MI | 49969 | |
| KATHLEEN KUMKA | | 13 EASTVIEW DR | | | | SANFORD ME | 04073 | |
| KATHLEEN L ALLEN | | 4323 SASHABAW | | | | WATERFORD MI | 48329-1957 | |
| KATHLEEN L BALL | CUST ASHLEY LYNN BALL | UTMA NC | 7614 ZERMATT LANE | | | CHARLOTTE NC | 28226-4441 | |
| KATHLEEN L BALL | CUST MATTHEW G BALL | UTMA NC | 7614 ZERMATT LN | | | CHARLOTTE NC | 28226-4441 | |
| KATHLEEN L BALTZ | | 559 BENNINGTON DR | | | | BLOOMFIELD HILLS MI | 48304-3301 | |
| KATHLEEN L BARTLEY | | 442 DELAWARE AVENUE | | | | DELMAR NY | 12054-3040 | |
| KATHLEEN L BARTON | CUST MARISSA L BARTON UGMA IL | 9492 BRISTOL | | | | HUNTLEY IL | 60142 | |
| KATHLEEN L BISSET | | 2 TEAL CRT | | | | NEW CITY NY | 10956-3156 | |
| KATHLEEN L BLUST & | HOWARD M BLUST JT TEN | 4056 SLEIGHT ROAD | | | | BATH MI | 48808-9407 | |
| KATHLEEN L BOUCHAT | | 379 WOODLANDS DR | | | | VERONA PA | 15147-3877 | |
| KATHLEEN L CLARK | ATTN KATHLEEN CLARK BROWN | 243 BUCKLAND AVENUE | | | | ROCHESTER NY | 14616-2138 | |
| KATHLEEN L CLARK | | 6818 IKE LN | | | | NEWAYGO MI | 49337-7918 | |
| KATHLEEN L COPES | | 16368 S OAKLEY | | | | CHESANING MI | 48616-9506 | |
| KATHLEEN L CORNETT | | 5785 BRISTOL NW | | | | COMSTOCK PARK MI | 49321-9725 | |
| KATHLEEN L DEANE | | 4050 MORNINGVIEW DR | | | | SHELBY TOWNSHIP MI | 48316-3924 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KATHLEEN L FISCHER | | 3521 FLEETWOOD DR | | | | SALT LAKE CTY UT | 84109-3215 | |
| KATHLEEN L FITZGIBBON ADM UW | ANNE M FITZGIBBON | 2405 SHIRLEY RD | | | | WILMINGTON NC | 28405-2839 | |
| KATHLEEN L GRIFFIN | | 6 DARLINGTON OAK CT | | | | COLUMBIA SC | 29229-7545 | |
| KATHLEEN L GROSH | | 13808 MELVA DR | | | | WARREN MI | 48088-6061 | |
| KATHLEEN L HANKINS | | PO BOX 4752 | | | | ARCHDALE NC | 27263 | |
| KATHLEEN L KATZ | | 13 ORCHARD PATH | | | | WESTBROOK CT | 06498 | |
| KATHLEEN L KNIGHTS | BOX 14 | 4377 S 150 E | | | | OAKFORD IN | 46965-0014 | |
| KATHLEEN L KUHN | | 32599 TIBBETTS POINT RD | | | | CAPE VINCENT NY | 13618 | |
| KATHLEEN L KUHN & | GEORGE W KUHN JR JT TEN | 32599 TIBBETTS POINT RD | | | | CAPE VINCENT NY | 13618 | |
| KATHLEEN L LEECH | | 1350 S BRIDGE RD | | | | WASHINGTON PA | 15301-8500 | |
| KATHLEEN L LEVON | | 7240 CREEKWOOD COURT | | | | PITTSBORO IN | 46167-9108 | |
| KATHLEEN L MCRAE | | 2652 EGYPT VALLEY AVE NE | | | | ADA MI | 49301-9594 | |
| KATHLEEN L MEADE | | 2100 LINCOLN PARK W 58-N | | | | CHICAGO IL | 60614-4648 | |
| KATHLEEN L MEINARDUS | | 201 TAYLOR ST | | | | HUTTO TX | 78634 | |
| KATHLEEN L MILLER | | 3169 SPANGLE ST | | | | CANANDAIGUA NY | 14424-9535 | |
| KATHLEEN L O'CONNOR | | 2 TEAL CRT | | | | NEW CITY NY | 10956-3156 | |
| KATHLEEN L PARROTT | | PO BOX 66113 | | | | ROSEVILLE MI | 48066-6113 | |
| KATHLEEN L POTTER | | 14111 252ND ST W | | | | ILLINOIS CITY IL | 61259-9663 | |
| KATHLEEN L SOBANSKI | | 2525 DAVISTA DR | | | | HIGHLAND MI | 48356-1623 | |
| KATHLEEN L SURGES | | 8141 S CHASE RD | | | | PULASKI WI | 54162-9640 | |
| KATHLEEN L VAN KAMMEN | | 8337 GLENGARRY | | | | GROSSE ILE MI | 48138-1313 | |
| KATHLEEN L WEISE | | 20217 HUNTINGTON | | | | HARPER WOODS MI | 48225-1831 | |
| KATHLEEN L WESTON | | 10 FIELDSTONE CR | | | | SHREWSBURY PA | 17361-1858 | |
| KATHLEEN L WILLARD | | 180 LONGFORD RD | | | | WEST CHESTER PA | 19380-3620 | |
| KATHLEEN L WILLIAMS & | CHARLE E WILLIAMS JT TEN | 720 HIGHLAND AVE N | | | | TARPON SPGS FL | 34688 | |
| KATHLEEN L WOLFER | | 8502 JESSE BOHLS RD | | | | PFLUGERVILLE TX | 78660-8918 | |
| KATHLEEN LAVECCHIA | | 7 EVELYN TERR | | | | S AMBOY NJ | 08879-1953 | |
| KATHLEEN LAWTHER | | 338 REAGAN DR 1 | | | | GATLINBURG TN | 37738-3368 | |
| KATHLEEN LAYMAN | CUST | CHRISTOPHER LAYMAN UGMA NE | 1639 NORTH BLVD | | | FAIRBORN OH | 45324-3121 | |
| KATHLEEN LEE VILLIERS | ATTN KATHLEEN VILLIERS JONES | 45-551 KENEKE PLACE | | | | KANEOHE HI | 96744-3420 | |
| KATHLEEN LLOYD | | 4433 DOGWOOD AVE | | | | SEAL BEACH CA | 90740-3039 | |
| KATHLEEN LONDON FRIEND | | 145 CLIFF AVE | | | | PELHAM NY | 10803-2006 | |
| KATHLEEN LOUISE HAMILTON | | 2917 GLADE AVE | | | | BETHANY OK | 73008-4450 | |
| KATHLEEN LOUISE MORLEY | | 102 CRYSTAL LN | | | | COVINGTON KY | 41015-9537 | |
| KATHLEEN LOUISE WHITNEY | ATTN JOHN WHITNEY | 10607 BEACH MILL ROAD | | | | GREAT FALLS VA | 22066-3206 | |
| KATHLEEN LYNETTE MILLER | | 211 W CIRCLE AVE | | | | PROSPECT HTS IL | 60070 | |
| KATHLEEN LYNNE PEOPLES | TANNER | 1024 CEDARHURST DR | | | | RALEIGH NC | 27609-5416 | |
| KATHLEEN M ALLISON & | MARCENE S CHANCELLOR TR | UA 05/20/1988 | KATHLEEN M ALLISON TRUST | 115 S AVE S | | POST TX | 79356-3020 | |
| KATHLEEN M ANDERSON | | PO BOX 569 | | | | INTERVALE NH | 03845-0569 | |
| KATHLEEN M ANTALIK | CUST DEAN A ANTALIK | UGMA NY | 32 GREENGAGE CIRCLE | | | EAST AMHERST NY | 14051 | |
| KATHLEEN M ANTALIK | CUST ED ANTALIK | UGMA NY | 32 GREENGAGE CIRCLE | | | EAST AMHERST NY | 14051 | |
| KATHLEEN M ANTALIK | CUST ERIK M ANTALIK | UGMA NY | 32 GREENGAGE CIRCLE | | | EAST AMHERST NY | 14051 | |
| KATHLEEN M ANTALIK | | 32 GREENGAGE CIRCLE | | | | EAST AMHERST NY | 14051 | |
| KATHLEEN M BALLARD ADM | ELLWOOD G WILCOX | 98 FIR TREE PT RD | | | | ROCK STREAM NY | 14878-9708 | |
| KATHLEEN M BANNATYNE | | 39782 MANOR DRIVE | | | | HARRISON TWP MI | 48045 | |
| KATHLEEN M BEHM | | 4631 SYLVANUS DRIVE | | | | WILMINGTON DE | 19803-4813 | |
| KATHLEEN M BLAHA | | 1217 16TH AVE | | | | BELMAR NJ | 07719-2818 | |
| KATHLEEN M BOLEN | | 486 NORTH ST NW | | | | WARREN OH | 44483 | |
| KATHLEEN M BOYCE | | BOX 442 | | | | MINERAL RIDGE OH | 44440-0442 | |
| KATHLEEN M BRADFORD | | 6929 N HAYDEN RD C4-241 | | | | SCOTTSDALE AZ | 85250-7978 | |
| KATHLEEN M BRUNSCHEEN | | 4031 NE 18TH TERRACE | | | | PAMPANO BEACH FL | 33064 | |
| KATHLEEN M BUTLER | ATTN KATHLEEN M BUTLER HOPKINS | 4978 DRAKE ST | | | | FAIRBANKS AK | 99709-2907 | |
| KATHLEEN M CAPOLINA & | MATTHEW J SHELTON JT TEN | 6651 OLEN ST | | | | UTICA MI | 48317-2229 | |
| KATHLEEN M CARR & | EILEEN BERGIN JT TEN | 52-66 66TH ST | | | | MASPETH NY | 11378-1309 | |
| KATHLEEN M CASE | | 2015 MC CAIN LANE | | | | MALABAR FL | 32950 | |
| KATHLEEN M CERVELLI | | 501 S WADE MARTIN | | | | EDMOND OK | 73034-6716 | |
| KATHLEEN M CODY | | 4720 HIDALGO AVE | | | | ATASCADERO CA | 93422 | |
| KATHLEEN M CONNALLY | | 23219 SE 29TH COURT | | | | SAMMAMISH WA | 98075 | |
| KATHLEEN M COOK | | 13115 S JENNINGS RD | | | | LINDEN MI | 48451-9478 | |
| KATHLEEN M COOK & | ROBERT F COOK JR JT TEN | 13115 S JENNINGS RD | | | | LINDEN MI | 48451-9478 | |
| KATHLEEN M CRESON | | 47090 STEPHANIE DR | | | | MACOMB MI | 48044-4823 | |
| KATHLEEN M CUMMINGS | CUST JONATHAN W CUMMINGS | UTMA WA | 6006 S 300TH | | | AUBURN WA | 98001 | |
| KATHLEEN M CURNUTTE | | 3905 PERCY KING | | | | WATERFORD MI | 48329-1369 | |
| KATHLEEN M CURTIS | | 12427 FAIRPOINT DRIVE | | | | HOUSTON TX | 77099-3003 | |
| KATHLEEN M D'AGOSTINO | | 197 PARK AVE | | | | LOCKPORT NY | 14094-2614 | |
| KATHLEEN M DAVIS | ATTN KATHLEEN M EMMANUEL | 2723 TIMPSON | | | | LOWELL MI | 49331-9519 | |
| KATHLEEN M DELSMAN | C/O ERVIN J DELSMAN | 4307 CHEYENNE | | | | FLINT MI | 48507-2823 | |
| KATHLEEN M DESLOGE | TR UA 09/11/91 KATHLEEN A | DESLOGE REVOCABLE TRUST | 7034 MARYLAND AVE | | | ST LOUIS MO | 63130-4414 | |
| KATHLEEN M EVERETT | | 34 RUMFORD ST | | | | CONCORD NH | 03301-3908 | |
| KATHLEEN M FEEHAN | | 605 CLINTON ST | | | | OTTAWA IL | 61350-2812 | |
| KATHLEEN M FERGUSON | | 2811 SPRING BREEZE WAY | | | | MONROE NC | 28110 | |
| KATHLEEN M FIFE | | 4301 IRONWOOD AVENUE | | | | SEAL BEACH CA | 90740-2923 | |
| KATHLEEN M FISCHER | CUST DAVID FISCHER UTMA MN | 2319 S WILLOW LANE | | | | ST LOUIS PARK MN | 55416-3863 | |
| KATHLEEN M FORSBERG | TR UA 04/17/90 M-B | KATHLEEN M FORSBERG | 9273F SW 82ND TERR | | | OCALA FL | 34481-8557 | |
| KATHLEEN M FUTEY | | 108 WOODLAND TRACE | | | | CORTLAND OH | 44410-1903 | |
| KATHLEEN M GARASCIA | | 439 S SWALL DR | | | | BEVERLY HILLS CA | 90211-3604 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN M GEISLER | | 59 GOLDENROD AVE | | | | FRANKLIN SQUARE NY | 11010-4414 | |
| KATHLEEN M GILMORE | | 3926 E SUMMITRIDGE LANE | | | | ORANGE CA | 92867-2124 | |
| KATHLEEN M GREINER | | 124 LAKE AVENUE | | | | LYNDHURST NJ | 07071-1410 | |
| KATHLEEN M GRIEST | | 58229 HILLCHESTER DR | | | | WASHINGTON MI | 48094-3638 | |
| KATHLEEN M HARAS & | LAWRENCE G HARAS JT TEN | 3243 WESTMINISTER CT | | | | SHELBY TWP MI | 48316-4893 | |
| KATHLEEN M HARDY & | JOHN R HARDY SR JT TEN | 652 BROOK RD | | | | PLAINFIELD VT | 05667-9761 | |
| KATHLEEN M HARRIES | | 8712 KIRKVILLE RD N | | | | KIRKVILLE NY | 13082-9610 | |
| KATHLEEN M HARRISON | | 9401 MC AFEE | | | | MONTROSE MI | 48457-9123 | |
| KATHLEEN M HARRISON & | BARRY L HARRISON JT TEN | 9401 MC AFEE | | | | MONTROSE MI | 48457-9123 | |
| KATHLEEN M HARRISON & | JOHN L HARRISON JT TEN | 714 CENTRAL PARK BLVD | | | | PORT ORANGE FL | 32127-7553 | |
| KATHLEEN M HEIDEMANN | | 1326 W TOWNLINE RD | | | | PHELPS NY | 14532-9301 | |
| KATHLEEN M HENDRICKSON | | 32882 CALLE MIGUEL | | | | SAN JUAN CAPISTRAN CA | 92675-4431 | |
| KATHLEEN M HERSCHELMANN | | 1200 AUDUBON RD | | | | GROSSE POINTE MI | 48230-1152 | |
| KATHLEEN M HILSON | CUST KIMBERLY A HILSON UGMA IN | 301 SAUK CREEK DRIVE | | | | MADISON WI | 53717-1822 | |
| KATHLEEN M HUGHES | | 2205 FOUNTAIN BLVD | | | | SPRINGFIELD OH | 45504-1009 | |
| KATHLEEN M. JACKSON | | 9054 SEYMOUR RD | | | | SWARTZ CREEK MI | 48473-9161 | |
| KATHLEEN M JASZCZAK | | 439 S SWALL DR | | | | BEVERLY HILLS CA | 90211 | |
| KATHLEEN M JASZCZAK & | MARVIN H GARASCIA JT TEN | 439 S SWALL DR | | | | BEVERLY HILLS CA | 90211 | |
| KATHLEEN M JIMINO | | 157 ELMGROVE AVE | | | | TROY NY | 12180-5236 | |
| KATHLEEN M. JOHNSON | | 7831 FERNBANK CRT | | | | DAYTON OH | 45424 | |
| KATHLEEN M. JOHNSON | | 7386 HEAD RD | | | | DELTON MI | 49046-8821 | |
| KATHLEEN M KAPPLER | | 721 BRANDYWINE WAY | | | | STEWARTSVILLE NJ | 08886 | |
| KATHLEEN M KENDALL & | JUNE K KENDALL JT TEN | 1100 S BELCHER RD LOT 222 | | | | LARGO FL | 33771-3426 | |
| KATHLEEN M KING | | 3032 N 155TH ST | | | | BASEHOR KS | 66007 | |
| KATHLEEN M KOPINS | | 5670 REYNOLDS | | | | IMLAY CITY M | 48444-9708 | |
| KATHLEEN M KRAWCZYK | | 619 MERRITT ST | | | | CHARLOTTE MI | 48813 | |
| KATHLEEN M KUBISIAK | | 39235 EASTRIDGE DR | | | | CLINTON TWP MI | 48038 | |
| KATHLEEN M KWATER | | 7543 TRINKLEIN RD | | | | SAGINAW MI | 48609-5357 | |
| KATHLEEN M LANDESS | | 8554 NORMANDY CREEK DR | | | | CENTERVILLE OH | 45458-3278 | |
| KATHLEEN M LANDOLFI | | 7960 STOCKBRIDGE DR | | | | DAYTON OH | 45424-2208 | |
| KATHLEEN M LAWRY | | 7001 142ND AVE | LOT 218 | | | LARGO FL | 33771-4747 | |
| KATHLEEN M LISSKA | | 10772 BIG CANOE | | | | BIG CANOE GA | 30143 | |
| KATHLEEN M LOHMANN | | 97 RIDGETREE LANE | | | | MARIETTA GA | 30068-3843 | |
| KATHLEEN M LYNCH | | 15212 CANTARA STREET | | | | VAN NUYS CA | 91402 | |
| KATHLEEN M MAC ARTHUR | | 8339 ALTON | | | | CANTON MI | 48187-4227 | |
| KATHLEEN M MAY & | JANE ELLEN CROYLE JT TEN | 5706 ELM AVE | | | | SAN BERNADINO CA | 92404-2918 | |
| KATHLEEN M MC DONALD | | 7290 PARKHURST DRIVE | | | | BLOOMFIELD MI | 48301-3942 | |
| KATHLEEN M MC GOVERN | CUST MICHAEL P MC GOVERN UGMA | 3816 W YUCCA ST | | | | PHOENIX AZ | 85029-3105 | |
| KATHLEEN M MC KNIGHT | | 533 ST CLAIR AVENUE | | | | GROSSE POINTE MI | 48230-1503 | |
| KATHLEEN M MCCOLLINS | | 4205 CHERRYWOOD CT #202B | | | | SHEBOYGAN WI | 53081 | |
| KATHLEEN M MCGUIRE | | 237 RAILROAD ST | | | | CHELSEA MI | 48118 | |
| KATHLEEN M MCKEAGE | | 271 BLACKSTONE ST | | | | BLACKSTONE MA | 01504-1312 | |
| KATHLEEN M MILLER | | 2436 MALLARD ST | | | | CAMERON LA | 70631-4508 | |
| KATHLEEN M NEELEY | | 1099 S COUNTY ROAD D | | | | JANESVILLE WI | 53545-5005 | |
| KATHLEEN M NIGL | | 4295 BROCKWAY RD | | | | SAGINAW MI | 48638 | |
| KATHLEEN M NORTON | | 1953 E MAPLE RD | | | | BIRMINGHAM MI | 48009-6584 | |
| KATHLEEN M NUNNING | C/O CANNING | 4232 HEARTHSTONE DR | | | | JANESVILLE WI | 53546-2154 | |
| KATHLEEN M O'CONNELL | | 59 ACKERS AVE | | | | BROOKLINE MA | 02445-4162 | |
| KATHLEEN M OHARA | | 9821 POUNDS AVE | | | | WHITTIER CA | 90603-1616 | |
| KATHLEEN M OLSICK | | 13015 RED ADMIRAL PL | | | | FAIRFAX VA | 22033-3727 | |
| KATHLEEN M OSTERHOUT | | 5436 MICHAEL DRIVE | | | | BAY CITY M | 48706 | |
| KATHLEEN M PAUGH | | 350 PHEASANT RUN | | | | WADSWORTH OH | 44281 | |
| KATHLEEN M PAUL | | 1009 REDWING DR | | | | COLUMBUS IN | 47203-1907 | |
| KATHLEEN M PECK | | 915 DOLPHIN DR | | | | MALVERN PA | 19355-3143 | |
| KATHLEEN M PERNO | | 12607 CHESDIN LANDING DR | | | | CHESTERFIELD VA | 23838 | |
| KATHLEEN M PERON & | RUSSELL M PERON JT TEN | 5607 SMITH RD | | | | VERONA NY | 13478 | |
| KATHLEEN M PETERSON | C/O ERVIN J DELSMAN | 4307 CHEYENNE | | | | FLINT MI | 48507-2823 | |
| KATHLEEN M PIHA | TR KATHLEEN M PIHA TRUST | UA 03/03/98 | 8112 EAST MILAGRO | | | MESA AZ | 85209 | |
| KATHLEEN M PITT | | 1205 MISTWOOD CT | | | | CANTON MI | 48187-5825 | |
| KATHLEEN M POBST | | 740 MARSH COVE LN | | | | PONTE VEDRA BCH FL | 32082-1694 | |
| KATHLEEN M PRATT | | 202 EAGLE ST | | | | MEDINA NY | 14103-1210 | |
| KATHLEEN M PURCELL | | 30425 TURTLE DOVE LANE | | | | PUNTA GORDA FL | 33982-9665 | |
| KATHLEEN M QUINN | | 14 HIGHVIEW DR | | | | MIDDLETOWN NY | 10941 | |
| KATHLEEN M RISSO | | 4420 BRAEBURN RD | | | | SAN DIEGO CA | 92116-2126 | |
| KATHLEEN M RODEN ADM EST | ELIZABETH ANNE ZIEGLER | 29 CRYSTAL RD | | | | LEVITTOWN PA | 19057 | |
| KATHLEEN M RUDOLPH | | 33260 VICEROY | | | | STERLING HEIGHTS MI | 48310-5907 | |
| KATHLEEN M RYAN | | 405 N OCEAN BLVD APT 402 | | | | POMPANO BEACH FL | 33062-5126 | |
| KATHLEEN M SAJDAK | | 3253 CANTERBURY DR | | | | BAY CITY M | 48706-2005 | |
| KATHLEEN M SANTOS | | W806 HARMONY LN | | | | EAST TROY WI | 53120-2238 | |
| KATHLEEN M SCANLON & | JOSEPH H SCANLON JT TEN | PO BOX 242044 | | | | ANCHORAGE AK | 99524 | |
| KATHLEEN M SCHINDLER | | 50 PEMBROOK DRIVE | | | | STONY BROOK NY | 11790-2636 | |
| KATHLEEN M SERAPHINOFF | TR | KATHLEEN M SERAPHINOFF REVOCAB | LIVING TRUST U/A DTD 02/20/98 | 4380 SQUIRREL RD | | BLOOMFIELD HILLS MI | 48304 | |
| KATHLEEN M SHAEFER | | BOX 525-R D 1 | | | | MANSFIELD PA | 16933 | |
| KATHLEEN M SHANNON | | 49 FIELD RD | | | | LONGMEADOW MA | 01106-1004 | |
| KATHLEEN M SLAMKA | | 9210 S CHICAGO RD | | | | OAK CREEK WI | 53154-4832 | |
| KATHLEEN M SMITH | | 2410 LINDBERGH DR | | | | INDPLS IN | 46227-4352 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KATHLEEN M STAPLETON | | 7237 SOMERBY | | | | WEST BLOOMFIELD MI | 48322-2932 | |
| KATHLEEN M SWINSON | | 5384 BAPTIST RD | | | | PITTSBURGH PA | 15236-1736 | |
| KATHLEEN M TEBO | | PO BOX 884 | | | | STORRS MANSFIELD CT | 06268-0884 | |
| KATHLEEN M TUCKEY | | 7677 CASS CITY RD | | | | CASS CITY MI | 48726-9704 | |
| KATHLEEN M VAN MATRE | | 11101 NCR 100 W | | | | MUNCIE IN | 47303 | |
| KATHLEEN M VAUGHN | | 1468 E BUDER AVE | | | | BURTON MI | 48529-1606 | |
| KATHLEEN M WALLER | TR KATHLEEN WALLER TRUST | UA 11/14/95 | 25 LEXINGTON RD | | | S BARRINGTON IL | 60010-9324 | |
| KATHLEEN M WENDT | | 9224 ESTATE COVE CIRCLE | | | | RIVERVIEW FL | 33578 | |
| KATHLEEN M WENNEMANN & | JAMES F WENNEMANN JT TEN | 526 SARAH LANE UNIT 18 | | | | ST LOUIS MO | 63141-6944 | |
| KATHLEEN M WOOLUMS | | 655 15TH AVE NORTHEAST | | | | ST PETERSBURG FL | 33704 | |
| KATHLEEN MAE SCOTT | | 11789 WEST SHORE DRIVE | | | | HOUGHTON LAKE MI | 48629-8643 | |
| KATHLEEN MAE THOLL & | MISS KATHLEEN JENNIFER THOLL JT TEN | | ATTN KATHLEEN THOLL MILLER | 3830 MCDIVITT DR | | ORCHARD LAKE MI | 48323-1628 | |
| KATHLEEN MAE WAGNER | | BOX 8354 | | | | COLUMBUS OH | 43201-0354 | |
| KATHLEEN MAHONEY | | 2051 SE 37TH COURT CIRCLE | | | | OCALA FL | 34471-5695 | |
| KATHLEEN MAHONEY & | JOHN J MAHONEY JT TEN | 55 CHRISTINE LANE | | | | TAPPAN NY | 10983-1204 | |
| KATHLEEN MALONEY | | 8132 E LAKE BLVD | | | | LAKESIDE OH | 43440-1028 | |
| KATHLEEN MARGARET MURPHY | | 6117 REGENT PARK RD | | | | BALTIMORE MD | 21228-1805 | |
| KATHLEEN MARIE CONLAN | | 11006 RING RD | | | | RESTON VA | 20190-3914 | |
| KATHLEEN MARIE DOWNING | | 727 PAGEL | | | | LINCOLN PARK MI | 48146 | |
| KATHLEEN MARIE GREER | | 3-B HERITAGE HILLS | | | | SOMERS NY | 10589-1516 | |
| KATHLEEN MARIE HOOVER | C/O HAMMEN | 2970 W PHEASANT COURT | | | | OSHKOSH WI | 54904-6592 | |
| KATHLEEN MARIE MAGUIRE | | 7105 44TH ST | | | | CHEVY CHASE MD | 20815-6038 | |
| KATHLEEN MARIE ROSS | | 13210 WEST 75TH TERRACE | | | | LENEXA KS | 66216-3004 | |
| KATHLEEN MARIE SALLES | | 680 MEREDITH AVE | | | | GUSTINE CA | 95322-1829 | |
| KATHLEEN MARILYN WILSON & | MARSHA GAIL WILSON JT TEN | 4435 N DURANT WAY | | | | FRESNO CA | 93705-1415 | |
| KATHLEEN MARY DUFFY | | 788 HEATHER LANE | | | | BARTLETT IL | 60103-5746 | |
| KATHLEEN MARY HOOS | | 60 GARDENIA DR | | | | HANOVER PA | 17331-3454 | |
| KATHLEEN MARY MC GUIRE | | 4428 SPENCER RD | | | | MOUNT STERLING KY | 40353-9044 | |
| KATHLEEN MASON | TR | KATHLEEN H MASON REVOCABLE LIV | TRUST U/A DTD 02/10/04 | PO BOX 176 | | ETNA GREEN IN | 46524 | |
| KATHLEEN MAY BALLARD | | 18051 IDYLWILD RD | | | | LOS GATOS CA | 95033-8859 | |
| KATHLEEN MAYER | CUST ASHLEY NICHOLE LINERODE | UGMA TX | 11895 VOGES PASS | | | CIBOLO TX | 78108 | |
| KATHLEEN MAYER | | 8331 WOODCLIFF BLVD | | | | SELMA TX | 78154 | |
| KATHLEEN MAYER | | 30962 CLINTON DR | | | | BAY VILLAGE OH | 44140-1528 | |
| KATHLEEN MC BRIDE SHOUP | | 730 MAPLE HILL DR | | | | BLUE BELL PA | 19422-2026 | |
| KATHLEEN MC CARTY | | 1999 NIAGARA ST | | | | BUFFALO NY | 14207-2510 | |
| KATHLEEN MC CORMACK | | 138 MOLLY PITCHER WAY | | | | DEPTFORD NJ | 08096-6868 | |
| KATHLEEN MC CORMACK A MINOR | U/GDNSHP OF W F MC CORMACK | 138 MOLLY PITCHER WAY | | | | WOODBURY NJ | 08096-6868 | |
| KATHLEEN MC GINLEY | | 950 COBBS ST | | | | DREXEL HILL PA | 19026-1709 | |
| KATHLEEN MC JONES | | 8321 ROCK RIFFLE RD | | | | ATHENS OH | 45701 | |
| KATHLEEN MC KENNA | ATTN KATHLEEN RIBAUDO | 4 MIDOAKS ST | | | | MONROE NY | 10950-2520 | |
| KATHLEEN MC MAHON | | 4985 N SEDGEWICK | | | | LYNDHURST OH | 44124-1157 | |
| KATHLEEN MCDONALD | | 28 MANSION RD | | | | DUNBARTON NH | 03046-4606 | |
| KATHLEEN MCGINLEY | | 10168 E FLESHER AV | | | | TERRE HAUTE IN | 47803-9419 | |
| KATHLEEN MCMENAMY & | KEITH B MCMENAMY JT TEN | 1405 CARMELLE DR | | | | FORT MYERS FL | 33919 | |
| KATHLEEN MEADOR | PO BOX 722 | WICKIFFE | | | | WICKLIFFE OH | 44092 | |
| KATHLEEN MERRITT | | BOX 531 | | | | WARRENTON OR | 97146-0531 | |
| KATHLEEN MESNER & | DANIEL L MESNER JT TEN | 1639 LONGFELLOW | | | | CANTON MI | 48187-2924 | |
| KATHLEEN METTLER | | 6357 N UNION ROAD | | | | CLAYTON OH | 45315-9753 | |
| KATHLEEN MILLER | | PO BOX 281 | | | | AUSTINBURG OH | 44010 | |
| KATHLEEN MINGER | | 5281 COBBLEGATE BLVD APT F | | | | DAYTON OH | 45439 | |
| KATHLEEN MITCHELL | CUST CHARLES WILLIAM MITCHELL | UGMA NJ | 414 GRASSMERE AVE | | | INTERLAKEN NJ | 07712-4313 | |
| KATHLEEN MITCHELL | CUST LAURENCE PAUL MITCHELL UG | NJ | 414 GRASSMERE AVE | | | INTERLAKEN NJ | 07712-4313 | |
| KATHLEEN MOONEY | TR UA 08/23/04 | KATHLEEN MOONEY REVOCABLE TRU | 2529 COOLIDGE HWY | APT 41 | | TROY MI | 48084 | |
| KATHLEEN MORELLI | | 148 CEDAR HOLLOW RD | | | | PAOLI PA | 19301 | |
| KATHLEEN MUCKERMAN | CUST JEFFERY T GARZA UNDER THE | MISSOURI UNIFORM GIFTS TC | MINORS LAW | 3 ORCHARD LANE | | KIRKWOOD MO | 63122-6918 | |
| KATHLEEN MUCKERMAN | CUST ROBERT GARZA UNDER THE | MISSOURI UNIFORM GIFTS TC | MINORS LAW | 3 RIVERVIEW CT | | WASHINGTON MO | 63090-2931 | |
| KATHLEEN MUCKERMAN & | ROBERT F GARZA JR & | JEFFREY T GARZA JT TEN | 3 ORCHARD LANE | | | KIRKWOOD MO | 63122-6918 | |
| KATHLEEN MUNARIN | | 1816 E COMMERCE AV | | | | GILBERT AZ | 85234-8207 | |
| KATHLEEN MUNDY | | 111 BLASCHKE RD | | | | COMFORT TX | 78013 | |
| KATHLEEN N CHAPMAN | | 36597 DOWLING | | | | LIVONIA MI | 48150-3461 | |
| KATHLEEN N JOHNSON | | 12462 CHARLANE DR | | | | BRIGHTON MI | 48114-8163 | |
| KATHLEEN N TALBOT | | 15637 MEWS COURT | | | | LAUREL MD | 20707-3309 | |
| KATHLEEN NELL | | 201 PINE VALLEY DR | | | | BEREA KY | 40403-9544 | |
| KATHLEEN NEVINS & | THOMAS NEVINS JT TEN | 519 BEACH 129TH ST | | | | BELLE HARBOR NY | 11694-1518 | |
| KATHLEEN NOONAN | ATTN KATHLEEN NOONAN WEST | 2005 SUNNY DR | | | | KIRKWOOD MO | 63122-2207 | |
| KATHLEEN NORAS & | FUAT NORAS JT TEN | BOX 2867 | | | | SARASOTA FL | 34230-2867 | |
| KATHLEEN NOTORIANO | | 3144 BISHOP RD | | | | DRYDEN MI | 48428-9750 | |
| KATHLEEN O ANDERSON | CUST AMY E ANDERSON UGMA IL | C/O AMY E DEWOLFE | 2509 REFLECTIONS DR | | | AURORA IL | 60502 | |
| KATHLEEN O DOWD | | 16430 HUBENAK RD | | | | NEEDVILLE TX | 77461 | |
| KATHLEEN O DULAC | | 14 CUMBERLAND WAY | | | | SCARBOROUGH ME | 04074 | |
| KATHLEEN O GOFF & | HERBERT J GOFF JT TEN | BOX 6173 STONEWALL STATION | | | | CHARLESTON WV | 25362-0173 | |
| KATHLEEN O HOMMRICH | | 4520 BOXCROFT CIRCLE | | | | MOUNT JULIET TN | 37122-8413 | |
| KATHLEEN O KIBBLE | | 4660 HORROCKS ST | | | | PHILADELPHIA PA | 19124-3117 | |
| KATHLEEN O MUCKERMAN & | ROBERT F GARZA JT TEN | 3 ORCHARD LANE | | | | KIRKWOOD MO | 63122-6918 | |
| KATHLEEN O'CONNOR MALONEY | | 5325 N FRATUS DR | | | | TEMPLE CITY CA | 91780-3119 | |
| KATHLEEN OLEKSA | | 128 PECAN LANE | | | | SALISBURY NC | 28146-7042 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KATHLEEN OLIVER FBO | ROBERT OLIVER | 208 COLLEGE GROVE CIRCLE | | | | WINTER HAVEN FL | 33881-4393 | |
| KATHLEEN OPROMOLLO | | 811 PARK ROAD | | | | MORRIS PLAINS NJ | 07950-2848 | |
| KATHLEEN OREILLY | | 2257 WALSH AVE | | | | PETERSBURG VA | 23803-4758 | |
| KATHLEEN O'SHAUGHNESSY KEARN EX | UW LUCY M O'SHAUGHNESSY | 88 BELLMORE STREET | | | | FLORAL PARK NY | 11001-3113 | |
| KATHLEEN OSTEMA | | 5529 HAUGHNEY SW | | | | WYOMING MI | 49548-5779 | |
| KATHLEEN P BRYANT | | 27 BARTLETT ST | | | | LEOMINSTER MA | 01453-2729 | |
| KATHLEEN P COX | | 209 CLEARVIEW DR | | | | WINSTON-SALEM NC | 27107-9221 | |
| KATHLEEN P DESMOND | APT 207 | 4101 HOWE ST | | | | OAKLAND CA | 94611-5183 | |
| KATHLEEN P FITZGERALD | C/O KATHLEEN P FITZGERALD-BRYAN | 1119 MIDDLETON CT | | | | MT PLEASANT SC | 29464-9006 | |
| KATHLEEN P GARDNER & | LARRY G GARDNER JT TEN | 4041 KLEIN RD | | | | STOW OH | 44224-3423 | |
| KATHLEEN P HENSON EXECUTRIX | ESTATE OF CLAYTON A WILLIAMS | 801 DELLA DR | | | | LEXINGTON KY | 40504-2319 | |
| KATHLEEN P HOLLINGER & | SCOTT A HOLLINGER JT TEN | 337 STONELEDGE DR | | | | PITTSBURGH PA | 15235-4538 | |
| KATHLEEN P KEOWN | | 4279 CASTLE PINES COURT | | | | TUCKER GA | 30084-2604 | |
| KATHLEEN P LONG | | 1844 DUNKIRK DR | | | | LEXINGTON KY | 40504-1429 | |
| KATHLEEN P MASON | | 539 ARVANA | | | | HOUSTON TX | 77034-2110 | |
| KATHLEEN P MOORE | | 2559 PADUCAH ST | | | | FLINT MI | 48504-7728 | |
| KATHLEEN P POOLE | | 4717 OSSIAN HILL RD | | | | DANSVILLE NY | 14437-9117 | |
| KATHLEEN P ROCKWELL | | RR 3 BOX 342 | | | | TROY PA | 16947 | |
| KATHLEEN P RUSH | | 8202 MAPLE HILL RD | | | | HOWARD CITY MI | 49329-9560 | |
| KATHLEEN P SGRULLONI | | 40 S RHODA ST | | | | TEWKSBURY MA | 01876-3225 | |
| KATHLEEN P SWANN DIS EST | FRANCIS P CONNOLY | 445 ONODAGA ST | | | | LEWISTON NY | 14092-1203 | |
| KATHLEEN PALUMBO | | 155 RIVER LANE | | | | NEW MILFORD NJ | 07646-3110 | |
| KATHLEEN PAPENFUS | | 221 HAMILTON RD | | | | N SYRACUSE NY | 13212-2438 | |
| KATHLEEN PATRICIA BENNETT TOD | KAREN T VIDOLI | SUBJECT TO STA TOD RULES | 2960 GRAND CONCOURSE #3A | | | BRONX NY | 10458 | |
| KATHLEEN PATRICIA BENNETT TOD | TARA G DECKER | SUBJECT TO STA TOD RULES | 2960 GRAND CONCOURSE #3A | | | BRONX NY | 10458 | |
| KATHLEEN PATRICIA GRAY | | 5245 FEDORA | | | | TROY MI | 48085 | |
| KATHLEEN PATRICIA SHANNON | | 12 FRANKLIN ST | | | | WILLISTON PK NY | 11596-1124 | |
| KATHLEEN PENNINGTON | | 202 17TH ST | | | | BEDFORD HEIGHTS IN | 47421-3417 | |
| KATHLEEN PERRY | | 345 LENNOX AVE | | | | COLUMBUS OH | 43228-1134 | |
| KATHLEEN PHILLIPS | | 55 HIGH ST | | | | WILMINGTON MA | 01887 | |
| KATHLEEN PHILLIPS ALLYN | | 907 KRALL ST | | | | BOISE ID | 83712-7440 | |
| KATHLEEN PLASHA | | 4426 RED ARROW RD | | | | FLINT MI | 48507-5435 | |
| KATHLEEN PORT | | 2612 CLIFFVIEW DR SW | | | | LILBURN GA | 30047-4719 | |
| KATHLEEN PRATT | | 4251 LAPEER RD | | | | BURTON MI | 48509 | |
| KATHLEEN QUIN MATEDERO | | 864 LEONARD DR | | | | WESTBURY NY | 11590-1414 | |
| KATHLEEN R ANDERSON | | 430 SARAZIN ST | | | | SHAKOPEE MN | 55379-3907 | |
| KATHLEEN R AUST | | 13665 HEYTHORPE COURT | | | | GAINESVILLE VA | 20155-1348 | |
| KATHLEEN R BASAMANIA | | 3344 JURA DR | | | | FAYETTEVILLE NC | 28303-5132 | |
| KATHLEEN R BOND | | 3136 MARKBREIT AVE | | | | CINCINNATI OH | 45209-1730 | |
| KATHLEEN R BUSCHMAN & | MARGARET T RUGHAASE JT TEN | 851 SE 4TH AVE | | | | POMPANO BEACH FL | 33060-8806 | |
| KATHLEEN R CAHILL | | 50 LONGMEADOW DRIVE | | | | LOWELL MA | 01852-3235 | |
| KATHLEEN R CAIN | | 8111 WHILELEYSBURY RD | | | | HARRINGTON DE | 19952-3715 | |
| KATHLEEN R CARROLL | | 10263 TIMBERLINE DR | | | | BATON ROUGE LA | 70809-3240 | |
| KATHLEEN R CULP | | 310 NORWOOD AVE | | | | SATELLITE BEACH FL | 32937-3157 | |
| KATHLEEN R DIETRICH | | 9 WAYLAND DR | | | | VERONA NJ | 07044-2330 | |
| KATHLEEN R DUDEK | | 1508 WAYNE ST | | | | SANDUSKY OH | 44870 | |
| KATHLEEN R DUNN | | 118 NW 5TH ST | | | | EAST GRAND FORKS MN | 56721-1822 | |
| KATHLEEN R ECHLIN & | PATRICK ECHLIN JT TEN | 19177 NEGAUNEE | | | | REDFORD MI | 48240-1637 | |
| KATHLEEN R EISENHOUR | | 3053 DON PANCHO WAY | | | | SAN DIEGO CA | 92173-1201 | |
| KATHLEEN R GAGAN | | 4 MIDLAND GARDENS | | | | BRONXVILLE NY | 10708-4739 | |
| KATHLEEN R GLEASON | | 903 SECRETARIAT DR | | | | NAPERVILLE IL | 60540-7735 | |
| KATHLEEN R HANNA | | 1 QUININE HILL | | | | COLUMBIA SC | 29204-3414 | |
| KATHLEEN R HOLT | | PO BOX 431 | | | | STURGIS KY | 42459-0431 | |
| KATHLEEN R LORD | CUST | ELIZABETH K LORD UGMA NY | 77 COLONIAL PKWY NORTH | | | YONKERS NY | 10710-3107 | |
| KATHLEEN R MC ADAMS | | 3803 WHIPPOORWILL | | | | MONROVIA IN | 46157-9134 | |
| KATHLEEN R MILLER | | 2811 S 72ND ST | | | | WEST ALLIS WI | 53219-2959 | |
| KATHLEEN R MORSE | | 2861 HIGHPOINT LANE | | | | CUYAHOGA FALLS OH | 44223-1120 | |
| KATHLEEN R OLESKY | | 7810 SW 48TH CT | | | | MIAMI FL | 33143-6131 | |
| KATHLEEN R PARKER & | ROBERT J SKARTVED JT TEN | 60 S LINDEN RD APT 103 | | | | MANSFIELD OH | 44906-3060 | |
| KATHLEEN R SIENA | | 15 SIMONE TERRACE | | | | WEBSTER NY | 14580-2250 | |
| KATHLEEN R STELLY | | 206 ALYENE AVE | | | | LAFAYETTE LA | 70506-6814 | |
| KATHLEEN R SZUREK | | 5536 S NATCHEZ | | | | CHICAGO IL | 60638 | |
| KATHLEEN R TAYLOR | | 1873 SEXTANT DRIVE | | | | WORDEN IL | 62097-2247 | |
| KATHLEEN RAE GREENE | | PO BOX 763 | | | | HARROGATE TN | 37752 | |
| KATHLEEN RAUCH EX | EST GEORGE R YENZER | 35 EAST FIRST ST | | | | COLONIA NJ | 07067 | |
| KATHLEEN RAWLS | | 1851 LAUREL OAK DR | | | | FLINT MI | 48507-2253 | |
| KATHLEEN REEM | | 4547 QUARTON RD | | | | BLOOMFIELD HILLS MI | 48301 | |
| KATHLEEN RIBAUDO | CUST ALISON | RIBAUDO UGMA NY | 31-22 31ST STREET | APT 1 | | ASTORIA NY | 11106 | |
| KATHLEEN RIBAUDO | CUST ALISON | RIBAUDO UTMA NY | 31-22 31ST ST | APT 1 | | ASTORIA NY | 11106 | |
| KATHLEEN RIBAUDO | CUST CHRISTOPHER RIBAUDO UTMA | 4 MID OAK ST | | | | MONROE NY | 10950-2520 | |
| KATHLEEN RIBAUDO | CUST JOSEPH | RIBAUDO UGMA NY | 4 MID OAKS ST | | | MONROE NY | 10950-2520 | |
| KATHLEEN RIBAUDO | CUST STEFANI | RIBAUDO UTMA NY | 4 MID OAK ST | | | MONROE NY | 10950-2520 | |
| KATHLEEN RIBAUDO | CUST STEFANI RIBAUDO UGMA NY | 1024 PENNSYLVANIA AVE APT 4 | | | | MIAMI BEACH FL | 33139-4935 | |
| KATHLEEN RICH | | 6018 BOULDER DR | | | | ANDERSON IN | 46013 | |
| KATHLEEN RUDDICK | | 1320 N CHERRY ST | | | | RUSHVILLE IN | 46173-1105 | |
| KATHLEEN RUSZALA THOMPSON | TR REVOCABLE TRUST U/A DTD | 09/09/86 KATHLEEN RUSZALA | THOMPSON AS GRANTOR | 14298 STONEHOUSE | | LIVONIA MI | 48154-4943 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHLEEN RUTTER ZIMNY | | 5412 YOSEMITE TRL | | | | KNOXVILLE TN | 37909-1847 | |
| KATHLEEN S BERGER | | 8522 CONNAROE RD | | | | INDIANAPOLIS IN | 46278-1216 | |
| KATHLEEN S BORATYN | | 39603 LOWER PIKE RD | | | | CHASSELL MI | 49916 | |
| KATHLEEN S BOYD MARSH | | 332 AVAWAM DRIVE | | | | RICHMOND KY | 40475 | |
| KATHLEEN S CAPPELLINO | | 42 W CHURCH ST | | | | NEWTON FALLS OH | 44444-1633 | |
| KATHLEEN S CHRIST | | 2730 MOOSEWOOD DRIVE | | | | WATERFORD MI | 48329 | |
| KATHLEEN S CLARK | | 707 FIRST ST | | | | CORONADO CA | 92118 | |
| KATHLEEN S GOLDSTEIN | CUST MARK GOLDSTEIN A | 904 E COLLEGE ST | | | | GRIFFIN GA | 30224-5037 | |
| KATHLEEN S GOLDSTEIN | CUST MARNA GOLDSTEIN A | 904 E COLLEGE ST | | | | GRIFFIN GA | 30224-5037 | |
| KATHLEEN S GOLDSTEIN | | 904 E COLLEGE ST | | | | GRIFFIN GA | 30224-5037 | |
| KATHLEEN S GUIDONE | | 620 NORTH NICKELPLATE | | | | LOUISVILLE OH | 44641-2464 | |
| KATHLEEN S HAMLETT | | 1257 MARYWOOD LN | APT 123 | | | HENRICO VA | 23229-6059 | |
| KATHLEEN S HEMMING | | 17441 FOUNDERS MILL DRIVE | | | | DERWOOD MD | 20855 | |
| KATHLEEN S HODGKISS | | PO BOX 838 | | | | BOYNE CITY M | 49712 | |
| KATHLEEN S KARNBACH | | 200 MEADOWS DR | | | | DOVER DE | 19904 | |
| KATHLEEN S KESSLER | | 6220 NORTHWOOD DR | | | | CARMEL IN | 46033 | |
| KATHLEEN S KOGA | | 4048 N E 115TH ST | | | | SEATTLE WA | 98125-5817 | |
| KATHLEEN S KRZEWINSKI | | 399 STERLING CIRCLE | | | | BEREA OH | 44017-2322 | |
| KATHLEEN S MACNAMARA & | CAROLE M POPE JT TEN | 1801 BISAYNE AVE | | | | SOUTH DAYTONA FL | 32119 | |
| KATHLEEN S ORZINO & | QUERINO A ORZINO JT TEN | 129 CRESCENT PL | | | | ITHACA NY | 14850-5914 | |
| KATHLEEN S OTTOY | | 42715 CHIPPEWA DR | | | | CLINTON TOWNSHIP MI | 48038-5564 | |
| KATHLEEN S PARZYNSKI | | 3113 ALEXANDRIAS DR | | | | SANDUSKY OH | 44870-5992 | |
| KATHLEEN S POPE | | 375 WOODLAND AVE | | | | BUENA VISTA VA | 24416-3617 | |
| KATHLEEN S SANFORD & | ROBERT PACE SANFORD JT TEN | 7073 DESMOND | | | | WATERFORD MI | 48329-2811 | |
| KATHLEEN S SCHUTTE | | 5102 25TH AVENUE CT | APT 302 | | | MOLINE IL | 61265-5059 | |
| KATHLEEN S SLOCOMB | | 2715 WARWICK DR | | | | DENTON TX | 76210-6489 | |
| KATHLEEN S SPALA | ATTN KATHLEEN T D'AMICO | 12519 KNOLLBROOK LANE | | | | HUDSON FL | 34669-2724 | |
| KATHLEEN S TORMALA | CUST SARAH RUTH TORMALA UNDER | TRANSFERS TO MINORS LAW | 1007 TIMBERWOOD TRAIL DR | | | FLORISSANT MO | 63031-7511 | |
| KATHLEEN S WEBBER | | 31 GIDEON RD | | | | SEBRING FL | 33870 | |
| KATHLEEN S WELLS | | 110 37TH AVE PL NW | | | | HICKORY NC | 28601-8072 | |
| KATHLEEN S WHITLEY | | 6257 WEST WASHINGTON STREET | | | | LA GRANGE NC | 28551-6819 | |
| KATHLEEN S WRIGHT | CUST CHELSEA ANNETTE WRIGHT U | TFL | 705 OAK COVE CT | | | FRUIT COVE FL | 32259-4359 | |
| KATHLEEN S ZUMPFE | | 869 COUNTY ROAD 500 | | | | FRIEND NE | 68359-2405 | |
| KATHLEEN SALVATO & | KEMPER G STONE JT TEN | 26907 CHEROKEE LANE | | | | MAGNOLIA TX | 77354 | |
| KATHLEEN SCARANGELLA | | 86-45 ST JAMES AVE 1E | | | | ELMHURST NY | 11373-3843 | |
| KATHLEEN SCASNY HUGHES | | 5983 E COUNTY ROAD 8 | | | | PANSEY AL | 36370-6009 | |
| KATHLEEN SCHILLING | SUITE 119 | 24001 MUIRLANDS BLVD | | | | EL TORO CA | 92630-1732 | |
| KATHLEEN SCHUBE WOOD | | 226 W 38TH ST | | | | ANDERSON IN | 46013-4208 | |
| KATHLEEN SCOTT | | 280 SYLVAN RD | | | | GLENCOE IL | 60022-1260 | |
| KATHLEEN SEWA ANDERSON & | LUTHER G ANDERSON JT TEN | 2815 LONG WINTER LANE | | | | OAKLAND MI | 48363-2155 | |
| KATHLEEN SHARY & | PATRICIA SHARY JT TEN | 34510 SPRING VALLEY DR | | | | WESTLAND MI | 48185-9456 | |
| KATHLEEN SHERMAN DAUG | | 2011 MURPHY LAKE RD | | | | MILLINGTON MI | 48746 | |
| KATHLEEN SLUSHER | | 5303 NODAWAY LN | | | | SPRING TX | 77379-8000 | |
| KATHLEEN SMITH SZUBIAK & | NICHOLAS SZUBIAK JT TEN | 371 W PASSAIC AVE | | | | BLOOMFIELD NJ | 07003-5521 | |
| KATHLEEN SPARKS | | 3699 DONATA DR | | | | CINCINNATI OH | 45251-5804 | |
| KATHLEEN STEGEMAN | | 3230 WHITE OAK | | | | DAYTON OH | 45420-1536 | |
| KATHLEEN STEINER | | 21946 MORLEY AVE | APT 106 | | | DEARBORN MI | 48124 | |
| KATHLEEN STEINER BRADEN | CUST KEARLY S BRADEN UGMA CT | 20 COLONIAL DR | | | | BETHEL CT | 06801-1228 | |
| KATHLEEN STEINER BRADEN | CUST SPRUILLE S BRADEN UGMA CT | 20 COLONIAL DR | | | | BETHEL CT | 06801-1228 | |
| KATHLEEN STOCKINGER | | 2621-84TH ST 24 | | | | LAKEWOOD WA | 98499-9024 | |
| KATHLEEN STOLAR | | 4993 GRACE RD | | | | N OLMSTED OH | 44070 | |
| KATHLEEN STREBB | | 30 OCEAN BLVD | | | | ATLANTIC HIGHLANDS NJ | 07716-1275 | |
| KATHLEEN SULEK | | 107 PAXTON AVE | | | | WHEELING WV | 26003-7418 | |
| KATHLEEN SULLIVAN TR | UA 09/25/2008 | LAPRAD FAMILY IRREVOCABLE TRUST | PO BOX 233 | | | MALONE NY | 12953 | |
| KATHLEEN SUSAN HEISE | | 5124 GREEN KNOLL | | | | ANN ARBOR MI | 48103-1417 | |
| KATHLEEN SWADE MAPPAS | | 26 DELROSE DR | | | | MONESSEN PA | 15062-2330 | |
| KATHLEEN SWANSON | | 3187 STRUNK RD | | | | JAMESTOWN NY | 14701-9027 | |
| KATHLEEN T BRYAN | | LULA LAKE RD | | | | LOOKOUT MOUNTAIN GA | 30750 | |
| KATHLEEN T CONWAY | | 22 BEACH 220TH STREET | | | | BREEZY POINT NY | 11697-1532 | |
| KATHLEEN T DUNLEAVY | | 64-73-83RD PL | | | | MIDDLE VILLAGE NY | 11379 | |
| KATHLEEN T FINN | | 5 FRANCONIA ST | | | | WORCESTER MA | 01602-2648 | |
| KATHLEEN T KANTARIAN | | 3113 MAPLEWOOD | | | | ROYAL OAK MI | 48073-2325 | |
| KATHLEEN T KAZANSKI | | 8312 PINNACLE DR | | | | FRISCO TX | 75034-6235 | |
| KATHLEEN T SAYA | C/O KATHLEEN T ISHAM | 7404 PACKARD ROAD | | | | NIAGARA FALLS NY | 14304-1351 | |
| KATHLEEN T SERVAIS | | 20169 FAIRWAY DR | | | | GROSSE POINTE WOOD MI | 48236-2436 | |
| KATHLEEN T SMITH & | FAIREL D SMITH JT TEN | 405 WESTWOOD DR | | | | SHOREWOOD IL | 60431-9428 | |
| KATHLEEN T VALENTI | | 93 CABOT RD | | | | MASSAPEQUA NY | 11758 | |
| KATHLEEN T WALKER | CUST KATHLEEN RUNETTE WALKER | A MINOR U/THE LAWS OF SOUTH | CAROLINA | 7731 MODISTO LANE | | SPRINGFIELD VA | 22153-3928 | |
| KATHLEEN T WANDS | | 65 LEE AVE | | | | YONKERS NY | 10705 | |
| KATHLEEN TAMULE | TR UA 12/17/02 U/A DTD 12/17/02 | THE | KATHLEEN TAMULE REVOCABL | 5000 N OCEAN BLVD | SEA RANCH CLUB | LAUDERDALE BY THE SEA F | 33308-3036 | |
| KATHLEEN THORSEN LORENC | | 33 PINE RD | | | | HOWELL NJ | 07731-1416 | |
| KATHLEEN TOMLINSON | CUST GEOFFREY ALAN TOMLINSON | UNDER THE FL UNIF | TRANSFERS TO MINORSA ACT | 713 CENTER ST | | CARTHAGE IL | 62321-1117 | |
| KATHLEEN TOMLINSON | | 713 CENTER ST | | | | CARTHAGE IL | 62321-1117 | |
| KATHLEEN UHRIG | | 157 OVERBROOK DR | | | | FREEHOLD NJ | 07728-1526 | |
| KATHLEEN V AULT TR | UA 03/19/2008 | AULT FAMILY REVOCABLE TRUST | PO BOX 33331 | | | N ROYALTON OH | 44133 | |
| KATHLEEN V CUDDIHY | | 158 PALISADE AVE | | | | CRESSKILL NJ | 07626-2261 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KATHLEEN V ERVIN | | RT 1 BOX 359 | | | | KINGWOOD WV | 26537 | |
| KATHLEEN V MONAHAN | ATTN KATHLEEN BUCKLEY | 13024 NEW PARKLAND DRIVE | | | | HERNDON VA | 20171-2648 | |
| KATHLEEN V PIZZI | CUST MICHAEL JOSEPH PIZZI UGMA N | 30 WESLEY CT | | | | NEW PROVIDENCE NJ | 07974-1457 | |
| KATHLEEN V PODEWILS | | 6817 S 107TH ST | | | | FRANKLIN WI | 53132-1455 | |
| KATHLEEN V PODEWILS & | JOSEPH G PODEWILS JT TEN | 6817 SOUTH 107TH STREET | | | | FRANKLIN WI | 53132-1455 | |
| KATHLEEN V WEITZ | | 63 OLD FORT SHORES RD | | | | CHOCOWINITY NC | 27817-8924 | |
| KATHLEEN V ZAMARIN | | 486 BANYAN TREE LANE | | | | BUFFALO GROVE IL | 60089 | |
| KATHLEEN VAN DEXTER & | DANIEL FURLONG JT TEN | 18 EAST TREMONT | | | | GLEN FALLS NY | 12801-4651 | |
| KATHLEEN VIGLIOTTI | | 22948 ALGER | | | | ST CLR SHORES MI | 48080 | |
| KATHLEEN W ARCHIBALD | | 21 OLD WESTFALL DR | | | | ROCHESTER NY | 14625-1045 | |
| KATHLEEN W CVETKOVICH | | 1190 TRAILS EDGE DRIVE | | | | HUBBARD OH | 44425-3359 | |
| KATHLEEN W HANEY | | BOX 221 | | | | HERMAN MN | 56248-0221 | |
| KATHLEEN W LAVERY | | 343 WILLIAM ST | | | | NEW MILFORD NJ | 07646-1828 | |
| KATHLEEN W MACKECHNIE | | 440 WEDGEWOOD RD | | | | BETHLEHEM PA | 18017-2425 | |
| KATHLEEN W OLSEN | | 14640 SAN JUAN TRL | | | | BROOKFIELD WI | 53005-3736 | |
| KATHLEEN W QUINN | | 2211 SUMMER BREEZE RD | | | | MISSION TX | 78572-3271 | |
| KATHLEEN W REED | | 1202 N 600 W | | | | ANDERSON IN | 46011 | |
| KATHLEEN WAIT & | BRIAN WAIT JT TEN | 1144 WENDY CT | | | | AN ARBOR MI | 48103 | |
| KATHLEEN WALCOTT | | 1957 FEDERAL S W | | | | WYOMING MI | 49509-1389 | |
| KATHLEEN WALSH | | 410 WEST 5TH AVE | | | | CONSHOHOCKEN PA | 19428 | |
| KATHLEEN WARD | | 4143 WALWORTH ONTARIO RD | | | | WALWORTH NY | 14568-9208 | |
| KATHLEEN WELSH ESSER | | 104 RIDGEDALE LN | | | | PITTSBURGH PA | 15238-2210 | |
| KATHLEEN WENDLING | | 1332 CARRIAGE HILL CT | | | | ASHLAND OH | 44805-4434 | |
| KATHLEEN WESTON | | 445 MONTEREY DR | | | | APTOS CA | 95003-4809 | |
| KATHLEEN WILDER | | 52 PARWOOD DRIVE | | | | CHEEKTOWAGA NY | 14227-2627 | |
| KATHLEEN WILLIAMS | | 9065 CLARKE RIDGE RD | | | | FOLEY AL | 36535 | |
| KATHLEEN WILLIAMS | | 167 EL GRANERO WAY | | | | YUBA CITY CA | 95993 | |
| KATHLEEN WILLIAMSON CARTER | | 16108 FANTASIA WAY | | | | ATHENS AL | 35611 | |
| KATHLEEN Y SMITH | | 111 W 11TH AV | | | | SAULT SAINTE MARIE MI | 49783-2828 | |
| KATHLEEN YANG | | BOX 75 | | | | IRVINGTON NY | 10533-0075 | |
| KATHLEEN ZAKTANSKY | | 92 AMBOY AVE | | | | METUCHEN NJ | 08840-2546 | |
| KATHLEEN ZUNG | | 2535 WOODS LN | | | | GRAHAM NC | 27253 | |
| KATHLYN F BARKSDALE | TR | U-W-O AUGUSTUS R BARKSDALE | ITEM III | 932 MAIN STREET | | CONYERS GA | 30012 | |
| KATHLYN M KARAS | | 6947 CREEKVIEW DR | | | | LOCKPORT NY | 14094-9526 | |
| KATHLYN MC C CUSANO | | 310 THORNTON ST | | | | HAMDEN CT | 06517-1326 | |
| KATHLYN S GETZ | | 220 E RING FACTORY RD | | | | BEL AIR MD | 21014-5563 | |
| KATHOLIVE T SCHMAUS | | 221 N DALE AVE | | | | MT PROSPECT IL | 60056-2201 | |
| KATHREEN S SLANCIK | | 1626 N WOODBRIDGE | | | | SAGINAW MI | 48602-5173 | |
| KATHRENA ORTSTADT GREEN | | 390 CAPSTAN DR | | | | PLACIDA FL | 33946-2222 | |
| KATHRIN FREDERICA HAYS | | 524 ACADEMY AVE | | | | SEWICKLEY PA | 15143-1170 | |
| KATHRINE C ROACH | | 116 WOODLAND RIDGE | | | | MC COMB MS | 39648-6300 | |
| KATHRINE DIANE LEWIS | | 586 MIDDLETON PLACE | | | | GRAYSON GA | 30017-4053 | |
| KATHRINE ROSE MONIZ | | 458 HIGHWAY 1 55 NORTH | | | | MCDONOUGH GA | 30253 | |
| KATHRYN A AGRUSO | | 18869 STILL LAKE DR | | | | JUPITER FL | 33458-3712 | |
| KATHRYN A AHRENS HARMON | | 20 ABERDEEN RD | | | | NATCHEZ MS | 39120-9395 | |
| KATHRYN A ANDRASKI | CUST THOMAS F SEEMEYER II UGMA | 6515 E HEARN ROAD | | | | SCOTTSDALE AZ | 85254-3427 | |
| KATHRYN A ANDRASKI | | 6515 E HEARN ROAD | | | | SCOTTSDALE AZ | 85254-3327 | |
| KATHRYN A ATHERTON | | 10271 RAY RD | | | | GAINES MI | 48436 | |
| KATHRYN A BACON & | FRANCIS W BACON JR | TR KATHRYN A BACON REVOCABLE T | UA 02/24/95 | 1365 EMORY PL | | NORFOLK VA | 23509-1410 | |
| KATHRYN A BAKKE | | 3904 S AFTON RD | | | | BELOIT WI | 53511-8754 | |
| KATHRYN A BARNOW | | 9226 MARENPO DR | | | | CLARKSTON MI | 48348-3234 | |
| KATHRYN A BARTUS | | 49 MILE CREEK RD | | | | OLD LYME CT | 06371-1710 | |
| KATHRYN A BROCK | | 1339 E 240 N | | | | ANDERSON IN | 46012-9582 | |
| KATHRYN A BROWNE | | 800 ROMAYNE AVE | | | | RACINE WI | 53402-4363 | |
| KATHRYN A BURKE | | 2009 DOGWOOD DR | | | | SCOTCH PLAINS NJ | 07076-4731 | |
| KATHRYN A DAVIS | | 113 RED FOX RUN | | | | MONTICELLO FL | 32344-6245 | |
| KATHRYN A DELLER | | 406 GRAND ISLE DR | | | | FAIRFIELD BAY AR | 72088-3932 | |
| KATHRYN A DORNAN | | 2168 MILLSTEAM DR | | | | WIXOM MI | 48393 | |
| KATHRYN A FAUGH | | 8190 W BERGEN ROAD | | | | LEROY NY | 14482-9332 | |
| KATHRYN A FLAHERTY | | 3296 BENCHWOOD ROAD | | | | DAYTON OH | 45414-2704 | |
| KATHRYN A FLOM | ATTN KATHRYN A BROCK | 1339 E 240 N | | | | ANDERSON IN | 46012-9582 | |
| KATHRYN A GRANT | | 34 DOGWOOD | | | | WARREN OH | 44481-9610 | |
| KATHRYN A HALL | | 4801 JOYCE PLACE | | | | LIVERPOOL NY | 13090-6911 | |
| KATHRYN A HENRY | | 84 PRAIRIE TRAIL | | | | TULAROSA NM | 88352-9512 | |
| KATHRYN A JOHNSTON | TR KATHRYN A JOHNSTON TRUST | UA 10/10/95 | 1114 W 4TH ST | | | SPENCER IA | 51301-3019 | |
| KATHRYN A JOHNSTON | | 1114 W 4TH ST | | | | SPENCER IA | 51301-3019 | |
| KATHRYN A KABEL | | 603 ORANGE AVE | | | | CRANFORD NJ | 07016-2049 | |
| KATHRYN A KANERA & | BARBARA A MERRELL JT TEN | 4096 PINE GLENN XING | | | | FLUSHING MI | 48433-3108 | |
| KATHRYN A KIRSCH | | 3505 ARDEN | | | | WARREN MI | 48092-3256 | |
| KATHRYN A KOHOUT & | MARK R KAHOUT JT TEN | 5589 HICKORY CR | | | | FLUSHING MI | 48433 | |
| KATHRYN A KUHN | | PO BOX 135 | | | | COHOCTON NY | 14826-0135 | |
| KATHRYN A KURTZ | | 1981 BOXWOOD DR | | | | NEWTOWN PA | 18940-9433 | |
| KATHRYN A LANGSTON | | 10549 S 77TH-E AVE | | | | TULSA OK | 74133-6810 | |
| KATHRYN A LEFFRING | | 1442 11 MILE RD | | | | AUBURN MI | 48611-9729 | |
| KATHRYN A LILLIS | | 24400 ROOSEVELT ROAD | | | | SOUTH BEND IN | 46614 | |
| KATHRYN A LYNCH | | 521 N CARTER ST | | | | GENOA CITY WI | 53128 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KATHRYN A MACMILLAN | | 490 JULIANA DR | | | | OSHAWA ON  L1G 2E8 | | CANADA |
| KATHRYN A MARTIN | ATTN KATHRYN A WEHSOLLEK | 2302 E 1100 N | | | | ALEXANDRIA IN | 46001-8491 | |
| KATHRYN A MC KNIGHT & | J DAVID MC KNIGHT JR JT TEN | 28449 HALES | | | | MADISON HEIGHTS MI | 48071-2922 | |
| KATHRYN A MC KNIGHT & | J DAVID MC KNIGHT JT TEN | 28449 HALLS | | | | MADISON HEIGHTS MI | 48071-2922 | |
| KATHRYN A MURPHY & | JOHN D MURPHY JT TEN | 11219 LOWELL RD | | | | DEWITT MI | 48820 | |
| KATHRYN A NEALON & | ELAINE M NEALON JT TEN | 837 JESSUP AVE | | | | DUNMORE PA | 18512-2127 | |
| KATHRYN A PFEIFER | | 6108 KEY STREET #W | | | | DALLAS TX | 75205-2248 | |
| KATHRYN A PLISZKA | TR UA 09/05/95 | KATHRYN A PLISZKA | 712 N CATHERINE AVE | | | LA GRANGE PARK IL | 60526-1503 | |
| KATHRYN A REASE | | 3239 ARCADIA ZURICH | | | | LYONS NY | 14489 | |
| KATHRYN A RIDLEN | | 9013 W 90TH TERR | | | | OVERLAND PARK KS | 66212-3810 | |
| KATHRYN A ROSSI & | ALFRED J ROSSI JT TEN | 8806 WILLOW HILLS DRIVE SE | | | | HUNTSVILLE AL | 35802-3728 | |
| KATHRYN A SCHMIDT | | 3836 E WHITTAKER AVE | | | | CUDAHY WI | 53110-1245 | |
| KATHRYN A SHAW & | ANDREW J NEGRO JT TEN | 78 WALN LN | | | | LANGHORNE PA | 19047-1440 | |
| KATHRYN A SLUITER | | 1351 THAYER ROAD | | | | ORTONVILLE MI | 48462-8903 | |
| KATHRYN A SOLOVEY & | OLGA SOLOVEY JT TEN | 230 BRENTWOOD RD | | | | DEARBORN MI | 48124-1176 | |
| KATHRYN A SOVA | | 409 EAST 42ND ST | | | | PATERSON NJ | 07504-1222 | |
| KATHRYN A TATMAN & | MARSHA V GRAY JT TEN | 12603 W JONES RD | | | | HAGERSTOWN IN | 47346 | |
| KATHRYN A THOMAS | | 916 E 27TH ST | | | | WILMINGTON DE | 19802-4436 | |
| KATHRYN A TRAPNELL & | BUEL L TRAPNELL JR & | K DIANE LEFRANC JT TEN | 39147 N ACADIA WAY | | | ANTHEM AZ | 85086 | |
| KATHRYN A TRIPLETT | | 1050 DOOLITTLE LN | | | | CINCINNATI OH | 45230-3641 | |
| KATHRYN A VELICAN | | 1736 VIENNA ROAD | | | | NILES OH | 44446-3537 | |
| KATHRYN A VITEK | | 1404 COLFAX AV | | | | BENTON HARBOR MI | 49022-5914 | |
| KATHRYN A WALTNER | | ROUTE 1 BOX49 | | | | MOUDRIDGE KS | 67107-9713 | |
| KATHRYN A WHISNER | | 1123 N EDMONDSON AVE | APT A23 | | | INDIANAPOLIS IN | 46219-3580 | |
| KATHRYN A WILKENS | | 524 E ARROW HWY | | | | UPLAND CA | 91786-4821 | |
| KATHRYN A WOLFGANG & | JAMES E WOLFGANG III JT TEN | 7222 WEST COLDWATER RD | | | | FLUSHING MI | 48433-9060 | |
| KATHRYN ALDRICH KUEBLER | | 3743 FREDERICA LANE | | | | DULUTH GA | 30096-3111 | |
| KATHRYN ANN BRUZZONE | | 877 BROADMOOR COURT | | | | LAFAYETTE CA | 94549-5105 | |
| KATHRYN ANN DITZ | | 21331 ABERDEEN RD | | | | ROCKY RIVER OH | 44116-1108 | |
| KATHRYN ANN GUENTHER | | 163 N BERKELEY AVE | | | | PASADENA CA | 91107-3552 | |
| KATHRYN ANN HIBSHMAN & | JOHN P HIBSHMAN TEN ENT | 22 PINEWOOD AVENUE | | | | LITITZ PA | 17543-8773 | |
| KATHRYN ANN MAC PHERSON | | 142 ELDERBERRY DR | | | | WINCHESTER VA | 22603-4212 | |
| KATHRYN ANN MICHAUD DAHLIE | | W8210 NORTH RD | | | | PHILLIPS WI | 54555-6649 | |
| KATHRYN ANN NUGENT | | 4664 MORNINGSIDE DR | | | | BAY CITY M | 48706 | |
| KATHRYN ANN O'NEILL | | 32223 EDGEWATER DR | | | | MAGNOLIA TX | 77354-2651 | |
| KATHRYN ANN THAXTON | | 8518 WEST WILDERNESS WAY | | | | SHREVEPORT LA | 71106 | |
| KATHRYN ANN TIKOIAN | | 1631 S NW ST 304 | | | | WASHINGTON DC | 20009-6411 | |
| KATHRYN ANNE BALAGH | 140 | 30216 SOUTHFIELD | | | | SOUTHFIELD MI | 48076-1320 | |
| KATHRYN ARNOLD WRIGHT | | 308 S ALEXANDER AVE | | | | WASHINGTON GA | 30673-1770 | |
| KATHRYN AUGUR FOX JR | | PO BOX 123 | | | | DOUGLASSVILLE PA | 19518-0123 | |
| KATHRYN B BOYLE | | 6643 SHERMAN LK RD | | | | LINO LAKES MN | 55038-9628 | |
| KATHRYN B MELDRUM | | BOX 526 | | | | KEYSTONE HEIGHTS FL | 32656-0526 | |
| KATHRYN B ROBBINS | TR BIRCH-ROBBINS TRUST | UA 05/16/95 | KATHRYN B ROBBINS | 11 NENAGH DR | | WILMINGTON DE | 19803-2932 | |
| KATHRYN B WYATT | | 301 MAGNOLIA DR | | | | DANVILLE VA | 24541-3631 | |
| KATHRYN BADER | | 218 LAND 'OR DRIVE | | | | RUTHER GLEN VA | 22546 | |
| KATHRYN BELLE EROS GREEN | | 3179 VERDUN ROAD N W | | | | ATLANTA GA | 30305-1939 | |
| KATHRYN BOROCK | | 214 W ELEVENTH ST | | | | TRAVERSE CITY MI | 49684-3142 | |
| KATHRYN BRADY | | 10200 W BLUEMOUND RD APT 304 | | | | WAUWATOSA WI | 53226 | |
| KATHRYN BROWN | | 1505 MINTWOOD DR | | | | MC LEAN VA | 22101-4114 | |
| KATHRYN BURKE & | FRANCES J PIPER JT TEN | 311 E JACKSON ST | | | | OHIO IL | 61349 | |
| KATHRYN BYERS | | 1418 E 22ND ST | | | | CHEYENNE WY | 82001-4004 | |
| KATHRYN C CROCKETT | CUST ARTHUR CROCKETT U/THE | HAWAII UNIFORM GIFTS TO | MINORS ACT | 900 EAST FIFTH AVE | | MITCHELL SD | 57301-2812 | |
| KATHRYN C GREENWAY | | 506 PONCE DE LEON PLACE | | | | DECATUR GA | 30030-5128 | |
| KATHRYN C HINCHLIFFE | | PO BOX 113078 | | | | CARROLLTON TX | 75011-3078 | |
| KATHRYN C KENNEDY | | 9070 S TROPICAL TRAIL | | | | MERRITT IS FL | 32952 | |
| KATHRYN C MC CATHY | | 315A STEVENS AVENUE | | | | JERSEY CITY NJ | 07305-1307 | |
| KATHRYN C NAREW | | 4461 HELMOND COURT | | | | TOLEDO OH | 43611-2035 | |
| KATHRYN C NAREW & | HAROLD C NAREW JT TEN | 4461 HELMOND COURT | | | | TOLEDO OH | 43611-2035 | |
| KATHRYN CARROW | | 121 HENNING DR | | | | ORCHARD PARK NY | 14127 | |
| KATHRYN CATES | | 1905 HOLLYBRANCH DR | | | | TYLER TX | 75703-3317 | |
| KATHRYN CHARLOTTE KARDINAL | | 66 CANNEY HILL RD | | | | GILMANTON IRON WORKS NH | 03837-4807 | |
| KATHRYN D B EVERHART | | 5378 ALWARD ROAD | | | | LAINGSBURG MI | 48848-9425 | |
| KATHRYN D GEDGE | | 1330 FESTIVAL LN | | | | BRUTUS MI | 49716-9500 | |
| KATHRYN D MCATEER | | 1081 SCENIC VIEW DRIVE | | | | SCHWENKSVILLE PA | 19473 | |
| KATHRYN DEBORD | | 11711 MEMORIAL DR 262 | | | | HOUSTON TX | 77024-7258 | |
| KATHRYN DEE DAVIDSON | | 1305 ZINFANDEL CT | | | | ROSEVILLE CA | 95747-7277 | |
| KATHRYN DEGIUSTI | | 3191 IVY LN 7 | | | | GRAND BLANC MI | 48439-8198 | |
| KATHRYN DIXON | | 3431 SPRINGDALE DR | | | | LAMBERTVILLE MI | 48144-9602 | |
| KATHRYN E ALLEN | | 5300 ZEBULON RD #42 | | | | MACON GA | 31210 | |
| KATHRYN E BEDE | | 6225 DENHILL AVE | | | | BURTON MI | 48519-1335 | |
| KATHRYN E BRIGGS | | 32 CAT SWAMP ROAD | | | | WOODBURY CT | 06798-3018 | |
| KATHRYN E BRIMBLE | ATTN KATHRYN E FINCK | 7172 SHEPARD MESA | | | | CARPINTERIA CA | 93013-3131 | |
| KATHRYN E BROCK | | 44876 SEABROOK DRIVE | | | | CANTON MI | 48188-3272 | |
| KATHRYN E GEARHART | | BOX 207 | | | | MARKLE IN | 46770-0207 | |
| KATHRYN E GEORGE | | 5069 TIMBERWAY TRAIL | | | | CLARKSTON MI | 48346-4470 | |
| KATHRYN E GROSS | | 354 WOODSTREAM WAY | | | | NORTH WALES PA | 19454 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHRYN E KELLAR | RR 1 | BOX 27 COLUMBUS | | | | OSHAWA ON  L1H 7K4 | | CANADA |
| KATHRYN E LEE | | 7012 BEST TIMES PATH | | | | COLUMBIA MD | 21044-4900 | |
| KATHRYN E LOMERSON & | CLAUDIA C RHODE JT TEN | 522 S FRONT ST | | | | CHESANING MI | 48616-1331 | |
| KATHRYN E LOMERSON & | ROBERT E LOMERSON JT TEN | 522 S FRONT ST | | | | CHESANING MI | 48616-1331 | |
| KATHRYN E MILAM | | 34311 PARKGROVE | | | | WESTLAND MI | 48185-1457 | |
| KATHRYN E MOBLEY | | 3419 POLO RD UNIT 92 | | | | WINSTON-SALEM NC | 27106 | |
| KATHRYN E MONELL | | 19 POWERS LN APT 1 | | | | ROCHESTER NY | 14624 | |
| KATHRYN E PARKS | TOD KAREN K PARKS | SUBJECT TO STA TOD RULES | 155 WRENWOOD COURT | | | ENGLEWOOD OH | 45322-2352 | |
| KATHRYN E RHINEHART | | 2808 N ROSSWOOD DR | | | | MOBILE AL | 36606-4904 | |
| KATHRYN E RIES | | 1661 GUILFORD RD | | | | COLUMBUS OH | 43221-3852 | |
| KATHRYN E SAID | | RD 3 111 BROOK RD | | | | PAINTED POST NY | 14870-9357 | |
| KATHRYN E SERVIS | | 30 SOUTH MAIN ST | | | | STOCKTON NJ | 08559-2126 | |
| KATHRYN E SHIMER | | 1117 MANOR RD | | | | COATESVILLE PA | 19320-1308 | |
| KATHRYN E STRELECKI | | 64 ROSE STREET | | | | METUCHEN NJ | 08840-2349 | |
| KATHRYN E TARTER | | 7021 PINEHURST LN | | | | ROCKFORD MI | 49341-9686 | |
| KATHRYN E TAYLOR & | JENNIFER KAY COPP JT TEN | 1681 OLD BLACK | HORSE PIKE | CHEWS LANDING | | BLACKWOOD NJ | 08012 | |
| KATHRYN EAGLE & | DAVID ROARK JT TEN | 468 LAKEWOOD DR | | | | WINTER PARK FL | 32789-3985 | |
| KATHRYN ELIZABETH MEDREA | ATTN KATHRYN ELIZABETH MEDREA | WEAVER | 910 CHARLES ST | | | WATERTOWN WI | 53094-5002 | |
| KATHRYN EMMETT & | SEAN EMMETT EX | EST JANET COLE EMMETT | 47 OLD LONG RIDGE RD | | | STAMFORD CT | 06903 | |
| KATHRYN EVENSON | | 12140 SUNRISE CT | | | | INDIANAPOLIS IN | 46229-9740 | |
| KATHRYN F BRIAN | | 824 W KIVA | | | | MESA AZ | 85210-6747 | |
| KATHRYN F DAMON | | BOX 479 | | | | BRIGHAM CITY UT | 84302-0479 | |
| KATHRYN F ELLISON | C/O BARNAS | 16231 WETHERBY ST | | | | BEVERLY HILLS MI | 48025-5560 | |
| KATHRYN F MCCELLAN | CUST PATRICK F MCCELLAN | UTMA MA | 23 ESSEX STREET | | | MEDFORD MA | 02155-2305 | |
| KATHRYN F MEAGHER | | 6 HILLCREST CR | | | | HONESDALE PA | 18431-1442 | |
| KATHRYN F PRYOR | | 501 STOCKLEY ST | | | | REHOBOTH BEACH DE | 19971-1845 | |
| KATHRYN FARMER HUNTER | | 261 HILDRED DR | | | | BURLINGTON VT | 05401-3694 | |
| KATHRYN FELDI | | 30 WHISPERING HILLS RD | | | | ANNANDALE NJ | 08801-3402 | |
| KATHRYN G COWAN | | 103 SKYVIEW DR | | | | MURFREESBORO TN | 37128-4107 | |
| KATHRYN G GERLACH | | 821 ZINNIA LANE | | | | PLANTATION FL | 33317-1342 | |
| KATHRYN G KAY | | 21301 KAHLER | | | | WILLINGTON IL | 60481 | |
| KATHRYN G PETONIAK & | LEWIS R PETONIAK TR | UA 08/12/1999 | LEWIS R & KATHRYN G PETONIA | TRUST | 484 SIOUX LN | SAN JOSE CA | 95123 | |
| KATHRYN G REPIK | | 901 TIMBER CREEK DR APT 139 | | | | GRANDLEDGE MI | 48837-2316 | |
| KATHRYN G SATORI | CUST KATHRYN A SATORI U/THE PA | UNIFORM GIFTS TO MINORS ACT | ATTN KATHRYN A RIEBER | 3 RED HILL COURT | | MT LAUREL NJ | 08054-3192 | |
| KATHRYN G SCHMIDT | | BOX 1643 | | | | READING PA | 19603-1643 | |
| KATHRYN G TEBBE | | 771 AUTUMN WINDS DR | | | | COLLIERVILLE TN | 38017-1369 | |
| KATHRYN G TEBBE & | MICHAEL J TEBBE JT TEN | 771 AUTUMN WINDS DR | | | | COLLIERVILLE TN | 38017-1369 | |
| KATHRYN G WHITEHEAD | | PO BOX 2463 | | | | BLOWING ROCK NC | 28605-2463 | |
| KATHRYN GILBERT HAGGERTY | | 44 S FERRIS STREET | | | | IRVINGTON NY | 10533-1712 | |
| KATHRYN GOELZ ARNOLD | | 8 SAN DIEGO RD | | | | PONTE VEDRA BCH FL | 32082-1814 | |
| KATHRYN GOLTZ STOLLER | | 2820 WINDPUMP RD | | | | FORT WAYNE IN | 46804-2578 | |
| KATHRYN GONZALEZ | C/O KATHERYN G MC AFEE | 1741 S CARRIAGE LN | | | | CHANDLER AZ | 85248-1714 | |
| KATHRYN GRACE KEEFE & | K GRACE OREILLEY JT TEN | 18216 MARCELLA RD | | | | CLEVELAND OH | 44119 | |
| KATHRYN GRESHAM | | 5285 ST LOUIS ROCK RD | | | | VILLA RIDGE MO | 63089 | |
| KATHRYN GRUTER | | 2542 E 26 ST | | | | BROOKLYN NY | 11235-2418 | |
| KATHRYN H BRIGGS & | DIANA KAY CARLSON JT TEN | 8530 WALDEN WOODS WAY | | | | GRANITE BAY CA | 95746 | |
| KATHRYN H CHEATHAM | | 38530 CRIMM ROAD | | | | SCIO OH | 43988-9764 | |
| KATHRYN H GREENE | | 9342 WILLITS RD | | | | MAYVILLE MI | 48744-9391 | |
| KATHRYN H HEDGE | | 2148 LEIBY OSBORNE RD | | | | SOUTHINGTON OH | 44470-9510 | |
| KATHRYN H HEEP | APT E-12-D | 1905 N ATLANTIC BLVD | | | | FT LAUDERDALE FL | 33305-3747 | |
| KATHRYN H JENKINS | | 1000 CRAB POINT RD | | | | WHITE STONE VA | 22578-2408 | |
| KATHRYN H KENDLE | | 6680 PAXTON | | | | LOVELAND OH | 45140-8171 | |
| KATHRYN H MACKEY | APT 11C | 315 AVENUE C | | | | NEW YORK NY | 10009-1612 | |
| KATHRYN H ROUNDS | | 452 RIDGECREST RD NE | | | | ATLANTA GA | 30307-1858 | |
| KATHRYN H STOTTLEMYER | | 2471 N 350 W | | | | ANDERSON IN | 46011-8772 | |
| KATHRYN H SUTPHIN | | 5906 W 25TH STREET | APT B | | | SPEEDWAY IN | 46224-3641 | |
| KATHRYN H WADE | | PO BOX 87 | | | | HILLVIEW KY | 40129-0087 | |
| KATHRYN HAGGERTY | TR | KATHRYN HAGGERTY REVOCABLE TR | | 5/3/1999 | 26902 SANDY HILL CT 13 | NEW HUDSON MI | 48165-9603 | |
| KATHRYN HARCUS | | 3140 PATE POND RD | | | | CARYVILLE FL | 32427-2748 | |
| KATHRYN HARDY MENDENHALL | | 505 COLONIAL DR | | | | HIGH POINT NC | 27262-3831 | |
| KATHRYN HART | | 4867 RITTENHOUSE DR | | | | DAYTON OH | 45424-4360 | |
| KATHRYN HARTMANN | | 240-11 MAYDA ROAD | | | | ROSEDALE NY | 11422-2319 | |
| KATHRYN HAWLEY-HERZOG & | LAWRENCE F HERZOG JT TEN | 1127 DEVONSHIRE | | | | GROSSE POINTE PARK MI | 48230-1418 | |
| KATHRYN HELM KITCHENS | | 407 SUMPTER AVE | | | | BOWLING GREEN KY | 42101-3748 | |
| KATHRYN HILT ALLEN | | 405 S HYATT ST | | | | TIPP CITY OH | 45371-1220 | |
| KATHRYN HINCH | | 2401 SHEELAH CRT | | | | KETTERING OH | 45420-1127 | |
| KATHRYN HOLDEN | | 815 FERN DRIVE | | | | MADISON WI | 53705-2134 | |
| KATHRYN HORNBY | | N1284 CLUNE RD | | | | KAUKAUNA WI | 54130-8211 | |
| KATHRYN HOWLETT APPLEBY | CUST KATHRYN THERESE APPLEBY | UTMA CA | 2700 POTRERO ROAD | | | THOUSAND OAKS CA | 91361-5029 | |
| KATHRYN HUDSPETH | | 5656 SODOM-HUTCHINGS RD | | | | FARMDALE OH | 44417-9712 | |
| KATHRYN HYATT SPRIT2 | | 133 EDGEWOOD RD | | | | RUTHERFORDTON NC | 28139 | |
| KATHRYN I CROMBIE | | 2725 PARK ST | | | | FRANKLIN PARK IL | 60131 | |
| KATHRYN I DENT & | NORMAN DENT JT TEN | 2414 POLLOCK RD | | | | GRAND BLANC MI | 48439-8332 | |
| KATHRYN I ROYSTER | | 6105 WESTOVER RD | | | | WEST PALM BC FL | 33417-5534 | |
| KATHRYN I TOOHIG | | SIXTY SUTTON PLACE SOUTH | | | | NEW YORK NY | 10022-4168 | |
| KATHRYN IRENE BRIDGES | | 1655 HWY 19 S | | | | THOMASTON GA | 30286-4753 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHRYN J BARBEAU & | STEVEN K BARBEAU JT TEN | 2215 TIMBERWOOD CT | | | | DAVISON MI | 48423-9532 | |
| KATHRYN J COOKE | | 320 COLONY ST | | | | MERIDEN CT | 06451-2053 | |
| KATHRYN J COX | | 121 NORTHLAND ST | | | | FISHERS IN | 46038-1148 | |
| KATHRYN J DAY | | 3651 INFIRMARY RD | | | | DAYTON OH | 45418-1855 | |
| KATHRYN J GILMORE | | 6016 HIBISCUS DR | | | | BRADENTON FL | 34207 | |
| KATHRYN J HAMILTON | | 176 MAPLE AVE | | | | DAYTON OH | 45459-4538 | |
| KATHRYN J HYNDMAN | CUST MEGAN | 164 DENTON RD | | | | SARATOGA SPRINGS NY | 12866-9196 | |
| KATHRYN J JOHNSON | CUST KRISTIN J JOHNSON UGMA MI | 48800 NORTH VIEW DR | | | | PALM DESERT CA | 92260 | |
| KATHRYN J KARVALIS | | 1002 FLORIDA GROVE ROAD | | | | PERTH AMBOY NJ | 08861-1515 | |
| KATHRYN J KEELY | | 12059 TORREY RD | | | | FENTON MI | 48430-9702 | |
| KATHRYN J KEY | | 611 E 3RD ST | | | | GRANDVIEW WA | 98930-1314 | |
| KATHRYN J KUBICINA | | 3241 CIRCLE DRIVE | | | | CORTLAND OH | 44410-1702 | |
| KATHRYN J LATHAM | | 600 SUNNY HILL TERRACE | | | | RIVER VALE NJ | 07675-5918 | |
| KATHRYN J MC CORD | | 2533 PROSPECT AVE | | | | EVANSTON IL | 60201-1117 | |
| KATHRYN J MOULDER | | 1888 VALLEYVIEW DR | | | | KOKOMO IN | 46902 | |
| KATHRYN J PADULA | | 2325 EL DORADO SE | | | | EAST GRAND RAPIDS MI | 49506-3537 | |
| KATHRYN J PHILLIPS | | 7531 AUGUST | | | | WESTLAND MI | 48185-2585 | |
| KATHRYN J PHILLIPS & | GUY W ROZAR JT TEN | 7531 AUGUST | | | | WESTLAND MI | 48185-2585 | |
| KATHRYN J SULLIVAN & | MATTHEW SULLIVAN JT TEN | BOX 78 | | | | LEE CEUTER NY | 13363-0078 | |
| KATHRYN JANE COWART | | 700 SILAS ST | | | | SWEETWATER TX | 79556-3322 | |
| KATHRYN JANE PARSONS & | DAN PARSONS JT TEN | 614 S PINE AVE | | | | ROSWELL NM | 88203-1413 | |
| KATHRYN JOANNA SANDERS | | 7845 NTH CO RD 400 W | | | | MIDDLETOWN IN | 47356 | |
| KATHRYN JOHNS SWARTZ | | 966 W HOLIDAY DRIVE | | | | WASILLA AK | 99654 | |
| KATHRYN K BAGOTT | ATTN KATHRYN K LOMBARDO | 335 FOX CHASE ROAD | | | | CHESTER NJ | 07930-3117 | |
| KATHRYN K BLACKSHERE | | 4936 MYRTLE AVE | | | | WARREN OH | 44483-1330 | |
| KATHRYN K EVERLINE | | 2942 BROOKFIELD RD | | | | LANCASTER PA | 17601-3507 | |
| KATHRYN K RIDER | | 3004 OCTAGON AVE | | | | SINKING SPRING PA | 19608-1020 | |
| KATHRYN K TAYLOR | | 144 HIGH RD | | | | HAMILTON MT | 59840 | |
| KATHRYN KATZ | CUST CARRIE | KATZ UTMA IL | 1131 CENTRAL | | | WILMETTE IL | 60091-2600 | |
| KATHRYN KEARNEY | | 13 WILLOW LN | | | | AVON CT | 06001-4541 | |
| KATHRYN KERESTES & | GLENWOOD F KERESTES JT TEN | 752 TEPEE TRAIL | | | | BILLINGS MT | 59105-2736 | |
| KATHRYN KIRBY HEWETT | | 1211 KEESLING AVE | | | | WAYNESBORO VA | 22980-5217 | |
| KATHRYN KNUTSON COX | | 4940 THOROUGHBRED LANE | | | | SW RANCHES FL | 33330 | |
| KATHRYN KOWALCYK | | STAR ROUTE | | | | MADERA PA | 16661-9801 | |
| KATHRYN KOWALCYK & | ANDREW KOWALCYK JT TEN | STAR ROUTE | | | | MADERA PA | 16661-9801 | |
| KATHRYN KREULEN | | 2109 WOODFIELD RD | | | | OKEMOS MI | 48864-5224 | |
| KATHRYN L BELL | | 4429 TOBY LN | | | | METAIRIE LA | 70003-7629 | |
| KATHRYN L BIBERSTEIN | | 43 BYRAM AVE | | | | FREEPORT ME | 04032 | |
| KATHRYN L BROWN | | 3132 BRERETON CT | | | | HUNTINGTON WV | 25705-3820 | |
| KATHRYN L BURT | ATTN KATHRYN BURT LOWE | 2554 TAYLOR DR | | | | TROY MI | 48083-6907 | |
| KATHRYN L CHISEFSKY | | 10034 OLD FREDERICK TER | | | | FREDERICK MD | 21701-1946 | |
| KATHRYN L DE VIEW | | 629 ROLLING HILLS LN 27 | | | | LAPEER MI | 48446-2881 | |
| KATHRYN L DEGONIA | | 105 HORSE SHOE DR | | | | KIRKWOOD MO | 63122 | |
| KATHRYN L FENNELL | | 3313 N SOUTHPORT AV 1 | | | | CHICAGO IL | 60657-6742 | |
| KATHRYN L GOTT | | 5905 HIGHGATE AVE | | | | EAST LANSING MI | 48823 | |
| KATHRYN L HARVEY & | SHELBY B HARVEY TR | UA 04/05/1993 | KATHRYN L HARVEY REVOCABL TRUST | 3328 BLVD WAY | | ANDERSON IN | 46011-2250 | |
| KATHRYN L HOLLAND | | 3886 HUNT RD | | | | LAPEER MI | 48446-2976 | |
| KATHRYN L HULGRAVE | | 6257 TELEGRAPH RD | APT 117 | | | BLOOMFIELD MI | 48301-1641 | |
| KATHRYN L KOLBE | | 172 CAMERON STATION BLVD | | | | ALEXANDRIA VA | 22304 | |
| KATHRYN L MERGE | | 841 NORTHRIDGE DRIVE | | | | PITTSBURGH PA | 15216-1120 | |
| KATHRYN L NOVAK | | 264 PROSPECT ST | | | | BEREA OH | 44017 | |
| KATHRYN L OWEN | | 20722 E RIVER ROAD | | | | GROSSE ILE MI | 48138-1180 | |
| KATHRYN L PRESTON | | 3712 MAYBERRY AVE | APT A | | | BALTIMORE MD | 21206 | |
| KATHRYN L ROBERTSON | | 4601 S STAR DR | | | | MARION IN | 46953-7303 | |
| KATHRYN L SAFFORD | UNITED STATES | 148 CAS HILLS DR | | | | SAN ANTONIO TX | 78213-3322 | |
| KATHRYN L SCHUSTER | | 5120 GLENFIELD DR | | | | SAGINAW MI | 48603-5567 | |
| KATHRYN L SNOW | | 2238 ORCHARD RIDGE NW | | | | WALKER MI | 49534-7207 | |
| KATHRYN L STRAUSS | | 7213 LASSITER DR | | | | PARMA OH | 44129-6508 | |
| KATHRYN L SUISMAN | | 944 MOUNTAIN RD | | | | BLOOMFIELD CT | 06002-2247 | |
| KATHRYN L THOMPSON | | 7506 KENLEA AVE | | | | BALTIMORE MD | 21236-4320 | |
| KATHRYN L UTTER | | 754 CAIN LAKE ROAD | | | | SEDRO WOOLLEY WA | 98284-9506 | |
| KATHRYN L WEST | | 581 WEST LINFIELD ROAD | | | | ROYERSFORD PA | 19468 | |
| KATHRYN LAZZARA | | 17128 HARE ROAD | | | | MINOOKA IL | 60447-9788 | |
| KATHRYN LEE VAN STYN | | 347 COMPTON RD | | | | CINCINNATI OH | 45215-4145 | |
| KATHRYN LEE WILSON | | 1185 SIMON DR | | | | BROOKFIELD WI | 53005-7045 | |
| KATHRYN LESSNAU | | 2724 CORAL DR | | | | TROY MI | 48085-3908 | |
| KATHRYN LOUISE BRADFIELD | | 7050 WATERLOO DR | | | | NIAGARA FALLS ON  L2S 1E2 | | CANADA |
| KATHRYN LOUISE CHILDERS | | 875 RIO LINDA BLVD | | | | ELVERTA CA | 95626-9556 | |
| KATHRYN LYN KILLIAN | | 503 W 12TH ST | | | | ANTIOCH CA | 94509-2261 | |
| KATHRYN LYNN WIEGAND | ATTN KATHRYN W DRISCOLL | BOX 3101 | | | | KETCHUM ID | 83340-3101 | |
| KATHRYN M ALLEN | | 212 S MAIN STREET | | | | PENNINGTON NJ | 08534-2825 | |
| KATHRYN M AUSTIN | | 2805 HWY 98 EAST | | | | FORT MEAD FL | 33841 | |
| KATHRYN M BASONE | | 2400 BRENTHAVEN DRIVE | | | | BLOOMFIELD HILLS MI | 48304-1438 | |
| KATHRYN M BUTCH | | 640 FAIRGREEN ST | | | | YOUNGSTOWN OH | 44510-1426 | |
| KATHRYN M CLEARY | | 3916 AVENUE R | | | | BROOKLYN NY | 11234-4329 | |
| KATHRYN M CORBINO | | 505 LLOYD ST | | | | OCEAN VIEW DE | 19970 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KATHRYN M CURRY | | 2430 HARTLAND RD | | | | GASPORT NY | 14067-9436 | |
| KATHRYN M EGAN | ATTN KATHRYN E MORRIS | 3308 ASHMORE CT | | | | OLNEY MD | 20832 | |
| KATHRYN M FLOOD | | 5991 OLD STILESBORO RD | | | | ACWORTH GA | 30101 | |
| KATHRYN M FRANK & | SCOTT D FRANK JT TEN | 1644 DEAN DRIVE | | | | KALKASKA MI | 46646 | |
| KATHRYN M FUSSELL | | 232 UNION ST | | | | HAWKINSVILLE GA | 31036-1707 | |
| KATHRYN M HEMBREE | | 388 MONTROSE AVE | | | | AKRON OH | 44310-3862 | |
| KATHRYN M HERBRECHTSMEYER | TRUSTEE U/A DTD 03/31/93 THE | KATHRYN M HERBRECHTSMEYER | TRUST | 3 SUNSET PLACE | | CHARLES CITY IA | 50616-1625 | |
| KATHRYN M HILGEMEN | | 1520 CEDARWOOD DR | APT 335 | | | FLUSHING MI | 48433-1865 | |
| KATHRYN M KERSHNER | TR UNDER DECLARATION OF TRUST | DTD 09/20/90 KATHRYN M | KERSHNER TRUST | 837 N ST LUCAS ST | | ALLENTOWN PA | 18104-4016 | |
| KATHRYN M KNOOP | | 75809 SANCTUARY DR | | | | ROMEO MI | 48065 | |
| KATHRYN M MERCHANT | | 9 PLUM ST | | | | GLOUCESTER MA | 01930-3811 | |
| KATHRYN M MORSE | | 1212 TANEY AVE | | | | SALISBURY MD | 21801 | |
| KATHRYN M NICHOLS | | 2503 FOREST SPRINGS DR SE | | | | WARREN OH | 44484-5616 | |
| KATHRYN M OBRIEN | | 31 57TH N | | | | ST PETERSBURG FL | 33710 | |
| KATHRYN M PANGLE | TR KATHRYN M PANGLE REVOCABLE | UA 10/16/02 | 5509 N SEYMOUR RD | | | FLUSHING MI | 48433-1036 | |
| KATHRYN M PANGLE | TR UA 10/16/02 | THE KATHRYN M PANGLE REVOCABLE | 5509 N SEYMOUR RD | | | FLUSHING MI | 48433-1036 | |
| KATHRYN M PROVOST | | 7 KEMP AVENUE | | | | MONTPELIER VT | 05602-3641 | |
| KATHRYN M RUSSELL | | 6586 W DIABLO DR | | | | LAS VEGAS NV | 89118-1810 | |
| KATHRYN M SANTILLI | TR | KATHRYN M SANTILLI REVOCABLE | LIVING TRUST UA 09/25/96 | 1737 SUE ELLEN DRIVE | | HAVERTOWN PA | 19083-1227 | |
| KATHRYN M SCHREIBER | TR | 474 LAKE ROAD | | | | WEBSTER NY | 14580 | |
| KATHRYN M SMITH | | 103 CLEARFIELD DRIVE | | | | BRENTWOOD TN | 37027-7923 | |
| KATHRYN M STORY | | 98 SHERRY LN | | | | BERLIN CT | 06037 | |
| KATHRYN M STOSIUS | TR UA 08/30/82 M-B | KATHRYN M STOSIUS | 17408 GULF BLVD | 303 | | REDINGTON SHRS FL | 33708-1308 | |
| KATHRYN M TARASKI | | 5597 HUMMER LAKE ROAD | | | | OXFORD MI | 48371 | |
| KATHRYN M TINSLEY | | 6779 LOPER DRIVE | | | | PLYMOUTH MI | 48170-5802 | |
| KATHRYN M TINSLEY & | JAMES S TINSLEY JT TEN | 6779 LOPER DRIVE | | | | PLYMOUTH MI | 48170-5802 | |
| KATHRYN M TRACY | | 12381 HOOKER RD | | | | HONOR MI | 49640-9706 | |
| KATHRYN M VOLTZ | | 435 EDISON DR | | | | VERMILION OH | 44089-3614 | |
| KATHRYN M WOOD | | 20844 INDIAN | | | | REDFORD MI | 48240-1208 | |
| KATHRYN MARIE KRAUSE | | 10505 W PINE RIDGE RD | | | | GREENFIELD WI | 53228-3236 | |
| KATHRYN MARIE MCCALL JORDAN | | 1152 MONTICELLO ROAD | | | | JACKSONVILLE FL | 32207-8862 | |
| KATHRYN MARJORIE KOZMA | | 2115 KENTUCKY AVE | | | | FLINT MI | 48506-3775 | |
| KATHRYN MC COY RAGLAND | | 4560 SOURDOUGH | | | | BOZEMAN MT | 59715-8040 | |
| KATHRYN MCAFEE | | 304 TUXWORTH RD | | | | CENTERVILLE OH | 45458-2455 | |
| KATHRYN MCCLELLAND BOJANOWSKI | | 6681 LOCH HILL RD | | | | BALTIMORE MD | 21239 | |
| KATHRYN MCTAGUE | | 918 WASHINGTON ST | | | | CAPE MAY NJ | 08204-1654 | |
| KATHRYN MELSON | | 1202 DEL NORTE | | | | HOUSTON TX | 77018-1306 | |
| KATHRYN MENDENHALL DANIELS | | 18500 MIDLAND DR | | | | SHAWNEE KS | 66218-9509 | |
| KATHRYN MISHELL | CUST LENOIRE PERRY UTMA CA | 23 W 31ST STREET APT 6 | | | | NEW YORK NY | 10001-4433 | |
| KATHRYN MOMPIER | | 112 HWY ES | | | | EAST TROY WI | 53120 | |
| KATHRYN MOSER | | 724 CASTLEWOOD RD | | | | GLENSIDE PA | 19038-4308 | |
| KATHRYN MYERS | | 24 GRISTWOOD RD | | | | PENNELLVILLE NY | 13132-3296 | |
| KATHRYN N ABERG | | 319 OSLAND PL | | | | EDMONTON AB  T6R 2A2 | | CANADA |
| KATHRYN N PAYNE | ATTN KATHRYN SPICER | 550 W DUTCH RD | | | | FAIRVIEW PA | 16415-1632 | |
| KATHRYN NELSON | | 6025 SUNSET DR | | | | SAINT HELEN MI | 48656-9201 | |
| KATHRYN O CONNELL & | MARY M GREGORIO TEN ENT | 27 WEST MILL RD | | | | FLOURTOWN PA | 19031-1201 | |
| KATHRYN O DINLEY | | 220 PATRICIA DRIVE | | | | ELLWOOD CITY PA | 16117 | |
| KATHRYN O FISHER & | BERNARD J FISHER TEN ENT | 128 BERRY RD | CROSSAN POINTE | | | WILMINGTON DE | 19808-3616 | |
| KATHRYN O MOORE | | 2122 LONG SHADOW LN | | | | COLUMBIA SC | 29223-3556 | |
| KATHRYN O MOULDER | | 13220 HYACINTH DR | | | | SUN CITY WEST AZ | 85375-4952 | |
| KATHRYN P BLANCHARD & | EMANUEL BAETICH | TR UW RUTH | BURNS MAHER | 230 PARK AVE SUITE 648 | | NEW YORK NY | 10169 | |
| KATHRYN P CONLIN | | 593 MULL AVE | | | | AKRON OH | 44313-7568 | |
| KATHRYN P EVANS & | DIANE L JORDAN & | DARLENE T KASHUK TR | UA 09/05/1990 | EVANS FAMILY TRUST | 10471 BRIGHTWOO | SANTA ANA CA | 92705-1540 | |
| KATHRYN P HOFFMAN & | JOHN R HOFFMAN JT TEN | BOX 411 | WITCHER RD | | | BELLE WV | 25015-0411 | |
| KATHRYN P SPROUSE | | 712 PETERSBURG RD | | | | DAVIDSONVILLE MD | 21035 | |
| KATHRYN P TOPOLEWSKI | | 49820 COOKE AVE | | | | PLYMOUTH MI | 48170-2885 | |
| KATHRYN PAGE | | 11611 DANVILLE DR | | | | ROCKVILLE MD | 20852-3715 | |
| KATHRYN PAUL & | ANDREA PAUL JT TEN | 8881 COLOGNE | | | | STERLING HEIGHTS MI | 48314-1641 | |
| KATHRYN PERRY FIELDS | | 760 VINCENTE AVE | | | | BERKELEY CA | 94707-1831 | |
| KATHRYN Q MILNER | | 15337 HIGHWAY J | | | | NEW BOSTON MO | 63557-2831 | |
| KATHRYN R AKERS | | 2635 2ND AV 404 | | | | SAN DIEGO CA | 92103-6500 | |
| KATHRYN R BARRETT TOD | MATTHEW J BARRETT | SUBJECT TO STA TOD RULES | PO BOX 90 | | | BROOKHAVEN MS | 39602 | |
| KATHRYN R ENEBOE | | BOX 1407 | | | | W YELLOWSTONE MT | 59758-1407 | |
| KATHRYN R GRAYBEHL | | 7368 BRIZA LOOP | | | | SAN RAMON CA | 94583 | |
| KATHRYN R ILLGES | | 2138 ANNE ST | | | | COLUMBUS GA | 31906 | |
| KATHRYN R JOHNSON | | 1301 N HARRISON ST 205 | | | | WILMINGTON DE | 19806 | |
| KATHRYN R LUPLOW | | 20903 33RD AVE S E | | | | BOTHELL WA | 98021-3528 | |
| KATHRYN R MARSHALL | | 2317 DELOR AVE | | | | LOUISVILLE KY | 40217-2408 | |
| KATHRYN R MCCORD | | 3705 BROADVIEW DR | | | | CINCINNATI OH | 45208-1901 | |
| KATHRYN R NORMAN | | 2825 CHARNWOOD RD | | | | TROY MI | 48098-2112 | |
| KATHRYN R PEARSON | | 2298 WARE ST | | | | BLACKSHEAR GA | 31516-4670 | |
| KATHRYN R PERKINS | | BOX 1860 | | | | GONZALES TX | 78629-1360 | |
| KATHRYN R PUTNAM | | 1424 ROSSDALE | | | | WATERFORD MI | 48328-4771 | |
| KATHRYN R SCHEURER | | 223 MICHAELS RIDGE BLVD | | | | JOHNSON CITY TN | 37615 | |
| KATHRYN R SWANTON | | 11449 N BELSAY RD | | | | CLIO MI | 48420-9756 | |
| KATHRYN RACZYNSKI | | 315 CODRINGTON PL | | | | BOUND BROOK NJ | 08805 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KATHRYN RAYIAS | | 604 SURRY AVE | | | | WILMINGTON DE | 19804-2204 | |
| KATHRYN RENALL GATES JONES | | 30390 SEVEN OAKS DR | | | | LACOMBE LA | 70445 | |
| KATHRYN ROSE PROCTOR | | 6301 E CHESTNUT CT | | | | EVANSVILLE IN | 47715 | |
| KATHRYN ROSENFELD | | 237 SCANTIC RD | | | | EAST WINDSOR CT | 06088-9755 | |
| KATHRYN ROWLEY | | PO BOX 205 | | | | ROMEO MI | 48065-0205 | |
| KATHRYN RYBAK EX EST | MILDRED M MILLER | 14313 KENNERDOWN | | | | MAPLE HTS OH | 44137 | |
| KATHRYN S ANDERSEN | | 2565 CHARLESTOWN ROAD | | | | PHOENIX PA | 19460 | |
| KATHRYN S DELPH | | 4226 REFLECTIONS PK | | | | SARASOTA FL | 34233-1458 | |
| KATHRYN S HARRIS | | 5800 OLD PROVIDENCE ROAD APT 4311 | | | | CHARLOTTE NC | 28226 | |
| KATHRYN S HAWKS | CUST ADAM W | HAWKS UTMA NC | 8713 ZINFANDEL PL | | | RALEIGH NC | 27615-2746 | |
| KATHRYN S HOFFMAN | C/O KATHY BLECKMAN | 300 FOX CHAPEL RD | APT 607 | PITTSBURG | | PITTSBURGH PA | 15238 | |
| KATHRYN S JARRETT | | 1180 S DARBY RD | | | | HERMITAGE PA | 16148-9133 | |
| KATHRYN S KASTNER & | KATHRYN J WELLFORD JT TEN | 507 PRINCE GEORGE STREET | | | | LAUREL MD | 20707-4246 | |
| KATHRYN S KAUFMAN | | 720 OLD MILL RD | APT D4 | | | READING PA | 19610-2652 | |
| KATHRYN S MACDOUGALL | | 1510 E 133RD ST | | | | GRANDVIEW MO | 64030-3041 | |
| KATHRYN S MINNEWEATHER | | 7000 CONCORD CT | | | | FOREST HILL TX | 76140-1906 | |
| KATHRYN S MOODY | | 5666 FREEWALD BLVD | | | | MILLINGTON MI | 48746-9412 | |
| KATHRYN S ROBINSON | | 4511 EL CAMPANA WAY | | | | LAS VEGAS NV | 89121-6506 | |
| KATHRYN S SCHREINER | | 2805 MADISON AVE | | | | CLAYMONT DE | 19703 | |
| KATHRYN S STEVENSON | | 1330 KING GEORGE BLVD | | | | ANN ARBOR MI | 48108-3212 | |
| KATHRYN S STEVENSON TOD | PAUL D STEVENSON | SUBJECT TO STA TOD RULES | 1330 KING GEORGE BLVD | | | ANN ARBOR MI | 48104 | |
| KATHRYN S WILLIAMS | | 3582 INGLEDALE DRIVE S W | | | | ATLANTA GA | 30331-2447 | |
| KATHRYN S WOJCIK | | 96 LARSEN DR | | | | WEST MILFORD NJ | 07480 | |
| KATHRYN S ZIEGLER | | PO BOX 64197 | | | | SOUDERTON PA | 18964-0197 | |
| KATHRYN SHERRON | | 825 S WASHINGTON ST | | | | KOKOMO IN | 46901-5307 | |
| KATHRYN SITKO | | PO BOX 186 | | | | GAINES MI | 48436-0186 | |
| KATHRYN SLIWKOWSKI | | 38 CANDY HILL RD | | | | SUDBURY MA | 01776 | |
| KATHRYN SPILMAN HEFFLER | | 4391 SHADY BEND | | | | DALLAS TX | 75244-7448 | |
| KATHRYN STEVENS | C/O KATHRYN STEVENS LUJAN | 4761 W 137 PL APT 1 | | | | HAWTHORNE CA | 90250-6807 | |
| KATHRYN STRINGER METCALF & | MARY METCALF POLK JT TEN | 2700 RIVER OAKS DR | | | | MONROE LA | 71201-2024 | |
| KATHRYN T CHAMBERLIN | | BOX 843 | | | | PURCELLVILLE VA | 20134-0843 | |
| KATHRYN T KNAPP | | 14 ARLYNE DR | | | | SOMERVILLE NJ | 08876-1442 | |
| KATHRYN T TORIGIAN & | JOSEPH P TORIGIAN JT TEN | 961 SHENANDOAH CT | | | | CLAWSON MI | 48017-1037 | |
| KATHRYN T VER HAGEN | | 18108 BASKIN FARM DR | | | | GLENCOE MO | 63038-2609 | |
| KATHRYN TATARKO & | WILLIAM TATARKO & | ROBERT TATARKO & | ALEX TATARKO JT TEN | 4616 W 54TH ST | | CLEVELAND OH | 44144-3656 | |
| KATHRYN THIERSCH | TR U/A | DTD 12/05/77 KATHRYN | THIERSCH TR | 664 E GOODRICH DR | | DELTONA FL | 32725-3565 | |
| KATHRYN THIERSCH | | 1825 TURTLE HILL RD | | | | DELTONA FL | 32725-2419 | |
| KATHRYN V PITZSCHLER & | ROBERT B PITZSCHLER JT TEN | 4 LAUREL RIDGE | | | | BEACON FALLS CT | 06403 | |
| KATHRYN W GRAY | | 819 SIESTA CV | | | | LEXINGTON KY | 40502-3124 | |
| KATHRYN W HARTMAN | | 2534 WALNUT ST | | | | ALLENTOWN PA | 18104-6241 | |
| KATHRYN W SHAFFER | | 6 CALSTAN PL | | | | CLIFTON NJ | 07013-3803 | |
| KATHRYN WALKER & | GERALD H WALKER JT TEN | 2356 EDWARDS | | | | GRAND BLANC MI | 48439-5056 | |
| KATHRYN WEISSHAAR | | 632 HEATHER COURT | | | | FORT COLLINS CO | 80525 | |
| KATHRYN WILLERS | | 505 WANAAO RD | | | | KAILUA HI | 96734-3553 | |
| KATHRYN WISE | | 3330 MUSTANG DR | | | | POWDER SPGS GA | 30127-2123 | |
| KATHRYN WISE REDMOND | | 824 S LAKE SHORE DRIVE | | | | LAKE CITY MN | 55041-1850 | |
| KATHRYN WOJCIK | | 96 LARSEN RD | | | | WEST MILFORD NJ | 07480 | |
| KATHRYN WOLF | | 205 BRIGHTON WAY | | | | CLAYTON MO | 63105-3603 | |
| KATHRYN WOLFF | | 1969 COUNTRY CLUB DR | | | | GROSSE POINTE WOOD MI | 48236-1603 | |
| KATHRYN Z TEIGLAND | | 15 LAKELAND AV | | | | BABYLON NY | 11702-1409 | |
| KATHRYN ZEELAND | | 753 JAMES ST | APT# 908 | | | SYRACUSE NY | 13203 | |
| KATHRYNE L BARR | | 34 APPALOOSA WAY | | | | WRIGHT CITY MO | 63390 | |
| KATHRYNE M OCONNOR | | 1186 SUMNER AVE | | | | SCHENECTADY NY | 12309-5636 | |
| KATHRYNE T SCOTT | | 9615 HILLRIDGE DR | | | | KENSINGTON MD | 20895-3121 | |
| KATHY A ADAMS | | 8930 RUSH RD | | | | ORIENT OH | 43146-9703 | |
| KATHY A ALLEN | | 2018 MAGNOLIA STR SE | | | | DECATUR AL | 35601 | |
| KATHY A BAEHR | CUST ALYCIA K | BAEHR UTMA AL | 727 W CAMINO DEL ORO | | | TUCSON AZ | 85704-4721 | |
| KATHY A BARRETT | | 617 IMY LANE | | | | ANDERSON IN | 46013-3870 | |
| KATHY A BERK-BERMAN | CUST JULIETTE T BERMAN | UTMA IL | 962 PEARTREE LANE | | | WHEELING IL | 60090-5721 | |
| KATHY A BROOKINS & | LEANDER BROOKINS JT TEN | 507 TAYLOR ROAD | | | | SANDUSKY OH | 44870-8342 | |
| KATHY A DICKINSON | | 455 PENN NW | | | | WARREN OH | 44485-2712 | |
| KATHY A FITTS | | 5470 N ALTON | | | | INDIANAPOLIS IN | 46228-2077 | |
| KATHY A HARNISCHFEGER | | 8620 WALUTES CI | | | | ALEXANDRIA VA | 22309-4109 | |
| KATHY A HELLENBRAND | | 1000 FRANCIS ST | | | | STEVENS POINT WI | 54481-5211 | |
| KATHY A JESPERSON | | 86 GIBSON ST | | | | MORGANTOWN WV | 26508-6235 | |
| KATHY A JONES | | 1364 SYLVANDELL DRIVE | | | | PITTSBURGH PA | 15243-1740 | |
| KATHY A LOFTIN | | 126 TIFFANY DRIVE | | | | BRANDON MS | 39042-9568 | |
| KATHY A OLPINSKI | CUST MATTHEW ROBERT OLPINSKI | UTMA MD | 137 KENWOOD AVE | | | SOUTH PLAINFIELD NJ | 07080-4738 | |
| KATHY A PENTER | | 160 WAXWING DRIVE | | | | CINCINNATI OH | 45236-1032 | |
| KATHY A POCZATEK | | 2821 N ORCHARD ST | | | | CHICAGO IL | 60657-5213 | |
| KATHY A SAMPLE | | 2433 WADE ST | | | | INDIANAPOLIS IN | 46203-4545 | |
| KATHY A SANTO & | THOMAS D SANTO JT TEN | 31238 GLOEDE | | | | WARREN MI | 48093-2068 | |
| KATHY A SCOBIE | | 7455 BEAMER ROAD | | | | BLISSFIELD MI | 49228-4000 | |
| KATHY A SHIFFERD & | JASON M SHIFFERD JT TEN | 257 MERION DR | | | | CANTON MI | 48188 | |
| KATHY A SHIFFERD & | JOSHUA P SHIFFERD JT TEN | 257 MERION DR | | | | CANTON MI | 48188 | |
| KATHY A SUNDLAND | | 2318 BARNSBURY ROAD | | | | EAST LANSING MI | 48823-7783 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHY A ULRICH | | 106 N BALTIMORE ST | | | | FRANKLINTOWN PA | 17323-0095 | |
| KATHY A WILLIAMSON | | 32422 BIRCHWOOD | | | | WESTLAND MI | 48186-5251 | |
| KATHY A WINSLEY | | 1015 GARDING CROSSING LANE | | | | CUMMING GA | 30040 | |
| KATHY A WOODRING | | 408 HATTIE | | | | GRAND BLANC MI | 48439-1222 | |
| KATHY ANN CARLSEN | | 1108 PARKSIDE CIRCLE | | | | LAWRENCE KS | 66049-3400 | |
| KATHY ANN FIGEL | | 3074 FLETCHER AVE | | | | SIMI VALLEY CA | 93065-5263 | |
| KATHY ANN RUSSELL | | 184 2ND ST | | | | HERMOSA BEACH CA | 90254-5118 | |
| KATHY ANN SMITH-WHITE | | 534 COMPASSION DR | | | | MARTINSBURG WV | 25405-3060 | |
| KATHY BAEHR & | DAVID BAEHR JT TEN | 727 W CAMINO DEL ORO | | | | TUCSON AZ | 85704-4721 | |
| KATHY BENEDICT | | 1531-53ST | | | | BROOKLYN NY | 11219-3961 | |
| KATHY BRANDT | | 2085 CHALYBEATE RD | | | | SMITHS GROVE KY | 42171-8828 | |
| KATHY BRUNS | | BOX 132 | | | | WESTFIELD IN | 46074 | |
| KATHY C AKERS | | 5709 GLENHAVEN DR | | | | ROANOKE VA | 24019 | |
| KATHY C HELMICK & | JAMES B HELMICK JR JT TEN | 755 WARNER RD | | | | VIENNA OH | 44473-9720 | |
| KATHY C YOUNG | | 227 PALM DR | | | | EL SEGUNDA CA | 90245-2272 | |
| KATHY CARFLEY | | 390 ALLEGHENY RD | | | | DARIEN NY | 14040-9606 | |
| KATHY CASSEL | | 3210 COUNTRY CLUB LANE | | | | HURON OH | 44839-1081 | |
| KATHY CODY | | 103 DEER TRAIL | | | | BRANDON MS | 39042-8418 | |
| KATHY CRAMER HELMICK | | 767 WARNER RD | | | | VIENNA OH | 44473-9720 | |
| KATHY CROSS | | 4256 QUAKER DRIVE | | | | SUFFOLK VA | 23437-9698 | |
| KATHY D ARGY | | 2135 GLENWOOD AVE | | | | TOLEDO OH | 43620-1511 | |
| KATHY D CASE & | THOMAS R CASE JT TEN | 300 CAMBER CT | | | | BRANDON MS | 39047 | |
| KATHY D CODY | | 103 DEER TR | | | | BRANDON MS | 39042-8418 | |
| KATHY D ELAM | | 3166 BRANCH CT | | | | WIXOM MI | 48393-1200 | |
| KATHY D MCCARL | | 18595 SOUTHEAST 18TH ST | | | | SILVER SPRINGS FL | 34488-6482 | |
| KATHY D NOLEN | | BOX 5913 | | | | PASADENA TX | 77508-5913 | |
| KATHY D SHILLINGBURG | | 2554 25TH ST SW | | | | AKRON OH | 44314-1638 | |
| KATHY D'ANGELO & | NICOLA D'ANGELO JT TEN | 3390 LOWER MOUNTAIN RD | | | | SANBORN NY | 14132-9111 | |
| KATHY DAVIS & | JAMES DAVIS JT TEN | 325 JORDAN DR | | | | TUCKER GA | 30084-2024 | |
| KATHY DEMBEYIOTIS | | 40 SHRUBBERY LANE | | | | ROCHESTER NY | 14624-5431 | |
| KATHY E CAUDELL | | 10095 E ATHERTON ROAD | | | | DAVISON MI | 48423-8704 | |
| KATHY E JACKSON | | 515 WHITE WILLOW DR | | | | FLINT MI | 48506-4579 | |
| KATHY E THORNTON | | 22 EASTMORELAND | | | | DECATUR IL | 62521-3826 | |
| KATHY EKSTROM | | 4621 S BAYPORT PL | | | | TUCSON AZ | 85730-5021 | |
| KATHY F KANUSZEWSKI | | 3040 DIXIE COURT | | | | SAGINAW MI | 48601-5904 | |
| KATHY F SCHECK | | 62765 38TH ST | | | | PAW PAW MI | 49079-9228 | |
| KATHY FARRER & | GREG FARRER JT TEN | 2184W 300S | | | | SHELBYVILLE IN | 46176-9674 | |
| KATHY FIELDS | | 1635 TANLOW SPRINGS RD | | | | DAYTON OH | 45426-2019 | |
| KATHY FISCHER & | DAVID FISCHER JT TEN | 573 TANVIEW DR | | | | OXFORD MI | 48371-4769 | |
| KATHY FLETCHER | | 340 ETHELROB CIR | | | | CARLISLE OH | 45005-4295 | |
| KATHY FLETCHER CHAMBERS | ATTN KATHY CHAMBERS | 340 ETHELROB CIR | | | | CARLISLE OH | 45005-4295 | |
| KATHY FORSBERG | | 7510 ROXBURY AVE | | | | MANASSAS VA | 20109-3041 | |
| KATHY FREE | | 603 BUCKINGHAM S CT | | | | ANDERSON IN | 46013-4465 | |
| KATHY G KLEIN | | 8 LAKE-MEADOWS DRIVE | | | | LITTLE ROCK AR | 72206-6060 | |
| KATHY G KLEIN & | BOBBY G KLEIN JT TEN | 8 LAKE-MEADOWS DR | | | | LITTLE ROCK AR | 72206-6060 | |
| KATHY G MONGIARDO | | BOX 230 | | | | BULAN KY | 41722-0230 | |
| KATHY H JOHNSON | | 7650 RAGLAN | | | | WARREN OH | 44484-1484 | |
| KATHY HALPERN LEVIN | CUST MATTHEW STUART LEVIN | UTMA PA | 18 PIN OAK COURT | | | LAFAYETTE HILL PA | 19444-2509 | |
| KATHY HALPERN LEVIN | CUST PETER JOSHUA LEVIN | UTMA PA | 18 PIN OAK COURT | | | LAFAYETTE HILL PA | 19444-2509 | |
| KATHY HATLEY | | 2049 KELTON AVE | | | | LOS ANGELES CA | 90025-5703 | |
| KATHY HOEKSTRA | | 359 MEADOW LN | | | | BROOKLYN MI | 49230-8002 | |
| KATHY HOSFORD | | 1678 NORTH BAY DR | | | | HUDSONVILLE MI | 49426 | |
| KATHY HOSZKIW | CUST BRITTNEY HOSZKIW | UGMA MI | 4910 SPRINGPORT RD | | | JACKSON MI | 49201-7127 | |
| KATHY HURLEY | | 39 QUAIL MEADOW RD | | | | PLACITAS NM | 87043-8826 | |
| KATHY I WILKINSON | | 1028 LYNDA LANE | | | | ARLINGTON TX | 76013-3825 | |
| KATHY J ENGLAND | | 5660 SANTA ANITA DR | | | | TALLAHASSEE FL | 32309-2009 | |
| KATHY J FERNUNG | | 7676 W 350 N | | | | SHARPSVILLE IN | 46068-9209 | |
| KATHY J MCCLOSKEY & | STEPHEN C MCCLOSKEY JT TEN | 221 SOUTH STATE STREET | | | | PAW PAW MI | 49079-1250 | |
| KATHY J MINKIN | | 1038 HEPPLEWHITE | | | | WESTERVILLE OH | 43081-1116 | |
| KATHY J MORGAN | | 1202 WATER BLUFF WAY | | | | ANDERSON IN | 46013 | |
| KATHY J MYERS | | 58404 PLEASANT VIEW CT | | | | THREE RIVERS MI | 49093-9564 | |
| KATHY J SIELOFF | | 27474 NORMA | | | | WARREN MI | 48093-8319 | |
| KATHY JEAN SIMONDS & | ROBERT S SIMONDS JT TEN | 1337 HIGHGATE STREET | | | | KALAMAZOO MI | 49006 | |
| KATHY JO STIERWALT | | 3323 MONTGOMERY DRIVE | | | | INDIANAPOLIS IN | 46227 | |
| KATHY K ANDERSON | | 8951 QUAIL GLEN CT | | | | FAIR OAKS CA | 95628-6544 | |
| KATHY K BARRINGTON | | 1225 SPRING OAK WAY | | | | CUMMING GA | 30041-7914 | |
| KATHY K DAWSON | | 2641 GEYERWOOD CT | | | | GROVE CITY OH | 43123-3612 | |
| KATHY K ISLEY | | 3104 ISLEY DR | | | | SNOW CAMP NC | 27349 | |
| KATHY KELLY | | 2300 PERKINS COURT | | | | COLUMBUS OH | 43229-9606 | |
| KATHY KLIMKOWSKI | CUST KYLE KLIMKOWSKI UGMA NY | 76 PILGRIM LN | | | | WESTBURY NY | 11590-6219 | |
| KATHY KUHNS | | 13665 S US 31 | | | | KOKOMO IN | 46901 | |
| KATHY L BELLAW | ATTN KATHY L SUTTON | 6225 W 400 S | | | | RUSSIAVILLE IN | 46979-9704 | |
| KATHY L CROUTCH | | 42 MCKINLEY AVE | | | | YOUNGSTOWN OH | 44509 | |
| KATHY L DE LIEMA | CUST | JULIE LYNN DE LIEMA UTMA CA | 26245-BUSCADOR ST | | | MISSION VIEJO CA | 92692-3240 | |
| KATHY L DE LIEMA | CUST JONATHAN HART DE LIEMA UTMA CA | 26245 BUSCADOR ST | | | | MISSION VIEJO CA | 92692-3240 | |
| KATHY L ELLIS | | 2048 HUNT CLUB DR | | | | GROSSE POINTE WOODS MI | 48236-1704 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHY L EVERLING | | 213 SE FIRST AVE | | | | CAPE CORAL FL | 33990 | |
| KATHY L FERRO | | POBOX 349 | | | | DAVENPORT WA | 99122 | |
| KATHY L FORD | | PO BOX 36755 | | | | GROSSE POINTE MI | 48236 | |
| KATHY L HAYRYNEN & | KELLEY J HAYRYNEN JT TEN | 6171 COLONY PARK | | | | YPSILANTI TWP MI | 48197-6030 | |
| KATHY L HOWE | | 1153 WORTON BLVD | | | | MAYFIELD HEIGHTS OH | 44124-1735 | |
| KATHY L ISHAM | | 5580 HARTEL RD | | | | POTTERSVILLE MI | 48876 | |
| KATHY L JACKEWICZ | | 94 CHATEAU DR | | | | MELVILLE NY | 11747-4131 | |
| KATHY L JOHNS | | 8904 S VILLA PL | | | | OKLAHOMA CITY OK | 73159-5732 | |
| KATHY L LAU | | 1740 TOPAZ RD | | | | YORK PA | 17404-4422 | |
| KATHY L MASON | | 12633 SABAL PARK DR | APT 108 | | | PINEVILLE NC | 28134-7508 | |
| KATHY L MASSIE | | 14410 DANUBE LN | | | | MITCHELLVILLE MD | 20721-3212 | |
| KATHY L MATTINGLY | | 309 NORTH COUNTY RD 500 WEST | | | | MUNCIE IN | 47303 | |
| KATHY L MILLER | | 1936 HAMILTON DRIVE | | | | ANCHORAGE AK | 99515 | |
| KATHY L RANZENBERGER | | 17 SOMERSET DR | | | | WADONIA MN | 55387-9202 | |
| KATHY L SHELL | NANCY L SHELL PER REP | ESTATE JAMES H SHELL | 1127 GYPSY LANE WEST | | | TOWSON MD | 21286 | |
| KATHY L SHELL | | 1127 GYPSY LN W | | | | TOWSON MD | 21286-1463 | |
| KATHY L THOMPSON & | MELVIN J THOMPSON TEN ENT | 4870 LEIX RD | | | | MAYVILLE MI | 48744-9401 | |
| KATHY L VAINAUSKAS | | BOX 302 | | | | FULTONVILLE NY | 12072-0302 | |
| KATHY LEA JONAS | | 1360 CARMEN LANE | | | | GASTONIA NC | 28054-5738 | |
| KATHY M AYERS | | 346 OAK AVE | | | | WAVERLY OH | 45690-1515 | |
| KATHY M BATCHELOR | | 3500 MAUREEN LN | | | | DAVISBURG MI | 48350-3244 | |
| KATHY M CHAPMAN | | 2849 SHELDON DRIVE | | | | OSHKOSH WI | 54904 | |
| KATHY M DORSEY | | BOX 84 | | | | SHENANDOAH JCT WV | 25442-0084 | |
| KATHY M HOLBA | | 816 OVERLOOK DR | | | | FRANKFORT IL | 60423-1052 | |
| KATHY M KOHOUT | | RR3 FLORY ROAD | | | | DEFIANCE OH | 43512 | |
| KATHY M LAMENDOLA | | 37 CARTER ST | | | | HILTON NY | 14468-1067 | |
| KATHY M MULLEN | | 6503 CORNWALL COURT | | | | SYLVANIA OH | 43560-3104 | |
| KATHY M NASH-LIPNICKI | | 16710 TRINITY | | | | DETROIT MI | 48219-3932 | |
| KATHY M NICOLAOU | | BOX 84 | | | | INDIAN HILLS CO | 80454-0084 | |
| KATHY M PETRU & | JOHN A PETRU JT TEN | 860 HARLEQUIN CRT | | | | HIGHLAND MI | 48357-3928 | |
| KATHY M SLOAN | | 208 LINCOLN HALL RD | | | | ELIZABETH PA | 15037-2354 | |
| KATHY M STAMLER | | 282 SUNDRIDGE DR R | | | | BUFFALO NY | 14228-1809 | |
| KATHY M THOMAS | | PO BOX 7511 | | | | MOORE OK | 73153-1511 | |
| KATHY M TIDWELL & | JOSEPH G TIDWELL JT TEN | 2960 OAKHURST COVE | | | | GERMANTOWN TN | 38139 | |
| KATHY M VISELLI | | 1811 CORBI LN | | | | TECUMSEH ON  N8N 2N1 | | CANADA |
| KATHY M WEBER | | 9419 KIMBALL R 1 | | | | PEWAMO MI | 48873-9726 | |
| KATHY M WHITE | ATTN KATHY M BELL | 14753 LADYBIRD LN | | | | VICTORVILLE CA | 92394 | |
| KATHY MAHLER | | 8360 E 300 N | | | | BROWNSBURG IN | 46112 | |
| KATHY MANRY ELLIOTT 8 | ALLAN JAMES ELLIOTT JT TEN | 201 BURNING TREE TRACE | | | | MADISON AL | 35757-8606 | |
| KATHY MARIE BROWN | | 13879 COLDWATER DRIVE | | | | CARMEL IN | 46032 | |
| KATHY MURPHY WEST | | 3751 CARSON DR | | | | ATLANTA GA | 30080-5817 | |
| KATHY N SLOAN & | GERALD A SLOAN JT TEN | 208 LINCOLN HALL RD | | | | ELIZABETH PA | 15037-2354 | |
| KATHY NOLAN KEMP | | 419 HOTTENSTEIN ROAD | | | | KUTZTOWN PA | 19530-9461 | |
| KATHY O CASEY | CUST CHRISTOPHER D | ESKRIDGE UNDER THE VA U-T-M-A | 903-B MARINER DR | | | MOUNTAIN VIEW CA | 94043-3366 | |
| KATHY OVALLE CATTERTON | | 3639 BRANHUM ST | | | | EDGEWATER MD | 21037-3532 | |
| KATHY PATRAS | TR U/DECL OF TR 6/11/71 | 2225 LAKE HAVEN CT | | | | LIZELLA GA | 31052-3530 | |
| KATHY POMERANTZ | | 1647 NOTTINGHAM WAY | | | | MOUNTAINSIDE NJ | 07092-1355 | |
| KATHY R JACKSON | | 938 4TH STREET APT 106 | | | | SANTA MONICA CA | 90403 | |
| KATHY R MARTIN | | 14810 CEDARGROVE | | | | DETROIT MI | 48205 | |
| KATHY R MONTGOMERY | | 36 OLDE WAGON RD | | | | WARWICK NY | 10990 | |
| KATHY R PIERSON | | 660 SAND DAB DR | | | | LAKE HAVASU CITY AZ | 86404 | |
| KATHY ROY | | 6388 ISLAND LAKE DR | | | | BRIGHTON MI | 48116-9569 | |
| KATHY RYAN SCHNEIDER | | 326 CHESTNUT ST | | | | WHEELING WV | 26003-6208 | |
| KATHY S HALL | | 31 BIRCHWOOD AVE | | | | DAYTON OH | 45405-3437 | |
| KATHY S HANSEN | | 546 VOILES DR | | | | BRIGHTON CO | 80601-3321 | |
| KATHY S HARRIS | | 1009 E LAMB ST | | | | GREENVILLE MI | 48838-1437 | |
| KATHY S HOWELL | | 2141 LADERA LANE | | | | LEXINGTON KY | 40514 | |
| KATHY S MAZE | | 144 WILLOWBROOK ST | | | | DECATUR AL | 35603-6206 | |
| KATHY S RASMUSSEN | | PO BOX 2947 | | | | KOKOMO IN | 46904-2947 | |
| KATHY S RIEGEL | | 6410 E JULIA ST | | | | TUCSON AZ | 85710-4643 | |
| KATHY S SALAS | | 502 GLEN HURST COURT | | | | TROPHEY CLUB TX | 76262 | |
| KATHY SETTINGS | | 2337 ANNA AVE | | | | WARREN OH | 44481-9400 | |
| KATHY SIMKIN | | 3830 CONCESSION RD 8 | | | | ORONO ON  L0B 1M0 | | CANADA |
| KATHY SPEAR | | 2425 CRANSTON DR UNIT 32 | | | | ESCONDIDO CA | 92025-7061 | |
| KATHY STEFFEY KOLGER | | 1623 SHERRI WAY | | | | RICHMOND IN | 47374-1691 | |
| KATHY SUNDLAND U/GDNSHP OF | JEANETTE FAYE SUNDLAND | 2318 BARNSBURY RD | | | | EAST LANSING MI | 48823-7783 | |
| KATHY TOOLEY | | 290 HAWKS RD | | | | NEW BERLIN NY | 13411-4602 | |
| KATHY TURNER-COURTNEY | | 3455 N 1100 EAST | | | | GREENTOWN IN | 46936 | |
| KATHY V CHANDLER | | 1139 TATESBROOK DR | | | | LEXINGTON KY | 40517-3029 | |
| KATHY V WILLIAMS | | 801 GARDENVIEW DR 332 | | | | FLINT MI | 48503-1637 | |
| KATHY VEPERTS | | 5595 48 B AVE | | | | DELTA BC  V4K 3S1 | | CANADA |
| KATHY W SMITH | | PO BOX 610 | | | | CORVALLIS MT | 59828-0610 | |
| KATHY WALKER STOCKTON | | 2930 ELLESMERE DR | | | | MIDLOTHIAN VA | 23113-3880 | |
| KATHY WEHRMEISTER | | 1147 GRAYTON | | | | GROSSE POINTE MI | 48230-1426 | |
| KATHY WYNN BURKHOLDER | | RR 1 BOX 478 | | | | GREENFIELD IL | 62044-9400 | |
| KATHY Y MC FAUL | | 18201 DONOHUE ROAD | | | | PINCKNEY MI | 48169-8868 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KATHY ZWYGART SIMPSON | | 1413 MEADOWSEDGE LN | | | | CARPENTERSVLE IL | 60110-3410 | |
| KATHYE LUSTIG | | 53830 SPRING MILL DR | | | | ELKHART IN | 46514-4861 | |
| KATHYLEEN E FOSTER | ATTN KATHYLEEN MASHBURN | 1321 LAKE AVE | | | | KANSAS CITY MO | 64109-1234 | |
| KATHYLEEN STEWART | C/O KATHYLEEN KING | 128 E RIVERVIEW DRIVE | | | | BELLE WV | 25015-1538 | |
| KATHYRN C TURNER | | BOX 88855 | | | | INDIANAPOLIS IN | 46208-0855 | |
| KATHYRN GRIFFIN ROGERS & | JOHN LAMKIN ROGERS JT TEN | 1576 SEMINOLE RD | | | | BABSON PARK FL | 33827-9793 | |
| KATI K FINLEY & | KENNETH R FINLEY JT TEN | 705 EDGEHILL AVE | | | | ASHLAND OH | 44805-4119 | |
| KATIA ELIZABETH NELSON | | 1011 EAST BERTRAM ROAD | | | | MOUNT VERNON IA | 52314 | |
| KATIE ANN CLAWSON | | 68 EVERGREEN DR | | | | WELLS ME | 04090-6416 | |
| KATIE B DUCHOCK & | STEVE G DUCHOCK JR JT TEN | 119 VALLEY DRIVE | | | | BIRMINGHAM AL | 35214-1024 | |
| KATIE CONDON | | 2790 CAMPBELLGATE DR | | | | WATERFORD MI | 48329-3126 | |
| KATIE CONDON & | THOMAS CONDON JT TEN | 2790 CAMPBELLGATE DR | | | | WATERFORD MI | 48329-3126 | |
| KATIE DREW FEMINO | | 171 W MAIN ST | | | | SMITHTOWN NY | 11787-2606 | |
| KATIE E FISH | | 4301 TROON AVE | | | | ERIE PA | 16506-3655 | |
| KATIE EPPS | | 96 WAYNE DR | | | | ROCHESTER NY | 14626-2734 | |
| KATIE F TERRY | | 4888 COUNTY RD 221 | | | | MOULTON AL | 35650-7274 | |
| KATIE G HIGGINBOTHAM | DODGE PARK REST HOME | 101 RANDOLPH ROAD | | | | WORCESTER MA | 01606-2463 | |
| KATIE GRUBER | CUST JOHN J GRUBER UGMA IL | 2720 BUSH TER | | | | MC HENRY IL | 60051 | |
| KATIE HAYDEN | | 15550 CURTIS ST | | | | DETROIT MI | 48235-3130 | |
| KATIE JOANNE KONDRATKO | | 14217 LIBERTY WAY | | | | VICTORVILLE CA | 92392 | |
| KATIE KILDAL | | 3104 PALM DRIVE | | | | DEL RAY BEACH FL | 33483 | |
| KATIE L ESCOE | | 25365 FAIRFAX | | | | SOUTHFIELD MI | 48075-2052 | |
| KATIE LEE MILLER OBRIEN | | 1706 N TN BLVD 78 | | | | MURFREESBORO TN | 37130-1679 | |
| KATIE LEE UPTON | | 5842 ROBISON ROAD 3 | | | | CINCINNATI OH | 45213-2141 | |
| KATIE LINEBERGER | | 1711 ASPEN LN | | | | SHARPSVILLE PA | 16150-9643 | |
| KATIE LYNNE MARTIN | | 3329 BALL RD | | | | CARO MI | 48723 | |
| KATIE M HAINES | | 63100 COUNTY ROAD 111 | | | | GOSHEN IN | 46526 | |
| KATIE M LINDQUIST | | 2622 ARLENE WAY | | | | ATLANTA GA | 30305-3802 | |
| KATIE M SMITH | | 3117 WOLFE DR | | | | FAIRBORN OH | 45324 | |
| KATIE M VAUGHN | | 2048 CHELAN | | | | FLINT MI | 48503-4312 | |
| KATIE MARIE ELWELL | | 2880 SAINT CLAIR | | | | ROCHESTER MI | 48309-3126 | |
| KATIE N CHERRY | | 911 FOX RIDGE ROAD | | | | EUFAULA AL | 36027-6044 | |
| KATIE R HOOPER | | 3715 BRINKMORE RD | | | | CLEVELAND HTS OH | 44121-1341 | |
| KATIE R WOOLDRIDGE | | 3453 BLISSROAD DRIVE | | | | MACY IN | 46951-8576 | |
| KATIE S CARRIKER | | 8200 WILL HILL DRIVE | | | | CHARLOTTE NC | 28227-4331 | |
| KATIE S GREGOR & | ALFRED E GREGOR JT TEN | 9 GARFIELD AVE | | | | MASSENA NY | 13662-1232 | |
| KATIE S SCHAFER-EGGLY & | EDWARD J EGGLY JR JT TEN | 26349 CLARKSTON DR | | | | BONITA SPGS FL | 34135-2312 | |
| KATIE SIBLEY & | EDWARD F VARANA JT TEN | 4720 LITTLE HARBOR SE DR | | | | GRAND RAPIDS MI | 49512 | |
| KATIE STEINBERG | | 1901 WALNUT ST A | | | | PHILADELPHIA PA | 19103-4640 | |
| KATIE WHITING | | RR 1 BOX 203-A | | | | DES ARC AR | 72040-9733 | |
| KATIE WILLIAMS | | 14112 SW 73RD AVE | | | | ARCHER FL | 32618-2912 | |
| KATINA KAVATHAS | | 81 ERRINGTON TER | | | | ORCHARD PARK NY | 14127-1805 | |
| KATINA MANOLAKI | | 106 NORTH ST | | | | MILFORD DE | 19963-1135 | |
| KATRI PIETILA | TR KATRI PIETILA LIVING TRUST | UA 11/12/98 | 9167 GILLMAN | | | LIVONIA MI | 48150-4149 | |
| KATRINA A ROSCULET | | 906 WINDWARD COURT | | | | NEENAH WI | 54956 | |
| KATRINA A ZAMORA | | 1327 CARMAN | | | | BURTON MI | 48529-1238 | |
| KATRINA CHAMBERS | | 4200 SPANISH BIT N E J-110 | | | | ALBUQUERQUE NM | 87111-4287 | |
| KATRINA E BRUNETTE | | 718 N REMBRANDT | | | | ROYAL OAK MI | 48067-2079 | |
| KATRINA G ALLOO | TR | U/D/T DTD 10/17/88 KATRINA G | ALLOO TRUST | 110 WOOD RD B109 | | LOS GATOS CA | 95030-6721 | |
| KATRINA H DORNEMAN | | 21 FAIR ELMS | | | | LAGUNA NIGUEL CA | 92677-5908 | |
| KATRINA L COOKE | | 3009 OAK STREET | | | | DAVENPORT IA | 52804 | |
| KATRINA LITSINGER | | 7129 STATE RTE 5 | | | | RAVENNA OH | 44266-9207 | |
| KATRINA M GUTTRICH | | 9436 COUNTRY CLUB LANE | | | | DAVISON MI | 48423-8367 | |
| KATRINA R CARTER | | BOX 1823 | | | | DEARBORN MI | 48121-1823 | |
| KATRINA THIELEMIER | | 1071 SNODGRASS | | | | POCAHONTAS AR | 72455-8990 | |
| KATRINA TREMPER | | 34 MOUNTAIN RD | | | | PINE BUSH NY | 12566-5641 | |
| KATRINA V KARNO | | 102 KNIGHTS DR | | | | SLIDELL LA | 70458 | |
| KATRINA Y DILMORE | | 5928 JACK STOKES RD | | | | BAKER FL | 32531-2510 | |
| KATRINA Z NOSAL & MARK S | NOSAL COM PRO | 3741 SUDLEY FORD COURT | | | | FAIRFAX VA | 22033-1322 | |
| KATSUE Y ICHINOSE | TR KATSUE Y ICHINOSE TRUST | UA 12/15/87 | 5720 EASTOVER DR | | | NEW ORLEANS LA | 70128-3602 | |
| KATSUHIRO HORIUCHI | | 1201 MONTECITO DRIVE | | | | LOS ANGELES CA | 90031-1638 | |
| KATSUMI BRUNSON | | 9009 N JOHNSON ROAD | | | | N BENTON OH | 44449-9625 | |
| KATSUMI NAGATA | | 3546 SOUTHFIELD WAY | | | | DEARBORN MI | 48124-4264 | |
| KATTIE CHAPPELL | | 1523 EAST 81ST STREET | | | | CLEVELAND OH | 44103-3470 | |
| KATTIE M DEDLOFF | | 5826 S US HWY 35 | | | | KNOX IN | 46534-9708 | |
| KATY B DANNER | | 11865 S W BELVIDERE PL | | | | PORTLAND OR | 97225-5803 | |
| KATY J SNYDER | C/O KATY J CARRASCO | 11469 HUBBARD STREET | | | | MORENO VALLEY CA | 92557-5648 | |
| KATY RACE | CUST BRENT DANIEL | RACE UGMA CT | 1634 HOIT TOWER DRIVE | | | BLOOMFIELD HILLS MI | 48302-2629 | |
| KAULENE J WORTMAN | | 2102 DODGE AVE | | | | FORT WAYNE IN | 46805-3715 | |
| KAUSHIK M SHAH & | ANJANA K SHAH JT TEN | 3612 NORWOOD RD | | | | SHAKER HTS OH | 44122-4970 | |
| KAVANAH RAMSIER | | 1407 ELMWOOD AVE | | | | EVANSTON IL | 60201-4307 | |
| KAVANUAGH R WILLIAMS | | 6984 LA MESA DR WEST | | | | JACKSONVILLE FL | 32217-2606 | |
| KAY A ALLEN | | 504 MURPHY ST | | | | COLEMAN MI | 48618-9712 | |
| KAY A GLADSTONE | | 2175 W JASON RD | | | | DEWITT MI | 48820-9759 | |
| KAY A LINDLEY & | RICHARD E LINDLEY JT TEN | 4264 SILVER HILL DR | | | | GREENWOOD IN | 46142-9656 | |
| KAY A MUNDELL | | 6409 BITTERSWEET LAKES RUN | | | | FORT WAYNE IN | 46814-8210 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KAY A NOVAK & | ROBERT F NOVAK JR & | JEFFREY A NOVAK JT TEN | 1374 ALAMEDA BLVD | | | TROY MI | 48085 | |
| KAY A PALMER | | 6247 MCKINLEY ST | | | | BRIDGEPORT MI | 48722 | |
| KAY A ROKALA | | 344 KINGSTON CRESCENT | | | | WINNIPEG MB  R2M 0T6 | | CANADA |
| KAY A SCOTT | | 5734 LAKEVIEW BLVD | | | | GOODRICH MI | 48438-9642 | |
| KAY A WELTY | TR U/A DTD | 03/16/93 THE KAY A WELTY | LIVING TRUST | 340 ARBOR RD | | LANCASTER PA | 17601-3204 | |
| KAY ALLEN HANAUER | | 4111 COUNTRY PLACE DR | | | | NEWBURGH IN | 47630 | |
| KAY ANTILLA | | 2801-19TH ST | | | | MENOMINEE MI | 49858-1824 | |
| KAY BERMAN & | LESTER BERMAN JT TEN | 30065 WILDBROOK DR | | | | SOUTHFIELD MI | 48034-1317 | |
| KAY BRABANDER | | 4660 SILVERDALE DR | | | | NORTH OLMSTED OH | 44070-2625 | |
| KAY BROWN | | 4619 CARO RD | | | | VASSAR MI | 48768-9721 | |
| KAY BULLARD BROUSSARD | | 3930 W NAVY BL | | | | PENSACOLA FL | 32507-1200 | |
| KAY BUSHNELL | | 775 NORTHAMPTON DR | | | | PALO ALTO CA | 94303-3432 | |
| KAY C ANTTILA & | WILLIAM N ANTTILA JT TEN | 83 BERRY LANE | | | | COLCHESTER CT | 06415 | |
| KAY C CROFOOT | | 4464 ASTER BLVD | | | | HOWELL MI | 48843 | |
| KAY C MILLER | | 60 FOREST DRIVE | | | | IRWIN PA | 15642-1009 | |
| KAY CAMPBELL DUDLEY | ROUTE 2 | 400 SUTTON DRIVE | | | | COMANCHE TX | 76442-1604 | |
| KAY CAMPBELL STEWART | | 7340 N COUNTY RD 725 E | | | | BAINBRIDGE IN | 46105-9426 | |
| KAY CLARK | | 131 NW 24TH ST | | | | OAK ISLAND NC | 28465 | |
| KAY D MC CUE | | 714 EVERGREEN CT | | | | GRAND MARSH WI | 53936-9607 | |
| KAY DENNIS | TR ELIZABETH M HATTER TRUST | UA 5/31/00 | 5723 KAYNORTH | | | LANSING MI | 48911-5119 | |
| KAY DENNIS | TR RACHEL M HATTER TRUST | UA 5/31/00 | 5723 KAYNORTH | | | LANSING MI | 48911-5119 | |
| KAY DIANE HASTY | | 4946 KNOLLWOOD DR | | | | MORROW OH | 45152-1306 | |
| KAY E B MACNEIL | | 689 GOLF CLUB LANE | | | | FRANKFORT IL | 60423-9518 | |
| KAY E DUNHAM | CUST WILLIAM D | DUNHAM UGMA NY | 1041 PRESIDENT ST | | | BROOKLYN NY | 11225-1302 | |
| KAY E GARY | | 4575 MAPLE DRIVE | | | | NEWTON FALLS OH | 44444-9721 | |
| KAY E GUNDY | | 6036 MARMADUKE AVE | | | | ST LOUIS MO | 63139-2612 | |
| KAY E HUFFER | | 3631 WESTFIELD DRIVE | | | | ANDERSON IN | 46011-3856 | |
| KAY E HUGGINS | CUST EMILY ELIZABETH NORDMAN | UGMA MI | 7444 N SEYMOUR ROAD | | | FLUSHING MI | 48433-9269 | |
| KAY E HUGGINS | CUST GRACE EVELYN NORDMAN | UGMA MI | 7444 N SEYMOUR ROAD | | | FLUSHING MI | 48433-9269 | |
| KAY E KIBBEY | | 11900 PEAKE RD | | | | PORTLAND MI | 48875-8433 | |
| KAY E MALZAHN | | 925 PALMETTO | | | | SAGINAW MI | 48604-1813 | |
| KAY E MCELMURRY & | JOHN B MCELMURRY JT TEN | 12322 ALEXANDER ST | | | | CEDAR LAKE IN | 46303-9334 | |
| KAY E MILLER & | GEORGE W MILLER JT TEN | 32288 ROBINHOOD | | | | BEVERLY HILLS MI | 48025 | |
| KAY E PEARCE | | 4636 KINGSWOOD | | | | BRIGHTON MI | 48116-9407 | |
| KAY E SCARPINO | | 1984 INDIANHEAD ROAD | | | | CENTERVILLE OH | 45459-1222 | |
| KAY E SMITH | | HC 74 BOX 5B | | | | ALMA WV | 26320-9700 | |
| KAY F DELONEY | | BOX 142 | | | | FLINT MI | 48501-0142 | |
| KAY F HEGADORE | | 16638 WHITEHEAD RD | | | | LAGRANGE OH | 44050-9583 | |
| KAY F LANT | | 6000 LINCOLN AVE | | | | EVANSVILLE IN | 47715-3428 | |
| KAY F MILLER | ATTN KAY F WORCH | 15760 N LAKELAND CIR | | | | PORT CHARLOTTE FL | 33981-4645 | |
| KAY F PRIEUR | | 112 HENRY PUTNAM DRIVE | | | | CHERRYVILLE NC | 28021 | |
| KAY FLANAGAN PADAVAN | | BOX 127 | | | | REMSENBURG NY | 11960-0127 | |
| KAY GRICE | | 931 EICHER ST | | | | KEOKUK IA | 52632-2516 | |
| KAY GRISMER | | 60 POMEROY DRIVE | | | | PINEHURST NC | 28374-9739 | |
| KAY H MALTBIE | CUST ANDREW H | MALTBIE UGMA NC | 4609 TROY'S MOUNTAIN ROAD | | | DURHAM NC | 27705-8557 | |
| KAY H SINAY | | BOX 248 | | | | ARLINGTON VT | 05250-0248 | |
| KAY H VISCONTI | | 30 HIGHVIEW TERRACE | | | | BETHEL CT | 06801 | |
| KAY HEDGECOCK WOITESHEK | | 130 STAMFORD RD | | | | CONWAY AR | 72032-9206 | |
| KAY HERMAN | | 2136 HENN HYDE RD | | | | WARREN OH | 44484-1240 | |
| KAY HOLLER | TR KAY HOLLER TRUST UA 02/11/97 | 1284 W NANCY CREEK DR NE | | | | ATLANTA GA | 30319 | |
| KAY I BUSTARD | | 1040 E RAHN RD | | | | DAYTON OH | 45429-6108 | |
| KAY I MCCAFFERTY | | 30124 GARRY | | | | MADISON HEIGHTS MI | 48071-2055 | |
| KAY J MORRIS | | 2310 SANTA BARBARA DRIVE | | | | FLINT MI | 48504-2020 | |
| KAY JEFFERSON | | BOX 1706 | | | | LEBANON MO | 65536-1706 | |
| KAY JENSEN | | 660 BONANZA CT | | | | SUNNYVALE CA | 94087-4268 | |
| KAY JUSTICE | | 3913 MEANDER DRIVE | | | | MINERAL RIDGE OH | 44440-9026 | |
| KAY K DACHTLER | ATTN KAY KOLBERG | 48 BARONY LN | | | | HILTON HEAD ISLAND SC | 29928-5561 | |
| KAY K WRIGHT | | 5257 HARVESTWOOD LN | | | | GAHANNA OH | 43230 | |
| KAY KOCISKY & | LYNNE KOCISKY JT TEN | 1386 COGGINS RD | | | | PINCONNING MI | 48650-9329 | |
| KAY KUTINSKY | | 3184 HARTSLOCK WOODS | | | | WEST BLOOMFIELD MI | 48322-1841 | |
| KAY L ARMSTRONG | | BOX 698 | | | | SPRING HILL TN | 37174-0698 | |
| KAY L BANTA | | 5711 WOODMORE | | | | DAYTON OH | 45414-3009 | |
| KAY L BESEAU | | 38222 HYMAN | | | | WESTLAND MI | 48186-3834 | |
| KAY L BOYD | | 12 REDWOOD LN | | | | FALMOUTH ME | 04105-1348 | |
| KAY L BRIDENBAUGH & | FRANK R BRIDENBAUGH JT TEN | 310 GRANT | | | | AUBURN MI | 48611-9347 | |
| KAY L BURNS | | 1604 HOLLY WAY | | | | LANSING MI | 48910-2541 | |
| KAY L LEWIS | | 11400 OCCOQUAN OAKS LN | | | | WOODBRIDGE VA | 22192-6037 | |
| KAY L MORANDINI | | 1638 CHARLEVOIS DRIVE | | | | TROY MI | 48098-5093 | |
| KAY L REYNOLDS | | PO BOX 373 | | | | HALE MI | 48739 | |
| KAY L ROBERSON | | 1291 HAYES CT | | | | BOWLING GREEN KY | 42103-1687 | |
| KAY L ROGERS | ATTN KAY ROGERS ELZEA | 2718 LARCHMONT AVE | | | | SANTA ANA CA | 92705-6739 | |
| KAY L SCHRADER | TR UA 11/10/00 KAY L SCHRADER | REVOCABLE | TRUST | 455 MCBRIDE STREET | | DUNDEE MI | 48131 | |
| KAY L SHAUM | | 6525 SHELLENBARGER | | | | HALE MI | 48739-9050 | |
| KAY L UPTON | | 132 E BAYWOOD SQ | | | | DAYTONA BEACH FL | 32119 | |
| KAY L VARGO | | 8618 ACUFF LANE | | | | LENEXA KS | 66215-4181 | |
| KAY LASSITER | | 1115 KERBEY | | | | EL PASO TX | 79902-2732 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KAY LOUISE FINCH | | 41632 BEDFORD DRIVE | | | | CANTON MI | 48187-3704 | |
| KAY LUCINDA TANGENBERG | | 17254 NE 156TH COURT | | | | WOODINVILLE WA | 98072-9364 | |
| KAY LYNN FLEMING | | 7750 STONESBORO DR | | | | DAYTON OH | 45424-2264 | |
| KAY LYNN MASTIE | CUST ANGELA | K MASTIE A MINOR UNDER THE | LAWS OF GEORGIA | 7422 STEEPLECHASE DR | | SALINE MI | 48176-9046 | |
| KAY M FROEHLICH | | 100 COLE LANE | APT 314 | | | LAWRENCEVILLE NJ | 08648 | |
| KAY M MERICA | | PO BOX 399 | | | | HOPE ID | 83836 | |
| KAY M PARKINSON | | 2957 STARLIGHT WAY | | | | COQUITLAM BC  V3C 3P4 | | CANADA |
| KAY M ROWLAND | | 1611 CLIFF DR | | | | EDGEWATER MD | 21037-4922 | |
| KAY M VELASQUEZ | | 766 ROAD 4599 | | | | BLANCO NM | 87412-9734 | |
| KAY M WILBANKS | C/O KAY CLEMENTS | 139 SHELDON AVE | | | | CLIO MI | 48420-1418 | |
| KAY MANSON | | 4185 LAKESIDE DR | | | | JACKSONVILLE FL | 32210-3303 | |
| KAY MARIE KINARD | | 2500 HERMITAGE ROAD | | | | BEAUFORT SC | 29902 | |
| KAY MELET | | 3806 WROXTON 3 | | | | FLINT MI | 48532-2876 | |
| KAY MEYER | | 489 E 612 AVE | | | | GIRARD KS | 66743 | |
| KAY MILLIES | | 765 PORTREE LN | | | | LAKE ZURICH IL | 60047-2639 | |
| KAY N LANGLEY | CUST CLARK LANGLEY UGMA SC | 220 BRIDGEWATER CIR | | | | SUISUNCITY CA | 94585-1773 | |
| KAY NELSON GAUSE | | 722 W 12TH ST S | | | | NEWTON IA | 50208-3548 | |
| KAY NESSENTHALER | TR LIVING TRUST 08/30/90 | U/A KAY NESSENTHALER | 6227 N LITCHFIELD RD TRLR 8 | | | LITCHFIELD PK AZ | 85340 | |
| KAY NITSCH | | 110 HAMPSHIRE RD | | | | SYRACUSE NY | 13203-1308 | |
| KAY O'BRIEN | | 615 LORETTA | | | | TONAWANDA NY | 14150-8715 | |
| KAY P CANTY | | 588 COMMERCE AVE N W | | | | WARREN OH | 44485-2503 | |
| KAY PECK | | BOX 792 | | | | BASOM NY | 14013-0792 | |
| KAY R COOKE | | 10217 GROVEWOOD WAY | | | | FAIRFAX VA | 22032 | |
| KAY R EHLINGER | | 196 THORNCLIFF DRIVE | | | | SEVEN DEVILS NC | 28604-8440 | |
| KAY R EPP | | 37 RIVERSIDE ROAD | | | | SANDY HOOK CT | 06482-1275 | |
| KAY R MURPHEY | | 4405 RIDGEHAVEN RD | | | | FT WORTH TX | 76116-7313 | |
| KAY R WEBB | | 4900 W MICHIGAN | | | | SAGINAW MI | 48603-6313 | |
| KAY S ALVIS | | 11715 FALLBROOK DRIVE | | | | ST LOUIS MO | 63131-2525 | |
| KAY S DAWSON | | 3708 REXMERE RD | | | | BALTIMORE MD | 21218-2010 | |
| KAY S FISHER | | 1107 HARTMAN | | | | MT MORRIS MI | 48458-2520 | |
| KAY S KOSCO | | 45981 HECK RD | | | | COLUMBIANA OH | 44408-9595 | |
| KAY S PENCE | | 204 WICKHAM AVE | | | | BECKLEY WV | 25801-3865 | |
| KAY SCHLAFER | | 1430 CHESTERFIELD DR | | | | ANDERSON IN | 46012-4436 | |
| KAY SCHLESINGER | TR KAY SCHLESINGER TRUST | UA 09/05/97 | PO BOX 90544 | | | EAST POINT GA | 30364 | |
| KAY SUMMERFIELD & | ROBERT SUMMERFIELD JT TEN | 2500 LIBERTY ST | | | | PARKERSBURG WV | 26101-2841 | |
| KAY T SCHULTZ | | 5915 MERWIN CHASE ROAD | | | | BROOKFIELD OH | 44403-9780 | |
| KAY TAMARIBUCHI | CUST | LESLIE LYNNE TAMARIBUCHI U/THE | CAL U-G-M-A | 603 IMI DR | | HONOLULU HI | 96793-2611 | |
| KAY TREANOR BURCH | | DUNWOODY PT | | | | VALONA GA | 31332 | |
| KAY V MAYHALL | | 2905 ESPENLAUB LN | | | | KANSAS CITY KS | 66106-4529 | |
| KAY W HOSSLER | | BOX 189 | | | | HOCKESSIN DE | 19707-0189 | |
| KAY W SHAW | | 518 EMPIRE AVE NE | | | | PALM BAY FL | 32907-2066 | |
| KAY W SUHLER | | 411 NORTH KINGSWAY DR | | | | AURORA IL | 60506-5201 | |
| KAY WILLIS SMITH | CUST KATHRYN TUCKER SMITH UGMA | 3140 AMHERST AVE | | | | DALLAS TX | 75225-7703 | |
| KAY YVONNE COURTRIGHT | CUST MARIA KAY COURTRIGHT UGMA | 8520 SUNBEAM LANE | | | | LINCOLN NE | 68505-3159 | |
| KAYA FRAILICH ALBER & | EUGENIA JAROSHEVSKA & | MARINA AKERMAN JT TEN | 5162 JASON ST | | | HOUSTON TX | 77096-4013 | |
| KAYANE OXIAN | | 1533 LINCOLN WAY WEST | | | | SOUTH BEND IN | 46628-2419 | |
| KAYCEE DONOVAN GREEN | | 6408 SILVER MESA DR | UNIT F | | | HGHLNDS RANCH CO | 80130 | |
| KAYCO INC | | 2746 NORMA CT | | | | GLENVIEW IL | 60025-4661 | |
| KAY-DEE STASIK | | 873 MEADOWVIEW DR | | | | FLORA IL | 62839-2703 | |
| KAYE ALEXANDER & | RACHEL ZUCKERMAN JT TEN | 5837 BEVIS AVE | | | | VAN NUYS CA | 91411-3106 | |
| KAYE BROOKS GLENN | | 5460 STEWART DR | | | | VIRGINIA BEACH VA | 23464-7823 | |
| KAYE C AINSWORTH | TR U/A | DTD 03/13/92 KAYE C | AINSWORTH TRUST | 1732 27TH STREET | | MOLINE IL | 61265-4157 | |
| KAYE CASTLE | | 8801 OLD STATE RD | | | | EVANSVILLE IN | 47711-1323 | |
| KAYE CROCKER | | 7201 N TERRITORIAL RD | | | | EVANSVILLE WI | 53536 | |
| KAYE E ALLEN | C/O KAYE E SPENCER | 5131 EAST MICHIGAN AVE | | | | AU GRES MI | 48703 | |
| KAYE HAHN | CUST CARA HAHN | UGMA MI | 6726 BLYTHFIELD NE | | | ROCKFORD MI | 49341 | |
| KAYE HOFFMAN | C/O DORIS DYE | 11156 CENTER RD | | | | GARRETTSVILLE OH | 44231 | |
| KAYE IRENE MERRY | | 204 W WILLIAMS ROAD | | | | ELKTON MD | 21921-7812 | |
| KAYE J KEATING & | CHARLES M KEATING JT TEN | 8316 E DEEP CANYON CT | | | | MESA AZ | 85208-4786 | |
| KAYE J MOON | | 4817 DEVONHURST WAY | | | | POWDER SPGS GA | 30127-1295 | |
| KAYE L BELCUORE | | 357 KINGS HIGHWAY | | | | LINCOLN PARK MI | 48146-3132 | |
| KAYE L YOUNG | | 610 MALL DR | APT 325 | | | PORTAGE MI | 49024-0602 | |
| KAYE M BARBER | | 479 NORTH BALDWIN RD | | | | CLARKSTON MI | 48348-2263 | |
| KAYE MARIE BOOKER | | 464 SWEET STREET | | | | BUFFALO NY | 14211-3267 | |
| KAYE MEHRING | | 1196 WEST POINT ROAD | | | | SPOONER WI | 54801 | |
| KAYE SOLAK | | 5987 BADAL DRIVE | | | | LOWELLVILLE OH | 44436-1181 | |
| KAYE V BABCOCK | | 606 MILL ST | | | | ALMA MI | 48801-2249 | |
| KAYED J BAZZI | | 7014 OAKMAN | | | | DEARBORN MI | 48126-1829 | |
| KAYFRANCIS JOHNSON | | 5506 LEAVELLS CROSSING DRIVE | | | | FREDERICKSBURG VA | 22407-1639 | |
| KAYLA KATHRYN MALCHAR | | 1113 WOODCLIFF DR | | | | MCKINNEY TX | 75070-8395 | |
| KAYLA L CAUSEY | | 6568 BLUEBONNET DR | | | | CARLSBAD CA | 92009-2502 | |
| KAZAR KAZARIAN & | BERNICE KAZARIAN TR | UA 07/28/2003 | KAZAR KAZARIAN & BERNICE K | FAMILY TRUST | 18681 MACARTHUR | REDFORD MI | 48240 | |
| KAZIMIER W ZABINSKI | | 943 NO BROAD STREET | | | | ELIZABETH NJ | 07208-2576 | |
| KAZIMIERA KOLODZIEJ & | BARBARA ZANARDO JT TEN | 34887 EASON | | | | STERLING HEIGHTS MI | 48312-5017 | |
| KAZIMIERA MULARZ | | 109 JERSEY AVE | | | | EDISON NJ | 08820-3853 | |
| KAZIMIERAS TOTORAITIS 8 | VIDUTE G TOTORAITIS JT TEN | 40 FRONTIER LAKE DR | | | | SPRINGFIELD IL | 62707-9646 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KAZIMIERZ JACKOW | | 11989 WHISPERING OAK | | | | UTICA MI | 48315-1173 | |
| KAZIMIERZ KLOC | | 512 ERUDO STREET | | | | LINDEN NJ | 07036-5728 | |
| KAZIMIERZ Z DZIUBINSKI & | URSZULA M DZIUBINSKI JT TEN | 9 N MAIN ST | APT GSW | | | MT PROSPECT IL | 60056-2123 | |
| KAZIMIR RAGUZ | | 36426 VALLEYVIEW DR | | | | EASTLAKE OH | 44095 | |
| KAZIMIRA TOMASZEWSKI | TR | KAZIMIRA TOMASZEWSKI LIVING TRUS | UA 06/15/95 | 37550 STONEGATE | | CLINTON TOWNSHIP MI | 48036-2984 | |
| KAZUHIKO SATO & | BETTY H SATO JT TEN | 5742 SOUTHALL TERR | | | | IRVINE CA | 92612-3517 | |
| KAZUKO MEGARRY | | 297 WEIRS RD | | | | GILFORD NH | 03246-1610 | |
| KAZUNO K ODO & | NELSON J ODO & | CLYDE Y ODO JT TEN | PO BOX 354 | | | WAIMEA HI | 96796 | |
| KAZUO ISHISAKA & | HIROKO ISHISAKA | TR ISHISAKA RLT | UA 01/30/97 | BOX 377 | | HONOKAA HI | 96727-0377 | |
| KBCR & ASSOCIATES | | C/O BARON WALKER BOX 2607 | | | | MADISON MS | 39130 | |
| KEALON J NIX | | BOX 36 | | | | PAVO GA | 31778-0036 | |
| KEAN B LAWLOR & | JAMES J LAWLOR SR JT TEN | 3503 W LAURELHURST DR NE | | | | SEATTLE WA | 98105 | |
| KEARNEY E HARMAS JR | OFFICE OF THE COOK COUNTY PUBL | GUARDIAN | 69 WEST WASHINGTON 7TH FLOOR | | | CHICAGO IL | 60602 | |
| KEARNEY SAUER | | 4474 EDGEWOOD WY | | | | LIVERMORE CA | 94550-5060 | |
| KEARNIE ISON JR | | 12 IRONWOOD CT | | | | CROSSVILLE TN | 38571-3212 | |
| KEATH Z JACKSON | | 2205 BREEZEWOOD E CT | | | | MARION IN | 46952-9290 | |
| KEATING GRIFFISS | | 106 SCENIC HWY | | | | LOOKOUT MTN TN | 37350-1240 | |
| KEE H LEE | | 517 SENTINEL RD | | | | MOORESTOWN NJ | 08057-2112 | |
| KEE LUM | | 47 LAKE DRIVE | | | | HUNTSVILLE ON  P1H 1E7 | | CANADA |
| KEELY MURRAY & | IAN MURRAY JT TEN | 201 WESTCHESTER | | | | WINNIPEG MB  R3P 2G7 | | CANADA |
| KEENAN A ESTESE | | 2929 WHITEHOUSE DR | | | | KOKOMO IN | 46902 | |
| KEENAN K N FONG | CUST KEVYN K M FONG | UTMA NV | 8420 WILLOWLEAF CT | | | LAS VEGAS NV | 89128-8285 | |
| KEENAN L BORG | | 11870 PARKIN LANE | | | | FENTON MI | 48430-8769 | |
| KEENO DIALS | | 1919 HILLCROFT DR | | | | DUNCANVILLE TX | 75137-4565 | |
| KEEVIL M HAMILTON | | 8037 STONELICK RD | | | | MAYSVILLE KY | 41056-9426 | |
| KEFFIE DEEN | | 2219 COPEMAN BLVD | | | | FLINT MI | 48504-2991 | |
| KEH H TUNG | C/O SHANGHAI GM | 5157 EAST BROOK COURT | | | | SHELBY TWP MI | 48316 | |
| KEH-CHUNG M CHAO | | 2710 MAITLAND DR | | | | ANN ARBOR MI | 48105 | |
| KEI KUBO & | TAKAKO KUBO JT TEN | 15-9-201 SARUGAKUCHO | SHIBUYAKU | | | TOKYO 150-0033 | | JAPAN |
| KEI ROGER AOKI | | 2 GINGER LILY CT | | | | COTO DE CAZA CA | 92679-5110 | |
| KEIM T HOUSER | TR UA 12/12/97 KEIM T HOUSER | REVOCABLE | TRUST | 6415 CEDAR TRAIL | | SOUTH BEND IN | 46614 | |
| KEIRRA SHINAULT | | 4309 HAMPTON LANE | | | | BOWIE MD | 20720 | |
| KEISHA ANN WEBSTER | | 2824 HADDINGTON CT | | | | ADAMSTOWN MD | 21710-9462 | |
| KEITH A ACREE | | 3726 S UNION ST | | | | INDEPENDENCE MO | 64055-3148 | |
| KEITH A ATKINSON | | 1508 CAVEL ROAD | | | | BALTIMORE MD | 21237-1802 | |
| KEITH A ATKINSON | | 7149 CORAL COVE DRIVE | | | | ORLANDO FL | 32818-2878 | |
| KEITH A BAKER | | 2816 SHARP RD | | | | ADRIAN MI | 49221-9668 | |
| KEITH A BARKO | | 4415 N GLEANER RD | | | | FREELAND MI | 48623 | |
| KEITH A BEALS | | 25004 PAPPAS RD | | | | RAMONA CA | 92065-4920 | |
| KEITH A BENDER | | 6680 DITCH RD | | | | MIDDLEPORT NY | 14105-9624 | |
| KEITH A BERRY | | 1714 DONORAST | | | | LANSING MI | 48910-1700 | |
| KEITH A BISSELL | | 7700 WEST VIEW DRIVE | | | | NEW CASTLE CA | 95658 | |
| KEITH A BONNES | | 7397 N 120TH AVE | | | | HOLLAND MI | 49424-9427 | |
| KEITH A BRACE | | 203 W BLAIR ST | | | | HASTINGS MI | 49058 | |
| KEITH A BUSH | | 773 E DOROTHY LN | | | | DAYTON OH | 45419-1959 | |
| KEITH A CARTIER | | 2753 W POINT RD | | | | GREEN BAY WI | 54304-1345 | |
| KEITH A CASH | | 5109 E HWY 66 | | | | EL RENO OK | 73036-9206 | |
| KEITH A CHIPMAN | | 12 DAVID DRIVE | | | | BLACKSTONE MA | 01504-2005 | |
| KEITH A COOPER | | 17251 FAIRFIELD ST | | | | LIVONIA MI | 48152-3242 | |
| KEITH A CORN | | 1496 W 4TH ST LOT 30 | | | | MANSFIELD OH | 44906-1867 | |
| KEITH A CRAM | | 1764 CLAIRVILLE RD | | | | OSHKOSH WI | 54904-6200 | |
| KEITH A DICKEY | | 28470 NORWOOD | | | | NORWOOD MI | 48092-5629 | |
| KEITH A DOORNBOS | | 10632 WHITE BIRCH DR | | | | ALLENDALE MI | 49401-8721 | |
| KEITH A DOUSE | | 26 BERLIN ST | | | | ROCHESTER NY | 14621-4708 | |
| KEITH A ECKLER | | 5975 WILLIAMS DRIVE | | | | PLAINFIELD IN | 46168-9321 | |
| KEITH A GOODRICH | | 10165 85TH | | | | MECOSTA MI | 49332-9561 | |
| KEITH A HASSLER | | 7231 BEND LN | | | | WRIGHTSVILLE PA | 17368-1340 | |
| KEITH A HAZELTINE & DIANE B | HAZELTINE TR U/A DTD | 4/8/93 KEITH HAZELTINE AND | DIANE HAZELTINE FAMILY TRUS | 11910 RAINWOOD CV | | SAN ANTONIO TX | 78213 | |
| KEITH A HILLSON | | 600 TURNEY APT 106 | | | | BEDFORD OH | 44146-3300 | |
| KEITH A JARZABKOWSKI | | 1530 SHORT ROAD | | | | SAGINAW MI | 48609 | |
| KEITH A JOHNSTONE | | 1925 CRAGIN DR | | | | BLOOMFIELD HILLS MI | 48302-2233 | |
| KEITH A JORDAN | | 1058 GRAHAM ROAD | | | | FLINT MI | 48532 | |
| KEITH A KANIPE | | 10967 PRESERVATION POINT | | | | FISHERS IN | 46038 | |
| KEITH A KIRSTEN & | TRACI L KIRSTEN JT TEN | 13301 ARROWSPRINGS DR | | | | RENO NV | 89511-5909 | |
| KEITH A KRAMAR | | 2740 ARMSTRONG | | | | LAKE ORION MI | 48360-1704 | |
| KEITH A KRAMAR & | PAMELA A KRAMAR JT TEN | 2740 ARMSTRONG DR | | | | LAKE ORION MI | 48360-1704 | |
| KEITH A KREIDER | | 1011 S GERALD DR | | | | NEWARK DE | 19713-3031 | |
| KEITH A LANDIS | | 118 EAST WATSON ST | | | | BEDFORD PA | 15522-1746 | |
| KEITH A LANDIS & | MARY BETH LANDIS JT TEN | 118 EAST WATSON STREET | | | | BEDFORD PA | 15522-1746 | |
| KEITH A LUETHJE | | 220 OAK DR | | | | LUVERNE MN | 56156-1159 | |
| KEITH A MAGNESON | | 4705 W 81ST ST | | | | PRAIRIE VILLAGE KS | 66208-5029 | |
| KEITH A MALLOW | | 5800 JEFFERSON NE | | | | FRIDLEY MN | 55432-5637 | |
| KEITH A MCCLOY & | KIMBERLY MCCLOY JT TEN | 455 WILLIAM DR | | | | CHILLICOTHE OH | 45601-8476 | |
| KEITH A MEADER & | JULIE R MEADER & | JOHN D MEADER JR JT TEN | 271 ROUND LAKE RD | | | BALLSTON LAKE NY | 12019-1714 | |
| KEITH A MILLS | | 15700 SE 182ND PL | | | | RENTON WA | 98058-9661 | |
| KEITH A NATTRASS | | 5696 GOLF POINTE DR | | | | CLARKSTON MI | 48348 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KEITH A OVITT | | 1105 N WASHINGTON ST | | | | WHEATON IL | 60187-3859 | |
| KEITH A PALMATEER | | 2928 CHICAGO BLVD | | | | FLINT MI | 48503-3473 | |
| KEITH A PASSENO | | 2029 S FIVE LAKES ROAD | | | | METAMORA MI | 48455-9355 | |
| KEITH A PENNY & | GLORIA J PENNY JT TEN | 2393 S HENDERSON RD | | | | DAVISON MI | 48423-9154 | |
| KEITH A RACHWAL | | 29021 ALINE DR | | | | WARREN MI | 48093-2635 | |
| KEITH A RECK | | 9440 NEW HARRISON BRADFORD | | | | BRADFORD OH | 45308-9504 | |
| KEITH A REINHART | | 941 GREENE 125 RD | | | | PARAGOULD AR | 72450 | |
| KEITH A RUSSELL | | 250 KEARNEY ST | | | | PORTLAND MI | 48875-1550 | |
| KEITH A RUST | | BOX 338 | | | | SAINT PARIS OH | 43072-0338 | |
| KEITH A RUUD | | 11617 N LAKE ST | | | | MILTON WI | 53563-9641 | |
| KEITH A SCHRAFT | | 6804 TOBOGGAN LANE | | | | LANSING MI | 48917-9725 | |
| KEITH A SEAY | | 9675 TRILOBI DR | | | | INDIANAPOLIS IN | 46236-9704 | |
| KEITH A SIDLER | | 4394 SEYBOLD RD | | | | DAYTON OH | 45426-4110 | |
| KEITH A STOVER | | 1710 HAINES ROAD | | | | LAPEER MI | 48446-8605 | |
| KEITH A SWEENEY | | 3701 KENT | | | | FLINT MI | 48503-4580 | |
| KEITH A THEIS & | PAMELA A THEIS JT TEN | 2115 WOOD RUSH | | | | SAN ANTONIO TX | 78232-4943 | |
| KEITH A TUSHEK | | 2827 RIVER MEADOW CIRCLE | | | | CANTON MI | 48188-2333 | |
| KEITH A VANTIL | | 55 LAKE RD | | | | FISHKILL NY | 12524-3008 | |
| KEITH A WERNER | | 4290 SAND ROAD | | | | NORWALK OH | 44857-9706 | |
| KEITH A WHITACRE | | 3447 MILLSBORO RD | | | | MANSFIELD OH | 44903-8646 | |
| KEITH A WILSON | | 825 AUDREY PL | | | | DAYTON OH | 45406-4402 | |
| KEITH A WIRTH | | BOX 631 | | | | JACKSON MI | 49204 | |
| KEITH A WOOD | | 11312 CARDWELL | | | | LIVONIA MI | 48150-3241 | |
| KEITH A YEANY | C/O FRED YEANY | 110 OAK HAVEN TRAIL | | | | RUTHERFORDTON NC | 28139-6382 | |
| KEITH ABLA | | 9980 W D E AVE | | | | KALAMAZOO MI | 49009-8812 | |
| KEITH ADLER | | 2689 RIVERSIDE AVE | | | | SEAFORD NY | 11783-3112 | |
| KEITH ALAN BENNETT & | STEPHEN B BENNETT JT TEN | 28620 KEMPTOWN ROAD | | | | DAMASCUS MD | 20872 | |
| KEITH ALAN GORDON | TR UA 6/14/88 | EDITH B GORDON TRUST | C/O WILLIAM BAIR & CO LLC | 222 WEST ADAMS ST | | CHICAGO IL | 60606 | |
| KEITH ALLEN | CUST ELIZABETH N | DURHAM UGMA MI | 2767 CAYMAN WY | | | ORLANDO FL | 32812-5352 | |
| KEITH ALLEN SALO & | GEANEFA SALO JT TEN | 48804 PEBBLE LANE | | | | NOVI MI | 48374-2742 | |
| KEITH ASHLEY | | 11694 HWY 98 E | | | | SMITHDALE MS | 39664-3863 | |
| KEITH B BRIGHT & | ELEANOR JANE BRIGHT TR | UA 02/23/1983 | BRIGHT FAMILY TRUST | DRAWER V | | INDEPENDENCE LA | 93526-0622 | |
| KEITH B FARVER | | 890 OAKHAVEN DRIVE | | | | ROSWELL GA | 30075-1247 | |
| KEITH B GRANT | | 30232 PENNINGTON CT | | | | NOVI MI | 48377-1738 | |
| KEITH B GRANT & | PATRICIA A GRANT JT TEN | 30232 PENNINGTON CT | | | | NOVI MI | 48377-1738 | |
| KEITH B JEFFERSON | | 17153 WEST MORLAND | | | | DETROIT MI | 48219-3533 | |
| KEITH B REED | | 412 226TH AVENUE NE | | | | CEDAR MN | 55011 | |
| KEITH B THOMAS | | 2641 SARSI DRIVE | | | | LONDON OH | 43140-9023 | |
| KEITH B VAN VLEET | | 138 BAY VIEW DR | | | | DAPHNE AL | 36526 | |
| KEITH B WHITSON | | 3117 OLD FARM ROAD | | | | FLINT MI | 48507 | |
| KEITH B WILLIS | | 85 FERNWOOD AVE | | | | YOUNGSTOWN OH | 44509 | |
| KEITH B ZIMMER | | 39 MURRY S E | | | | KENTWOOD MI | 49548-3306 | |
| KEITH BICKFORD & | FRANCES F BICKFORD TR | UA 04/14/1988 | BICKFORD FAMILY TRUST | 411 VALLEY VIEW DR | | LOS ALTOS CA | 94024-4741 | |
| KEITH BRADFORD VAUGHN | | 4313 MAINES ST | | | | FLINT MI | 48505-3632 | |
| KEITH BRANDSEN | | 310 LINCOLN AVE | BOX 1106 | | | HOLLAND MI | 49423-3648 | |
| KEITH BRILL | | 320 S 8TH ST | BOX 241 | | | OOSTBURG WI | 53070-1403 | |
| KEITH BROPHY EISENMAN | | 207 ELMCROFT RD | | | | ROCHESTER NY | 14609-7741 | |
| KEITH BRYAN | | 2409 LAWRENCE COVE RD | | | | EVA AL | 35621-7722 | |
| KEITH BUCKMAN | | 14910 GRANDMOUNT | | | | DETROIT MI | 48227-1431 | |
| KEITH BURGER | | 1710 GRIFFIN GATE RD | | | | LOUISVILLE KY | 40205-2731 | |
| KEITH C BEST | | 5804 LIGHTHOUSE DR | | | | FLOWER MOUND TX | 75022-6474 | |
| KEITH C FOSTER | | 7256 SO GARRISON CT | | | | LITTLETON CO | 80128-4107 | |
| KEITH C GAETH | | 5565 MT ACONIA WAY | | | | SAN DIEGO CA | 92111-4655 | |
| KEITH C MOREY JR | | 1146 S LAPEER RD | | | | LAPEER MI | 48446-3042 | |
| KEITH C REESE & | DEANNA REESE JT TEN | OS520 RIVER GLEN RD | | | | WEST CHICAGO IL | 60185 | |
| KEITH C ROLSTON | | HWY 18-E | | | | SHELDON IA | 51201 | |
| KEITH C WEST | CUST | CHARLES KEITH WEST 2ND | U/THE WYO UNIFORM GIFTS TO | MINORS ACT | 327 GLISTENING G | HENDERSON NV | 89012 | |
| KEITH CAMERON SNEDDON | | 85 MANTON ST | | | | SAYVILLE NY | 11782-1327 | |
| KEITH CARTER JR | | 4771 PENNSYLVANIA | | | | DETROIT MI | 48214-1438 | |
| KEITH CAVALIER | | 169 W 5TH ST | | | | FULTON NY | 13069-2129 | |
| KEITH CHRISTIAN FAYE | | 501 LAKE AVE N | | | | FREDERIC WI | 54837 | |
| KEITH COLE | | 412 W 9TH AVE | | | | FLINT MI | 48503-1362 | |
| KEITH COOPER | | 15835 MENDOTA | | | | DETROIT MI | 48238-1040 | |
| KEITH COULTHARD | | 375 CARNABY COURT | | | | OSHAWA ON  L1G 6N7 | | CANADA |
| KEITH D BACON | | 1956 ANDOVER DR | | | | YPSILANTI MI | 48198-9411 | |
| KEITH D BADGLEY | | 410 BRAVE COURT | | | | KOKOMO IN | 46902-5410 | |
| KEITH D BARRINGTON | | 7875 ELYRIA RD | | | | MEDINA OH | 44256-9481 | |
| KEITH D BARTMAN | | 7520 N GARDEN CT | | | | JENISON MI | 49428-8767 | |
| KEITH D BEARDSLEY | | 7 SOUTH DRIVE | | | | CALEDONIA NY | 14423 | |
| KEITH D BLIGHT | | 5312 OLDE SAYBROOKE RD | | | | GRAND BLANC MI | 48439-8764 | |
| KEITH D BREWER & | TAMRA L BREWER JT TEN | 5430 STEVIN DRIVE | | | | PADUCAH KY | 42001-9740 | |
| KEITH D BRYCE | | 1003 WILLOW | | | | YUKON OK | 73099-4734 | |
| KEITH D CALKINS | | 1541 MONTERAY | | | | FLINT MI | 48503-3569 | |
| KEITH D CARMAN & | KAREN M CARMAN JT TEN | 3642 LITTLE ISLAND DR | | | | NATIONAL CITY M | 48748 | |
| KEITH D CECIL | | 3033 WAVECREST WAY | | | | LEXINGTON KY | 40509 | |
| KEITH D COOPERWOOD | | 1425 GIDDINGS AVE SE | | | | GRAND RAPIDS MI | 49507-2220 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KEITH D ELROD & | JOANNE V ELROD JT TEN | PO BOX 307 | | | | SKYKOMISH WA | 98288 | |
| KEITH D GOFF | | 3522 EAST 40TH ST | | | | WHITE CLOUD MI | 49349-9763 | |
| KEITH D GOLDSBERRY | | 2071 BELCHER DRIVE | | | | COLUMBUS OH | 43224-1504 | |
| KEITH D GROSSBAUER | | 2792 ROODS LAKE RD | | | | LAPEER MI | 48446-8664 | |
| KEITH D HEPFINGER | | 3557 DELMONTE | | | | STERLING HTS MI | 48310-2541 | |
| KEITH D HUMPHRY | | 2335 MAIDEN LANE SW | | | | ROANOKE VA | 24015-2211 | |
| KEITH D KNIFFEN | | 10934 US 2 | | | | RALPH RIVER MI | 49878-9119 | |
| KEITH D MC MULLEN | | 5106 HEMINGWAY LAKE RD | | | | OTTER LAKE MI | 48464-9752 | |
| KEITH D MEWTON | | BOX 760 | | | | ORTONVILLE MI | 48462-0760 | |
| KEITH D PARKES | | 279 LAFAYETTE ST | BOX 22 | | | OOLITIC IN | 47451 | |
| KEITH D POWERS | | 4143 CORBIN DRIVE | | | | FLINT MI | 48532-4626 | |
| KEITH D PRILL | | 14919 BELMONT | | | | ALLEN PARK MI | 48101-1603 | |
| KEITH D RADAK & | JANET L RADAK JT TEN | 834 COURTLAND | | | | YPSILANTI MI | 48197-1718 | |
| KEITH D RIEDMAIER | | 11761 W TOUSSAINT PORTAGE | | | | OAK HARBOR OH | 43449-9722 | |
| KEITH D STREETER | | 310 E MAIN ST | | | | DURAND MI | 48429-1707 | |
| KEITH D VAN PUTTEN | | 788 MITCHELL LAKE RD | | | | ATTICA MI | 48412-9316 | |
| KEITH D WARD & | JUDITH K WARD JT TEN | 1006 WOODRIDGE | | | | BROWNSBURG IN | 46112-7976 | |
| KEITH DAVID CONNELL | CUST SHANNON LEE CONNELL UNDE | 3300 W 119TH ST | | | | LEAWOOD KS | 66209-1077 | |
| KEITH E BATTLE | | 2199 TALBOT RIDGE | | | | JONESBORO GA | 30236-9019 | |
| KEITH E BECK | | 1594 STATE RT 14 | | | | DEERFIELD OH | 44411-9701 | |
| KEITH E BOZZI | | 33615 KATHRYN | | | | GARDEN CITY MI | 48135-1079 | |
| KEITH E CHALPAN | | 4043 BENT WILLOW DRIVE SW | | | | LILBURN GA | 30047-3354 | |
| KEITH E CROSSLAND | | 6528 EAST CO RD 100 N | | | | AVON IN | 46123-8017 | |
| KEITH E DALSING | R R 3 BOX 142 | 2600 COUNTY HWY Y | | | | DODGEVILLE WI | 53533-9751 | |
| KEITH E GOMOLL PER REP | EST MARY L VIGIL | 50407 KNIGHT BRIDGE STREET | | | | MACOMB MI | 48044 | |
| KEITH E HARDER | | 3350 ANTHONY LN | | | | TERRE HAUTE IN | 47803-2384 | |
| KEITH E HUNTER | | 8121 VERONA RD | | | | PORT AUSTIN MI | 48467-9112 | |
| KEITH E JACOB & | HILDA E JACOB JT TEN | 14 ANEMONE CIRCLE | | | | NORTH OAKS MN | 55127-6245 | |
| KEITH E KOBE | | 54842 WALNUT DR | | | | NEW HUDSON MI | 48165-9500 | |
| KEITH E KOLODSICK JR | | 385 DREXELGATE PKWY | | | | ROCHESTER HILLS MI | 48307-3418 | |
| KEITH E LARKINS | | 468 EDGAR DR | | | | CADIZ KY | 42211-8374 | |
| KEITH E LEMMON | | 12101 BREWSTER | | | | LIVONIA MI | 48150-1445 | |
| KEITH E LITTLE | | PO BOX 273 | | | | BROHMAN MI | 49312-0273 | |
| KEITH E LIVINGSTON | | 5931 CLEARLAKE DRIVE | | | | DAYTON OH | 45424-2922 | |
| KEITH E LOWDEN | | 5630 CAMBRIDGE BAY DR | | | | CHARLOTTE NC | 28269 | |
| KEITH E MILLER | | 1635 JARRATT DR | | | | ROCKVALE TN | 37153-4050 | |
| KEITH E MOORE | BOX 121 | 202 ROUND LAKE RD | | | | VERMONTVILLE MI | 49096-0121 | |
| KEITH E NEWTON | | 420 48TH STREET | | | | SANDUSKY OH | 44870-4981 | |
| KEITH E NEWTON & | LOUISE T NEWTON JT TEN | 420 48TH STREET | | | | SANDUSKY OH | 44870-4981 | |
| KEITH E NOE | | 9684 E TUPPERLAKE RD | | | | MULLIKEN MI | 48861-9703 | |
| KEITH E SAVILLE | | 7089 W MT MORRIS RD | | | | FLUSHING MI | 48433-8821 | |
| KEITH E SEFTON | | 12017 ANDORA DR | | | | FREDERICKSBURG VA | 22407-6201 | |
| KEITH E SNAVELY & | KATHARINE M SNAVELY JT TEN | 619 FULCHER LANE | | | | CHESTER VA | 23836-2717 | |
| KEITH E STILWELL | | 302 MERIDIAN | | | | BAY CITY M | 48706-1958 | |
| KEITH E SUMMERS | | 1193 STAFFORDSHIRE ROAD | | | | LONDON ON  N6H 5R1 | | CANADA |
| KEITH E SUTTON | | 7231 COTTONWOOD KNOLL | | | | WEST BLOOMFIELD MI | 48322-4046 | |
| KEITH E TRUMBLE | | 14640 S GREENTREE DR | | | | OLATHE KS | 66061-9620 | |
| KEITH E VANDERKARR | | 8059 NICHOLS RD | | | | GAINES MI | 48436-9705 | |
| KEITH E VERGIN & | GLORIA J VERGIN JT TEN | 36507 WAYNE DR | | | | STERLING HEIGHTS MI | 48312-2965 | |
| KEITH E WERNER SR | | 344 WILLOW ST | | | | ST WILLIAMSBURG OH | 45176-1213 | |
| KEITH E WILLIAMS & | PAULINE WILLIAMS JT TEN | 13342 SYLVAN AVE SW | | | | FT MYERS FL | 33919-4925 | |
| KEITH EDWARD SCOTT | | 2333 ULA DR | | | | CLIO MI | 48420-1065 | |
| KEITH EDWARD WARNACK | | 208 15TH AVE | | | | SEATTLE WA | 98122-5604 | |
| KEITH EDWIN ANDERSON & | SAMUEL J ANDERSON JT TEN | 95 BEDFORD FORREST DR | | | | SHARHSBURG GA | 30277-2258 | |
| KEITH EISENSTEIN | CUST | ELIZABETH EISENSTEIN | UNDER NY GIFTS TO MINORS A | 115 S FRANKLIN ST | | HARRISBURG PA | 17109-2612 | |
| KEITH ELROD | | PO BOX 307 | | | | SKYKOMISH WA | 98288 | |
| KEITH F HALFMANN | | 10324 VAUD CT | | | | REED CITY MI | 49677-8279 | |
| KEITH F JAMMER | | 9191 JUNCTION RD | | | | FRANKENMUTH MI | 48734-9539 | |
| KEITH F MILLER | | 11199 T-190 | | | | FINDLAY OH | 45840 | |
| KEITH F SCAGGS | | 6971 CO RD 57 | | | | LEXINGTON OH | 44904-9637 | |
| KEITH F STADE | | 3730 LOFTUS ROAD | | | | FREEPORT MI | 49325-9752 | |
| KEITH F WORTHINGTON | | 827 GENESEE ST BOX 22 | | | | CORFU NY | 14036-9595 | |
| KEITH FARDO | | 9 LYLLE RD | | | | BUTLER KY | 41006 | |
| KEITH FOSTER OVERHOLT | | 6841 E BELMONT CIRCLE | | | | PARADISE VALLEY AZ | 85253-3113 | |
| KEITH G CAMPBELL | | 293 FAIRWAYS EDGE DRIVE | | | | SAINT MARYS GA | 31558 | |
| KEITH G FELDPAUSCH | | 1203 S GENEVA DR | | | | DEWITT MI | 48820-9531 | |
| KEITH G HODDINOTT | | 1811 WINANS AVE | | | | BALTIMORE MD | 21227-4438 | |
| KEITH G JACKSON | | 521 SYDNEY PL | | | | MURFREESBORO TN | 37130-9549 | |
| KEITH G KIPLINGER | | 8517 ANSONIA AVENUE | | | | BROOKLYN OH | 44144 | |
| KEITH G KIRCHHOEFER | | 462 PINE BEND | | | | WILDWOOD MO | 63005 | |
| KEITH G KIRSCHENBAUER | | 15000 FRANCIS RD | | | | LANSING MI | 48906-9329 | |
| KEITH G KURTZWEIL | | 11000 HAYES ST | | | | GRAND BLANC MI | 48439 | |
| KEITH G LANDWEHR | | 1321 N CONCORD AVE | | | | CHANDLER AZ | 85225-8609 | |
| KEITH G MAZIASZ & | SAMANTHA J MAZIASZ JT TEN | 5306 GREENDALE DR | | | | TROY MI | 48085-3476 | |
| KEITH G MCMANUS | | 6908 HEIDELBURG ROAD | | | | LANHAM MD | 20706-4603 | |
| KEITH G ROBINSON | | 40 NYMARK AVE | | | | WILLOWDALE ON  M2J 2G9 | | CANADA |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEITH G ROCKAFELLOW & | MARY C ROCKAFELLOW JT TEN | 3282 W DODGE RD | | | | CLIO MI | 48420-1965 | |
| KEITH G SCHWARZ & | LOIS J SCHWARZ JT TEN | 1807 HAMLET DR | | | | YPSILANTI MI | 48198-3610 | |
| KEITH G STRENG | | 2519 ROCKY TOP CT | | | | MILFORD MI | 48382-2030 | |
| KEITH G WESTLAKE | | 559 CRIMSON COURT | | | | OSHAWA ON  L1J 8E3 | | CANADA |
| KEITH GREEN | | 9299 HUBERT ST | | | | ALLEN PARK MI | 48101-1643 | |
| KEITH GURLAND | | 521 BROADWAY | | | | BAYONNE NJ | 07002-3735 | |
| KEITH H BOWKER & | MARGARET J BOWKER JT TEN | 825 MARNE HWY | | | | HAINESPORT NJ | 08036-2663 | |
| KEITH H GRIFFIN | | 2165 NORTH AGATE ST | | | | ORANGE CA | 92867 | |
| KEITH H HACKETT | | 11109 W COUNTY ROAD B | | | | JANESVILLE WI | 53548 | |
| KEITH H HAFER | | 457 OTT RD | | | | BAY CITY M | 48706-9429 | |
| KEITH H LEIMBACH | | 9562 HAMPTON RESERVE DR | | | | BRENTWOOD TN | 37027-8491 | |
| KEITH H LOVVORN | CUST DANIEL TRAVIS LOVVORN UTMA | 5270 STORY RD | | | | HURAIN GA | 30141-6327 | |
| KEITH H LOVVORN | CUST SHELLY AMANDA LOVVORN UTMA | 5270 STORY RD | | | | HURAIN GA | 30141-6327 | |
| KEITH H LUNDBOM | | 17875 110TH AV | | | | EVART MI | 49631-7311 | |
| KEITH H MC MURRAY | | 5555 HUNTER ROAD | | | | ENON OH | 45323-9765 | |
| KEITH H MERRIFIELD & | JAMIE L MERRIFIELD JT TEN | 11322 BAY PINES CT | | | | FORT WAYNE IN | 46814-9041 | |
| KEITH H NIXON | | 4916 FRIAR RD UNIT D | | | | STOW OH | 44224-2030 | |
| KEITH H SCHRAMM & | MARY ELLEN B SCHRAMM JT TEN | 82 BUCKMAN RD | | | | ROCHESTER NY | 14615-1460 | |
| KEITH H WRIGHT | | 4527 E HIBBARD RD | | | | CORUNNA MI | 48817 | |
| KEITH HUYSER | | 6507 BENT TREE DRIVE | | | | ALLENDALE MI | 49401-8418 | |
| KEITH I BRYAN | | 25720 SOUTHFIELD RD | APT 103 | | | SOUTHFIELD MI | 48075-1842 | |
| KEITH I DYKE | | PO BOX 205 | | | | WEST CHAZY NY | 12992 | |
| KEITH I HALL | | 416 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN OH | 44511-3260 | |
| KEITH I REEKIE | | 832 BRUCEDALE AVE E | | | | HAMILTON ON  L8T 1L3 | | CANADA |
| KEITH ISAMU FUJIMOTC | | 1945 HOOLEHUA STREET | | | | PEARL CITY HI | 96782 | |
| KEITH J ALLMAN | | 5907 WILLIAM CONNER WAY | | | | CARMEL IN | 46033-8826 | |
| KEITH J BYE | | 5455 ELK ST | | | | PECK MI | 48466 | |
| KEITH J DRINKARD | | 6170 JANICE DR | | | | MILLINGTON MI | 48746-9591 | |
| KEITH J LOWRY | | 991 RIVERMIST | | | | ROCHESTER MI | 48307-2262 | |
| KEITH J O'MALLEY & | DANIEL K O'MALLEY JT TEN | 1200 MAGNOLIA AVE | SEA | | | GIRTESTATES WALL NJ | 08750-2416 | |
| KEITH J PULLING | | 8724 PECKINS RD | | | | LYONS MI | 48851-9745 | |
| KEITH J RICKSGERS | | 12040 RATTALEE LK RD | | | | DAVISBURG MI | 48350-1206 | |
| KEITH J ROBENHORST & | CAROL ROBENHORST JT TEN | 26 DUNLIN MEADOW DR | | | | THE WOODLANDS TX | 77381 | |
| KEITH J SINGLES & | MARY JO SINGLES JT TEN | 879 NICHOLS DR | | | | AUBURN HILLS MI | 48326-3829 | |
| KEITH JENKINS | | 408 THOMPSON PL | | | | PEARL MS | 39208-9163 | |
| KEITH JON LEGUM | | 4004 ATLANTIC AVE N 1208 | | | | VIRGINIA BEACH VA | 23451-2627 | |
| KEITH JONES | | 2503 WALKER RD SE | | | | DECATUR AL | 35603-5617 | |
| KEITH K BUTTRICK & | FLORENCE A BUTTRICK JT TEN | 3728 SW WEBSTER ST | | | | SEATTLE WA | 98126 | |
| KEITH K CLAUSER & | MARY K CLAUSER JT TEN | 4856 PINE EAGLES CT APT 3 | | | | BRIGHTON MI | 48116-9763 | |
| KEITH KADISH | CUST JACLYN | KADISH UGMA NY | 32 BRENRIDGE DR | | | EAST AMHERST NY | 14051-1300 | |
| KEITH KENDRICK STEPHAN | | 6196 S LEYDEN ST | | | | CENTENNIAL CO | 80111-4401 | |
| KEITH KESLING | | 51659 CHURCHILL DRIVE | | | | SHELBY TOWNSHIP MI | 48316-4324 | |
| KEITH KINGSOLVER | | RTE 1 BOX 202 | | | | FARRAGUT IA | 51639-9758 | |
| KEITH KOHLMANN & | VURIEL KOHLLMANN JT TEN | 2256 WHITETAIL DR | | | | CADILLAC MI | 49601 | |
| KEITH KOSSUTH | | 239 CEDARHURST | | | | DETROIT MI | 48203-5207 | |
| KEITH L BLAKE | | 2079 MILTON-NEWTON ROAD | | | | NEWTON FALLS OH | 44444-9302 | |
| KEITH L BLAKE & | RITA J BLAKE JT TEN | 2079 MILTON-NEWTON RD | | | | NEWTON FALLS OH | 44444-9302 | |
| KEITH L CARIVEAU & | KATHERINE M CARIVEAU JT TEN | 965 WAVERLY COMMON | | | | LIVERMORE CA | 94550-7505 | |
| KEITH L EPPS | | 815 GREEN RD | APT 304 | | | YPSILANTI MI | 48198-3462 | |
| KEITH L FLEMING | | 2204 N SPRUCE ST | | | | WILMINGTON DE | 19802-5020 | |
| KEITH L FRANKLIN | | 1625 SPRING HOUSE RD | | | | CHESTER SPRINGS PA | 19425-1428 | |
| KEITH L GREEN | | 613 E AUSTIN | | | | FLINT MI | 48505-2889 | |
| KEITH L GUNDRUM | | 325 SOMERSET AVE | | | | SARASOTA FL | 34243-1926 | |
| KEITH L JOHNSON | | 621 SOUTH UNION STREET | | | | GALION OH | 44833-3218 | |
| KEITH L LISTON | | 700 E SCOTT ST APT 8 | | | | GILMER TX | 75644-1702 | |
| KEITH L NAEGLE & | ELINOR F NAEGLE JT TEN | 11410 STALLION LANE | | | | HOLLY MI | 48442-8604 | |
| KEITH L REED | | 315 S MICHIGAN AVE | | | | VICKSBURG MI | 49097 | |
| KEITH L ROGERS | | 771 MUD SPLASH ROAD | | | | GLENDALE KY | 42740 | |
| KEITH L SETTLEMOIR & | MARILYN J SETTLEMOIR JT TEN | 4239 W MAPLE AVE | | | | FLINT MI | 48507 | |
| KEITH L SHEETS | | 4132 CARLISLE HWY | | | | CHARLOTTE MI | 48813-9562 | |
| KEITH L TAGGART | | 20400 OLIVEWOOD DR | | | | LEBANON MO | 65536-8193 | |
| KEITH L VOGL | | 5652 WOODSIDE DR | | | | HASLETT MI | 48840-9707 | |
| KEITH L WILLIAMS & | ANNELIESE WILLIAMS | TR A & K WILLIAMS TRUST | UA 08/13/96 | 906 WEST ST | | HOLLISTER CA | 95023-4621 | |
| KEITH L ZENOW | | 1723 PARKVIEW DR | | | | BEDFORD IN | 47421-3440 | |
| KEITH LYMORE | | PO BOX 2301 | | | | ARLINGTON VA | 22202-0301 | |
| KEITH M ARMSTEAD & | MARIE M ARMSTEAD JT TEN | 3621 UBLY RD | | | | SNOVER MI | 48472-9339 | |
| KEITH M CLANCY | | 1249 JASMINE RD | | | | DUBLIN GA | 31021-0841 | |
| KEITH M EVANS | | 33 CHESTNUT GROVE | | | | BENFLEET ESSEX SS7 5RX | | UNITED KIN |
| KEITH M FINGERHUT | | 27 BROWNSWELL AVE | | | | WEST HAVERSTRAW NY | 10993-1001 | |
| KEITH M HAHN & | CHERYL K POZZI JT TEN | 50536 WALPOLE | | | | NEW BALTIMORE MI | 48047-1627 | |
| KEITH M HAMMELL | | 28 SUNSET LANE | | | | COLUMBUS NJ | 08022 | |
| KEITH M KADLIC & | ELIZABETH M KADLIC JT TEN | 6140 RAYTOWN RD 1001 | | | | RAYTOWN MO | 64133-4194 | |
| KEITH M KAUTZ | | 6490 KINDE RD | | | | PORT HOPE MI | 48468-9743 | |
| KEITH M MACHIDA & | MARY T MACHIDA JT TEN | 508 KAM AVE | | | | KAHULUI HI | 96732-1939 | |
| KEITH M MASLANIK & | IRENE M MASLANIK JT TEN | 45 JONES AVE | | | | DEPTFORD NJ | 08096-3778 | |
| KEITH M OLSZEWSKI | | 6434 N PINESHORE DR | | | | GLENDALE WI | 53209-3424 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KEITH M OSWALD | | 101 E COLLEGE STREET | | | | SUMMERTOWN TN | 38483-7553 | |
| KEITH M RAU | | G 1131 E STANLEY RD | | | | MT MORRIS MI | 48458 | |
| KEITH M RAU & | MAVIS RAU JT TEN | G 1131 E STANLEY RD | | | | MT MORRIS MI | 48458 | |
| KEITH M RILEY | | 1552 GRANGER RD | | | | OXFORD MI | 48371 | |
| KEITH M SCOTT & | CECILE C SCOTT JT TEN | 5229 W AVE L-8 | | | | QUARTZ HILL CA | 93536-3615 | |
| KEITH M SHONNARD & | CAROLINE T MUSCARI JT TEN | 1385 W WINNIE LN | | | | CARSON CITY NV | 89703-2017 | |
| KEITH M SIOPES & | FLORENCE V SIOPES JT TEN | 40543 OAKWOOD | | | | NOVI MI | 48375-4454 | |
| KEITH M TRAVER & | AMY L TRAVER JT TEN | 1192 TROTWOOD BLVD | | | | WINTER SPRINGS FL | 32708-5176 | |
| KEITH M VERBOSKY | | 12911 MAPLE SPRINGS DRIVE | | | | FREDERICKSBURG VA | 22408-0248 | |
| KEITH MADAUS | | 3750B ROBERT DR | | | | RICHMOND MI | 48062 | |
| KEITH MARK TRAVER | | 1192 TROTWOOD BLVD | | | | WINTER SPRINGS FL | 32708-5176 | |
| KEITH MARTIN | | 23648 PLUMBROOKE DR | | | | SOUTHFIELD MI | 48075-3242 | |
| KEITH MEISSNER & | BARB SOYKA JT TEN | 11321 N LAKE DR | | | | FENTON MI | 48430 | |
| KEITH MICHAEL HENRY | | 2221 W DODGE ROAD | | | | CLIO MI | 48420-1686 | |
| KEITH MICHAEL NELSON | | 4229 E BROOKWOOD | | | | PHOENIX AZ | 85048-8812 | |
| KEITH MICHAEL RUTMAN | | 29 CHESTNUT TE | | | | BUFFALO GROVE IL | 60089-6620 | |
| KEITH MICHEAL BAILEY | | 301 WOODBINE | | | | TERRE HAUTE IN | 47803-1781 | |
| KEITH MOSSMAN | TR LOUISE R | GILCHRIST CHARITABLE TR U/W | LOUISE R GILCHRIST | C/O MOSSMAN & GROTE | 122 E 4TH | VINTON IA | 52349-1757 | |
| KEITH MOSSMAN | TR U/A DTD | 09/04/69 LOUISE GILCHRIST | TRUST | 122 E FOURTH STREET | | VINTON IA | 52349-1757 | |
| KEITH N REED | | 114 FRASER PL | | | | NEWARK DE | 19711-3004 | |
| KEITH NEWTON SMITH | | 374 JACKSON COURT | | | | CROSWELL MI | 48422-1009 | |
| KEITH NOSBUSCH & | JANE NOSBUSCH JT TEN | 123 W MILLER DRIVE | | | | MEQUON WI | 53092-6189 | |
| KEITH O MICHAEL | | 913 MAE STREET | | | | WILMINGTON IL | 60481 | |
| KEITH O SAUNDERS | | 6900 OUTLOOK AV | | | | OAKLAND CA | 94605-2520 | |
| KEITH OLDS | | 20 CONTINENTAL AVE | APT 5-0 | | | FOREST HILLS NY | 11375-5266 | |
| KEITH OLSEN | | 1501 W 6TH STREET | | | | BOONEVILLE AR | 72927-3000 | |
| KEITH OLSON | | 31411 IROQUOIS STREET | | | | WARREN MI | 48093-7010 | |
| KEITH OWENS | | 11620 LONE PINE CIRCLE | | | | INDIANAPOLIS IN | 46235 | |
| KEITH P LAURIN | | 118 PAUL REVERE LN | | | | FLINT MI | 48507-5931 | |
| KEITH P MARTINES & | MARGARET D MARTINES JT TEN | 9394 ISABELLA LN | | | | DAVISON MI | 48423-2860 | |
| KEITH PAISLEY & | JEAN PAISLEY JT TEN | 2409 SOUTH ELMWOOD | | | | SIOUX FALLS SD | 57105-3315 | |
| KEITH PAUL NELSON | | 2306 TEAKWOOD COURT | | | | MECED CA | 95348-3779 | |
| KEITH R AINSWORTH | | 10700 S RIVIERA DR | | | | HOMOSASSA FL | 34448-5610 | |
| KEITH R ALEXANDER | | 77 WATERFORD WAY | | | | FAIRPORT NY | 14450-9749 | |
| KEITH R ALLEN | | 1036 MACK BRANCH RD | | | | LYNNVILLE TN | 38472-5412 | |
| KEITH R ARMSTRONG | | 147 BIDDLE AVENUE | | | | WYANDOTTE MI | 48192 | |
| KEITH R BARNES | | RR 1 BOX 684 | | | | HUNKER PA | 15639-9736 | |
| KEITH R BARNEY JR | | 8611 CROMWELL DR | | | | SPRINGFIELD VA | 22151-1208 | |
| KEITH R BISSANTZ | | 7891 WHITE SWAN RD | | | | GEORGETOWN OH | 45121-9620 | |
| KEITH R BROWN | | 7225 N RESORT DR | | | | IRONS MI | 49644 | |
| KEITH R CHARTER | | 2886 S BOLLINGER RD | | | | CARSON CITY MI | 48811-9591 | |
| KEITH R CONNOR | | R R 1 | | | | HOPKINS MI | 49328-9801 | |
| KEITH R CONNOR & | ALMA J CONNOR JT TEN | R R 1 | | | | HOPKINS MI | 49328-9801 | |
| KEITH R DENNY | | POO BOX 980754 | | | | HOUSTON TX | 77098-0754 | |
| KEITH R EMERSON JR | | 18850 LAVAN RD | | | | LIVONIA MI | 48152-2892 | |
| KEITH R HOLTZ | | 36119 DASCHER LANE | | | | GRAND ISLAND FL | 32735-9614 | |
| KEITH R JONES | | 333 W WAYNE ST | | | | PAULDING OH | 45879-1530 | |
| KEITH R KENNEDY & | PHYLLIS W KENNEDY JT TEN | 524 NEW YORK AVE | | | | FULLERTON PA | 18052-7133 | |
| KEITH R LIPSTEIN | | 86 SUMMIT RD | | | | PT WASHINGTON NY | 11050-3341 | |
| KEITH R MAXWELL & | MARGARET M MAXWELL JT TEN | 1023 TULIP ST | | | | GRAND LEDGE MI | 48837-2044 | |
| KEITH R MC GINNIS | | 6140 EVERGREEN AVENUE | | | | HALE MI | 48739-9067 | |
| KEITH R NOBLE | | 10915 KNOCKADERRY DR | | | | GRAND LEDGE MI | 48837 | |
| KEITH R NOILES | | 99 PINE ST | | | | WALTHAM MA | 02453-5355 | |
| KEITH R OSTRANDER | | 4255 WEISS ST | | | | SAGINAW MI | 48603-4147 | |
| KEITH R POTTERTON | | 409 COLLINGWOOD DR | | | | FREDERICKSBURG VA | 22405-2026 | |
| KEITH R POTTERTON & | GAYLE D BENTON JT TEN | 409 COLLINGWOOD DR | | | | FREDERICKSBURG VA | 22405 | |
| KEITH R RIVARD | | 1441 MICKAILA CRES | | | | TECUMSEH ON  N8N 4Z2 | | CANADA |
| KEITH R RIVARD | | 1441 MICKAILA CRT | | | | TECUMSEH ON  N8N 4Z2 | | CANADA |
| KEITH R RODNEY | | 33-42 COMMERCIAL WHARF | | | | BOSTON MA | 02110-3810 | |
| KEITH R SCHARF | | 168 ELK ST | | | | SPRINGVILLE NY | 14141-1214 | |
| KEITH R TERRY | | 3662 MECHANICSBURG RD | | | | SPRINGFIELD OH | 45502-7802 | |
| KEITH R VROOMAN | | 7801 GOODWIN RD | | | | LYONS MI | 48851-9667 | |
| KEITH R WEISSENSTEIN | CUST STEFAN A WEISSENSTEIN | UGMA TX | 4607 SHAVANO BIRCH | | | SAN ANTONIO TX | 78230-5858 | |
| KEITH R WICKMAN | | 38727 BOAT HOUSE DRIVE | | | | MURRIETA CA | 92563 | |
| KEITH R WINCHELL & | MARY L WINCHELL TR | UA 09/12/1985 | KEITH R WINCHELL & MARY L W | TRUST | 12685 SCOTT RD | FREELAND MI | 48623-9532 | |
| KEITH R ZEIGLER | | RTE 220 | | | | CLAYBURG PA | 16625 | |
| KEITH ROBINSON | | 2004 FREMONT | | | | BAY CITY M | 48708-8118 | |
| KEITH ROLFE WEISSENSTEIN | | 4607 SHAVANO BIRCH | | | | SAN ANTONIO TX | 78230-5858 | |
| KEITH RUSSELL BURRIS | | 16880 S 7S 27 | | | | LANSING MI | 48906 | |
| KEITH S BARNETT & | JULIE BARNETT JT TEN | 39 REGINA RD | | | | MORGANVILLE NJ | 07751-1640 | |
| KEITH S HANEY | | 12503 FOWLER RD | | | | BRANT MI | 48614-9718 | |
| KEITH S KENSKI & | THERESA M KENSKI JT TEN | 3690 SPRING RD | | | | CARLISLE PA | 17013-8738 | |
| KEITH S MILLER | | 200 S MAIN ST | | | | VERONA WI | 53593-1422 | |
| KEITH S NIMITZ | | 201 WATER HILL DR APT J-13 | | | | MADISON AL | 35758 | |
| KEITH S RUTHENBURG | | 535 HIGHLAND DRIVE | | | | MOUNT STERLING KY | 40353-8842 | |
| KEITH S TATTERSALL | | 47688 MCKENZIE HWY | | | | VIDA OR | 97488-9707 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KEITH S ULIN | | 9636 CHEROKEE | | | | TAYLOR MI | 48180-3142 | |
| KEITH S WELSH | | 102 HARMONY RD S | | | | OSHAWA ON  L1H 6T3 | | CANADA |
| KEITH SCHEPART | | 1745 SPRING VALLEY RD | | | | OSSINING NY | 10562-1636 | |
| KEITH SCHOEN | | 456 LEXINGTON | | | | SALINE MI | 48176 | |
| KEITH SCHRAG | | 2234 DALEY RD | | | | LAPEER MI | 48446-8683 | |
| KEITH SPEAKE | | 414 VINE ST | | | | DECATUR AL | 35601 | |
| KEITH T ELSEY | | 428 FISHER ROAD | | | | GROSSE POINTE FARM MI | 48230-1281 | |
| KEITH T RYAN | | 7914 W 80TH TER | | | | SHAWNEE MISSION KS | 66204-3422 | |
| KEITH THOMAS STADLINGER | | 5715 WALLIS LN | | | | WOODLAND HLS CA | 91367-5326 | |
| KEITH TOTEMEIER & | BEVERLY TOTEMEIER JT TEN | 1617 ROMERO WAY | | | | SANTA ROSA CA | 95401-6026 | |
| KEITH TRAVIS | | 87 ARCADIA CIR NW | | | | ATLANTA GA | 30314-2409 | |
| KEITH V LANDES | | 8297 BAYSIDE AVE | | | | ENGLEWOOD FL | 34224-8911 | |
| KEITH V SANDERS | | 311 PLACID CT | | | | XENIA OH | 45385-4895 | |
| KEITH V SHIVELY | | 17738 INDIAN HOLLOW RD | | | | GRAFTON OH | 44044-9234 | |
| KEITH V TIEDEMAN | | 8631 HARRISON AVE | | | | FARWELL MI | 48622-9409 | |
| KEITH VASAS | | 9215 RAWSONVILLE RD | | | | BELLEVILLE MI | 48111-9366 | |
| KEITH W AMISH | | 1454 WEBSTER-FAIRPORT ROAD | | | | PENFIELD NY | 14526-9725 | |
| KEITH W ANDERSON | | 120 CONSTITUTION AVE | | | | WEST MIFFLIN PA | 15122-1937 | |
| KEITH W ANDERSON & | JANET L ANDERSON JT TEN | 120 CONSTITUTION AVE | | | | WEST MIFFLIN PA | 15122-1937 | |
| KEITH W BENNYHOFF & | KATHY ANN BENNYHOFT JT TEN | 1231 CENTER ST | | | | JIM THORPE PA | 18229-1712 | |
| KEITH W BURRIS | | 463 LITTLE YORK RD | | | | DAYTON OH | 45414-1329 | |
| KEITH W CAPLES | | 48747 WEAR RD | | | | BELLEVILLE MI | 48111-9352 | |
| KEITH W CHURCH | | 5386 VILLIAGE STATION CIRCLE | | | | WILLIAMSVILLE NY | 14221 | |
| KEITH W CONFALONE | | 15 SKYLINE DR | | | | BROOKFIELD CT | 06804-1421 | |
| KEITH W GLEDHILL | | 4214 DAUNTLESS DR | | | | RANCHO PALOS VERDES CA | 90275-6013 | |
| KEITH W KAISER | | BOX 445 | | | | CICERO IN | 46034-0445 | |
| KEITH W LEMMON & | LUREE LEMMON JT TEN | 2903 KATHERINE | | | | DEARBORN MI | 48124-3643 | |
| KEITH W LEMMON JR | TR | KEITH W LEMMON JR LIVING TRUST U/ | 8/16/1994 | 2903 KATHERINE | | DEARBORN MI | 48124-3643 | |
| KEITH W MCCORMICK | | 2521 LAUGHLIN AVE | | | | LA CRESCENTA CA | 91214-3028 | |
| KEITH W MORROW | | 1570 SALINA DR | | | | AVON IN | 46123-9352 | |
| KEITH W POBANZ & | JOANN M POBANZ JT TEN | 6787 HOUGHTON ST | | | | CASS CITY MI | 48726-1542 | |
| KEITH W ROMANEK | | 10 MYSTIC WAY | | | | BURLINGTON NJ | 08016 | |
| KEITH W SMALL | | 1516 W MT HOPE AVE | | | | LANSING MI | 48910-2651 | |
| KEITH W SPOOR | | 4737 OREGON RD | | | | LAPEER MI | 48446-7779 | |
| KEITH W WALKER | | 3699 N VAN DYKE RD | | | | WATERFORD MI | 48432-9709 | |
| KEITH W WEISHUHN | | 4473 MAJOR DRIVE | | | | WATERFORD MI | 48329-1939 | |
| KEITH W WHITE & | ROSEMARY F WHITE JT TEN | 1420 TAMARACK LANE | | | | JANESVILLE WI | 53545-1257 | |
| KEITH W YOUNG | | 318 RAWSON ST APT K-10 | | | | DUNDEE MI | 48131-2021 | |
| KEITH WALKER | | 19 LAMARTINE TERR | | | | YONKERS NY | 10701-2347 | |
| KEITH WARREN ANDRESKI | | 12 PENN DR | | | | DIX HILLS NY | 11746-8529 | |
| KEITH WHITEMAN DAVIS | | 206 GREAT SWAMP RD | | | | GLASTONBURY CT | 06033-1320 | |
| KEITH ZRELIAK | | 7795 W LINCOLN ST NE | | | | MASURY OH | 44438-9745 | |
| KELAN E ROZANSKI & | RONALD E ROZANSK SHAWN F ROZAI | JT TEN | 36723 AUDREY RD | | | NEW BALTIMORE MI | 48047 | |
| KELAN E ROZANSKI & | RONALD E ROZANSKI & | SHARON F ROZANSKI JT TEN | 36723 AUDREY RD | | | NEW BALTIMORE MI | 48047 | |
| KELAN E ROZANSKI & | SHARON KAY ROZANSKI JT TEN | 36723 AUDREY RD | | | | NEW BALTIMORE MI | 48047-6330 | |
| KELAN E ROZANSKI & | SHAWN F ROZANSKI & | RONALD E ROZANSKI JT TEN | 36723 AUDREY RD | | | NEW BALTIMORE MI | 48047 | |
| KELBY REYES | | 6757 BROOK FALLS CIR | | | | STOCKTON CA | 95219-2443 | |
| KELDA M STEPHENS | | 218 W PINE ST | | | | KNIGHTSTOWN IN | 46148-1349 | |
| KELI YANG & | XIAOTANG YU JT TEN | 15503 BAY COVE CT | | | | HOUSTON TX | 77059-5823 | |
| KELINCO A PARTNERSHIP | | 33 SUNSET DRIVE | | | | ENGLEWOOD CO | 80110-4032 | |
| KELL B QUANTZ | | 39206 ALLEN | | | | LIVONIA MI | 48154-4745 | |
| KELLEY A PITCHER | | 26 JULIE ST | | | | POLAND ME | 04274-5635 | |
| KELLEY CASSIDY | | 2621 BLACK OAK DR | | | | NILES OH | 44446-4456 | |
| KELLEY CHRISTINE CONNOR | | 2015 E CHATEAU DR | | | | MERIDIAN ID | 83646 | |
| KELLEY GLEASON | | 4820 SAN MIGUEL ST | | | | TAMPA FL | 33629 | |
| KELLEY GRANT GUASTICCI | | 1360 BURROWS RD | | | | CAMPBELL CA | 95008-6303 | |
| KELLEY JEAN POPOVICH | | 3144 BARBOUR DR | | | | VIRGINIA BEACH VA | 23456-7900 | |
| KELLEY K COWAN | | 3059 SEDGEFIELD RD SW | | | | ROANOKE VA | 24015-4433 | |
| KELLEY K HARRISON | | 3059 SEDGEFIELD RD SW | | | | ROANOKE VA | 24015-4433 | |
| KELLEY M GALE | | 600 W BROADWAY 1800 | | | | SAN DIEGO CA | 92101-3375 | |
| KELLEY R BOHINSKI | | 2114 DEINDORFER ST | | | | SAGINAW MI | 48602-5021 | |
| KELLEY S TAUSCH | | 6152 PEPPERGRASS CT | | | | WESTERVILLE OH | 43082-8227 | |
| KELLEY SHAFFER | | 1117 NATIVE DANCER CT | | | | JACKSONVILLE FL | 32218 | |
| KELLI A KUEHN | | 4214 CORONADO PKWY | | | | CAPE CORAL FL | 33904-7311 | |
| KELLI ANN MADDOX | | 534 DEERFIELD RD | | | | LEBANON OH | 45036-2310 | |
| KELLI COMPTON SEGERSON | | 895 HUNTER RIDGE STREET | | | | FAIRLAWN OH | 44333-3275 | |
| KELLI D CORY | CUST EMILLY S FROST | UTMA OH | PO BOX 984 | | | POWELL OH | 43065 | |
| KELLI D CORY | | PO BOX 984 | | | | POWELL OH | 43065 | |
| KELLI D WILLIAMS | | 805 EDGEWOOD AVENUE | | | | TRENTON NJ | 08618-5301 | |
| KELLI GROTH | | 2913 AUGUSTA DR | | | | COMMERCE TWP MI | 48382-5114 | |
| KELLI K QUINN | | 3 S 215 SEQUOIA DRIVE | | | | GLEN ELLYN IL | 60137-7378 | |
| KELLI L LANNING | | 24 MULBERRY CT | | | | BROWNSBURG IN | 46112-8063 | |
| KELLI M MC CANN | | 6201 WAGNER LANE | | | | BETHESDA MD | 20816 | |
| KELLI R VANCE | | BOX 132743 | | | | TYLER TX | 75713-2743 | |
| KELLI S GEWIRTZ | | 2850 LOVEJOY ROAD | | | | PERRY MI | 48872 | |
| KELLIE A HADDRILL | | 3733 GAINSBOURGH | | | | ORION MI | 48359-1620 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KELLIE A WADE | TR UW DAVID M WADE TRUST | 116 LAMPLIGHTER WAY | | | | OFALLON MO | 63366 | |
| KELLIE ANN MANSBERGER | | 1141 HARROWFORD RD N | | | | STATHAM GA | 30666-3147 | |
| KELLIE C MONNIN | | 401 STATE ST | | | | MEDINA NY | 14103-1341 | |
| KELLIE CLEVENGER | | 1406 IRONWOOD DR | | | | MARION IN | 46952-1559 | |
| KELLIE HOGERHEIDE | CUST ALAINA MARIE HOGERHEIDE | UTMA MI | 5444 FOREST GROVE DR | | | ELMIRA MI | 48730 | |
| KELLIE HOGERHEIDE | CUST SYDNEY GRACE HOGERHEIDE | UTMA MI | 5444 FOREST GROVE DR | | | ELMIREA MI | 48730 | |
| KELLIE KAY HOGERHEIDE | | 5444 FOREST GROVE DR | | | | ELMIREA MI | 49730 | |
| KELLIE P DEAN | | 215 CHIMNEY OAKS DRIVE | | | | OKEMOS MI | 48864-3157 | |
| KELLY A BEARUP | | 3912 W COURT ST | | | | FLINT MI | 48532 | |
| KELLY A BOGLARSKY & | RONALD J BOGLARSKY JT TEN | 9210 KINGSLEY | | | | ONSTED MI | 49265-9420 | |
| KELLY A COLEMAN | | 4502 BRENDA DR | | | | ANDERSON IN | 46013-1406 | |
| KELLY A DAWES | | 9855 SHIPMAN RD | | | | CORUNNA MI | 48817-9788 | |
| KELLY A ECKHOFF | TR U/A DTD | 07/28/92 KELLY A ECKHOFF TR | 1812 CARDINAL COURT | | | PONTIAC IL | 61764-9332 | |
| KELLY A KILBURN | | 106 S MULBERRY ST | | | | SWEET SPRINGS MO | 65351-1228 | |
| KELLY A RAE | | 541 FEY RD | | | | CHESTERTOWN MD | 21620-2128 | |
| KELLY A SHERIDAN | BOX 516 | 480 VILLAGE BLVD | | | | MOORESVILLE IN | 46158-0516 | |
| KELLY A SOTO | ATTN KELLY S BANYARD | 1449 EAST SHANE CIR | | | | SANDY UT | 84092-5940 | |
| KELLY A STEELE | | 811 GARDEN DR | | | | LITTLETON CA | 80126-3086 | |
| KELLY A TRAGIS | | 4215 SMITH CROSSING RD | | | | FREELAND MI | 48623-9438 | |
| KELLY A WALSH | C/O PENNY WALSH JAEGGI | 600 S LAKE FLORENCE DR | | | | WINTER HAVEN FL | 33884-2282 | |
| KELLY ANN BISHOP | | 85 N BALDWIN AVE | | | | WHITE CLOUD MI | 49349 | |
| KELLY ANN MALAGA | | 186 RANDALL | | | | TROY MI | 48085 | |
| KELLY ANN SMITH | | 3009 CHIPPEWA CT N | | | | SAINT PAUL MN | 55109-1529 | |
| KELLY ANN WILSON | | 25 MARBURY AVE | | | | PAWTUCKET RI | 02860 | |
| KELLY ANNE LENGYEL | | 3672 DURHAM DR | | | | NORTON OH | 44203-6353 | |
| KELLY B SHERROD | | 6510 THE PARKWAY | | | | ALEXANDRIA VA | 22310 | |
| KELLY BROGAN | | 31 E 72ND ST 7B | | | | NEW YORK NY | 10021-4131 | |
| KELLY C WELSH | | BOX 304 | | | | WALL SD | 57790-0304 | |
| KELLY CHRISTY | | 2845 BURGENER BLVD | | | | SAN DIEGO CA | 92110 | |
| KELLY COMPARRI CLELAND | | 655 PAGE ST #4 | | | | SAN FRANCISCO CA | 94117 | |
| KELLY D JOHANNES | | 1182 HARPER LAKE DR | | | | LOUISVILLE CO | 80027-1069 | |
| KELLY D KRZCIOK | | 6147 BIRCHVIEW DR | | | | SAGINAW MI | 48609-7004 | |
| KELLY D LANDS | | 6411 E DUNBAR | | | | MONROE MI | 48161-3882 | |
| KELLY D MILLER | | 69 CLIVE AVE | | | | MOUNDSVILLE WV | 26041 | |
| KELLY D OTIS | | 1 JONATHAN WAY | | | | SCOTTS VALLEY CA | 95066-3810 | |
| KELLY D R WRIGHT | | 58 LONSDALE DRIVE | | | | LONDON ON  N6G 1T5 | | CANADA |
| KELLY D'AUNOY | | 8814 LOCH FYNE AVE | | | | BAKER LA | 70714-7040 | |
| KELLY DOUGLAS JOHNSON | | 355 PINTAIL COURT | | | | SUWANEE GA | 30024 | |
| KELLY E CONNER & | VICKI C CONNER | TR UA 01/23/04 CONNER FAMILY TRUS | 2738 NIGHTHAWK LANE | | | WEED CA | 96094 | |
| KELLY E COPELAND | | 21280 BRINSON AVE | APT 218 | | | PT CHARLOTTE FL | 33952-5095 | |
| KELLY E MATTHEWS | | 1024 ROBIN DR | | | | THOMASVILLE GA | 31792-3831 | |
| KELLY E WILLIS | | 1253 IRONWOOD DR | | | | MOORESVILLE IN | 46158-7617 | |
| KELLY F HALL | | 416 W MIDLOTHIAN BLVD | | | | YOUNGSTOWN OH | 44511-3260 | |
| KELLY FRENCH | | 262 MARKEL RD | | | | MUNGER MI | 48747-9763 | |
| KELLY G GREENWOOD & | HEIDI V GREENWOOD JT TEN | 927 S AZALEA DR | | | | SPOKANE WA | 99224-2020 | |
| KELLY GEORGE-GANSLER | CUST ADAM FRIES GANSLER | UTMA MI | 9035 HEADLEY | | | STERLING HTS MI | 48314-2664 | |
| KELLY H FERJUTZ | | 10822 CARNEGIE AVE APT 11 | | | | CLEVELAND OH | 44106 | |
| KELLY HARRIS | | 2459 E INCA ST | | | | MEZA AZ | 85213-3505 | |
| KELLY J CAROSELLI | | 1406 HENN HYDE RD NE | | | | WARREN OH | 44484-1227 | |
| KELLY J DORMAN | | 102 SW 332ND ST | APT 1308 | | | FEDERAL WAY WA | 98023-6137 | |
| KELLY J FLYNN | C/O KELLY F ROTKEWICZ | 663 HIGH RIDGE RD | | | | STAMFORD CT | 06905-2304 | |
| KELLY J GERDES | | 1483 COUNTRY LAKE ESTATES DR | | | | CHESTERFIELD MO | 63005-4351 | |
| KELLY J LUNDBERG | | 474 J ST | | | | SALT LAKE CITY UT | 84103-3150 | |
| KELLY J MCCLARNON | | 2050 ROCKSPRINGS | | | | COLUMBIA TN | 38401-7421 | |
| KELLY J SALES | | 3299 N GRAF RD | | | | CARO MI | 48723 | |
| KELLY J SAUNDERS | | 4411 MURIEL | | | | FLINT MI | 48506-1450 | |
| KELLY J SMITH | | 1000 KIMBROUGH DR | | | | WHITE PLAINS GA | 30678-2840 | |
| KELLY J WAYNICK | | PO BOX 320371 | | | | FLINT MI | 48532-0007 | |
| KELLY J WOGOMAN | UNITED STATES | 734 ROSECREST RD | | | | TIPP CITY OH | 45371-6807 | |
| KELLY JAMESON SR | | 6998 EVERGREEN DR | | | | COCOA FL | 32927-4722 | |
| KELLY JEAN BLAZES | | 17 OXFORD RD | C/O BLOZIE | | | CHARLTON MA | 01507-1475 | |
| KELLY JEAN SAMMS | | 3 ASHLEY DR | | | | YERINGTON NV | 89447-2190 | |
| KELLY K CARTWRIGHT | | 108 OVERLOOK AVE | | | | LANCASTER PA | 17601 | |
| KELLY K DEKKER | | 4934 STERNBERG RD | | | | FRUITPORT MI | 49415-9741 | |
| KELLY K JOHNSON | | 70 OLIVE ST | | | | ASHLAND MA | 01721-1440 | |
| KELLY KAZMER | | 35100 WELLSTON | | | | STERLING HEIGHTS MI | 48312 | |
| KELLY KEATING | | 793 GALLO DRIVE | | | | BRUNSWICK OH | 44212 | |
| KELLY L BISHOP | | R R 4 BOX 120 | | | | DUFFIELD VA | 24244-9214 | |
| KELLY L BRIGUGLIO | | 960 WILSON AVE | | | | SAGINAW MI | 48638-5640 | |
| KELLY L BROOKS | | 6728 OAK | | | | TAYLOR MI | 48180-1741 | |
| KELLY L CHAMBERLAIN | ATTN KELLY C LARKIN | 223 MASCOT DRIVE | | | | ROCHESTER NY | 14626-1705 | |
| KELLY L FULLER | | 1800 CLIFTON | | | | LANSING MI | 48910 | |
| KELLY L GORE | | 4040 COUNTY ROAD 16 | | | | WATERLOO IN | 46793-9712 | |
| KELLY L PEARCE | | 10368 DODGE RD | | | | OTISVILLE MI | 48463 | |
| KELLY L SCHWEINSBERG | | 240 PROSPECT W PA 4R | | | | BROOKLYN NY | 11215-5842 | |
| KELLY L STOLTZ | CUST TAYLOR | MORGAN STOLTZ UTMA NC | 1729 SPRINGFIELD FARM COURT | | | CLEMMONS NC | 27012-7422 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KELLY LOUISE SHELTON | | 10517 W 142ND ST | | | | OVERLAND PARK KS | 66221-8197 | |
| KELLY LYN THOMPSON | | 444 HOWLANDVILLE RD | | | | WARRENVILLE SC | 29851-3431 | |
| KELLY LYNNE TUCKER | | 7909 PATTERSON DR | | | | AVON IN | 46123-8407 | |
| KELLY M ANDREWS & | JACQUELINE S ANDREWS JT TEN | 2121 SEYMOUR LAKE RD | | | | OXFORD MI | 48371-4348 | |
| KELLY M BUCHHOLZ | | 4750 GRAND RIVER RD | | | | BANCROFT MI | 48414-9418 | |
| KELLY M CROWELL | | 4224 W 21ST ST | | | | CHICAGO IL | 60623-2754 | |
| KELLY M MCCULLEN | | 2364 PIERWOOD DR | | | | SAINT LOUIS MO | 63129 | |
| KELLY MARIE MILLEVILLE | | 7312 WINBERT DR | | | | NORTH TONAWANDA NY | 14120-1491 | |
| KELLY MARIE SERVOSS | | 227 STEVENSON BLVD | | | | AMHERST NY | 14226-2959 | |
| KELLY MAUREEN RYAN | | 118 TRISTAN DR | | | | PITTSBURGH PA | 15209 | |
| KELLY MICHELLE QUINN & | SALLY ANN QUINN JT TEN | 3773 W WINFIELD | | | | SAGINAW MI | 48603-2079 | |
| KELLY R FLOOD | | 237 N ELMS RD | | | | FLUSHING MI | 48433-1829 | |
| KELLY R MEYERS | | 4132 SWALLOW ST | | | | FLINT MI | 48506-1618 | |
| KELLY R RODGERS | | 3225 S W 66TH | | | | OKLAHOMA CITY OK | 73159-2213 | |
| KELLY ROE & | CARL N ROE III JT TEN | 178 W EL FREDA RD | | | | TEMPE AZ | 85284-2290 | |
| KELLY S DOHERTY | | 1227 W NEWPORT | | | | CHICAGO IL | 60657-1421 | |
| KELLY S MCKEOWN | | 2334 WILTSHIRE DRIVE | | | | BOOTHWYN PA | 19061-3651 | |
| KELLY S NOPLIS | | PO BOX 1967 | | | | SEWARD AK | 99664-1967 | |
| KELLY SANDERS | | 399 HOLFORD | | | | RIVER ROUGE MI | 48218-1129 | |
| KELLY SAUTER MEHN | | 219 NORTH MARLYN AVENUE | | | | BALTIMORE MD | 21221-3434 | |
| KELLY SAVOPOULOS | | 1187 FRANCIS AVE S E | | | | WARREN OH | 44484-4335 | |
| KELLY SEARLES | | 861 STAG THICKET LANE | | | | MASON MI | 48854-1428 | |
| KELLY SLONE | | 2789 GENES DR | | | | AUBURN HILLS MI | 48326-1905 | |
| KELLY STROUD | | 140 CROWN WALK | | | | MC DONALD GA | 30253-4648 | |
| KELLY SUE PERGANDE U/GDNSHP | OF NORTH E PERGANDE | C/O KELLY SUE SANBORN | 906 WHEELER STREET | | | CADILLAC MI | 49601 | |
| KELLY SUE SLATTERY | ATTN KELLY SUE SHEPPARD | 220 SE 12 ST | | | | FORT LAUDERDALE FL | 33316-1816 | |
| KELLY T DANIELS JR | | 4926 W HILLCREST AVE | | | | DAYTON OH | 45406-1219 | |
| KELLY VALLOW & | KAROLE VALLOW JT TEN | 178 W EL FREDA RD | | | | TEMPE AZ | 85284 | |
| KELLY VALLOW & | KAROLE VALLOW JT TEN | 178 W EL FREDA RD | | | | TEMPE AZ | 85284-2290 | |
| KELLY VISCONTI | | 170 WALNUT HILL RD | | | | BETHEL CT | 06801-3014 | |
| KELLY W HENDRICK & | AGNES B HENDRICK JT TEN | 4285 BENHURST AVENUE | | | | SAN DIEGOS CA | 92122-3011 | |
| KELLYE R MURPHY | | 9642 STATE ROUTE 36 | | | | BRADFORD OH | 45308-9659 | |
| KELSEY E SCRINOPSKIE & | RONALD S SCRINOPSKIE JT TEN | 2314 SW MEADOW COURT | | | | TOPEKA KS | 66614-1438 | |
| KELSEY FARLOW BUCHANAN & | BRUCE J BUCHANAN JT TEN | 852 BELVILLE BLVD | | | | NAPLES FL | 34104-6566 | |
| KELSEY J THOMAS | | RR 3 BOX 385 | | | | BLOOMFIELD IN | 47424-9661 | |
| KELSO HUFF & | LAQUITA J HUFF JT TEN | 1319 CHAUCER LANE | | | | ATLANTA GA | 30319-1509 | |
| KELTON D CRUMP | | 4413 PARKTON DRIVE | | | | WARRENSVILLE HTS OH | 44128-3513 | |
| KELTON E JANSEN | | 5375 NW 20TH PL | | | | OCALA FL | 34482-3291 | |
| KELVIN B COOPER | | 1336 VIA PALMERA | | | | CATHEDRAL CTY CA | 92234-4394 | |
| KELVIN BRANTLEY | | 3451 ENGLISH OAKS DR | | | | KENNESAW GA | 30144-6034 | |
| KELVIN C SHAW | | 8300 BEA LN | | | | GREENWOOD LA | 71033-3301 | |
| KELVIN D MC CAMPBELL | | 603 DELORES DR | | | | GRAND PRAIRIE TX | 75052-4850 | |
| KELVIN K RETHERFORD | | 6655 N LAKE RD | | | | OTTER LAKE MI | 48464-9700 | |
| KELVIN K WILLIAMS | | 716 HARRINGTON ST | | | | MOUNT CLEMENS MI | 48043 | |
| KELVIN L FARRAR | | 63A MARA RD | | | | LAKE HIAWATHA NJ | 07034-1344 | |
| KELVIN L KENDRICK | | 211 CASTLE PINES DRIVE | | | | BONAIRE GA | 31005-4452 | |
| KELVIN L MOSLEY | | 246 NE 82ND ST | | | | GLADSTONE MO | 64118 | |
| KELVIN N SCOTT | | 2717 WABASH RD | | | | LANSING MI | 48910-4861 | |
| KELVIN O WHITE | | 1700 JAMES ST | | | | SYRACUSE NY | 13206-3202 | |
| KELVIN POTTER | | 16577 BRAMBLEWOOD LN | | | | WOODBRIDGE VA | 22191-6014 | |
| KELVIN T GOTO | | 1091 S EL MOLINO AVE | | | | PASADENA CA | 91106-4437 | |
| KELVIN W FEATHER | | 915 MAPLE LANE | | | | SISTERSVILLE WV | 26175-9798 | |
| KELYN M SMITH | | 1098 NIELSEN DRIVE | | | | CLARKSTON GA | 30021-2714 | |
| KEMA LEE K SCOTT | | 3428 W JOLLY RD | | | | LANSING MI | 48911-3352 | |
| KEMAL LEPENICA | | 283 PARKER AVE | | | | CLIFTON NJ | 07011-1457 | |
| KEMERLY CHEVROLET & | OLDSMOBILE INC | 426 S WALNUT ST | | | | FORTVILLE IN | 46040-1635 | |
| KEMIT P BAUMGARDNER | | 2417 TRAMWAY TERRACE COURT | NORTH EAST | | | ALBUQUERQUE NM | 87122-2364 | |
| KEMIT P BAUMGARDNER & | SARAH M BAUMGARDNER JT TEN | 2417 TRAMWAY TERRACE | COURT NE | | | ALBUQUERQUE NM | 87122-2364 | |
| KEMPER FIELDS | | TR ELIZABETH T WALTER IRA | 111 WASHINGTON BLVD | | | YOUNGSTOWNN OH | 44512 | |
| KEN A PERKO JR | | 325 OLD ARMY RD | | | | SCARSDALE NY | 10583-2643 | |
| KEN A YELLE | | 5215 OREGON RD | | | | LAPEER MI | 48446-8059 | |
| KEN B MATTHEWS T-O-D TO | CLAIRE B MATTHEWS | 4015 ROMA ROAD | | | | KINGMAN AZ | 86401-8501 | |
| KEN BACHMAN JR & | BONNIE BACHMAN JT TEN | 825 CENTER ST APT 27B | | | | JUPITER FL | 33458-4134 | |
| KEN BROUGH | | 4801 PHILLIPS RICE RD | | | | CORTLAND OH | 44410-9673 | |
| KEN C BRONG | | 302 WASHINGTON AVE | | | | WILMINGTON DE | 19803-1835 | |
| KEN C HARVEY | | BOX 972 | | | | RADFORD VA | 24143-0972 | |
| KEN CHRT | CUST JACOB K CHRT UTMA IL | 5910 SPRINGSIDE | | | | DOWNERS GROVE IL | 60516-1719 | |
| KEN DUREN | | 239 AYER ROAD LOT 87 | | | | LITTLETON MA | 01460-1015 | |
| KEN E MORRIS | | 3889 SHAGBARK LANE | | | | BEAVERCREEK OH | 45440-3471 | |
| KEN E RICHARDSON | | 21 OLMSTEAD HILL RD | | | | WILTON CT | 06897-1727 | |
| KEN E TYLER | | 5200 RICHARDSON | | | | HOWELL MI | 48843-7448 | |
| KEN E WORTZ & | BUNIA B WORTZ JT TEN | 10 JACKSON CIRCLE | | | | WYTHEVILLE VA | 24382 | |
| KEN F MARCUM | | 301 1/2 W PARK STREET | | | | LEBANON OH | 45036-2188 | |
| KEN G FARGASON | | 2346 TOM FITZGERALD RD | | | | COLUMBIA TN | 38401-1412 | |
| KEN H MORGAN | | 742 CLOVERDALE NW AVE | | | | GRAND RAPIDS MI | 49544-3526 | |
| KEN L CHARZEWSKI | | 5345 VERMILION PLACE | | | | KEITHVILLE LA | 71047 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KEN M LIDDELL | | 5134 KEDRON RD | | | | COLUMBIA TN | 38401-7554 | |
| KEN MACGREGOR | CUST ERIN | MACGREGOR UGMA MI | | | | GRAND HAVEN MI | 49417-1765 | |
| KEN MANTAY & | NANCY MANTAY JT TEN | 7333 PINE VISTA DR | | | | BRIGHTON MI | 48116 | |
| KEN MATTHEWS | | 1204 FREDERICK RD | | | | NORTH VANCOUVER BC V7K 1J2 | | CANADA |
| KEN NUGENT & | LINDA NUGENT JT TEN | 211 DOVE AVE | | | | SEBRING FL | 33872-3507 | |
| KEN R KAMPEN | | 1914 JEFFERSON ST | | | | MADISON WI | 53711-2114 | |
| KEN R MUELLER | | 56 NOTTINGHAM WAY | | | | FREEHOLD NJ | 07728-1317 | |
| KEN T VARNEY | | 1337 W LOBSTER TRAP DR | | | | GILBERT AZ | 85233 | |
| KEN THOMAS KULCHER & | THOMAS DAVID KULCHER JT TEN | 7420 N CENTER RD | | | | MOUNT MORRIS MI | 48458 | |
| KEN W RAHE | | 6530 GREENOAK DR | | | | CINCINNATI OH | 45248-1412 | |
| KEN WILLIFORD | | 1619 PENNSYLVANIA AV | | | | FORT WORTH TX | 76104-2030 | |
| KEN YODER | | 3181 ELLINGTON CIRCLE | | | | SACRAMENTO CA | 95825-7849 | |
| KENDAL H OAKS | | 3151 MYRTON ST | | | | BURTON MI | 48529-1021 | |
| KENDALL B STADLER | | 462 ALGENE | | | | LAKE ORION MI | 48362-2700 | |
| KENDALL BURT | | 2095 PRIM ROSE LANE | | | | FENTON MI | 48430-8524 | |
| KENDALL C WELLMAN | | 8210 AREA DR | | | | SAGINAW MI | 48609-4844 | |
| KENDALL CHONG | | 3048 ALCAZAR DR | | | | BURLINGAME CA | 94010-5814 | |
| KENDALL D LITCHFIELD & | CAROLYN S LITCHFIELD JT TEN | C/O BUDGE LITCHFIELD | 220 EIGHT A SOUTH | | | CHARLEMONT MA | 01339 | |
| KENDALL E CLARKE | | 46 WAYACROSS ROAD | | | | MAHOPAC NY | 10541 | |
| KENDALL E HOBBS | | 30 MT TENAYA DR | | | | SAN RAFAEL CA | 94903-1120 | |
| KENDALL E KING & | JOSEPHINE ANN KING JT TEN | 18817 E 25TH ST S | | | | INDEPENDENCE MO | 64057-2467 | |
| KENDALL G WATKINS | | 16465 28 MILE RD | | | | RAY MI | 48096-2810 | |
| KENDALL H COLE | | 2502 CUMINGS | | | | FLINT MI | 48503-3546 | |
| KENDALL H KRAUSE | | 7501 KENROB DRIVE SE | | | | GRAND RAPIDS MI | 49546-9165 | |
| KENDALL H NELSON | | 3350 AL HWY 36 | | | | MOULTON AL | 35650-4554 | |
| KENDALL L STIFFLER | | BOX 114 OHIO ST | | | | EAGLE MI | 48822-0114 | |
| KENDALL LYNN & | RUTH ANN STIFFLER JT TEN | BOX 114 | | | | EAGLE MI | 48822-0114 | |
| KENDALL S TOMLINSON | | 1275 W CRESTVIEW DR | | | | LEBANON PA | 17042-7318 | |
| KENDALL T COOK | | 460 OLD CUT RD W | | | | MUNFORDVILLE KY | 42765-8169 | |
| KENDELL DAY SEAMANS | CUST BRIAN KENDELL SEAMANS UGMA | BOX 4661 | | | | REDDING CA | 96099 | |
| KENDELL DAY SEAMANS | CUST SHARON KAY SEAMANS UGMA | BOX 4661 | | | | REDDING CA | 96099 | |
| KENDELL L STAUFFER | | 11597 NORGATE CIR | | | | CORONA CA | 92880-9117 | |
| KENDELL W WHERRY & | LILA A WHERRY JT TEN | 1075 TUSCAWILLA RD | | | | WINTER SPGS FL | 32708-4702 | |
| KENDRA JOAN GROVE | | PO BOX 1176 | | | | TUOLUMNE CA | 95379 | |
| KENDRA K SOUTHWICK | | 335 N HOWARD ST | | | | WEBBERVILLE MI | 48892 | |
| KENDRA M HURLEY | | 2527 CONGRESS WAY | | | | MEDFORD OR | 97504-8510 | |
| KENDRA M QUINLAN | | 672 N 57 AVE | | | | OMAHA NE | 68132-2038 | |
| KENDRA S PERRY | | 3480 SOUTH DIVINE HIGHWAY | | | | PEWANO MI | 48873-9715 | |
| KENDRA TAYLOR | CUST JOSHUA SCOTT TAYLOR | UTMA CA | 20871 SHADOW ROCK LN | | | TRABUCO CANYON CA | 92679 | |
| KENDRA TAYLOR | CUST KATHERINE | MARIE TAYLOR UTMA CA | 20871 SHADOW ROCK LN | | | TRABUCO CANYON CA 92679 | 92679 | |
| KENDRIC L NORTON | | 423 N MAIN | | | | BELLEVUE MI | 49021-1130 | |
| KENDRICK MACDONALD | | 37083 S HEATHER COURT | | | | WESTLAND MI | 48185-7211 | |
| KENDRICK SMITH & | BERNICE M SMITH TR | UA 06/01/1973 | KENDRICK SMITH & BERNICE M | TRUST | 1636 ALLEN AVE | GLENDALE CA | 91201-1266 | |
| KENICHI MINEMOTC | | 1120 OLD PYE CRT | | | | OSHAWA ON  L1G 7N8 | | CANADA |
| KENITH O ALDERSON | | 847 PLYMOUTH DR | | | | JONESBORO GA | 30236 | |
| KENJI MURAI & | NAOE MURAI JT TEN | 2328 HOOANEA ST | | | | HONOLULU HI | 96822-2429 | |
| KENLEY O BARCUS | | BOX 149 | | | | PENNVILLE IN | 47369-0149 | |
| KENLYN M DEVRIES | | 112 JONES ST | | | | KALAMAZOO MI | 49048-9519 | |
| KENMORE D ELBERLING & | DORA M ELBERLING TR | UA 02/26/1991 | KENMORE D ELBERLING & DOR | ELBERLING TRUST | 6121 DENTON HILL | FENTON MI | 48430-9475 | |
| KENN E NELSON | | 27455 WHITCOMB | | | | LIVONIA MI | 48154-3475 | |
| KENNA D KENT | | RR 3 204 | | | | SANDYVILLE WV | 25275-9637 | |
| KENNA D ROUTH | | 1794 N 300 RD | | | | BALDWIN CITY KS | 66006-7301 | |
| KENNARD C KOBRIN & | NORA C KOBRIN TR | UA 01/01/1986 | KENNARD C KOBRIN KEOGH PL | 67 N LAKE DR | | BARRINGTON RI | 02806-2811 | |
| KENNARD L KYTE | | 1123 W 14TH AVE | | | | COVINGTON LA | 70433-1803 | |
| KENNARD L PATTERSON | | 13005 GARY RD | | | | CHESANING MI | 48616-9429 | |
| KENNEDY W BAUGHMAN & | ANNA L BAUGHMAN JT TEN | 4230 SHERIDAN DR | | | | ROYAL OAK MI | 48073 | |
| KENNEDY Z SMITH | | 21207 SO AVALON BLVD | SPACE 157 | | | CARSON CA | 90745-6730 | |
| KENNELL I SCHENCK | | PO BOX 901 | | | | EAST HAMPTON NY | 11937 | |
| KENNELLA J HUERTA LAWRENCE | | 1313 PARKVIEW DRIVE | | | | DANVILLE IL | 61832-7011 | |
| KENNELY J BASTIN | TR | KENNELY J BASTIN REVOCABLE | LIVING TRUST | UA 09/30/99 | 4304 W FAIRVIEW | GREENWOOD IN | 46142-7765 | |
| KENNEMER RAY BATES | | 362 ROY LONG RD | | | | ATHENS AL | 35611 | |
| KENNETH L BAER & MARY C BAER | TR | THE KENNENTH L BAER LIVING TRUST | | 10/4/1997 | 15 SPEER DR | CORNING NY | 14830-3322 | |
| KENNERD AUSTIN | | RR 3 BOX 182 | | | | RICH HILL MO | 64779-9352 | |
| KENNETH A ARNDT & | JOSEPHINE ARNDT JT TEN | APT 9 | 110 ABERCROMBIE AVE | | | ENGLEWOOD FL 34223 34223 | 34223 | |
| KENNETH A BAIN & | MARGARET ANN BAIN JT TEN | 10508 E NAVAJO PLACE | | | | SUN LAKES AZ | 85248-9202 | |
| KENNETH A BARDALES | | 3302 ENGLEWOOD ROAD LONGWOOD | | | | WILMINGTON DE | 19810-3302 | |
| KENNETH A BERNARD | | 9464 OWENS ROAD | | | | OIL CITY LA | 71061-9695 | |
| KENNETH A BRANDT | | BOX 422 | | | | JENISON MI | 49429-0422 | |
| KENNETH A BROOKS | | 11319 E 60 TERR | | | | RAYTOWN MO | 64133-4330 | |
| KENNETH A BRUNI | | 1331 PENNSRIDGE CT | | | | DOWINGTOWN PA | 19335 | |
| KENNETH A BUJALSKI | | 8526 TREAT HIGHWAY | | | | JASPER MI | 49248-0291 | |
| KENNETH A BUNCH | | 15774 COWLEY RD | | | | GRAFTON OH | 44044-9665 | |
| KENNETH A BURDICK | | 3747 S 53RD CT | | | | CICERO IL | 60804-4425 | |
| KENNETH A BURGESS | | 15706 LINCOLN RD | | | | CHESANING MI | 48616-9773 | |
| KENNETH A BUTLER | | 16741 STOUT | | | | DETROIT MI | 48219-3322 | |
| KENNETH A CANUP | | 2309 PENNSYLVANIA AVE | | | | KANNAPOLIS NC | 28083 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KENNETH A CARROLL | | 1175 COOL RIDGE DRIVE | | | | GRAND BLANCE MI | 48439-4971 | |
| KENNETH A CASALETTO & | SHERYL V CASALETTO JT TEN | 5586 BUCKLEY | | | | EL PASO TX | 79912-6417 | |
| KENNETH A CHORLEY | | BOX 1251 | | | | HAMPTON NB  E5N 8H2 | | CANADA |
| KENNETH A CLINTON | | 170 LINNS MILL RD | | | | TROY MO | 63379-4133 | |
| KENNETH A CORCORAN | | 2476 E 1ST AVE | | | | NORTH ST PAUL MN | 60611-0820 | |
| KENNETH A COHEN | | BOX 11820 | | | | CHICAGO IL | 55109 | |
| KENNETH A COX | MORTON HOUSE | TREFLACH OSWESTRY | | | | SHROPSHIRE SH14 2W9 | | UNITED KIN |
| KENNETH A DAENZER & | MARJORIE A DAENZER JT TEN | 972 DAY RD | | | | VASSAR MI | 48768-9264 | |
| KENNETH A DARLING | | 707 TAWAS LN | | | | PRUDENVILLE MI | 48651-9723 | |
| KENNETH A DICKERSON | | 1121 BIRCHGATE TRL | | | | SAINT LOUIS MO | 63135-1332 | |
| KENNETH A DIMIN | | BOX 98 | | | | MALIBU CA | 90265-0098 | |
| KENNETH A DOSS SR | | 2123 106 AVE | | | | OAKLAND CA | 94603 | |
| KENNETH A DOUGLAS & | RETA Q DOUGLAS JT TEN | 417 TIMBERLAKE DR | | | | DESOTO TX | 75115 | |
| KENNETH A FAHNESTOCK | | 336 N ESSEX AVE | | | | BALTIMORE MD | 21221-4709 | |
| KENNETH A FUCHS | | 6501 17TH AVE W | APT 108 | | | BRADENTON FL | 34209 | |
| KENNETH A FUCHS & | CELIA M FUCHS JT TEN | 6501 17TH AVE W | | | | APT | 34209 | |
| KENNETH A FULLER | | 1266 GREENBRIER LANE | | | | N TONAWANDA NY | 14120-1917 | |
| KENNETH A GIERE | | 306 SOUTH 13TH ST | | | | OLIVIA MN | 56277-1225 | |
| KENNETH A GISELBACH | | 8338W 1700N | | | | ELWOOD IN | 46036-8779 | |
| KENNETH A GRAZIANO | | 78 ORCHARD PL | | | | CHEEKTOWAGA NY | 14225 | |
| KENNETH A GRIFKA & | CAROL I GRIFKA JT TEN | 617 W IRWIN | | | | BAD AXE MI | 48413-1023 | |
| KENNETH A HARTRANFT & | JANET A HARTRANFT JT TEN | 17 SOUTH RABBIT RUN RD | | | | ORWIGSBURG PA | 17961-9414 | |
| KENNETH A HASELBY | | 7901 HARRISON ROAD | | | | BATTLE GROUND IN | 47920 | |
| KENNETH A HOFFMAN JR | CUST KENNETH DOUGLAS HOFFMAN | U/THE OHIO UNIFORM GIFTS TC | MINORS ACT | 5301 HIGHCASTLE CT | | FORT COLLINS CO | 80525 | |
| KENNETH A HORNBROOK JR | | 5105 W 11TH ST | | | | SPEEDWAY IN | 46224-6912 | |
| KENNETH A HOWARD | | 18 CANOVA CT | | | | FAIRBORN OH | 45324-4218 | |
| KENNETH A HUFNAGEL | | 5806 KRATZVILLE RD | | | | EVANSVILLE IN | 47710-4580 | |
| KENNETH A JOHNSON | | 104 LAKEVIEW DRIVE EXTENSION | | | | HONEOYE NY | 14471 | |
| KENNETH A JOHNSON | | 12856 MEADOWDALE DRIVE | | | | ST LOUIS MO | 63138 | |
| KENNETH A KLEBAN | | 136 LADUE GROVE LANE | | | | SAINT LOUIS MO | 63141-7469 | |
| KENNETH A KLUENDER | | 0460 WESTCOMBE | | | | FLINT MI | 48503-2306 | |
| KENNETH A KLUTTS | | 8663 ROOK ROAD | | | | INDIANAPOLIS IN | 46234-1353 | |
| KENNETH A KOSLOWSKI | CUST | ANTHONY J KOSLOWSKI UGMA NY | 36 GRISSOM DR | | | CLIFTON PARK NY | 12065-7221 | |
| KENNETH A KUDLA | | 2160 LANDAU STREET SE | | | | SALEM OR | 97306 | |
| KENNETH A KYGER | | 3918 LOVE AVE | | | | EDGEWOOD MD | 21040-3719 | |
| KENNETH A LANGE | CUST STEPHEN K LANGE UGMA AL | 1501 41ST NW APT G11 | | | | ROCHESTER MN | 55901-1390 | |
| KENNETH A LEECE & | CINDY M MEINER JT TEN | 1332 DUNDEE DR | | | | WATERFORD MI | 48327-2003 | |
| KENNETH A LEECE & | JULIE R BROWICK JT TEN | 1332 DUNDEE DR | | | | WATERFORD MI | 48327-2003 | |
| KENNETH A LOUCKS | | 885 NORTH CHANNEL DR | | | | HARSENS ISLAND MI | 48028 | |
| KENNETH A LUTTERMOSER | CUST GARY LUTTERMOSER A MINOR | TO | SECS 1339/26 INCL OF THE | REVISED CODE OF OHIO | 1506 COUNTRY DR | MECHANICSBURG PA | 17055-5108 | |
| KENNETH A MAGNUS & | HELEN M MAGNUS JT TEN | 4520 106TH ST W | | | | BRADENTON FL | 34210-1535 | |
| KENNETH A MANNING | | 17168 SHAFTSBURY | | | | DETROIT MI | 48219-3545 | |
| KENNETH A MATERIA | | 1429 HIGHLAND MEADOWS | | | | FLINT MI | 48532-2065 | |
| KENNETH A MAXWELL | | 24000 MINES ROAD | | | | LIVERMORE CA | 94550-9548 | |
| KENNETH A MC DONALD | CUST JOHN KENNETH MC DONALD U | MI | 3341 MAC NICHOL TRAIL | | | WEST BLOOMFIELD MI | 48323-1730 | |
| KENNETH A MC KENNA | | 8316 BALEY DR SE | | | | ADA MI | 49301 | |
| KENNETH A MCCLEN | | 255 WHETSTONE ROAD | | | | HARWINTON CT | 06791-2216 | |
| KENNETH A MCDADE | | 223 GRANGE RD | RATHFARNHAM | | | DUBLIN 16 | | IRELAND |
| KENNETH A MCMANN | | 4313 ARROWROCK DR | | | | DAYTON OH | 45424-5003 | |
| KENNETH A MERIQUE | | 21184 PARKCREST DRIVE | | | | HARPER WOODS MI | 48225-1710 | |
| KENNETH A MICHAUD | | 11519 JOURDAN LAKE RD BOX 52 | | | | LAKE ODESSA MI | 48849-9585 | |
| KENNETH A MILLER | | 103 BROOK RD | | | | YORKTOWN VA | 23692-4716 | |
| KENNETH A MONBERG | TR KENNETH A MONBERG TRUST | UA 09/11/96 | 33765 HAMILN CT | | | FARMINGTON MI | 48335-4175 | |
| KENNETH A MORNEAU | | 19 ESSEX PL | | | | NEWTOWN PA | 18940-1707 | |
| KENNETH A MUNJOY | | 2533 RUBBINS ST | | | | HOWELL MI | 48843-8959 | |
| KENNETH A MYERS | | 338 HINTON STREET | | | | PORT CHARLOTTE FL | 33954 | |
| KENNETH A ORWIG & | HELEN N ORWIG JT TEN | 1191 BURBANK | | | | SAGINAW MI | 48603-5673 | |
| KENNETH A OWEN | | 2022 STONEHEATHER ROAD | | | | RICHMOND VA | 23233-5815 | |
| KENNETH A PACE | | 1278 GLENNEYRE ST #295 | | | | LAGUNA BEACH CA | 92651 | |
| KENNETH A PARKER | | 480 ASHLEY ALLEN CIR | | | | POLKTON NC | 28135-9268 | |
| KENNETH A PARR JR & SUSAN E PARR | TR THE KENNETH A PARR JR FAMILY | TRUST | UA 9/26/00 | PO BOX 72 | | CRESTLINE OH | 44827-0072 | |
| KENNETH A PASS & | KAREN K PASS JT TEN | 9 PATROON PL | | | | GLENMONT NY | 12077-3622 | |
| KENNETH A PATCHAN | | 7465 BAY ISLAND DRIVE #217 | | | | S PASADENA FL | 33707-4435 | |
| KENNETH A PETTINE | TR U/A | DTD 01/23/93 KENNETH A | PETTINE LIVING TR | 21023 GRATIOT AVE | | EASTPOINTE MI | 48021-2826 | |
| KENNETH A RICH | | 8382 WILLITS RD | | | | FOSTORIA MI | 48435-9425 | |
| KENNETH A ROZMYS | | 9100 MERCEDES | | | | REDFORD TWP MI | 48239-2316 | |
| KENNETH A RYNKIEWICZ | | 1441 LUDEAN DR | | | | HIGHLAND MI | 48356-1748 | |
| KENNETH A SAUMS | | 1026 CROTON RD | | | | PITTSTOWN NJ | 08867-4019 | |
| KENNETH A SCHMITZ | | 26587 REAUME ST | | | | TRENTON MI | 48183-4303 | |
| KENNETH A SCHURY | | 215 W JEFFERSON | | | | FRANKENMUTH MI | 48734-1805 | |
| KENNETH A SCOTT & VIRGINIA A | SCOTT CUST MELISSA A SCOTT | UNIF GIFT MIN ACT MICH | C/O BENTLEY | 101 RIDGE VIEW DR | | EUSTIS FL | 32726-7611 | |
| KENNETH A SMALL | TR UA 01/23/95 | KENNETH A SMALL REVOCABLE LIVIN | 690 NORTH 3150 ROAD | | | UTICA IL | 61373 | |
| KENNETH A SMITH | | 17011 INVERMERE AVE | | | | CLEVELAND OH | 44128-1559 | |
| KENNETH A SPRINGER | | 4186 MANOR DR | | | | GRAND BLANC MI | 48439-7903 | |
| KENNETH A SPRINKLE | | 8800 HIDDEN HILL LANE | | | | POTOMAC MD | 20854-4229 | |
| KENNETH A STEVENS | | 175 E REMINGTON DRIVE | APT 127 | | | SUNNYVILLE CA | 94087 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KENNETH A TENBUSCH | | 3197 LUCE ROAD | | | | FLUSHING MI | 48433-2357 | |
| KENNETH A THOMAS & | ERMA L THOMAS JT TEN | 4640 DALE COURT | | | | BAY CITY MI | 48706-9412 | |
| KENNETH A TILLERY | | 2501 N 111TH TER | | | | KANSAS CITY KS | 66109-4479 | |
| KENNETH A TOMCO | | 6134 STUMPH RD | APT 109 | | | CLEVELAND OH | 44130-1852 | |
| KENNETH A TOMORY | | 1300 1ST AVE | | | | CHULA VISTA CA | 91911 | |
| KENNETH A TURNWALD | | 14113 GASPER RD | | | | CHESANING MI | 48616-9462 | |
| KENNETH A WALLACE JR & | PATRICIA J WALLACE JT TEN | 7312 SUGARBUSH DR | | | | SPRING HILL FL | 34606-7033 | |
| KENNETH A WEBER | | 7 EMERSON LANE | | | | OLD BRIDGE NJ | 08857-1620 | |
| KENNETH A WEBER | | 1010 FLINT ST | | | | FRANKENMUTH MI | 48734-9553 | |
| KENNETH A WEDDLE | | 5225 S 25 W | | | | LEBANON IN | 46052-9799 | |
| KENNETH A WELTY SR | C/O KENNETH WELTY JR | 4808 SILVERWYCK PL | | | | DAYTON OH | 45429 | |
| KENNETH A WRIGHT | | 7958 NO 9 RD | | | | BROOKVILLE OH | 45309 | |
| KENNETH ALAN KAUFMAN | | 23727 KING DR | | | | MT CLEMENS MI | 48035-2988 | |
| KENNETH ALFRED FORST | | 412 BROWN DR | | | | RAMROD KEN FL | 33042-5714 | |
| KENNETH ALFRED TORGERSON | | 3040 FAIRMOUNT BLVD | | | | CLEVELAND OH | 44118-4129 | |
| KENNETH ALLAN DECEUNINCK | | 4292 HOSNER RD | | | | METAMORA MI | 48455-9384 | |
| KENNETH ALLAN HARRIS | | 502 N WILLOW | | | | ELLENSBURG WA | 98926-3255 | |
| KENNETH ALPHONSE THULL | | 29667 STATE 27 | | | | LONG PRAIRIE MN | 56347-4531 | |
| KENNETH ANDREW KRUSE | | 496 SOUTH MAPLE LEAF RD | | | | LAPEER MI | 48446-3537 | |
| KENNETH ANDREW RUSSELL & | KENNETH W RUSSELL JT TEN | 27249 LAWRENCE DR | | | | DEARBORN HEIGHTS MI | 48127-3348 | |
| KENNETH B ALLEN & DELCIE M ALLEN | TR | KENNETH B ALLEN & DELCIE M | ALLEN FAMILY TRUST U/A DTD 1 | 1532 WILLIAMSBURG LA | | FRANKLIN IN | 46131 | |
| KENNETH B BOYKIN | | 2566 MCCULLOH ST | | | | BALTIMORE MD | 21217-4060 | |
| KENNETH B BRANSFORD | | 2471 FAIR LANE | | | | BURTON MI | 48509 | |
| KENNETH B COASTER | | 13103 N ELMS RD | | | | CLIO MI | 48420-8213 | |
| KENNETH B COPE | | 318 OHIO AVE | | | | CLAIRTON PA | 15025-2320 | |
| KENNETH B EAVES | | 42 CAPTAIN VINAL WAY | | | | NORWELL MA | 02061-1024 | |
| KENNETH B FAUST | | 2058 CIRCLE DRIVE | | | | ORTONVILLE MI | 48462-8569 | |
| KENNETH B GROSS & | NANCY L GROSS JT TEN | 2656 HOMEWOOD DRIVE | | | | TROY MI | 48098-2386 | |
| KENNETH B HALL & | CAROL H HALL JT TEN | 50602 221ST ST | | | | COUNCIL BLUFFS IA | 51503-6496 | |
| KENNETH B HARMON | | 9110 BAYBERRY BN 104 | | | | FORT MYERS FL | 33908-6252 | |
| KENNETH B HAUSER | | 1514 S E HIGHLAND CT | | | | PORT ST LUCIE FL | 34952-6052 | |
| KENNETH B HETHERINGTON | | 6754 FREEMAN ST | | | | NIAGARA FALLS ON  L2E 5V1 | | CANADA |
| KENNETH B HODGDON | | 2402 WALSH DR | | | | ROUND ROCK TX | 78681 | |
| KENNETH B HOLDER JR | | 30152 HOBNAIL COURT | | | | BEVERLY HILLS MI | 48025 | |
| KENNETH B IVIE & | DEBBIE IVIE JT TEN | 23160 VAN RESORT DR | | | | MENDON MI | 49072 | |
| KENNETH B JONES JR | | 3313 HARRIS AVE | | | | INDEPENDENCE MO | 64052-2729 | |
| KENNETH B JORDAN & | JEAN A JORDAN JT TEN | 1032 OAKMONT CIRCLE | | | | LYNCHBURG VA | 24502-2765 | |
| KENNETH B KEES & | REBA J KEES JT TEN | 9121 TAVISTOCK DR | | | | PLYMOUTH MI | 48170-4722 | |
| KENNETH B LEVINE | CUST DANA LEVINE | UGMA NY | | | | GREAT NECK NY | 11021-4904 | |
| KENNETH B LINES | | 257 VERNON ST | 7 CHESTER DR | | | OAKLAND CA | 94610-4132 | |
| KENNETH B LOMAX | | 217 CURRY PL | APT 119 | | | YOUNGSTOWN OH | 44504-1814 | |
| KENNETH B LUNDY | | 3793 ROBINSON ROAD | | | | MACON GA | 31204-3720 | |
| KENNETH B MAY | | 2710 BROADWAY AVE | | | | KALAMAZOO MI | 49008-4318 | |
| KENNETH B MC LEAN & | ILENE MC LEAN JT TEN | 3131 148 AVE SE | | | | WHEATLAND ND | 58079-9797 | |
| KENNETH B MOORE | | 3496 N 200 E | | | | HUNTINGTON IN | 46750 | |
| KENNETH B NEWTON | | 5920 ST RT 127 | | | | CAMDEN OH | 45311-8522 | |
| KENNETH B RUPERT JR | | 725 TOUBY LN | | | | MANSFIELD OH | 44903-9133 | |
| KENNETH B SCHNEPP | | 9113 DEL RIO DRIVE | | | | GRAND BLANC MI | 48439-8384 | |
| KENNETH B SIMONS | | 4303 W RIVER LAKE DR | | | | MEQUON WI | 53092 | |
| KENNETH B SMALL & | BETTE D SMALL TR | UA 12/13/1985 | SMALL FAMILY REVOCABLE TRU | 4160 CLUBHOUSE DR | | SOMIS CA | 93066-9708 | |
| KENNETH B SMITH | | 478 DESIREE DRIVE | | | | LAWRENCEVILLE GA | 30044-3647 | |
| KENNETH B STURGILL | | 1340 CALLE BONITA DR | | | | PORT ORANGE FL | 32129-7856 | |
| KENNETH B TATRO | | 4544 LITTLE RIVER INN LN | 704 | | | LITTLE RIVER SC | 29566 | |
| KENNETH B WELLES | | 104 HETCHELTOWN ROAD | | | | SCOTIA NY | 12302-5618 | |
| KENNETH B WILCZEWSKI | | 8600 RIVERSIDE | | | | BRIGHTON MI | 48116-8235 | |
| KENNETH B WOOD | | 4450 MAPLE LEAF DRIVE | | | | GRAND BLANC MI | 48439 | |
| KENNETH BACZKIEWICZ | | 1854 W COUNTY FARM RD | | | | SHERIDAN MI | 48884-9359 | |
| KENNETH BARON | | 2149 RADNER AVE | | | | LONG BEACH CA | 90815 | |
| KENNETH BASKE | ROYAL YORK APARTMENTS APT 12 | 3278 SENECA STREET | | | | WEST SENECA NY | 14224-2763 | |
| KENNETH BEAUDIN | | 609 S FLAJOLE | | | | MIDLAND MI | 48642 | |
| KENNETH BENES | | 22 DARTMOUTH RD | | | | PARLIN NJ | 08859-1233 | |
| KENNETH BERQUIST | | N10603 EAST SHORE | | | | MARGNISCO MI | 49947 | |
| KENNETH BLANKENSHIP | CUST JAMES COREY BLANKENSHIP | UTMA TN | | | | LEOMA TN | 38468-0007 | |
| KENNETH BLAZE | CUST JOHNATHON | JULIUS BLAZE UGMA MI | BOX 7 | | | PORTAGE MI | 49002-6246 | |
| KENNETH BOBROVETSKI & | LOU ANN BOBROVETSKI | TR KENNETH & | 504 LARKSPUR AVE | | | STERLING HEIGHTS MI | 48310-5046 | |
| KENNETH BOGER & | RODNEY BOGER JT TEN | 416 HICKORY LN | LOU ANN BOBROVETSKI REVOC | LIVING TRUST UA 11/17/94 | 4558 BARCROFT V | PLAINFIELD IN | 46168-1837 | |
| KENNETH BOGER & | RODNEY K BOGER JT TEN | 416 HICKORY LN | | | | PLAINFIELD IN | 46168-1837 | |
| KENNETH BOSS | | 1765 ALPINE NW | | | | GRAND RAPIDS MI | 49504-2803 | |
| KENNETH BREAUX | | 957 KENILWORTH AVE | | | | PONTIAC MI | 48340-3109 | |
| KENNETH BREDEWEG | | 1985 24TH AVE | | | | HUDSONVILLE MI | 49426 | |
| KENNETH BRIAN HOLDEN | | 4010 TRANQUILITY COURT | | | | MONROVIA MD | 21770-9005 | |
| KENNETH BRIAN KLOOZE | | 9228 SARATOGA | | | | FORT WAYNE IN | 46804-7028 | |
| KENNETH BRIDGES | BOX 7641 | HIGHWAY 297 | | | | PIONEER TN | 37847 | |
| KENNETH BROWNING | | W9047 HIAWATHA TRAIL | | | | MAUBINWAY MI | 49762-9536 | |
| KENNETH BUZZARD & | ROMELDA BUZZARD JT TEN | 426 MESSINGER ST | | | | BANGOR PA | 18013-2026 | |
| KENNETH C  ZYWICKI  PER REP | EST LOUISE M ZYWICKI | 134 BERKSHIRE | | | | DECATUR IN | 46733 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KENNETH C ASHTON | | BOX 1496 | | | | MORGANTOWN WV | 26507-1496 | |
| KENNETH C BASS JR | | 29 HARLECH DR | | | | WILMINGTON DE | 19807-2507 | |
| KENNETH C BOYCE & | MARILYN A BOYCE JT TEN | C/O GARY WILLIAM BOYCE | 2508 FOREMAN LANDING | | | CHESAPEAKE VA | 23323-4033 | |
| KENNETH C BOYLAN & | ELEANOR M BOYLAN JT TEN | 1331 N RAISINVILLE RD | | | | MONROE MI | 48162-9666 | |
| KENNETH C BULLOCK | | 76 HORATIO ST | | | | NEW YORK NY | 10014-1521 | |
| KENNETH C CARHEE-B | | 800 JOHNSON ST BOX 510 | | | | MANSFIELD LA | 71052-3912 | |
| KENNETH C CLARK | | 6824 CANYON RUN | | | | EL PASO TX | 79912-7448 | |
| KENNETH C COLLINS JR | | 6417 MERLIN DR | | | | FORT WAYNE IN | 46818-2519 | |
| KENNETH C CRAWFORD | | 10206 CROSBY ROAD | | | | HARRISON OH | 45030-9733 | |
| KENNETH C DEAN & | JANE H DEAN JT TEN | 1099 TYLER ST | | | | SALINAS CA | 93906-3522 | |
| KENNETH C DUNN | TR KENNETH C DUNN TRUST | UA 07/23/93 | 4635 AZALEA LANE | | | NORTH OLMSTED OH | 44070 | |
| KENNETH C DYER & | VIVA A DYER | TR DYER FAM TRUST | UA 11/20/98 | 2460 POCASSETT WAY | | HOLT MI | 48842-9793 | |
| KENNETH C EHMAN | | 119 EMERALD DR | | | | ANDERSON IN | 46012-3284 | |
| KENNETH C EMMA | | 2911 BRUNSWICK PIKE | | | | LAWRENCEVILLE NJ | 08648-2403 | |
| KENNETH C FALK & | PATRICIA A FALK JT TEN | 9441 W COLDWATER RD | | | | FLUSHING MI | 48433-1077 | |
| KENNETH C FERGUSON & | MARY M FERGUSON JT TEN | BOX 78 | | | | EWING MO | 63440 | |
| KENNETH C FRANZEL | | 17975 COUNTY RD 338 | | | | BUENA VISTA CO | 81211-9742 | |
| KENNETH C FREUND & | MARY C FREUND TR | UA 03/17/1993 | FREUND FAMILY TRUST | 10 GRANT | | IRVINE CA | 92620-3353 | |
| KENNETH C GARCIA | | 3661 WASHINGTON AVE | | | | CINCINNATI OH | 45229-2021 | |
| KENNETH C GREENE | | 63 WEST BOULDER ST | | | | COLORADO SPRINGS CO | 80903-3371 | |
| KENNETH C GREGORY & | HELEN G GREGORY JT TEN | 10132 CAMDEN AVE | | | | SUN CITY AZ | 85351-4523 | |
| KENNETH C GRIMES EX | EST LOIS JEAN GRIMES | 1122 THIRD ST | | | | BEAVER PA | 15009 | |
| KENNETH C GUILFORD SR | | 68 WYETH DRIVE | | | | GETZVILLE NY | 14068-1245 | |
| KENNETH C GULLSTRAND & | LINDA S HOUDEK JT TEN | 11124 WEBSTER RD | | | | CLIO MI | 48420-8208 | |
| KENNETH C HAINES | | 5421 S CR 700 W | | | | REDKEY IN | 47373 | |
| KENNETH C HAMMOND JR | | 2727 HWY 150 WEST | | | | NEW WAVERLY TX | 77358 | |
| KENNETH C HANEY & MARJORIE K | HANEY TR U/A DTD 05/21/91 THE | HANEY REV TR FBO KENNETH C HANE | MARJORIE K HANEY | 2762 HEREFORD ROAD | | MELBOURNE FL | 32935-2411 | |
| KENNETH C HARROD & | A CORRINE HARROD JT TEN | 112 DABILL PLACE | | | | LIMA OH | 45805-3665 | |
| KENNETH C HOSTUTLER | | G-4185 W CT ST | | | | FLINT MI | 48532-2869 | |
| KENNETH C HULETT | | 43220 OAKBROOK CT | | | | CANTON MI | 48187-2034 | |
| KENNETH C HUNT | | 38494 LAURENWOOD DR | | | | WAYNE MI | 48184-1038 | |
| KENNETH C JACKSON | | 266 GLENBROOKE | APT 12209 | | | WATERFORD MI | 48327-2137 | |
| KENNETH C KAUFFMAN | | 1635 COLUMBIA RD | | | | DANSVILLE MI | 48819-9785 | |
| KENNETH C KELLY | | 14810 RUE DE BAYONNE 5A | | | | CLEARWATER FL | 33762-3031 | |
| KENNETH C KELLY & | LOIS JEAN KELLY JT TEN | 14810 RUE DE BAYONNE 5A | | | | CLEARWATER FL | 33762-3031 | |
| KENNETH C KNAPP | C/O VIVIAN F KNAPP | 600 CLARK AVE | | | | PIQUA OH | 45356-3726 | |
| KENNETH C KRAKOWSKI | | 9900 ULMERTON RD LOT 17 | | | | LARGO FL | 33771-4329 | |
| KENNETH C KRAWCZYK | | 5549 FOLKSTONE | | | | TROY MI | 48098-3114 | |
| KENNETH C LACKOWSKI | | 4433 WALTON | | | | VASSAR MI | 48768-9540 | |
| KENNETH C LEWIS | | 3596 OAKVIEW DRIVE | | | | GIRARD OH | 44420-3132 | |
| KENNETH C LEWIS | | 137405 W EVANS RD | | | | PROSSER WA | 99350-8746 | |
| KENNETH C LU | | 1023 BROKEN OAK DRIVE | | | | GLOUCESTER ON  K1C 2W8 | | CANADA |
| KENNETH C MARZ & | KAREN A MARZ JT TEN | 197 FOREST AV | | | | GLEN ELLYN IL | 60137-5409 | |
| KENNETH C MC GHEE | | 3732 NORTH 24TH PL | | | | MILWAUKEE WI | 53206-1351 | |
| KENNETH C MCGHEE & | LORETTA J MCGHEE JT TEN | 3732 N 24TH PL | | | | MILWAUKEE WI | 53206-1351 | |
| KENNETH C MILLER | | 29162 PERTH | | | | LIVONIA MI | 48154-4561 | |
| KENNETH C MOURSUND | | 2315 DRYDEN | | | | HOUSTON TX | 77030-1103 | |
| KENNETH C MYERS | CUST AMY M MYERS | UTMA OH | 407 RIVERVIEW DRIVE | | | WOODVILLE OH | 43469 | |
| KENNETH C MYERS | CUST LINDSEY F MYERS | UTMA OH | 407 RIVERVIEW DRIVE | | | WOODVILLE OH | 43469 | |
| KENNETH C NEITZEL & | SHEILA A NEITZEL & | KATHRYN VINCENT & | STEVEN NEITZEL & | CRAIG NEITZEL JT TEN | 3633 TAFT SW | GRAND RAPIDS MI | 49509-3758 | |
| KENNETH C NEUSTEL & | MARY E NEUSTEL JT TEN | 973 GORMAN AVE | | | | WEST ST PAUL MN | 55118-1413 | |
| KENNETH C NIX & | MYRNA P NIX JT TEN | 681 W 1290 N | | | | LEHI UT | 84043-2327 | |
| KENNETH C NYLANDER & | PHYLLIS L NYLANDER JT TEN | 6294 TANGLEWOOD LN | | | | GRAND BLANC MI | 48439-9706 | |
| KENNETH C OWENS | | 4016 LINK DRIVE | | | | BRIGHTON MI | 48114-8696 | |
| KENNETH C PARKER | | 4615 N PARK AVE APT 813 | | | | CHEVY CHASE MD | 20815 | |
| KENNETH C PAULIN | | 163 WHITCOMB | | | | HARBOR BEACH MI | 48441 | |
| KENNETH C PEARSON | | 224 E NORTH ST | | | | MERCER PA | 16137-1119 | |
| KENNETH C PROMENCHENKEL | | 1415 HUGHES AVE | | | | FLINT MI | 48503-3276 | |
| KENNETH C ROHRAUER & | MARY E ROHRAUER JT TEN | 50 OAK ST | | | | WHITE PLAINS NY | 10607-2804 | |
| KENNETH C ROSS | | 2799 W TERRITORIAL RD | | | | RIVES JCT MI | 49277-9722 | |
| KENNETH C RYAN | | 32320 BOWDEN | | | | FRANKLIN MI | 48025-1105 | |
| KENNETH C SCHLICHTING | | 6311 GARESCHE | | | | ST LOUIS MO | 63136-4713 | |
| KENNETH C SEAY | | 9331 N WASHINGTON BLVD | | | | INDIANAPOLIS IN | 46240-1065 | |
| KENNETH C SEELY | | TAINE MOUNTAIN ROAD | | | | UNIONVILLE CT | 06085 | |
| KENNETH C SHAFFER | | 6425 STONEY RIDGE DRIVE | | | | YOUNGSTOWN OH | 44515-5581 | |
| KENNETH C SIEFKER | | 409 SWANTON ST | | | | METAMORA OH | 43540-9759 | |
| KENNETH C SIMPSON | | 642 W DEMING PL | | | | CHICAGO IL | 60614-2618 | |
| KENNETH C STOECKER | | 47316 MEADOWBROOK | | | | MACOMB MI | 48044-2748 | |
| KENNETH C STREETER & | DORIS H STREETER JT TEN | 105 FOREST DRIVE | | | | NEWINGTON CT | 06111-3119 | |
| KENNETH C SWENSON | | 6811-93RD AVE SE | | | | MERCER ISLAND WA | 98040 | |
| KENNETH C TRIER & | GENEIEVE H TRIER JT TEN | 1316 RISER DRIVE | | | | SAGINAW MI | 48603-5661 | |
| KENNETH C WARREN | | 7175 S BLOCK | | | | FRANKENMUTH MI | 48734-9520 | |
| KENNETH C WIEDBUSCH | | 215 MT VERNON BLVD | | | | ROYAL OAK MI | 48073-5104 | |
| KENNETH C WIEDBUSCH & | SUSAN A WIEDBUSCH JT TEN | 215 MT VERNON BLVD | | | | ROYAL OAK MI | 48073-5104 | |
| KENNETH C WILLIAMSON | | 1800 FLAMINGO ROAD | | | | NORTH AUGUSTA SC | 29841-3140 | |
| KENNETH C WINDEMUTH & | MARY A WINDEMUTH JT TEN | 15804 MILE LN NW | | | | MOUNT SAVAGE MD | 21545-1146 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KENNETH C ZACK | | 1877 TAPER DRIVE | | | | UPPER SAINT CLAIR PA | 15241-2659 | |
| KENNETH C ZYWICKI | | 134 BERKSHIRE DR | | | | DECATUR IN | 46733-2511 | |
| KENNETH CAMPBELL | | 9 OLD MILL RD | | | | ST CATHERINES ON  L2N 6X1 | | CANADA |
| KENNETH CAMPBELL | | 919 LIVE OAK CT | | | | KOKOMO IN | 46901-0701 | |
| KENNETH CAMPODONICA | | 9267 BRADBURY RD | | | | BALLICO CA | 95303-9715 | |
| KENNETH CARSS KAUFMANN | | 735 W LEMON AVE | | | | MONROVIA CA | 91016-2507 | |
| KENNETH CASALETTO | | 5586 BUCKLEY DR | | | | EL PASO TX | 79912-6417 | |
| KENNETH CHARLES THORNTON | | 2242 N NICHOLS ROAD | | | | FLUSHING MI | 48433-9768 | |
| KENNETH CHRISSINGER & | ELLEN M CHRISSINGER JT TEN | 12 HARROWGATE DR | | | | CHERRY HILL NJ | 08003-1913 | |
| KENNETH CHU | | 7487 ORE KNOB DR | | | | FENTON MI | 48430-9354 | |
| KENNETH COBLE & | SONDRA COBLE JT TEN | 4866W 800S | | | | SOUTH WHITLEY IN | 46787-9710 | |
| KENNETH COGEN | | PO BOX 10155 | | | | KETCHUM ID | 83340-8155 | |
| KENNETH COHEN | | PO BOX 740184 | | | | BOYNTON BEACH FL | 33474 | |
| KENNETH COLEMAN | | 201 MONTICELLO ST | | | | HAZLEHURST MS | 39083-3435 | |
| KENNETH COLLETT | | 135 LEXINGTON TRAILS | | | | DRY RIDGE KY | 41035 | |
| KENNETH COLON | | 1330 BLACK FOREST DR 8 | | | | WEST CARROLETON OH | 45449-5352 | |
| KENNETH COONS | | 100 SAN BENITO ROAD | | | | BRISBANE CA | 94005-1610 | |
| KENNETH COY DEEN | | 1711 STOKELAN DRIVE | | | | MALDEN MO | 63863-1229 | |
| KENNETH CZERWINSKI | | 124 WEST WILLIAMS STREET | | | | MAUMEE OH | 43537-2152 | |
| KENNETH D ANDERSON | | 35263 MALIBU DR | | | | STERLING HEIGHTS MI | 48312-4047 | |
| KENNETH D ARNOLD | | 1649 WADE ST | | | | INDIANAPOLIS IN | 46203-4364 | |
| KENNETH D BAKA | | 1640 BOND ST | | | | BROCKWAY PA | 15824-1758 | |
| KENNETH D BAMBACH | | 83 FAIRVIEW CT | | | | GRAND ISLAND NY | 14072 | |
| KENNETH D BARKER | | 10 TAFEL COURT | | | | FORT MYERS FL | 33912-2078 | |
| KENNETH D BARNES | | 5119 S CHATSWORTH AVE | | | | SPRINGFIELD MO | 65810-2176 | |
| KENNETH D BEARD | | 12034 HERRINGTON RD | | | | BYRON MI | 48418-9545 | |
| KENNETH D BENZIE TR | UA 07/01/1996 | KENNETH D BENZIE REVOCABLE LIVIN | TRUST | N836 HAMILTON LAKE RD | | VULCAN MI | 49892 | |
| KENNETH D BIGGS | | 10272 SEYMOUR RD | | | | MONTROSE MI | 48457-9014 | |
| KENNETH D BIRCH | | FILIOUS LESIK | | | | MEDINA OH | 44256 | |
| KENNETH D BROWN | | 62 AVENUE B | | | | BAYONNE NJ | 07002-2007 | |
| KENNETH D BROWN & | SHARON W BROWN JT TEN | 4214 E STATE RD 234 | | | | GREENFIELD IN | 46140 | |
| KENNETH D BUSHEY & | SHIRLEY M BUSHEY JT TEN | 18049 GARVIN AVENUE | | | | PORT CHARLOTTE FL | 33948-1915 | |
| KENNETH D CHAMBLESS | | 3113 EAST 10TH ST | | | | ANDERSON IN | 46012-4508 | |
| KENNETH D CHARBONNEAU | | 3780 BANGOR RD | | | | BAY CITY M | 48706-2236 | |
| KENNETH D COBB | | 1519 MAGNOLIA DR | | | | ANDERSON IN | 46011-3039 | |
| KENNETH D COGDILL | | 1341 KENNETH ST | | | | BURTON MI | 48529-2215 | |
| KENNETH D CROUSE | | 10708 FLORIAN AVE | | | | CLEVELAND OH | 44111-3701 | |
| KENNETH D CROUSE & | JOAN M CROUSE JT TEN | 4197 WEST 20TH ST | APT 406 | | | CLEVELAND OH | 44109-3427 | |
| KENNETH D CURRIE SR | | 36 CEDAR RD | | | | SEVERNA PARK MD | 21146-3716 | |
| KENNETH D DEWEY | | 1880 WHISPERWOOD TRL | | | | DANVILLE IN | 46122-9376 | |
| KENNETH D DILLEY | | 1631 E STOP 12 RD | | | | INDIANAPOLIS IN | 46227-6271 | |
| KENNETH D DOWNING II & | KENNETH D DOWNING JT TEN | 934 CHAREST DRIVE | | | | WATERFORD MI | 48327-3226 | |
| KENNETH D DUNCAN | | 5730 BELMAR DR | | | | DAYTON OH | 45424-4210 | |
| KENNETH D DYER | | 1120 NW 13TH ST | | | | OKLAHOMA CITY OK | 73106-4621 | |
| KENNETH D ELROD | | 3200 E CR 525 S | | | | MUNCIE IN | 47302-9655 | |
| KENNETH D ETHRIDGE & | SHIRLEY L ETHRIDGE JT TEN | 33085 PRESTON DR | | | | POTEAU OK | 74953-9085 | |
| KENNETH D FISHER | | 532 N MEDWAY CARLISLE RD | | | | NEW CARLISLE OH | 45344 | |
| KENNETH D FREELS | | 7103 MORGAN COUNTY HWY | | | | LANCING TN | 37770-2924 | |
| KENNETH D FRENCH | | 5485 COTTER RD | | | | MARLETTE MI | 48453-9311 | |
| KENNETH D GILLESPIE | | 10604 WINDING WOOD TRAIL | | | | RALEIGH NC | 27613-6352 | |
| KENNETH D GILLIAM | | 4221 LAURENWOOD | | | | ANTIOCH TN | 37013-1658 | |
| KENNETH D GLICK | | 23166 DOREMUS ST | | | | SAINT CLAIR SHORES MI | 48080-2752 | |
| KENNETH D GOODWIN | | 1740 CASS BLVD | | | | BERKLEY MI | 48072-3011 | |
| KENNETH D HIGGINS | | 5611 GOLDEN MEADOWS BLVD | | | | BOSSIER CITY LA | 71112 | |
| KENNETH D HOUSER | | 2309 GREENBRIAR LN | | | | WEST GROVE PA | 19390-9497 | |
| KENNETH D HUBBS | | 9901 HAMILTON ST | | | | BELLEVILLE MI | 48111-1467 | |
| KENNETH D JENKINS | | 8931 STATE ROUTE 224 | | | | DEERFIELD OH | 44411-9712 | |
| KENNETH D JOHNSON | | 7645 LAKE PARK AVE | | | | FAIR HAVEN MI | 48023-2521 | |
| KENNETH D JOHNSON | | 5984 CLIFFSIDE DR | | | | TROY MI | 48098-3850 | |
| KENNETH D KELLY & | LINDA R KELLY JT TEN | 2030 HIGH POINT RD | | | | FOREST HILL MD | 21050-2208 | |
| KENNETH D KRAMER | | 3160MAIN ST | BOX 112 | | | BARNSTABLE MA | 02630-0112 | |
| KENNETH D KUJALA | | 3864 LEROY STEVENS RD | | | | MOBILE AL | 36619-4418 | |
| KENNETH D LAPONSEY | | 7232 MT MORRIS RD | | | | FLUSHING MI | 48433-8831 | |
| KENNETH D LEVOSKA | | 188 LUDINGTON ST | | | | NEW HUDSON MI | 48165-9775 | |
| KENNETH D MACAULEY & | SHIRLEY MACAULEY JT TEN | 1387 WEST REID RD | | | | FLINT MI | 48507 | |
| KENNETH D MARCINKOWSKI & | BARBARA L MARCINKOWSKI JT TEN | 886 EAST ALAURA DR | | | | ALDEN NY | 14004-9523 | |
| KENNETH D MC BRIDE | | 1015 REMINGTON | | | | FLINT MI | 48507-1512 | |
| KENNETH D MCCUNE | | 1492 S WAVERLY RD | | | | EATON RAPIDS MI | 48827-9774 | |
| KENNETH D MUSSER JR | | 220 LYME COURT | | | | ROSWELL GA | 30075-6380 | |
| KENNETH D MYER | | 393 N RIDGEVIEW RD | | | | ELIZABETHTOWN PA | 17022-9579 | |
| KENNETH D NOYES | | 3623 STONELEIGH DR | | | | LANSING MI | 48910-4819 | |
| KENNETH D ONEIL | | 6178 ANA VISTA | | | | FLINT MI | 48507-3815 | |
| KENNETH D ORTIZ | | 2205 S NICHOLS RD | | | | LENNON MI | 48449-9321 | |
| KENNETH D PARRETT | | 477 FREDERICK ST | | | | HUNTINGTON IN | 46750-3208 | |
| KENNETH D PAWLEY | | BOX 558 | | | | ATLANTA MI | 49709-0558 | |
| KENNETH D PERKINS | | 1314 RIDGE CT | | | | FERN BCH FL | 32034-4712 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KENNETH D PHIFER & | YVONNE A PHIFER JT TEN | 35950 JOY ROAD | | | | LIVONIA MI | 48150-3591 | |
| KENNETH D POLK | | 5456 MAPLE PARK DR | # 6 | | | FLINT MI | 48507-3925 | |
| KENNETH D RETTER | | 1259 LAS BRISAS LN | | | | WINTER HAVEN FL | 33881-9757 | |
| KENNETH D ROGERS | | 13230 COMMON RD | | | | WARREN MI | 48088-6802 | |
| KENNETH D RUSHTON | | 70 COLLINS DRIVE | | | | WEST POINT GA | 31833-5005 | |
| KENNETH D RUSSELL | | 719 WILDWOOD DRIVE | | | | NACOGDOCHES TX | 75961-4775 | |
| KENNETH D SCOTT | | 20425 CEDAR GROVE RD | | | | CULPEPER VA | 22701-7816 | |
| KENNETH D SCOTT | | 2961 JOHNS DR | | | | SAGINAW MI | 48603-3320 | |
| KENNETH D SHENLUND | | 2065 HICKORY LANE | | | | PRINCETON IL | 61356 | |
| KENNETH D SIMS | | 108 CAHILL RD | | | | ALBERTVILLE AL | 35950-1341 | |
| KENNETH D STAFF & | DEAN B STAFF JT TEN | BOX 11117 | | | | BURBANK CA | 91510-1117 | |
| KENNETH D STIRSMAN | | 40921 HOLLY DALE | | | | NOVI MI | 48375-3519 | |
| KENNETH D STOHLER | | BOX NO 112 | | | | MARKLEVILLE IN | 46056 | |
| KENNETH D STRIBLIN | | 5784 NORWOOD DR | | | | BROOKPARK OH | 44142-1033 | |
| KENNETH D SULLIVAN | | 125 GROTTO CT | | | | FLORISSANT MO | 63031-6525 | |
| KENNETH D SUMMERS | | 5253 BIGTYLER ROAD | | | | CROSSLANES WV | 25313-1839 | |
| KENNETH D SWAIN | | 148 MYSTIC VALLEY PARKWAY | | | | ARLINGTON MA | 02474-3405 | |
| KENNETH D TAYLOR | | 1280 BOICHOT RD | | | | LANSING MI | 48906-5912 | |
| KENNETH D TOLAR | | 3401 COIT NE | | | | GRAND RAPIDS MI | 49525-2665 | |
| KENNETH D TURVY | | 625 WILSON DR | | | | XENIA OH | 45385-1815 | |
| KENNETH D WALKER | | 2813 W 3RD STREET | | | | WILMINGTON DE | 19805-1812 | |
| KENNETH D WALLACE | | 13073 S SUMMIT ST | | | | OLATHE KS | 66062-9485 | |
| KENNETH D WARE | | 1595 NEWMARK | | | | NORTH BEND OR | 97459-1211 | |
| KENNETH D WARK | | 138 APRIL LANE | | | | CORNERSVILLE TN | 37047-4310 | |
| KENNETH D WIDNER | | 116 MAITRE ST | | | | GADSDEN AL | 35904-4015 | |
| KENNETH D WILLIAMSON | | 424 BELLEVIEW AVE | | | | ST LOUIS MO | 63119-3621 | |
| KENNETH D WILSON | | 2600 DARIEN DR | | | | LANSING MI | 48912-4538 | |
| KENNETH DALE GILLARD | | 945 WHIPORWILL DR | | | | PORT ORANGE FL | 32127-5974 | |
| KENNETH DALTON | | 2103 SOUTHWOOD DR | | | | BEDFORD HEIGHTS IN | 47421-3969 | |
| KENNETH DAVID TRUDEL & | CAROL ANN TRUDEL JT TEN | 9 FRANCONIA DR | | | | HARRISVILLE RI | 02830-1851 | |
| KENNETH DAVIS | | 430 PEMBERTON DR | | | | ELYRIA OH | 44035-8886 | |
| KENNETH DE CEUNINCK & | MARY JANE DE CEUNINCK JT TEN | 24510 RENATA DRIVE | | | | MACOMB MI | 48042-5136 | |
| KENNETH DEAN ACKER | | 910 MAIN ST | | | | KINGSTON NY | 12401-7325 | |
| KENNETH DEMMA | | 1 DEARBORN ST 402 | | | | WELLESLEY HILLS MA | 02481-5604 | |
| KENNETH DILL | | 6215 KOCHVILLE RD | | | | SAGINAW MI | 48604-9408 | |
| KENNETH DILLON | | 365 COLLEGE ST SW | | | | PELHAM GA | 31779-1812 | |
| KENNETH DILLON & | JAN DILLON JT TEN | PO BOX 221 | | | | WATKINS GLEN NY | 14891-0221 | |
| KENNETH DILLON & | JOAN CAMPBELL TEN COM | PO BOX 221 | | | | WATKINS GLEN NY | 14891-0221 | |
| KENNETH DON MANNING | ADMINISTRATOR OF THE ESTATE | OF ETHEL M MANNING | BOX 608 | | | JENKINS KY | 41537-0608 | |
| KENNETH DONALD KEATHLEY | | BOX 103 | | | | PATTERSON MO | 63956-0103 | |
| KENNETH DUPRE | | 106 TOWN HOME DRIVE | | | | EUNICE LA | 70535-6613 | |
| KENNETH E ABNEY | | 391 WILSON RIDGE RD | | | | SCIENCE HILL KY | 42553-8930 | |
| KENNETH E ALCORN | | 4820 FAIRVIEW AVE | | | | BLUE ASH OH | 45242-6200 | |
| KENNETH E ALDEN | | 14 COX ST | | | | HUDSON MA | 01749-1412 | |
| KENNETH E ANDERSEN & | MARY K ANDERSEN JT TEN | 2002 GALEN DR | | | | CHAMPAIGN IL | 61821-6010 | |
| KENNETH E BATTLE | | 1936 CENTRAL AVE | | | | INDIANAPOLIS IN | 46202-1611 | |
| KENNETH E BENNETT | CUST KIRK E BENNETT UGMA CA | 12536 SPRING CREEK ROAD | | | | MOORPARK CA | 93021-2752 | |
| KENNETH E BINNS & | JESSIE F BINNS JT TEN | 6874 ALTER DR | | | | DAYTON OH | 45424-3412 | |
| KENNETH E BLACK | | 2248 HARTFORD RD | | | | COSBY TN | 37722-3503 | |
| KENNETH E BOHM | | R R 2 | | | | LA MOILLE IL | 61330-9802 | |
| KENNETH E BRAZZEL | | BOX 187 | | | | COAHOMA MS | 38617-0187 | |
| KENNETH E BREMER | | 84 GINA MEADOWS | | | | EAST AMHERST NY | 14051-1852 | |
| KENNETH E BROMAN | | 16208 SE 251ST ST | | | | KENT WA | 98042 | |
| KENNETH E BROOME | | 1006 COOK RD | | | | BARTON VT | 05822-9346 | |
| KENNETH E BURTON | | 1972 RUE MICHELLE | | | | CHULA VISTA CA | 91913-1239 | |
| KENNETH E CANN | | 309 N WEST ST 22 | | | | BETHEL OH | 45106-1050 | |
| KENNETH E CARTWRIGHT | | 2395 DOUBLE BRANCH ROAD | | | | COLUMBIA TN | 38401-6165 | |
| KENNETH E CHRISMAN | | 1275 138TH AVE | | | | WAYLAND MI | 49348-9553 | |
| KENNETH E CHRISTIANSON | | 3034 N COUNTY ROAD F | | | | BIRCHWOOD WI | 54817-3043 | |
| KENNETH E COOK | | 7491 MAPLE RD | | | | FRANKENMUTH MI | 48734-9547 | |
| KENNETH E CRAMER JR & | MARY E CRAMER JT TEN | 217 FAIRWAY DR | | | | LOUISA VA | 23093 | |
| KENNETH E CRITES | | 06029 BRININGER RD | | | | HICKSVILLE OH | 43526-9315 | |
| KENNETH E CROXFORD & | VELMA R CROXFORD | TR CROXFORD TRUST | UA 10/23/96 | 3004 SANTA FE COURT | | KOKOMO IN | 46901-5360 | |
| KENNETH E DAVIS & | SHAWN R DAVIS JT TEN | 5287 N GALE RD | | | | DAVISON MI | 48423-8956 | |
| KENNETH E DEIS | CUST EVAN PATRICK DEIS | UTMA OH | 136 ALBRIGHT DR | | | LOVELAND OH | 45140-2608 | |
| KENNETH E DEIS | CUST PHILLIP ADAM DEIS | UTMA OH | 13520 MALLARD WATCH WAY | | | CLIFTON VA | 20124 | |
| KENNETH E DEIS | | 136 ALBRIGHT DR | | | | LOVELAND OH | 45140-2608 | |
| KENNETH E DENT | | 1620 HEDG CT | | | | NAPERVILLE IL | 60565-2782 | |
| KENNETH E DICKINSON | | 1044 CLUBHOUSE DRIVE | | | | LAKE ISABELLA MI | 48893 | |
| KENNETH E DUFFIE | | 6545 BLACK OAKS ST | | | | N LAS VEGAS NV | 89084 | |
| KENNETH E EDEN | | 5510 LUM RD | | | | ATTICA MI | 48412-9384 | |
| KENNETH E EDSTROM & | ROSE ANN EDSTROM JT TEN | 51466 STAPLEFORD CT | | | | GRANDER IN | 46530-8399 | |
| KENNETH E EVERINGHAM | | 36 WAKEFIELD DR | | | | NEWARK DE | 19711-7012 | |
| KENNETH E FERRIS | | 6545 PECKINS RD | | | | LYONS MI | 48851-9706 | |
| KENNETH E FITZPATRICK | | 9081 RANCHVIEW CT | | | | ELK GROVE CA | 95624-9621 | |
| KENNETH E FRANK | | 2157 PARKER BLVD | | | | TONAWANDA NY | 14150-7211 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KENNETH E GETSCHOW II | | 22 QUINDOME DRIVE | | | | NEW CASTLE DE | 19720-5164 | |
| KENNETH E GEWENIGER | | 49 PINE VIEW DR | | | | LAPEER MI | 48446-9318 | |
| KENNETH E GLEN & | KENNETH MICHAEL GLEN TR | UW KATHLEEN GLEN | BOX 498 | | | CARNEGIE PA | 15106-0498 | |
| KENNETH E GROSS | | 17241 ELLSWORTH RD | | | | LAKE MILTON OH | 44429-9564 | |
| KENNETH E GUSTIN | CUST PAUL B | GUSTIN UGMA NJ | 281 FRANKLIN RD | | | NORTH BRUNSWICK NJ | 08902-3208 | |
| KENNETH E GUSTIN | | 281 FRANKLIN RD | | | | NORTH BRUNSWICK NJ | 08902-3208 | |
| KENNETH E HAGERMAN | | 656 NE 251 | | | | WARRENSBURG MO | 64093-8261 | |
| KENNETH E HAMBY | | 15416 FAIR VIEW RD | | | | HAGERSTOWN MD | 21740-1146 | |
| KENNETH E HENIGE | | 4263 DITCH RD | | | | NEW LOTHROP MI | 48460-9628 | |
| KENNETH E HEWITT & | DORIS V HEWITT JT TEN | 13260 CANOPY DR | | | | STERLING HTS MI | 48313 | |
| KENNETH E HIIGEL & | BUNNIE E HIIGEL JT TEN | 1286 KIMBERLEY CT NE | | | | SALEM OR | 97303-3635 | |
| KENNETH E HOLLAND | | 23808 CABBAGE RIDGE RD | | | | ELKMONT AL | 35620-7603 | |
| KENNETH E HOLLAND | | 538 LANKAMP N W | | | | GRAND RAPIDS MI | 49544-1941 | |
| KENNETH E HOOTS | | 1194 E 2915 NORTH RD | # 2 | | | CLIFTON IL | 60927-7106 | |
| KENNETH E HOUSTON | | 832 IRVING PARK | | | | SHEFFIELD LK OH | 44054-1628 | |
| KENNETH E JACKSON | | BOX 1440 | | | | THOMPSON FALLS MT | 59873-1440 | |
| KENNETH E JEDLINSKI | | 34 WHITFIELD CT | | | | BRASELTON GA | 30517-5002 | |
| KENNETH E JENNINGS | | 1219 JOYCE LN | | | | ANN ARBOR MI | 48103-8870 | |
| KENNETH E JONES | | 8620 WESTFIELD RD | | | | SEVILLE OH | 44273-9553 | |
| KENNETH E KARPINEN & | RUTH S KARPINEN JT TEN | 30140 WESTWOOD DR | | | | MADISON HEIGHTS MI | 48071-2247 | |
| KENNETH E KEMP | | 5605 TRACY | | | | KANSAS CITY MO | 64110-2839 | |
| KENNETH E KING | | 7730 N CO RD 600 W | | | | MIDDLETOWN IN | 47356-9405 | |
| KENNETH E KLAMMER | | 3979 MAPLE RT 1 | | | | FRANKENMUTH MI | 48734-9719 | |
| KENNETH E KRAMAR | | 8131 INDEPENDENCE APT 1 | | | | STERLING HGTS MI | 48313-3877 | |
| KENNETH E KROEGER | | 12912 KINSGATE | | | | GRAND LEDGE MI | 48837-8988 | |
| KENNETH E LEHR | | 6505 BEECH GROVE RD | | | | MARTINSVILLE IN | 46151-7294 | |
| KENNETH E LEMLEY | | 151 ROBIN HOOD | | | | CLIFTON NJ | 07013 | |
| KENNETH E LEWIS | | 1411 GILBERT DRIVE | | | | CHARLESTON WV | 25302-2435 | |
| KENNETH E LILLMARS & | FLORENCE E LILLMARS JT TEN | 1062 W HILE | | | | MUSKEGON MI | 49441-4824 | |
| KENNETH E LOBAUGH | | 223 COOPER DR | | | | SANTEE SC | 29142-9319 | |
| KENNETH E LUCY | | 5491 CRANBROOK ST | | | | DEARBORN HEIGHTS MI | 48125-2336 | |
| KENNETH E LUTZ II | | 3950 SHEFFIELD RD | | | | HICKORY CRNRS MI | 49060-9762 | |
| KENNETH E MACEK | | 7773 E PARKSIDE DRIVE | | | | YOUNGSTOWN OH | 44512-5311 | |
| KENNETH E MATHIAS | | 2155 ELMWOOD ST | | | | BERTHOUD CO | 80513 | |
| KENNETH E MC KELVEY | | 29158 MAGNOLIA | | | | FLAT ROCK MI | 48134-1337 | |
| KENNETH E MCELYEA | | 240 N COUNTY RD 450 E | | | | AVON IN | 46123-9378 | |
| KENNETH E MERTENS & | JANET K MERTENS JT TEN | 17644 EAST KIRKWOOD DR | | | | CLINTON TOWNSHIP MI | 48038-1209 | |
| KENNETH E MILLER | | 6416 FARMERSVILLE GERMANTOWN | PIKE | | | GERMANTOWN OH | 45327-8568 | |
| KENNETH E MILLER & | LAURA M MILLER JT TEN | 3094 S BLACKMOUNTAIN DR | | | | INVERNESS FL | 34450-7546 | |
| KENNETH E MONROE | | 4572 FLEMING | | | | FOWLERVILLE MI | 48836-9555 | |
| KENNETH E MONROE | | 7239 WILLIAM ST | | | | TAYLOR MI | 48180-2527 | |
| KENNETH E MOSS | | 10420 POTTER RD | | | | DAVISON MI | 48423-8164 | |
| KENNETH E MUHS | TR UA 11/02/01 | GERTRUDE A MUHS TRUST | 234 CRAVENWOOD AVENUE | | | ROCHESTER NY | 14616 | |
| KENNETH E NELSON & JOANN L NELSON | U/A DTD 10/10/01 | NELSON FAMILY LIVING TRUST | 22604 BERTRAM DR | | | NOVI MI | 48374 | |
| KENNETH E NOONON | | 951 KRUST DRIVE | | | | OWOSSO MI | 48867-1919 | |
| KENNETH E PETERSON | | 1342 RAINBOW DR | | | | SAN MATEO CA | 94402-3635 | |
| KENNETH E PETRIE | | 32 S MAIN ST | | | | PENNINGTON NJ | 08534-2817 | |
| KENNETH E POTTER | | 2411 PARK AVE WEST | | | | MANSFIELD OH | 44906-1234 | |
| KENNETH E PUNG | | 4325 WATERS EDGE | | | | MT PLEASANT MI | 48858 | |
| KENNETH E RASCHKE | | 941 SULTANA DR | | | | TRACY CA | 95376-4877 | |
| KENNETH E REICHERT | | 334 VISTA DR | | | | ARROYO GRANDE CA | 93420-1421 | |
| KENNETH E RICHARDSON | | 10713 BARNWOOD LANE | | | | POTOMAC MD | 20854-1327 | |
| KENNETH E RICHTER & | ARLINE RICHTER JT TEN | 354 TERRACE AVENUE | | | | GARDEN CITY NY | 11530-5426 | |
| KENNETH E ROBBINS | | 3546 NINE MILE RD | | | | CINCINNATI OH | 45255-5074 | |
| KENNETH E ROBINSON | TR KENNETH E ROBINSON LIVING TR | UA 07/27/95 | 1702 NO SHORE DRIVE | | | MEARS MI | 49436 | |
| KENNETH E RUTAN | | 215 SOUTH H ST-TILTON | | | | DANVILLE IL | 61832 | |
| KENNETH E SANDS | | 8079 N GALE RD | | | | OTISVILLE MI | 48463-9412 | |
| KENNETH E SCOTT | | 2941 N 123RD ST | | | | KANSAS CITY KS | 66109-3318 | |
| KENNETH E SHAW | | 738 CHAMPION ST E | | | | WARREN OH | 44483-1510 | |
| KENNETH E SHOUP | | 2712 BAGLEY DR | | | | KOKOMO IN | 46902-3229 | |
| KENNETH E SIMMS | | RR 3 6470 | | | | HAWKINSVILLE GA | 31036-9202 | |
| KENNETH E SKELTON | | 1005 MARY AVE | | | | WINTHROP HBR IL | 60096 | |
| KENNETH E SMALLEY | | 28469 BAYTREE | | | | FARMINGTON HL MI | 48334-3403 | |
| KENNETH E SMITH | | 79-22-270TH ST | | | | NEW HYDE PARK NY | 11040-1530 | |
| KENNETH E SMOKER | | 5201 W COUNTY RD 800 N | | | | GASTON IN | 47342-9595 | |
| KENNETH E SNYDER & | BEATRICE B SNYDER JT TEN | 3355 BROAD VISTA ST | | | | UNION TOWN OH | 44685-7419 | |
| KENNETH E STRICKLAND | | 1318 RIDDLE DR | | | | WESTVILLE FL | 32464-3408 | |
| KENNETH E STRINGER | | 7092 HILL STATION RD | | | | GOSHEN OH | 45122 | |
| KENNETH E SUMMIT EX | UW HELEN G MALSEED | 260 LEMOYNE AVE | | | | PITTSBURGH PA | 15228-2262 | |
| KENNETH E SWANSON & | LINDA B SWANSON JT TEN | 81 WASHINGTON ST | | | | BREWER ME | 04412-1853 | |
| KENNETH E SWEPSTON JR | | 3365 HUNT CLUB ROAD NO | | | | WESTERVILLE OH | 43081-3942 | |
| KENNETH E SYKES | | 3833 BUCHANAN | | | | DETROIT MI | 48208-2303 | |
| KENNETH E TEASLEY | | 1869 N 41ST TERR | | | | KANSAS CITY KS | 66102-1872 | |
| KENNETH E THERIAC | | 5200 C R 951 | | | | NAPLES FL | 34117 | |
| KENNETH E THOMPSON | | 102 W YALE AVE | | | | PONTIAC MI | 48340-1862 | |
| KENNETH E THORBURN | | 2403 S WASHBURN RD | | | | DAVISON MI | 48423-8013 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENNETH E TIEMANN | | 4103 FARHILLS DR | | | | AUSTIN TX | 78731-2811 | |
| KENNETH E TRAINOR & | MARILYN A TRAINOR JT TEN | 140 MARENGO AVE APT 502 | | | | FOREST PARK IL | 60130-1317 | |
| KENNETH E TURNER | | 3665 OAKVIEW | | | | WATERFORD MI | 48329-1844 | |
| KENNETH E UHLER & | PAMELA D UHLER JT TEN | 815 TWP ROAD 1524 | ROUTE 7 | | | ASHLAND OH | 44805 | |
| KENNETH E VAN EPS | | 151 CLAYTON ST | | | | ROCHESTER NY | 14612-4805 | |
| KENNETH E VEST | | 1406 W HIGGINS LAKE DR | | | | ROSCOMMON MI | 48653-8155 | |
| KENNETH E WAITE | | BOX 255 | | | | GROVES TX | 77619-0255 | |
| KENNETH E WALL | | 503 13TH AVE E APT 104 | | | | SEATTLE WA | 98102-6200 | |
| KENNETH E WARDWELL | | 3526 BRKPT SPNCRPT | | | | SPENCERPORT NY | 14559 | |
| KENNETH E WEAVER & ANNA M | WEAVER TRUSTEES UNDER LIVING T DTD 06/05/87 | | 2641 BLOOMING HILL WAY | | | PALM HARBOR FL | 34684-4108 | |
| KENNETH E WEAVER JR | | 550 PITNEY DR | | | | NOBLESVILLE IN | 46060-8358 | |
| KENNETH E WEDLAKE | | 841 COHOCTON RD | | | | CORFU NY | 14036-9707 | |
| KENNETH E WESTENDORF & | KAREN A WESTENDORF JT TEN | 3882 WIMBLEDON DR | | | | KETTERING OH | 45420-1057 | |
| KENNETH E WESTERN | | 535 GRADYVILLE RD G107 | | | | NEWTOWN SQUARE PA | 19073-2815 | |
| KENNETH E WHISNANT | | 3720 HUGGINS AVE | | | | FLINT MI | 48506-5003 | |
| KENNETH E WHISNANT CUST | ERIC KENNETH WHISNANT | 3720 HUGGINS AVE | | | | FLINT MI | 48506-5003 | |
| KENNETH E WILLIAMS JR | | 11054 DODGE RD | | | | MONTROSE MI | 48457-9120 | |
| KENNETH E WILLIAMSON | | 19 CORNWALL RD | | | | NEW CASTLE DE | 19720-2375 | |
| KENNETH E WRIGHT | | 160 MADISON AVE | | | | FREEPORT NY | 11520-4104 | |
| KENNETH E WRIGHT | | 3371 HIGHWAY 46 S | | | | BON AQUA TN | 37025-5073 | |
| KENNETH E WRIGHT | | BOX 31 | | | | HOLTON IN | 47023-0031 | |
| KENNETH E WRIGHT | | 4383 NORTHINGTON | | | | ADRIAN MI | 49221-9318 | |
| KENNETH E WYMAN & CHERYL A WYMA TR WYMAN LIVING TRUST UA 6/19/03 | | 10166 ABERDEEN DR | | | | GRAND BLANC MI | 48439 | |
| KENNETH E YEAKLEY | | 5400E 925N | | | | LOGANSPORT IN | 46947-9371 | |
| KENNETH E YOUNG | | 583 NORTH CLINTON TRAIL | | | | CHARLOTTE MI | 48813 | |
| KENNETH E YUCHUCK | | 2129 STROHM AVENUE | | | | TRENTON MI | 48183 | |
| KENNETH E ZUHLKE | | 179 N MEADOWBROOK ROAD | | | | SPRINGFIELD IL | 62707-9223 | |
| KENNETH EARL REESE | C/O BRANDLE | 6028 S 800 W | | | | LAPEL IN | 46051-9726 | |
| KENNETH EDMUND MURRAY | | PO BOX 5312 | | | | HILTON HEAD ISLAND SC | 29938 | |
| KENNETH EDWARD & | DONA JEAN POST JT TEN | 8833 112TH AVE | | | | WEST OLIVE MI | 49460-9680 | |
| KENNETH EMANUEL SOLOMON | | 4322 CLEVEMONT RD | | | | ELLENWOOD GA | 30294-1329 | |
| KENNETH ERICKSON | | PO BOX 74901 | | | | ROMULUS MI | 48174-0901 | |
| KENNETH ERNEST RUSHTON | | 4674 W 180 S | | | | RUSSIAVILLE IN | 46979-9443 | |
| KENNETH EUGENE HIATT | | 4182 W 900 S | | | | PENDLETON IN | 46064-9540 | |
| KENNETH EUGENE HUTZELL | | 89 RT 1BOX | | | | FALLING WATERS WV | 25419 | |
| KENNETH EUGENE TEREAU | | 5465 SWAFFER RD | | | | MILLINGTON MI | 48746 | |
| KENNETH F ALLAN | | 1718 E HAMILTON AVE | | | | FLINT MI | 48506-4402 | |
| KENNETH F ALT | | 1351 TERMAN ROAD | | | | MANSFIELD OH | 44907-3033 | |
| KENNETH F ALT & | BARBARA K ALT JT TEN | 1351 TERMAN ROAD | | | | MANSFIELD OH | 44907-3033 | |
| KENNETH F BELL & | VIOLET LOUISE BELL TR | UA 02/24/1988 | KENNETH F BELL & VIOLET LOU TRUST | | 2015 BCH DR SE | ST PETERSBURG FL | 33705-2839 | |
| KENNETH F BERGER | | W5560 APPLE AVE | | | | MEDFORD WI | 54451-9240 | |
| KENNETH F BOOTH | | 4233 THOMPSON DR | | | | DAYTON OH | 45416-2220 | |
| KENNETH F BOWERS | | BOX 28 | | | | SIDNAW MI | 49961-0028 | |
| KENNETH F BOYLEN | | 1747 NW 19TH TERR | | | | CAPE CORAL FL | 33993-4915 | |
| KENNETH F BRENNAN & | BARBARA M BRENNAN JT TEN | 17 MOHAWK DRIVE | | | | ABERDEEN NJ | 07747 | |
| KENNETH F CHAPPEL JR TR | UA 06/05/2007 | KENNETH F CHAPPEL JR TRUST | 32839 HAFF COURT | | | WARREN MI | 48093 | |
| KENNETH F COLOMBE | | 2271 MT ROYAL | | | | WATERFORD MI | 48328 | |
| KENNETH F CONNER | | 2870 COLD SPRINGS RD | | | | GREENVILLE VA | 24440-1815 | |
| KENNETH F DEAN | | BOX 113 | | | | BALL GROUND GA | 30107-0113 | |
| KENNETH F DETLEFSEN | | 601 H PARK AVE | | | | RED WING MN | 55066-3990 | |
| KENNETH F DROUSE | | 3831 N TWO MILE RD | | | | PINCONNING MI | 48650-9730 | |
| KENNETH F DUVALL | | 416 LAKE FOREST DR | | | | ROCHESTER HILLS MI | 48309-2236 | |
| KENNETH F ELLIS | | 1849 MAVIE DR | | | | DAYTON OH | 45414-2103 | |
| KENNETH F EURICH & | ALICE M EURICH JT TEN | 3876 VANGUARD DR | | | | SAGINAW MI | 48604-1823 | |
| KENNETH F GALLAGHER | | 341 NORTH MAIN STREET | | | | COLUMBIANA OH | 44408-1065 | |
| KENNETH F GOWMAN | | 49277 ASHLEY CT | | | | SHELBY TWP MI | 48315-3907 | |
| KENNETH F HARPER | | 12551 S NEW LOTHRUP | | | | BYRON MI | 48418-9783 | |
| KENNETH F HOLDEN | | PO BOX 263 | | | | NORTHVILLE MI | 48167-0263 | |
| KENNETH F HOLLIS | | 301 BLUE HERRON COURT | | | | MIDDLETOWN DE | 19709 | |
| KENNETH F KAMINSKI | | 350 WEST 24TH ST | | | | NEW YORK NY | 10011-2246 | |
| KENNETH F KANE | | 5320 HAMPTON CT | | | | ZANESVILLE OH | 43701-6991 | |
| KENNETH F KASZUBOWSKI | | 31570 PRESCOTT | | | | ROMULUS MI | 48174-9705 | |
| KENNETH F KLINDTWORTH | CUST CARITA MARIE | KLINDTWORTH U/THE N Y | UNIFORM GIFTS TO MINORS AC 340 SAWKILL RD | | | MILFORD PA | 18337-7002 | |
| KENNETH F KLINDTWORTH | CUST KENNETH MARK | KLINDTWORTH U/THE N Y | UNIFORM GIFTS TO MINORS AC 401A WESER AVE | | | STATEN ISLAND NY | 10304-3377 | |
| KENNETH F KONESNY & | KATHLEEN A KONESNY JT TEN | 7382 E MT MORRIS ROAD | | | | OTISVILLE MI | 48463-9468 | |
| KENNETH F LANGER & | MARILYN SCHWARTZ LANGER JT TEN 7210 TALL PINE WAY | | | | | CLARKSVILLE MD | 21029-1700 | |
| KENNETH F LOWRIE | | 10115 MCENRUE ROAD | | | | SWARTZ CREEK MI | 48473-8573 | |
| KENNETH F MC WILLIAMS | | 706 N GAINSBOROUGH | | | | ROYAL OAK MI | 48067-4222 | |
| KENNETH F MEADE | | 298 EATON ROAD | | | | NASHVILLE MI | 49073-9752 | |
| KENNETH F MICHAELS | | 8522 SILVER LAKE RD | | | | LINDEN MI | 48451-9777 | |
| KENNETH F MURRAH WILLIAM | FREDERICK WYLLIE & FRANK G MC | CONNELL TR OF SUSAN H & WILBUR H MARCY TR U/W SUSAN H MARC BOX 1328 | | | | WINTER PARK FL | 32790-1328 | |
| KENNETH F NOTTLE | | 2500-1ST AVE | | | | CORONA DEL MAR CA | 92625-2850 | |
| KENNETH F PAWLOWSKI | | 1150 TARPON CENTER DR 507 | | | | VENICE FL | 34285-1109 | |
| KENNETH F RICHTER | | BOX 126 | | | | DEBERRY TX | 75639-0126 | |
| KENNETH F RODEN | | 1456 WHISPER CI | | | | SEBRING FL | 33870-1235 | |
| KENNETH F SAVELA TR | UA 07/18/1997 | KENNETH F SAVELA TRUST | 805 SW MARSH HARBOR BAY | | | PORT ST LUCIE FL | 34986 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENNETH F SEIBOLD | | 2207 1ST ST | | | | GRAND ISLAND NY | 14072-1517 | |
| KENNETH F STEFFEN | | 1009 UNION AV | | | | SAGINAW MI | 48602-5556 | |
| KENNETH F WAGNER | | 32733 BOCK | | | | GARDEN CITY MI | 48135-1266 | |
| KENNETH F WAITE | | 20 PLEASANT ST | | | | MASSENA NY | 13662-1302 | |
| KENNETH F WHEELER | | 619 BYRON RD APT 7 | | | | HOWELL MI | 48843-1018 | |
| KENNETH F WILLING | | 3841 WEST BASS CREEK | | | | BELOIT WI | 53511-9022 | |
| KENNETH F WUERTLEY | | 1544 CHASE BLVD | | | | GREENWOOD IN | 46142-1559 | |
| KENNETH FEIERABEND | | 11756 RIM ROCK TRAIL | | | | AUSTIN TX | 78737-2825 | |
| KENNETH FISCHER | | 50756 BALTIMORE | | | | NEW BALTIMORE MI | 48047-1602 | |
| KENNETH FLAMMANG | | 3821 W SHERWIN AVE | | | | LINCOLNWOOD IL | 60712-1021 | |
| KENNETH FORD | | BOX 41 | | | | HELTONVILLE IN | 47436-0041 | |
| KENNETH FREDERICK PORTER | | 498-A TIERNAN RIDGE RD | | | | CHASE MILLS NY | 13621-3110 | |
| KENNETH FREDRYK | | 4521 RIDGE CANYON DR | | | | SCHERTZ TX | 78154-3052 | |
| KENNETH FRIEDMAN | | 1109 E HARDSCRABBLE DR | | | | HILLSBOROUGH NC | 27278 | |
| KENNETH G ABBOTT & | ALICE N ABBOTT JT TEN | 4535 KLAM RD | | | | COLUMBIAVILLE MI | 48421-9337 | |
| KENNETH G BAKER | | 2687 TUSCARORA TRAIL | | | | MAITLAND FL | 32751-5142 | |
| KENNETH G BAKOS | | 4274 VAN SLYKE | | | | FLINT MI | 48507 | |
| KENNETH G BARFIELD | | 4232 MONNA | | | | FT WORTH TX | 76117-2741 | |
| KENNETH G BARNES | | 1355 SALEM RD | | | | MINERAL BLUFF GA | 30559-2788 | |
| KENNETH G BIGGS | | 10277 N SEYMOUR RD | | | | MONTROSE MI | 48457-9014 | |
| KENNETH G BLACK & | WINIFRED I BLACK TEN COM | 1772 EASTBROOK RD | | | | NEW CASTLE PA | 16101-2753 | |
| KENNETH G BLANCHARD & | MARIE A BLANCHARD JT TEN | 34 CARLTON AVE | | | | JERSEY CITY NJ | 07307-3808 | |
| KENNETH G BOLL & | IDA M BOLL JT TEN | 74 NOYES NECK ROAD | | | | WEEKAPAUG RI | 02891-5437 | |
| KENNETH G BROWN | | 6605 4 BRIGHAM SQ | | | | CENTERVILLE OH | 45459 | |
| KENNETH G BROWN | | 7499 WILLOW CREEK DRIVE | | | | CANTON MI | 48187-2425 | |
| KENNETH G BUTKE | | 4411 SKYVIEW DRIVE | | | | JANESVILLE WI | 53546-3306 | |
| KENNETH G BUTKE & | VIVIAN O BUTKE JT TEN | 4411 SKYVIEW DRIVE | | | | JANESVILLE WI | 53546-3306 | |
| KENNETH G BUTTNER | | 12 RUTLEDGE COURT | | | | PLAINSBORO NJ | 08536-2308 | |
| KENNETH G BUYS | | 6086 MON-WYN COUNTY LINE RD | | | | ONTARIO NY | 14519 | |
| KENNETH G CARLETON | | R 1 | | | | OLIVET MI | 49076-9801 | |
| KENNETH G CARNES JR | | PO BOX 1435 | | | | DAHLONEGA GA | 30533-0024 | |
| KENNETH G CURTIS | | 2800 EUCLID AV 200 | | | | CLEVELAND OH | 44115-2418 | |
| KENNETH G DENNETT | | 694 PRINCESS DR | | | | CANTON MI | 48188-1144 | |
| KENNETH G DENNETT & | JANET D DENNETT JT TEN | 694 PRINCESS DR | | | | CANTON MI | 48188-1144 | |
| KENNETH G FINSTER | | 2564 BRYAN CR | | | | GROVE CITY OH | 43123-3527 | |
| KENNETH G FLESHER | | 2225 THORNWOOD DR | | | | ANDERSON IN | 46012-2837 | |
| KENNETH G FORD | | 7980 173RD ST W | | | | LAKEVILLE MN | 55044-9550 | |
| KENNETH G FOSTER & | CAROLYN A FOSTER JT TEN | 722 BUBBLING SPRINGS CT | | | | WENTZVILLE MO | 63385-3439 | |
| KENNETH G GROSS | | 10678 N CLARK AVE | | | | ALEXANDRIA IN | 46001-9023 | |
| KENNETH G GROVER | | 3332 POTTS RD | | | | FOWLERVILLE MI | 48836-9216 | |
| KENNETH G HART | | 8137 NEW LOTHROP RD | | | | NEW LOTHROP MI | 48460-9677 | |
| KENNETH G HELFRECHT & | RUTH P WHEELER TR | UA 08/11/1998 | HELFRECHT LIVING TRUST | 6205 MINERAL POINT RD #HA622 | | MADISON WI | 53705 | |
| KENNETH G HIGH JR | | 1010 LAKE ST | | | | SAN FRANCISCO CA | 94118-1123 | |
| KENNETH G HISSONG II | | 2367 KINGS CROSS N | | | | EAST LANSING MI | 48823-7739 | |
| KENNETH G HORES | | 830 PARSONAGE HILL DR | | | | BRANCHBURG NJ | 08876 | |
| KENNETH G KACPERSKI | | 1953 BAY CLOVER DRIVE | WINTER GARDEN | | | KISSIMMEE FL | 34747 | |
| KENNETH G KAZANIS | CUST ALEXANDER K KAZANIS A MINOR | UNDER THE LAWS OF GA | 24284 WOODHAM RD | | | NOVI MI | 48374-2863 | |
| KENNETH G KAZANIS | CUST CYNTHIA A KAZANIS A MINOR | UNDER THE LAWS OF GA | 24284 WOODHAM RD | | | NOVI MI | 48374-2863 | |
| KENNETH G KING & | ELIZABETH H KING | TR KENNETH G KING TRUST | UA 10/16/98 | 411 SABAL PALM LANE | | VERO BEACH FL | 32963-3461 | |
| KENNETH G KLAUS & | DOUGLAS E KLAUS JT TEN | 29 W 276 OAK LANE | | | | WEST CHICAGO IL | 60185-1383 | |
| KENNETH G KOSAL | | 395 EAGLEWAY | | | | SOUTH LYON MI | 48178-1286 | |
| KENNETH G KRAMP | | 1423 MEADOWBROOK AVE SE | | | | WARREN OH | 44484-4567 | |
| KENNETH G KUTZ | | 1105 N MAIN ST | | | | ST CHARLES MI | 48655-1003 | |
| KENNETH G LANCASTER | | 5425 HERON CV | | | | BEAVERTON MI | 48612-8578 | |
| KENNETH G MACKENZIE | | 17 NANCY DR | | | | PLYMOUTH MA | 02360-6214 | |
| KENNETH G MASTERS | | 3793 WINDING PINE | | | | METAMORA MI | 48455-8969 | |
| KENNETH G METZ | | 6440 NORTH HWY 285 | | | | MONTE VISTA CC | 81144-9366 | |
| KENNETH G MEYER | | 51 BRIAN AVE | | | | WILLIAMSVILLE NY | 14221-3809 | |
| KENNETH G MUSSMANN | | 650 SUGARLOAF CT | | | | LEWISVILLE TX | 75077-7053 | |
| KENNETH G NICHOLS | | 18167 PAPE RD | | | | PLEASANT CITY OH | 43772 | |
| KENNETH G NICHOLS | | 1875 MONT GABRIEL | | | | WOLVERINE MI | 49799-9553 | |
| KENNETH G PASSMORE | | RR 1 | | | | HUNTSVILLE ON  P1H 2J2 | | CANADA |
| KENNETH G PITTLER | | 133 CHESTNUT ST | | | | LOCKPORT NY | 14094-2905 | |
| KENNETH G PROCTER | | 2579 GOLF VIEW RD | | | | DECORAH IA | 52101-9271 | |
| KENNETH G PROCTOR & | MARCIA C PROCTOR JT TEN | 3821 LA PLAYA BLVD | | | | COCCONUT GROVE FL | 33133 | |
| KENNETH G ROBERTS & | SARA R ROBERTS JT TEN | 106 TECUMSEH DR | | | | DOTHAN AL | 36303-2768 | |
| KENNETH G ROSEVEAR | | 133 MAPLE ST | | | | NEW PROVIDENCE NJ | 07974-2406 | |
| KENNETH G SCHLAUD | | 901 WEST MAGNOLIA | | | | IOWA PARK TX | 76367-1417 | |
| KENNETH G SCHRADER | | 1260 HARPER ROAD | | | | MASON MI | 48854-9305 | |
| KENNETH G SCHRADER SR | | 2402 COLUMBIA AVE | | | | EWING NJ | 08638-3022 | |
| KENNETH G SCHUCHTER & | JAMES W SCHUCHTER JT TEN | 2276 E US 22 | | | | MORROW OH | 45152 | |
| KENNETH G SIMMONS | | 173 RIVERVIEW ACRES RD | | | | HUDSON WI | 54016 | |
| KENNETH G STEFFENHAGEN JR | | 3516 BRIARCREST DR | | | | CASTALIA OH | 44824-9407 | |
| KENNETH G TOMASEK | | 15114 MEADOW LANE | | | | LINDEN MI | 48451 | |
| KENNETH G TREILING & | ELIZABETH E TREILING JT TEN | 10 MARY VIEW DR | | | | WYNANTSKILL NY | 12198-8703 | |
| KENNETH G WALKIEWICZ & | LOUISE M WALKIEWICZ JT TEN | 6115 CHAPIN RD | | | | DEFORD MI | 48729-9782 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENNETH G WARNER | CUST MARY KATE WARNER | UGMA MI | 591 CHESTNUT ST | | | NEEDHAM MA | 02492-2834 | |
| KENNETH G WEIDNER | | 7 HILLCREST CIRCLE | | | | DANSVILLE NY | 14437 | |
| KENNETH G WOODARD | | 6465 LAFAYETTE | | | | DEARBORN HTS MI | 48127-2122 | |
| KENNETH GAJEWSKI & | MAUREEN GAJEWSKI TEN ENT | 9000 AVENUE A | | | | BALTIMORE MD | 21219-2404 | |
| KENNETH GEIBIG | | 300 QUINLAND LAKE CT | APT E3 | | | COOKEVILLE TN | 38506-5182 | |
| KENNETH GENE HAYNES | | BOX 773 | | | | BOUTTE LA | 70039-0773 | |
| KENNETH GENE WILLIAMS | | 6869 CHERRY GROVE AVE | | | | LAS VEGAS NV | 89156 | |
| KENNETH GEORGE JONES & | RUTH M JONES JT TEN | 417 W MAIN ST | | | | DURAND MI | 48429-1533 | |
| KENNETH GEORGE STRICKLAND | | 12 LANDING ROAD SOUTH | | | | ROCHESTER NY | 14610-3160 | |
| KENNETH GERSHEN & | LINDA GERSHEN JT TEN | 280 RUBEN CT | | | | MONROE TOWNSHIP NJ | 08831 | |
| KENNETH GERSTENHABER | | 25350 TWICKENHAM DR | | | | BEACHWOOD OH | 44122-1373 | |
| KENNETH GILBERT LANCASTER | | 10241 S W 141ST STREET | | | | MIAMI FL | 33176-7005 | |
| KENNETH GIORDANO | | BOX 712 | | | | OCEAN CITY NJ | 08226-0712 | |
| KENNETH GLASS | | 38 FLOWER LN | | | | JERICHO NY | 11753-2312 | |
| KENNETH GORDON DUFFIELD | | 270 STRASBOURG | | | | DOLLARD DES ORMEAUX QC | H9G 1R8 | CANADA |
| KENNETH GORE | | 37 RHODE ISLAND ST | | | | HIGHLAND PARK MI | 48203-3356 | |
| KENNETH GRAHAM | CUST CHRISTOPHER GRAHAM UTMA | 410 ALEXANDRA CIRCLE | | | | FT LAUDERDALE FL | 33326-3308 | |
| KENNETH GRAHAM | CUST THERESA | GRAHAM UTMA FL | 410 ALEXANDRA CIRCLE | | | FT LAUDERDALE FL | 33326-3308 | |
| KENNETH GROENEVELD | | 2083 ARCHWOOD DR | | | | WAYLAND MI | 49348-9316 | |
| KENNETH GUI | | 4909 ECHO VALLEY | | | | NORTH CANTON OH | 44720-7507 | |
| KENNETH GUTTMAN | | 209-11-28TH AVE | | | | FLUSHING NY | 11360-2410 | |
| KENNETH H ABEARE | | 5603 BRIGHAM RD | | | | GOODRICH MI | 48438-8901 | |
| KENNETH H ATCHISON | | 22301 ENGLEHARDT ST D27 | | | | SAINT CLAIR SHORES MI | 48080-2109 | |
| KENNETH H BAER | | 4 EVERGREEN COURT | | | | PERRINEVILLE NJ | 08535-1112 | |
| KENNETH H BEVERS | | 3416 MEDINA AVE | | | | FORT WORTH TX | 76133-1423 | |
| KENNETH H BIGLER & | MARTHA ANN BIGLER | COMMUNITY PROPERTY | BOX 1100 | | | BLYTHE CA | 92226-1100 | |
| KENNETH H BOSWELL | | 4957 GREENLEE SW RD | | | | ROANOKE VA | 24018-1744 | |
| KENNETH H BROOKS | | 8125 PHEATON DRIVE | | | | OAKLAND CA | 94605-4216 | |
| KENNETH H BRUNNER | CUST | MISS KIMBERLY A BRUNNER U/THE NJ | U-G-M-A | 94 SPRING GLEN DR | | MERIDEN CT | 06451 | |
| KENNETH H BRUNNER | CUST | KENNETH H BRUNNER JR UNDER THE | CONNECTICUT U-G-M-A | 181 SLEEPY HOLLOW FARM RD | | WARWICK RI | 02886-1704 | |
| KENNETH H BRUNNER | CUST MISS | KIMBERLY ANN BRUNNER UGMA CT | 94 SPRING GLEN DR | | | MERIDEN CT | 06451 | |
| KENNETH H BURKE | | 400 W 8TH ST | BOX 996 | | | LAPEL IN | 46051 | |
| KENNETH H BURT | | 726 SE 43RD STREET | | | | CAPE CORAL FL | 33904-5357 | |
| KENNETH H BURT JR | | 2095 PRIMROSE LN | | | | FENTON MI | 48430-8524 | |
| KENNETH H CRANDALL | | 8012 SOUTHWEST RD | | | | BELLEVUE OH | 44811-9649 | |
| KENNETH H CRISSMAN & | SUSAN J EWART CRISSMAN JT TEN | 1511 LURAY DR | | | | PITTSBURGH PA | 15239-2535 | |
| KENNETH H CRISWELL | | 1963 S 400 WEST | | | | RUSSIAVILLE IN | 46979-9137 | |
| KENNETH H DEBEVOISE JR | TRUSTEE U/W OF KENNETH H | DEBEVOISE | 9 HAYTOWN RD | | | LEBANON NJ | 08833-4020 | |
| KENNETH H DECKER | | 135 WHITE PINE DR | | | | DAVISON MI | 48423-9178 | |
| KENNETH H FELDMAN | APT 11F | 1590 ANDERSON AVE | | | | FORT LEE NJ | 07024-2709 | |
| KENNETH H FOX | | 1455 W SLOAN | | | | BURT MI | 48417-9607 | |
| KENNETH H GAMMONS | | 6 JUNIPER LANE | | | | ATKINSON NH | 03811-2410 | |
| KENNETH H GREB | | 6921 W PARTRIDGE CIR | | | | LUDINGTON MI | 49431-9675 | |
| KENNETH H GREGORY | | 6388 W 200 S | | | | SHIRLEY IN | 47384 | |
| KENNETH H GRIES & | HAROLD F GRIES JT TEN | 30 MCINTIRE DR | | | | HILLSBOROUGH NJ | 08844 | |
| KENNETH H GRIESSEL | | 3785 S LAKESHORE | | | | HARBOR BEACH MI | 48441 | |
| KENNETH H GROENHOF | | 2S 431 CHERICE | | | | WARRENVILLE IL | 60555-1303 | |
| KENNETH H HAWLEY | | 16 OLD SOUND ROAD | RUMSEY ISLAND | | | JOPPA MD | 21085-4525 | |
| KENNETH H HOCKLEY | | RR 4 | | | | UXBRIDGE ON  L9P 1R4 | | CANADA |
| KENNETH H HUGH | | 15438 HICKOX BLVD | | | | MIDDLEBRG HTS OH | 44130 | |
| KENNETH H JAMES & | BONNIE L JAMES JT TEN | 4329 WEST LAKE RD | | | | MAYVILLE NY | 14757-9615 | |
| KENNETH H KROEGER | | 2827 FOXTAIL CREEK AVE | | | | HENDERSON NV | 89052 | |
| KENNETH H KROEGER & | JUDITH A KROEGER JT TEN | 2827 FOXTAIL CREEK AVE | | | | HENDERSON NV | 89052 | |
| KENNETH H KUBIT & | LYNNE C KUBIT JT TEN | 3065 BERKSHIRE DR | | | | BLOOMFIELD HILLS MI | 48301-3301 | |
| KENNETH H LOWE | | 422 HOMEWOOD SE | | | | WARREN OH | 44483-6008 | |
| KENNETH H MAHAFFY | | MAPLE VALLEY RD | | | | MARLETTE MI | 48453 | |
| KENNETH H MAHAFFY & | | MARJORIE B MAHAFFY JT TEN | | | | MARLETTE MI | 48453 | |
| KENNETH H MAKI & | ANTONE MAKI JT TEN | 10597 N HAMBLIN | | | | HAYWARD WI | 54843-7172 | |
| KENNETH H MARTENS & | CATHERINE MARTENS JT TEN | 31835 WELLSTON | | | | WARREN MI | 48093-7646 | |
| KENNETH H MUMMERT | | 6353 ROWE RUN RD | | | | CHAMBERSBURG PA | 17201-9622 | |
| KENNETH H MUMMERT & | ANNA E MUMMERT JT TEN | 6353 ROWE RUN RD | | | | CHAMBERSBURG PA | 17201-9622 | |
| KENNETH H NESTER | | 1302 KEYSTOVER TRAIL | | | | CENTERVILLE OH | 45459-2414 | |
| KENNETH H PARCELL | CUST MICHAEL H PARCELL UGMA VA | 812 LIPTON DR | | | | NEWPORT NEWS VA | 23608-3115 | |
| KENNETH H PARKS | | 3080 CREEKWOOD CI | | | | BAY CITY M | 48706-5621 | |
| KENNETH H PROCHNOW | | 2102 6TH ST | | | | BERKELEY CA | 94710-2206 | |
| KENNETH H RAULSTON | | 3199 CO RD 98 | | | | BRIDGEPORT AL | 35740-6849 | |
| KENNETH H ROBERTS | | RR 3 328 RAMSEY ROAD | | | | LITTLE BRITAIN ON  K0M 2C0 | | CANADA |
| KENNETH H ROPER & | MARY A ROPER TR | UA 01/20/1994 | KENNETH H ROPER & MARY A R | TRUST | 7400 CRESTWAY | SAN ANTONIO TX | 78239 | |
| KENNETH H ROWE | | 1342 HOUSEMAN AVE NE | | | | GRAND RAPIDS MI | 49505-5234 | |
| KENNETH H SANDERS | | 1223 WATERBURY PL | | | | TROY OH | 45373-4607 | |
| KENNETH H SCHMIDT | TR | MUELLER FAMILY TRUST U/A DTD 10/1 | 9436 FRANKLIN AVE | | | LANHAM MD | 20706 | |
| KENNETH H SCHWANKE | | 10319 N KLUG RD | | | | MILTON WI | 53563-9329 | |
| KENNETH H SCOTT | | 161 OXBOW LAKE RD | | | | WHITE LAKE MI | 48386-4121 | |
| KENNETH H SPIEGEL & | KATHLEEN S SPIEGEL JT TEN | 4155 DEXTER TRAIL | | | | STOCKBRIDGE MI | 49285-9784 | |
| KENNETH H STURDEVANT & | EVELYN L STURDEVANT | TR TEN COM | KENNETH H & EVELYN L STURD | REV LIVING TRUST UA 7/30 | 4401 6TH ST PLACE | PUYALLUP WA | 98374-5784 | |
| KENNETH H WADE | | 7564 E RIVER RD | | | | BATTLE CREEK MI | 49014 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENNETH H WHEELER | | 6463 ROAD 180 | | | | ANTWERP OH | 45813-9404 | |
| KENNETH H WILSON & | GAIL S WILSON JT TEN | 205 DARETOWN RD | | | | ELMER NJ | 08318-2717 | |
| KENNETH HATCHER | | 12080 WYOMING | | | | DETROIT MI | 48204-1050 | |
| KENNETH HELLER | | 2105 IXORA RD | | | | NORTH MIAMI FL | 33181-2312 | |
| KENNETH HENSLEY & | JOAN HENSLEY JT TEN | R R | | | | ALBANY MO | 64402 | |
| KENNETH HICKS | | 1552 SOUTH STSTE ROAD 1 | | | | CONNERSVILLE IN | 47331 | |
| KENNETH HOBBS | | 320 LYNDEVIEW DR | | | | WHITBY ON  L1N 3A3 | | CANADA |
| KENNETH HODGDON | | 52192 MONACO DR | | | | MACOMB MI | 48042-6022 | |
| KENNETH HOPSON | | 8828 DAY RD | | | | MONROE MI | 48162-9120 | |
| KENNETH HORN | | 3885 N FORDNEY RD | | | | HEMLOCK MI | 48626-8476 | |
| KENNETH HUSTON | | 511 BRANDED BLVD | | | | KOKOMO IN | 46901-4055 | |
| KENNETH I DUSKEY & | LORETTA V DUSKEY JT TEN | 223 E VICTORIA WOODS | | | | WASKON TX | 75692-3637 | |
| KENNETH I GALVIN | | 1133 ELMWOOD AVE | | | | DEERFIELD IL | 60015-2127 | |
| KENNETH I MAGEL | | 1760 PARK BLVD | | | | FARGO ND | 58103-4734 | |
| KENNETH I MEARS | | 1836 WILSON CV | | | | BLAIRSVILLE GA | 30512-5988 | |
| KENNETH I PARRISH | | 87 PINE ST | | | | DECATUR AL | 35603 | |
| KENNETH I PARRISH | | 87 PINE STREET | | | | DECATUR AL | 35603-6220 | |
| KENNETH I SHEAR JR & | MARY F SHEAR JT TEN | 17343 SE 116TH COURT RD | | | | SUMMERFIELD FL | 34491-7844 | |
| KENNETH IDE & | SANDRA IDE JT TEN | A-4443 145TH AVE | | | | HOLLAND MI | 49423 | |
| KENNETH ISLES BOOHER & | MADGE BOOHER JT TEN | 129 W OAK AVE | | | | EL SEGUNDO CA | 90245-2210 | |
| KENNETH J AIELLO | | 460 OAKWOOD | | | | ORTONVILLE MI | 48462-8639 | |
| KENNETH J AKERT | | 9702 E SHORE DR | | | | PORTAGE MI | 49002-7482 | |
| KENNETH J AMAN | | PO BOX 39 | | | | ONTARIO NY | 14519 | |
| KENNETH J ANDERSON | | 4623 BARRINGTON DRIVE | | | | AUSTINTOWN OH | 44515 | |
| KENNETH J ANDRES | | 8112 N SEYMOUR RD | | | | FLUSHING MI | 48433-9257 | |
| KENNETH J ANTHONY | | 12528 DAVISON RD | | | | DAVISON MI | 48423-8126 | |
| KENNETH J BAITY | | 330 E NEWALL | | | | FLINT MI | 48505-4686 | |
| KENNETH J BAKER | | 309 MCINTOSH LN | | | | WESTFIELD IN | 46074-9792 | |
| KENNETH J BARON | | 14451 KERNER DR | | | | STERLING HEIGHTS MI | 48313-2373 | |
| KENNETH J BASEMAN | | 59 OLDE LANTERN RD | | | | BEDFORD NH | 03110 | |
| KENNETH J BAUER & | DOROTHY A BAUER JT TEN | 188 WEST MAIN ST | | | | NORWALK OH | 44857-1927 | |
| KENNETH J BELCHER | | 10009 SETTLEMENT HOUSE RD | | | | DAYTON OH | 45458-9654 | |
| KENNETH J BELKE | | 1216 46TH ST | | | | SACRAMENTO CA | 95819-3727 | |
| KENNETH J BELT | | HC 68 BOX 36 | | | | MUNDAY WV | 26152-9614 | |
| KENNETH J BERNER | | 7286 RIDGE RD | | | | LOCKPORT NY | 14094-9424 | |
| KENNETH J BORKWOOD | | RR 1 | | | | CAMPBELLVILLE ON  L0P 1B0 | | CANADA |
| KENNETH J BOYARS | | 336 SILZER STREET | | | | PERTH AMBOY NJ | 08861-3813 | |
| KENNETH J BRAGG | | 3820 LEIX ROAD | | | | MAYVILLE MI | 48744-9751 | |
| KENNETH J BRESKIN & | ARLENE BRESKIN JT TEN | 190 STOCKBRIDGE RD | | | | LEE MA | 01238-9309 | |
| KENNETH J BRYAN | | 332 E RICHMOND TER | | | | MUSTANG OK | 73064-4937 | |
| KENNETH J BRYAN & | NINA E BRYAN JT TEN | 332 EAST RICHMOND TER | | | | MUSTAMG OK | 73064-4937 | |
| KENNETH J BRYDALSKI | | 91 WEISS | | | | BUFFALO NY | 14206-3144 | |
| KENNETH J BURNES | | 62 RICHARDSON ST | | | | NEW BRUNSWICK NJ | 08901-1056 | |
| KENNETH J BURNHAM | | 1040 S LONG LAKE BLVD | | | | LAKE ORION MI | 48362-3644 | |
| KENNETH J BUSZEK | | 4300 N 33RD RT 1 | | | | MANTON MI | 49663 | |
| KENNETH J CAMERON | | 1924 N HADLEY RD | | | | LAPEER MI | 48446-9708 | |
| KENNETH J CARLBORG | | 155 PLEASANT DR | | | | CHICAGO HEIGHTS IL | 60411 | |
| KENNETH J CARR & | JULIA M CARR JT TEN | 6743 PAXTON AVE | | | | CHICAGO IL | 60649-1109 | |
| KENNETH J CHAPPELL | | RT 2 BOX 339-B | | | | TYNER KY | 40486-9619 | |
| KENNETH J CLARK | | 9135 SEA WIND PLACE | | | | FORT WAYNE IN | 46804 | |
| KENNETH J CLARK | | 7506 SILVER WOODS CT | | | | BOCA RATON FL | 33433-3336 | |
| KENNETH J COLEMAN | | 7068 ITASKA DR | | | | ST LOUIS MO | 63123-1712 | |
| KENNETH J CORNET | | PO BOX 694 | | | | PATUXENT RIVER MD | 20670 | |
| KENNETH J COSTA | | 14747 PARK STREET | | | | LIVONIA MI | 48154-5156 | |
| KENNETH J COVE | | PO BOX 217 | | | | ROANOKE IN | 46783-0217 | |
| KENNETH J CRABTREE | | 5327 COOPER LANE | | | | PLAIN CITY OH | 43064-8515 | |
| KENNETH J CRYDERMAN | | 1922 SUNLIGHT DR | | | | LONGMONT CO | 80504-1972 | |
| KENNETH J DANIELS | | 11 DUNBLOOR RD | SUITE 1702 | | | TORONTO ONT ON  M9A 0B2 | | CANADA |
| KENNETH J DAVALL | CUST | EVERETT DAVALL U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 83190 ELLA AVE | THERMAL CA | 92274 | |
| KENNETH J DEDIC | | 739 SHINING WATER DR | | | | CAROL STREAM IL | 60188-9143 | |
| KENNETH J DEIML | | 18 DUXBURY LANE | | | | CARY IL | 60013-1915 | |
| KENNETH J DEIML & | BERNADINE K DEIML JT TEN | 18 DUXBURY LANE | | | | CARY IL | 60013-1915 | |
| KENNETH J DELECKI | | 3747 DAKOTA ST | | | | FLINT MI | 48506-3111 | |
| KENNETH J DELL & | JACQUELYN R DELL JT TEN | 3714 AFTONSHIRE DRIVE | | | | BEAVERCREEK OH | 45430-1600 | |
| KENNETH J DILLON & | SANDRA L DILLON JT TEN | 140 DENNIS DRIVE | | | | CORTLAND OH | 44410-1134 | |
| KENNETH J DROST & | LOIS M DROST JT TEN | 913 WOODRIDGE DR | | | | LAYTON UT | 84040 | |
| KENNETH J DUERR & | | 82086 1ST AVE | | | | PINELLAS PARK FL | 33781 | |
| KENNETH J DUERR & | BARBARA ANN DUERR JT TEN | 10401 SHUG HARBOR RD | LOT 195 | | | ST PETE FL | 33702-1939 | |
| KENNETH J DULUK & | MARY ANNE DULUK | TR KENNETH J DULUK REV TRUST | UA 7/17/98 | 32838 LYNDON | | LIVONIA MI | 48154-4104 | |
| KENNETH J DUNCAN | | 712 COLLINGWOOD | | | | DAVISON MI | 48423 | |
| KENNETH J DYKER | | 4830 FOX CREEK EAST #109 | | | | CLARKSTON MI | 48346 | |
| KENNETH J EARLE | | 27 BALLANTYNE RD | | | | ROCHESTER NY | 14623-1954 | |
| KENNETH J EDWARDS | | 5845 E RICE RD | | | | CEDAR MI | 49621-9618 | |
| KENNETH J EME & | ANNE B EME | TR EME LIVING TRUST | UA 05/01/96 | BOX 2019 | | PINE AZ | 85544-2019 | |
| KENNETH J EWING | | 2526 LIBERTY PKWY | | | | BALTO MD | 21222-3951 | |
| KENNETH J FLANARY | | 801 E DUKE STREET | | | | HUGO OK | 74743-4207 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KENNETH J FORCONI | | 512 HALDEMAN AVE | | | | NEW CUMBERLAND PA | 17070-1234 | |
| KENNETH J GALLAGHER & | LYNN A GALLAGHER TR | UA 04/01/1991 | GALLAGHER FAMILY LIVING TRU | 119 NORTH PARK DR | | VACAVILLE CA | 95688-2014 | |
| KENNETH J GANS & | VIVIAN W GANS JT TEN | 1029 SWINKS MILL RD | | | | MC LEAN VA | 22102-2128 | |
| KENNETH J GILLETT & | DOLORES L GILLETT JT TEN | 41423 OAK HILL DRIVE | | | | MOUNT CLEMENS MI | 48038-4618 | |
| KENNETH J GILLOTTE | | 3131 HASLER LAKE ROAD | | | | LAPEER MI | 48446-9635 | |
| KENNETH J GORAK | | 32255 COWAN RD | | | | WESTLAND MI | 48185-6946 | |
| KENNETH J GRABMILLER JR | | 3102 BRANDON CT | | | | ROCHESTER HILLS MI | 48309-1077 | |
| KENNETH J GUIBORD & | DOROTHY GUIBORD JT TEN | 14455 NEWBURGH RD | | | | LIVONIA MI | 48154-5013 | |
| KENNETH J GUNTHER | | 12121 BELANN COURT | | | | CLIO MI | 48420-1088 | |
| KENNETH J HACKETT | | 2310 LOCKPORT OLCOTT RD | | | | NEWFANE NY | 14108-9514 | |
| KENNETH J HALL | | 30978 ELM DRIVE | | | | LEWES DE | 19958 | |
| KENNETH J HEEMSTRA | | 4762 STAUFFER AVE SE | | | | KENTWOOD MI | 49508-5070 | |
| KENNETH J HENRY | | 8222 W COTTONTAIL LANE | | | | HESSTON KS | 67062-9600 | |
| KENNETH J HENRY & | TWILA M HENRY JT TEN | 8222 W COTTONTAIL LANE | | | | HESSTON KS | 67062-9600 | |
| KENNETH J HERMER & | BERLENE HERMER JT TEN | 6733 N TRUMBULL AVE | | | | LINCOLNWOOD IL | 60712-3739 | |
| KENNETH J HILTENBRAND & | VERA JOAN HILTENBRAND | TR HILTENBRAND REVOCABLE TRUST | UA 11/01/93 | 181 W 113TH CT SO | | JENKS OK | 74037-3211 | |
| KENNETH J HOCKADAY | | 1558 FENIMORE LN | | | | THE VILLAGES FL | 32162 | |
| KENNETH J HORNAK & | KENNETH J HORNAK JR JT TEN | 9485 DITCH RD | | | | CHESANING MI | 48616-9712 | |
| KENNETH J HORVATH | | 6484 BARTZ RD | | | | LOCKPORT NY | 14094-9511 | |
| KENNETH J HOSFORD | | 1499 KINGSTREAM CIR | | | | HERNDON VA | 20170-2755 | |
| KENNETH J HOSPODOR | | 7828 THUNDER BAY DR | | | | PINCKNEY MI | 48169-8505 | |
| KENNETH J JELEN | | 37787 LAKE DR | | | | AVON OH | 44011-1139 | |
| KENNETH J JOHNSON | | 114 SELBORNE CT | | | | REHOBOTH BEACH DE | 19971-8640 | |
| KENNETH J JOHNSON | | 405 BELMONT | | | | LIBERTY MO | 64068-2909 | |
| KENNETH J JONES | | 1098 GLENDALE AVE | | | | BURTON MI | 48509-1924 | |
| KENNETH J KAJKOWSKI & | CATHY L KAJKOWSKI JT TEN | 1730 KINGSBURY | | | | DEARBORN MI | 48128-1138 | |
| KENNETH J KALIFF JR | | BOX 876 | | | | WESTPORT MA | 02790-0697 | |
| KENNETH J KAPPHEIM | | 5581 PARVIEW DR APT 107 | | | | CLARKSTON MI | 48346-2835 | |
| KENNETH J KAPUSHINSKI | | 4710 BLACKS CORNERS RD | | | | BROWN CITY MI | 48416-9619 | |
| KENNETH J KELLY | | 37883 MUNGER | | | | LIVONIA MI | 48154 | |
| KENNETH J KIEDROWSKI | | 2410 W LEROY | | | | MILWAUKEE WI | 53221-2226 | |
| KENNETH J KIRCHEN | | C-481 LEACH LAKE | | | | HASTINGS MI | 49058 | |
| KENNETH J KNAPP & | GRACE E KNAPP JT TEN | BOX 213A RD 3 | | | | FRANKLIN PA | 16323-0213 | |
| KENNETH J KOWALSKI | | 2509 DAWES | | | | UTICA MI | 48317-3637 | |
| KENNETH J KOZLOWSKI | | 8622 ANCHOR BAY DR | | | | ALGONAC MI | 48001-3522 | |
| KENNETH J KREUZER | | 2323 KING AVE | | | | DAYTON OH | 45420-2363 | |
| KENNETH J KRUZEL | | 10256 LAKEWOOD AVENUE | | | | LUNA PIER MI | 48157-9705 | |
| KENNETH J KUBIAK & | MONICA A KUBIAK JT TEN | 3025 MONROE | | | | SAGINAW MI | 48604-2387 | |
| KENNETH J KUKAROLA & | PATRICIA ANN KUKAROLA JT TEN | 5219 LAKE PINE CIRCLE | | | | BRUNSWICK OH | 44212-1993 | |
| KENNETH J LANE JR | | 4867 CHILDRENS HOME ROAD | | | | GREENVILLE OH | 45331-9373 | |
| KENNETH J LATZ & | PATRICIA A LATZ JT TEN | 6340 AMERICANA DR APT 312 | | | | WILLOWBROOK IL | 60527-2244 | |
| KENNETH J LAUBACH | TR KENNETH J LAUBACH TRUST | UA 08/18/95 | 306 HAMILTON | | | TRAVERSE CITY MI | 49686-2915 | |
| KENNETH J LEACH | | RT 1 BOX 89BB | | | | LUVERNE AL | 36049-9724 | |
| KENNETH J LEWIS | | 6 ELLSWORTH AVE | | | | BATAVIA NY | 14020-2303 | |
| KENNETH J LINDSAY | | 2088 MARCIA DR | | | | BELLBROOK OH | 45305-1604 | |
| KENNETH J LITTLE | | 3483 TAMARACK TRL | | | | MOUNT MORRIS MI | 48458-8211 | |
| KENNETH J LIVINGSTON & | LINDA J LIVINGSTON JT TEN | 7205 SOUTH HAMPTON ROAD | | | | LINCOLN NE | 68506-1628 | |
| KENNETH J LUCIUS | | 3090 FENTON RD | | | | HOLLY MI | 48442-9102 | |
| KENNETH J LUFF | | G-2480 W MAPLE RD | | | | FLINT MI | 48507 | |
| KENNETH J MACDONALD & | JANET W DOBERSEN JT TEN | 4857 CASTLEWOOD DRIVE | | | | LILBURN GA | 30047-4786 | |
| KENNETH J MACDONALD & | JANET W MACDONALD JT TEN | 4857 CASTLEWOOD DRIVE | | | | LILBURN GA | 30047-4786 | |
| KENNETH J MARTLEW | | 10094 SHADYBROOK LANE | | | | GRAND BLANC MI | 48439 | |
| KENNETH J MARTLEW & | TAMARA M MARTLEW JT TEN | 10094 SHADYBROOK LANE | | | | GRAND BLANC MI | 48439-8317 | |
| KENNETH J MC CAFFERY | | 177 ROSWELL AVENUE | | | | BUFFALO NY | 14207-1016 | |
| KENNETH J MC GREEVY | | 25106 FAIRGROVE | | | | WOODHAVEN MI | 48183-4428 | |
| KENNETH J MCKINNON | | 52352 HUMMINGBIRD CT | | | | SHELBY TOWNSHIP MI | 48316-2952 | |
| KENNETH J MCSWEENEY | | 1829 LONGMEADOW | | | | TRENTON MI | 48183 | |
| KENNETH J MEREDITH JR | | 395 TIPSICO LK RD | | | | HARTLAND MI | 48353-3137 | |
| KENNETH J MIHOCES | | 269 BOST DR | | | | WEST NIFFLIN PA | 15122 | |
| KENNETH J MUCHA | | 57 DIDION RD | | | | LANCASTER NY | 14086-9650 | |
| KENNETH J MUENK | | 1092 SHADOW DRIVE | | | | TROY MI | 48098-4932 | |
| KENNETH J MUENK & | HARRIET C MUENK JT TEN | 1092 SHADOW | | | | TROY MI | 48098-4932 | |
| KENNETH J MULCAHY | | PO BOX 808 | | | | SOUTHBURY CT | 06488 | |
| KENNETH J NEAL | | 2784 ORBIT DRIVE | | | | LAKE ORION MI | 48360-1972 | |
| KENNETH J NICKEL | | 4196 COUNTY RD P N | | | | SULLIVAN WI | 53178 | |
| KENNETH J NOLAN | | 249 MILE CREEK ROAD | | | | OLD LYME CT | 06371-1815 | |
| KENNETH J PASCIAK | | 16743 FAIRWAY STREET | | | | LIVONIA MI | 48154-2115 | |
| KENNETH J PATTON | | 324 E BROOKS ST | | | | HOWELL MI | 48843-2310 | |
| KENNETH J PERCY | | 1319 NASH | | | | YPSILANTI MI | 48198-6282 | |
| KENNETH J PETERFI & | JANET C PETERFI JT TEN | 12057 S SAGINAW ST APT 23 | | | | GRAND BLANC MI | 48439 | |
| KENNETH J PHILLIPS | | 151 MUNTZ ST | | | | HOLGATE OH | 43527-9761 | |
| KENNETH J PITKO & | MARIE E PITKO JT TEN | 45 AMHERST RD | | | | PLEASANT RIDGE MI | 48069-1205 | |
| KENNETH J POWERS | | 1772 FRASER PL | | | | PINCONNING MI | 48650-9472 | |
| KENNETH J PRYBYS | | 53068 ECKERT | | | | MACOMB TOWNSHIP MI | 48042-2853 | |
| KENNETH J PRZYBOCKI | | 1931 KLEHM COURT | | | | FORT WAYNE IN | 46814 | |
| KENNETH J REED | | 9241 GRINNELL ST | | | | INDIANAPOLIS IN | 46268 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KENNETH J REED | | 36 DAVIES AVE | | | | DUMONT NJ | 07628-2404 | |
| KENNETH J RENATO | | 812 MASON STREET | | | | NILES OH | 44446-3036 | |
| KENNETH J RESCH | | 7678 COWARD RD | | | | BYRON NY | 14422-9717 | |
| KENNETH J RETTIG | | 8030 TODD RD | | | | TEMPERANCE MI | 48182 | |
| KENNETH J RICH | | 156 LOT | | | | DUNEDIN FL | 34698 | |
| KENNETH J RIDLEY | | PO BOX 133 | | | | COHUTTA GA | 30710-0133 | |
| KENNETH J ROGERS & | MAUREEN D ROGERS JT TEN | 7027 E REDFIELD RD | | | | SCOTTSDALE AZ | 85254-3430 | |
| KENNETH J ROTTET | | 2039 LAUREL | | | | TROY MI | 48098-3820 | |
| KENNETH J ROWE & | SUSAN K ROWE JT TEN | 3700 CHADFORD PL | | | | GREENSBORO NC | 27410-2839 | |
| KENNETH J RUMSCHLAG | | 2130 W COUNTY RD 48 | | | | TIFFIN OH | 44883-9235 | |
| KENNETH J RUTLEDGE | | 6428 LANSDOWNE | | | | SAINT LOUIS MO | 63109-2619 | |
| KENNETH J SCHAEFER | | BOX 14265 | | | | PANAMA CITY BEACH FL | 32413-4265 | |
| KENNETH J SCHMID | | 2376 N SHERMAN RD | | | | EAST TAWAS MI | 48730 | |
| KENNETH J SCHNEIDER | | 5378 MUSKOPH ROAD | | | | FAIRFIELD OH | 45014-3226 | |
| KENNETH J SCHREIER | | 4147 BEECHWOOD DR | | | | BELLBROOK OH | 45305-1416 | |
| KENNETH J SCHUCHTER | | 2001 E U S 22-3 | | | | MORROW OH | 45152 | |
| KENNETH J SCOTT & | KATHLEEN ANNE GOULD TR | UA 07/07/1993 | KENNETH J SCOTT SR & FIOLMETRUST | | 133 7TH NORTH S | SYRACUSE NY | 13208-1803 | |
| KENNETH J SHELEY | | 3317 D ST | | | | NIAGARA FALLS NY | 14303-2140 | |
| KENNETH J SHERWOOD | | 3971 HIDDEN CREEK CT | | | | ROCHESTER HILLS MI | 48309-1006 | |
| KENNETH J SHERWOOD & | ELLEN B SHERWOOD JT TEN | 3971 HIDDEN CREEK | | | | ROCHESTER HILLS MI | 48309-1006 | |
| KENNETH J SILVA | | BOX 19541 | | | | JOHNSTON RI | 02919-0541 | |
| KENNETH J SKEENE | | 712 TIPTON RD | | | | IRVING TX | 75060-3614 | |
| KENNETH J SKIBO | | TR KENNETH J SKIBO TRUST | UA 6/7/00 | 5790 E TWINING RD | | AU GRES MI | 48703-9789 | |
| KENNETH J SMITH | | TR KENNETH J SMITH TRUST | UA 09/19/95 | 47 WOODLAKE TRAIL | | MT VERNON OH | 43050 | |
| KENNETH J SMITH | | 66 MARGARET AVENUE | | | | HAMILTON OH | 45015 | |
| KENNETH J SMITH | | 36 DALE DR | | | | NORTH TONAWANDA NY | 14120-4202 | |
| KENNETH J SMRDEL | | 21231 MILAN AVE | | | | EUCLID OH | 44119-1864 | |
| KENNETH J SNOOKS | | 3190 EAST BRECKENRIDGE | | | | BLOOMFIELD HILLS MI | 48301-4146 | |
| KENNETH J SNYDER | | 49380 HEYWARD 116 | | | | SHELBY TOWNSHIP MI | 48317-6308 | |
| KENNETH J SNYDER & | CHRISTINE A SNYDER JT TEN | 49380 HEYWARD 116 | | | | SHELBY TOWNSHIP MI | 48317-6308 | |
| KENNETH J SPENCER | | 2657 AMBASSADOR DR | | | | YPSILANTI MI | 48198 | |
| KENNETH J SPIKA | | 120TH AND WILL LOOK RD | | | | PALOS PARK IL | 60464 | |
| KENNETH J STRELKA | | 3311 WEST COLLEGE AVE APT 214 | | | | MILWAUKEE WI | 53221 | |
| KENNETH J SULEK & | JOAN D SULEK JT TEN | 7919 TREESDALE GLN | | | | LAKEWOOD RCH FL | 34202-2599 | |
| KENNETH J SUTHERLAND | | 826 MONTGOMERY AVE | | | | RIVERVIEW NB  E1C 2A7 | | CANADA |
| KENNETH J SWITZER | | 58 PAULINE CRESCENT | | | | LONDON ON  N6E 2L3 | | CANADA |
| KENNETH J TACY | | 4938 STATE C ROUTE 11 | | | | BURKE NY | 12917 | |
| KENNETH J TAYLOR & | SUSAN B TAYLOR JT TEN | 347 ATHOL AVE | | | | OAKLAND CA | 94606-1415 | |
| KENNETH J THORPE | | 2574 63RD AVE | | | | OAKLAND CA | 94605-1413 | |
| KENNETH J TILLAGE | | 2036 MCAVOY | | | | FLINT MI | 48503-4248 | |
| KENNETH J TOPP | | 4321 RURIK DR | | | | HOWELL MI | 48843-9411 | |
| KENNETH J TRYKA | | 11944 BUCKWHEAT ROAD | | | | ALDEN NY | 14004-9677 | |
| KENNETH J TUINSTRA & | DIANE TUINSTRA JT TEN | 2224 EDSON DR | | | | HUDSONVILLE MI | 49426 | |
| KENNETH J URBANOWSKI & | JUDITH A URBANOWSKI JT TEN | 1478 DIVISON | | | | HARTLAND MI | 48353-3302 | |
| KENNETH J URBANOWSKI & | JUDITH A URBANOWSKI JT TEN | 1478 DIVISON | | | | HARTLAND MI | 48353-3302 | |
| KENNETH J VANDENBOUT | | 4840 CRESTHILL DRIVE N E | | | | GRAND RAPIDS MI | 49525-1218 | |
| KENNETH J VANDER WIELE SR | | RD 1 BOX 221 | | | | SCHROON LAKE NY | 12870-9774 | |
| KENNETH J WARD | | 8085 WINTON ROAD | | | | CINCINNATI OH | 45224-1344 | |
| KENNETH J WEIBEL | | CUST KELSEY NICOLE WEIBEL UGMA | 1000 MULBERRY COURT | | | FAIRVIEW PA | 16415-1566 | |
| KENNETH J WEIBEL | | CUST KRISTEN JESSICA WEIBEL | UGMA PA | 1000 MULBERRY COURT | | FAIRVIEW PA | 16415-1566 | |
| KENNETH J WILLIAMS & | MARIE H WILLIAMS | TR | THE WILLIAMS FAM LIVING TRU | 4/3/1996 | 10621 FAIRFIELD | WESTCHESTER IL | 60154-5105 | |
| KENNETH J WINNER | | BOX 38 | | | | OSGOOD OH | 45351-0038 | |
| KENNETH J YOUNG | | 207 N PINE STREET | | | | ST LOUIS MI | 48880 | |
| KENNETH J YOUNG | | 8119 W EASTMAN PL APT 6-104 | | | | LAKEWOOD CO | 80227 | |
| KENNETH J YOUNGBLOOD & | VEVA S YOUNGBLOOD JT TEN | 5129 W CHURHILL CT | | | | MUNCIE IN | 47304 | |
| KENNETH J ZABLOTNY | | 17 WAYCROSS RD | | | | FAIRPORT NY | 14450-9358 | |
| KENNETH J ZORN | | 11282 BRANDON RD | | | | EMMETT MI | 48022-4404 | |
| KENNETH JACKSON TOD | WILLIE T JACKSON | SUBJECT TO STA TOD RULES | 15744 CHARLES R AVE | | | EASTPOINTE MI | 48021 | |
| KENNETH JACOBS | | 204 TENNYSON | | | | HIGHLAND PARK MI | 48203-3572 | |
| KENNETH JAMES GUIFFRE & | LYNN CECIL GUIFFRE JT TEN | 22708 BLUE BANNER PL | | | | GERMANTOWN MD | 20876-4443 | |
| KENNETH JAMES MACDONALD | | 4857 CASTLEWOOD DRIVE | | | | LILBURN GA | 30047-4786 | |
| KENNETH JAMES ROBERTSON | | 178 MOONBEAM ROAD | | | | APOPKA FL | 32712-3550 | |
| KENNETH JANSON | | 64 ELM ST | | | | GEORGETOWN MA | 01833-2516 | |
| KENNETH JEFFREY KAY | | 1051 WALLACE RIDGE DR | | | | BEVERLY HILLS CA | 90210-2635 | |
| KENNETH JOHNSTON | | 5549 WATERFORD CIR | | | | SHEFFIELD VLG OH | 44035-0619 | |
| KENNETH JONATHAN SCHECHTER | | BOX 4672 | | | | JACKSTON WY | 83001-4672 | |
| KENNETH JOSEPH JR | | 7 PLYMOUTH ROAD | | | | PATERSON NJ | 07502 | |
| KENNETH JUE | | 1362 W SAN JOSE | | | | FRESNO CA | 93711-3115 | |
| KENNETH JUSTIS & | KIM B JUSTIS JT TEN | 7742 PEGOTTY DR NE | | | | WARREN OH | 44484-1482 | |
| KENNETH K BERTRAM | | 199 LINCOLN AVENUE | | | | N TONAWANDA NY | 14120-7214 | |
| KENNETH K BROMBERG | | 1511 EAST BEACON HILL DR | | | | HIGHLANDS RANCH CO | 80126 | |
| KENNETH K CANTRELL | | BOX 261 | | | | ELLISVILLE MS | 39437-0261 | |
| KENNETH K CANTRELL & | MARILYN J CANTRELL JT TEN | BOX 261 | | | | ELLISVILLE MS | 39437-0261 | |
| KENNETH K CHEW & | S W CHEW JT TEN | 73-42 52ND AVE | | | | MASPETH NY | 11378-1503 | |
| KENNETH K DECEUNINCK | | 24510 RENATA DRIVE | | | | MACOMB MI | 48042-5136 | |
| KENNETH K EMME & | DOROTHY M EMME JT TEN | 2951 N LAKESHORE DR | | | | MONTICELLO IN | 47960-7089 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KENNETH K HAASE | | 8908 STONE TIP LANE | | | | CHATTANOOGA TN | 37421-4547 | |
| KENNETH K KANABLE & | ALICE G KANABLE JT TEN | 4965 W 100 S | | | | ANDERSON IN | 46011-9750 | |
| KENNETH K KIMMEL | | 189 MAIN ST | | | | NYACK NY | 10960 | |
| KENNETH K KOSTER | | 18 WEST END | | | | WRIGHT CITY MO | 63390-0018 | |
| KENNETH K KUETHER & | CAROL G KUETHER JT TEN | 169 GALAXY WAY | | | | LOMPOC CA | 93436-1117 | |
| KENNETH K LISTER | | 6130 FLANDERS ROAD | | | | SYLVANIA OH | 43560-1724 | |
| KENNETH K MC MECHEN | CUST HARRY M HIXON UGMA TX | 1909 LAKE CREST LANE | | | | PLANO TX | 75023-7451 | |
| KENNETH K MOIR & | CONNIE L MOIR JT TEN | 226 LOWELL DRIVE | | | | KENT OH | 44240-2226 | |
| KENNETH K STILL | | 24 DELAWARE AVE | | | | PENNSVILLE NJ | 08070-1704 | |
| KENNETH K STRATTON | | 9146 WOODRIDGE DR | | | | DAVISON MI | 48423-8392 | |
| KENNETH K TAMANAHA | | 8061 FRESE LN | | | | LA PALMA CA | 90623-2154 | |
| KENNETH K WORTHINGTON | | 4102 OAK CT | | | | MIDLAND MI | 48642-3527 | |
| KENNETH KASSELMAN | | 1401 S OCEAN DR | APT 206 | | | HOLLYWOOD FL | 33019-2309 | |
| KENNETH KEITH KOCH | | 5727 STANLEY RD | | | | COLUMBIAVILLE MI | 48421-8912 | |
| KENNETH KIRKBRIDE & | SHIRLEY B KIRKBRIDE JT TEN | 614 VISTA LANE | | | | CHEYENNE WY | 82009-3332 | |
| KENNETH KIRSHBAUM | | 71 LAWRENCE AVE | | | | LAWRENCE NY | 11559-1446 | |
| KENNETH KNABLE | | 3213 SWEETBRIAR RD SW | | | | DECATUR AL | 35603-3135 | |
| KENNETH KNIGHT | | 97 CEDAR TER | | | | HILTON NY | 14468-1443 | |
| KENNETH KREISCHER & | CANDY KREISCHER JT TEN | 13161 WOODS HOLE LN | | | | CHARDON OH | 44024-9022 | |
| KENNETH KRIEG | | 73 LOGANS RUN | | | | ROCHESTER NY | 14626 | |
| KENNETH KRYNSKI & | LINDA KRYNSKI JT TEN | 592 BRIAR CLIFF RD | | | | PITTSBURGH PA | 15221 | |
| KENNETH KULACK JR | | 1375 E VILLAGE GREEN ST | | | | MERIDIAN ID | 83646 | |
| KENNETH KURNCZ | | 39639 DUN ROVIN DR | | | | NORTHVILLE MI | 48168-4302 | |
| KENNETH KURNCZ & | CHRISTINE L KURNCZ JT TEN | 39639 DUN ROVIN DR | | | | NORTHVILLE MI | 48168-4302 | |
| KENNETH L & | PAMELA K SHEPHERD JT TEN | 1301 DONAHOE | | | | PONCA CITY OK | 74601-2914 | |
| KENNETH L ANDERSON | | 71 INDIAN HILLS TRL | | | | LOUISVILLE KY | 40207-1529 | |
| KENNETH L ANDERSON | | 2896 CHURCHILL LN | | | | SAGINAW MI | 48603-2676 | |
| KENNETH L ANDERSON | | 2771 GIBSON DRIVE | | | | ROCKY RIVER OH | 44116-3008 | |
| KENNETH L ARNOLD | | 7380 HATCHERY RD | | | | WATERFORD MI | 48327-1017 | |
| KENNETH L AUSEL & | LINDY BUCHHOLZ & | HARTY AUSEL JT TEN | 3797 W ALEXIS | | | TOLEDO OH | 43623-1171 | |
| KENNETH L BAKER | | 1133 FOREST AVE | | | | BURTON MI | 48509-1903 | |
| KENNETH L BALDNER | | 5060 ROCKDALE RD | | | | GREENCASTLE PA | 17225 | |
| KENNETH L BANKS | | PO BOX 72 | | | | BATES CITY MO | 64011-0072 | |
| KENNETH L BARTON JR | | 245 NORWOOD ST | | | | SHARON MA | 02067-1034 | |
| KENNETH L BASS | | BOX 1109 | | | | ALAMOGORDO NM | 88311-1109 | |
| KENNETH L BENJAMIN & | HELEN L BENJAMIN TR | UA 12/09/1991 | KENNETH L BENJAMIN & HELEN | BENJAMIN LIVING TRUST | 7534 W ST JOE | LANSING MI | 48917-9647 | |
| KENNETH L BERGER | | 3019 WINDMILL DRIVE | | | | DAYTON OH | 45432-2530 | |
| KENNETH L BERGER & | DEBORAH K BERGER JT TEN | 3019 WINDMILL DR | | | | DAYTON OH | 45432-2530 | |
| KENNETH L BESTE & | PATRICIA A BESTE JT TEN | 5230 SAFFRON | | | | TROY MI | 48098-6705 | |
| KENNETH L BLAKE | | 98 HARVARD AVE | | | | MANSFIELD OH | 44906-2868 | |
| KENNETH L BLATT | | 7520 BROOKS RD | | | | BROWN CITY MI | 48416-9028 | |
| KENNETH L BOLDEN | | 14520 LONGACRE ST | | | | DETROIT MI | 48227-1448 | |
| KENNETH L BOORE | | 34080 FAIRFAX DRIVE | | | | LIVONIA MI | 48152-1252 | |
| KENNETH L BRINKER | | 85 MITCHELL DR | | | | TONAWANDA NY | 14150-5141 | |
| KENNETH L BROWN & | JEAN A BROWN JT TEN | 411 HICKORY ST | | | | LINDEN MI | 48451 | |
| KENNETH L BROWNE | | 778 N WARNER RD | | | | SUMNER MI | 48889-9734 | |
| KENNETH L BRUCE | | 3320 N ALISON ST | | | | INDIANAPOLIS IN | 46224-2326 | |
| KENNETH L BRUSH & | RUTH H BRUSH JT TEN | 303 W WILLIAMS ST | | | | WATERLOO NY | 13165-1301 | |
| KENNETH L BURK | | 15702 BLUE SKIES DR | | | | N FT MYERS FL | 33917 | |
| KENNETH L BURKY | | 5055 BEECH RD | | | | MURRYSVILLE PA | 15668-9613 | |
| KENNETH L BURROWS | | 2129 N BEEBE ROAD | | | | BURT NY | 14028-9751 | |
| KENNETH L BURROWS & | PRUDENCE D BURROWS JT TEN | 2129 NORTH BEEBE ROAD | | | | BURT NY | 14028-9751 | |
| KENNETH L BURRUS & | GAYLE A BURRUS JT TEN | 8107 ROGUES RD | | | | CATLETT VA | 20119-1738 | |
| KENNETH L BYRD | | 568 N GUTHRIE AVE | | | | TULSA OK | 74103-1017 | |
| KENNETH L CAMERON | | 5878 RENNINGER RD | | | | AKRON OH | 44319-4828 | |
| KENNETH L CATHERWOOD | | 542 ARNDON AVE | | | | PETERBOROUGH ON  K9J 4B1 | | CANADA |
| KENNETH L CHRISTMAN | | 6968 E GARFIELD RD # 72 | | | | PETERSBURG OH | 44454-9703 | |
| KENNETH L CLARK | | 329 CASWALLEN DR | | | | WEST CHESTER PA | 19380-4119 | |
| KENNETH L CLARK | | 3617 DAVISON ROAD | | | | LAPEER MI | 48446-2908 | |
| KENNETH L COATS | | 3316 W 28TH ST | | | | MUNCIE IN | 47302-4997 | |
| KENNETH L CRAMER | | 1737 PECK SETTLEMENT RD | | | | JAMESTOWN NY | 14701-9274 | |
| KENNETH L DEVOR | | 275 E HOUGHTON LAKE RD | | | | LAKE CITY MI | 49651-9686 | |
| KENNETH L DIBLER | | 542 LA VISTA WEST | | | | LODI OH | 44254-1116 | |
| KENNETH L DICKERSON | | 3075 GERRARD AV | | | | INDIANAPOLIS IN | 46224-2380 | |
| KENNETH L DURKEE | | PO BOX 210128 | | | | MILWAUKEE WI | 53221-8002 | |
| KENNETH L EARLY | | 95 FOREST COVE | | | | HILTON HEAD ISLAND SC | 29928-3075 | |
| KENNETH L ELLIS | | 3322 MILVERTON ROAD | | | | SHAKER HTS OH | 44120-4226 | |
| KENNETH L EMERY | | 8033 E PRESCOTT RD | | | | PRESCOTT VALLEY AZ | 86314-8415 | |
| KENNETH L ESTES | | 8812 BROOKVIEW DRIVE | | | | ST LOUIS MO | 63126-2116 | |
| KENNETH L FAIVER | | 509 CHANTICLEER TRAIL | | | | LANSING MI | 48917-3014 | |
| KENNETH L FALES | | 901 N ELEVEN MILE RD | | | | LINWOOD MI | 48634-9828 | |
| KENNETH L FARNUM & | LINDA R FARNUM JT TEN | 5556 JIMSON DRIVE | | | | DIMONDALE MI | 48821-9722 | |
| KENNETH L FARR | | 22190 PICADILLY CIR | | | | NOVI MI | 48375-4795 | |
| KENNETH L FARR & | MERIAN FARR JT TEN | 22190 PICADILLY CIR | | | | NOVI MI | 48375-4795 | |
| KENNETH L FENSOM | | 12595 CRESTVIEW DR | | | | WARSAW MO | 65355 | |
| KENNETH L FENSTERMACHER | | ROUTE 3 BOX 38-A | | | | PHILIPPI WV | 26416-9530 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENNETH L FLANIGAN | | 4378 RIVER ROAD | | | | PERRY OH | 44081-8611 | |
| KENNETH L FOGLE | | 3216 W NOEL DRIVE | | | | MUNCIE IN | 47304-4321 | |
| KENNETH L FRECHEN | | 1822 S KREPPS RD | | | | ST JOHNS MI | 48879-8022 | |
| KENNETH L FRYLING | | 8650 ROOK RD | | | | INDIANAPOLIS IN | 46234-1350 | |
| KENNETH L FURMAN & | EVELYN J FURMAN JT TEN | 10443 INDIAN TRAIL DR | | | | MANISTEE MI | 49660-9496 | |
| KENNETH L GAINES | | 460 W HARRISON RD | | | | ALMA MI | 48801-9745 | |
| KENNETH L GARAVAGLIA & | JUDITH A GARAVAGLIA JT TEN | 34625 GIANNETTI DR | | | | STERLING HEIGHTS MI | 48312 | |
| KENNETH L GAULD | | 2112 DIVINE HWY ROUTE 1 | | | | LYONS MI | 48851-9775 | |
| KENNETH L GORE | | 5380 HOAGLAND BLACKSTUB RD | | | | CORTLAND OH | 44410-9517 | |
| KENNETH L GREGORY | | 1490 WILES LANE | | | | LEWISBURG TN | 37091-6625 | |
| KENNETH L GREZLIK | | 4159 MILLARDS LANDING | | | | HIGHLAND MI | 48357-2644 | |
| KENNETH L GREZLIK & | MARGARET ANN GREZLIK JT TEN | 4159 MALLARDS LANDING | | | | HIGHLAND MI | 48357-2644 | |
| KENNETH L GROTH | | 3650 CLINTONVILLE RD | | | | WATERFORD MI | 48329-2413 | |
| KENNETH L GUNDERSON & | HELEN S GUNDERSON JT TEN | 4350 EAST CHICAGO | | | | LAS VEGAS NV | 89104-5312 | |
| KENNETH L GWYNN | | BOX 1003 | | | | SPRING HILL TN | 37174-1003 | |
| KENNETH L HALL | | 512 S DAVISON ST | | | | DAVISON MI | 48423-1841 | |
| KENNETH L HALTER | | 1245 OAK HILL DR | | | | COLORADO SPRINGS CO | 80919-1427 | |
| KENNETH L HANEY | | 106 NORTH SPRINGS DR | | | | ACWORTH GA | 30101 | |
| KENNETH L HEGEMANN | | BOX 216 | | | | ST MARYS OH | 45885-0216 | |
| KENNETH L HEPNER | | 8411 BELLARINE | | | | SHELBY TWP MI | 48316-3612 | |
| KENNETH L HEPNER & | BEVERLY J HEPNER JT TEN | 8411 BELLARINE | | | | UTICA MI | 48316-3612 | |
| KENNETH L HIGGINBOTHAM | | 44 W UPSAL ST | | | | PHILADELPHIA PA | 19119-2711 | |
| KENNETH L HIPPENSTEEL | | 2037 WILLOW BEND | | | | HUNTINGTON IN | 46750 | |
| KENNETH L HOGAN | | 2905 CHERRY TREE COURT | | | | RACINE WI | 53402-1317 | |
| KENNETH L HOJNACK | | 15745 CAMERON | | | | SOUTHGATE MI | 48195-3246 | |
| KENNETH L HURLEY | | 127 SO CLEVELAND AVE | | | | WILMINGTON DE | 19805-1428 | |
| KENNETH L JACKSON | | BOX 628 444 S SALINA ST | | | | SYRACUSE NY | 13201-9211 | |
| KENNETH L JARMAN | | 11356 REGENT LN | | | | SPRING HILL FL | 34609-3760 | |
| KENNETH L JOHNSON | | 2216 WESTFIELD AV | | | | SCOTCH PLAINS NJ | 07076-1946 | |
| KENNETH L JOHNSON | | 7522 HEATHERWOOD LANE | | | | CINCINNATI OH | 45244-3212 | |
| KENNETH L JOHNSON & | ELIZABETH J JOHNSON JT TEN | 7695 MARGARET AVE | | | | WEST OLIVE MI | 49460-9178 | |
| KENNETH L KARSTETTER | | BOX 382 | | | | GROVER CITY CA | 93483-0382 | |
| KENNETH L KELLEY | | 18706 CHESTNUT CREST DR | | | | HUMBLE TX | 77346-8224 | |
| KENNETH L KILPATRICK | | 413 PATTERSON DRIVE | | | | MOORE OK | 73160-7163 | |
| KENNETH L KING | | 207 VALLEY RIDGE RD | | | | FRANKLIN TN | 37064-5263 | |
| KENNETH L KING | | 2535 GLOFF ROAD | | | | PETERSBURG MI | 49270-9521 | |
| KENNETH L KNAS | CUST KYLE GREGORY KNAS | UTMA AZ | 10681 E SONORAN VISTA TRAIL | | | TUCSON AZ | 85749-7505 | |
| KENNETH L KOGLER | | 214 LYNN DR | | | | ROCHESTER NY | 14622-1320 | |
| KENNETH L KRATZER | | 41701 PHEASANT ST | | | | MATTAWAN MI | 49071-8333 | |
| KENNETH L KRAUS | | 7900 E 51ST ST | | | | KANSAS CITY MO | 64129 | |
| KENNETH L KUNARD | | 1301 MOCKINGBIRD BEND | | | | SEALY TX | 77474-4116 | |
| KENNETH L LLOYD | | 124 W SHERRY BOX 739 | | | | AU GRES MI | 48703-9406 | |
| KENNETH L LOCATELLI SR | | POBOX 531 | | | | HIGHLAND MI | 48357-3784 | |
| KENNETH L LUECK | | 5501 HARRINGTON RD | | | | CROSWELL MI | 48422-8902 | |
| KENNETH L MANN | TR 1991 REVOCABLE TRUST 10/07/91 | U/A KENNETH L MANN | 2031 ANNA DR | | | ELKHART IN | 46514-3126 | |
| KENNETH L MANS | | DAHLIA DR | | | | LANSING MI | 48911 | |
| KENNETH L MARTIN | | 3 MALLARD CT 3 | | | | WALLINGFORD CT | 06492-5385 | |
| KENNETH L MATHENY | | 1364 JERSEY ST | | | | LAKE MILTON OH | 44429-9702 | |
| KENNETH L MATHERS | | 1169 S OSBORN AVE | | | | KANKAKEE IL | 60901 | |
| KENNETH L MAY | | 357 MEADOWLARK RD | | | | MONTGOMERYCTY MC | 63361-4306 | |
| KENNETH L MC COMBS & | HAZEL R MC COMBS JT TEN | 10601 EAGLE RD | | | | DAVISBURG MI | 48350-2133 | |
| KENNETH L MC CULLOCH | | 13768 TREMBLEY | | | | VICKSBURG MI | 49097 | |
| KENNETH L MCCOWIN & | JUDY L MCCOWIN JT TEN | 641 WENDEMERE DR | | | | HUBBARD OH | 44425-2627 | |
| KENNETH L MCNEIL | | 1501 WEST 26TH STREET | | | | INDIANAPOLIS IN | 46208-5223 | |
| KENNETH L MCPHERSON | | 2027 TITUS AV | | | | DAYTON OH | 45414-4133 | |
| KENNETH L MERRITT | | 1215 E BROADWAY HWY | | | | CHARLOTTE MI | 48813-9153 | |
| KENNETH L METZ JR | | 4553 METROPOLITAN AVE | | | | KANSAS CITY KS | 66106 | |
| KENNETH L MEYER | | 2015 WELSH DR | | | | WEST HARRISON IN | 47060-9666 | |
| KENNETH L MILLER | | 578 EUCLID STREET | | | | SALEM OH | 44460-3704 | |
| KENNETH L MILLER & | DIANNE M MILLER JT TEN | 4614 FAIRMONT | | | | TROY MI | 48098-5046 | |
| KENNETH L MILLS | | 6007 W FRANCES RD | | | | CLIO MI | 48420-8512 | |
| KENNETH L MILTON JR | | 21892 CHAPPEPEELA RD | | | | LORANGER LA | 70446 | |
| KENNETH L MINER | | 105 WEST THIRD STREET | | | | MCDONALD OH | 44437-1946 | |
| KENNETH L MINER & | GLORIA K MINER JT TEN | 105 W 3RD ST | | | | MCDONALD OH | 44437-1946 | |
| KENNETH L MITCHELL | | 15200 OAKWOOD DR | | | | OAK PARK MI | 48237-2450 | |
| KENNETH L MOORE | | 9353 WARWICK | | | | DETROIT MI | 48228-1734 | |
| KENNETH L MOYER JR | | 8612 PUDDENBAG ROAD | | | | GERMANTOWN OH | 45327-9744 | |
| KENNETH L NAGY | | 5180 WOODLAND TRAIL | | | | GLADWIN MI | 48624 | |
| KENNETH L NEMITZ | | 3824 MATTHES AV | | | | SANDUSKY OH | 44870-5446 | |
| KENNETH L NESS & | BETTY J NESS JT TEN | 1450 WINDSOR RD | | | | RED LION PA | 17356-9583 | |
| KENNETH L OGLES JR | | 5412 MAURA DR | | | | FLUSHING MI | 48433-1058 | |
| KENNETH L OWEN | | 1340 MEADE DR | | | | MIDWEST CITY OK | 73130-5510 | |
| KENNETH L PAINE | | 236 E VERMONT AVE | | | | SEBRING OH | 44672 | |
| KENNETH L PARETTI | | 3917 HERON RIDGE LN | | | | WESTON FL | 33331-3719 | |
| KENNETH L PARKER | | 2776 PHILLIPS ROAD | | | | LEBANON OH | 45036-8768 | |
| KENNETH L PASCOE | TR KENNETH L PASCOE LIVING TRUS | UA 11/19/97 | 4715 ALAMO | | | CLARKSTON MI | 48348-3501 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENNETH L PEARSON | | 5605 HOWARD RD | | | | CUMMING GA | 30040-5213 | |
| KENNETH L PLESHA | | 8429 W 50TH ST | | | | MC COOK IL | 60525-3186 | |
| KENNETH L POPE | | 272 BELVEDERE DR | | | | EUTAWVILLE SC | 29048-8701 | |
| KENNETH L PRAPPAS | | 4031 JOHNSON ROAD | | | | LOCKPORT NY | 14094-1203 | |
| KENNETH L PROCTOR | | 111 W NEEDMORE HIGHWAY | | | | CHARLOTTE MI | 48813-8627 | |
| KENNETH L REYNOLDS | | 215 IMPERIAL DR | | | | BUFFALO NY | 14226-1542 | |
| KENNETH L RICHARDSON | | 13257 WAMPLOBS LAKE RD | | | | BROOKLYN MI | 49230-9569 | |
| KENNETH L RINEHART III | | 140 S IRVING | | | | TUCSON AZ | 85711 | |
| KENNETH L ROACH | | 1550 COLWOOD RD | | | | CARO MI | 48723-9360 | |
| KENNETH L ROMIG & | MARLENE A ROMIG JT TEN | 3131 N SQUIRRER RD APT 254 | | | | AUBURN HILLS MI | 48326-3952 | |
| KENNETH L RUBIS | | 2017 28TH ST | | | | BAY CITY M | 48708-8109 | |
| KENNETH L RUSSELL & MILDRED | B RUSSELL CO-TTEES UNDER | REVOCABLE INTERVIVOS TRUST | DTD 01/01/86 | 6720 SAN MIGUEL AVE | | LEMON GROVE CA | 91945-1327 | |
| KENNETH L SCHARPHORN | | 23533 CUTLER RD | | | | NEWAYGO MI | 49337-9303 | |
| KENNETH L SCHMIDT & | NICOLE R SCHMIDT JT TEN | 40615 RUGGERO ST | | | | CLINTON TOWNSHIP MI | 48038-4146 | |
| KENNETH L SCHULTE JR | | 225 SAILAWAY CT | | | | HAVELOCK NC | 28532-9449 | |
| KENNETH L SCHULTZ | | 9511 S COOK RD | | | | LAKE MI | 48632-9575 | |
| KENNETH L SHARP & | OPAL I SHARP JT TEN | PO BOX 69 | | | | SWARTZ CREEKS MI | 48473 | |
| KENNETH L SHILT | | 5937 PENN AVE | | | | DAYTON OH | 45432-1732 | |
| KENNETH L SHROYER | | 1701 COMMERCE AVE LOT 155 | | | | HAINES CITY FL | 33844 | |
| KENNETH L SMITH | | 6350 TONAWANDA CREEK ROAD | | | | LOCKPORT NY | 14094-9524 | |
| KENNETH L SMITH | | 6434 HIGHVIEW ST | | | | LIBRARY PA | 15129-9753 | |
| KENNETH L SMITH | | 5425 ROBIN DR | | | | GRAND BLANC MI | 48439-7925 | |
| KENNETH L SMITH & | ARLET F SMITH JT TEN | 117 LYNN AVE 305 | | | | AMES IA | 50014-7120 | |
| KENNETH L SOLLENBERGER | | 83 KENNEDY DR | | | | CHAMBERSBURG PA | 17201-8971 | |
| KENNETH L SPERLING | | BOX 459 | | | | GLADSTONE NJ | 07934-0459 | |
| KENNETH L SPITZIG | | 2130 STEGMAN AVE | | | | DAYTON OH | 45404-2261 | |
| KENNETH L STAHL | | 9518 SARATOGA RD | | | | FT WAYNE IN | 46804-7034 | |
| KENNETH L STEAGALL | | 490 GRIFFIN HOLLOW ROAD | | | | SHADY VALLEY TN | 37688 | |
| KENNETH L STEINER & | JO ANN STEINER JT TEN | 4747 SPRING CREEK DR | | | | HOWELL MI | 48843-7308 | |
| KENNETH L STEVENS | | 2288 E CORWIN RD | | | | BULLHEAD CITY AZ | 86442 | |
| KENNETH L STEVENS | | 3030 PURPLE SAGE LN | | | | PALMDALE CA | 93550-7972 | |
| KENNETH L STILES | | 13902 EDGECOMB COURT | | | | CENTREVILLE VA | 20120-1716 | |
| KENNETH L STOVER | | 50 ELDORADO EAST STREET | | | | TUSCALOOSA AL | 35405-3515 | |
| KENNETH L STREETER | | 8200 PENINSULAR DRIVE | | | | FENTON MI | 48430-9123 | |
| KENNETH L SUTHONS | | 1228 MAPLE ST BOX 395 | | | | FENWICK ON  L0S 1C0 | | CANADA |
| KENNETH L SWARTZ | | 1912 MARSH RD APT 126 | | | | WILMINGTON DE | 19810 | |
| KENNETH L TANNER | | PO BOX 1077 | | | | CANTON GA | 30169-1077 | |
| KENNETH L TAYLOR | | 1012 OVERLOOK DR | | | | BECKLEY WV | 25801-9236 | |
| KENNETH L THOMAS | | 7100 RESCUE RD | | | | OWENDALE MI | 48754-9769 | |
| KENNETH L TODD & | DOROTHY F TODD JT TEN | 2849 STEVENSON ST | | | | FLINT MI | 48504-7538 | |
| KENNETH L TODD & | MARIE C MILLS & | DOROTHY F TODD JT TEN | 2849 STEVENSON ST | | | FLINT MI | 48504-7538 | |
| KENNETH L TODD & | MARIE C MILLS JT TEN | 2849 STEVENSON ST | | | | FLINT MI | 48504-7538 | |
| KENNETH L TRUSTY | | 806 PLEASANT ST | | | | CHARLOTTE MI | 48813-2210 | |
| KENNETH L TRUSTY & | CHARLYNE M TRUSTY JT TEN | 806 PLEASANT ST | | | | CHARLOTTE MI | 48813-2210 | |
| KENNETH L TULLIS | | 6358 S HUNTERS RUN | | | | PENDLETON IN | 46064-8709 | |
| KENNETH L TURNBOW | | 13277 S JENNINGS RD | | | | LINDEN MI | 48451-8409 | |
| KENNETH L VAN RIPER & | BEVERLY M VAN RIPER | TR | KENNETH L & BEVERLY M VAN RTRUST UA 06/21/96 | 10932 BROADBEN | LANSING MI | 48917-8819 | |
| KENNETH L VANHORN | | 7830 CO RD 97 RT 2 | | | | BELLVILLE OH | 44813 | |
| KENNETH L WAGNER | | 4349 E MT MORRIS RD | | | | MT MORRIS MI | 48458-8978 | |
| KENNETH L WALKER | | 2947 AUSTIN AVE | | | | CLOVIS CA | 93611 | |
| KENNETH L WATERS | G3100 MILLER RD | APT 19B | | | | FLINT MI | 48507-1323 | |
| KENNETH L WILLIAMS | | 4524 CANTERBURY ROAD | | | | NORTH OLMSTED OH | 44070-2716 | |
| KENNETH L WILSON | | 1008 WITHERSPOON DRIVE | | | | KOKOMO IN | 46901-1806 | |
| KENNETH L WILSON JR | | 10318 NW BEAVER DRIVE | | | | GRANGER IA | 50109 | |
| KENNETH L WOOD | | BOX 2171 | | | | GAINESVILLE GA | 30503-2171 | |
| KENNETH L WOODS | | 5612 HUMBOLDT AVE S | | | | MINNEAPOLIS MN | 55419-1632 | |
| KENNETH L WRIGHT | | 6366 E MT MORRIS RD | | | | MT MORRIS MI | 48458-9704 | |
| KENNETH L WYSE | | 6998 TERRELL | | | | WATERFORD MI | 48329-1142 | |
| KENNETH LA COURSE | BOX 51 | 215 W WEXFORD AVE | | | | BUCHLEY MI | 49620-0051 | |
| KENNETH LANDAU | | 835 DIXIE LANE | | | | PLAINFIELD NJ | 07062-2020 | |
| KENNETH LANE & | BARBARA ANN LANE JT TEN | 36565 SAMOA | | | | STERLING HEIGHTS MI | 48312-3050 | |
| KENNETH LAWRENCE PIETSCH | CUST BRIAN JOSEPH PIETSCH | UTMA CO | 10300 S BROOKHOLLOW CIRCLE | | | LITTLETON CO | 80129-1800 | |
| KENNETH LAYCOCK | | 13907 BATHGATE | | | | STERLING HTS MI | 48312-4226 | |
| KENNETH LEE CAMPBELL | | 154 OLD HARBOR RD | | | | CHATHAM MA | 02633-2319 | |
| KENNETH LEE COLLINS | | 8814 CASTLE CT | | | | FRANKLIN WI | 53132-8527 | |
| KENNETH LEE GRUENZEL | | 4928 N 28TH ST | | | | MILWAUKEE WI | 53209-5517 | |
| KENNETH LEE KRAMER | | 736 CAMINO CABALLO | | | | NIPOMO CA | 93444-8851 | |
| KENNETH LEE PEDDICORD & | PATRICIA ANN PEDDICORD JT TEN | 1201 MUNSON | | | | COLLEGE STATION TX | 77840-2522 | |
| KENNETH LEE PRICE | | 6580 SLEEPY HOLLOW PKWY | | | | HILLSBORO OH | 45133-9395 | |
| KENNETH LEE WUNDERLICH | | 48160 PHEASANT DR | | | | NEW BALTIMORE MI | 48047-2266 | |
| KENNETH LEITCH | TR UA 3/16/00 THE KENNETH LEITCH | LIVING | TRUST | 375 OCEAN VIEW AVE | | KENSINGTON CA | 94707 | |
| KENNETH LEO GRISSOM | | 1576 SHERDIAN DRIVE | | | | MARIETTAK GA | 30066-5942 | |
| KENNETH LEPIDI | | 19220 PARKE LN | | | | GROSSE ILE MI | 48138-1022 | |
| KENNETH LEQURN WEATHERLY | | 97 W MAIN ST | | | | CUBA NY | 14727-1312 | |
| KENNETH LEROY SYMENSMA | TR SYMENSMA FAMILY TRUST | UA 08/27/01 | 807 MARYLAND AVE SW | | | CANTON OH | 44710-1662 | |
| KENNETH LESTER BAGEANT | | 267 PHILLIPS LANE | | | | BOOKER HILL WV | 25413 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KENNETH LEUNG & | MARTHA LEUNG JT TEN | 240-36 65TH AVE | | | | DOUGLASTON NY | 11362-1921 | |
| KENNETH LEWIS | | 1022 FOREST LAKE DR | | | | LEXINGTON KY | 40515-6206 | |
| KENNETH LINDHJEM | | 100 ALEXANDER AVE | | | | WHITE PLAINS NY | 10606-2006 | |
| KENNETH LIS | | 19151 TIREMAN | | | | DETROIT MI | 48228-3333 | |
| KENNETH LLOYD BURFORD & | EVETT G BURFORD JT TEN | 44 SPRING WAY | OAKWOOD | 1623 ORCHARD GROVE DR | | CHESAPEAKE VA | 23320 | |
| KENNETH LOCKWOOD | | 13616 192ND AVE NW | | | | ELK RIVER MN | 55330-1105 | |
| KENNETH LOESER | | 6851 MONROE RD | | | | PENTWATER MI | 49449-9505 | |
| KENNETH LOWMAN | | 14177 ROSEMONT | | | | DETROIT MI | 48223-3553 | |
| KENNETH LYNDON MATTISON | | E 1360 1260TH AVE | | | | BOYCEVILLE WI | 54725 | |
| KENNETH M ALDERMAN | | 3651 WEST 48 ST | | | | CLEVELAND OH | 44102-6037 | |
| KENNETH M ALLEN | | 89 EDGEWOOD DR | | | | FLORHAM PARK NJ | 07932-2530 | |
| KENNETH M ARNETT | | 218 DEEP LAKE DR | | | | WILLIAMSTOWN MI | 48895 | |
| KENNETH M ARNOULT | | 3701 FERRAN | | | | METAIRIE LA | 70002-4537 | |
| KENNETH M ARNOULT & | PATRICIA H ARNOULT JT TEN | 3701 FERRAN DRIVE | | | | METAIRIE LA | 70002-4537 | |
| KENNETH M ARNOULT & | PATRICIA H ARNOULT TEN COM | 3701 FERRAN DRIVE | | | | METAIRIE LA | 70002-4537 | |
| KENNETH M BALHORN | | 7076 GILMAN | | | | GARDEN CITY MI | 48135-2205 | |
| KENNETH M BIGELOW | | BOX 5 | | | | OTTER LAKE MI | 48464-0005 | |
| KENNETH M BROWN | | 1913 JUDSON RD | | | | KOKOMO IN | 46901-1717 | |
| KENNETH M BURG | | 3529 POST VALLEY DR | | | | OFALLON MO | 63366-7063 | |
| KENNETH M CARR | | 4009 RISING FAWN LN | | | | COLUMBIA TN | 38401-7357 | |
| KENNETH M CLARK | | 15559 FAIRFIELD | | | | LIVONIA MI | 48154-3009 | |
| KENNETH M CLARK | | 1200 NW ROANOKE DR | | | | BLUE SPRINGS MO | 64015-1560 | |
| KENNETH M COLE | | 1525 KAPPES ST | | | | INDIANAPOLIS IN | 46221-1803 | |
| KENNETH M DEVOS | | BOX 16124 | | | | MISSOULA MT | 59808-6124 | |
| KENNETH M DOMAGALA | | 6631 ROYAL PARKWAY S | | | | LOCKPORT NY | 14094-6704 | |
| KENNETH M DOYLE | | 6333 SHADOW GLEN LANE | | | | LAS VEGAS NV | 89108-5227 | |
| KENNETH M DUNMIRE | | 16475 HEISER RD | | | | BERLIN CENTER OH | 44401-8711 | |
| KENNETH M DVORAK | | 320 MOURNING DOVE DR | | | | NEWARK DE | 19711-4120 | |
| KENNETH M EUSTANCE | | 213 DUXBURY RD | | | | ROCHESTER NY | 14626-2503 | |
| KENNETH M FENTON | | 9858 FOREST RIDGE DR 40 | | | | CLARKSTON MI | 48348-4162 | |
| KENNETH M FOX | | 14 COUNTY ROAD 237 237 | | | | CORINTH MS | 38834-7607 | |
| KENNETH M FRIEDRICHS | | 1520 N W 70TH WAY | | | | HOLLYWOOD FL | 33024-5445 | |
| KENNETH M GIANNINI & | LUCIA GIANNINI JT TEN | 29628 MAYFAIR RD | | | | FARMINGTON HILLS MI | 48331-2150 | |
| KENNETH M GOODMAN | | 825 NORTH 2ND EXT | | | | GRIFFIN GA | 30223-1613 | |
| KENNETH M GOWEN | | 1271 JEFFERY | | | | YPSILANTI MI | 48198-6303 | |
| KENNETH M GRANUCCI & | MARCIA P GRANUCCI JT TEN | 177 ALAMEDA DE LAS PULGAS | | | | REDWOOD CITY CA | 94062-2752 | |
| KENNETH M GREEN | | 5868 BREAKWATER DR | | | | WINTER HAVEN FL | 33884 | |
| KENNETH M HALE JR | | 14 W KING ST | | | | SHIPPENSBURG PA | 17257-1212 | |
| KENNETH M HARRINGTON | | 1106 BEAR RD | | | | NEW CASTLE DE | 19720 | |
| KENNETH M HOGANSON | | 3854 S DAYTON WA 307 | | | | AURORA CO | 80014-7259 | |
| KENNETH M HOLT | | 237 OLD GOLDMINE ROAD | | | | VILLA RICA GA | 30180-3837 | |
| KENNETH M HOWARD | | 1087 HOLLYWOOD BLVD | | | | CLIO MI | 48420 | |
| KENNETH M HUNTER | | BOX 320670 | | | | SAN FRANCISCO CA | 94132-0670 | |
| KENNETH M JOHNSON | | 5133 N WAYNE DR | | | | BEVERLY HILLS FL | 34465-2713 | |
| KENNETH M KACZMARSKI | | 172 HOMESIDE LOOP | | | | CLIMAX SPRINGS MO | 65324 | |
| KENNETH M KELLY & | SHARON LYNNE KELLY JT TEN | 2407 POLLOCK ROAD | | | | GRAND BLANC MI | 48439-8332 | |
| KENNETH M KING | | 9470 GARFORTH | | | | WHITE LAKE MI | 48386-3228 | |
| KENNETH M KLATT TOD | KENNETH MUNSON KLATT | KARL MUNSON KLATT | 5502 LAKE MENDOTA DR | | | MADISON WI | 53705-1247 | |
| KENNETH M KLOC | | 10555 BERGTOLD ROAD | | | | CLARENCE NY | 14031-2104 | |
| KENNETH M KRANZ | | 16367 SUNSET WAY | | | | LINDEN MI | 48451-9640 | |
| KENNETH M KUBINA | | 508 WILSON AVE | | | | STRUTHERS OH | 44471-1268 | |
| KENNETH M KURTZ | | 6012 ALDERDALE PLACE | | | | HAYMARKET VA | 20169 | |
| KENNETH M LATIMER & | DOROTHY J LATIMER JT TEN | BOX 474 | | | | SUMMITVILLE TN | 37382-0474 | |
| KENNETH M LAWHON & | FLORENCE L LAWHON JT TEN | 51770 SHELBY RD | | | | UTICA MI | 48316-4147 | |
| KENNETH M LAYNE | | 3973 SALMON HARBOR RD | | | | UNIONVILLE IN | 47468-9524 | |
| KENNETH M LEMASTER | | 1123 SHEPHERDSTOWN RD | | | | MARTINSBURG WV | 25404-0739 | |
| KENNETH M LEONARD | | 4137 BALLENTINE RD | | | | DEWITT MI | 48820-9791 | |
| KENNETH M LIPMAN | | 14 VIOLET LANE | | | | COMMACK NY | 11725-3627 | |
| KENNETH M LUCYSHN IN TRUST | FOR KRISTEN L LUCYSHN | 3 KNOTS LANDINGS | | | | STONEY CREEK ON  L8E 4H2 | | CANADA |
| KENNETH M LUCYSHN IN TRUST | FOR MICHEAL R LUCYSHN | 3 KNOTS LANDING | | | | STONEY CREEK ON  L8E 4H2 | | CANADA |
| KENNETH M LYNCH | | 1 BRETON PLACE | | | | LIVINGSTON NJ | 07039-4611 | |
| KENNETH M MATHENY TOD | GARRETT LANE | SUBJECT TO STA TOD RULES | 13476 COLEEN | | | WARREN MI | 48089 | |
| KENNETH M MAULDIN | | BOX 2536 | | | | DURANGO CO | 81302-2536 | |
| KENNETH M MC ROBERTS | | 8205 W MT MORRIS | | | | FLUSHING MI | 48433-8854 | |
| KENNETH M MCLAUGHLIN | | 54738 SHERWOOD LN | | | | SHELBY TWP MI | 48315-1546 | |
| KENNETH M MCMAHON | | 4128 HADLEY RD | | | | METAMORA MI | 48455-9746 | |
| KENNETH M MEEKER | | 13540 SOUTH CHIPPEWA TRAIL | | | | HOMER GLEN IL | 60491 | |
| KENNETH M MEEKER & | KAREN D MEEKER JT TEN | 13540 SOUTH CHIPPEWA TRAIL | | | | HOMER GLEN IL | 60491 | |
| KENNETH M NARTKER | | 214 TUXWORTH RD | | | | CENTERVILLE OH | 45458-2451 | |
| KENNETH M NEWTON & | SHIRLEY E NEWTON JT TEN | BOX 312 | | | | GLASGOW MT | 59230-0312 | |
| KENNETH M NITKA | | 6159 SOUTH 39TH STREET | | | | GREENFIELD WI | 53221-4519 | |
| KENNETH M OKEEFE | | 103 COLONIAL DR E | | | | GRAND ISLAND NY | 14072-1850 | |
| KENNETH M ONNA & | JOAN K ONNA JT TEN | 4119 CAMINITO DAVILA | | | | SAN DIEGO CA | 92122 | |
| KENNETH M PFRANG & | CYNTHIA L PFRANG JT TEN | 1422 N AMBROSIA | | | | MESA AZ | 85205-4355 | |
| KENNETH M PIER | | 1900 N 83RD ST | | | | KANSAS CITY KS | 66112-1715 | |
| KENNETH M PORTER | | 904 KENNER DR | | | | MEDINA OH | 44256-2908 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENNETH M RAHMOELLER | | 4248 WHITE BIRCH DRIVE | | | | WEST BLOOMFIELD MI | 48323-2676 | |
| KENNETH M RASMUSSEN & | EILEEN M RASMUSSEN JT TEN | 10400 SW NICHOLE DR | | | | POWELL BUTTO OR | 97753-1593 | |
| KENNETH M ROCCO & | JILL H ROCCO JT TEN | 2968 GEORGE LN | | | | LUDINGTON MI | 49431-9412 | |
| KENNETH M SCHETTIG | | 4902 WILDERNESS ROAD | | | | WILMINGTON NC | 28412-7720 | |
| KENNETH M SERMAK | | G-5160 N CENTER RD | | | | FLINT MI | 48506 | |
| KENNETH M SHEEDY | | 62 SWING LN | | | | LEVITTOWN NY | 11756-4429 | |
| KENNETH M SIDDALL | | 3560 DRIFTWOOD DR | | | | WINDSOR ON  N9E 4G9 | | CANADA |
| KENNETH M SINKO | | 605 S RIDGELAND AVE | | | | OAK PARK IL | 60304 | |
| KENNETH M STEPHENS | | 8930 E CHEROKEE DR | | | | CANTON GA | 30115-6156 | |
| KENNETH M SWARTLEY | TR U/A DTD 12/2/ FBO KENNETH M | SWARTLEY | 14215-86 AVE N | | | SEMINOLE FL | 33776 | |
| KENNETH M TESTER | | 22 TIPPY LN | | | | SANFORD MI | 48657 | |
| KENNETH M THOMSON | | 4484 CARMANWOOD DRIVE | | | | FLINT MI | 48507-5653 | |
| KENNETH M THOMSON & | CARLA J THOMSON JT TEN | 4484 CARMANWOOD | | | | FLINT MI | 48507-5653 | |
| KENNETH M THORPE SR | CUST REBECCA JO THORPE U/THE PA | U-G-M-A | ATTN REBECCA THORPE STUHL | 840 FOREST LANE | | MALVERN PA | 19355-2806 | |
| KENNETH M TILLOTSON & | KATHLEEN F TILLOTSON JT TEN | 14 MELROSE TERRACE | | | | ELIZABETH NJ | 07208-1706 | |
| KENNETH M TRACY | | 52 WELBECK STREET | | | | LONDON W1M 7HE | | UNITED KIN |
| KENNETH M VANHOOSE | | 1830 W LAKESHORE DR | | | | PORT CLINTON OH | 43452-9048 | |
| KENNETH M WICZOREK | | 3731 SHOREWOOD DRIVE | | | | PORT HURON MI | 48060 | |
| KENNETH M WORLEY | | 1026 25TH ST N W | | | | CANTON OH | 44709-3721 | |
| KENNETH M ZEMKE & | SHIRLEY S ZEMKE JT TEN | 2480 PRIVATE DRIVE | | | | WATERFORD MI | 48329-4458 | |
| KENNETH MAC QUEEN | REF 16735424 | PO BOX 12014 | | | | TERRE HAUTE IN | 47801 | |
| KENNETH MACNAIR | | 2815 CANARY COURT | | | | COLUMBIA TN | 38401-0205 | |
| KENNETH MADDOX | | 17226 KEPPEN AV | | | | ALLEN PARK MI | 48101-3105 | |
| KENNETH MADISON | | 84 BEAVER ST | | | | NEW BRIGHTON PA | 15066-2903 | |
| KENNETH MAGGIO | | 263 THOMPSON AVE | | | | N MIDDLETOWN NJ | 07748-5357 | |
| KENNETH MANN | CUST MICHAEL | 623 CENTRAL AV 404 | | | | CEDARHURST NY | 11516-2205 | |
| KENNETH MAPP | | 140 PINEDALE RD | | | | TERRY MS | 39170-9646 | |
| KENNETH MARELICH | | 524 N MILDRED ST | | | | DEARBORN MI | 48128-1775 | |
| KENNETH MARK BERNARD | | 29325 PARKSIDE ST | | | | FARMINGTON HILLS MI | 48331-2613 | |
| KENNETH MARKS | | BOX 67435 | | | | SCOTTS VALLEY CA | 95067-7435 | |
| KENNETH MARTIN ANDERSEN | | 4603 77TH ST | | | | URBANDALE IA | 50322-8304 | |
| KENNETH MARTIN BASTHOLM | | 403 BOLLMAN AVE | | | | EDWARDSVILLE IL | 62025-2501 | |
| KENNETH MARTIN GREGORY | | 1729 MCCENDON AVE | | | | ATLANTA GA | 30307-1755 | |
| KENNETH MATHEWS | | BOX 48183 | | | | OAK PARK MI | 48237-5883 | |
| KENNETH MAXWELL BERNAS | | 40 LAKERIDGE DR | | | | ORCHARD PARK NY | 14127-3364 | |
| KENNETH MC CHESNEY | | 424 S 4TH ST | | | | WAPELLO IA | 52653-1408 | |
| KENNETH MCCONNELL & | LINDA ANN MCCONNELL JT TEN | 2189 STATE HWY 43 | | | | RICHMOND OH | 43944-7980 | |
| KENNETH MEADOWS | | 1062 JOLLY RD | | | | WELLSTON OH | 45692 | |
| KENNETH MEDLEY | | 1804 RILEY ST | | | | JACKSONVILLE BEACH FL | 32250-3150 | |
| KENNETH MEISTER & | CATHY MEISTER JT TEN | 1564 ACREVIEW DR | | | | CINCINNATI OH | 45240-3502 | |
| KENNETH MICHAEL GLEN | | 260 MEADOWVIEW DR | | | | CANONSBURG PA | 15317-2311 | |
| KENNETH MILLER | | 29 CAMBRIA ST | | | | BUFFALO NY | 14206-2301 | |
| KENNETH MINAHAN | | 1129 PINE ST | | | | GLENVIEW IL | 60025-6900 | |
| KENNETH MITCHELL | | 170 BARTLETTESVILLE ROAD | | | | BEDFORD IN | 47421 | |
| KENNETH MITSCH | | 2320 PARKVIEW AVE | | | | WILLOW GROVE PA | 19090 | |
| KENNETH MOORE | | 1293 RIVER FOREST DR | | | | FLINT MI | 48532-2821 | |
| KENNETH N BECKMAN | | 4569 40TH ST S | | | | SAINT PETERSBURG FL | 33711-4417 | |
| KENNETH N BRACHMANN & | SHIRLEY M BRACHMANN JT TEN | 6091 143RD STL | | | | SAVAGE MN | 55378-2866 | |
| KENNETH N BROOKS | | 1646 WILDON AVE | | | | AKRON OH | 44306-3334 | |
| KENNETH N CRAIGIE | | 39 CYR RD | | | | LITTLETON NH | 03561-3700 | |
| KENNETH N DEW | | 818 LITCHFIELD CIRCLE | | | | BEL AIR MD | 21014-5279 | |
| KENNETH N FLOYD | | 2472 ROCKKNOLL DR | | | | CONLEY GA | 30288-1420 | |
| KENNETH N HARTMAN | | 13401 KARL | | | | SOUTHGATE MI | 48195-2414 | |
| KENNETH N HATHAWAY | | 102 E KINSEL R 1 | | | | CHARLOTTE MI | 48813-9708 | |
| KENNETH N ISERI | | 16142 CHIPPER LANE | | | | HUNTINGTN BCH CA | 92649-2750 | |
| KENNETH N KIDD | | 5225 ROBERTS DRIVE | | | | FLINT MI | 48506-1553 | |
| KENNETH N LARUE | | 33508 EDMUNTON | | | | FARMINGTON MI | 48335-5224 | |
| KENNETH N MAY | | 1007 OAK DRIVE | | | | JACKSONVILLE NC | 28546-9173 | |
| KENNETH N MOSLEY JR | | 5 LASSY RD | | | | TERRYVILLE CT | 06786-4200 | |
| KENNETH N ROGERS & | JOAN B ROGERS JT TEN | 20 COLONIAL RD | | | | DALLAS PA | 18612-1703 | |
| KENNETH N SINGLEY | | 2168 FIVE FORKS TRICKUM | | | | LAWRENCEVILLE GA | 30044-5943 | |
| KENNETH N STEELE | | 526 WILSON DR | | | | XENIA OH | 45385-1814 | |
| KENNETH N TAYLOR | | 1034 GRENOBLE CIR | | | | LANSING MI | 48917-4811 | |
| KENNETH N UPLEGER & | SANDRA A UPLEGER JT TEN | 14324 KERNER | | | | STERLING HEIGHTS MI | 48313-2133 | |
| KENNETH N WELLS | | 8421 MOUNTAIN RD | | | | GASPORT NY | 14067-9324 | |
| KENNETH N WELLS & | SALLY G WELLS JT TEN | 8421 MOUNTAIN RD | | | | GASPORT NY | 14067-9324 | |
| KENNETH N WILEY & | MARILYN J WILEY JT TEN | 737 TIMBERVIEW DR | | | | FINDLAY OH | 45840-8632 | |
| KENNETH NATHANSON | | 5 WHISPERING PINE RD | | | | SUDBURY MA | 01776-2737 | |
| KENNETH NEIL SINGLEY | | 2168 FIVE FONK TRICKUM ROAD | | | | LAWRENCEVILLE GA | 30044-5943 | |
| KENNETH NICKS | | 9450 WHITTAKER RD | | | | YPSILANTI MI | 48197 | |
| KENNETH NIESTER | | 1301 N FORK RD | | | | GRANBURY TX | 76049-8017 | |
| KENNETH NORTON | | PO BOX 1337 | | | | DACULA GA | 30019 | |
| KENNETH O BANNING | | PO BOX 519 | | | | ODESSA DE | 19730-0519 | |
| KENNETH O BEARD | | 5101 S CR 800 E | | | | SELMA IN | 47383 | |
| KENNETH O BENT | | 2146 KNOLL DRIVE | | | | DAYTON OH | 45431-3107 | |
| KENNETH O BRADFORD | | 3511 S 172ND ST | | | | SEATTLE WA | 98188-3626 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENNETH O BURNSIDE | | 24103 N CAREY LN | | | | DEERPARK WA | 99006-8743 | |
| KENNETH O DUNCAN & | RUTH ANN DUNCAN JT TEN | 643 VILLAGE BLVD | | | | FROSTPROOF FL | 33843 | |
| KENNETH O EMMONS & | ROBERTA J EMMONS JT TEN | 1629 BERKELEY DR | | | | LANSING MI | 48910-1124 | |
| KENNETH O HERZFELD | | 15944 HORGER | | | | ALLEN PARK MI | 48101-3606 | |
| KENNETH O JULET & | JOAN E JULET JT TEN | 4107 COUNTRY SIDE DRIVE | | | | ELLENTON FL | 34222 | |
| KENNETH O KING | | 4604 FLETCHER | | | | INDIANAPOLIS IN | 46203-1638 | |
| KENNETH O KULOW | BOX 84 | 6236 SHADY SHORES | | | | LAKE ANN MI | 49650-0084 | |
| KENNETH O LILEY | | BOX 23376 | | | | DETROIT MI | 48223-0376 | |
| KENNETH O MCKEE & | CONSTANCE M MCKEE JT TEN | 8028 ROYAL BIRKDALE CIRCLE | | | | BRADENTON FL | 34202-2533 | |
| KENNETH O MENDELSOHN | | 115 OAK STREET | | | | WOODMERE NY | 11598-2644 | |
| KENNETH O MYERS | TR KENNETH O MYERS TRUST | UA 11/22/94 | 187 HAWK AVE | | | AKRON OH | 44312-1435 | |
| KENNETH O PALMER | | 2939 EAST FREEPART ROAD | | | | MORRISTOWN IN | 46161-9719 | |
| KENNETH O SHOUP | | 333 E MUSKEGON | | | | CEDAR SPRINGS MI | 49319-8573 | |
| KENNETH O SMITH & JUNE H SMITH | TR KENNETH O SMITH LIVING TRUST | UA 05/30/01 | 6000 RIVERSIDE DR APT B-257 | | | DUBLIN OH | 43017 | |
| KENNETH O WALTERS | | 1012 RED OAKS DRIVE | | | | GIRARD OH | 44420-2308 | |
| KENNETH ODELL PAGE | | 5001 W FLORIDA AV 351W | | | | HEMET CA | 92545-3843 | |
| KENNETH OLDENBURG | | 2810 S RIVER | | | | SAGINAW MI | 48609-5387 | |
| KENNETH OLIN | CUST | CLIFFORD CHARLES OLIN UNDER | NY UNIF GIFTS TO MIN | 5855 TOPANGA CYN BLVD 410 | | WOODLAND HIILS CA | 91367-4677 | |
| KENNETH ONTARIO MILES | | 11999 LONGRIDGE AVE | APT 703 | | | BATON ROUGE LA | 70816-3924 | |
| KENNETH ORWIG | | 1191 BURBANK RD | | | | SAGINAW MI | 48603-5673 | |
| KENNETH OTTO SOUZA | | 4901 W GRAND RIVER AVE | | | | LANSING MI | 48906-9108 | |
| KENNETH OUTLAW | | 339 WEST 31ST ST | | | | INDIANAPOLIS IN | 46208-4801 | |
| KENNETH P BORN | | 4 EAST PINE COURT | CAROLINA SHORES | | | CALABASH NC | 28467-2641 | |
| KENNETH P BUTTS & | MARTHA L BUTTS JT TEN | 4345 EGGERS DR | | | | FREMONT CA | 94536-5915 | |
| KENNETH P COAKLEY & | SHIRLEY A COAKLEY JT TEN | 1698 JUNIPER DR | | | | GREEN BAY WI | 54302-2334 | |
| KENNETH P COLE | | 21275 WALTHAM | | | | WARREN MI | 48089-3207 | |
| KENNETH P CUNNINGHAM | | 49514 SABLE CREEK DR 5 | | | | MACOMB MI | 48042-4648 | |
| KENNETH P EVANS & | SHARON R EVANS JT TEN | 17125 CANTARA ST | | | | VAN NUYS CA | 91406-1038 | |
| KENNETH P GALLOWAY | | 11041 W SILVER MAPLE DR | | | | KEWANNA IN | 46939-8758 | |
| KENNETH P GARWOOD | | 2311 EVADNA | | | | WATERFORD MI | 48327-1013 | |
| KENNETH P HASTINGS & | KATHLEEN M HASTINGS JT TEN | 7700 TURTLE HO | | | | MAINEVILLE OH | 45039-7110 | |
| KENNETH P LANDRY & | ARLENE V LANDRY JT TEN | 523 SELKIRK | | | | MT MORRIS MI | 48458-8919 | |
| KENNETH P LAWSON | | 238 POOLES CREEK 2 | | | | COLD SPRINGS KY | 41076-9722 | |
| KENNETH P LESHNER | | 18 PITTSFORD WAY | | | | NANUET NY | 10954-3518 | |
| KENNETH P MANICK & | JANE G MANICK JT TEN | 4705 GOLF TERR | | | | EDINA MN | 55424-1514 | |
| KENNETH P MUNN | | 3 WILLINGTON PL | | | | GROSSE POINTE MI | 48230-1919 | |
| KENNETH P MURRAY | | 3525 CADWALLADER-SONK RD | | | | CORTLAND OH | 44410-9443 | |
| KENNETH P PEDLEY | | 905 ROSE LANE | | | | LADY LAKE FL | 32159-2158 | |
| KENNETH P PENDYGRAFT | | 163 DARRAGH DR | | | | BATTLE CREEK MI | 49015-3742 | |
| KENNETH P PRYNE | | 16603 E 53RD TERRACE CT S | | | | INDEPENDENCE MO | 64055-6805 | |
| KENNETH P REED | | 2248 WHEATLAND RD | | | | PITTSFORD MI | 49271-9629 | |
| KENNETH P ROMERO JR | CUST CONNOR REED ROMERO | UTMA LA | 734 BAYOU TORTUE RD | | | BROUSSARD LA | 70518-7508 | |
| KENNETH P SHARP & | SALLY L MILLER | TR HELEN M SHARP FAM TR UA | 5/17/1984 | 1417 UNIVERSITY AVE W | | MINOT ND | 58703-2031 | |
| KENNETH P SKALKA & | JOYCE M SKALKA JT TEN | 1936 JASMINE DR | | | | INDIANAPOLIS IN | 46219 | |
| KENNETH P SMITH | | 8 W MAIN ST | | | | TROTWOOD OH | 45426-3306 | |
| KENNETH P SNYDER | | 105 LASWELL LN | | | | CROSSVILLE TN | 38558-4515 | |
| KENNETH P SONNENBERG | | 2303 MINNEOLA RD | | | | CLEARWATER FL | 33764-4939 | |
| KENNETH P SWITRAS | | PO BOX 1562 | | | | MORRO BAY CA | 93443-1562 | |
| KENNETH P YOUNG | | 9 LAKESHORE DR 1 | | | | MARTINSVILLE IN | 46151-2769 | |
| KENNETH PARKER & | MARY PARKER JT TEN | 42 BENTLEY AVENUE | | | | JERSEY CITY NJ | 07304-1902 | |
| KENNETH PARKER WILTON | | 13500 SW PACIFIC HW 242 | | | | PORTLAND OR | 97223-4804 | |
| KENNETH PASSICK | | 405 W PLAINS ST | | | | EATON RAPIDS MI | 48827-1441 | |
| KENNETH PATERSON | | 10701 SHERWOOD TRAIL | | | | NORTH ROYALTON OH | 44133-1981 | |
| KENNETH PAUL ADASEK & | JENNIE ADASEK JT TEN | 11367 NANCY DR | | | | WARREN MI | 48093-2655 | |
| KENNETH PAUL FLECHTER | | 3755 SW 125TH AVE | | | | MIAMI FL | 33175-2914 | |
| KENNETH PAUL STREIBLE | | 3616 OAK BEND CT | | | | BOWLING GREEN KY | 42104 | |
| KENNETH PERRY | | 91 EISEMAN AVE | | | | KENMORE NY | 14217-1619 | |
| KENNETH PICOS & | MARILYN PICOS JT TEN | 39-65 52 ST | APT 6B | | | WOODSIDE NY | 11377-3215 | |
| KENNETH PITTSFORD | | 12401 S 700 W | | | | MIDDLETOWN IN | 47356 | |
| KENNETH POTTER & | MARY E POTTER JT TEN | 7 NEWTON ST | | | | MANCHESTER NH | 14504-9735 | |
| KENNETH PREADMORE | | 782 FOXVIEW LANE | | | | MASON MI | 48854-1418 | |
| KENNETH PUGH | | 101 ARMS BLVD 7 | | | | NILES OH | 44446-2761 | |
| KENNETH PUTKOVICH | | 15119 FAIRLAWN AVE | | | | SILVER SPRING MD | 20905 | |
| KENNETH Q MILLER | | 7622 KATELLA AV 112 | | | | STANTON CA | 90680-3163 | |
| KENNETH R AALTO | CUST EUGENE AALTO UGMA CA | 264 DRIFTWOOD LANE | | | | TRINIDAD CA | 95570-9613 | |
| KENNETH R BABB | TR | KENNETH R BABB REVOCABLE | LIVING TRUST | UA 12/03/98 | 935 NATTUNO DR | VENICE FL | 34292 | |
| KENNETH R BAKER JR | | PO BOX 104 | | | | ULLIN IL | 62992-0104 | |
| KENNETH R BARRETT & | JAMES W BARRETT JT TEN | 7 VALLEY ROAD | | | | DORCHESTER MA | 02124-4707 | |
| KENNETH R BERENTSEN & | WILLA M BERENTSEN | TR UA 1/26/98 BERENTSEN FAMILY | TRUST | 3440 LAKE SHORE RD | | MANISTEE MI | 49660 | |
| KENNETH R BERNSTEIN | | 11615 NE 21ST DR | | | | NORTH MIAMI FL | 33181-3209 | |
| KENNETH R BEYER | | 4406 RIDGE ROAD | | | | LOCKPORT NY | 14094-9731 | |
| KENNETH R BLEVINS | | 22121 BROOKFIELD COURT | | | | SOUTH LYON MI | 48178-2537 | |
| KENNETH R BLEVINS & | DIANE C BLEVINS JT TEN | 22121 BROOKFIELD CT | | | | SOUTH LYON MI | 48178-2537 | |
| KENNETH R BOLAND | | 1925 WEST RDG | | | | ROCHESTER MI | 48306-3245 | |
| KENNETH R BOYCE | | 79354 CALLE SONRISA | | | | LA QUINTA CA | 92253 | |
| KENNETH R BOYD | | 8512 LOCKWOOD PL N | | | | INDIANAPOLIS IN | 46217-6012 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KENNETH R BRANDELL | | 7688 SCOTT RD | | | | OLIVET MI | 49076-9637 | |
| KENNETH R BRATTON | | PO BOX 5405 | | | | CONCORD NC | 28027 | |
| KENNETH R BRISCO | | 128 SANDBED RD LOT 11 | | | | RUSTON LA | 71270-1275 | |
| KENNETH R BROWN & | SALLY M BROWN JT TEN | 5311 RUSTIC CANYON ST | | | | BAKERSFIELD CA | 93306-7313 | |
| KENNETH R BRUNO | | 75 ELDER ST | | | | ROCHESTER NY | 14606-5607 | |
| KENNETH R BRYA | | 1135 EAST ALWARD ROAD | | | | DEWITT MI | 48820-9748 | |
| KENNETH R CARDIN | | 2924 SW 157TH STREET | | | | OKLAHOMA CITY OK | 73170-8616 | |
| KENNETH R CARR JR | | 2043 HARTWICK LANE | | | | HOWELL MI | 48843-9085 | |
| KENNETH R CASS | | 10705 GRIFFITH PARK DR NE | | | | ALBUQUERQUE NM | 87123 | |
| KENNETH R CHANEY | | 30 JUSTIN PL | | | | HAMILTON OH | 45013-6026 | |
| KENNETH R CHATWIN | | 123 WYNDSTONE CIRCLE | | | | EAST ST PAUL MB  R2E 0L8 | | CANADA |
| KENNETH R CHURCH | | 93 WEST ST | | | | COLUMBIA CT | 06237 | |
| KENNETH R COLLINS | | 19141 SYRACUSE | | | | DETROIT MI | 48234-2552 | |
| KENNETH R COUSINEAU | | 226 JOFFRE AVE | | | | WOONSOCKET RI | 02895-6059 | |
| KENNETH R CRIDER | | 910 POWELL RIDGE RD | | | | SPEEDWELL TN | 37870-7510 | |
| KENNETH R DAHLSTROM | | 1301 ENGLISH SETTLEMENT AVE | | | | BURLINGTON WI | 53105 | |
| KENNETH R DAVIS | | 1827 PATTERSON | | | | ORTONVILLE MI | 48462-9217 | |
| KENNETH R DE AVILA | | 7 FAITH HILL | | | | DEDHAM MA | 02026-2324 | |
| KENNETH R DEAN | | 2572 LAMBETH PARK | | | | ROCHESTER MI | 48306-3040 | |
| KENNETH R DEAN & | LESLIE E DEAN JT TEN | 2572 LAMBETH PARK | | | | ROCHESTER MI | 48306-3040 | |
| KENNETH R DELGRECO | | 25229 BIRCHWOODS DRIVE | | | | NOVI MI | 48374-2106 | |
| KENNETH R DINSMORE | | R R NO 1 6775 E WONDERWAY | | | | TIPP CITY OH- | 45371 | |
| KENNETH R DONAHEY EX | EST VALGENE O DONAHEY | 7038 W WINDY | | | | ORANGE TX | 77630 | |
| KENNETH R DOROTIAK | | 8354 JACKMAN | | | | TEMPERANCE MI | 48182-9458 | |
| KENNETH R DREWKE | | 19010 SOUTH WEST 91ST AVE | | | | MIAMI FL | 33157-7912 | |
| KENNETH R DUNCAN | | 1209 HEELSTONE CT | | | | COLUMBIA TN | 38401-6789 | |
| KENNETH R EICHORN | | 482 WHEELOCK DRIVE | | | | WARREN OH | 44484 | |
| KENNETH R ERICKSON | | 103 LANCASTER ST | | | | WEST BOYLSTON MA | 01583-1210 | |
| KENNETH R EUCKER | | 6579 RT 305 N E | | | | FOWLER OH | 44418 | |
| KENNETH R EVENSEN | TR KENNETH R EVENSEN REV TRUST | UA 03/11/97 | 17683 BALLANTRAE CIR | | | EDEN PRAIRIE MN | 55347-3435 | |
| KENNETH R FAIRMAN | | 2058 PHILLIPS AVE | | | | HOLT MI | 48842-1326 | |
| KENNETH R FIELDS | | 435 E 65TH ST APT 3C | | | | NEW YORK NY | 10021-6969 | |
| KENNETH R FLOHR | | 6663 LEESVILLE ROAD | | | | CRESTLINE OH | 44827-9417 | |
| KENNETH R FOTHERGILL | | 26 OAKHURST TERRACE | | | | NORTH READING MA | 01864-1129 | |
| KENNETH R FRANCESE & | SHARON S FRANCESE JT TEN | 27 ROSE TER | | | | GROSSE PTE FARMS MI | 48236-3700 | |
| KENNETH R FROMER | | 9279 W BRISTOL RD | | | | SWARTZ CREEK MI | 48473-8502 | |
| KENNETH R FUGATE & | CAROL O FUGATE TR | UA 04/21/08 | FUGATE LIVING TRUST | 17567 DRIFTWOOD DR | | TALL TIMBERS MD | 20690 | |
| KENNETH R GAGER | ATTN GERALDINE GAGER | 1749 N ELY HY | | | | ALMA MI | 48801 | |
| KENNETH R GEISINGER | | 8815 SGT CREEK CT | | | | INDIANAPOLIS IN | 46256 | |
| KENNETH R GEORGE | | 8651 STATE RT 122 SOUTH | | | | EATON OH | 45320-9482 | |
| KENNETH R GESKE | | 10241 CLAIR DRIVE | | | | SUN CITY AZ | 85351-4532 | |
| KENNETH R GIBBS | | 62 SNOWRIDGE CT | R R 1 | | | OSHAWA ON  L1H 7K4 | | CANADA |
| KENNETH R GOOD | | 20331 BOURASSA | | | | BROWNSTOWN MI | 48183-5001 | |
| KENNETH R GREEN | | 10001 E GOODALL RD | UNIT D8 | | | DURAND MI | 48429-9770 | |
| KENNETH R HALE | | 5763 US 24 | | | | ANTWERP OH | 45813-9414 | |
| KENNETH R HANBY | | BOX 253 | | | | EMLENTON PA | 16373-0253 | |
| KENNETH R HANCHETT | | 2769 COURVILLE DRIVE | | | | BLOOMFIELD HILLS MI | 48302-1018 | |
| KENNETH R HARDYMAN | | BOX 42 | | | | BLANCHARDVILL WI | 53516-0042 | |
| KENNETH R HARPER | | BOX 325 | | | | BIRCH RUN MI | 48415-0325 | |
| KENNETH R HESSENAUER JR | | 136 BRAKEFIELD DR | | | | JANESVILLE WI | 53546-2243 | |
| KENNETH R HILEMAN | | 12424 LARIMER AVE | | | | NO HUNTINGDON PA | 15642-1346 | |
| KENNETH R HILEMAN & | VIRGINIA M HILEMAN JT TEN | 12424 LARIMER AVE | | | | N HUNTINGDON PA | 15642-1346 | |
| KENNETH R HOLLERS | | 640 LINCOLN AVE | | | | OWOSSO MI | 48867-4624 | |
| KENNETH R HOLLEY | | 31 ST PAUL MALL | | | | BUFFALO NY | 14209-2319 | |
| KENNETH R HOWARD | | 1550 CANEY COURT LANE | | | | CHAPEL HILL TN | 37034-2086 | |
| KENNETH R HUBBARD | | 8931 DWYER RD | | | | NEW ORLEANS LA | 70127-3351 | |
| KENNETH R HUMPHRIES | | 2357E JUDD ROAD | | | | BURTON MI | 48529-2456 | |
| KENNETH R ISOM | | 3249 VICKBURY | | | | DETROIT MI | 48206-2356 | |
| KENNETH R JESSE | | 9407 PERRY ROAD | | | | GOODRICH MI | 48438-9745 | |
| KENNETH R JOCK | | 28 PLANTATION DR APT 104 | | | | VERO BEACH FL | 32966-7940 | |
| KENNETH R JOHNSON | | 10203 CORUNNA RD | | | | SWARTZ CREEK MI | 48473 | |
| KENNETH R JOHNSON | | G 1237 GRAHAM RD | | | | FLINT MI | 48504 | |
| KENNETH R JONES | | 10398 LEANN DR | | | | CLIO MI | 48420-1948 | |
| KENNETH R JONES & | LESLIE M JONES JT TEN | 699 GATE POST DRIVE | | | | MT PLEASANT SC | 29464 | |
| KENNETH R KEILEN | | 14264 DEXTER TRAIL | | | | WESTPHALIA MI | 48894 | |
| KENNETH R KELLY | | 1770 SANDBAR RD | | | | KANKAKEE IL | 60901-7611 | |
| KENNETH R KELLY & | KATHLEEN KELLY JT TEN | 560 GARDEN WAY | | | | EDGEWOOD KY | 41017-3388 | |
| KENNETH R KESSLER & | LOIS A KESSLER JT TEN | 306 KELTNER CT | | | | SPRING HILL FL | 34609-0227 | |
| KENNETH R KNORTZ | | 2495 SAWTOOTH OAK DR | | | | LAWRENCEVILLE GA | 30043-3462 | |
| KENNETH R KREIGER | | 3067 WALKER LAKE ROAD RR 13 | | | | MANSFIELD OH | 44903-8944 | |
| KENNETH R KRIES & | HEATHER L KRIES JT TEN | 390 WASHBURN AVE | | | | WASHINGTON NJ | 07882-2363 | |
| KENNETH R KUBINA | | 105 SIXTH STREET | | | | OLD BRIDGE NJ | 08857-1127 | |
| KENNETH R KURTZ | | 175 PROSPECT STREET | | | | NEWTON FALLS OH | 44444-1779 | |
| KENNETH R KUSANKE | | 12509 CHIPPEWA ROAD | | | | BRECKSVILLE OH | 44141-2135 | |
| KENNETH R LAATSCH | | 3490 MANNION RD | | | | SAGINAW MI | 48603-1609 | |
| KENNETH R LEDDEN | | 603 EAST BAY | | | | PERRY FL | 32347-2811 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KENNETH R LEE | | 810 TAYLOR PLACE | | | | O FALLON MO | 63366-1756 | |
| KENNETH R LOCKE | | 721 BATTLES | | | | NILES OH | 44446-1305 | |
| KENNETH R LOGAN | | 3108 CHARLEMAGNE AVE | | | | LONG BEACH CA | 90808 | |
| KENNETH R LOGGINS JR | | 26109 LORI ST | | | | TAYLOR MI | 48180-1418 | |
| KENNETH R LOVELL | | 98 SUMNER ST | | | | NORWOOD MA | 02062 | |
| KENNETH R LOWER & | CECILIA M LOWER & | DAVID G BLAND JT TEN | 1165 MILBOURNE AV | | | FLINT MI | 48504-3366 | |
| KENNETH R LOWER & | CECILIA M LOWER & | JEFFREY T LOWER JT TEN | 1165 MILBOURNE AV | | | FLINT MI | 48504-3366 | |
| KENNETH R LUTES | | 151 BRADFORD PL | | | | MOUNT WASHINGTON KY | 40047-8114 | |
| KENNETH R MANN & | RUTH G MANN JT TEN | 20072 E BALLANTYNE CT | | | | GROSSE POINTE MI | 48236-2427 | |
| KENNETH R MAROTTE & | PATRICIA M MAROTTE JT TEN | 24 KELLY DR | | | | W SPRINGFIELD MA | 01089-4471 | |
| KENNETH R MAYER | | 457 CALVERTON PL | | | | BRUNSWICK OH | 44212-1819 | |
| KENNETH R MC DERMOTT & | ELIZABETH T MC DERMOTT JT TEN | 1505 GODDARD AVE | | | | LOUISVILLE KY | 40204-1545 | |
| KENNETH R MCDONALD | | 1141 WILDWOOD LANE | | | | BLUFFTON IN | 46714-9306 | |
| KENNETH R MCLEMORE | | 10068 GUSTIN RIDER RD | | | | BLANCHESTER OH | 45107-8341 | |
| KENNETH R MCNEFF & | PATRICIA A MCNEFF TR | U/A 06/10/1994 | MCNEFF REVOCABLE JOINT LIV TRUST | | 2707 EAST CENTE | MOORESVILLE IN | 46158-8148 | |
| KENNETH R MICHIE | | 119 BURK ST | | | | OSHAWA ON  L1J 4C1 | | CANADA |
| KENNETH R MILLEN & | RITA MILLEN JT TEN | 4 WIND BEAM CT | | | | EAST BRUNSWICK NJ | 08816-4627 | |
| KENNETH R MILLER | | 3941 BIG PL-CIRCLVL ROAD | | | | LONDON OH | 43140 | |
| KENNETH R MILLER & | KENNETH J MILLER JT TEN | C/O GREAT LAKES BENEFITS INC | ATTN KENNETH R MILLER | 22720 WOODWARD AVENUE-STE105 | | FERDALE MI | 48220-2920 | |
| KENNETH R MILLER SR | | 11387 N ELMS RD | | | | CLIO MI | 48420 | |
| KENNETH R MOORE & | JANIS KAYE GILBERT JT TEN | 9459 NICHOLS RD | | | | GAINES MI | 48436-9708 | |
| KENNETH R MUELLER & | KATHLEEN M MUELER JT TEN | 1327 CHATILLON EST DR | | | | HAZELWOOD MO | 63042-1265 | |
| KENNETH R PARTINGTON & | JEAN E PARTINGTON | TR UA 04/27/01 THE PARTINGTON | FAMILY TRUST | 5800 FOREST HILLS BLVD APT 303C | | COLUMBUS OH | 43231 | |
| KENNETH R PETEE | | 1197 VAN VLEET RD | | | | SWARTZ CREEK MI | 48473-9751 | |
| KENNETH R PETERSON | | 170 PACIFIC STREET | | | | BROOKLYN NY | 11201-6214 | |
| KENNETH R PIKE | | 193 DURMAIRE | | | | WHITE LAKE MI | 48383-2696 | |
| KENNETH R PUTNAM & | EDYTHE M PUTNAM TEN COM | KENNETH R PUTNAM & EDYTHE M PU | REVOCABLE LIVING TRUST | U/A DTD 1/16/06 | 6512 WATERFORC | CLARSTON MI | 48346 | |
| KENNETH R QUIST | | 12230 IRISH ROAD | | | | OTTISVILLE MI | 48463 | |
| KENNETH R REEL | | 839 MARTINDALE RD | | | | VANDALIA OH | 45377-9798 | |
| KENNETH R REESE | | 2032 STIRLING | | | | TROY MI | 48098-1040 | |
| KENNETH R RICKETT | | 257 ORCHARD ST | | | | MONTROSE MI | 48457-9615 | |
| KENNETH R RINEHART | | 12121 POTTER RD | | | | DAVISON MI | 48423-8147 | |
| KENNETH R ROLAND | | BOX 176 | | | | TELL CITY IN | 47586-0176 | |
| KENNETH R ROOKS | | 829 MT OLIVET RD | | | | COLUMBIA TN | 38401-8032 | |
| KENNETH R ROSE | | RT 1 LAYLIN RD | | | | NORWALK OH | 44857-9801 | |
| KENNETH R ROSENSTEEL & | PATRICIA A ROSENSTEEL JT TEN | 302 RIDGE BLVD | | | | CONNELLSVILLE PA | 15425-1949 | |
| KENNETH R ROSS | | 6032 N GULLEY RD | | | | DEARBORN HTS MI | 48127-3088 | |
| KENNETH R ROWLAND | | 76 GOODSPRINGS RD | | | | FREDONIA KY | 42411-9723 | |
| KENNETH R SCHWABE | | 642 LOCUST ST APT 6F | | | | MT VERNON NY | 10552 | |
| KENNETH R SHAY | | 10414 RAY RD | | | | GAINES MI | 48436-9607 | |
| KENNETH R SHELLNUT | | 31023 MOCERI CIRCLE | | | | WARREN MI | 48093-1855 | |
| KENNETH R SIEFERT | | 19788 29 1/2 MILE RD | | | | SPRINGPORT MI | 49284-9432 | |
| KENNETH R SIMMONS & | NORMA L SIMMONS JT TEN | 2333 TROTT AVE | | | | VIENNA VA | 22181-3134 | |
| KENNETH R SIMON | | 11497 MONORE | | | | PORTLAND MI | 48875-9346 | |
| KENNETH R SINE | | RR#4 7611 BICKLE HILL RD | | | | COBOURG ON  K9A 4J7 | | CANADA |
| KENNETH R SINE | | RR#4 BICKLEHILL RD | | | | COBOURG ON  K9A 4J7 | | CANADA |
| KENNETH R SKINNER | | 3615 N COMBEE RD | | | | LAKELAND FL | 33805-7641 | |
| KENNETH R SLATE | | 2205 W TAMARACK | | | | LAKE ODESSA MI | 48849-9500 | |
| KENNETH R SMITH | | PO BOX 324 | | | | HILLMAN MI | 49746-0324 | |
| KENNETH R SMITH & | MARLENE M SMITH JT TEN | 7250 SPRING LAKE TRL | | | | SAGINAW MI | 48603-1680 | |
| KENNETH R SOPER | | 8544 ORSI CT | | | | TRINITY FL | 34655-4587 | |
| KENNETH R SORBER | | RR 391 OLD RT 115 | | | | DALLAS PA | 18612 | |
| KENNETH R SPENCER | | 1363 AMY ST | | | | BURTON MI | 48509-1801 | |
| KENNETH R STACHERSKI JR | | 82 RIVER MIST DR | | | | ELKTON MD | 21921-6761 | |
| KENNETH R STONE | CUST ERIC J | STONE UTMA CA | 594 DALE AVE | | | YUBA CITY CA | 95993-9332 | |
| KENNETH R STONE | CUST SARAH A | STONE UTMA CA | 594 DALE AVE | | | YUBA CITY CA | 95993-9332 | |
| KENNETH R STONE | CUST STEPHEN | A STONE UTMA CA | 594 DALE AVE | | | YUBA CITY CA | 95993-9332 | |
| KENNETH R SULLIVAN | | 34770 W 8 MILE RD | APT 62 | | | FARMINGTON MI | 48335-5125 | |
| KENNETH R TALLON | | 49423 PECKWASWORTH RD | | | | WELLINGTON OH | 44090 | |
| KENNETH R THIBO | | 1100 HILLCREST DR | | | | WASHINGTON IL | 61571-2265 | |
| KENNETH R THOMAS | | 3665 SHERWOOD | | | | SAGINAW MI | 48603-2066 | |
| KENNETH R TINSMAN | | 23552 PEMBERVILLE RD | | | | PERRYSBURG OH | 43551-9284 | |
| KENNETH R TORR & | BEVERLY I TORR JT TEN | 2131 W COUNTY RD | 300 SOUTH | | | GREENCASTLE IN | 46135 | |
| KENNETH R TOWNSEND & | IRENE F TOWNSEND JT TEN | 2521 PAXTON ST | | | | WOODBRIDGE VA | 22192-3414 | |
| KENNETH R TRAVIER | | 1718 GLENROSE AVE | | | | LANSING MI | 48915-1521 | |
| KENNETH R TRIMMER & | MARGIE A TRIMMER JT TEN | 2725 MARY ST | | | | BELVIDERE IL | 61008-7154 | |
| KENNETH R VAN DYKE & | ALICE VAN DYKE JT TEN | 2062 BITTERROOT RD | | | | BOZEMAN MT | 59718-9705 | |
| KENNETH R VAN HOOSER | | 2884 WALSH STREET | | | | ROCHESTER HILLS MI | 48309-4325 | |
| KENNETH R VOGELSONG | | PO BOX 439 | | | | SHERWOOD OH | 43556-0439 | |
| KENNETH R VORMELKER | | 9323 STONE RD | | | | LITCHFIELD OH | 44253-9702 | |
| KENNETH R VOWELL | | 202 CARTER DR | | | | EULESS TX | 76039-3851 | |
| KENNETH R WAGGONER & | NANCY K WAGGONER JT TEN | 4007 W LOCH ALPINE DRIVE | | | | ANN ARBOR MI | 48103-9021 | |
| KENNETH R WAGNER | | 3939 PONTIAC LAKE RD | | | | PONTIAC MI | 48054 | |
| KENNETH R WAWRZYNIAK | | 426 S EDSON AVE | | | | LOMBARD IL | 60148-2421 | |
| KENNETH R WILLIAMS | | 242 NEWARK RD | | | | LANDENBERG PA | 19350-9347 | |
| KENNETH R WILSON | | 2 DENNIS WILBUR DR | | | | CHARLTON MA | 01507-1449 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KENNETH R WINDLE | | 3299 RIDGEWAY AVENUE | | | | FLINT MI | 48504-6940 | |
| KENNETH R WIRKNER | | 762 1/2MAIN ST | | | | GRAFTON OH | 44044 | |
| KENNETH R WISNIEWSKI | | 534 DODSON CT | | | | BAY CITY M | 48708-8428 | |
| KENNETH R WOLLER | | 605A CHADBURN CT | | | | BROOKFIELD WI | 53045-3688 | |
| KENNETH R WOOD | RR 5BOX 38 | 651 FLOYE DRIVR | | | | BOAZ AL | 35957-9805 | |
| KENNETH R WROBEL | | 14531 REDFORD | | | | STERLING HEIGHTS MI | 48312-5764 | |
| KENNETH R ZURBRIGG | | 2163 HURRICANE RD | RR 2 | | | WELLAND ON  L3B 5N5 | | CANADA |
| KENNETH RAY JOLLEY | | 1334 LOVELADY RD | | | | BYRDSTOWN TN | 38549-4605 | |
| KENNETH RAY MC DANIEL | | 374 CHINA GROVE ROAD | | | | RUTHERFORD TN | 38369-9785 | |
| KENNETH RAY WARREN | | 2801 PARK ST | | | | KANSAS CITY MO | 64109 | |
| KENNETH RAYMOND MARTIN | | 34430 LAKELAND AV | | | | LEESBURG FL | 34788-4313 | |
| KENNETH RICHARD SELVY | | 2317 NW KLAMM ROAD | | | | RIVERSIDE MO | 64150-9545 | |
| KENNETH RITCHIE | | 3547 1/8TH LINE ROAD | | | | WEST BRANCH MI | 48661-9234 | |
| KENNETH ROBERT GETHICKER | | 3551 IRAGO RD | BOX 551 | | | HALE MI | 48739-9033 | |
| KENNETH ROBERT LEWIS | | 333 KENT AVE | | | | KENTFIELD CA | 94904 | |
| KENNETH ROBERT MATTIS | | 5617 S KESSLER FREDERICK RD | | | | TIPP CITY OH | 45371-9605 | |
| KENNETH ROBERT WALTZ | | 2279 THISTLEWOOD DRIVE | | | | BURTON MI | 48509-1252 | |
| KENNETH ROBINSON | | 3080 GADSDEN ST | | | | ALPHARETTA GA | 30022 | |
| KENNETH ROBINSON & | MARILYN K ROBINSON JT TEN | 3080 GADSDEN ST | | | | ALPHARETTA GA | 30022 | |
| KENNETH ROINESTAD | | 1300 ROCKLAND AVE 1A | | | | STATEN ISLAND NY | 10314-4937 | |
| KENNETH ROSE | CUST | DANIEL C ROSE U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | | 15381 VIA CABALL | MONTE SERENO CA | 95030-2101 | |
| KENNETH ROSE | CUST | ROBERT T ROSE U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | | 15381 VIA CABALL | MONTE SERENO CA | 95030-2101 | |
| KENNETH ROSE | CUST | THOMAS S ROSE U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | | 15381 VIA CABALL | MONTE SERENO CA | 95030-2101 | |
| KENNETH ROY GOLDS & | REBA C GOLDS JT TEN | 1578 SIFFORDS BRANCH RD | | | | PURLEAR NC | 28665 | |
| KENNETH RUOSS | | 13155 MASTON LAKE DR | | | | GOWEN MI | 49326-9535 | |
| KENNETH RUSH & | WANDA RUSH JT TEN | 1482 NOTTINGHAM NW | | | | WARREN OH | 44485-2020 | |
| KENNETH RUX | | 50 COLLINS AVENUE | | | | PORT MONMOUTH NJ | 07758 | |
| KENNETH RYAN & | DORISS RYAN JT TEN | 708 SPYGLASS DR | | | | SANTA MARIA CA | 93455-1668 | |
| KENNETH S BADRAK | | 21030 ALEXANDER | | | | ST CLAIR SHRS MI | 48081-1874 | |
| KENNETH S BAILEY | | 4397 STATE HWY 42 | | | | TURRELL AR | 72384-9070 | |
| KENNETH S BARON & CO PROFIT | SHARING PLAN | 162 28TH AVE | | | | SAN FRANCISCO CA | 94121-1036 | |
| KENNETH S BEALL JR | | 744 ISLAND DRIVE | | | | PALM BEACH FL | 33480-4743 | |
| KENNETH S BENNETT | TR KENNETH S BENNETT FAMILY TRU | UA 05/01/01 | 1225 WOODED HILLS DR | | | SAN JOSE CA | 95120 | |
| KENNETH S BRAGIEL | | 2220 S FRASER RD | | | | KAWKAWLIN MI | 48631-9167 | |
| KENNETH S BROWN | | 680 TIMBERHILL ROAD | | | | DEERFIELD IL | 60015-4014 | |
| KENNETH S DRIBIN & | EILENE DRIBIN JT TEN | 11617 CLOVER AVENUE | | | | LOS ANGELES CA | 90066-1211 | |
| KENNETH S ENSMINGER | | 815 MAPLEWOOD DR | | | | HARLEYSVILLE PA | 19438-1071 | |
| KENNETH S EVANS | | 99 LITCHFIELD TPKE | | | | BETHANY CT | 06524-3540 | |
| KENNETH S GRYCZA | | 9107 WHITEFORD CENTER ROAD | | | | OTTAWA LAKE MI | 49267-8704 | |
| KENNETH S HAGIE SR | | 8877 ORAMEL HILL RD | | | | CANEADEA NY | 14717-8775 | |
| KENNETH S HALL | | 1521 SOUTH CAMBRIDGE RD | | | | LANSING MI | 48911-1008 | |
| KENNETH S HEACOCK | | 1133 KANE RD | | | | STOCKBRIDGE MI | 49285-9612 | |
| KENNETH S KELLY & | HARRIET S KELLY TR | UA 09/10/1992 | KENNETH S KELLY & HARRIET S TRUST | | 4965 FRUITVALE R | NEWCASTLE CA | 95658 | |
| KENNETH S KUSAK & | LINDA L KUSAK JT TEN | 164 WARREN AVE | | | | ROCHESTER NY | 14618-4314 | |
| KENNETH S LA FORCE | | 64 PRUDENCE CT | | | | WARWICK RI | 02888-5733 | |
| KENNETH S MAHONY & ANNA H MAHON | TR MAHONY LIVING TRUST UA 6/11/98 | 74 FALLS BASHAN RD | | | | MOODUS CT | 06469 | |
| KENNETH S MCCLELLAN | TR KENNETH S | MCCLELLAN LIVING TRUST U/A DTD 4/1 | 2617 2ND ST NW | | | BIRMINGHAM AL | 35215-2508 | |
| KENNETH S NOBLE | | 29 CEDAR DR | | | | WASHINGTON IA | 52353-1815 | |
| KENNETH S OPIELA | | 7904 LARRICK COURT | | | | SPRINGFIELD VA | 22153-2709 | |
| KENNETH S PAYNE | | 246 HEMLOCK DR | | | | ELYRIA OH | 44035-1423 | |
| KENNETH S PELC | | 728 KENSINGTON AVE | | | | FLINT MI | 48503-5331 | |
| KENNETH S PHIPPS | | 10086 CONCORD ROAD | | | | SEAFORD DE | 19973-2941 | |
| KENNETH S PIONTEK | | 62290 ARLINGTON CIR | UNIT 4 | | | SOUTH LYON MI | 48178-1752 | |
| KENNETH S PUTKOVICH & | KENNETH PUTKOVICH TEN COM | 5805 ROLLING DR | | | | DERWOOD MD | 20855-2407 | |
| KENNETH S RAPER | | 10640 HUNGATE RD | | | | COLORADO SPRINGS CO | 80908-4380 | |
| KENNETH S REED | | 11846 16TH | | | | OGAEN UT | 84404 | |
| KENNETH S ROZNAY | | 11186 KATHERINE | | | | TAYLOR MI | 48180-4287 | |
| KENNETH S SAMUELSON & | MARIBEL S SAMUELSON JT TEN | 915 E 12TH AVE | | | | POST FALLS ID | 83854-9004 | |
| KENNETH S SYDOR | CUST KATTIE | M SYDOR UGMA MI | 30508 HOY ST | | | LIVONIA MI | 48154-3654 | |
| KENNETH S SYDOR | CUST KEVIN M | SYDOR UGMA MI | 30508 HOY ST | | | LIVONIA MI | 48154-3654 | |
| KENNETH S SYDOR & | CATHERINE A SYDOR JT TEN | 30508 HOY ST | | | | LIVONIA MI | 48154-3654 | |
| KENNETH S THOMAN | | 833 ROAD 7 R R 5 | | | | LEAMINGTON ON  N8H 3V8 | | CANADA |
| KENNETH S WILCOX & | CORA M WILCOX | TR | KENNETH WILZOX & CORA WILC | LIVING TRUST 09/28/94 | 34610 SWEETPEA | ZEPHYRHILLS FL | 33541-2446 | |
| KENNETH S WILEY | | 435 WALNUT ST | | | | SHARPSVILLE PA | 16150-1333 | |
| KENNETH S WOOD | | 32101 STATE ROAD 44 | | | | EUSTIS FL | 32736-8623 | |
| KENNETH S YORE | | 77 CENTRAL AVE | | | | ORMOND BEACH FL | 32174 | |
| KENNETH S ZAVISLAK | | 1621 VERNOR RD | | | | LAPEER MI | 48446-8797 | |
| KENNETH SALPHINE | | 5572 CENTERPOINTE BLVD | APT 8 | | | CANANDAIGUA NY | 14424-7859 | |
| KENNETH SANN | | 164 LONGVIEW TERRACE | | | | WILLIAMSTOWN MA | 01267-2915 | |
| KENNETH SAWYER | | BOX 923 | | | | SPARTA NJ | 07871-0923 | |
| KENNETH SCHMIDT | | 1849 BRADLEYVILLE RD | | | | FAIRGROVE MI | 48733-9709 | |
| KENNETH SCHNEIDER | | 1114 SAGE VALLEY TR | | | | BROWNSVILLE TX | 78520-9055 | |
| KENNETH SCRIBNER | | 22121 SUNNYSIDE ST | | | | SAINT CLAIR SHORES MI | 48080-3587 | |
| KENNETH SEARS | | PO BOX 201129 | | | | FERNDALE MI | 48220-9139 | |
| KENNETH SEGAN | | BOX 1721 | | | | SEATTLE WA | 98111-1721 | |
| KENNETH SEVITSKY | | 445 E 14TH ST 3H | | | | NEW YORK NY | 10009-2805 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KENNETH SHOUP | | 2906 CONGRESS DR | | | | KOKOMO IN | 46902-8026 | |
| KENNETH SILER | | BOX 150 | | | | GRAY KY | 40734-0150 | |
| KENNETH SINE | | RR#4 7611 BICKLEHILL RD | | | | COBOURG ON  K9A 4J7 | | CANADA |
| KENNETH SOUZA | | 92 CHACE ST | | | | SOMERSET MA | 02726-3547 | |
| KENNETH SPELEDORE | | 38-16 54TH ST | | | | WOODSIDE NY | 11377-2417 | |
| KENNETH STANLEY | | 75 HAMPSHIRE ROAD | | | | WELLESLEY MA | 02481-2708 | |
| KENNETH STEEPLES & | EILEEN P STEEPLES JT TEN | 130 MIDDLESEX TPKE | | | | BURLINGTON MA | 01803-4417 | |
| KENNETH STEIN | | 1901 W GRANVILLE | | | | CHICAGO IL | 60660-2223 | |
| KENNETH STEINKE | | 2208 S GRANT ST | | | | JANESVILLE WI | 53546-5915 | |
| KENNETH STRONG | | 127 ARNIES DR | | | | CARROLTOWN PA | 15722-7301 | |
| KENNETH STUART LYLE III | | 702 LOUISE CIRCLE | | | | DURHAM NC | 27705 | |
| KENNETH SUSTEN & | RHONDA SUSTEN JT TEN | 543 PENNY LN | | | | PHILIDELPHIA PA | 19111 | |
| KENNETH SWEENEY | | 107 RAINBOW LANE | | | | LA FOLLETTE TN | 37766 | |
| KENNETH SZMIGIEL & | SLYVIA SZMIGIEL JT TEN | 4580 FIRESTONE UNIT 6 | | | | DEARBORN MI | 48126-3081 | |
| KENNETH SZMIGIEL & | SYLVIA SZMIGIEL JT TEN | 4580 FIRESTONE 6 | | | | DEARBORN MI | 48126-3081 | |
| KENNETH T BAIRD | | 1628 WHEATLAND AVE | | | | KETTERING OH | 45429-4833 | |
| KENNETH T BROCK | | 8344 RIDGE ROAD | | | | GOODRICH MI | 48438-9482 | |
| KENNETH T FAIR & | BARBARA J FAIR JT TEN | 131 CYPRESS HILLS DR | | | | PITTSBURGH PA | 15235-2611 | |
| KENNETH T FREEMAN | | PO BOX 1223 | | | | POTTSVILLE PA | 17901 | |
| KENNETH T GREMBOWSKI | | 730 CRANBROOK DR | | | | SAGINAW MI | 48603-5771 | |
| KENNETH T LAMAY | | 12107 SCHONBORN PLACE | | | | CLIO MI | 48420 | |
| KENNETH T LOHN & | BETTY A LOHN TR | UA 11/09/1995 | KENNETH T LOHN & BETTY A LO | TRUST | 12183 W CROSS | LITTLETON CO | 80127 | |
| KENNETH T MALEWITZ & | ANN M MALEWITZ | TR UA 05/04/04 | KENNETH T MALEWITZ & ANN M | TRUST | 1553 GARFIELD | MARNE MI | 49435 | |
| KENNETH T MARK | | 645 DEER CREEK RUN | | | | DEERFIELD BEACH FL | 33442 | |
| KENNETH T MORSE | | 171 OAKWOODS DR | | | | PEACE DALE RI | 02879-2512 | |
| KENNETH T NALEWYKO | | 2094 GRIM RD | | | | BENTLEY MI | 48613 | |
| KENNETH T PATTERSON | TR KENNETH T PATTERSON TRUST | UA 4/15/98 | 34208 WOOD DR | | | LIVONIA MI | 48154-2536 | |
| KENNETH T PERONA | CUST NICHOLAS ANTHONY ANTON UN | THE FLORIDA GIFTS | TO MINORS ACT | 8592 LONESOME PINE TRAIL | | FORT PIERCE FL | 34945-3107 | |
| KENNETH T STRYCHARZ | | 123 COOLIDGE AVE | | | | LAWRENCEVILLE NJ | 08648-3713 | |
| KENNETH T WILHITE & | HELEN K WILHITE JT TEN | C/O LEE WHITE | 8505 EAST COUNTRY RD 300 SOUTH | | | PLAINFEILD IN | 46168-9604 | |
| KENNETH T WILSON & | GAIL B WILSON JT TEN | 13664 NORTHWOOD RD | | | | NOVELTY OH | 44072-9796 | |
| KENNETH THOMAS | | 710 GIRARD ST | | | | MUSKOGEE OK | 74401-3841 | |
| KENNETH THOMAS WALCZAK | | 5312 BROPHY DR | | | | TOLEDO OH | 43611-1504 | |
| KENNETH THOMAS WILSON & | GAIL BOONE WILSON | TR WILSON FAM TRUST UA 05/06/98 | 13664 NORTHWOOD ROAD | | | NOVELTY OH | 44072-9796 | |
| KENNETH TRAPPE | | 36470 AUDREY RD | | | | NEW BALTIMORE MI | 48047-5564 | |
| KENNETH V BONE & | FRANCES J BONE TR | UA 06/07/1989 | BONE REVOCABLE LIVING TRUS | 618 ENCINO COURT | | ARCADIA CA | 91006-4450 | |
| KENNETH V BROWN & | NATHALIE A BROWN JT TEN | 520 WASHINGTON AVE | | | | NEWBURGH NY | 12550-5700 | |
| KENNETH V GEECK | | 460 AMBERWOOD ST | | | | AUBURN HILLS MI | 48326-1126 | |
| KENNETH V GREW | | 162 E LINWOOD | | | | LINWOOD MI | 48634-9767 | |
| KENNETH V HAGEN & | CAROLYN A HAGEN JT TEN | HCR 82 BOX 117 | | | | BRUSSELS IL | 62013-9713 | |
| KENNETH V KRAMER | | 17845 SE91 POPLAR TERRACE | | | | THE VILLAGES FL | 32162 | |
| KENNETH V KRAMER & | PATRICIA A KRAMER JT TEN | 17845 SE91 POPLAR TERRACE | | | | THE VILLAGES FL | 32162 | |
| KENNETH V KRAWCHUK | | 117 WEST AVE | | | | ELKINS PARK PA | 19027-2016 | |
| KENNETH V KRUMM | | 11413 WARNER RD | | | | WHITEWATER WI | 53190-3133 | |
| KENNETH V MONTGOMERY | | 5232 WEST STOLL RD | | | | LANSING MI | 48906-9381 | |
| KENNETH V RITTER | | 6809 FAIRFIELD AVE | | | | CEDARBURG WI | 53012-2601 | |
| KENNETH V SCHWARZ & | ALICE SCHWARZ JT TEN | 2007 JENKINS ST | | | | MAMRYSVILLE KS | 66508-1332 | |
| KENNETH V WOODWORTH | | 2021 N LIBERTY | | | | INDEPENDENCE MO | 64050-1501 | |
| KENNETH VERBRIDGE | | 357 MARGARET CIRCLE | | | | WAYZATA MN | 55391-1059 | |
| KENNETH W ANDERSON & | JEAN J ANDERSON JT TEN | PO BOX 8189 | | | | HORSESHOE BAY TX | 78657-8189 | |
| KENNETH W BAILEY | | 1630 TULIP DR | | | | INDIANAPOLIS IN | 46227-5034 | |
| KENNETH W BAUMAN | | 4333 MACKINAW RD | | | | SAGINAW MI | 48603 | |
| KENNETH W BERMEL | | 4555 RIDGE ROAD | | | | LOCKPORT NY | 14094-9722 | |
| KENNETH W BIESEMEIER & | DOROTHY S BIESEMEIER TR | UA 09/26/1995 | KENNETH W BIESEMEIER & DOR | BIESEMEIER 1995 TRUST | 1014 MAGNOLIA A | MODESTO CA | 95350-5223 | |
| KENNETH W BILLETT | | 101 ELMWOOD DR | | | | CENTERVILLE OH | 45459-4421 | |
| KENNETH W BROWN | | 3064 BURSON DR | | | | SHREVEPORT LA | 71118-3708 | |
| KENNETH W BULL | | 12316 SIKORSKI | | | | WILLIS MI | 48191-9726 | |
| KENNETH W CAMPBELL | | 10486 N IRISH RD | | | | OTISVILLE MI | 48463-9425 | |
| KENNETH W CAREY | | 917 DEER RUN | | | | AMHERST OH | 44001-2588 | |
| KENNETH W CARLSON | | 526 BROAD ST | | | | TONAWANDA NY | 14150-1830 | |
| KENNETH W CARY | | 13612 GULLS BREEZE STREET | | | | FT MYERS FL | 33907 | |
| KENNETH W CHANCE | | 1931 W GREENBRIAR | | | | ORANGE TX | 77632-4545 | |
| KENNETH W CLARK & | ROBIN K CLARK JT TEN | 132 WINDING WOOD WAY | | | | BATTLE CREEK MI | 49014-7819 | |
| KENNETH W COLEMAN & | SARA F COLEMAN TEN COM | 2904 HANOVER ST | | | | DALLAS TX | 75225-7800 | |
| KENNETH W CROSS | | 509 DESERT SUMMIT CT | | | | HENDERSON NV | 89052-2347 | |
| KENNETH W DANIELS | | 1700 ROWELL AVENUE | | | | JOLIET IL | 60433-8546 | |
| KENNETH W DARK & | LEOTA E DARK JT TEN | 12405 HAWKINS RD | | | | BURT MI | 48417-9750 | |
| KENNETH W DYE | | 5930 CHADBOURNE | | | | RIVERSIDE CA | 92505-1208 | |
| KENNETH W ELY | | 19765 CRANDELL | | | | BELLEVILLE MI | 48111-9115 | |
| KENNETH W ERLER & | BARBARA J ERLER JT TEN | 6021 COVENTRY DR | | | | SWARTZ CREEK MI | 48473-8850 | |
| KENNETH W FENNESSY | | 45 VILLEWOOD DRIVE | | | | ROCHESTER NY | 14616-3205 | |
| KENNETH W FENNESSY & | ALICE H FENNESSY JT TEN | 45 VILLEWOOD DR | | | | ROCHESTER NY | 14616-3205 | |
| KENNETH W FORD | | 77 ELMWOOD AVE | | | | ATTLEBORO MA | 02703-3617 | |
| KENNETH W FRANCE | | 7090 MIDDLETOWN RD | | | | GALION OH | 44833 | |
| KENNETH W FRANCIS | | 17836 THUNDERBIRD HILLS RD | | | | NEWALLA OK | 74857-9427 | |
| KENNETH W FRY | | 15118 NATION RD | | | | KEARNEY MO | 64060-8114 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENNETH W GAGE & | JEANNE E GAGE JT TEN | 3441 WENDOVER ROAD | | | | TROY MI | 48084-1259 | |
| KENNETH W GARNER | | 2025 JEFFERSON AVE SW | | | | DECATUR AL | 35603-1023 | |
| KENNETH W HACKETT | | 2980 DATURA RD | | | | VENICE FL | 34293-3188 | |
| KENNETH W HOPPER | | 1011 COTTONWOOD | | | | DE SOTO TX | 75115-4155 | |
| KENNETH W HOWELL | | 1096 CHUCKANUT DR | | | | BELLINGHAM WA | 98226-8982 | |
| KENNETH W HUGHES | | 21630 SHARE | | | | ST CLAIR SHRS MI | 48082-2217 | |
| KENNETH W JAMISON | | 1302 LABROSSE ST | | | | DETROIT MI | 48226-1014 | |
| KENNETH W JASPER & | CHRISTINE K JASPER JT TEN | 214 RED BUD CIRCLE | | | | CAMDENTON MO | 65020 | |
| KENNETH W JOHNSON & | PATRICIA K JOHNSON JT TEN | 699 MALTA COURT NE | | | | SAINT PETERSBURG FL | 33703-3109 | |
| KENNETH W JOHNSTON | | PO BOX 182 | | | | GREENSBORO VT | 05841-0182 | |
| KENNETH W JOHNSTON | | 29 SHERMAN RD | | | | FARMINGDALE NY | 11735-2236 | |
| KENNETH W KAHLER & | SHARON K KAHLER JT TEN | 141 VILLA CREST DR | | | | CRESTVIEW FL | 32536-4260 | |
| KENNETH W KEMPER & | CYNTHIA A KEMPER TR | U/A 08/08/00 | KENNETH W KEMPER REVOCABLE | 1263 CASSANDRA | | CINCINNATI OH | 45238-4201 | |
| KENNETH W KIRKLAND | | BOX 179 | | | | ALVARADO TX | 76009-0179 | |
| KENNETH W KOEHLER | | 231 GROVE AVE | | | | DAYTON OH | 45404-1907 | |
| KENNETH W KONIECZKA | | 1082 N GALE RD | | | | DAVISON MI | 48423-2505 | |
| KENNETH W KOZMA & | LOIS A KOZMA JT TEN | 4428 W HILL RD | | | | SWARTZ CREEK MI | 48473-8846 | |
| KENNETH W KUSTRA | | 236 W NEBRASKA | | | | FRANKFORT IL | 60423-1451 | |
| KENNETH W LACKIE | | 6629 32 ST NW | | | | WASHINGTON DC | 20015-2309 | |
| KENNETH W LERG | | 32511 CAMBORNE LN | | | | LIVONIA MI | 48154-2962 | |
| KENNETH W LEWIS | | 1711 WORTHINGTON DR | | | | FORT WAYNE IN | 46845-2387 | |
| KENNETH W LEWIS | | 1175 VIA MADRID | | | | LIVERMORE CA | 94550-5427 | |
| KENNETH W LONG | | 568 MELINDA FERRY RD | | | | ROGERSVILLE TN | 37857-5873 | |
| KENNETH W LOOMIS | | 8510 MAPLE RD | | | | BRIDGEPORT MI | 48722-9700 | |
| KENNETH W MARTZ & | EDWINA P MARTZ TR | UA 08/16/1990 | MARTZ TRUST | 16561 TEAK CIRCLE | | FOUNTAIN VLY CA | 92708-2244 | |
| KENNETH W MATTHEWS | | BOX 96 | | | | TAYLOR SPRING IL | 62089-0096 | |
| KENNETH W MC MAHON | | 5C RIDGEVIEW DR | | | | NEWBURG NY | 12550-3926 | |
| KENNETH W MC NELLY | | 36493 PARKDALE | | | | LIVONIA MI | 48150-2558 | |
| KENNETH W MCCASLIN | | 223 EVELYN AVENUE | | | | KALAMAZOO MI | 49001-5308 | |
| KENNETH W MCCLELLAN | | 1457 PEACHWOOD DRIVE | | | | FLINT MI | 48507-5632 | |
| KENNETH W MCCLELLAN & | COLLEEN L MCCLELLAN JT TEN | 1457 PEACHWOOD DRIVE | | | | FLINT MI | 48507-5632 | |
| KENNETH W MCHATTIE II | | 5703 GLEN HALLEN LN | | | | HOUSTON TX | 77069-1841 | |
| KENNETH W MIECNIKOWSKI | | 2 GLENDON COURT | | | | HUNTINGDON NY | 11743-2819 | |
| KENNETH W MITCHELL | | 3467 COMET CIR | | | | DECATUR GA | 30034-1805 | |
| KENNETH W MONTGOMERY | | 7807 W SAGINAW HWY | | | | LANSING MI | 48917-8679 | |
| KENNETH W MONVILLE | | 4659 CLAUDIA DR | | | | WATERFORD MI | 48328-1101 | |
| KENNETH W MOORE | | 1057 KETTERING | | | | BURTON MI | 48509-2347 | |
| KENNETH W MORELAND | | 995 DALEEN RD | | | | HAUGHTON LA | 71037-8975 | |
| KENNETH W MOSS | | 8543 ANCHOR BAY DR | | | | ALGONAC MI | 48001-3508 | |
| KENNETH W MUNDY | | 340 DAVID | | | | SOUTH AMBOY NJ | 08879-1730 | |
| KENNETH W MURRISH & | EMMA C MURRISH JT TEN | 195 NESBIT LANE | | | | ROCHESTER HILLS MI | 48309-2172 | |
| KENNETH W MYERS | | 218 LEDDY LA | | | | MARBLEHEAD OH | 43440-9598 | |
| KENNETH W NELSON | | PO BOX 603 | | | | MOULTONBORO NH | 03254 | |
| KENNETH W NELSON & | CAREY E NELSON JT TEN | PO BOX 603 | | | | MOULTONBORO NH | 03254-0603 | |
| KENNETH W ODOM | | 2327 PONTOON RD | | | | GRANITE CITY IL | 62040-4022 | |
| KENNETH W OTTO JR | ATTN PURVIN & GERTZ INC | 11307 CHESTNUT WOODS TRL | | | | HOUSTON TX | 77065-3354 | |
| KENNETH W PAPESH | | 486 W FRANCIS ROAD | | | | NEW LENOX IL | 60451-1013 | |
| KENNETH W PARRISH | | 323 VANDERBILT DR | | | | AIKEN SC | 29803-3210 | |
| KENNETH W PEEK | | 9402 UPPER SNAKE RD | | | | ATHENS AL | 35614-3809 | |
| KENNETH W PETRIE | | 432-13TH AVE NORTH | | | | SOUTH ST PAUL MN | 55075-1938 | |
| KENNETH W RAUSCH & | ANNE C RAUSCH JT TEN | 2230 PENDLETON PLACE | | | | SUWANEE GA | 30024-2768 | |
| KENNETH W REDMORE | | 48 LYNACRES BLVD | | | | FAYETTEVILLE NY | 13066 | |
| KENNETH W REED | | 5580 GLOVERS LAKE RD | BOX 103 | | | ARCADIA MI | 49613-9708 | |
| KENNETH W REPPLE JR | | 1200 W NORTHWEST HWY APT 118 | | | | MOUNT PROSPECT IL | 60056-2249 | |
| KENNETH W ROCKSTROH | | 115 MAPLE DR | | | | LEBANON IN | 46052-1113 | |
| KENNETH W ROSNETT | | 413 AVENUE F | | | | DANVILLE IL | 61832-5515 | |
| KENNETH W ROSS | | 61 INGLEWOOD PLACE | | | | WHITBY ON  L1N 8Z8 | | CANADA |
| KENNETH W SCHAFER | | 6304 W WILLOW HWY | | | | LANSING MI | 48917-1217 | |
| KENNETH W SCHAFFER | | 7143 AKRON ROAD | | | | LOCKPORT NY | 14094-6238 | |
| KENNETH W SCHORAH | | 1111 FLINT HILL ROAD | | | | WILMINGTON DE | 19808-1911 | |
| KENNETH W SCHULTZ | | 9428 HILE ROAD | | | | RAVENNA MI | 49451-9474 | |
| KENNETH W SCHULTZ SR & | KAREN J SCHULTZ JT TEN | 9428 HILE RD | | | | RAVENNA MI | 49451-9474 | |
| KENNETH W SHARPLEY | | PO BOX 210027 | | | | AUBURN HILLS MI | 48321-0027 | |
| KENNETH W SIGLER | | 747 E 1100 N | | | | ALEXANDRIA IN | 46001 | |
| KENNETH W SKIVER | | 10660 FALLEN LEAF LN | | | | PORT RICHEY FL | 34668-3059 | |
| KENNETH W SMITH | | 2 BLAIR DRIVE | | | | NORMAL IL | 61761-3169 | |
| KENNETH W SOUTHWICK | CUST JOSHUA M SOUTHWICK | UGMA PA | 1138 VILLANOVA AV | | | SWARTHMORE PA | 19081-2142 | |
| KENNETH W STATEN | | 11227 SW 16TH DR | | | | PORTLAND OR | 97219 | |
| KENNETH W STOCKER | | 7526 BANNER ST | LAKEVOOW VILLAS | | | NEW PORT RICHEY FL | 34653-2916 | |
| KENNETH W SUMNER JR | | 1508 CHARLOTTE RD | | | | PLAINFIELD NJ | 07060-1942 | |
| KENNETH W TAYLOR | | 6085 EVANS DR | | | | HUBBARD OH | 44425-2344 | |
| KENNETH W TRITTON | | 11 SPRING PARK LANE | | | | WICHITA FALLS TX | 76308-4726 | |
| KENNETH W TRUMBLE | | 1630 ROSELAND | | | | ROYAL OAK MI | 48073-5009 | |
| KENNETH W VEST | | 31 LARKSPUR LN | | | | HARTSELLE AL | 35640-4943 | |
| KENNETH W WALKER | | 144 GROVE ST | | | | LEXINGTON MA | 02420-1306 | |
| KENNETH W WALLACE | | 2401 VASSAR COURT | | | | ARLINGTON TX | 76015-3202 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KENNETH W WARD & | ANNA MAE WARD JT TEN | 1163 PORTSMOUTH DR | | | | MC KEESPORT PA | 15133-3707 | |
| KENNETH W WARD & | ANNA MAE WARD JT TEN | 1163 PORTSMOUTH DR | | | | PORT VUE PA | 15133-3707 | |
| KENNETH W WERLEY & | MARIE M WERLEY TEN ENT | 2401 MARKET ST | | | | CAMP HILL PA | 17011-4628 | |
| KENNETH W WESTBY | | 12715 HIGHDALE ST | | | | NORWALK CA | 90650-6816 | |
| KENNETH W WILCOX | | 2377 OKLAHOMA AVENUE | | | | ROCHESTER HILLS MI | 48309-1525 | |
| KENNETH W WILLOUGHBY | | 305 APRIL WA | | | | BOWLING GREEN KY | 42104-7515 | |
| KENNETH W WINES & | JENNIFER A WINES JT TEN | 811 W GETTYSBURG DR | | | | ARLINGTON HTS IL | 60004-3003 | |
| KENNETH W WINKLER | | 6729 NORTON | | | | TROY MI | 48098-1619 | |
| KENNETH W YARBROUGH | | 16268 S SEYMOUR RD | | | | LINDEN MI | 48451-9736 | |
| KENNETH W YOUNKMAN | | 1349 RIDGEVIEW AVE | | | | KETTERING OH | 45409-1237 | |
| KENNETH W ZINTEL & | ANNA ZINTEL JT TEN | 4420 SUNDERLAND PL | | | | FLINT MI | 48507-3720 | |
| KENNETH WAIBEL & | BEVERLY WAIBEL JT TEN | 5371 ROYAL OAKS DRIVE | | | | OROVILLE CA | 95966-3837 | |
| KENNETH WALKER | | 430 CHESTNUTLAND RD | | | | NEW MILFORD CT | 06776-2255 | |
| KENNETH WALLER | | 2646 COLLINGWOOD ST | | | | DETROIT MI | 48206 | |
| KENNETH WANTROBSKI & | MARGARET WANTROBSKI JT TEN | 801 RIVER RD | | | | HILLSBOROUGH NJ | 08844-4043 | |
| KENNETH WAYNE CONLEY | | 616 WOODLAND VIEW DRIVE | | | | CINCINNATI OH | 45244-1046 | |
| KENNETH WEBBER | | BOX 63 | | | | NILES OH | 44446-0063 | |
| KENNETH WEICHERDING & | JOAN WEICHERDING JT TEN | 5 BISHOP LUCKER LANE | | | | NEW ULM MN | 56073 | |
| KENNETH WESLEY ROBERTS & | JUNE ELLEN ROBERTS TR | UA 09/09/1988 | ROBERTS REVOCABLE LIVING TFBO K W ROBERTS | | BOX 961 | REEDLEY CA | 93654-0961 | |
| KENNETH WHITFIELD | | 6237 W CO RD 850S | | | | KNIGHTSTOWN IN | 46148 | |
| KENNETH WHITICAN & | ELAINE WHITICAN JT TEN | 1807 COURT ST | | | | PORT HURON MI | 48060-4932 | |
| KENNETH WIENER | CUST F/B/O | ROBERT D WIENER UTMA CA | 5037 DELACROIX RD | | | R P V CA | 90275-3921 | |
| KENNETH WILDER | | 828 AMBER PLACE | | | | ATLANTA GA | 30331-3416 | |
| KENNETH WILLIAM HILTENBRAND | | 5840 CURRIERS RD | | | | ARCADE NY | 14009-9789 | |
| KENNETH WILSON | | 20511 KINGS HIGHWAY | | | | WARRENSVILLE HGTS OH | 44122-6323 | |
| KENNETH WILSON FLETCHER | | 10324 ANDREA LN | | | | LA PLATA MD | 20646-4003 | |
| KENNETH WM KITTLE | | 13617 N 55TH AV 269 | | | | GLENDALE AZ | 85304-4705 | |
| KENNETH WOLFF | | 47201 PINECREST | | | | UTICA MI | 48317-2849 | |
| KENNETH YAHL & | SHIRLEYMAE YAHL JT TEN | 14319 SOUTH 92ND COURT | | | | ORLAND PARK IL | 60462-2643 | |
| KENNETH YARWICK | | 1459 SPRINGWOOD TRACE S E | | | | WARREN OH | 44484-3145 | |
| KENNETH YARWICK & | CAROL A YARWICK JT TEN | 1459 SPRINGWOOD TRACE S E | | | | WARREN OH | 44484-3145 | |
| KENNETH YERKES | | 2029 BROWNSVILLE RD | | | | LANGHORNE PA | 19053 | |
| KENNETH ZALETAL | | 6227 MAGNOLIA | | | | MENTOR OH | 44060-3133 | |
| KENNETTE E WELLS | | 6904 RALEIGH AVE | | | | LAS VEGAS NV | 89108-5420 | |
| KENNEY GOODMAN | | 486 GOODMAN LANE | | | | ELIZABETHTOWN KY | 42701-5767 | |
| KENNEY STANTON | | 15465 NORTHLAWN | | | | DETROIT MI | 48238-1151 | |
| KENNIETH F THOMPSON | | 9814 GREEN APPLE TURN | | | | UPPER MARLBORO MD | 20772-4425 | |
| KENNITH D RICHARDSON | | 1472 BEXLEY DR | | | | YOUNGSTOWN OH | 44515-3836 | |
| KENNITH J TIMMER | CUST MARK P | TIMMER UGMA MI | 3635 LEONARD N W | | | GRAND RAPIDS MI | 49544-3621 | |
| KENNITH J YORK | | 20546 COUNTY ROAD 41 | | | | ADDISON AL | 35540-2856 | |
| KENNITH L SCOTT | | 2247 EMERALDWOOD TRL | | | | FLUSHING MI | 48433-3517 | |
| KENNITH W BYERS | | 1448 IRENE | | | | LANCASTER TX | 75134-3125 | |
| KENNON MARCELLA DICKSON | | 403 DESOTO DRIVE | | | | LOS GATOS CA | 95032 | |
| KENNY A MCINTYRE | | 2801 LIATRIS LANE | | | | CHARLOTTE NC | 28213-9263 | |
| KENNY ALAN BELL | | RR4 BOX 100-L | | | | PERU IN | 46970-9223 | |
| KENNY D JOHNSON | | 363 OZEE FARM RD | | | | BEDFORD IN | 47421-8087 | |
| KENNY G GESELMAN | | 9848 BEAHAN RD | | | | MUIR MI | 48860 | |
| KENNY J BACHAND & | EARL A BACHAND JT TEN | ROUTE 1 BOX 26 | | | | HASTINGS OK | 73548-9612 | |
| KENNY J PANDUREN | | 3649 MAHLON MOORE RD | | | | SPRING HILL TN | 37174-2131 | |
| KENNY POWELL | | 2409 VANCE DR | | | | EDMOND OK | 73013-7863 | |
| KENNY R OLLIS | | 981 SOMERVILLE-JACKSON | | | | SOMERVILLE OH | 45064-9456 | |
| KENNY R RATLIFF | | 1412 NASH | | | | YPSILANTI MI | 48198-6211 | |
| KENNY R WILLIAMS | | 339 PLACID CT | | | | XENIA OH | 45385-4895 | |
| KENNY T GARRISON | | 1920 COUNTY ROAD 17 | | | | MOUNT HOPE AL | 35651-3310 | |
| KENNY W SHOCK | | 4006 HAVEN PLACE | | | | ANDERSON IN | 46011-5006 | |
| KENNY W SHOCK & | SYLVIA B SHOCK JT TEN | 4006 HAVEN PL | | | | ANDERSON IN | 46011-5006 | |
| KENRIC C YUKNER & | VALERIE A YUKNER JT TEN | 495 MAXINE DR | | | | BEAVER FALLS PA | 15010-5145 | |
| KENRICH L DAWKINS | | 557 S 7TH AVE | | | | MT VERNON NY | 10550-4414 | |
| KENRICK A BRAMWELL | BOX 710113 | LAGUARDIA STATION | | | | FLUSHING NY | 11371-0113 | |
| KENSLEY S STEWART | | 9350 SHARTEL DR | | | | SHREVEPORT LA | 71118-3345 | |
| KENT A DOTSON | | 1805 N HOWARD | | | | INDEPENDENCE MO | 64050-2113 | |
| KENT A JUSTUS | | 8200 W ADALINE ST | | | | YORKTOWN IN | 47396-1463 | |
| KENT A MAYSTRICK & | DAWN L MAYSTRICK JT TEN | BOX 127 | | | | SPRINGFIELD NE | 68059-0127 | |
| KENT A MAYSTRICK & | JAN L MAYSTRICK JT TEN | BOX 127 | | | | SPRINGFIELD NE | 68059-0127 | |
| KENT A MAYSTRICK & | JOAN E MAYSTRICK JT TEN | BOX 127 | | | | SPRINGFIELD NE | 68059-0127 | |
| KENT A RYAN | | PO BOX 8279 | | | | CINCINNATI OH | 45208-0279 | |
| KENT A STEHLIK | | PO BOX 1744 | | | | DODGE CITY KS | 67801-1744 | |
| KENT A WOMACK | | 55 N 2ND ST | | | | STE GENEVIEVE MO | 63670-1301 | |
| KENT ALAN JOHNSON | | 627 CHURCH ST | | | | SOUTH HAVEN MI | 49090-1403 | |
| KENT B CHERRY | | 4180 N OAK | | | | DAVISION MI | 48423-9301 | |
| KENT B SANDERS | | 13300 LISA DRIVE | | | | HUDSON FL | 34667 | |
| KENT BURGESS MAURER | | 5906 HIGHLAND LANE | | | | COLLEYVILLE TX | 76034 | |
| KENT C SAEMANN | | 808 GREEN TREE RD | | | | KOHLER WI | 53044 | |
| KENT C SCHLIENGER & | VERNELL M SCHLIENGER JT TEN | 1854 LUDINGTON AVE | | | | WAUWATOSA WI | 53226-2839 | |
| KENT CHARLES THOMPSON | STE 1550 | 530 B ST | | | | SAN DIEGO CA | 92101-4493 | |
| KENT D BLAKELOCK | | 5126 TOWNLINE ROAD | | | | SANBORN NY | 14132-9304 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KENT D FROST | | 1700 SUGAR CREEK TRAIL | | | | GREENFIELD IN | 46140-8752 | |
| KENT D MILLER | | 9711 WILLOWOOD PL | | | | TACOMA WA | 98498-4448 | |
| KENT D WIELAND | | 4210 TILGHMAN ST | | | | ALLENTOWN PA | 18104-4430 | |
| KENT DAVID VICKERY | | 145 SUN VALLEY DRIVE | | | | WOODLAND PARK CO | 80863 | |
| KENT DAVIS | TR UA 03/29/93 THE HUGH WILM TRUS | 914 E BUOY AVE | | | | ORANGE CA | 92865-2407 | |
| KENT DOWNEY | | 460 WOODCREEK CT | | | | COMMERCE TWP MI | 48390-1278 | |
| KENT E BECCUE | | 1020 CUTTER ST | | | | HENDERSON NV | 89015-3112 | |
| KENT E TAYLOR | | 285 RIDGEFIELD RD | | | | ENDICOTT NY | 13760-4227 | |
| KENT F EMERSON | | 4296 TOMER ROAD | | | | ADRIAN MI | 49221-9730 | |
| KENT F HARMESON | | 204 GEORGIA | | | | SHERIDAN IN | 46069-1131 | |
| KENT G KNUTSON | | BOX 1092 | | | | MOORHEAD MN | 56561-1092 | |
| KENT G TAFT | | 29 SEAGRAVE ST | | | | UXBRIDGE MA | 01569-2426 | |
| KENT GABEL | | PO BOX 9 | | | | SUDAN TX | 79371-0009 | |
| KENT GARDNER | | 2101 RUNNYMEDE LN | APT 323 | | | CHARLOTTE NC | 28209-3396 | |
| KENT H STARKE | | 10438 OWEN DR | | | | ORLAND PARK IL | 60467-8422 | |
| KENT HALLIBURTON | | 1297 SANFORD ROAD | | | | RIPLEY TN | 38063-7983 | |
| KENT HENDERSON | CUST | TIMOTHY SCOTT HENDERSON | UGMA TX | 2523 WALNUT HILL CIRCLE 1115 | | ARLINGTON TX | 76006-5147 | |
| KENT HILL GRAHAM | | 465 SHEFFIELD DRIVE | | | | WINSTON-SALEM NC | 27104 | |
| KENT I PHILLIPS | | 809 S CALHOUN ST | STE 200 | | | FORT WAYNE IN | 46802-2307 | |
| KENT J KIEPER | | 68 OLD FARMERS ROAD | | | | LONG VALLEY NJ | 07853 | |
| KENT J LAKE EX | EST JANE F LAKE | 10675 KATE VINCENT COURT | | | | NEVADA CITY CA | 95959 | |
| KENT J RAWHOUSER | | N 345 DAVIDSON RD | | | | RIO WI | 53960 | |
| KENT J WARNER | | 8865 E BASELINE RD 1806 | | | | MESA AZ | 85209-5300 | |
| KENT L STEWART | CUST BRIAN K STEWART UGMA NJ | 42 CORTRIGHT RD | | | | WHIPPANY NJ | 07981-1308 | |
| KENT L STEWART | CUST ROBERT L STEWART UGMA NJ | 42 CORTRIGHT RD | | | | WHIPPANY NJ | 07981-1308 | |
| KENT L UHLEY | | 1045 N ALTADENA | | | | ROYAL OAK MI | 48067-3634 | |
| KENT L ZIMMERMAN | | 401 POPLAR GROVE DR | | | | VANDALIA OH | 45377-2726 | |
| KENT M COMSTOCK | | 532 PLEASANT ST | | | | ASHLAND OH | 44805-2068 | |
| KENT MEYER | | 3895 N FIELD DR | | | | BELLBROOK OH | 45305-8735 | |
| KENT MUNRO | | 4540 BERRYWOOD DR W | | | | SAGINAW MI | 48603-1006 | |
| KENT O PALMER | | 4463 S 0 EW | | | | KOKOMO IN | 46902 | |
| KENT P GALLAHER | | 2201 SEYMOUR LAKE RD | | | | OXFORD MI | 48371-4349 | |
| KENT R CAMPBELL | | PO BOX 526 | | | | HILLSBORO OR | 97123 | |
| KENT R OWENS | | 1239 H GARDEN CIRCLE DR | | | | SAINT LOUIS MO | 63125 | |
| KENT R PAPSUN & | JEAN T PAPSUN JT TEN | 819 S MAPLE AVE | | | | GLEN ROCK NJ | 07452-2818 | |
| KENT S DIDRIKSEN | | 718 BREEZEWAY LANE | | | | GEORGETOWN TX | 78633 | |
| KENT S PETERSON & | CARLA M PETERSON JT TEN | 38926 DONALD | | | | LIVONIA MI | 48154-4703 | |
| KENT SEAGERT | | 443 N RIVER RD | | | | WATERVILLE OH | 43566-1456 | |
| KENT SHEVCHUK | | 1245 HOLLEY RD | | | | WEBSTER NY | 14580 | |
| KENT SHIOZAKI | | 2812-B PUUHONUA STREET | | | | HONOLULU HI | 96822 | |
| KENT T BURRIS | | PO BOX 1615 | | | | HOPE AR | 71802 | |
| KENT T COUSINEAU | | 2366 BLARNEY DR | | | | DAVISON MI | 48423-9503 | |
| KENT T SEARS | | 682 KINZIE ISLAND CRT | | | | SANIBEL FL | 33957 | |
| KENT T SEARS | | 3861 KAELEAF RD | | | | LAKE ORION MI | 48360-2619 | |
| KENT W JESSEN | | BOX 68 | | | | STRAWBERRY POINT IA | 52076-0068 | |
| KENT W KOEHLER | | 17 CHESTNUT DR | | | | DOYLESTOWN PA | 18901-4709 | |
| KENT W SPARKS | | 313 EAST CHOWNING DR | | | | FRANKLIN TN | 37064-3212 | |
| KENTARO HORIUCHI & | WENDY TSO-HORIUCHI JT TEN | 109 OXFORD BLVD | | | | GREAT NECK NY | 11023-2330 | |
| KENTON D O LEATHERMAN | | BOX 591 | | | | PIKEVILLE KY | 41502-0591 | |
| KENTON H COLLING | | 2127 SWAFFER ROAD | | | | MILLINGTON MI | 48746-9613 | |
| KENTON I DULEY | | 1881 EL CAMINO DR | | | | XENIA OH | 45385-1115 | |
| KENTON L LEVALLEY | | 607 WATERVLIET AVE | | | | DAYTON OH | 45420-2544 | |
| KENTON PATE | | 3400 SHERMAN AVENUE | | | | MIDDLETOWN OH | 45044-4978 | |
| KENTON WILLIAM SHAVER | | 7 LARVEY PRYOR | BOX 41 | | | FARRIDAY LA | 71334-0041 | |
| KENTUCKY STATE TREASURER | BLUEGRASS & CO | UNCLAIMED PROPERTY SECTION | CAPITOL ANNEX SUITE 83 | | | FRANKFORT KY | 40601 | |
| KENWOOD J REED | | 11634 BROMONT AVE | | | | PACOIMA CA | 91331-1312 | |
| KENWOOD L BECKMAN | | 12495 SPENCER RD | | | | MILFORD MI | 48380-2745 | |
| KENYETTA L GABLE | | 357 SAN JOSE | | | | TOLEDO OH | 43615-6107 | |
| KERAN SEAGREAVES SMITH | C/O JAN BROWN | 11 ASHBY ST | | | | CINCINNATI OH | 45218 | |
| KERCELIA S GEORGE | | 536 COVENTRY TRAIL LANE | | | | MARYLAND HTS MO | 63043 | |
| KEREKIN SERABIAN | | 103-01 METROPOLITAN AVE | | | | FOREST HILLS NY | 11375-6733 | |
| KEREN L YOWS & | STEPHEN A YOWS JT TEN | 135 LUPE AVE | | | | NEWBURY PARK CA | 91320-3227 | |
| KERI E TRUITT | | 1690 SKYMIST WA | | | | CUMMING GA | 30040-8435 | |
| KERI M ERBE & | THOMAS ERBE JT TEN | 516 WYNDHAM ROAD | | | | WILMINGTON DE | 19809-2845 | |
| KERIN C REARDON | | 1600 HIGH ST | | | | DURHAM NC | 27707 | |
| KERLIN J BRAGDON | | 409 OAK LAKE TER | | | | CHESAPEAKE VA | 23320 | |
| KERMETT G AUTRY & | JAVAUTA JO AUTRY JT TEN | 23 SPRING TERRACE COURT | ST CHARLES | | | SAINT CHARLES MO | 63303 | |
| KERMETT S SPURLOCK | | 3274 LOON LAKE SHORE DR | | | | WATERFORD MI | 48329-4228 | |
| KERMIT A EVANS | | 6430 CLOVERLEAF CIR | | | | EAST AMHERST NY | 14051 | |
| KERMIT BENTLEY | | 140 LINCOLN | | | | SALINE MI | 48176-9140 | |
| KERMIT COLLINS | | 21007 CUPPS CHAPEL RD | | | | METAMORA IN | 47030-9767 | |
| KERMIT D HUMPHREY & | LOIS ANN HUMPHREY | TR UA 10/29/82 | 316 CLOVERLY | | | GROSSE PNT FARMS MI | 48236-3306 | |
| KERMIT D HUMPHREY & | LOIS ANN HUMPHREY | TR | KERMIT D HUMPHREY & LOIS A | HUMPHREY JOINT TRUST U | 316 CLOVERLY RD | GROSSE POINT FARMS MI | 48236-3306 | |
| KERMIT D SHAW | | 222 N TREMONT ST | | | | INDIANAPOLIS IN | 46222-4248 | |
| KERMIT DAVENPORT & | NORMA W DAVENPORT JT TEN | 9646 MCCAULY RD | | | | CINCINNATI OH | 45241-1340 | |
| KERMIT DYER | | 367 ST ROAD 603 | | | | SHILOH OH | 44878 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KERMIT E HOWELL | | 2405 E BLUE RIDGE BLVD | | | | KANSAS CITY MO | 64146-2110 | |
| KERMIT E MOWERY JR | | 1650 FRENCHS AVE | | | | BALTIMORE MD | 21221-2908 | |
| KERMIT E SONNEY & | PAMELA L SONNEY JT TEN | 3708 SKY MEADOW DR | | | | APEX NC | 27502-6842 | |
| KERMIT E YODER & | SARA H YODER TR | UA 02/06/1990 | YODER TRUST | 11125 EAST HWY 20 | | CLEARLAKE OKS CA | 95423-8342 | |
| KERMIT F PRICE | | 232 JACKSON ST | | | | SANDUSKY OH | 44870-2607 | |
| KERMIT G CHRISTIAN | | 512 QUIET OAK | | | | BEAVER WV | 25813-9498 | |
| KERMIT J BRAZILLE | | 4101 BOSWORTH AV | | | | SPENCER OK | 73084-5610 | |
| KERMIT K PETERS | | BOX 703 | | | | UNION LAKE MI | 48387-0703 | |
| KERMIT L KNETSCH | UNIT B | 202 E 7TH STREET | | | | DULUTH MN | 55805-1234 | |
| KERMIT L STEELE | | 15808 SILVER GROVE | | | | WHITTIER CA | 90604-3744 | |
| KERMIT LEO STACY | | 3630 W CROSS ST | | | | ANDERSON IN | 46011-8750 | |
| KERMIT R BROOKS | | 103 W PEPPERMENT DRIVE | | | | PORT DEPOSIT MD | 21904-1365 | |
| KERMIT R MEADE | | 6 PELLINGTON COURT | | | | PINE BROOK NJ | 07058-9648 | |
| KERMIT TAYLOR | TR U/A | DTD 03/16/90 KERMIT TAYLOR | REVOCABLE TRUST | 1821 N W 119 AVE | | PEMBROKE PINES FL | 33026-1929 | |
| KERMIT TEACHEY | | 12110 PARKVIEW AVE | | | | CLEVELAND OH | 44120-2958 | |
| KERMITH M BUTLER | | 15892 FAIRCREST | | | | DETROIT MI | 48205-2924 | |
| KERMITT E COLLINS | | 15023 BEACHVIEW TERRACE | | | | DOLTON IL | 60419-2508 | |
| KERN M BRABON | | 507 E BROAD ST | | | | LINDEN MI | 48451-8914 | |
| KERNEY D TYILLIAN | | 13316 CAIN LN | | | | LOUISVILLE KY | 40245 | |
| KERNEY MOSBY JR | | 2235 OAKRIDGE DR | | | | DAYTON OH | 45417-2363 | |
| KERR DAVIDSON | | 11 SYCAMORE DRIVE | | | | BURLINGTON NJ | 08016-3107 | |
| KERR DAVIDSON & | ROXANN D DAVIDSON JT TEN | 11 SYCAMORE DR | | | | BURLINGTON NJ | 08016-3107 | |
| KERRI E BRANT | | S27W29924 N BETHESDA CIR | | | | WAUKESHA WI | 53188-9270 | |
| KERRI JO WOOD PER REP | KRISTIN E WOOD PER REP | EST RALPH A WOOD | 5240 BRASSIE DR | | | INDIANAPOLIS IN | 46235 | |
| KERRI ROBERTSON | CUST KASEY ROBERTSON | UGMA NY | 31 BEACH 2 22ND ST | | | BREEZY POINT NY | 11697-1551 | |
| KERRI ROBERTSON | CUST MICHAEL RYAN ROBERTSON | UGMA NY | 217-25 ROCKAWAY PT BLVD | | | BREEZY POINT NY | 11697-1551 | |
| KERRI S BABER | | 2207 BRAHMS BL | | | | DAYTON OH | 45449-3323 | |
| KERRIE L MONDA | | 4247 DEL MAR CT SW | | | | WYOMING MI | 49418-8749 | |
| KERRY A HIONAS | | 7600 COLLINS AV 101 | | | | MIAMI BEACH FL | 33141-2936 | |
| KERRY A KIRCHNER | | 225 FLORISOTA | | | | FLORISSANT MO | 63031-5326 | |
| KERRY A LYNCH | | 10 PROSPECT ST | | | | GREAT BARRINGTON MA | 01230 | |
| KERRY A LYNCH | | 4220 STURGEON CT | | | | SAN DIEGO CA | 92130-2146 | |
| KERRY A WALSH | | 10740 N SUNNYDALE LN | | | | MEQUON WI | 53092-4841 | |
| KERRY A WIGGERLY | | 2305 NORTH VALLEY DRIVE | | | | MUNCIE IN | 47304-9773 | |
| KERRY AQUILINA | | 36552 MELBOURINE DRIVE | | | | STERLING HGTS MI | 48312-3337 | |
| KERRY B GRENNAN | | 616 BOSTON AVE SUITE 2B | | | | MEDFORD MA | 02155-1377 | |
| KERRY BLASCH | CUST | MACKENZIE ELIZABETH BLASCH | UGMA NY | 71 BEECHWOOD LANE | | BERKELEY HTS NJ | 07922-2350 | |
| KERRY D ADAMS | | 1487 E COUNTY RD 4 N | | | | MONTE VISTA CO | 81144-9709 | |
| KERRY D SUMMERS | | 1410 TALLWOOD CT | | | | BOWLING GREEN KY | 42103-4765 | |
| KERRY D THACKER | | 2138 TOM FITZGERALD RD | | | | COLUMBIA TN | 38401-1411 | |
| KERRY DALE SUMMERS | | 1410 TALLWOOD CT | | | | BOWLING GREEN KY | 42103-4765 | |
| KERRY DOBNER LOBELLO | | 5624 NW 23 TERR | | | | BOCA RATON FL | 33496-2804 | |
| KERRY E DUNLAVEY | | 2623 ALGONQUIN AVE | | | | JACKSONVILLE FL | 32210 | |
| KERRY FULLER LABBE & | ALAN A LABBE JT TEN | LAVOIE ST | | | | JAY ME | 04239 | |
| KERRY G PATTMAN | | 53 WOODBINE ST | | | | COMMERCE GA | 30529-1429 | |
| KERRY GRANT | | 99 HERTZLER RD | | | | ELVERSON PA | 19520 | |
| KERRY HANEY | | 1905 ALAMO DR | | | | ARLINGTON TX | 76012 | |
| KERRY HOBBS | | 12609 N JACKLEY RD | | | | ELWOOD IN | 46036 | |
| KERRY HOBBS | | 2749 BISMARK STREET | | | | WALDORF MD | 20603-3820 | |
| KERRY I DAVIDSON | | 266 CHAMBRE CT | | | | LILBURN GA | 30047-6405 | |
| KERRY J BARNETT | | 579 ROSEBUD | | | | SALINE MI | 48176-1661 | |
| KERRY J CLAPPER | CUST | TARA J CLAPPER UTMA OK | 1308 SW 121ST PL | | | OKLAHOMA CITY OK | 73170-4910 | |
| KERRY J LOUNDERS | | BOX 8684 | | | | MADEIRA BEACH FL | 33738 | |
| KERRY JOE KOSTA | | 1841 N CO RD 700 W | | | | RENSSELAER IN | 47978 | |
| KERRY K MEIER | | 3305 N COCHITIAVE | | | | FARMINGTON NM | 87401-2055 | |
| KERRY L COLE | | 7145 DALEWOOD LANE | | | | DALLAS TX | 75214 | |
| KERRY L SHEESLEY SR | | 3186 SOLAR ST NW | | | | WARREN OH | 44485-1612 | |
| KERRY L WOZNIAK | | 28840 KING RD | | | | ROMULUS MI | 48174-9448 | |
| KERRY M BREWER | | 2509 AMBER HILL LANE | | | | EULESS TX | 76039-8004 | |
| KERRY M CUMMINGS | | 3291 GLEN MAR AVE | | | | EUGENE OR | 97405 | |
| KERRY M DOUGLAS | | 805 BARMUM ST | | | | SHEFFIELD MA | 01257-9655 | |
| KERRY M FAGAN | | 1766 WILARAY TERRACE | | | | CINCINNATI OH | 45230 | |
| KERRY M GIGOT | | 4599 ODETTE COURT | | | | TROY MI | 48098-4164 | |
| KERRY M SHANAHAN | CUST | KERRY MICHAEL SHANAHAN II | UGMA NY | 111 HAWTHORNE WAY | | CHITTENANGO NY | 13037-1008 | |
| KERRY MULHOLLAND | | BOX 402 | | | | RUMSON NJ | 07760-0402 | |
| KERRY N FLATAU | | 2896 CEDAR KEY DRIVE | | | | LAKE ORION MI | 48360 | |
| KERRY O NELSON | | BOX 445 | | | | ELK RAPIDS MI | 49629-0445 | |
| KERRY O PHILLIPS | | 28 N SAGINAW ST STE 1013 | | | | PONTIAC MI | 48342-2143 | |
| KERRY ONDROVIK | | BOX 526 | | | | UTOPIA TX | 78884-0526 | |
| KERRY P HARRINGTON | | 2170 LINCOLN RD | | | | WINDSOR ON  N8W 2R1 | | CANADA |
| KERRY R HUGHES | | 1213 HUNTERS POINTE LN | | | | SPRING HILL TN | 37174-2188 | |
| KERRY R HUNTER | | 4002 HILLSIDE DRIVE | | | | ROYAL OAK MI | 48073-6362 | |
| KERRY R MITCHELL | | 3440 MELODY LANE | | | | SAGINAW MI | 48601-5629 | |
| KERRY S REDMOND | | 11449 TROTTING DOWN DR | | | | ODESSA FL | 33556 | |
| KERRY SUE MOREY | | 1502 BUTTRAM RD | | | | OKLAHOMA CITY OK | 73120-1408 | |
| KERRY SUNAO KURASAKI | | 1830 SAN JOSE AVE | | | | ALAMEDA CA | 94501-4127 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KERRY WALDRON WEISBROD | | 2625 S 122ND ST | | | | SEATTLE WA | 98168-2413 | |
| KERRYLEAN T MCKELVY WIRTH & | PAUL WIRTH JR JT TEN | 0097 BEAVER LANE | | | | CARBONDALE CO | 81623-8762 | |
| KERSTEN M EVANS | | 7533 CARRINGTON DR | APT H | | | MADISON WI | 53719 | |
| KERWIN A NEWHOUSE | | 3808 CLOTELL DR | | | | FORT WORTH TX | 76119-7740 | |
| KERWIN F MANUEL & | BARBARA L MANUEL JT TEN | 32700 224TH PLACE | SE | | | BLACK DIAMOND WA | 98010 | |
| KERWIN L UTLEY | | 279 BELL RD | | | | NASHVILLE TN | 37217-4149 | |
| KERWIN LANCE MCLENDON | | 3321 VIRGINIA PARK | | | | DETROIT MI | 48206 | |
| KERWIN M RINKS | | 1238 DEN HERTOG STREET SW | | | | WYOMING MI | 49509-2726 | |
| KERYL K REINKE & | CECIL E REINKE JT TEN | 7805 SW TERWILLIGER | | | | PORTLAND OR | 97219-4467 | |
| KESKLER A YOUNG | | 5115 GRAYTON | | | | DETROIT MI | 48224-2147 | |
| KESNER ROSE | | 255 W CORNELL AV | | | | PONTIAC MI | 48340-2725 | |
| KESTER R HILL | | 845 TIBBETS WICK RD | | | | GIRARD OH | 44420-1152 | |
| KESTUTIS SIDABRAS & | HELGA SIDABRAS JT TEN | 343 TERRY LAKE RD | | | | FORT COLLINS CO | 80524 | |
| KETHLEEN M LEWERENTZ | | R R 1 | | | | NESTLETON ONTARIO ON | L0B 1L0 | CANADA |
| KETURAH P BECKLEY | | 193 RED FOX LN | | | | WAYNESBORO VA | 22980-6477 | |
| KEVEN A KELLEY | | 863 IRON CORNER CT | | | | ODENTON MD | 21113-2519 | |
| KEVEN L SANDERS | | 507 COLBERN ST | | | | BELTON MO | 64012-2913 | |
| KEVIN A ACKLEY | | 161 SCHLUETER DR | | | | HOPEWELL JCT NY | 12533-6633 | |
| KEVIN A BLACK | | 3138 LUZON | | | | IRVING TX | 75060-3439 | |
| KEVIN A CARMODY | | 1583 S ROYSTON RD | | | | EATON RAPIDS MI | 48827-9092 | |
| KEVIN A CREELMAN | | 7862 EGLINGTON CT | | | | CINCINNATI OH | 45255-2413 | |
| KEVIN A GABLER | | 31522 LEONA | | | | GARDEN CITY MI | 48135-1338 | |
| KEVIN A HEIDORN | | 108 ROCKY LN | | | | REIDSVILLE NC | 27320-9431 | |
| KEVIN A JASKOWSKI | | 3008 MAPLE ST | | | | BOYNE FALLS MI | 49713-2500 | |
| KEVIN A KAIDE & | HEATHER L KAIDE JT TEN | 856 W BARRY UNIT GB | | | | CHICAGO IL | 60657 | |
| KEVIN A KOHLS | | 40808 KINGSLEY LN | | | | NOVI MI | 48377-1633 | |
| KEVIN A KOSWICK CUST KELSEY | | 44026 DEEP HOLLOW CI | | | | NORTHVILLE MI | 48167-8412 | |
| KEVIN A LUCAS & | CATHERINE J LUCAS JT TEN | 1719 W TAYLOR ST | | | | KOKOMO IN | 46901-4217 | |
| KEVIN A LUCIK | | 4080 WATSON RD | | | | MARLETTE MI | 48453-9300 | |
| KEVIN A MAC BRIDE | | 581 SPRINGFIELD ROAD | | | | WILMINGTON NY | 12997 | |
| KEVIN A MACQUARRIE | | 14 CARLINA COURT | | | | HALIFAX NS  B3S 1B4 | | CANADA |
| KEVIN A MOORE | | 2824 TIMBER RIDGE DR | | | | FORT LORAMIE OH | 45845-8704 | |
| KEVIN A PIRCH | | 2633 OAKLAND ST | | | | AURORA CO | 80014-1809 | |
| KEVIN A RUSH | | 50 W ASBURY-ANDERSON RD | | | | HAMPTON NJ | 08827-4516 | |
| KEVIN A SHORT | | 24148 63RD AVENUE | | | | MATTAWAN MI | 49071-9523 | |
| KEVIN ALBERT HEDDEN | | 1995 FREEMAN CT | | | | HENDERSON NV | 89014-4556 | |
| KEVIN ALLEN | | 226 COMMERCE DR | | | | AVON NY | 14414-9784 | |
| KEVIN ALLEN | | 77282 MCKEE DR | | | | LAWTON MI | 49065-9629 | |
| KEVIN ANTHONY | | 4076 SPENCER RD | | | | UBLY MI | 48475-8714 | |
| KEVIN AURIEMMA | | 20 BAKER STREET | | | | ROCKAWAY NJ | 07866-2804 | |
| KEVIN B ANDERSON | | 4481 CALYPSO TERRACE | | | | FREMONT CA | 94555-1607 | |
| KEVIN B BUTLER & | GINA M BUTLER JT TEN | 39 ARDEN COURT | | | | WARWICK RI | 02889-3278 | |
| KEVIN B DUFF | | 4271 APPLE VALLEY LANE | | | | W BLOOMFIELD MI | 48323-2801 | |
| KEVIN B DUFF & | CAROLYN A DUFF JT TEN | 4271 APPLE VALLEY LANE | | | | WEST BLOOMFIELD MI | 48323-2801 | |
| KEVIN B DUSKEY | | 501 BOGGY RD | | | | WASKOM TX | 75692-7415 | |
| KEVIN B HARDIE | | 1901 WALNUT WAY | | | | NOBLESVILLE IN | 46062 | |
| KEVIN B HORTON | | G 6308 W COURT STREET | | | | FLINT MI | 48532 | |
| KEVIN B KELLY | | 12840 DARTMOUTH | | | | OAK PARK MI | 48237-1626 | |
| KEVIN B LACY & | ANNETTE M LACY JT TEN | 1051 E ADAMS DR | | | | FRANKLIN IN | 46131-1901 | |
| KEVIN B LYNCH | | 2354 PUMPKIN HOLLOW RD | | | | ONEONTA NY | 13820-0427 | |
| KEVIN B MACKEMULL | | 623 LEXINGTON AVE | | | | CRANFORD NJ | 07016-3356 | |
| KEVIN B MUNNS & | GLORIA N MUNNS JT TEN | 2114 DRUMMOND RD | | | | CATONSVILLE MD | 21228 | |
| KEVIN B MURPHY | | 1480 RIVERSIDEDRIVE | UNIT 1401 | | | OTTAWA ON  K1P 5H2 | | CANADA |
| KEVIN B O'NEILL | | 2629 BITTERSWEET DRIVE | | | | WILMINGTON DE | 19810-1643 | |
| KEVIN B WILLIAMS | | 1639 27TH ST NE | | | | CANTON OH | 44714-1767 | |
| KEVIN BENNETT | | 18939 BLACKWOOD ST | | | | DETROIT MI | 48234-3724 | |
| KEVIN BOARDMAN & | JAN BOARDMAN JT TEN | 1412 STONE HOLLOW DR | | | | BOUNTIFUL UT | 84010-1009 | |
| KEVIN BOHR | | 437 S HIGHLAND | | | | ARLINGTON HEIGHTS IL | 60005-1831 | |
| KEVIN BRUCKER | | 2695 CURIE PL | | | | SAN DIEGO CA | 92122-4022 | |
| KEVIN BURKEY | | 178 WINTER LN | | | | CORTLAND OH | 44410-1130 | |
| KEVIN BUTLER | | 1151 NW 162ND AV | | | | PEMBROKE PINES FL | 33028-1229 | |
| KEVIN C ATHERTON | | 14616 BROWN RD | | | | SUNFIELD MI | 48890-9770 | |
| KEVIN C BAYLOCK | | 612 RIVER RD | | | | WAPWALLOPEN PA | 18660-1001 | |
| KEVIN C BLIGHT | | 2117 NEBRASKA | | | | FLINT MI | 48506-3777 | |
| KEVIN C BREWER | | 88 KELSEY HILL RD | | | | DEEP RIVER CT | 06417-1616 | |
| KEVIN C CARRIGAN | | 10 COUNTRY WY | | | | KINGSTON MA | 02364-1050 | |
| KEVIN C COLE | | 123 GLENN AVE | | | | KING NC | 27021 | |
| KEVIN C CROOK | CUST LOGAN C CROOK | UTMA AL | 350 39TH ST | | | NORTHPORT AL | 35473-2770 | |
| KEVIN C FINGER | | 1012 LONG STREET | | | | FENTON MI | 48430-2248 | |
| KEVIN C GOTTLIEB | CUST BRIAN T GOTTLIEB UGMA NY | PO BOX 3240 | | | | ANNAPOLIS MD | 21403-0240 | |
| KEVIN C HANSON & | PATRICIA A HANSON JT TEN | 51 NORTH ST | | | | BRISTOL VT | 05443-1026 | |
| KEVIN C KALOTA | | 266 GOUNDRY STREET | | | | N TONAWANDA NY | 14120-6011 | |
| KEVIN C KOBRZYCKI | | 23576 HURON RIVER DR | | | | ROCKWOOD MI | 48173-1236 | |
| KEVIN C MC GINNIS | | 19711 HOLLYWIND CIR | | | | HOUSTON TX | 77094-3472 | |
| KEVIN C PAYNE | | 191 SANNITA DR | | | | ROCHESTER NY | 14626-3613 | |
| KEVIN C ROSS | | 3475 SOUTH BRENNAN RD | | | | HEMLOCK MI | 48626 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN C SWENSON | | WILLOUGHBY COLBY RD | | | | WARNER NH | 03278 | |
| KEVIN C TURNER | | 6046 VENICE DR | | | | COMMERCE TWP MI | 48382-3660 | |
| KEVIN CARR | | 263 COUNTY ROAD 579 | | | | BLOOMSBURY NJ | 08804-3317 | |
| KEVIN CHAMBERS & | MARY ANN CHAMBERS JT TEN | 2284 COUTRY CLUB DR | | | | PITTSBURGH PA | 15241-2337 | |
| KEVIN CHARLES MEALEY | | 9403 GOTHA RD | | | | WINDERMERE FL | 34786-8111 | |
| KEVIN CHARLES POCQUETTE | | 5459 N NAVAJO AVE | | | | GLENDALE WI | 53217 | |
| KEVIN CHARLES WULFHORST | | 47 HOPE RD | | | | TINTON FALLS NJ | 07724-3009 | |
| KEVIN COOPER | CUST JAMES MAX COOPER | UTMA WI | 5569 PETERS DR | | | WEST BEND WI | 53095-8301 | |
| KEVIN CRIBBS | | 133 RIDGE COVE | | | | BRANDON MS | 39042-2064 | |
| KEVIN CUFFE | | 649 CHELSEA PL APT C | | | | NEWPORT NEWS VA | 23603-1230 | |
| KEVIN D BARRICK | | 8 POPLAR AVE | | | | WHITESBORO NY | 13492-2332 | |
| KEVIN D CLARK | | 1110 PRAIRE DRIVE # 41 | | | | RACINE WI | 53406 | |
| KEVIN D CREWS | | 1429 W 28TH TERR | | | | INDEPENDENCE MO | 64052-3120 | |
| KEVIN D CROWLEY | TR UW | ANITA O CROWLEY F/B/O KEVIN | D CROWLEY | BOX 57 | | NORTHFIELD FALLS VT | 05664-0057 | |
| KEVIN D DE BRAAL | CUST JENNA | LYNN DE BRAAL UTMA IN | 15 CAPRI DR | | | SCHEREVILLE IN | 46375-2453 | |
| KEVIN D GEANS | | 20679 KENSINGTON CT APT 210 | | | | SOUTHFIELD MI | 48076-3813 | |
| KEVIN D HESTER | | 5508 W FARRAND RD | | | | CLIO MI | 48420-8204 | |
| KEVIN D KINCAID | | 3036 KENNINGTON WAY | | | | KOKOMO IN | 46902-5079 | |
| KEVIN D LAPHAM | | 1418 MAYFIELD | | | | ROYAL OAK MI | 48067 | |
| KEVIN D LEVERETT | | 8500 LEVERETT RD | | | | GRAND LEDGE MI | 48837-8236 | |
| KEVIN D LIMBACH | | 4636 NORTH 200 WEST | | | | GREENFIELD IN | 46140-8683 | |
| KEVIN D MAUPIN | CUST LIANNE | MAUPIN UTMA AL | BOX 9482 | | | PENNSICOLA FL | 32513-9482 | |
| KEVIN D MAUPIN | CUST RACHEL MAUPIN | UTMA AL | BOX 9482 | | | PENSICOLA FL | 32513-9482 | |
| KEVIN D MIXER | | 1056 BRITTANY DEANNE LN | | | | KNOXVILLE TN | 37934-7049 | |
| KEVIN D MIXER & | SANDRA J MIXER JT TEN | 1056 BRITTANY DEANNE LN | | | | KNOXVILLE TN | 37934-7049 | |
| KEVIN D OLEARY | | 6316 ORIOLE | | | | FLINT MI | 48506-1721 | |
| KEVIN D O'TOOLE | | 3646 SOMERSET LN | | | | HAMBURG NY | 14075-2222 | |
| KEVIN D RECOY | | 113 COMMERCE ST | | | | DE FOREST WI | 53532-1502 | |
| KEVIN D SHOEMAKER | | 4370 S BLISSFIELD HWY | | | | BLISSFIELD MI | 49228 | |
| KEVIN D SMITH | | 7481 N PRAIRIE RD | | | | SPRINGPORT IN | 47386-9749 | |
| KEVIN D STROUSE | | 3362 HEMMINGWAY LN | | | | LAMBERTVILLE MI | 48144-9653 | |
| KEVIN D THOMAS | | 203 O'RILEY COURT | | | | PONTIAC MI | 48342-3045 | |
| KEVIN DERRICK | | 784 N MONROEDR | | | | XENIA OH | 45385-2149 | |
| KEVIN DODD | | 309 CHURCH ST NE | | | | DECATUR AL | 35601-1956 | |
| KEVIN DOHERTY | | 10459 S HOYNE | | | | CHICAGO IL | 60643 | |
| KEVIN DOHERTY | | BOX 312 | | | | BASTROP LA | 71221-0312 | |
| KEVIN DOLEN | | 4 DEER RUN RD | | | | BARBOURSVILLE WV | 25504-9612 | |
| KEVIN DOODY | | 1109 SOMERSET BLVD | | | | COLLEYVILLE TX | 76034-4278 | |
| KEVIN DUFF | | 5940 QUEENS BLVD APT 2D | | | | FLUSHING NY | 11377-7721 | |
| KEVIN DUFF | | 4271 APPLE VALLEY LANE | | | | WEST BLOOMFIELD MI | 48323-2801 | |
| KEVIN DUKE | | 25707 HASS | | | | DEARBORN HGTS MI | 48127-3053 | |
| KEVIN E BARBER | | 28321 SIBLEY | | | | ROMULUS MI | 48174-9748 | |
| KEVIN E BEARD | | 2204 ROLLING BROOK LN | | | | EAST LANSING MI | 48823-1325 | |
| KEVIN E BOHRER | | 56 CROSBY LA | | | | ROCHESTER NY | 14612-3326 | |
| KEVIN E DEES | | BOX 993 125 ARRIETTA SHORES DR | | | | AUBURNDALE FL | 33823-9336 | |
| KEVIN E GLEASON | | 322 HARBOUR DR APT 102D | | | | NAPLES FL | 34103-4043 | |
| KEVIN E HAGAN | | PO BOX 452 | | | | COLUMBIA IL | 62236-0452 | |
| KEVIN E JONES | | 6 ENGLE RD | | | | SAN MATEO CA | 94402-1144 | |
| KEVIN E LARSON | | 572 S LINCOLN ST | | | | KENT OH | 44240-3939 | |
| KEVIN E LOUIS | | 163 HUDSON ST | | | | SOUTH PLAINFIELD NJ | 07080-1638 | |
| KEVIN E LOVEJOY | | 13750 ALLEN RD | | | | CLINTON MI | 49236-9653 | |
| KEVIN E MADER & | SHEILA L MADER JT TEN | 109 RICE AVENUE | | | | NORTHBOROUGH MA | 01532-1427 | |
| KEVIN E MANAHAN & | ANNMARIE MANAHAN JT TEN | BOX 203 | | | | GRANVILLE IL | 61326-0203 | |
| KEVIN E MCKENNA | | 296 FLOWER CITY PARK | | | | ROCHESTER NY | 14615 | |
| KEVIN E OCONNOR | | 19497 KLONDIKE DR | | | | CHUGIAK AK | 99567-6784 | |
| KEVIN E ODEA | | 945 WARD DR #91 | | | | SANTA BARBARA CA | 93111 | |
| KEVIN E PATTON | | 346 GLENSFORD CT | | | | CINCINNATI OH | 45246-2376 | |
| KEVIN E PURVIS | | 421 N NORTH ST | BOX 162 | | | SHARPSVILLE IN | 46068-9347 | |
| KEVIN E TIRPACK | | 290 LOVELL AVE | | | | MILL VALLEY CA | 94941-1043 | |
| KEVIN E WALSH | | 212 SINGLE DR | | | | NORTH SYRACUSE NY | 13212-2156 | |
| KEVIN EARL DINGMAN | | 916 PEGGOTTY CIRCLE | | | | OSHAWA ON  L1K 2G6 | | CANADA |
| KEVIN F BROWN | | 1001 CARROLL PARKWAY APT T15 | | | | FREDERICK MD 21701 21701 | 21701 | |
| KEVIN F MC MANAMAN | | 12 MITCHELL AVE | | | | SOUTH RIVER NJ | 08882-2445 | |
| KEVIN F MCINERNEY & | KATHY A MCINERNEY JT TEN | 16555 SCHROEDER RD | | | | BRANT MI | 48614-9788 | |
| KEVIN F O'DONAGHUE | | 6 DURHAM DR APT B | | | | AMHERST NY | 14228 | |
| KEVIN FITZPATRICK | | PO BOX 89 | | | | ANNAPOLIS MD | 21404 | |
| KEVIN FITZSIMMONS | | 233 LOWELL DR | | | | GRANT AL | 35747-5018 | |
| KEVIN FLAHERTY & | MARY FLAHERTY JT TEN | 51 HILLCREST AVENUE | | | | MELROSE MA | 02176-3305 | |
| KEVIN FLYNN & | NORMA FLYNN JT TEN | 10057 S LONGWOOD DR | | | | CHICAGO IL | 60643-2005 | |
| KEVIN G AVERY | | 322 W PHILADELPHIA | | | | FLINT MI | 48505-3218 | |
| KEVIN G BARBEE & | SUSANDRA D HAMMOND JT TEN | 5053 N WASHINGTON | | | | CHICAGO IL | 60644 | |
| KEVIN G CHRISTENSEN | | 27150 W 12 MILE RD | | | | SOUTHFIELD MI | 48034 | |
| KEVIN G HICKEY | | 5108 MIRADA DR NW | | | | ALBUQUERQUE NM | 87120-5738 | |
| KEVIN G JARVIS | | 8 AMHERST | | | | MESSENA NY | 13662-2531 | |
| KEVIN G PLOTZ | | 9103 75TH STREET NW | | | | BYRON MN | 55920 | |
| KEVIN G ROCKFORD & | GAIL ROCKFORD JT TEN | 2509 MILLSTREAM | | | | PLAINO TX | 75075 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KEVIN G SCHLEIFER | | 428 TAMARA CIRCLE | | | | NEWARK DE | 19711-6931 | |
| KEVIN G STIEPER | | 2810 CHELSEA CT | | | | BLACKSBURG VA | 24060-4121 | |
| KEVIN GALLAGHER | | 1078 CRAFTSWOOD RD | | | | BALTIMORE MD | 21228-1314 | |
| KEVIN GARNETT | | 9095 JILL DR | | | | CONIFER CO | 80433-9709 | |
| KEVIN GENTRY | | 260 WELLINGTON PKY | | | | NOBLESVILLE IN | 46060-5488 | |
| KEVIN GLENN LOKAY | | 1441 ELEPHANT ROAD | | | | PERKASIE PA | 18944-3809 | |
| KEVIN GUY ANDERSON | | 187 W LINCOLN AVE | | | | DELAWARE OH | 43015-1626 | |
| KEVIN GUY ANDERSON TOD | JOHN R ANDERSON II | SUBJECT TO STA TOD RULES | 187 WEST LINCOLN AVE | | | DELAWARE OH | 43015 | |
| KEVIN H JAMES | | PO BOX 1509 | | | | JUPITER FL | 33468 | |
| KEVIN H JAMES & | INEZ P JAMES JT TEN | PO BOX 1509 | | | | JUPITER FL | 33468-1509 | |
| KEVIN H LAUR | | 76 NORA ST | | | | SPRUCE MI | 48762-9537 | |
| KEVIN H THOMPSON | | 363 HERITAGE AVE | | | | BOWLING GREEN KY | 42104-0329 | |
| KEVIN H VEJNOVICH | | 3151 RINIEL RD | | | | LENNON MI | 48449-9411 | |
| KEVIN H WALLEN | | 1414 S COUNTY ROAD 125 W | | | | NEW CASTLE IN | 47362-8906 | |
| KEVIN HAROLD BAXTER | | 11312 SILVERLEAF DR | | | | FAIRFAX STATION VA | 22039-2022 | |
| KEVIN HEIN | C/O JAMES HEIN | 507 WHITTIER ST | | | | WESTBURY NY | 11590-4433 | |
| KEVIN HOLDREN | | 282 FLANDERS | | | | TECUMSEH ON  N8N 3G4 | | CANADA |
| KEVIN J DOWD | | G9064 MCKINLEY RD | | | | FLUSHING MI | 48433 | |
| KEVIN J ADKINSON | | 116 E MERIDIAN ST | | | | SHARPSVILLE IN | 46068-9433 | |
| KEVIN J BARNES | | 309 W DICKERSON LANE | | | | MIDDLETOWN DE | 19709-8827 | |
| KEVIN J BORSH & | PATRICIA A BORSH JT TEN | 5995 WALDON RD | | | | CLARKSTON MI | 48346-2266 | |
| KEVIN J BORSH & | SHIRLEY R BORSH JT TEN | 5995 WALDON ROAD | | | | CLARKSTON MI | 48346-2266 | |
| KEVIN J BROWN | | 2871 FITCH ROAD | | | | RANSOMVILLE NY | 14131 | |
| KEVIN J BURTON | | 6551 EUDAILEY COVINGTON RD | | | | COLLEGE GROVE TN | 37046-9109 | |
| KEVIN J BUTLER | | 409 SEIBERTS CT | | | | READING PA | 19609-1746 | |
| KEVIN J DARCY | | 12 WIGGIN RD | | | | NAPLES ME | 04055 | |
| KEVIN J DONOVAN | | 5235 MARIE CT | | | | NORTH TONAWANDA NY | 14120-9593 | |
| KEVIN J DURHAM | | 29840 NEWPORT | | | | WARREN MI | 48088 | |
| KEVIN J FOX | | 5234 WINDHAM WAY | | | | ROCKLIN CA | 95765-5305 | |
| KEVIN J GIRKINS & | JOANNE E GIRKINS JT TEN | 5805 NEW ENGLAND WOODS DR | | | | BURKE VA | 22015-2908 | |
| KEVIN J GLEASON | | 311 E 75TH ST APT 4G | | | | NEW YORK NY | 10021-3035 | |
| KEVIN J GRIMES | | BOX 618 | | | | MOODY ME | 04054-0618 | |
| KEVIN J GROVER | CUST JAMES R | GROVER UGMA MI | 13571 SE 85TH PL | | | DUNNELLON FL | 34431-7340 | |
| KEVIN J GRUS | | 11331 JAMES ST | | | | NORTH HUNTINGDON PA | 15642-4456 | |
| KEVIN J HAUSRATH | | 451 MEYER RD | | | | AMHERST NY | 14226-1031 | |
| KEVIN J HOOK | | 8841 CHALLENGER DR | | | | CHARLOTTE NC | 28213-4085 | |
| KEVIN J HUSSON | | 5379 HERTFORD | | | | TROY MI | 48085-3732 | |
| KEVIN J JUDGE | | 16 REXHAME RD | | | | WORCESTER MA | 01606-2429 | |
| KEVIN J KAST & | SONDRA KAST JT TEN | 368 W STATE ST | | | | ALBION NY | 14411-1351 | |
| KEVIN J KEAN & | KAREN D KEAN JT TEN | 6215 AUTUMN RIDGE | | | | RICHLAND MI | 49083-9760 | |
| KEVIN J KIEFER | | 14108 WESTLAKE CIR | BELLEVILLE MI | | | WAYNE MI | 48111 | |
| KEVIN J LOSIN | | 7698 SANTA MARGHERITA WAY | | | | NAPLES FL | 34109 | |
| KEVIN J MADDUX | | 6045 SNOWBIRD DR | | | | COLORADO SPRINGS CO | 80918-1575 | |
| KEVIN J MARTIN | | 10107 BEERS RD | | | | SWARTZ CREEK MI | 48473-9160 | |
| KEVIN J MAYBACK | | 137 BARBADOS DR | | | | BUFFALO NY | 14227 | |
| KEVIN J MC GARVEY | | 238 SUMMIT AVE | | | | GLENOLDEN PA | 19036-2439 | |
| KEVIN J MC GUINNESS & | KATHARINE MC GUINNESS JT TEN | 26221 S EASTLAKE | | | | SUN LAKES AZ | 85248 | |
| KEVIN J MC GUIRE | | 623 CORA PLACE | | | | RAHWAY NJ | 07065-3726 | |
| KEVIN J MC KEGNEY | | 307 ADAMS AVE | | | | RIVER EDGE NJ | 07661-1422 | |
| KEVIN J MC VEIGH | | 36100 HWY 228 | | | | BROWNSVILLE OR | 97327-9738 | |
| KEVIN J MCGUINNESS | | 407 BUTTERWOOD RD | | | | LUMDENBERG PA | 19350 | |
| KEVIN J MCMAHON | | 607 PINELAND AVE | | | | BELLEAIR FL | 33756 | |
| KEVIN J MCQUAIN | | 10130 CENTURY LN | | | | LENEXA KS | 66215-1866 | |
| KEVIN J MEEHAN | | 4712 S 66TH EAST AVE | | | | TULSA OK | 74145-5821 | |
| KEVIN J MILITIG | | 3724 CURRY LN | | | | JANESVILLE WI | 53546 | |
| KEVIN J MURPHY & | DIANE W MURPHY JT TEN | 1337 SW 181 AVE | | | | PEMBROKE PINES FL | 33029-4904 | |
| KEVIN J OLSEN | | 621 SLOAT PLACE | | | | RIVER VALE NJ | 07675-6233 | |
| KEVIN J OLSEN & | SUSAN S OLSEN JT TEN | 621 SLOAT PLACE | | | | RIVER VALE NJ | 07675-6233 | |
| KEVIN J PECK | | 176 NORTH MOORE RD | | | | SIMPSONVILLE SC | 29680-6310 | |
| KEVIN J REAGAN & | KATHRYN A REAGAN JT TEN | 5515 WINDFORD DR | | | | ST LOUIS MO | 63129-3528 | |
| KEVIN J RYAN | | 13505 BROKEN BRANCH WAY | | | | LOUISVILLE KY | 40245-2085 | |
| KEVIN J SCHATZMAN & | ANNETTE O SCHATZMAN TEN COM | 5223 SANTA ELENA CIRCLE | | | | EL PASO TX | 79932-2535 | |
| KEVIN J SCHIAVONI | | 8 REVERE ST | | | | BRADFORD MA | 01835 | |
| KEVIN J SCHUMACHER | | 7490 ROBLIN BLVD | | | | HEADINGLY MB  R3P 1W3 | | CANADA |
| KEVIN J SMITH | | 331 GLENWOOD AVE | | | | ROCHESTER NY | 14613-2327 | |
| KEVIN J SMITH | | 5294 COPLEY SQUARE | | | | GRAND BLANC MI | 48439-8726 | |
| KEVIN J STARRS | | 4553 GREEN LK RD | | | | WEST BLOOMFIELD MI | 48323-1340 | |
| KEVIN J SZESZULSKI | | 8065 W POTTER RD | | | | FLUSHING MI | 48433-9444 | |
| KEVIN J TRANCHITA | | 13707 FOXMOOR DR | | | | HOUSTON TX | 77069-2714 | |
| KEVIN J VALENTIN | | 2009 ERNEST LANE | | | | MCHENRY IL | 60050-2164 | |
| KEVIN J VANBODEN | | 5 BUCCANEER BN | | | | BALDWINSVILLE NY | 13027-2135 | |
| KEVIN J WARD | | 6513 UNDERWOOD COVE | | | | FORT WAYNE IN | 46835-1321 | |
| KEVIN J WUNDERLIN | | 2121 PHILLIPS STREET | | | | LEWISBURG TN | 37091-3034 | |
| KEVIN JACK LAWRENCE & | PEGGY LYNN LAWRENCE JT TEN | 1101 E HURD RD | | | | CLIO MI | 48420-7900 | |
| KEVIN JAMES BACHMAN | | 10027 WINDZAB LANE | | | | CINCINNATI OH | 45242 | |
| KEVIN JAMES GEIL | | 1012 E ESTAVAN AVE | | | | APACHE JUNCTION AZ | 85219-6523 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KEVIN JAMES KELLY SR | | 4535 SANDWOOD RD | | | | SPARROWS PT MD | 21219-2332 | |
| KEVIN JAMES LEGGE | | 4614 W CORAL CIR | | | | NORTH FORT MYERS FL | 33903-4619 | |
| KEVIN JAMES REMSEN | | 517 PINE AVE | | | | KENAI AK | 99611-7556 | |
| KEVIN JANSSEN | | BOX 172 | | | | PITTSFORD VT | 05763-0172 | |
| KEVIN JAY LONG | SUITE 5B | 4572 NORTH MILWAUKEE AVE | | | | CHICAGO IL | 60630-3745 | |
| KEVIN JENNINGS | | 8105 POCKET HOLLOW CT | | | | INDIANAPOLIS IN | 46256-1667 | |
| KEVIN JOHN CHENEY | | 9929 CHUKAR BEND | | | | AUSTIN TX | 78758 | |
| KEVIN JOHN DOOLEY | | 2423 DOVER DR | | | | LARAMIE WY | 82072-5300 | |
| KEVIN JOHN ZUCHLEWSKI | CUST TALON RILEY ZUCHLEWSKI | UGMA NY | 84 HEATH TERRACE | | | BUFFALO NY | 14223-2414 | |
| KEVIN JOHNSON | | 4351 EGRET RD | | | | VENICE FL | 34293-6100 | |
| KEVIN JONES | | 4909 W OLD SHAKOPEE RD | | | | BLOOMINGTON MN | 55437-3029 | |
| KEVIN JOSEPH REARDON | | 6061 N FOREST GLEN | | | | CHICAGO IL | 60646-5013 | |
| KEVIN K BENJAMIN | | 511 E JEFFERSON | | | | DIMONDALE MI | 48821-9623 | |
| KEVIN K COOMBS | | 3901 PAMELA CT | | | | KOKOMO IN | 46902-7131 | |
| KEVIN K HENNESSEY | | 13736 HIGH POINT CIR | | | | FISHERS IN | 46038-7482 | |
| KEVIN K JESSE | | 13388 DIEGEL DR | | | | SHELBY TOWNSHIP MI | 48315-1354 | |
| KEVIN K STORM & | CAROL J STORM JT TEN | 601 N0 4TH ST | | | | BRAINERD MN | 56401 | |
| KEVIN KAPL | | 144 NEWPORT DR | | | | BOLINGBROOK IL | 60440 | |
| KEVIN KEANE & | DIANA R KEANE JT TEN | 189-03 35TH AVE | | | | FLUSHING NY | 11358-1915 | |
| KEVIN KEATING | | 11738 LAKE AV | | | | LAKEWOOD OH | 44107-6302 | |
| KEVIN KENNETH HENNING | CUST RYAN KENNETH HENNING | UGMA MI | 11680 WHITEHALL | | | STERLING HEIGHTS MI | 48313-5076 | |
| KEVIN KIEFER | | 4383 GRAND LIN ST | | | | SWARTZ CREEK MI | 48473-9133 | |
| KEVIN KOHL | | 6831 CRESCENT MOON COURT | APT 102 | | | RALEIGH NC | 27606 | |
| KEVIN L AHLGRIM & | EDWARD W AHLGRIM JT TEN | 176 E ASPEN LN | | | | LA PORTE IN | 46350-9368 | |
| KEVIN L ALLEN | | 18616 MOON TOWN RD | | | | NOBLESVILLE IN | 46060-8281 | |
| KEVIN L BAKER | | 6180 EAST AVE | | | | NEWFANE NY | 14108-1328 | |
| KEVIN L BALDWIN & | DIANA L BALDWIN JT TEN | 5689 BOODY RD | | | | EATON RAPIDS MI | 48827-9039 | |
| KEVIN L BONE | | BOX 184 | | | | KANE IL | 62054-0184 | |
| KEVIN L BRINKER | | 11250 EXETER DR | | | | ORLAND PARK IL | 60467-8650 | |
| KEVIN L CONAWAY | | BOX 271 | | | | FOOTVILLE WI | 53537-0271 | |
| KEVIN L CORDER | | 2179 EWALT STREET N E | | | | WARREN OH | 44483-2911 | |
| KEVIN L DANIELS | | PO BOX 206 | | | | OLD TOWN FL | 32680-0206 | |
| KEVIN L FEENEY | | 337 FEASBY RD | RR 1 | | | UXBRIDGE ON  L9P 1R1 | | CANADA |
| KEVIN L FISHER | | 9449 BAUER RD | | | | DEWITT MI | 48820-9224 | |
| KEVIN L FUNICELLO | | 726 SE HIDDEN RIVER DR | | | | PORT SAINT LUCIE FL | 34983-2776 | |
| KEVIN L HARRY | | 7732 W CO RD 950N | | | | MIDDLETOWN IN | 47356 | |
| KEVIN L HIGGINS & | JOAN G HIGGINS JT TEN | 16 NAUTICAL WATHCWAY | | | | HARBOR ISLAND SC | 29920 | |
| KEVIN L KENT | | 4309 BIRCHWOOD AVE | | | | ASHTABULA OH | 44004-6065 | |
| KEVIN L MOORE | | 808 SOUTH DETROIT STREET | | | | LOS ANGELES CA | 90036-4814 | |
| KEVIN L NEWMAN | | G-15005 BIRD ROAD | | | | BYRON MI | 48418 | |
| KEVIN L NIBERT | | 16326 34TH STREET | | | | INDEPENDENCE MO | 64055-2904 | |
| KEVIN L NOON | | 8340 WIGGINS RD | | | | HOWELL MI | 48855-9214 | |
| KEVIN L ORPURT | | 212 POTOMAC AVE | | | | TERRE HAUTE IN | 97803 | |
| KEVIN L PURRY | | 19656 ANDOVER | | | | DETROIT MI | 48203-1631 | |
| KEVIN L ROST | | 307 FULLER ST | | | | NASHVILLE MI | 49073-9769 | |
| KEVIN L RYAN | | 853 S NEVINS ROAD | | | | STANTON MI | 48888-9137 | |
| KEVIN L SHELDON | | 3343 FENTON RD | | | | HOLLY MI | 48442-8921 | |
| KEVIN L SIMMONS | | 7220 HADLEY | | | | OVERLAND PARK KS | 66204-1744 | |
| KEVIN L SKIPPERS | | 209 W PARK ST | | | | VICKSBURG MI | 49097-1331 | |
| KEVIN L VOSS | | 988 SPRINGVIEW CIRCLE | | | | SAN RAMON CA | 94583-4721 | |
| KEVIN L WEAVER | | 2173 CARPATHIAN DR | | | | WEST BLOOMFIELD MI | 48324-1385 | |
| KEVIN L WELCH | | 11253 EVERGREEN TRL | | | | EATON RAPIDS MI | 48827-8215 | |
| KEVIN LEE MCKEE | | 7764 WEST LAZY K PLACE | | | | TUCSON AZ | 85743 | |
| KEVIN LEEDS | | 8428 CARTERS LANE | | | | MILLERSVILLE MD | 21108 | |
| KEVIN M BANNON & | LILLIAN M BANNON TR | UA 09/11/1987 | LILLIAN M BANNON TRUST | 37000 WOODWARD AVE STE 210 | | BLOOMFIELD MI | 48304-0924 | |
| KEVIN M BENTLEY | | 3710 HOLLOW CORNERS RD | | | | DRYDEN MI | 48428-9727 | |
| KEVIN M BIRCH | | 27 SHELDON DR | | | | SPENCER PORT NY | 14559-2036 | |
| KEVIN M BLOMMER | | 7160 LACEY LAKE RD | | | | BELLEVUE MI | 49021-8402 | |
| KEVIN M BOOTH | | 503 RT 45 | | | | SALEM NJ | 08079-4229 | |
| KEVIN M BRITT | | 10304 GLEN ARBOR PASS | | | | FORT WAYNE IN | 46814-9539 | |
| KEVIN M BUDDE | | 2603 HESS RD | | | | APPLETON NY | 14008-9637 | |
| KEVIN M BUTLER | | 605 LONE PINE RD | | | | BLOOMFIELD MI | 48304 | |
| KEVIN M CLERY | | 2471 S AURELIUS RD | | | | MASON MI | 48854-9783 | |
| KEVIN M CUSSANS | | 5489 DELAND RD | | | | FLUSHING MI | 48433-1172 | |
| KEVIN M DALE & | CYTHIA DALE JT TEN | 1500 TORREY RD | | | | GROSSE POINTE MI | 48236-2329 | |
| KEVIN M DONELSON | | 119 POPLAR DR | | | | EVERSON WA | 98247-9793 | |
| KEVIN M ELLIS | | 2291 WEST BLVD | | | | HOLT MI | 48842-1056 | |
| KEVIN M ENGLISH | | 45237 WILLIS | | | | BELLEVILLE MI | 48111-8944 | |
| KEVIN M FREEMAN | | 539 FAIRMOUNT AVE | | | | CHATHAM NJ | 07928-1371 | |
| KEVIN M GALLEGLY | | PO BOX 584 | | | | MOYIE SPRINGS ID | 83845-0584 | |
| KEVIN M GERTISER | | 624 HEATHERWOOD CT | | | | NOBLESVILLE IN | 46060-9175 | |
| KEVIN M GILLIGAN | | 2739 SUMMERRIDGE RD | | | | LAFAYETTE NY | 13084 | |
| KEVIN M HADLEY | | PO BOX 35711 | | | | DETROIT MI | 48235 | |
| KEVIN M HAYT | | 11181 SHAFTBURG RD | | | | LAINGSBURG MI | 48848 | |
| KEVIN M KANYO | | 14742 SHENANDOAH DR B 25 | | | | RIVERVIEW MI | 48192-7731 | |
| KEVIN M KENNEDY | | 8509 N 15TH DR | | | | PHOENIX AZ | 85021-5423 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KEVIN M KIRKPATRICK & | CAROL A KIRKPATRICK JT TEN | 3 GASTON ST | | | | MELVILLE NY | 11747 | |
| KEVIN M KOESSL & | NANCY C MCMAHON JT TEN | 7760 S FENTON ST | | | | LITTLETON CO | 80128-5943 | |
| KEVIN M KROLL | | 6969 CHADWICK RD | | | | DEWITT MI | 48820-9117 | |
| KEVIN M LAMBERT | | 4127 FLORIDA CT | | | | LIVERMORE CA | 94550-3424 | |
| KEVIN M LARSON | | 1835 RING NECK DR | | | | ROCHESTER MI | 48307-6010 | |
| KEVIN M MAREK | | 210 S MOBILE ST 18 | | | | FAIRHOPE AL | 36532-1347 | |
| KEVIN M MC CARTHY | | 15 BERTRAM AVENUE | | | | SOUTH AMBOY NJ | 08879-1490 | |
| KEVIN M MC NEIL | | 6944 TALBOT | | | | ALMONT MI | 48003-7924 | |
| KEVIN M MCFARLIN | | 2310 SEMINARY ROAD | | | | MILAN OH | 44846-9476 | |
| KEVIN M NEIDY | | 9342 NEENAH AV | | | | MORTON GROVE IL | 60053-1457 | |
| KEVIN M NEWMAN | | 3319 PROSPECT AVENUE | | | | LA CRESCENTA CA | 91214 | |
| KEVIN M OHAGAN & | JUDITH A OHAGAN JT TEN | 3 HOPI TRAIL | | | | SOMERVILLE NJ | 08876-5422 | |
| KEVIN M PERLONGO | | 8329 NORTH NEWBURGH | | | | WESTLAND MI | 48185-1149 | |
| KEVIN M RICHARDSON | | 34379 TUPELO STREET | | | | FREMONT CA | 94555 | |
| KEVIN M RUPPELT | | 14304 WAKEFIELD PL | | | | LOUISVILLE KY | 40245-4667 | |
| KEVIN M RYAN | | 732 LEGACY DR | | | | EDMOND OK | 73025-2681 | |
| KEVIN M SABY | | 1185 DOT ST | | | | WINDSOR ON  N9C 3H9 | | CANADA |
| KEVIN M SCHABERG | | 1057 ROXBURGH AVENUE | | | | EAST LANSING MI | 48823-2632 | |
| KEVIN M SCHLEICHER & | JACQUELYNN S SCHLEICHER JT TEN | 325 WINDWARD RD | | | | GREEN BAY WI | 54302-5204 | |
| KEVIN M SCHMIDT | | 3014 E SECOND ST | | | | DAYTON OH | 45403-1239 | |
| KEVIN M SCOTELLARO | CUST | AMY M SCOTELLARO UTMA IL | 21W774 BUCKINGHAM | | | GLEN ELLYN IL | 60137-6437 | |
| KEVIN M SCOTELLARO | CUST | ANTHONY M SCOTELLARO UTMA IL | 21W774 BUCKINGHAM | | | GLEN ELLYN IL | 60137-6437 | |
| KEVIN M SKILES | | 122 CEDAROSA | | | | FESTUS MO | 63028-5505 | |
| KEVIN M TRACY | | 41 ATLANTIC AVE | | | | WYNANTSKILL NY | 12198 | |
| KEVIN M WHITE | | 3740 WEMBLEY LN | | | | LEXINGTON KY | 40515-1273 | |
| KEVIN M WINTER & | KIMBERLY S WINTER JT TEN | 310 STAMFORD DR | | | | NEWARK DE | 19711-2761 | |
| KEVIN M WINTERFIELD | | 6982 GREGORICH DRIVE UNIT B | | | | SAN JOSE CA | 95138 | |
| KEVIN M ZACHARKO | | 905 TAYLOR ST | | | | BAY CITY M | 48708-8215 | |
| KEVIN M ZIELINSKI | | 15998 WHITE WATER DR | | | | MACOMB MI | 98042-6180 | |
| KEVIN MAC PHAIL | | 14703 NORTHWOOD | | | | MAGALIA CA | 95954-9396 | |
| KEVIN MAHAZ & | GERALDINE MAHAZ JT TEN | 3738 HERITAGE PARKWAY | | | | DEARBORN MI | 48124-3188 | |
| KEVIN MAHONEY | | 3513 RUSSELL THOMAS LN | | | | DAVIDSONVILLE MD | 21035 | |
| KEVIN MALONE | | 444 WYNDGATE RD | | | | SACRAMENTO CA | 95864-5924 | |
| KEVIN MALONEY UNDER | GUARDIANSHIP OF ROSE H | MALONEY | 1325 ISLAND AVE | | | CUMBERLAND WI | 54829-9191 | |
| KEVIN MC MAHON | | 1241 MCMULLEN BOOTH RD | | | | CLEARWATER FL | 33759-3232 | |
| KEVIN MCDONALD & | HELEN E MCDONALD JT TEN | C/O DAMENTI S RESTAURANT | 1307 S MTN BLVD | | | MOUNTAINTOP PA | 18707-9631 | |
| KEVIN MCGINLEY | CUST | SHAUN P MCGINLEY UTMA CA | 24342 CARDINAL PLACE | | | EL TORO CA | 92630-1801 | |
| KEVIN MCMAHON & | KATHLEEN C MCMAHON JT TEN | 1241 MCMULLEN BOOTH RD | | | | CLEARWATER FL | 33759-3232 | |
| KEVIN MEREDITH | | 6355 NE 64TH ST | | | | BONDORANT IA | 50035-9211 | |
| KEVIN MICHAEL JENKINS | | 169 D EVERAUX DRIVE | | | | NATCHEZ MS | 39120-3754 | |
| KEVIN MICHAEL MACBRIDE | | 6808 M RD | | | | ESCANABA MI | 49829-9451 | |
| KEVIN MICHALOWICZ & | LEONARD MICHALOWICZ JT TEN | 55119 HAGEN DR | | | | SHELBY TOWNSHIP MI | 48315-1053 | |
| KEVIN MORRISSEY | | 8104 26TH AVENUE NORTH | | | | ST PETERSBURG FL | 33710 | |
| KEVIN MUIR LIGHTNER | | 15 ALDERSGATE CT | | | | DURHAM NC | 27705-1310 | |
| KEVIN MULHOLLAND | | 60 CROSS ST | | | | LITTLE SILVER NJ | 07739-1347 | |
| KEVIN N BROWN | | 212 N BEACH RD | | | | COCOLALLA ID | 83813 | |
| KEVIN N MC GRATH | | 3778 NW 65TH LANE | | | | BOCA RATON VERDE FL | 33496-4057 | |
| KEVIN NEFF | | 1241 ROLLING HILL WAY | | | | MARTINEZ CA | 94553-4835 | |
| KEVIN NOLAN & | MOLLY NOLAN JT TEN | 7868 CREAMERY RD | | | | BERGEN NY | 14416-9344 | |
| KEVIN O SABO | | 616 WEESNER DRIVE | | | | PLAINFIELD IN | 46168-1273 | |
| KEVIN O THOVSON | | 7261 VOYAGER CT NW | | | | ROCHESTER MN | 55901-8848 | |
| KEVIN O'D MORAN | | 6710 GOLFCREST DRIVE | | | | GALVESTON TX | 77551-1824 | |
| KEVIN ODONNEL & | CORLISS G ODONNEL JT TEN | 6679 KINGSVIEW LANE NORTH | | | | MAPLE GROVE MN | 55311-4132 | |
| KEVIN OKEEFE | STE 4100 | 30 N LASALLE ST | | | | CHICAGO IL | 60602-2507 | |
| KEVIN OWENS | | 13295 PREST | | | | DETROIT MI | 48227-2132 | |
| KEVIN P CARROLL | | PO BOX 1992 | | | | LYONS CO | 80540 | |
| KEVIN P COLE | | 2709 W AVALON RD | | | | JANESVILLE WI | 53546-8990 | |
| KEVIN P COPE | | 1900 MCCORMICK DR | | | | ROCHESTER MI | 48306-2922 | |
| KEVIN P CUMMINGS | | 6363 N W PADDINGTON CIRCLE | | | | SILVERDALE WA | 98383-9700 | |
| KEVIN P CUNNINGHAM | CUST JENNA B CUNNINGHAM UGMA IL | 36 W CHESTNUT ST | | | | FARMINGDALE NY | 11735-3117 | |
| KEVIN P DOYLE | | 46 MORGAN DRIVE | | | | HAVERHILL MA | 01832-1288 | |
| KEVIN P FARRELL & | SEAN P FARRELL JT TEN | 1709 77 ST | | | | NAPERVILLE IL | 60565-6719 | |
| KEVIN P FRISCH | | 5901 HICKORYKNOLL DR | | | | CINCINNATI OH | 45233-4827 | |
| KEVIN P KING & | PATRICIA J KING JT TEN | 225 BUNKER HILL DR | | | | BROOKFIELD WI | 53005-7905 | |
| KEVIN P KISSICK | | 7815 CLEARVIEW CIR | | | | INDIANAPOLIS IN | 46236-8385 | |
| KEVIN P LANGLOIS | | 55 BROAD ST | | | | REHOBOTH MA | 02769-1212 | |
| KEVIN P MARTYN | | 4 ORBACK LANE | | | | PLEASANTVILLE NY | 10570-2434 | |
| KEVIN P MATHEWS | | 4972 HENDERSON ST | | | | WHITESBORO NY | 13492-2429 | |
| KEVIN P MATHEWS | | 2713 HAVERSHAM CT | | | | CHARLOTTE NC | 28216-9610 | |
| KEVIN P MILLER | | 5745 TANAGER ST | | | | SCHERERVILLE IN | 46375 | |
| KEVIN P NELLER | | 501 EDWARD ST | | | | VERONA WI | 53593-1053 | |
| KEVIN P PFEFFERLE | | 2013 WEST LOUISE | | | | GRAND ISLAND NE | 68803-5916 | |
| KEVIN P STEFFENHAGEN | | 1960 TOWNLINE 12 RD | | | | WILLARD OH | 44890 | |
| KEVIN P WIRTH | | 1967 BROOKVIEW DR | | | | SALINE MI | 48176-9267 | |
| KEVIN PATRICK KELLEY | | 3604 N W 84TH AVE | | | | CORAL SPRINGS FL | 33065-4506 | |
| KEVIN PATRICK QUINN | CUST WILLIAM S QUINN UGMA WI | BOX 370 | | | | ELLSWORTH WI | 54011-0370 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KEVIN PAUL FRENCH & | DIANE M FRENCH JT TEN | 3978 W WANETA LAKE RD | | | | HAMMONDSPORT NY | 14840-9402 | |
| KEVIN PEERS | | 27 CHELTENHAM ST | | | | LIDO BEACH NY | 11561-5010 | |
| KEVIN PHILLIP LYONS | | 24 NEWFIELD STREET | | | | BUFFALO NY | 14207-1716 | |
| KEVIN PHOENIX | | 185 BREWSTER AVE | | | | PISCATAWAY NJ | 08854 | |
| KEVIN POTTER | | 2301 RICE CREEK ROAD | | | | BARTLESVILLE OK | 74006 | |
| KEVIN PRENTICE & | HELEN PRENTICE JT TEN | 520 SNOWDON CT | | | | LEWISVILLE TX | 75077 | |
| KEVIN R ANDRES | | 107 CHERRY TREE PLACE | | | | CORAOPOLIS PA | 15108-1124 | |
| KEVIN R BALCOM | | 565 E OAK TERR | | | | YOUNGSTOWN NY | 14174-1209 | |
| KEVIN R BRANCH | | BOX 29 | | | | BARKER NY | 14012-0029 | |
| KEVIN R CLOE | | 2203 MAPLE ST | | | | VA BEACH VA | 23451 | |
| KEVIN R COLLIER | | 24 JANNIS ANN DRIVE | | | | ST PETERS MO | 63376-1223 | |
| KEVIN R ELLIS | | 12471 E 114TH AVE | | | | HENDERSON CO | 80640-9266 | |
| KEVIN R FLEMING | | 2011 LANCASTER AVE SW | | | | DECATUR AL | 35603-1056 | |
| KEVIN R GUTSHALL | | 307 EAGLE ST | | | | WOODSTOCK VA | 22664-1907 | |
| KEVIN R HEIGEL | | 459 BERWICK CIRCLE | | | | AURORA OH | 44202 | |
| KEVIN R HOLTON | | 38230 PALMATEER RD | | | | WESTLAND MI | 48186-9309 | |
| KEVIN R KAMINSKY | | 105 LONGVUE DR | | | | WHITE OAK PA | 15131-1219 | |
| KEVIN R KEENAN | | 3 CHRISTINE CRT | | | | SPOTSWOOD NJ | 08884 | |
| KEVIN R KINES | | 6353 OMARA DR | | | | EATON RAPIDS MI | 48827 | |
| KEVIN R KNIGHT | | 4021 CANEY CREEK LN | | | | CHAPEL HILL TN | 37034-2076 | |
| KEVIN R KORNPROBST & | BARBARA J KORNPROBST JT TEN | 324 OLD GARDNER DRIVE | | | | SOMERSET PA | 15501 | |
| KEVIN R MALAK | | 3485 LANDVIEW DR | | | | ROCHESTER MI | 48306-1154 | |
| KEVIN R MARKS | | 8730 COLE RD | | | | DURAND MI | 48429-9427 | |
| KEVIN R MCCOLLEY & | CINDEE M MCCOLLEY JT TEN | 2326 S DYE ROAD | | | | FLINT MI | 48532-4126 | |
| KEVIN R MEAD | | 1711 ATTRIDGE RD | | | | CHURCHVILLE NY | 14428-9436 | |
| KEVIN R MONEY | | 1100 HOLLAND ST | | | | MELBORNE FL | 32935-2751 | |
| KEVIN R PRENTICE | | 4322 BECK RD | | | | HOWELL MI | 48843-8819 | |
| KEVIN R RAMBEAU EX EST | RYNALDER D RAMBEAU JR | 2928 PLEASENT RIDGE DR | | | | DECATUR GA | 30034 | |
| KEVIN R RANK | | 6120 CLINTON ST | | | | BOISE ID | 83704-9307 | |
| KEVIN R ROBBINS | | 233 WOODY FARM RD | | | | BEDFORD IN | 47421-8647 | |
| KEVIN R SMITH | | 3945 POIT DRIVE | | | | LAPEER MI | 48446-2824 | |
| KEVIN R SWEIGART | | PO BOX 6261 | | | | SAGINAW MI | 48608 | |
| KEVIN R WILSON | | 805 W JEFFERSON ST | | | | WAXAHACHIE TX | 75165-3229 | |
| KEVIN R WOLF | | 9500 DELCO AVE | | | | CHATSWORTH CA | 91311-5316 | |
| KEVIN RAY KYLE | | 9935 MEPPEN DR | | | | ST LOUIS MO | 63128-1124 | |
| KEVIN RAYMOND CAHILL | | 318 SO 200TH E AVE | | | | TULSA OK | 74108-8118 | |
| KEVIN ROGERS | | 67 MAPLE ST | | | | WHITE PLAINS NY | 10603-2622 | |
| KEVIN ROSENBAUM | | 766 ELDER COURT | | | | GLENCOE IL | 60022-1411 | |
| KEVIN ROURKE | | 118 EAST ST | | | | WOLCOTT CT | 06716-2930 | |
| KEVIN S CATABIA | | 90 COGGESHALL ST | | | | NORTH DARTMOUTH MA | 02747-2819 | |
| KEVIN S DOWD | | 3727 S 78TH ST | | | | LINCOLN NE | 68506 | |
| KEVIN S GALINKIN | | 5 MANOR PLACE | | | | AVENEL NJ | 07001-1406 | |
| KEVIN S GROSS | | 32501 E REBER RD | | | | SIBLEY MO | 64088-9169 | |
| KEVIN S KEARNEY | | 30 LATOUR AVE | | | | PLATTSBURGH NY | 12901-7206 | |
| KEVIN S KIRBY | | 54 HUETTER | | | | BUFFALO NY | 14207-1028 | |
| KEVIN S KRENZ | | 31566 MARY ANN | | | | WARREN MI | 48092-5027 | |
| KEVIN S MCLEOD & | ANNETTE M MCLEOD JT TEN | 1183 STONEHENGE ROAD | | | | FLINT MI | 48532 | |
| KEVIN S RICHARDS & | A W BLAIR JT TEN | 1316 ROUTE 30 | | | | CLINTON PA | 15026-1538 | |
| KEVIN S ROE | | 9470 S ROUTE 138 | | | | HILLSBORO OH | 45133 | |
| KEVIN S STEVENS | | 37 LEXINGTON COURT | | | | DALEVILLE VA | 24083 | |
| KEVIN S WAGGONER | | 3311 HAWTHORNE DR | | | | FLINT MI | 48503-4690 | |
| KEVIN S WOLFE | | 4423 ANGLEBROOK DR | | | | GROVE CITY OH | 43123-9674 | |
| KEVIN SCOTT BALDWIN | | 5737 MCDOWELL | | | | LAPEER MI | 48996 | |
| KEVIN SCOTT WEIERSHAUSER | | 4020 BROOKHAVEN CLUB DR # 1799 | | | | DALLAS TX | 75244 | |
| KEVIN SEARING | | 19 DUCHARME LANE | | | | NEW YORK NY | 11740-1612 | |
| KEVIN SHEAHAN | | BOX 637 | | | | REMSENBURG NY | 11960-0637 | |
| KEVIN T CAIN & | WALTER ALBER JT TEN | 10 GREEN OAK CT | | | | O'FALLON MO | 63366-1001 | |
| KEVIN T DOUGHERTY & | GAYLE M DOUGHERTY JT TEN | 2883 ELDRIDGE RD | | | | EAST AURORA NY | 14052-9631 | |
| KEVIN T FINNEY | | BX 209 ROUTE 1TREET | | | | EAST BEND NC | 27018 | |
| KEVIN T HILYARD | | 798 WOODLANE RD | | | | EDGEWATER PARK NJ | 08010 | |
| KEVIN T HONEY | | 27 LYNN PLACE | | | | RIDGEFIELD CT | 06877-1048 | |
| KEVIN T JACKSON | | 19188 PACKARD STREET | | | | DETROIT MI | 48234-3106 | |
| KEVIN T KELLY | | 15942 CYPRESS PARK DRIVE | | | | WELLINGTON FL | 33414-6347 | |
| KEVIN T KOZICKI | | 909 LAWNVIEW LANE | | | | FRANKLIN TN | 37064-5567 | |
| KEVIN T MCGUIRE | | 128 MOLL ST 4 | | | | AUBURN MI | 48611-9464 | |
| KEVIN THOMAS MCKEON | | 5699 HUNTINGTON CT | | | | YPSILANTI MI | 48197-7127 | |
| KEVIN URYASE | | 2 MCMULLEN AVE | | | | WETHERSFIELD CT | 06109-1233 | |
| KEVIN V CURRAN | | 11726 DEERING | | | | LIVONIA MI | 48150-2352 | |
| KEVIN V NAILOR | | BOX 401 | | | | BUFFALO NY | 14209-0401 | |
| KEVIN V TOMKIEWICZ | | 9050 SASHABAW RD | | | | CLARKSTON MI | 48348-2018 | |
| KEVIN VANTIL | | 1 HENDRICK HL | | | | PEEKSKILL NY | 10566-5611 | |
| KEVIN W BUCKLEY & | NANCY D BUCKLEY JT TEN | 1431 CLEAR SPRINGS CT | | | | DAYTON OH | 45458 | |
| KEVIN W DOSS | | 59 JACOB VAN LENNEPKADE TO | | | | MOUNT KISCO NY | 10549 | |
| KEVIN W ELFERS | | 4425 TANGLEWOOD DR | | | | JANESVILLE WI | 53546-3511 | |
| KEVIN W GREEN | | 12285 CORUNNA RD | | | | LENNON MI | 48449-9710 | |
| KEVIN W HANNIG | | 419 E HARWELL | | | | GILBERT AZ | 85234-2417 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KEVIN W HARMON | | 3622 JAMES AVENUE | | | | WILMINGTON DE | 19808-6006 | |
| KEVIN W HARVILLE | | 1311 TURNPIKE RD 37 | | | | SUMMERTOWN TN | 38483-7255 | |
| KEVIN W HAWKINS | | 3612 APPLEWOOD LN | | | | ANTIOCH TN | 37013-4844 | |
| KEVIN W JOHNSON | | 27944 W 11 MILE RD | | | | FARMINGTN HLS MI | 48336-1601 | |
| KEVIN W KEEGAN | | 848 E CROSS ST | | | | YPSILANTI MI | 48198-3879 | |
| KEVIN W STEPHENS | | 1143 WOODNOLL | | | | FLINT MI | 48507-4711 | |
| KEVIN W THOMPSON | | 5077 OAKWOOD DR | | | | NORTH TONAWANDA NY | 14120-9609 | |
| KEVIN W VERDON | | 15380 SW 100TH | | | | TIGARD OR | 97224-4681 | |
| KEVIN WALTER PODPORA | | 2657 LAKEHILL DR | | | | CURRAN MI | 48728 | |
| KEVIN WAYNE HARTWIG & | MARVINETTA LANG HARTWIG JT TEN | 5730 LARIET DR | | | | CASTLE ROCK CO | 80104-9322 | |
| KEVIN WILD | | 1777 NE 8TH ST | | | | FT LAUDERDALE FL | 33304-3452 | |
| KEVIN WORRILOW | | 1551 WYNNBURNE DR | | | | CINCINNATI OH | 45238 | |
| KEVIN YOUNG | | 15 MARTIN RD | | | | LACKAWANNA NY | 14218 | |
| KEVON H BINDER | | 1610 DINIUS RD | | | | TECUMSEH MI | 49286-9713 | |
| KEWANNA UNITED METHODIST | | CHURCH | | | | KEWANNA IN | 46939 | |
| KEYSTONE FOODS CORP | STE 800 | 401 CITY AVE | | | | BALA CYNWYD PA | 19004-1130 | |
| KHA T BUI | | 13003 PORTER MEADOW LN | | | | HOUSTON TX | 77014-1439 | |
| KHAILAA M HOSNY | | 3719 WAYCROSS | | | | COLUMBUS IN | 47203-3523 | |
| KHALED MOHIUDDIN EX | EST GARY LEE SCHIFFER | 1010 WESTMINSTER AVE | | | | DIX HILLS NY | 11746 | |
| KHALIL A NEMER & | DIANNE K NEMER JT TEN | 5400 MORRISH | | | | SWARTZ CREEK MI | 48473-7625 | |
| KHALIL ELNAGGAR & | SUSIE H ELNAGGAR JT TEN | 5501 HERON PT DR 1201 | | | | NAPLES FL | 34108-2822 | |
| KHAM D NGUYEN | | 5145 CLYDESDALE LN | | | | SAGINAW MI | 48603-2820 | |
| KHAMPHONE RATDAVONG | | 741 FIELDVIEW DRIVE | | | | GRAND LEDGE MI | 48837-9193 | |
| KHANH T NGUYEN & | NANCY H NGUYEN JT TEN | 3617 BOB O'LINK DR | | | | IRVING TX | 75062-6827 | |
| KHERYN KLUBNIKIN | | 1972 WINTERPORT CLUSTER | | | | RESTON VA | 20191-3600 | |
| KHIN T CORNES | CUST SASKIA C | CORNES UTMA CA | 901 COLBY DR | | | DAVIS CA | 95616-1759 | |
| KHOSHABA J ISAAC & | RACHEL J ISAAC JT TEN | 808 COMMONWEALTH AVE | | | | FLINT MI | 48503-6902 | |
| KIARAO HUNTRESS | | 396 WILDER RD | | | | BOLTON MA | 01740-1244 | |
| KIERAN J HORAN & | SHIRLEE W HORAN JT TEN | 9 FIVE CORNERS ROAD | | | | CENTERVILLE MA | 02632 | |
| KIERAN MALNE | | 14 OAK ST | | | | NEW CANAAN CT | 06840-5838 | |
| KIERIE B PARKER | | 2610 DUG GAP RD SW | | | | DALTON GA | 30720 | |
| KIET V VO | | 3 SEBASTIAN DR | | | | NEWARK DE | 19711-2817 | |
| KIETH P WHEELER & | SUSAN K WHEELER JT TEN | 1303 EAST LOREN ST | | | | SPRINGFIELD MO | 65804 | |
| KIKI FIEGER & | THOMAS KIEGER JT TEN | 18/23/21 DR | | | | ASTORIA NY | 11105-3935 | |
| KIM A BANKS | | 6093 ROAD 162 | | | | ANTWERP OH | 45813-9716 | |
| KIM A BOYLE | | 11033 CARDINAL CREST LANE | | | | LAS VEGAS NV | 89144 | |
| KIM A COEN | | 5854 STANLEY RD | | | | LAPEER MI | 48421 | |
| KIM A MURPHY | | 1868 CAMBERLY DR | | | | LYNDHURST OH | 44124-3732 | |
| KIM A RASLER | | 2696 HYACINTH ST | | | | WESTBURY NY | 11590-5608 | |
| KIM A SWARM-DONALDSON | | 3004 MOUNT SINAI RD | | | | CHAPEL HILL NC | 27514-9643 | |
| KIM A WHITTINGTON | | 52 CONCETTA DR | | | | SPRING CITY PA | 19475 | |
| KIM B BURKMAN | | 4301 BANKSIDE | | | | WEST BLOOMFIELD MI | 48323-1201 | |
| KIM B MCCULLOUGH | | 2341 S 500 E | | | | MIDDLETOWN IN | 47356 | |
| KIM B WICKEMEIER | ATTN KIM B TRUSTER | 935 GORDON SMITH BLVD APT 1 | | | | HAMILTON OH | 45013-6095 | |
| KIM BARONDESS | CUST ANDREW | BARONDESS UTMA VA | 43774 CROOKED STICK TERRACE | | | ASHBURN VA | 20147 | |
| KIM C CLOUT | | 16 AQUADALE DRIVE | | | | ST CATHARINES ON  L2N 3R6 | | CANADA |
| KIM C MASON | | 249 YORKSHIRE CI | | | | EWING NJ | 08628-3260 | |
| KIM C SACHS | | 152 BUR OAK CT | | | | MONROE MI | 48162-3383 | |
| KIM C WALDO | | 3423 CHARING CROSS ROAD | | | | ANN ARBOR MI | 48108-1911 | |
| KIM COOPER | CUST JENNIFER | DAWN COOPER UGMA DE | 105 NORTH MAIN STREET | | | CAMDEN DE | 19934-1229 | |
| KIM D DEIHL | | 6531 N MOUNTAIN VIEW DR | | | | PARADISE VALLEY AZ | 85253-4064 | |
| KIM D HAHN | | 321 HILLVIEW AVE | | | | LEBANON OH | 45036-2319 | |
| KIM D IMHOF | | 191 HARTSDALE | | | | EAST IRONDEQUOIT NY | 14622-2054 | |
| KIM D IVERSEN | CUST ERIN NOELLE IVERSEN | UTMA AZ | 18 E LAUREL AV | | | LAKE FOREST IL | 60045-1202 | |
| KIM D IVERSEN | CUST JENNA KATE IVERSEN | UTMA AZ | 18 E LAUREL AV | | | LAKE FOREST IL | 60045-1202 | |
| KIM D IVERSEN | CUST KYLE WRIGHT IVERSEN | UTMA AZ | 18 E LAUREL AV | | | LAKE FOREST IL | 60045-1202 | |
| KIM D OSWALD & | ALF S OSWALD JT TEN | 409 SE DELAWARE AVE 306 | | | | ANKENY IA | 50021-3495 | |
| KIM DAVID SONSTROEM | | 112 MOUNTAIN SPRING RD | | | | BURLINGTON CT | 06013 | |
| KIM DEWITT | | W 9192 HIDDEN VALLEY PL | | | | CAMBRIDGE WI | 53523 | |
| KIM E NEWBY | | W245 S7015 HEATHER CT | | | | VERNON WI | 53189-9350 | |
| KIM EDWARD CARLISLE | | 28220 LAMONG ROAD | | | | SHERIDAN IN | 46069-9353 | |
| KIM EVAN RICE | | 4554 GIBSON AVE | | | | SAINT LOUIS MO | 63110 | |
| KIM FAULKNER CAPO | | 1221 ORION AVE | | | | METAIRIE LA | 70005-1527 | |
| KIM FOGLE | | 60 W NORMAN AVE | | | | DAYTON OH | 45405-3332 | |
| KIM FOOK CHIN & | CHUI CHUN CHIN JT TEN | 9427 N LEAMINGTON AVE | | | | SKOKIE IL | 60076 | |
| KIM G ARMSTRONG | | 242 NESBIT LN | | | | ROCHESTER MI | 48309-2173 | |
| KIM GALLAGHER | | 28 ANNA AVE | | | | BEAR DE | 19701-1776 | |
| KIM GARY WHITEHEAD | CUST SAMANTHA WHITEHEAD | UTMA TX | 2615 RAYBURN RIDGE DR | | | KATY TX | 77450-7290 | |
| KIM H JONES | | 4700 PAISLEY CT | | | | W BLOOMFIELD MI | 48322-2230 | |
| KIM HANNIBAL | | 3337 HICKORYWOOD WAY | | | | TARPON SPRINGS FL | 34689-7232 | |
| KIM HARRINGTON LEE | | 4688 GREENWALD CT | | | | CINCINNATI OH | 45248 | |
| KIM HILL | CUST KIMBRELL E | 230 THOMPSON ST 9 | | | | NEW YORK NY | 10012-1375 | |
| KIM HILL | TR THE KIM HILL TRUST UA 08/24/93 | 230 THOMPSON ST 9 | | | | NEW YORK NY | 10012-1375 | |
| KIM HOSENDOVE | | PO BOX 3262 | | | | FARMINGTN HLS MI | 48333-3262 | |
| KIM HOULE | | 1104 TOWNLINE CT | | | | GRAND BLANC MI | 48439-1627 | |
| KIM J BROWN | | 60 W GARDEN DR | | | | ROCHESTER NY | 14606-4707 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KIM J CEDERLEAF TOD | CLIFFORD A CEDERLEAF | BOX 672 | | | | QUILCENE WA | 98376-0672 | |
| KIM J SHARP | | 3337 E GREGG DR | | | | BAY CITY MI | 48706-1226 | |
| KIM JOHN CEDERLEAF | | BOX 672 | | | | QUILCENE WA | 98376-0672 | |
| KIM JOHN CEDERLEAF | | BOX 672 | | | | QUILICENE WA | 98376-0672 | |
| KIM K KOLSKI | | 22508 COBBLE STONE TRL | | | | FRANKFORT IL | 60423-9026 | |
| KIM L BLAIR | ATTN KIM L JOHNSON | 711 W 10TH STREET | | | | JONESBORO IN | 46938-1235 | |
| KIM L DOHRMAN | | 2285 COLONY WAY | | | | YPSILANTI MI | 48197-7425 | |
| KIM L EVANS | | 20823 JERSEY RIDGE RD | | | | DAVENPORT IA | 52804-9444 | |
| KIM L GRIFFIN | | 5820 CHAPEL RD | | | | MADISON OH | 44057-1754 | |
| KIM L HERITIER | | 14651 COMMON RD | | | | WARREN MI | 48093-3375 | |
| KIM L MACFEE | CUST JOSHUA J TITARA | UTMA NH | 174 ARBUTUS HILL RD | | | MEREDITH NH | 03253-4800 | |
| KIM L MACFEE | CUST KESLEY L TITARA | UTMA NH | 174 ARBUTUS HILL RD | | | MEREDITH NH | 03253-4800 | |
| KIM L MESHANKO | | 240 HAMPTON DRIVE | | | | LANGHORNE PA | 19047-1148 | |
| KIM L OBOYLE | | 4796 E TAFT RD | | | | ST JOHNS MI | 48879-9158 | |
| KIM L SPACY | | 10420 EL COMAL DR | | | | SAN DIEGO CA | 92124-1005 | |
| KIM L WHITE | | 10540 BALLAH RD | | | | ORIENT OH | 43146-9014 | |
| KIM LANSING HONAN | | 201 WILLS LANE | | | | ALPHARETTA GA | 30004-1834 | |
| KIM LE | | 1608 PALA RANCH CIR | | | | SAN JOSE CA | 95133-0900 | |
| KIM LENCH & | RAYMOND LENCH JT TEN | 3611 PRATT RD | | | | METAMORA MI | 48455-9713 | |
| KIM M BOWREN | | 10910 230TH AVE | | | | BIG RAPIDS MI | 49307-9435 | |
| KIM M CARNEY | | 260 BRIDGEHAMPTON ST | | | | SANDUSKY MI | 48471-1267 | |
| KIM M CASHMAN | | 2048 EVINGTON RD | | | | EVINGTON VA | 24550-4104 | |
| KIM M CULVER | | 1558 BUCKINGHAM | | | | LINCOLN PARK MI | 48146 | |
| KIM M NEENAN | | 40 HARMON STREET | | | | LONG BEACH NY | 11561 | |
| KIM M WALKER | | 2301 SEGOLE ST | | | | FLINT MI | 48504-3119 | |
| KIM M WINELAND | | 400 LILLY LANE | | | | GOLDEN CO | 80403-1519 | |
| KIM MAE STANCZUK | | 10136 HADLEY RD | | | | CLARKSTON MI | 48348-1916 | |
| KIM MANLEY ORT | | 7565 CHABLIS CIRCLE | | | | INDIANAPOLIS IN | 46278-1539 | |
| KIM MARIE HEMINGER | | 2443 YARMOUTH LANE | | | | CROFTON MD | 21114-1134 | |
| KIM MARIE RAHILL | | 6 ASHLEY DR | | | | FLANDERS NJ | 07836-4309 | |
| KIM MARIE VERHALEN | | 1200 EAST RYAN ROAD | | | | OAK CREEK WI | 53154 | |
| KIM MARIE WELCH | | 11320 EDENDERRY DR | | | | FAIRFAX VA | 22030-5441 | |
| KIM MC KELL | | 110 REED BLVD | | | | MILL VALLEY CA | 94941-2409 | |
| KIM ONEIL | | BOX 93 | | | | WINDSOR VT | 05089-0093 | |
| KIM PETER THOMSEN | | 86 S MAIN ST | | | | HOMER NY | 13077-1622 | |
| KIM R BARNES | | 220 E 2ND ST | | | | BENICIA CA | 94510-3247 | |
| KIM R BLOING | | BOX 326 | | | | GLADWIN MI | 48624-0326 | |
| KIM R CHILDERS | | 465 N ELM GROVE RD | | | | LAPEER MI | 48446-3546 | |
| KIM R DUDAL | | 39936 RENVILLE CT | | | | STERLING HEIGHTS MI | 48313-5669 | |
| KIM R GARRETT | | PO BOX 1798 | | | | SPRING HILL TN | 37174-1798 | |
| KIM R KASLING | | 117 N 3RD AVE | | | | COLD SPRING MN | 56320-1618 | |
| KIM R SPENCER & | NANCY SPENCER JT TEN | 2811 VALENTINE RD | | | | LAPEER MI | 48446-9054 | |
| KIM R WHITESELL | | 11065 HWY 35 N | | | | FOREST MS | 39074-8501 | |
| KIM ROUECH | | 911 S MACKINAW | | | | KAWKAWLIN MI | 48631-9471 | |
| KIM S BOOKER | | 16374 CORKTREE CT | | | | ROMULUS MI | 48174-2976 | |
| KIM S FALATIC | | 2236 ROBINWOOD BLVD | | | | NEWTON FALLS OH | 44444-9400 | |
| KIM S THORNTON | | 26501 JACINTO DR | | | | MISSION VIEJO CA | 92692-3921 | |
| KIM SCHARNINGHAUSEN | | 1608 MONITOWOC | | | | SO MILWAUKEE WI | 53172-2910 | |
| KIM SCHESNACK | | 33802 COPPER LANTERN ST | | | | DANA POINT CA | 92629 | |
| KIM SPEICHER KAISER | | 3 JOHN CLENDON ROAD | | | | QUEENSBURY NY | 12804-1007 | |
| KIM STROUP | | 3284 BOOKER FARM RD | | | | MT PLEASANT TN | 38474-3017 | |
| KIM SZ GAYER | R R 1 | BOX 254 | | | | INWOOD IA | 51240 | |
| KIM T BACHMEIER | | 5169 PINEDALE AVE | | | | BURLINGTON ON  L7L 3V3 | | CANADA |
| KIM T NGUYEN | | 10017 KINGSGATE DR | | | | OKLAHOMA CITY OK | 73159-7719 | |
| KIM TEACHOUT | CUST SARAH M BELFORD | UGMA MI | 10512 MCKINLEY RD BOX 38 | | | MONTROSE MI | 48457-9131 | |
| KIM THANH T HO | | 7555 MEDFORD COURT | | | | ANNANDALE VA | 22003-5610 | |
| KIM W ALLEN | | 1095 DYER PLACE | | | | LAGUNA BEACH CA | 92651-3016 | |
| KIM W BROADWATER | | 6265 GRACE K | | | | WATERFORD MI | 48329-1330 | |
| KIM W HITCHNER | | 380 JEFFERSON RD | | | | ELMER NJ | 08318-2678 | |
| KIM W ROTH | | 1601 PIERCE RD | | | | SAGINAW MI | 48604-9729 | |
| KIM W SCHOEPPACH | | 3582 MERRITT LAKE DR | | | | METAMORA MI | 48455-8919 | |
| KIM WHITE EX | EST HANNAH M THOMAS | C/O COX HALLET WILKINSON | PO BOX 1561 | | | HAMILTON | HMFX | BERMUDA |
| KIM WITHORN | | 423 KNOB HILL DR | | | | BRISTOL TN | 37620 | |
| KIM WOLFSON | CUST JARED WOLFSON UNDER THE | U-T-M-A | 12626 ANDALUSIA DR | | | CAMARILLO CA | 93012 | |
| KIM WOLFSON | CUST JENNIFER | 5241 ROUND MEADOW RD | | | | HIDDEN HILLS CA | 91302-1163 | |
| KIM WOLFSON | CUST REBECCA WOLFSON UNDER THE | U-T-M-A | 5241 ROUND MEADOW ROAD | | | HIDDEN HILLS CA | 91302 | |
| KIM Y SHERMAN | | 20 ROSLIND ST | | | | ROCHESTER NY | 14619-2122 | |
| KIMALEE K RYERSON | | 13313 KELLEY RD | | | | MILAN OH | 44846 | |
| KIMALEE PARASILITI | | 5090 SAWMILL LAKE ROAD | | | | ORTONVILLE MI | 48462-9608 | |
| KIMANI R SHERMAN | | PO BOX 982 | | | | MANHATTAN BCH CA | 90267-0982 | |
| KIMARIE MCDONALD | | 6 ASHLEY DR | | | | FLANDERS NJ | 07836-4309 | |
| KIMARIE RAHILL | | 6 ASHLEY DR | | | | FLANDERS NJ | 07836-4309 | |
| KIMBAL C GORDON II | | 3912 POPLAR AVE | | | | MEMPHIS TN | 38111 | |
| KIMBAL H RAGAN & | JULIE B RAGAN JT TEN | 230 FIVE PINES CT | | | | CLAYTON OH | 45315 | |
| KIMBALL M CARMICHAEL | | 409 EAST MARYKNOLL ROAD | | | | ROCHESTER HLS MI | 48309 | |
| KIMBER G BOGGS | | 304 APPLEGATE | | | | UNION OH | 45322-3106 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KIMBER L GFREENLEE | | 4596 THURLBY RD | | | | MASON MI | 48854-9698 | |
| KIMBERLEE A DICKINSON | | 10 NOOKS HILL RD | | | | CROMWELL CT | 06416-2037 | |
| KIMBERLEE H GRAY | | STAR ROUTE 73 1187-W | | | | SPRINGBORO OH | 45066 | |
| KIMBERLEE J PIERCE A MINOR | UNDER GUARDIANSHIP OF WATSON | B PIERCE | 12790 14 MILE ROAD | | | GREENVILLE MI | 48838-8311 | |
| KIMBERLEE MAE LEWIS | | 5868 BEAR CREEK DR | | | | SYLVANIA OH | 43560-9540 | |
| KIMBERLEE MILLER | | 2500 WOODLAND COURT | | | | PORT HURON MI | 48060 | |
| KIMBERLEE N HENDERSON | CUST CHRISTIAN HENDERSON SANDIUGMA MI | | 6806 COLONIAL DR | | | FLINT MI | 48505 | |
| KIMBERLEY  MACKAY  ADM | ZAKIA BITEAU ADM | EST MARTHE GERMAINE CASSIEDE | 8910 35TH AVE C2R | | | JACKSON HTS NY | 11372 | |
| KIMBERLEY A PRITCHETT | | 6484 N 800 W | | | | DELPHI IN | 46923-8485 | |
| KIMBERLEY ANNE BROWN | | 563 MELTON STREET | | | | PEMBROKE ON  K8A 6Y3 | | CANADA |
| KIMBERLEY M DONTJE | | 7062 PORTER RD | | | | GRAND BLANC MI | 48439-8574 | |
| KIMBERLEY S JARED | | 2137 MAXWELL RD | | | | PETOSKEY MI | 49770-8852 | |
| KIMBERLI M MOORE | | 44505 WILLOW ROAD | | | | BELLEVILLE MI | 48111-9157 | |
| KIMBERLIE J KLEIST | | BOX 2011ST | | | | ENGLEWOOD FL | 34295-2011 | |
| KIMBERLY A AUSTIN & | DANIEL F AUSTIN JT TEN | 30400 OAKDALE | | | | WILLOWICK OH | 44095-4939 | |
| KIMBERLY A BATISTE | | 117 W LINCOLN AV | | | | MOUNT VERNON NY | 10550-1153 | |
| KIMBERLY A BELLHORN & | KIM E BELLHORN JT TEN | 3602 S EUCLID AVE | | | | BAY CITY M | 48706-3456 | |
| KIMBERLY A BORROR | | 601 FOWLER ST | PO BOX 211 | | | MILLINGTON IL | 60537 | |
| KIMBERLY A BREWER | | 2817 HAZELWOOD AV | | | | DAYTON OH | 45419-1943 | |
| KIMBERLY A CHRISTENSON | | 14122 GREENJAY | | | | SAN ANTONIO TX | 78217-1237 | |
| KIMBERLY A COUMOU | CUST ASHLEY C COUMOU | UGMA NY | 852 ARLBERG CI | | | WEBSTER NY | 14580-1788 | |
| KIMBERLY A GLASS | BOX 167 | MAIN ST | | | | LIGHTSTREET PA | 17839-0167 | |
| KIMBERLY A GRAY | | 203 N 2ND ST | | | | HUTSONVILLE IL | 62433 | |
| KIMBERLY A HALL | | 4261 S WAYSIDE DR | | | | SAGINAW MI | 48603-3078 | |
| KIMBERLY A HODER | ATTN KIMBERLY A WISNIEWSKI | 45076 TURNBERRY CT | | | | CANTON TOWNSHIP MI | 48188-3216 | |
| KIMBERLY A HOLWAY | | 500 MENDON RD UNIT 14 | | | | CUMBERLAND RI | 02864-6220 | |
| KIMBERLY A HOOPER | | 78 SPRING LANE | | | | HACKETTSTOWN NJ | 07840 | |
| KIMBERLY A JONES | | 14000 KLAUSMEIER RD | | | | WRIGHT CITY MO | 63390-2218 | |
| KIMBERLY A KLEIN & | WILLIAM R KLEIN JT TEN | 10180 DEXTER TRL | | | | PEWAMO MI | 48873-9706 | |
| KIMBERLY A KRAMER | | 4583 DARTMOUTH | | | | SAGINAW MI | 48603-6212 | |
| KIMBERLY A KRUTSCH | | 5214 WARNER RD | | | | KINSMAN OH | 44428-9793 | |
| KIMBERLY A LA DUKE | | 31648 N RIVER RD | | | | HARRISON TWP MI | 48045-1468 | |
| KIMBERLY A LAND | | 2648 ZEPHYR DR | | | | COLORADO SPRINGS CO | 80920-3825 | |
| KIMBERLY A MANN | | 36092 UNION LAKE RD | | | | HARRISON TWP MI | 48045 | |
| KIMBERLY A MCCALLUM & | CHRISTOPHER R MCCCALLUM JT TEN | 31821 STEVEN WA | | | | CONIFER CO | 80433-8805 | |
| KIMBERLY A MCENDREE | | 3537 FAIRLAWN DR | | | | MINNETUNKA MN | 55345-1220 | |
| KIMBERLY A MULL | | 103 CHIPAWAY RD | | | | E FREETOWN MA | 02717-1405 | |
| KIMBERLY A NAVARRETE | | 3506 SIRIUS AVE | | | | EL PASO TX | 79904-2559 | |
| KIMBERLY A O'SHEA-MAHONEY | | 1 HOLLEY CREEK | | | | PITTSFORD NY | 14534-3658 | |
| KIMBERLY A REINBOLD | | BOX 311 | | | | OAK GROVE MO | 64075-0311 | |
| KIMBERLY A REINBOLD & | GAIUS REINBOLD JT TEN | BOX 311 | | | | OAK GROVE MO | 64075-0311 | |
| KIMBERLY A SALK | | 9353 RIDGE RD | | | | GOODRICH MI | 48438-9448 | |
| KIMBERLY A SANTILLI | | 812 SHANNON AVE | | | | CUYAHOGA FALLS OH | 44221-5014 | |
| KIMBERLY A SHOOK | | 8416 N GENESEE RD | | | | MT MORRIS MI | 48458-8945 | |
| KIMBERLY A SINCLAIR & | DOUGLAS R SINCLAIR JT TEN | 6015 LYNNE HOLLOW DR | | | | COMMERCE TWP MI | 48382-1299 | |
| KIMBERLY A SLABINSKI | | 5906 LOCH LEVEN DRIVE | | | | WATERFORD MI | 48327 | |
| KIMBERLY A TRETHEWAY | | 404 TALON CT | | | | LAWRENCEVILLE NJ | 08648-2535 | |
| KIMBERLY A UNDERWOOD | | 437 WEDINGTON COURT | | | | ROCHESTER MI | 48307-6036 | |
| KIMBERLY A WELCH | TR KIMBERLY A WELCH TRUST | UA 12/16/99 | 4680 MIRROR LAKE DR | | | W BLOOMFIELD MI | 48323-1527 | |
| KIMBERLY A WILES | | PO BOX 5176 | | | | COCHITUATE MA | 01778-6176 | |
| KIMBERLY A WILFONG | | 1065 E 348TH ST | | | | EASTLAKE OH | 44095-2642 | |
| KIMBERLY ALBERS | | 1112 FEDERAL AVE E | | | | SEATTLE WA | 98102-4315 | |
| KIMBERLY ANN BERG | | 4901 NORTHSIDE DR NW | | | | ATLANTA GA | 30327-1919 | |
| KIMBERLY ANN CONCORDIA | | 146 CAMBRIDGE RD | | | | KING OF PRUSSIA PA | 19406-1908 | |
| KIMBERLY ANN CRAGGS | | 1083 E 1000 NORTH RD | | | | TAYLORVILLE IL | 62568-8122 | |
| KIMBERLY ANN DELPICO | | 240 HIGH ST APT 4A | | | | TAUNTON MA | 02780 | |
| KIMBERLY ANN HOWELL | | 2311 E LIBBIE | | | | LANSING MI | 48917-4414 | |
| KIMBERLY ANN LOVE | | 3280 JULIO AVE | | | | SAN JOSE CA CA | 95124-2431 | |
| KIMBERLY ANN MIMNAUGH | | 15811 MOORE | | | | ALLEN PARK MI | 48101-1515 | |
| KIMBERLY ANN MURRAY | | 10298 ALLAMANDA BLVD | | | | PALM BEACH GARDENS FL | 33410-5216 | |
| KIMBERLY ANN STREETER | | 5599 BELLA VILLA DR | | | | ALMONT MI | 48003-9728 | |
| KIMBERLY ANNE GIBSON & | JOY MARIE ALBANO JT TEN | 2237 PLATTIN RD | | | | FESTUS MO | 63028 | |
| KIMBERLY ANNE KEMPER | | 3681 JESSUP RD | | | | CINCINNATI OH | 45247-6070 | |
| KIMBERLY B ROBINSON | | 1568 HARBOURTON ROCKTOWN ROAD | | | | LAMBERTVILLE NJ | 08530 | |
| KIMBERLY BATES | | 2831 BYNAN DR | APT 206 | | | YPSILANTI MI | 48197-1259 | |
| KIMBERLY BETH BENJAMIN | | 245 8TH AVE 288 | NYC | | | NEW YORK NY | 10011 | |
| KIMBERLY C BRINGLE & | RICHARD BRINGLE JT TEN | 301 NICHOLS AVE | | | | WILMINGTON DE | 19803-2590 | |
| KIMBERLY C KEY | | KIMBERLY KEY UGMA M | 600 DRURY CT | | | FLUSHING MI | 48433-1472 | |
| KIMBERLY C MALLORY | | 414 5 FARMS DR | | | | STEVENSVILLE MD | 21666 | |
| KIMBERLY C RUBY | | 20 NAPLES ROAD | | | | MELROSE MA | 02176-5510 | |
| KIMBERLY CAROL WILSON | CUST JULIAN GREAVES WILSON III | UTMA TN | 3274 PATCHES | | | BARTLETT TN | 38133-3804 | |
| KIMBERLY CAROL WILSON | CUST KEEGAN ASHE WILSON | UTMA TN | 3274 PATCHES | | | BARTLETT TN | 38133-3804 | |
| KIMBERLY CAROL WILSON | CUST KELSI MARTIN WILSON | UTMA TN | 3274 PATCHES | | | BARTLETT TN | 38133-3804 | |
| KIMBERLY CARTER BLOZIE | | 171 OXFORD RD | | | | CHARLTON MA | 01507-1440 | |
| KIMBERLY COLE | | 210 COMMERCE DR | | | | BLAIRSVILLE GA | 30512-8912 | |
| KIMBERLY D BUHL | | 3488 SHADY CREEK DR | | | | HARTLAND MI | 48353-2126 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KIMBERLY D CHAPMAN | | 829 CUNNINGHAM RD | | | | SALEM OH | 44460-9405 | |
| KIMBERLY D KRESS | | 5526 BULLFINCH DR | | | | WESTERVILLE OH | 43081-8607 | |
| KIMBERLY D MARTINC | | 60 MANSARD ISLAND DR | | | | SPRINGVILLE TN | 38256-4679 | |
| KIMBERLY D MULFORD | | 2212 DOVE HOLLOW DR | | | | SHREVEPORT LA | 71118-5211 | |
| KIMBERLY D PADOLL | | 4459 PORT AUSTIN RD | | | | CASEVILLE MI | 48725-9632 | |
| KIMBERLY E FRISCH | | 21 COUNTRY CLUB PL | | | | BLOOMINGTON IL | 61701-3486 | |
| KIMBERLY E STOKES | | 449 MCGARRELL DRIVE | | | | LONDON ON  N6G 5K7 | | CANADA |
| KIMBERLY ELIZABETH PANDELL | | 20700 SRAZHO | | | | SAINT COAIR SHORES MI | 48081 | |
| KIMBERLY F GURALCZYK | TR | KRISTEN MARIE GURALCZYK | LIVING TRUST UA 06/13/00 | 2265 COLE RD | | LAKE ORION MI | 48362-2109 | |
| KIMBERLY F MACDONALD | | 2312 LEE RD | | | | LEE ME | 04455-4409 | |
| KIMBERLY F WILKINS | | 3563 MICHAEL'S COVE | | | | LEXINGTON KY | 40509 | |
| KIMBERLY FENNER | | 3030 DAKOTA | | | | FLINT MI | 48506-2927 | |
| KIMBERLY FOX MILLSAPS | | 4726 REMBERT DR | | | | RALEIGH NC | 27612-6234 | |
| KIMBERLY G COOPER & | DONALD W COOPER JT TEN | 11021 SE 270TH STREET | | | | KENT WA | 98031-7211 | |
| KIMBERLY H MAIER | | 14 DELNO DRIVE | | | | DANBURY CT | 06811-3423 | |
| KIMBERLY H SHERWIN | | PO BOX 236 | | | | CELESTE TX | 75423 | |
| KIMBERLY H STODDARD | | 2135 MEARES RD | | | | CHAPEL HILL NC | 27514 | |
| KIMBERLY HAAS | | 122 S ROOSEVELT LOT 87 | | | | ABERDEEN SD | 57401 | |
| KIMBERLY HAMMOND | | 48654 HARVEST LN | | | | MACOMB MI | 48044-5638 | |
| KIMBERLY HARRISON SMITH | | PO BOX 907 | | | | SWANSBORO NC | 28584 | |
| KIMBERLY HOLGATE & | DOREN F HOLGATE JT TEN | 1070 SCUFFLE CREEK RD | | | | BRADFORDVILLE KY | 40009-8612 | |
| KIMBERLY HOWARD BITTNER | | 7316 BAHAMA DR | | | | MIDDLETOWN OH | 45044 | |
| KIMBERLY I TURNER CAFFEY & | CARLTON F CAFFEY JT TEN | 865 LEDGE RD | | | | MACEDONIA OH | 44056 | |
| KIMBERLY J BISCHOFF | | 305 BARRINGOTN RIDGE ROAD | | | | PAINESVILLE OH | 44077-1505 | |
| KIMBERLY J CARMONY | | 4184 CALVIN DR | | | | ADRIAN MI | 49221 | |
| KIMBERLY J DIRKS | | 5066 BEECHWOOD RD | | | | AVON IN | 46123-8329 | |
| KIMBERLY J DIRKS & | DENNIS S DIRKS JT TEN | 5066 BEECHWOOD RD | | | | AVON IN | 46123-8329 | |
| KIMBERLY J FORBES | | 5282 MULHOLLAND DR | | | | SUMMERVILLE SC | 29485-8078 | |
| KIMBERLY J NELSON | | 11702 BROWNINGSVILLE RD | | | | IJAMSVILLE MD | 21754-9125 | |
| KIMBERLY J REDBOURN | | 19 HUDDERSFIELD PL | | | | WINNIPEG MB  R3R 3G7 | | CANADA |
| KIMBERLY J RESAR | | 405-555 MAYFAIR AVE | | | | OSHAWA ON  L1G 6Z8 | | CANADA |
| KIMBERLY JEAN BELL | | 7911 BURLWOOD LN | | | | LAKE WORTH FL | 33467-1837 | |
| KIMBERLY JEAN GAGNON | | 4304 MANZANITA DR | | | | SAN DIEGO CA | 92105-4612 | |
| KIMBERLY JONES | | 26310 SANAJO CT 30 | | | | CHESTERFIELD MI | 48051-2674 | |
| KIMBERLY K BROOKS | | 16304 DAVIS RD | | | | ATHENS AL | 35611-8104 | |
| KIMBERLY K CASH | | 5109 E HWY 66 | | | | EL RENO OK | 73036-9206 | |
| KIMBERLY K CONRAD | | 8900 BATH RD | | | | LAINGSBURG MI | 48848-9362 | |
| KIMBERLY K GREENE | | 2421 S 300 E RD | | | | ANDERSON IN | 46017-9767 | |
| KIMBERLY K KROEHLER | | 8127 WALDEN GLEN COURT | | | | INDIANAPOLIS IN | 46278-5014 | |
| KIMBERLY K LADSTEN-TANNEHILL | | 22508 COBBLE STONE TR | | | | FRANKFORT IL | 60423-9026 | |
| KIMBERLY K MIYASAK | | 1369 KAWELOKA ST | | | | PEARL CITY HI | 96782 | |
| KIMBERLY K RASMUSSEN | | 2411 FAIRWOOD DRIVE | | | | FORT WAYNE IN | 46816-3821 | |
| KIMBERLY K WOODS | | 4433 W HINSDALE AV | | | | LITTLETON CO | 80128-2513 | |
| KIMBERLY KAY GRAFF | | 8332 MISTY MD | | | | GRAND BLANC MI | 48439-7427 | |
| KIMBERLY KAY RENO | TR U/A | DTD 01/15/93 KIMBERLY KAY | RENO TRUST | 1324 EVERGREEN DRIVE | | CARDIFF BY THE SEA CA | 92007-1036 | |
| KIMBERLY KLINE | | PO BOX 12986 | | | | BERKELEY CA | 94712-3986 | |
| KIMBERLY KNOWLE | | 2524 SKAGWAY DR | | | | NORTHWOOD OH | 43619 | |
| KIMBERLY L CEDERQUIST | | 149 HAYES N W | | | | COMSTOCK PARK MI | 49321-9712 | |
| KIMBERLY L IFFLANDER & | DAVID LOUIS IFFLANDER JT TEN | 5147 MILLWHEEL DR | | | | GRAND BLANC MI | 48439-4254 | |
| KIMBERLY L LESCAMELA | | 15962 PATRIOT DR | | | | MACOMB MI | 48044-4958 | |
| KIMBERLY L MASON-BUCKA | | 506 HUNTERS RUN DR | | | | BEL AIR MD | 21015 | |
| KIMBERLY L PAVIA-KLIMA | | 2317 SCOTTWOOD AVE | | | | TOLEDO OH | 43620-1107 | |
| KIMBERLY L STASA | | 18758 S STEVENS RD | | | | HENDERSON MI | 48841-9516 | |
| KIMBERLY L WEST | | 1100 E KURTZ AVE | | | | FLINT MI | 48505-1512 | |
| KIMBERLY LYNN MARAONE & | MICHAEL F MARAONE JT TEN | 22500 AMBERLUND COURT | | | | NOVI MI | 48374 | |
| KIMBERLY M CHECK | C/O KIMBERLY CHECK-FRANKLIN | 123 OCEAN BLVD | | | | CLIFFWOOD BEACH NJ | 07735-6060 | |
| KIMBERLY M FEDERICO & | TIMOTHY J FEDERICO JT TEN | 93 LIMERICK LANE | | | | ROCHESTER NY | 14606 | |
| KIMBERLY M GUY | | 7404 WALLINGFORD DR | | | | CINCINNATI OH | 45244-3634 | |
| KIMBERLY M HENGY | | 43325 INTERLAKEN DR | | | | STERLING HGTS MI | 48313-2369 | |
| KIMBERLY M JONES | | 229 W MC CLELLAN STREET | | | | FLINT MI | 48505-6618 | |
| KIMBERLY M SMITH | | 57 S EMERSON ST | | | | DENVER CO | 80209-2207 | |
| KIMBERLY M WATSON | | 8151 CARIBOU LAKE LANE | | | | CLARKSTON MI | 48346 | |
| KIMBERLY M WOOD | | 3824 STAYSAIL LANE | | | | HOLIDAY FL | 34691 | |
| KIMBERLY MATSUMOTO | | 1412 ALA LEIE PL | | | | HONOLULU HI | 96818-1550 | |
| KIMBERLY MC COIN | ATTN KIMBERLY M MYERS | 3280 PATTON BRANCH RD | | | | GOODLETTSVILLE TN | 37072-8468 | |
| KIMBERLY MCNAMARA | | 25 WOODRIDGE ROAD | | | | DURHAM NH | 03824-2917 | |
| KIMBERLY MICHELLE CAROTENUTO | | 19040 MONTEREY AVE | | | | EUCLID OH | 44119-1610 | |
| KIMBERLY MICHELLE COOK | | 7300 KINGSWOOD DR | | | | BLOOMFIELD HILLS MI | 48301-3573 | |
| KIMBERLY MILLER | ATTN KIMBERLY M LACEY | 37 FILBERT ST | | | | MEDFORD NJ | 08055-2621 | |
| KIMBERLY MINEK | | 18277 ROWELL RD | | | | WELLINGTON OH | 44090-9120 | |
| KIMBERLY MORFORD | | 14947 NORTHVIEW DR | | | | URBANDALE IA | 50323-2405 | |
| KIMBERLY OLSON UMANA | LOT 48 BROOK RD | DARLINGTON 6070 | | | | WEST AUSTRALIA | | AUSTRALIA |
| KIMBERLY P BRITT | | PO BOX 921382 | | | | SYLMAR CA | 91392-1382 | |
| KIMBERLY PICCIONE | | 12 PEARY AVE | | | | LYNN MA | 01904 | |
| KIMBERLY PRESTON | | 1305 HEINZ AVE | | | | SHARON PA | 16146-3543 | |
| KIMBERLY R AUSTEN-MANKOWSKI | | 1042 WEST ELTSNER | | | | MT MORRIS MI | 48458-2104 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KIMBERLY R KORGIE | | 2536 HUNTINGTON ROAD | | | | FAYETTEVILLE NC | 28303-5248 | |
| KIMBERLY R MANNEY | | 8073 CROSS HILL | | | | DAVIS BURGH MI | 48350-2401 | |
| KIMBERLY R TEDERICK | | PO BOX 1034 | | | | HEDGESVILLE WV | 25427 | |
| KIMBERLY R WINKLE | | 2697 N TAYLORSVILLE RD | | | | HILLSBORO OH | 45133-6744 | |
| KIMBERLY RIES SMALLEY | | 5396 HAYES RD | | | | RAVENNA OH | 44266 | |
| KIMBERLY RON HICKS | | 6 FLAX HILL RD | | | | BROOKFIELD CT | 06804 | |
| KIMBERLY ROSE HOCKMAN & | CASSANDRA HOCKMAN JT TEN | 2536 HUNTINGTON ROAD | | | | FAYETTEVILLE NC | 28303-5248 | |
| KIMBERLY S CARREON | | 5216 EAGLE ROCK BLVD | | | | LOS ANGELES CA | 90041-1117 | |
| KIMBERLY S CLAPP | | 10270 CARRAGE TRAILS | | | | DAWSON MI | 48423-1464 | |
| KIMBERLY S CORLL | ATTN KIMBERLY S DUFF | 5111 FRENCHLINE RD | | | | MARLETTE MI | 48453-9706 | |
| KIMBERLY S FRANCIS | | 2620 NE 19TH AVE | | | | LIGHTHOUSE POINT FL | 33064-7726 | |
| KIMBERLY S SHAAI | | 2127 W 22ND PL | | | | YUMA AZ | 85364-8860 | |
| KIMBERLY S WINTER | CUST ROBERT M WINTER | UGMA DE | 310 STAMFORD DR | | | NEWARK DE | 19711-2761 | |
| KIMBERLY SHANNON CONNELL | | 27 ROCKY MOUNTAIN | | | | COTE DE CAZA CA | 92679 | |
| KIMBERLY STOLL KIERNAN | | 6809 WILLOW CREEK DR | | | | CANTON MI | 48187-3063 | |
| KIMBERLY SWEENEY KOGER | | 62 HERRICK RD | | | | NEWTON CENTRE MA | 02459-2220 | |
| KIMBERLY T LORENZ-RADDATZ | | 0-620 COUNTRY LANE RD NW | | | | GRAND RAPIDS MI | 49544-6803 | |
| KIMBERLY THIERS BLACK | | 306 BENSON CIRCLE | | | | PITTSBURGH PA | 15227-1502 | |
| KIMBERLY TYCH | | 5102 LEMOYNE AVE | | | | YOUNGSTOWN OH | 44514-1217 | |
| KIMBERLY V BALTIERRA | | 8598 NANCY | | | | UTICA MI | 48317 | |
| KIMBERLY WATSON | CUST TYLER WATSON | UTMA CA | 15273 HERRING AVE | | | SAN JOSE CA | 95124-3429 | |
| KIMBERLY WOLFE NOLTE | | 2400 CANDLE MAKERS LN | | | | MAINEVILLE OH | 45039-8703 | |
| KIMBERLY Y FLANIGAN | | 994 GLASGOW DR | | | | CINCINNATI OH | 45240-2348 | |
| KIMBERLYN C CUNNINGHAM | | 3806 BENDEMEER RD | | | | CLEVELAND OH | 44118-1921 | |
| KIMBERLYN VAIL DE BUHR | | 900 N LAKE SHORE DR | APT 511 | | | CHICAGO IL | 60611-1597 | |
| KIMBLE C CAMP | | 1187 CONNIE | | | | MADISON HGTS MI | 48071-2959 | |
| KIMCHI LONG | CUST MICHAEL | A LONG UTMA CA | 30417 VIA VICTORIA | | | RANCHO PALOS VERDE CA | 90275-4443 | |
| KIMELA S STEIGER | CUST BO A FOWLER UTMA IN | 8044 S COUNTY RD ZERO | | | | CLAYTON IN | 46118 | |
| KIMIKO K WILLIAMS | | 67 BELLAIR DR | | | | DOBBS FERRY NY | 10522-3501 | |
| KIMMERLEY J WHALEN | | R ROUTE 1 | | | | PORT HOPE ON  L1A 3V5 | | CANADA |
| KIMMERLY D KIDD | | 6116 TWYCKENHAM DR | | | | INDIANAPOLIS IN | 46236 | |
| KIMMIE S MILES | | 7211 SCOTT HWY | | | | BLISSFIELD MI | 49228-9621 | |
| KIMMO K SASI | | KAUPPAKATU 16 A 16 | | | | 33210 TAMPERE 21 | | FINLAND |
| KIMMO SASI | | KAUPPAKATU 16 A 16 | | | | 33210 TAMPERE | | FINLAND |
| KIMMY L CAGLE | | 1624 LONG BRANCH LN | | | | MOUNT PLEASANT TN | 38474-3200 | |
| KIM-TUYEN T TRAN | | 14110 AVON GATE LANE | | | | HOUSTON TX | 77082 | |
| KIN G CHUNG | | 1775 32ND AVE | | | | SAN FRANCISCO CA | 94122-4101 | |
| KIN KWON YEE & | ELLA YEE JT TEN | 1 FL | 1747 63RD ST | | | BROOKLYN NY | 11204-2802 | |
| KIN MOY | | 358 AIRPORT RD | | | | WARREN OH | 44481-9410 | |
| KIN T MOY | | 891 WEST CALIFORNIA P | | | | SUNNYVALE CA | 94086-4840 | |
| KIN YAN & | MINERVA NG JT TEN | 6260 SUMMERHILL DR | | | | HUDSONVILLE MI | 49426-8901 | |
| KINCH M VARNER JR | SUITE 1700 RIVERWOOD | 100 CUMBERLAND CIRCLE | | | | ATLANTA GA | 30339 | |
| KING A HAGEY | | 344 BLUFF CITY HWY | | | | BRISTOL TN | 37620-4644 | |
| KING C POOLE | | 26872 OLD HIGHWAY 20 | | | | MADISON AL | 35756-5538 | |
| KING D HATCHETT | | 4605 INDUSTRIAL | | | | FLINT MI | 48505-3620 | |
| KING D WALKER | | 338 S 7TH ST | | | | SAGINAW MI | 48601-1823 | |
| KING E DAWSON | | 7500 WINDY STREAM CIRCLE | | | | DAYTON OH | 45414 | |
| KING E GREENWOOD | | 27102 SECO CANYON ROAD | | | | SAUGUS CA | 91350-1530 | |
| KING H ROBERSON | | 3824 AGNES | | | | KANSAS CITY MO | 64128-2539 | |
| KING HOO WONG | | 35 HERNON DRIVE | | | | MILL VALLEY CA | 94941-3264 | |
| KING MAC LELLAN | | 119 SOUTH SCOTCH PLAINS AVE | | | | WESTFIELD NJ | 07090-4435 | |
| KING R WOODWARD | | 0675 MEADOWOOD DRIVE | | | | ASPEN CO | 81611-3315 | |
| KING S BAZEMORE | | 154 BUSHY AVE | | | | YONKERS NY | 10710-5508 | |
| KING S HARRIS | | 178 LUTHER ST | | | | PONTIAC MI | 48341-2773 | |
| KING S WALKER | | 3163 E AMBER RIDGE WAY | | | | PHOENIX AZ | 85048-7785 | |
| KING WILSON | CUST KORIE | WILSON UGMA NY | MAIN ROAD | | | ORIENT NY | 11957 | |
| KING Y LEUNG | | 73-23 177TH ST | | | | FLUSHING NY | 11366-1520 | |
| KINGDON R HUGHES | | 16475 DALLAS PARKWAY | SUITE 610 | | | ADDISON TX | 75001 | |
| KINGSLAND ARNOLD | | 501 V E S ROAD | APT CT16 | | | LYNCHBURG VA | 24503 | |
| KINGSLEY C LANGTRY | | 120 GRANT CARMAN DR | | | | NEPEAN ON  K2E 1C8 | | CANADA |
| KING-YU YUNG | | 411 FERNWOOD DR | | | | WESTMONT IL | 60559-2808 | |
| KINLEE R KINCAID | | 2100 S 50TH ST | | | | KANSAS CITY KS | 66106-2411 | |
| KINNETH R WASHINGTON | | 1766 PUTNAM | | | | DETROIT MI | 48208-2021 | |
| KINNEY E REID JR | | 1915 CYPRESS CREEK RD APT 130 | | | | RIVER RIDGE LA | 70123-6048 | |
| KINNEY W BYRD | | 2502A EMERALD DR | | | | EMERALD ISLE NC | 28594 | |
| KINNIE R BRITT | | 1035 DICKINSON | | | | GRAND RAPIDS MI | 49507 | |
| KIN-PING MOY | | 358 AIRPORT RD | | | | WARREN OH | 44481-9410 | |
| KINSEY H TANNER SR & | SARA D TANNER JT TEN | 4700 E MAIN ST 1245 | | | | MESA AZ | 85105 | |
| KINSTON WALTER R SABISTON | TR HEAD & NECK PHYSICIANS & | SURGEONS PROFIT SHARING | PLAN & TRUST DTD 04/01/77 | KINSTON CLINIC NORTH | | KINSTON NC | 28501 | |
| KINUE B PERKINS | | 429 FERN HILL LANE | | | | WEST CHESTER PA | 19380-4703 | |
| KINUYO ENGELBRECHT | | 494 WESTGATE RD | | | | TARPON SPRINGS FL | 34688-7404 | |
| KIP C HIETT | | 2848 GLEN EAGLE DR | | | | MONTROSE CO | 81401-5389 | |
| KIPP A REINHARDT | | 3447 NORTHWOOD | | | | COLUMBIAVILLE MI | 48421-8926 | |
| KIRA J RANDO | | 106 SAINT ANNES | | | | WILLIAMSBURG VA | 23188-9149 | |
| KIRAN PURI AMEMBAL | CUST | SHABAD PURI UNDER UT | UNIFORM GIFTS TO MINORS | PROVISIONS | 1250 JONES ST #7 | SAN FRANCISCO CA | 94109-4230 | |
| KIRAN SONI | | 2064 CUMBERLAND RD | | | | ROCHESTER HILLS MI | 48307-3702 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KIRBY B LE BLANC | | 413 ST FRANCIS STREET | | | | LAFAYETTE LA | 70506-4330 | |
| KIRBY C REED | | 30 MONTAGUE CIRCLE | | | | WINCHESTER VA | 22601-4425 | |
| KIRBY C WILLIAMS | | 204 E IOWA ST | | | | EVANSVILLE IN | 47711-5514 | |
| KIRBY CLIFTON JR | ATTN KIRBY CLIFTON CONST | 845 SPRINGFIELD HWY 4 | | | | GOODLETTSVILLE TN | 37072-1130 | |
| KIRBY E BROWN | | 1018 HEATHERDOWN TR | | | | MOUNTAIN HOME AR | 72653-5015 | |
| KIRBY E WILLEMS | | BOX 294 | | | | NEW WINDSOR IL | 61465-0294 | |
| KIRBY GLENN MCLAMB | | 19 COMPTON DR | | | | ASHEVILLE NC | 28806 | |
| KIRBY HUFF | | 81 SUCCESS DR | | | | BOLTON MS | 39041-9444 | |
| KIRBY L STRAYER | | 1250 DAYTON PIKE | | | | GERMANTOWN OH | 45327 | |
| KIRBY R CARTWRIGHT | | 3360 KINGSTON RD | | | | YORK PA | 17402-4236 | |
| KIRBY RIDDICK | | 4917 SIGNAL DRIVE | | | | LAS VEGAS NV | 89130 | |
| KIRBY S DERRICK III | | 136 STATE LINE ROAD | | | | HAZEL GREEN AL | 35750-9769 | |
| KIRI BORG | | 255 E 23 ST 9E | | | | NEW YORK NY | 10010-3913 | |
| KIRIAKI KAIAFAS | | 1569 LONDON AVE | | | | LINCOLN PARK MI | 48146-3521 | |
| KIRIAKI KOTSOGIANNIS | | 6681 S SENECA WAY | | | | GILBERT AZ | 85297 | |
| KIRIL H STOJANOV | | 990 LARCHWOOD RD | | | | MANSFIELD OH | 44907-2425 | |
| KIRIT J BHANSALI & | JUDITH LYNN BHANSALI JT TEN | 809 57TH STREET | | | | PORT TOWNSEND WA | 98368 | |
| KIRITKUMAR C KOTHARI & | KALPANA K KOTHARI JT TEN | 5850 130TH COURT | | | | APPLE VALLEY MN | 55124 | |
| KIRK A CRONIN | | 6460 N RIVER RD | | | | FREELAND MI | 48623-9202 | |
| KIRK A DEVORE | | 15530 MCCOMB CIR | | | | PORT CHARLOTTE FL | 33981 | |
| KIRK A JOHNSON | | 16040 OLD SEWARD | | | | ANCHORAGE AK | 99516-4801 | |
| KIRK A LILLEY | | 10039 41ST AVE NE | | | | SEATTLE WA | 98125 | |
| KIRK A MAHARG | | 4606 CENTER ST | | | | WILLOUGHBY OH | 44094-5846 | |
| KIRK A MICHAEL | | 1829 E SAGEBRUSH AVE | | | | ALEXANDRIA IN | 46001-8857 | |
| KIRK A NIGRO & | MARY NIGRO JT TEN | 724 MATHER AVE | | | | ISHPEMING MI | 49849 | |
| KIRK A SEAMAN | | 7691 E CTY RD 1200N | | | | MATTOON IL | 61938 | |
| KIRK A SOWRY | | 718 DEBRON RD | | | | WEST MILTON OH | 45383-1311 | |
| KIRK ALLAN JUDKINS | | 559 SPRINGFIELD AVE | | | | BERKELEY HEIGHTS NJ | 07922-1012 | |
| KIRK ASHCRAFT | CUST | KARL GEORGE ASHCRAFT | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 3030 6TH ST | BOULDER CO | 80304-2506 | |
| KIRK BLAINE HAGER | | 8863 WHITE ORCHID PL | | | | LORTON VA | 22079-5698 | |
| KIRK BRIAN SMITH | | 4 PIN OAK CT | | | | TABERNACLE NJ | 08088-8514 | |
| KIRK BROW | CUST | ERIC BROW | UTMA FL | 233 WALNUT ST | | FRANKENMUTH MI | 48734-1917 | |
| KIRK BROWN | | 6405 CHESANING RD | | | | CHESANING MI | 48616-8416 | |
| KIRK C DORN | | 72 BRANTWOOD RD | | | | BUFFALO NY | 14226-4303 | |
| KIRK CARROLL | | 280 MAIN ST | | | | PRESQUE ISLE ME | 04769 | |
| KIRK D BENNION | | 20936 COREY DRIVE | | | | MACOMB MI | 48044-2114 | |
| KIRK D BRUNO | | 110 NORTH 3RD ST | | | | ESCANABA MI | 49829 | |
| KIRK D FOETHER | | 3730 WHISPERING PINE DR | | | | GLADWIN MI | 48624-9795 | |
| KIRK D GERWIN | | 2576 ARBUTUS COURT | | | | MIDLAND MI | 48642-8822 | |
| KIRK D LUCAS | | 201 LITTLE ACORN | | | | CLINTON MI | 49236-9743 | |
| KIRK D WEAVER | | 2484 CARLISLE | | | | CHARLOTTE MI | 48813-8504 | |
| KIRK D WILSON | | 195 STUEWE RD | | | | GETZVILLE NY | 14068-1396 | |
| KIRK F DALE | | 5515 COOPER | | | | MARLETTE MI | 48453-9740 | |
| KIRK F ZWETSCH | | 2 CRAIG HILL DR | | | | BROCKPORT NY | 14420-9420 | |
| KIRK FOBES RUMBLE | | 64 S GRAND AVE | | | | POUGHKEEPSIE NY | 12603-2328 | |
| KIRK G BROWN | | 14 SAWMILL CREEK DR W | | | | HURON OH | 44839-1029 | |
| KIRK H KJELLMAN & | CAROL C KJELLMAN JT TEN | 918 WALDWICK DR | | | | PITTSBURGH PA | 15237-4054 | |
| KIRK HARVEY FORSHT | | 15436 PEACH LEAF DRIVE | | | | NORTH POTOMAC MD | 20878-2345 | |
| KIRK J DAVIS | | 2521 GRANDVIEW DR | | | | PLANO TX | 75075-8105 | |
| KIRK JACOBSON | | 36228 CROMPTON CIRCLE | | | | FARMINGTON HILLS MI | 48335-2009 | |
| KIRK K KNELLER | | 174 GEORGE RD | | | | GHENT NY | 12075-9801 | |
| KIRK KULICK | | RR1 BOX 46-A | | | | RAVENDEN AR | 72459 | |
| KIRK L BARKEL | | 4034 FOUR LAKES AVE | | | | LINDEN MI | 48451-9480 | |
| KIRK L BARKEL & | PAMELA S BARKEL JT TEN | 4034 FOUR LAKES AVE | | | | LINDEN MI | 48451-9480 | |
| KIRK L BROWN | | 18761 BALTA RD | | | | RUSSELL KS | 67665 | |
| KIRK L HARMON | | 3730 SIMOT RD | | | | EATON RAPIDS MI | 48827-9672 | |
| KIRK LARKIN | | 1607 ALEXANDER DR | | | | WAXAHACHIE TX | 75165 | |
| KIRK M BOOTH & | CAROL A BOOTH JT TEN | 106 LEROY AVE | | | | TARRYTOWN NY | 10591-4621 | |
| KIRK MCNAMARA | CUST DAVID MCNAMARA | UTMA CA | 1511 6TH ST | | | MANHATTAN BEACH CA | 90266-6345 | |
| KIRK N CRAYMER & | MALINDA J CRAYMER JT TEN | 15682 KITCHEL LANE | | | | GRAND HAVEN MI | 49417-2965 | |
| KIRK R BLANDFORD | | 11044 CLAR EVE DRIVE | | | | OTISVILLE MI | 48463-9434 | |
| KIRK R MOYER | | 419 RIVERSIDE DR | | | | PORTLAND MI | 48875-1722 | |
| KIRK R SMOLIK | | 8677 SEE RD | | | | COLEBROOK OH | 44076 | |
| KIRK S BOWLES | | 11304 FARRAND ROAD | | | | OTISVILLE MI | 48463-9753 | |
| KIRK S MOORE | | 104 FOREST ST | | | | FOXLAKE WI | 53953 | |
| KIRK S OLOMON | | 816 E PRICE ST | | | | GARDEN CITY KS | 67846-3447 | |
| KIRK W CHAPO | | 1339 SHARON DR | | | | WESTLAND MI | 48186-5044 | |
| KIRK W EMERSON | | 8412 CRABAPPLE DR | | | | TEMPERANCE MI | 48182-9119 | |
| KIRK W KELLY | | 513 W MAIN | | | | PITTSBORO IN | 46167-9169 | |
| KIRK W SCHOOLEY | | 2580 SAND WEDGE LN | | | | PINCKNEY MI | 48169-9185 | |
| KIRKE P WILSON | | 172 HANCOCK STREET | | | | SAN FRANCISCO CA | 94114-2531 | |
| KIRKLAND THOMPSON | | 17326 BELAND ST | | | | DETROIT MI | 48234-3834 | |
| KIRKLIN D HALL SR | | 3208 RAYNELL | | | | LANSING MI | 48911-2861 | |
| KIRO BOSNJAKOVSKI | | 18808 IRVING | | | | LIVONIA MI | 48152-4900 | |
| KIRRA M CRUISE-STREAT | | 373 HARVARD STREET | | | | CANTON MI | 48188-1026 | |
| KIRSTEN A NELSON | | 15851 RICA VISTA WAY | | | | SAN JOSE CA | 95127-2735 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KIRSTEN A PANNEK | | 320 SKYRIDGE DR | | | | DUNWOODY GA | 30350-4514 | |
| KIRSTEN B NECKELMANN | | N MAPLE AVE 376 ALLISON APTS | | | | MARLTON NJ | 08053 | |
| KIRSTEN B WILSON | | 11 HOBBS RD | | | | LEE NH | 03861 | |
| KIRSTEN D YAROCH | | 1579 STIRLING LAKES DR | | | | PONTIAC MI | 48340-1369 | |
| KIRSTEN G SAUTER | | 39 GREAT PLAINS RD | | | | VINEYARD HAVEN MA | 02568 | |
| KIRSTEN L RIES | | 35 HUNTING COUNTRY TRL | | | | TRYON NC | 28782-9763 | |
| KIRSTEN M OLSEN | | 515 WAYNE STREET | | | | FT COLLINS CO | 80521-2437 | |
| KIRSTIN A JOHNSON | | 841 SUDBERRY LANE | | | | EAGAN MN | 55123 | |
| KIRSTIN MARIE BERG | | 40 OAK DR | | | | DOYLESTOWN PA | 18901 | |
| KIRT BRIAN MEURLOT | | 2333 FLORIAN AVE | | | | DECATUR IL | 62526-3037 | |
| KIRT CORKINS & | DONNA CORKINS JT TEN | 8155 POTTER RD | | | | DAVISON MI | 48423-8165 | |
| KIRT MALLOY | | 248 TREMONT AVE | | | | ORANGE NJ | 07050-3039 | |
| KIRT MONTLACK | | 2590 N MORELAND E2 | | | | SHAKER HEIGHTS OH | 44120-1378 | |
| KIRT W HUFFMAN | | 400 TEAGUE DR | | | | ELM GROVE LA | 71051-8757 | |
| KISAN DHANDE & | SHASHIKALA DHANDE JT TEN | 67 ST JAMES DR | | | | WEBSTER NY | 14580-2247 | |
| KISHIN BHAGCHANDANI | | 740 WHITEHAVE CRESCENT | | | | LONDON ON  N6G 4V6 | | CANADA |
| KISHORE NARAINDAS TILOKANI & | MAHARANI KISHORE TILOKANI JT TEN | 871 BERKLEY STREET | | | | BOCA RATON FL | 33487-2449 | |
| KISHYN SUH & | CHUNG M SUH JT TEN | 25383 LIBERTY LANE | | | | FARMINGTON HILLS MI | 48335-1239 | |
| KIT CARSON & | SYLVIA CARSON JT TEN | 677 MONACO | APT O | | | DELRAY BEACH FL | 33446 | |
| KIT CLARK KILLINGSWORTH | | 5543 EDMONDSON PIKE | | | | NASHVILLE TN | 37211-5808 | |
| KIT HANSEN CLARKE | CUST BLAIR HANSEN CLARKE | UTMA FL | 7171 9TH ST S | | | ST PETERSBURG FL | 33705-6218 | |
| KIT HANSEN CLARKE | CUST BRANDON CHAMBERLAIN CLARKE | UTMA FL | 7171 9TH ST S | | | ST PETERSBURG FL | 33705-6218 | |
| KIT HANSEN CLARKE | | 7171 9TH ST S | | | | ST PETERSBURG FL | 33705-6218 | |
| KIT HAR LEE | | 8303 JEFFERSON | | | | MUNSTER IN | 46321-1622 | |
| KITTIE E WILLIAMS | | 867 SMITHSON AVE | | | | ERIE PA | 16511-2069 | |
| KITTIE M FLACK | | 21660 WHITMORE ST | | | | OAK PARK MI | 48237-2615 | |
| KITTY D WEAVER | | 40820 JOHN MOSBY HWY | | | | ALDIE VA | 20105-2820 | |
| KITTY LAM | CUST CHERRY LAM UNDER THE FLORIDA | GIFTS TO | MINORS ACT | 225 NE 2ND ST | | BOCA RATON FL | 33432-4001 | |
| KITTY MOSS | | 6326 LANGHALL CT | | | | AGOURA HILLS CA | 91301-4114 | |
| KITTY S COATS | | 1540 WATERBRIDGE CT | | | | ORANGE PARK FL | 32003-8689 | |
| KITTY T SEAVERS | | 530 BLAZE DRIVE | | | | SAN ANTONIO TX | 78218-2626 | |
| KITTY THOMAS CASTLE | | BOX 185 | | | | LEBANON VA | 24266-0185 | |
| KIUMI AKINGBEHIN | | BOX 32737 | | | | DETROIT MI | 48232-0737 | |
| KIYOMI OKITA | | 412 FRANKLIN RD | | | | DENVILLE NJ | 07834-3602 | |
| KIYOMI OZAKI | | 529 SPRUCE ST | | | | SAN FRANCISCO CA | 94118-2616 | |
| KIYOSHI JIMMY MURAKAWA 8 | SHIZUKO MURAKAWA JT TEN | 8611 ACACIA RD | | | | CYPRESS CA | 90630-2145 | |
| KIYOSHI MURANAKA & | OGINO T MURANAKA JT TEN | 95-666 MAKAUNLILALI ST | | | | MILILANI HI | 96789-2829 | |
| KIZIAH T LYLES | | 1624 NICHOL AVE | | | | ANDERSON IN | 46016-3262 | |
| KIZZIE MAE SANDERS | | 636 KENTUCKY AVE | | | | SAN ANTONIO TX | 78201-6216 | |
| KLAAS J BOSKER | | 30160 RICHMOND HILL | | | | FARMINGTON HILLS MI | 48334-2335 | |
| KLAAS J BOSKER & | MARGARET F BOSKER JT TEN | 30160 RICHMOND HILL | | | | FARMINGTON HILLS MI | 48334-2335 | |
| KLAIR W LEMON & | ROSEMARY LEMON JT TEN | 3217 CALLE MARIPOSA | | | | SANTA BARBARA CA | 93105-2744 | |
| KLARA K HANSBERGER | | 1305 HARRISON BLVD | | | | BOISE ID | 83702-3445 | |
| KLARI K STRATTON | ATTN KLARI K FREDERICK | 7369 HAVILAND BEACH DR | | | | LINDEN MI | 48451-8721 | |
| KLARK J WALLACE | | 27 ECHO RIDGE LN | | | | HAUGHTON LA | 71037-9218 | |
| KLAUDIE K GROVES | | 250 S PINCH RD | | | | ELKVIEW WV | 25071-9379 | |
| KLAUS B TRAPP | | LILIENWEG 8 | | | | D-64560 RIEDSTADT | | GERMANY |
| KLAUS BERND TRAPP | | LILIENWEG 8 | | | | D-64560 RIEDSTADT | | GERMANY |
| KLAUS BORGMANN | | 1694 DANIELS LANE | | | | EL PASO TX | 79936-5401 | |
| KLAUS D VOGES | | ADAM OPEL AG | | | | D-65423 REUSSELSHEIM POSTFACH | | GERMANY |
| KLAUS D VOGES | | ADAM OPEL AG | | | | D-65423 RUESSELSHEIM POSTFACH | | GERMANY |
| KLAUS DIETER GRUNDMANN TOD | NIKKI MARY GRUNDMANN | SUBJECT TO STA TOD RULES | PO BOX 19 | 5747 WALSH RD | | GAGETOWN MI | 48735 | |
| KLAUS G H PETERS | | 06849 DESSAU | | | | MITTELBREITE 6 | | GERMANY |
| KLAUS H NEUMANN MD | TR | KLAUS H NEUMANN MD INC FIXED | COST PENSION PLAN DTD | 9/1/1972 | 2865 WYNDGATE | CLEVELAND OH | 44145-2980 | |
| KLAUS HELBIG | INDENROEDERN 54 | PAUL-HESSEMER-STR 86 | | | | D-65428 RUESSELSHEIM AM MAIN | | GERMANY |
| KLAUS KONRAD FUNK | | D 64297 DARMSTADT | | | | REPL OF | | GERMANY |
| KLAUS LANDHERR | | 4822 EUROPA DR | | | | NAPLES FL | 34105-5602 | |
| KLAUS LAUTENSCHLAEGER | | 424 WARREN RD | | | | COLDWATER MI | 49036 | |
| KLAUS P SCHMIDT & | MARGUND SCHMIDT JT TEN | 64 CAMBRIDGE | | | | GROSSE POINTE FARM MI | 48236-3005 | |
| KLAUS U WOHLFEIL | | ADAM OPEL AG | | | | D-65423 RUESSELSHEIM POSTFACH | | GERMANY |
| KLAUS W BESEL | | 66482 ZWEIBRUCKEN | EXTERSTRASSE 9 | RUESSELSHEIM | | REPUBLIC OF | | GERMANY |
| KLEARCHOS THEOFANIDES | | 5841 S OAK PARK AVE | | | | CHICAGO IL | 60638-3231 | |
| KLEE M HALTOM | | 2435 TAPRON BAY DR | | | | MIAMISBURG OH | 45342-7851 | |
| KLONDA S RICHEY | | 31 E BRUCE AVENUE | | | | DAYTON OH | 45405-2602 | |
| K-LOU ASHMORE | | 17 FOREST PARK WEST | | | | JACKSONVILLE IL | 62650-2706 | |
| KLYDIA WOMBOLD | | PO BOX 693 | | | | VERONA OH | 45378 | |
| KNARF S NEWBY | | BOX 97 | | | | GOSPORT IN | 47433-0097 | |
| KNARIG K BENIAN & | DAVID S BENIAN JT TEN | BOX 1443 | | | | TROY MI | 48099-1443 | |
| KNIGHT MERRITT & | ARLINE MERRITT JT TEN | 170 OLD POST RD | | | | OLD SAYBROOK CT | 06475-4421 | |
| KNIGHTS OF COLUMBUS MOUNT | | EVERETT COUNCIL 513 | | | | GREAT BARRINGTON MA | 01230 | |
| KNOTFLOAT & CO | C/O STATE STREET BANK & TRUST CO | BOX 5756 | | | | BOSTON MA | 02206 | |
| KNOWLES B CORNWELL | | 11819 BROOKHILL LN | | | | DALLAS TX | 75230 | |
| KNOWLES H HENLEY | | 5220 LONGSHADOW DR | | | | DICKINSON TX | 77539-6741 | |
| KNUT ASPER | | BOX 214 | | | | N CHATHAM MA | 02650 | |
| KNUT GEBHARDT | | AN DEN WEIDEN 132 | | | | D 65428 RUSSELSHEIM | | GERMANY |
| KNUTE O KEEL | CUST | VICTORIA SUSAN KEEL A MINOR | PURSUANT TO SECS 1339/26 INC | OF THE REVISED CODE OF | 4035 W SOLAR DR | PHOENIX AZ | 85051-8118 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KO CHUAN CHI | | 1371 JACARANDA CIRCLE | | | | ARCADIA CA | 91006 | |
| KOCK NYAIN HWEE & | KAM FUND HWEE JT TEN | APT 14I | 20 CATHERINE SLIP | | | NEW YORK NY | 10038-1327 | |
| KOCK PING GEE & | PUI YUNG GEE JT TEN | 2 WALTIE CT | | | | WEST BABYLON NY | 11704-6725 | |
| KOICHI NINOMIYA | KEISEI NISHI BUILDING 3F | 3-52-6 HONMACHI SHIBUYA-KU | | | | TOKYO 151-0071 | | JAPAN |
| KOJI SONOYAMA | | 1249 E ELSMERE DR | | | | CARSON CA | 90746-2637 | |
| KOLAWOLE AGAGU | APT 0-1 | 5219 MAXSON APT 0-11 | | | | SAGINAW MI | 48603-7910 | |
| KOLBE HOOPER | | 17618 LINCOLN AVE | | | | HOMEWOOD IL | 60430-1031 | |
| KOLBE PITKIN SMITH | | 2425 ORCHARD HILLS BLVD | | | | TOLEDO OH | 43615-2559 | |
| KOLLEEN D DUFFY & | KATHLEEN L CLARK & | HELEN M O'DELL JT TEN | 11903 HIGHLAND DR | | | WARREN MI | 48089-4626 | |
| KOLOMAN GRABAR | | 3311 NORTH MAIN STREET | | | | HOLLEY NY | 14470-9328 | |
| KONDA K OBERLANDER | ATTN KONDA K THOMAS | 7010 E 106TH ST | | | | FISHERS IN | 46038 | |
| KONG JIMMIE HOM & | SUE SIM HOM JT TEN | 4405 SANTA MONICA BLVD | | | | L A CA | 90029-2013 | |
| KONNI A ROACH | ATTN KONNI A MCMURRAY | 1600 MORGANTON RD LOT Y-72 | | | | PINEHURST NC | 28374-6606 | |
| KONNIE J MARSHALL | | 2511 BRIGGS RD | | | | CENTERVILLE OH | 45459-6643 | |
| KONRAD F KIRCHER | | 3695 W FRANKLIN ST | | | | BELLBROOK OH | 45305-1840 | |
| KONRAD G FUELLHART | | 7 SONOMA LN | | | | MIDDLETOWN CT | 06457 | |
| KONRAD H SPICKER | | 10205 E SPRING CREEK RD | | | | SUN LAKES AZ | 85248-6843 | |
| KONRAD J KREISELMEIER | CUST CHRISTINE M KREISELMEIER | UGMA OH | 4652 GRAYTON ROAD | | | CLEVELAND OH | 44135-2357 | |
| KONSTANTIN MANOLAKOUDIS | | 5712 COULSON CT | | | | LANSING MI | 48911-5018 | |
| KONSTANTIN R KUSCHNIR | | 1212 PEARL RD | | | | BRUNSWICK OH | 44212-5404 | |
| KONSTANTIN T KIOUSIS | | 4877 WESTLAND STREET | | | | DEARBORN MI | 48126-4112 | |
| KONSTANTINOS MARSELIS & | FOTINY ALEX JT TEN | 513 BATCHEWANA | | | | CLAWSON MI | 48017-1804 | |
| KOPPERMAN-DICKSTEIN | INVESTMENTS L P | MORDECAI KOPPERMAN G P | BOX 2543 | | | SHAWNEE MISSION KS | 66201-2543 | |
| KORBY PROPERTIES | | /LIMITED PARTNERSHIP/ | BOX 105 | | | FERGUS FALLS MN | 56538-0105 | |
| KORINE V COON | | 1940 MANCHESTER DR | | | | LAPEER MI | 48446 | |
| KORNELIE BERGER | | 2615 NE FIRST COURT | APT 404 | | | BOYNTON BEACH FL | 33435-2011 | |
| KORS H VAN MOURIK JR | | 2417 SUNRAY COURT | | | | DAVISON MI | 48423-8748 | |
| KOSS C EDDILMAN | | HC 11 BOX 91 | | | | TAHELQUAH OK | 74464-8911 | |
| KOSTAG MIHAL & | MARGUERITE C MIHAL JT TEN | 3438 WEST 117 ST | | | | CLEVELAND OH | 44111-3617 | |
| KOSTAS ATZOUTZOULAS | | POLYMNIAS 12-14 | | | | HOLARGOS ATHENS TT 15561 | | GREECE |
| KOSTAS PAPASILOPOLOUS | | 2606 CROPSEY AVE | | | | BROOKLYN NY | 11214-6705 | |
| KOULA ANDREOPOULOS | CUST IOANNA ANDREOPOULOS UGMA | 5219 VINEYARDS CT | | | | TROY MI | 48098-6205 | |
| KOULA DEMOPOLIS | | 18270 STEPHENS DR | | | | EASTPOINTE MI | 48021-1939 | |
| KPAKU S PALAY | | 510 S MAIN ST | | | | FARMERSVILLE TX | 75442-2720 | |
| KRAAG C LEIBERMAN | | 8330 MCSAUBA RD | | | | CHARLEVOIX MI | 49720 | |
| KRAIG A MALSTROM | | 110 MESSER PLACE | | | | MURPHY NC | 28906 | |
| KRAIG A VINCKE | | 15650 BUECHE RD | | | | CHESANING MI | 48616-9769 | |
| KRAIG D DRAGGOO | | 3393 SERENITY RD | | | | OAKLAND MI | 48363-2740 | |
| KRAIG E STAPLES & | ANNE M STAPLES JT TEN | 9394 BRISTOL RD | | | | SWARTZ CREEK MI | 48473-8559 | |
| KRAIG EDWARD STAPLES | CUST KARRIE ELIZABETH STAPLES | UGMA MI | 9394 BRISTOL RD | | | SWARTZ CREEK MI | 48473-8559 | |
| KRAIG EDWARD STAPLES | | 9394 BRISTOL RD | | | | SWARTZ CREEK MI | 48473-8559 | |
| KRAIG JOHNSON EX EST | LORENE M JOHNSON | 3634 SUTTER LANE | | | | KEWADIN MI | 49648 | |
| KRAIG M COLLINSWORTH | | 149 RITA ST | | | | DAYTON OH | 45404-2057 | |
| KRAMER E WILLIAMSON | | 609 N GRANT ST | | | | PALMYRA PA | 17078 | |
| KRIS A ACCARDO | | 9311 MARINUS | | | | FENTON MI | 48430-8713 | |
| KRIS A MCLEAN | | 7222 MEADOW VIEW DR | | | | LOCKPORT NY | 14094-6266 | |
| KRIS CARL BRIMER | | 51074 MOTT RD LOT 45 | | | | CANTON MI | 48188-2140 | |
| KRIS CASEY | | 2955 CHAMPION WAY | APT 231 | | | TUSTIN CA | 92782-1224 | |
| KRIS D KEMPER | | 20091 N 200 E | | | | EATON IN | 47338 | |
| KRIS LUTZ | | 5594 MOCERI LANE | | | | GRAND BLANC MI | 48439-4362 | |
| KRIS LYNN HARRINGTON | | 2486 SADDLEWOOD LNR N | | | | PALM HARBOR FL | 34685-2512 | |
| KRIS M WALDECKER | | 611 WACCAMAW RIVER RD | | | | MYRTLE BEACH SC | 29588-7407 | |
| KRIS R STARK | | 5286 ARAPAHO WAY | | | | CARMEL IN | 46033-8845 | |
| KRIS STERLING & | MICHAEL STERLING JT TEN | BOX 284 | | | | BRECKENRIDGE MI | 48615-0284 | |
| KRIS TALSANIA | | 8874 CLEARWATER CIR | | | | FOGELSVILLE PA | 18051-2046 | |
| KRISHAN K SANT | | 410-71ST ST | | | | DARIEN IL | 60561-4057 | |
| KRISHAN K SANT & | ANJALI SANT JT TEN | 410 71ST ST | | | | DARIEN IL | 60561-4057 | |
| KRISHNA B RAJANGAM & | SHRIMATHY RAJANGAM JT TEN | 239 MAYNARD RD | | | | FRAMINGHAM MA | 01701-2505 | |
| KRISHNA DAS | | 3390 DARBY GLEN BLVD | | | | HILLIARD OH | 43026 | |
| KRISHNA KUMAR DAS & | NARENDRA KHARIWALA TR | UA 06/18/1993 | MANISHA KHARIWALA IRREVOC | TRUST | | ROCHESTER MI | 48309-2735 | |
| KRISHNA KUMAR DAS & | NARENDRA KHARIWALA TR | UA 06/18/1993 | SAMIR KHARIWALA IRREVOCAB | 3136 GLENGROVE DR | 3136 GLENGROVE | ROCHESTER MI | 48309-2735 | |
| KRISHNA RAO A V PARVATHANENI & | LEELAVATHI PARVATHANENI JT TEN | 1612 MIDWEST CLUB | | | | OAK BROOK IL | 60523-2522 | |
| KRISHNAN BALAGOPALAN & | KAMAKSHI BALAGOPALAN JT TEN | 18 WATERWAY | | | | IRVINE CA | 92614 | |
| KRISPEN S CARROLL | | 377 THISTLE LANE | | | | TROY MI | 48098 | |
| KRISS L ABNEY | | 1612 KINGSTON RD | | | | KOKOMO IN | 46901-5279 | |
| KRISSA ANN BARRACLOUGH | C/O H L VAN VARICK | 40 DINALLO ST | | | | SOUTH HACKENSACK NJ | 07606-1403 | |
| KRISTA BEAN DORRIAN | | 3820 N CHESTERBROOK RD | | | | ARLINGTON VA | 22207-4562 | |
| KRISTA BRENNAN | | 321 TITUSVILLE RD | APT 100 E | POUHKEEPSIE | | POUGHKEEPSIE NY | 12603 | |
| KRISTA L ENGLISH | | 20111 EVERGREEN MEADOWS RD | | | | SOUTHFIELD MI | 48076-4222 | |
| KRISTA LEE COLLUM | | 6574 JULIA DR | | | | MILTON FL | 32570-3454 | |
| KRISTA PARKER PAPPAS | | 1297 SPRINGWOOD COURT | | | | HOWELL MI | 48843 | |
| KRISTA RUTH WRIGHT | | 461 VERMONT ROUTE 110 | | | | TUNBRIDGE VT | 05077-9703 | |
| KRISTAN J NICHOLS | | 4099 CANTERBERRY COMMONS | | | | BRIGHTON MI | 48114-8176 | |
| KRISTAN VENEGAS | | 12029 HALLWOOD DR | | | | EL MONTE CA | 91732-1517 | |
| KRISTAN WHEATON | | 1135 CHESTNUT HILL DR | | | | ERIE PA | 16509 | |
| KRISTEEN M FERNANDES | | 25208 VIA SISTINE | | | | VALENCIA CA | 91355-3235 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KRISTEEN M HARRISON | | 184 OXFORD ROAD | | | | GRIFFIN GA | 30223-6659 | |
| KRISTEEN M ORTMANN | | 434 BARNES PL | | | | LOVELAND CO | 80537 | |
| KRISTEL ANNE SELLMAN CARTER | | 6403 TIFFANY OAKS LANE | | | | ARLINGTON TX | 76016-2058 | |
| KRISTEN A DOLL & | LINDA A DOLL JT TEN | 19573 MILL POND DRIVE | | | | MACOMB TOWNSHIP MI | 48044 | |
| KRISTEN A WILHELM | | 5993 E GEDDES CI | | | | CENTENNIAL CO | 80112-1516 | |
| KRISTEN ABELE COGGIN | | 588 W JAMISON PL | | | | LITTLETON CO | 80120-4267 | |
| KRISTEN ANN KINGFIELD KEARNS | | 779 KELMORE ST | | | | MOSS BEACH CA | 94038 | |
| KRISTEN DEWEY PALMER | | 4971 RED ROCK LN | | | | FLOWER MOUND TX | 75022-6420 | |
| KRISTEN E MAAG | | 5553 SENOUR DR | | | | WEST CHESTER OH | 45069-1134 | |
| KRISTEN E REESE | | 7662 ARBORY COURT | | | | LAUREL MD | 20707 | |
| KRISTEN ELIZABETH COLE | | 2516 WATERVIEW CT | | | | SARASOTA FL | 34231-5171 | |
| KRISTEN EVANS VOELKER | | 2814 BOMBRIDGE CT 37 | | | | ANN ARBOR MI | 48104-6718 | |
| KRISTEN FASOLINO MASCH | CUST LAURA MARIE MASCH UGMA TX | 7616 ORRICK DR | | | | AUSTIN TX | 78749-2600 | |
| KRISTEN GORDON | | 1828 MICHELLE LANE | | | | LAKELAND FL | 33813 | |
| KRISTEN H COOGAN & | JAMES J COOGAN JR JT TEN | 7 STONE TOWER LN | | | | BARRINGTON RI | 02806 | |
| KRISTEN J FRANZEN | | 4194 WINDY HILL DR | | | | MONROVIA MD | 21770 | |
| KRISTEN JACKSON | | 11307 N GENESEE RD | | | | CLIO MI | 48420-9754 | |
| KRISTEN K COLLINS | | 3039 E TURNEY AV | | | | PHOENIX AZ | 85016-5853 | |
| KRISTEN L MARTALOCK | | 7025 E RYAN ROAD | | | | MILTON WI | 53563 | |
| KRISTEN L SNODDY | | 44 N 600 W | | | | KOKOMO IN | 46901-3755 | |
| KRISTEN LEA GEGENHEIMER | | 420 PALM DR | | | | BRAITHWAITE LA | 70040-1830 | |
| KRISTEN LEE BARNOW | | 2386 HAMPTON LN | | | | TROY MI | 48084-1315 | |
| KRISTEN LEE FEENSTRA | | 31680 FIVE MILE RD | | | | LIVONIA MI | 48154 | |
| KRISTEN LEE SCHULTZ | | 214 BOLINAS ROAD | | | | FAIRFAX CA | 94930-1964 | |
| KRISTEN M GENOVESE | CUST CHERYL M GENOVESE | UGMA NY | 841 THE CIRCLE | | | LEWISTON NY | 14092-2050 | |
| KRISTEN M MULLER | | 306 KINGSWOOD RD | | | | TORONTO ON  M4E 3N9 | | CANADA |
| KRISTEN M ORTLIEB | | 9459 MORRISH RD | | | | SWARTZ CREEK MI | 48473-9126 | |
| KRISTEN S MAHIN | | 1134 WEST HICKORY DRIVE | | | | NEW CASTLE IN | 47362-9766 | |
| KRISTEN SNOW HAUSER | | 107 KNOLLS DR | | | | STONY BROOK NY | 11790 | |
| KRISTEN TOTTEN | | 9736 ROSE ARBOR | | | | CENTERVILLE OH | 45458-4000 | |
| KRISTI ANN KIEFER | | 753 LONG ST | | | | BRIDGEPORT WV | 26330-1145 | |
| KRISTI HECKELMAN | | 4465 WILLOWGLEN | | | | ROCKLIN CA | 95677-2355 | |
| KRISTI L KAISER & | REGINALD M KAISER JT TEN | 14604 S E 25TH STREET | | | | VANCOUVER WA | 98683-8442 | |
| KRISTIAN L WALES | | 2509 SOUTH BALFOUR BLVD | | | | SPOKANE WA | 99206 | |
| KRISTIAN M SUGDEN | | 3304 RIDGE ROAD | | | | COLUMBIA TN | 38401-8959 | |
| KRISTIAN R JOHNSON | | 920 BRADLEY LANE | | | | BELVIDERE IL | 61008 | |
| KRISTIE ANN OYLER | | BOX 963 | | | | SUNDOWN TX | 79372 | |
| KRISTIE J POWELL & | CORA J PSENAK JT TEN | 4809 IRWINDALE | | | | WATERFORD MI | 48328-2010 | |
| KRISTIE J POWELL & | GREGORY D POWELL JT TEN | 4809 IRWINDALE | | | | WATERFORD MI | 48328-2010 | |
| KRISTIE L KELLY | | 3249 AVALON RD | | | | ROCHESTER HILLS MI | 48309-3958 | |
| KRISTIE SUE SCHOTT KNIGHT | | 42 DAVIS ST 2 | | | | LEWISTON ME | 04240 | |
| KRISTIN A PELTON | | 1707 IROQUOIS CT | | | | ROCKLIN CA | 95765-5436 | |
| KRISTIN A SECKER | | 115 COURT YARD LN | | | | STORRS CT | 06268-2285 | |
| KRISTIN ANGELINA CAMP | | BOX 539 | | | | PITTSFIELD VT | 05762-0539 | |
| KRISTIN ANN VANVEEN | | 22203 KNIGHT CT | | | | LEXINGTON PARK MD | 20653-2905 | |
| KRISTIN BERG | | 1105 BUENA VISTA DR | | | | BLACK RIVER FALLS WI | 54615-5989 | |
| KRISTIN C PRESTEGAARD | | 8902 FAUNTLERCY WAY SW | | | | SEATTLE WA | 98136-2444 | |
| KRISTIN CARROLL SEGERSON | | 895 HUNTER RIDGE | | | | FAIRLAWN OH | 44333-3275 | |
| KRISTIN CHALFANT | | 6502 SILVER MESA DR | UNIT E | | | HGHLNDS RANCH CO | 80130 | |
| KRISTIN CLARENBACH | ATTN KRISTIN MORAN | 172 PATERSON AVE | | | | LODI NJ | 07644-3121 | |
| KRISTIN COTTA PENDELTON | | 1 BERRY PATCH LANE | | | | COLUMBIA IL | 62236 | |
| KRISTIN DAWN KORVER | | 505 VICTORIA CT | | | | THIBODAUX LA | 70301-6813 | |
| KRISTIN DAWN MACURDA | | 55 LAKE FORREST LANE | | | | ATLANTA GA | 30342 | |
| KRISTIN HANNIBAL | | 715 BEAVER ST | | | | SEWICKLEY PA | 15143-1743 | |
| KRISTIN HOFMANN | | 8128 CHESTNUT HILL LANE | | | | WEST CHESTER OH | 45069-2558 | |
| KRISTIN HOLDEMAN | | 2219 BROOKPARK DR | | | | KETTERING OH | 45440-2614 | |
| KRISTIN J SCHAPERKOTTER | TR UA 01/16/01 | KRISTIN J SCHAPERKOTTER TRUST | 5521 BEECH ST | | | CHARLEVOIX MI | 49720 | |
| KRISTIN JESION | | 346 E SPRUCE AVE | | | | LAKE FOREST IL | 60045-1314 | |
| KRISTIN K JARVIS | | 7096 OAK BAY DRIVE | | | | NOBLESVILLE IN | 46062 | |
| KRISTIN K MUELLER | | PO BOX 277 | | | | YORKTOWN IN | 47396-0277 | |
| KRISTIN L BUMGARNER & | AARON P BUMGARNER JT TEN | 8 OAKWOOD AVE | UNIT A2 | | | NORWALK CT | 06850-1341 | |
| KRISTIN L PAULSON | | 151 15TH AVE NW | | | | SAINT PAUL MN | 55112 | |
| KRISTIN LEIGH YIENGST | | 2451 MERWOOD LANE | | | | HAVERTOWN PA | 19083-1505 | |
| KRISTIN LYNN RASOR | | 69075 BROOKHILL DR | | | | ROMEO MI | 48065-4207 | |
| KRISTIN M LEE TOD | GRANT P J LEE | SUBJECT TO THE STA TOD RULES | 260 WHITE PINE TRAIL | | | MILFORD MI | 48381 | |
| KRISTIN M R LIEBERT | | 89 FUNSTON AVE | | | | TORRINGTON CT | 06790-6219 | |
| KRISTIN MARIE BLOZIE | | 579 JOHN WRIGHT RD | | | | MOUNT JULIET TN | 37122 | |
| KRISTIN N POWELL | CUST KENDALL B POWELL | UTMA VA | 11114 TULIP LN | | | KING GEORGE VA | 22485-4540 | |
| KRISTIN N POWELL | CUST SARAH N POWELL | UTMA VA | 11114 TULIP LN | | | KING GEORGE VA | 22485-4540 | |
| KRISTIN R WILCOX & | SUZANNE L WILCOX JT TEN | 2190 WALTON BLVD | | | | ROCHESTER HLS MI | 48309 | |
| KRISTIN T KORNOWSKI | | 805 LOCHAVEN | | | | WATERFORD MI | 48327-3913 | |
| KRISTIN WINTER OLSSON | | 11127 MIDWAY RD | | | | DALLAS TX | 75229-4119 | |
| KRISTIN ZWOLAK & | KAREN O'LEARY ZWOLAK JT TEN | 311 RIVERHILLS DR | | | | TEMPLE TERRACE FL | 33617-7241 | |
| KRISTINA ANN MUELLER & | BRIAN MUELLER JT TEN | 605 CAPRICE DR | | | | MIDDLEBURY IN | 46540-9456 | |
| KRISTINA B GIBBS | | BOX 92143 | | | | SANTA BARBARA CA | 93190-2143 | |
| KRISTINA D MARITCZAK | | 7526 119TH SE PL | | | | NEWCASTLE WA | 98056-1775 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KRISTINA D POWERS | | 1918 LIBERTY LANE | | | | JANESVILLE WI | 53545-0918 | |
| KRISTINA ELIZABETH GLASS | | 7356 EAST LOWRY BLVD | | | | GLENDALE CO | 80230 | |
| KRISTINA HALE | | 14 BROKENBOW LANE | | | | ROLLING HILLS EST CA | 90274-2401 | |
| KRISTINA J FITTS HOPPE | | 204 ROCKY RIDGE ROAD | | | | ST JOHNSBURY VT | 05819-8849 | |
| KRISTINA J LOFTE | | 24514 118TH ST | | | | TREVOR WI | 53179-9245 | |
| KRISTINA JOHNSON | | 647 HAZELWOOD RD | | | | ARDMORE PA | 19003-1827 | |
| KRISTINA K LEE | | 8737 RIVER RD | | | | RICHMOND VA | 23228-8303 | |
| KRISTINA KLEES LE BOEUF | | 7280 S WINCHESTER | | | | ST LOUIS MO | 63121-2621 | |
| KRISTINA L SLATER | TR CAVE LIVING TRUST | UA 09/03/91 AMENDMENT 06/30/95 | 11377 LEGACY CANYON PL | | | SAN DIEGO CA | 92131-3524 | |
| KRISTINA LEE GLEASON | | 2245 RIVER RD | | | | WILLOUGHBY HILLS OH | 44094-9685 | |
| KRISTINA M ETZWILER | | 1540 BRIDGEWATER WAY SOUTH | | | | MANSFIELD OH | 44906-3577 | |
| KRISTINA M SHULKO | | 1540 BRIDEWATER WAY SOUTH | | | | MANSFIELD OH | 44906-3577 | |
| KRISTINA M SPEERS | | 67 DANELLA WAY | | | | HOWELL NJ | 07731-8913 | |
| KRISTINA S ALLEBE | | 169 WHISPERING PINES DRIVE | LEE FORD ESTATES | | | WINCHESTER TN | 37398-4334 | |
| KRISTINA S EARDLEY | ATTN KRISTINA S HASENKAMP | 2077 MOORESVILLE PIKE | | | | CULLEOKA TN | 38451 | |
| KRISTINA S WALTMAN | | 2175 KILDARE AVE | | | | DAYTON OH | 45414-3218 | |
| KRISTINA SANDERS HAND | | 916 SURREY OAKS | | | | COLLIERVILLE TN | 38017-7346 | |
| KRISTINA SCHUBERT | | 2984 HIGH FOREST LN 103 | | | | CINCINNATI OH | 45223-1333 | |
| KRISTINA WART | | 222 EAST BRIDGE ST | | | | OSWEGO NY | 13126-2303 | |
| KRISTINE A COLES | | 1505 CORTEZ AVE | | | | BURLINGAME CA | 94010-4670 | |
| KRISTINE A EDWARDS | | 11230 GEDDES RD | | | | FREELAND MI | 48623 | |
| KRISTINE A JACKSON | | 193 NEWTON RD | | | | SPRINGFIELD MA | 01118-1836 | |
| KRISTINE A LANGAN | | 3324 ROYAL RD | | | | JANESVILLE WI | 53546-2214 | |
| KRISTINE A WRUCK | | PO BOX 4164 | | | | MERIDEN CT | 06450 | |
| KRISTINE BETH FAUST | | 5171 MADISON AVE | | | | TRUMBULL CT | 06611-1131 | |
| KRISTINE BOWMAN SZESZULSKI | | 1202 ADAMS COURT | | | | MIDLAND MI | 48642-3314 | |
| KRISTINE COLLINS | CUST MUALIMU Y COLLINS UTMA CA | 10788 SORNOWAY LANE | | | | DUBLIN CA | 94568-5517 | |
| KRISTINE COLLINS | | 10788 SORNOWAY LANE | | | | DUBLIN CA | 94568-5517 | |
| KRISTINE D HELM | | 19 COYOTE LANE | | | | TROY NY | 12180 | |
| KRISTINE D MUNDT | | 21 DEEPWOOD DR | | | | ROCHESTER NY | 14606-3660 | |
| KRISTINE DAHLEN-GEMMILL | | 606 ORCHARD | | | | E LANSING MI | 48823-3550 | |
| KRISTINE DEES | | 14650 LAKE OLIVE DR | | | | FORT MYERS FL | 33919-8325 | |
| KRISTINE E SOLOMON | APT B45 | SUGARTOWN MEWS | | | | DEVON PA | 19333 | |
| KRISTINE G BAUMBACH | | BOX 1126 | | | | BRECKENRIDGE CO | 80424-1126 | |
| KRISTINE G PROVENZA & | DANNY S PROVENZA JT TEN | 802 OSBORN AVE | | | | LORAIN OH | 44052 | |
| KRISTINE GEMMILL | | 606 ORCHARD | | | | EAST LANSING MI | 48823-3550 | |
| KRISTINE K BUSHNELL | TR KAROL KUPKA TRUST | UA 9/29/99 | 1805 CRAIN ST | | | EVANSTON IL | 60202-1001 | |
| KRISTINE K REMARK | | 2479 17TH ST | | | | CUY FALLS OH | 44223-2053 | |
| KRISTINE KOHNKE | | 803 S MAIN ST | | | | KOKOMO IN | 46901-5458 | |
| KRISTINE L ECKERT | | 63CAPE COD WAY | | | | ROCHESTER NY | 14623-5401 | |
| KRISTINE L LEMIEUX | | 9101 N MCKINLEY RD | | | | MONTROSE MI | 48457 | |
| KRISTINE L VAN DAM | | 4821 MEADOW VIEW CT | | | | HUDSONVILLE MI | 49426-1622 | |
| KRISTINE M ADALINE | | 942 N TAWAS LAKE RD | | | | EAST TAWAS MI | 48730-9772 | |
| KRISTINE M BAUMBACH & | RUDOLPH BAUMBACH JT TEN | BOX 1126 | | | | BRECKENRIDGE CO | 80424-1126 | |
| KRISTINE M ELLIOTT | | 5492 KATHY DRIVE | | | | FLINT MI | 48506-1550 | |
| KRISTINE M FENSTERMAKER | | 2345 XAVIER SE DR | | | | MASSILLON OH | 44646-7424 | |
| KRISTINE M OLLOM | | 6201 CHAPEL HILL BLVD APT 1414 | | | | PLANO TX | 75093 | |
| KRISTINE MARIE BOOTH | | 7116 SAN BENITO | | | | SYLVANIA OH | 43560-1128 | |
| KRISTINE MARTIN PAYNE & | DANIEL JAMES PAYNE JT TEN | 13333 WINCHESTER AVE | | | | HUNTINGTON WOODS MI | 48070-1728 | |
| KRISTINE MCCORQUODALE | | 230 OAK HAVEN DRIVE | | | | LEXINGTON SC | 29072 | |
| KRISTINE MOONEY | | 3033 HI VILLA DRIVE | | | | LAKE ORION MI | 48360-2454 | |
| KRISTINE NADOLNY | | 26 HARDWOOD RD | | | | PLAINVILLE CT | 06062 | |
| KRISTINE O'CONNOR | | 5382 N GLEN OAK DR | | | | SAGINAW MI | 48603-1728 | |
| KRISTINE S NEWLIN | | 309 SPINDLE LANE | | | | WEST CHESTER PA | 19380-3871 | |
| KRISTINE SCHMITT | CUST SARA SCHMITT | UGMA MI | 1789 EL DORADO DR | | | STEVENSVILLE MI | 49127-9636 | |
| KRISTINE WHITELEATHER | | 1136 E WILDWOOD DRIVE | | | | COLUMBIA CITY IN | 46725-8620 | |
| KRISTL WALEK | | 5984 THIRD LINE RD NORTH | | | | NORTH GOWER ON  K0A 2T0 | | CANADA |
| KRISTOFFER ANDREW WILKE | | 22057 SHOREPOINTE LN | | | | SAINT CLAIR SHORES MI | 48080-3576 | |
| KRISTOFFER D PETERSON | | BOX 370 | | | | CASPER WY | 82602-0370 | |
| KRISTOFFER ELLIOTT BENSON | | 939 PULPIT ROCK CIR N | | | | COLORADO SPGS CO | 80918-7023 | |
| KRISTOPHER M LEPERE | | 13150 S 202ND EAST AVE | | | | BROKEN ARROW OK | 74014-2943 | |
| KRISTOPHER PULITO & | MARILYN J CLARK JT TEN | BOX 168 | | | | HOOSICK NY | 12089-0168 | |
| KRISTOPHER S HEBERLING | | 8923 EDGEWOOD PARK DR | | | | COMMERCE TWP MI | 48382-4445 | |
| KRISTOPHER W GALE | | PO BOX 335 | | | | NORTH ADAMS MI | 49262 | |
| KRISTY JEAN ZIMMERMANN | | 4315 DUNCOMBE DRIVE | | | | VALRICO FL | 33594-7285 | |
| KRISTY KELLY | CUST MASON M KELLY UTMA WI | 4013 OLDWYCK DR | | | | JANESVILLE WI | 53546-2030 | |
| KRISTY LYNN KOLP | C/O KRISTY TAYLOR | 3002 6TH AVE WEST | | | | PALMETTO FL | 34221-6242 | |
| KRISTY MARIE KREPOP | | 2843 UPPER TANGELO DR | | | | SARASOTA FL | 34239 | |
| KRISTY MUNSON CREST | | 1661 FRANCIS AVE | | | | UPLAND CA | 91784-2077 | |
| KRSTE E STEFANOFSKI | | 48191 PRESTWYCK | | | | MACOMB MI | 48044 | |
| KRUG NIELSON | | 955 S BRANDT RD | | | | ORTONVILLE MI | 48462-8421 | |
| KRUME P PAVLOVSKI | | 41427 LARIMORE LANE | | | | CANTON MI | 48187-3919 | |
| KRUNE TRAJKOVSKI | | 5280 CRYSTAL CREEK LN | | | | WASHINGTON MI | 48094-2671 | |
| KRYSTAL DINU | CUST SYBLEE | DINU UGMA MI | 24275 LYNWOOD DR | | | NOVI MI | 48374-2837 | |
| KRYSTAL M LAWRENCE | | 23750 EDINBURGH | | | | SOUTHFIELD MI | 48034-4890 | |
| KRYSTAL WEESS | | 380 W SCHLEIER | | | | FRANKENMUTH MI | 48734-1042 | |

Delphi Corporation Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KRYSTINA KARWOWSKI | | SAWMILL RD | | | | PLYMOUTH CT | 06782 | |
| KRYSTLE M CORONA | | 844 KENMORE RD | | | | PHILADELPHIA PA | 19151-3311 | |
| KRYSTYNA A LEE & | LEONARD H LEE JT TEN | 27349 GILBERT | | | | WARREN MI | 48093-4492 | |
| KRYSTYNA GELLERT | | 7511 SOUTH ELEANOR | | | | WILLOWBROOK IL | 60514-2320 | |
| KRYSTYNA WOLFF | BOX 82305 | 12875 PASTURES WAY | FT MYERS | | | FORT MYERS FL | 33913 | |
| KRYSTYNE NEWCOMBE | | 143 W CLYDESDALE | | | | MT MORRIS MI | 48458-8886 | |
| KRZYSZTOF CHOJNOWSKI | | 13577 SPRUCE | | | | SOUTHGATE MI | 48195-1329 | |
| KRZYSZTOF HEJNA | | 13204 WOOD DUCK DR | | | | PLAINFIELD IL | 60544-7994 | |
| KRZYSZTOF L LESNIEWICZ | | 429 GLENDALE AVENUE | | | | OSHAWA ON  L1G 3H9 | | CANADA |
| KRZYSZTOF SZTELIGA | | 769 GUILDWOOD BLVD | | | | LONDON ON  N6H 5G2 | | CANADA |
| KRZYSZTOF WASZKIEWICZ & | AUDREY WASZKIEWICZ JT TEN | 7611 CALHOUN ST | | | | DEARBORN MI | 48126-1148 | |
| KUAI-LIN SUN | | 47758 PAVILLON RD | | | | CANTON MI | 48188-6288 | |
| KUANG YU CHANG | CUST | MICHAEL T CHANG U/THE | NEW YORK UNIFORM GIFTS TO MINORS ACT | | 2153 HILLSTONE S | SAN JOSE CA | 95138-2412 | |
| KUDIYIRIPPIL CLEATUS & | KUMARY CLEATUS JT TEN | 489 GREEN MEADOW | | | | TALLMADGE OH | 44278-2446 | |
| KUDIYIRIPPIL V CLEATUS | | 489 GREEN MEADOW | | | | TALLMADGE OH | 44278-2446 | |
| KUEN DON NG | | 3197 GLENGROVE DR | | | | ROCHESTER HILLS MI | 48309 | |
| KUEN K YEE | TR LIVING | 261 BARCLAY AV | | | | MILLBRAE CA | 94030-2459 | |
| KUEN KUEN YEE | TR | 261 BARCLAY AV | | | | MILLBRAE CA | 94030-2459 | |
| KULHANEK J MICHAEL & | RUTH ANNE KULHANEK JT TEN | 4107 N M 52 | | | | OWOSSO MI | 48867-9467 | |
| KULWANT SINGH & | SURINDER SINGH JT TEN | 255 BUNTING LANE | | | | BLOOMINGDALE IL | 60108-1423 | |
| KUM S GUY | | 4100 DABISH DR | | | | LAKE ORION MI | 48362-1072 | |
| KUMAR H MULCHANDANI | | 3515 CREEKSTONE DRIVE | | | | PEARLAND TX | 77584-8727 | |
| KUMAR K BHATT | | 2831 WINTER | | | | TROY MI | 48083-5797 | |
| KUN HONG FU | | 331 HAWTHORNE CIRCLE | | | | MT PROSPECT IL | 60056-5732 | |
| KUN HONG FU & | LILY FU JT TEN | 331 HAWTHORNE CIRCLE | | | | MT PROSPECT IL | 60056-5732 | |
| KUNIKO FORD | | 17677 HAMPTON PL | | | | STRONGSVILLE OH | 44136-7213 | |
| KUNIKO KAWASAKI | | 3625 DOGWOOD DR | | | | ANDERSON IN | 46011-3013 | |
| KUNIKO KAWASAKI & | KEN KAWASAKI JT TEN | 3625 DOGWOOD DR | | | | ANDERSON IN | 46011-3013 | |
| KUNIO ALEXANDER IWATA | | 6100 TROON RD | | | | FORT WORTH TX | 76132-4428 | |
| KUO HSIEN CHUANG & | MING HUNG CHUANG JT TEN | 6770 ANDOVER LANE | | | | LOS ANGELES CA | 90045-1095 | |
| KUO MING CHEN & | ALICE A CHEN JT TEN | 1375 CHAPMAN DR | | | | DARIEN IL | 60561-5388 | |
| KUO YORK CHYNN & | MARIE NOELLE CHYNN JT TEN | 9 WOODHILL ROAD | | | | TENAFLY NJ | 07670-2219 | |
| KUO YORK CHYNN & | NOELLE CHYNN JT TEN | 9 WOODHILL ROAD | | | | TENAFLY NJ | 07670-2219 | |
| KURT A BROWN | | PO BOX 115 | | | | SHAWNEE MISSION KS | 66201-0115 | |
| KURT A BURMEISTER | | 1691 HILLCREST DR | | | | ROCHESTER MI | 48306-3139 | |
| KURT A COOLEY | | 8363 FAIRLANE DR | | | | BIRCH RUN MI | 48415-9785 | |
| KURT A DUPREY | | 67 STAGE RD | | | | NOTTINGHAM NH | 03290-5211 | |
| KURT A HOFSASS | | 2356 COUNTY RD 24 | | | | SWAIN NY | 14884 | |
| KURT A KRALOVICH & | GEORGE A KRALOVICH JT TEN | 37940 TURNBERRY CT | | | | FARMINGTON HILLS MI | 48331 | |
| KURT A KRISTENSEN | | SOEHOLTPARKEN 77 | | | | BROENDBY STRAND DK2660 | | DENMARK |
| KURT ADAM JANSSEN | | 1210 CAMEO COURT | | | | HERNDON VA | 20170-2437 | |
| KURT AMBOSS & | PHYLLIS EVELYN AMBOSS TR | UA 12/06/1989 | P & K AMBOSS TRUST | 751 HAVERFORD AVE | | PACIFIC PLSDS CA | 90272-4313 | |
| KURT AMBOSS & | PHYLLIS EVELYN AMBOSS TR | UA 12/06/1989 | PHYLLIS EVELYN AMBOSS & KU | TRUST | 751 HAVERFORD | PACIFIC PLSDS CA | 90272-4313 | |
| KURT B ACKERMAN | | 2323 LINDEN AVE | | | | JANESVILLE WI | 53545-2373 | |
| KURT B BIEGALLE | | 13510 MAIN ST | | | | BATH MI | 48808-9464 | |
| KURT B COBB & | VIOLA M COBB JT TEN | 9445 WILLARD RD | | | | MILLINGTON MI | 48746-9326 | |
| KURT B DEISHER | | 4 RACHEL DR | | | | CHESTER SPRINGS PA | 19425-3506 | |
| KURT B MOTT | | 16850 ROOSEVELT HIGHWAY | | | | KENDALL NY | 14476-9748 | |
| KURT BAILLIE FALKENBERG | | 2211 SE 8TH DR | | | | RENTON WA | 98055-3945 | |
| KURT BERLIN | | 1424 K ST NW SUITE 300 | | | | WASHINGTON DC | 20005-2412 | |
| KURT BROOK & | ILSE BROOK JT TEN | 371 FORT WASHINGTON AVE | | | | NEW YORK NY | 10033-6739 | |
| KURT C KOELLA | | 13279 INDIGO DR | | | | GRAND HAVEN MI | 49417-9787 | |
| KURT C MILLER | | 29512 BONNIE DR | | | | WARREN MI | 48093 | |
| KURT D BROWN | | 349 LEACH MEADLEY RD | | | | SPEEDWELL TN | 37870-7012 | |
| KURT DOMMERMUTH & | PATRICIA DOMMERMUTH JT TEN | UNIT 23B | 3220 S SHORE DRIVE | | | PUNTA GORDA FL | 33955-1923 | |
| KURT E GERHARDSTEIN | | 2158 BIRCH TRACE | | | | YOUNGSTOWN OH | 44515-4907 | |
| KURT E REEVES | | 4138 OAK TREE CIR | | | | ROCHESTER MI | 48306-4661 | |
| KURT E SCHRAMM | | 251 BRYAN ST | | | | ROCHESTER NY | 14613-1608 | |
| KURT E SCHRAMM & | WENDY SUE C SCHRAMM JT TEN | 251 BRYAN ST | | | | ROCHESTER NY | 14613-1608 | |
| KURT E WRIGHT | | 102 EASTWOOD AVENUE | | | | ITHACA NY | 14850 | |
| KURT ENZ | | 239 NORTH CASTELLO | | | | FLORISSANT MO | 63031-4811 | |
| KURT F KOHLMAYER | | 5520 WANDERING WAY | | | | MASON OH | 45040-2988 | |
| KURT F KOHLMAYER & | IRENE G KOHLMAYER JT TEN | 5520 WANDERING WAY | | | | MASON OH | 45040-2988 | |
| KURT F WEBER | | 7563 CHERRY HILL DRIVE | | | | INDIANAPOLIS IN | 46254-9548 | |
| KURT F WEHKING & | HELGA L WEHKING JT TEN | 9259 CALLERO DR | | | | NILES IL | 60714-1346 | |
| KURT F WOZNIAK | | 9377 JUNIPER PL | | | | CLARENCE CTR NY | 14032-9135 | |
| KURT FRANK & | IRWINA FRANK JT TEN | 15250 MEADOW WOOD DR | | | | WEST PALM BEACH FL | 33414-9003 | |
| KURT G BETAT | | 8012 LAKE DRIVE | | | | PALMETTO FL | 34221-8825 | |
| KURT G DEPPISCH | | 2018 STANHOPE | | | | GROSSE POINTE MI | 48236-1906 | |
| KURT G ROBERTS | | 2726 COUNTRYSIDE DR | | | | FORT WAYNE IN | 46804-2715 | |
| KURT G ZIMMERMAN | | 7620 MINERAL SPRING CT | | | | SPRINGFIELD VA | 22153-2307 | |
| KURT GOLDSMITH | | 9 THE MALL | EAST SHEEN | LONDON | | MIDDLESEX SW14 7EN | | UNITED KIN |
| KURT GREER | | 6010 ARTESIAN DR | | | | WATERFORD MI | 48327-2883 | |
| KURT GRONOWSKI & | BARBARA J GRONOWSKI | TR KURT | GRONOWSKI & BARBARA GRON | REVOCABLE TRUST UA 08/ | 3900 WASHINGTO | SAN FRANCISCO CA | 94118-1614 | |
| KURT GRUNAU | | 1101 N ORANGE ST | | | | FREDERICKSBG TX | 78624-3466 | |
| KURT H AFFHOLTER | | 7474 COCHISEST | | | | WESTLAND MI | 48185-2346 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| KURT H BETTIN | | 52 E CENTER | | | | ESSEXVILLE MI | 48732-9775 | |
| KURT H DOLESHAL | | 112 MARLTON RD | | | | PILESGROVE NJ | 08098-2720 | |
| KURT H KUHNE II & | RAMONA S KUHNE JT TEN | 1502 12TH FAIRWAY DRIVE | | | | CONCORD NC | 28027-9705 | |
| KURT H RINKER | | 5400 VORHIES RD | | | | ANN ARBOR MI | 48105-9521 | |
| KURT H WEILAND | | 471 SO DREXEL AVE | | | | COLUMBUS OH | 43209-2142 | |
| KURT HARDIE HOELTER | | RT 295 BOX 203 | | | | CANAAN NY | 12029 | |
| KURT HESSINGER | | 5803 CHESTNUT HILL ROAD | | | | COLLEGE PARK MD | 20740 | |
| KURT HOFSASS & | JUNE HOFSASS JT TEN | BOX 202C | 2356 COUNTY RD 24 | | | SWAIN NY | 14884 | |
| KURT J BERGSTROM | | 6 ARCH RD | | | | HOLBROOK MA | 02343 | |
| KURT J BETTGER | | 12244 SUNSET TERR | | | | ST LOUIS MO | 63127-1446 | |
| KURT J JOHNSTON | | 6452 STEWART LN | | | | ANN ARBOR MI | 48105-9572 | |
| KURT J LAUX | | 4527 MCHENDRY RD | | | | IONIA MI | 48846-9548 | |
| KURT J SCHACHERER | | 271 SUMMERTREE DR | | | | LIVERMORE CA | 94551-3975 | |
| KURT JAMES SEITHER | | 7102 ARGONNE BL | | | | NEW ORLEANS LA | 70124-4054 | |
| KURT K KAUFMAN | | 1069 KINGS CT | | | | CANTON MI | 48188 | |
| KURT K KLEINFELD & | | JOHN M KLEINFELD JT TEN | | | | PIGEON MI | 48755 | |
| KURT KELLER SR & | THERESA J KELLER JT TEN | 211 OLD TOWN FARM RD | | | | WEST RUTLAND VT | 05777-9438 | |
| KURT KLEINMANN | | 48 EDGEWOOD ROAD | | | | OSSINING NY | 10562-2710 | |
| KURT KOEHLER | | 6424 TOWNSEND ROAD | | | | APPLEGATE MI | 48401 | |
| KURT KRIEGER | | 2870 E WATTLES | | | | TROY MI | 48098-3744 | |
| KURT L KAHL | | 155 W HAWTHORN DR | | | | PENDLETON IN | 46064 | |
| KURT L LION | | 27 SEVERN WAY | | | | MONROE TOWNSHIP NJ | 08831 | |
| KURT L STRUCKMEYER | | 1200 CLAYTON COURT | | | | GENEVA IL | 60134 | |
| KURT LAWRENCE FEINBERG | | 135 GRANT DR N | | | | KINGSTOWN RI | 02852-3600 | |
| KURT M ELLIOTT | | 6485 E FRANCES RD | | | | MT MORRIS MI | 48458-9701 | |
| KURT M KALAFSKY & | JOYK KALAFSKY JT TEN | 39 SALLY ST | | | | HOWELL NJ | 07731 | |
| KURT M LAMMERS & | MARILYN K LAMMERS JT TEN | 169 S OHIO ST | | | | MINSTER OH | 45865-1247 | |
| KURT M NEWMAN | TR UW MILDRED | M NEWMAN | 65 DURHAM RD APT 2H | | | BRONXVILLE NY | 10708-5427 | |
| KURT M NEWMAN | | 765 N BROADWAY | APT 14B | | | HASTINGS HDSN NY | 10706-1055 | |
| KURT M REISER | | 9222 PRESIDENTIAL DR | | | | ALEXANDRIA VA | 22309 | |
| KURT M WIESE | CUST | BRITTANY P WIESE UGMA MI | 4645 GOODISON PLACE DR | | | OAKLAND TWP MI | 48306 | |
| KURT M WIESE | CUST | CHELSEA S WIESE UGMA MI | 4645 GOODISON PLACE DR | | | OAKLAND TWP MI | 48306 | |
| KURT M WIESE | CUST BRYAN | D WIESE UGMA MI | 4645 GOODISON PLACE DR | | | OAKLAND TWP MI | 48306 | |
| KURT MEYER | | 34159 WOOD | | | | LIVONIA MI | 48154-2533 | |
| KURT N WYETH | | 1419 BAGLEY | | | | DETROIT MI | 48216-1985 | |
| KURT O ABRAHAMSON & | MILDRED G ABRAHAMSON JT TEN | 10233 PANGBORN AVE | | | | DOWNEY CA | 90241-2931 | |
| KURT O HERTWIG | | 165 THICKET TR | | | | MCDONOUGH GA | 30252-2574 | |
| KURT R BENGEL | | 5400 S TALLMAN RD | | | | FOWLER MI | 48835-9207 | |
| KURT R KLUENDER | | BOX 081403 | | | | RACINE WI | 53408-1403 | |
| KURT R NELSON | | 1252 WEST REID ROAD | | | | FLINT MI | 48507-4669 | |
| KURT R PALO | | 14388 OAK LEAF TRAIL | | | | LINDEN MI | 48451-8635 | |
| KURT R SCHLOSS | | 10704 BUTTON WILLOW DR | | | | LAS VEGAS NV | 89134-7356 | |
| KURT R WASHBURN | | 217 LIRIOPE CT | | | | MATTHEWS NC | 28105 | |
| KURT R WOUK | | BOX 10882 | | | | SPRINGFIELD MO | 65808-0882 | |
| KURT ROSSMAN & | ILSE ROSSMAN JT TEN | 359 FORT WASHINTONG AVE APT 2H | | | | NEW YORK NY | 10033 | |
| KURT S KRAMER & | CARL J KRAMER JT TEN | 56751 BATES | | | | CHESTERFIELD MI | 48051-1141 | |
| KURT S LANG | TR | JENNIFER & JASON LANG TRUST 2 | UA 03/05/97 | 128 LINCOLN PKWY | | BUFFALO NY | 14222-1012 | |
| KURT S WIESNER | | 4516 MIDAUGH | | | | DOWNERS GROVE IL | 60515-2762 | |
| KURT S WILDERMUTH | | 349 EAST 49TH ST | APT 5C | | | NEW YORK NY | 10017 | |
| KURT SAPHIR & | GIZEL SAPHIR JT TEN | 1500 SHERIDAN RD UNIT 4L | | | | WILMETTE IL | 60091-1892 | |
| KURT T VALENTIN | | 10410 ARABIAN TRAIL | | | | WOODSTOCK IL | 60098 | |
| KURT THEEKE | | 1236 9TH ST | | | | GREEN BAY WI | 54304-3257 | |
| KURT THOMAS FIX | CUST MATTHEW GREGORY FIX | UGMA MI | 8641 ROCKLAND | | | DEARBORN HTS MI | 48127-1146 | |
| KURT TURCHAN | | 77 HOBIN ST | | | | STITTSVILLE ON  K2S 1G8 | | CANADA |
| KURT W BALLIEN | | 7655 S HEMLOCK RD | | | | SAINT CHARLES MI | 48655-9759 | |
| KURT W BELER | | 7300 S RACCOON RD | | | | CANFIELD OH | 44406-8102 | |
| KURT W FRANZ | | 2030 N ADAMS STREET | APT 206 | | | ARLINGTON VA | 22201 | |
| KURT W FRANZINGER | | 7 HIGHLAND SHORE DRIVE | | | | DANVILLE IL | 61832-1347 | |
| KURT W HARTMANN & | WANDA J HARTMANN | TR KURT W HARTMANN LIVING TRUST | UA 05/19/99 | 6401 N SHORE COURT | | WEST BLOOMFIELD MI | 48324-2042 | |
| KURT W LANGBEIN | | 1645 BELLE AVE | | | | FLINT MI | 48506-3378 | |
| KURT W SCHLUSS & | MARIANNE INIGUEZ JT TEN | 500 NORTH 149TH ST 201 | | | | SHORELINE WA | 98133-6400 | |
| KURT W SUHRER | | 13746 WINNER CIR | | | | TYLER TX | 75703-7264 | |
| KURT W WUNDER | | 805 WHARTON ST | | | | PHILADELPHIA PA | 19147 | |
| KURT WILLIAM MERIVIRTA | | 5368 W COOK RD | | | | SWARTZ CREEK MI | 48473-9117 | |
| KURTIS A DELINE | | 1422 W COOK RD | | | | GRAND BLANC MI | 48439 | |
| KURTIS A HART | | 2607 S EDGAR RD | | | | MASON MI | 48854-9261 | |
| KURTIS D ZAFIROFF | | 5254 N BELSAY RD | | | | FLINT MI | 48506-1675 | |
| KURTIS J LONDON | | 70 ABBOTT AVE | | | | ELMSFORD NY | 10523-2104 | |
| KURTIS JOE KOSSEN | | 420 EAST OHIO | APT 21D | | | CHICAGO IL | 60611-4657 | |
| KURTIS K SAUERMILCH | | 7675 BIG HAND RD | | | | COLUMBUS MI | 48063-3301 | |
| KURTISE N BATEMAN | | 498 ENFIELD RD | | | | COLUMBUS OH | 43209-2254 | |
| KUSH H MULCHANDANI | CUST ARTI K MULCHANDANI | UGMA TX | 34118 SONGBIRD TERR | | | FREEMONT CA | 94555 | |
| KUSH K SHAH | | 3748 BRIARBROOKE LANE | | | | ROCHESTER MI | 48306-4746 | |
| KW BUMGARNER | TR LIVING | 500 N LONGFORD LN | | | | WICHITA KS | 67206-1816 | |
| KWAI LEONG CHUN & | AILEEN L CHUN JT TEN | 95-182 KIPAPA DR 65 | | | | MILILANI TOWN HI | 96789-1133 | |
| KWAI YING CHAN & | DONALD CHAN | TR KWAI YING CHAN TRUST | UA 09/21/95 | 10 CONFUCIUS PLAZA 14A | | NEW YORK NY | 10002-6718 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| KWAK DAIK CHIN & | MEI SHEUNG CHIN JT TEN | 143-38 SANFORD AVE 2ND FLOOR | | | | FLUSHING NY | 11355-2044 | |
| KWAN S KIM | | 3322 THACHER ROAD | | | | OJAI CA | 93023-8300 | |
| KWANG J KIM | | 12691 N STAR DR | | | | NORTH ROYALTON OH | 44133-5946 | |
| KWASI K BAYETE | | 4920 SHALLOW VIEW DR | | | | DAYTON OH | 45415 | |
| KWI C CLINE | | 1018 LAKE ROAD | | | | BOWLING GREEN KY | 42101-9339 | |
| KWOCK LOOK HUIE | | 1010 WHIRLAWAY AVE | | | | NAPERVILLE IL | 60540 | |
| KWONG CHUI FONG | CUST EMILY LEE WONG UGMA NY | 51-61 CODWISE PL | | | | ELMHURST NY | 11373-4173 | |
| KWONG CHUI FONG | CUST RAYMOND LEE WONG UGMA N | 51-61 CODWISE PL | | | | ELMHURST NY | 11373-4173 | |
| KWONG SANG AU & | FIONA L C AU JT TEN | 17 PRISCILLA LANE | | | | QUINCY MA | 02169-1721 | |
| KYA EBONY COOPER | | 18661 BINDER ST | | | | DETROIT MI | 48234 | |
| KYE CHIL KIM | | 89 ST ARNAUD STREET | | | | PORT COLBORNE ON  L3K 1L9 | | CANADA |
| KYLE A BISHOP & | DONALD O BISHOP JT TEN | 68 GLENVIEW STREET | | | | UPTON MA | 01568 | |
| KYLE A PENN | | 12 CARLTON DR | | | | ORCHARD PARK NY | 14127-4524 | |
| KYLE B BEACH | | 5355 HARSHMANVILLE RD | | | | DAYTON OH | 45424-5801 | |
| KYLE D ODOM | | 207 ROUND HILL RD | | | | KALAMAZOO MI | 49009 | |
| KYLE D RAKESTRAW | | 14237 N 15TH PL | | | | PHOENIX AZ | 85022-4432 | |
| KYLE D SCHONEKAS | | 112 DUPLESSIS STREET | | | | METAIRIE LA | 70112 | |
| KYLE DAVIS | | 547 GOLFVIEW WAY | | | | BOWLING GREEN KY | 42104-5505 | |
| KYLE DUFRANE & | JULIE DUFRANE TEN COM | 48353 TECUMSEH DRIVE | | | | MACOMB MI | 48044 | |
| KYLE E BOYD | | 630 RAVENNA RD | | | | NEWTON FALLS OH | 44444-1527 | |
| KYLE E COLLINS | | 1202 N 600 WEST | | | | ANDERSON IN | 46011-9107 | |
| KYLE EDWARDS | | 14565 CLOVERLAWN | | | | DETROIT MI | 48238 | |
| KYLE G TAYLOR | | 1632 NE 182ND ST | | | | NORTH MIAMI BEACH FL | 33162 | |
| KYLE H LEPERE | | 4358 WAYNE ST | | | | HILLIARD OH | 43026-1075 | |
| KYLE K CLEMENTS & | FRANCES CLEMENTS JT TEN | 3705 EAST 11TH PLACE | | | | TULSA OK | 74112-5107 | |
| KYLE KOCHISS | CUST AUSTIN | OWEN UGMA CT | 3333 MAIN ST | | | STRATFORD CT | 06614-4820 | |
| KYLE L ALLEN | | 1990 STRUTHERS RD | | | | GRASS LAKE MI | 49240-9613 | |
| KYLE L BAKER | | 5918 ALBION RD | | | | OAKFIELD NY | 14125-9762 | |
| KYLE L PEARCE | | 1389 COLONY SQUARE CT C | | | | GLADWIN MI | 48624-1256 | |
| KYLE L WILMETH | | RR 3 229A | | | | PARMA ID | 83660-9803 | |
| KYLE LITTLE | | 4039 E MT MORRIS | | | | MT MORRIS MI | 48458-8725 | |
| KYLE M DUFFEY | | 1629 GILCREST AVE | | | | EAST LANSING MI | 48823-1843 | |
| KYLE M WARDLOW | | 16621 SW 20TH RD | | | | DE KALB MO | 64440-9610 | |
| KYLE MATTHEW VAUGHN | | 14403 MANOR RD | | | | PHOENIX MD | 21131-1910 | |
| KYLE N MENDENHALL | | 2281 SOPHIE SPRINGER LN | | | | SARASOTA FL | 34234 | |
| KYLE R CARTWRIGHT | | 3360 HUDSON RD | | | | YORK PA | 17402-4233 | |
| KYLE R TAYLOR | | 10372 DICE RD | | | | FREELAND MI | 48623-8921 | |
| KYLE RAY MARTIN & | DOROTHY JANE MARTIN JT TEN | 329 N HIGHLAND DR | | | | GREENWOOD IN | 46142-3006 | |
| KYLE SEROTA | | 6203 ORION ROAD | | | | ROCHESTER MI | 48306-3438 | |
| KYLE T LENGYEL | | 149 JOSHUA DR | | | | RITTMAN OH | 44270-2000 | |
| KYLE THORN | | 1100 TIMBERVIEW LANE | | | | RICHARDSON TX | 75080 | |
| KYLE TYRER | | 1400 W HAPPY HOLLOW RD | | | | JANESVILLE WI | 53546-9031 | |
| KYLE V JEFFREYS | | 17197 SEWELL RD | | | | ATHENS AL | 35614-5543 | |
| KYLE W BOWEN | | 843 HEMLOCK | | | | SLEEPY HOLLOW IL | 60118-2607 | |
| KYLE W CHAPPLE | | 16209 SILVERCREST DR | | | | FENTON MI | 48430-9155 | |
| KYLE W CLARK | | 8346 ST RT 123 | | | | BLANCHESTER OH | 45107 | |
| KYLE W HARRIS | | 3180 LAKE LANSING RD | | | | EAST LANSING MI | 48823-1568 | |
| KYLE W KASTEN | | 256 W MAIN ST | | | | CANFIELD OH | 44406-1430 | |
| KYLE WILLIAMS | | 1255 WILLIAMS RANCH RD | | | | BAKERSFIELD CA | 93308 | |
| KYLENE BECKER | | 6252 E FRANCES RD | | | | MT MORRIS MI | 48458-9728 | |
| KYNDRA A REID | | 5118 W WASHINGTON ST | | | | SOUTH BEND IN | 46619-2329 | |
| KYOKO ARAI | TR UA 05/22/91 ARAI TRUST | 10827 STEVER ST | | | | CULVER CITY CA | 90230 | |
| KYONG SUN THOMPSON | CUST JIM | S ANDROL UGMA MI | 5800 HAVEN RD | | | LEONARD MI | 48367-1116 | |
| KYRA A GAYDOS | | 7586 WEBSTER ROAD | | | | MIDDLEBURG HEIGHTS OH | 44130-6676 | |
| KYRA K MCCOY | CUST STEPHAN M | MCCOY UTMA IN | 2615 INDIANAPOLIS RD | | | LEBANON IN | 46052-9691 | |
| KYRA L MCCAULEY | | 8637 BROOKCREST COURT | | | | GALLOWAY OH | 43119-9453 | |
| KYRIAKI T PERPERIDIS | | 8531 SLEEP HOLLOW DRIVE NE | | | | WARREN OH | 44484-2049 | |
| KYRIAKOS A PENTARIS | | 15536 FARIS ST | | | | SAN LEANDRO CA | 94579-2349 | |
| L A ALKOV | | 16536 PARK LN CIRCLE | | | | LOS ANGELES CA | 90049-1145 | |
| L A BOYD | | 8484 FULMAR RD | | | | MILLINGTON MI | 48746-9502 | |
| L A GIENGER & | HELEN L GIENGER JT TEN | BOX 3038 | | | | BAY CITY MI | 97107-3038 | |
| L A HURST JR | | 14115 SWALLOWFIELD DR | | | | HOUSTON TX | 77077-1423 | |
| L ALEXANDER LOVETT | | 1018 PRESTON ST | STE 800 | | | HOUSTON TX | 77002-1824 | |
| L ALLENE CROSSMAN | | 9304 SUNDANCE DR | | | | BRIDGEVILLE PA | 15017-1184 | |
| L ANGELA BACKES HANDFORD | | 20 CARIBEAN CT | | | | MANDEVILLE LA | 70448-4752 | |
| L ANN TROY & | EDWARD J TROY JR | TR TROY FAM TRUST | UA 08/16/90 | 2851 WALNUT ST | | PORT HURON MI | 48060-2162 | |
| L ANNE SWEATT | | 55 KENT LN APT L220 | | | | NASHUA NH | 03062 | |
| L ANNETTE KARNS | TR U/A | DTD 11/06/90 L ANNETTE KARNS | TRUST | 11360-87TH AVE | | SEMINOLE FL | 33772-3608 | |
| L ANTHONY EDWARDS | WINCOTTS HILL FARM | WHICHFORD | SHIPSTON ON STOUR | | | WARKS CU36 5PQ | | UNITED KIN |
| L ANTHONY EDWARDS | WINCOTTS HILL FARM | WHICHFORD | SHIPSTON-ON-STOUR | | | WARWICKSHIRE CV36 5PQ | | UNITED KIN |
| L AUSTIN GRAY | | PO BOX 86 | | | | EAST VASSALBORO ME | 04935-0086 | |
| L B BURRELL | | 2343 DASHWOOD AVE | | | | OAKLAND CA | 94605-2726 | |
| L B ECHOLS | | 10549 REMINGTON AVE | | | | CLEVELAND OH | 44108-1320 | |
| L B HUNT | | 67 CHESTNUT WAY CIR | | | | BARNEGAT NJ | 08005-2001 | |
| L B WALKER | | 2280 MEDFORD | | | | TRENTON MI | 48183-2629 | |
| L B WALKER & | EDNA MARIE WALKER JT TEN | 2280 MEDFORD | | | | TRENTON MI | 48183-2629 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| L BIALOBRZESKI | | 550 MYRTLE STREET | | | | ELIZABETH NJ | 07202-2729 | |
| L BRADFORD THOMPSON & | SUSAN THOMPSON JT TEN | 1 OCEAN AVE | | | | SCARBOROUGH ME | 04074-9493 | |
| L BRENT HOGGAN & | LACONNA P HOGGAN JT TEN | BOX 525 | | | | LOGAN UT | 84323-0525 | |
| L BURNETT | | 571 E UTICA ST | | | | BUFFALO NY | 14208-2208 | |
| L BYRON YOUMANS & | LOUISE YOUMANS JT TEN | 1644 MT EVEREST LANE | | | | TOMS RIVER NJ | 08753-1429 | |
| L C ALLEN | | 6108 SADDLEHORSE DR | | | | FLOWERY BR GA | 30542 | |
| L C BOYD | | ROUTE 1 BOX 325 | | | | DUMAS AR | 71639 | |
| L C BOYD | | BOX 2163 | | | | ANDERSON IN | 46018-2163 | |
| L C CRAIG | | 2803 WOODSTOCK DR | | | | HIGHLAND PARK MI | 48203-4608 | |
| L C DORSEY | | 914 N HARVEY | | | | URBANA IL | 61801-1514 | |
| L C FLEMING JR | | 3718 N ARTHINGTON BLVD | | | | INDIANAPOLIS IN | 46218-1633 | |
| L C GOSA | | 8685 BUNKUM RD | | | | CASEYVILLE IL | 62232-2113 | |
| L C GREER JR | | 4200 HONEYBROOK AVE | | | | DAYTON OH | 45415-1443 | |
| L C HOLLAND & | MINA M HOLLAND JT TEN | 4035 TANNERS MILL RD | | | | BRASELTON GA | 30517-1111 | |
| L C POLK | | 27215 WALKER DR | | | | WARREN MI | 48092-5147 | |
| L C PROTHRO III | TR | TESTAMENTARY TRUST U/A DTC | 05/06/84 L C PROTHRO JR | BOX 516 | | MANNING SC | 29102-0516 | |
| L C RICHARDSON | | 110 PEARSALL DR APT 2D | | | | MOUNT VERNON NY | 10552-3903 | |
| L C RICHARDSON | | 2619 S OUTER DRIVE | | | | SAGINAW MI | 48601-6649 | |
| L C STITTS | | 704 E BROADWAY | | | | KOKOMO IN | 46901-3003 | |
| L C TUCKER | | 305 WARREN AVE | | | | PORTAGEVILLE MO | 63873-1450 | |
| L C WILSON | | 945 KETTERING | | | | PONTIAC MI | 48340-3258 | |
| L CAROL WHITED | | 582 FROGTOWN ROAD | | | | LIVINGSTON TN | 38570-8408 | |
| L CHRISTINA TUPPER | | 15901 STREBOR CT | | | | BAKERSFIELD CA | 93314 | |
| L CHRISTOPHER LUND AS | CUSTODIAN FOR STEPHANIE LUND | UNDER THE OHIO TRANSFERS TO | MINORS ACT | 4736 FAY DR | | SOUTH EUCLID OH | 44121-3884 | |
| L CURTI TRUCK & EQUIPMENT INC | | BOX 2030 | | | | REDLANDS CA | 92373-0641 | |
| L CURTIS CHASTAIN | | 75 GROSSE PINES DR | | | | ROCHESTER HILLS MI | 48309-1827 | |
| L CURTIS CHASTAIN & | SUSANNE G CHASTAIN JT TEN | 75 GROSSE PINES DR | | | | ROCHESTER HILLS MI | 48309-1827 | |
| L D HARROD | | 8425 N STARDUST TRAIL | | | | FLAGSTAFF AZ | 86004 | |
| L D PARKS | | 3448 COUNTY ROAD 4530 | | | | AVERY TX | 75554 | |
| L D PAZARATZ | | 789 HORTOP ST | | | | OSHAWA ON  L1G 4N8 | | CANADA |
| L D PHILLIPS | | 4191 MILL LAKE RD | | | | LAKE ORION MI | 48360-1554 | |
| L D SHEPPARD | | 913 N LAWNDALE | | | | CHICAGO IL | 60651-3946 | |
| L D WILCOX | | 6505 PARK BELT DRIVE | | | | FLINT MI | 48505-2538 | |
| L DANIEL WINGATE | | BOX 561 | | | | WAYNESVILLE NC | 28786-0561 | |
| L DANNER HIERS | | 132 LIMEBURN TRL | | | | ST SIMONS IS GA | 31522 | |
| L DANTZLER HALLMAN | | 3512 DELREE ST | | | | W COLUMBIA SC | 29170-2017 | |
| L DAVID COLE | | 336 S LAS PALMAS AVE | | | | LOS ANGELES CA | 90020-4814 | |
| L DEAN OLCOTT | CUST BRYAN ANDREW OLCOTT | UTMA MN | PO BOX 988 | | | PINE ISLAND MN | 55963-0988 | |
| L DIANA MC AVAN | | 2761 INDIAN PIPE DR | | | | LAKE HAVASU CITY AZ | 86406-8521 | |
| L DIANE STANLEY | | 1003 W RICKELMAN AVE | | | | EFFINGHAM IL | 62401-4516 | |
| L DONALD HANDY & | JACQUELINE C HANDY JT TEN | PO BOX 506 | | | | PAUL ID | 83347 | |
| L DOUGLAS MARTIN & | LONNIE D MARTIN JT TEN | 5411 MEADOWLARK LN | | | | ANDERSON IN | 46011-1440 | |
| L DUANE ANDREWS & | LOIS L ANDREWS | TR ANDREWS LIVING TRUST | UA 07/03/96 | 1522 PENNSYLVANIA AVE | | PINE CITY NY | 14871-9108 | |
| L DUNHAM | | 6893 ARCHDALE ST | | | | DETROIT MI | 48228-3559 | |
| L DUTTON TREDICK | | 6430 EMERY RD | BOX 536 | | | HONEYBROOK PA | 19344 | |
| L E HARVILLE JR | TR U/A FOR | THE L E HARVILLE JR S-E-R-P | 2001 BROADWAY NE | | | KNOXVILLE TN | 37917-5838 | |
| L E HOWARD & | MIKE SIGARS JT TEN | 20595 S RIDGEVIEW RD | | | | SPRING HILL KS | 66083 | |
| L E HOWARD & | SCOTT SEGARS JT TEN | 20595 S RIDGEVIEW RD | | | | SPRING HILL KS | 66083-8781 | |
| L E KELLAM | | PO BOX 1051 | | | | SUISUN CITY CA | 94585-1051 | |
| L E MOODY | | 250 LINWELL RD UNIT 205 | | | | ST CAHTERINES ON  L2N 1S2 | | CANADA |
| L E MOODY | | 250 LINWELL RD UNIT 205 | | | | ST CATHERINES ON  L2N 1S2 | | CANADA |
| L E REIMER & MARY M REIMER | TR REIMER FAMILY TRUST | UA 08/15/98 | 730 LEISURE WORLD | | | MESA AZ | 85206-2481 | |
| L E THOMAS | | 3279 VICKSBURG ST | | | | DETROIT MI | 48206-2356 | |
| L E WORD | | 20379 WHATLEY RD | | | | OKOLONA MS | 38860-9405 | |
| L EARL GRAY JR | CUST CLARK L | GRAY UTMA NC | 111 TRINITY WOODS DR | | | RALEIGH NC | 27607-4957 | |
| L EARLE GOODALL JR | | 2504 MONUMENT AVE | | | | RICHMOND VA | 23220-2619 | |
| L EARLENE STOKER | | 8605 CHIPSTONE CT | | | | LOUISVILLE KY | 40299-1003 | |
| L EDGAR PRINA | | 5901 MACARTHUR BLVD NW | APT 454 | | | WASHINGTON DC | 20016-2550 | |
| L EDWARD BLUMENAUER | | 6 COLLEGE AVE | | | | FREDERICK MD | 21701-4852 | |
| L ELAINE BURKE | TR U/A DTD | 09/19/83 F/B/O L ELAINE | BURKE AS GRANTOR L ELAINE | BURKE | 578 SHELDON | GROSSE POINTE SHOR MI | 48236-2640 | |
| L EMANUEL RISH | | 103 RICHBOURG RD | | | | GREENVILLE SC | 29615-1354 | |
| L EUGENE EZOP & | JANICE K EZOP JT TEN | 2250 KEARNEY DRIVE | | | | SAGINAW MI | 48603-3414 | |
| L EUGENE SALYER | | 677 E JEFFERY PL | | | | COLUMBUS OH | 43214-1828 | |
| L EVELYN CARPENTER & | SHIRLEY I BOLIORE & | MARION C CARYL & | PAMELA J WATHEN & | JOHN F CARPENTER JT TEN | 6911 N SPRINGFIELD | BLOOMFIELD MI | 48322-3938 | |
| L EVELYN RICHARDS | | 547 MASSON ST | | | | OSHAWA ON  L1G 5A2 | | CANADA |
| L F HAYES JR | | 2415 LARCHWOOD RD | | | | WILMINGTON DE | 19810-3819 | |
| L FRANCIS DENARO III | | 1112 MCCRAE DRIVE | | | | MONCKS CORNER SC | 29461-8214 | |
| L FRANKLIN STEINLE | | 6205 HWY 16 S | | | | JOURDANTON TX | 78026 | |
| L G THOMPSON | | 224-10 138TH AVE | | | | LAURELTON NY | 11413-2416 | |
| L G WELLEN | | 10404 MOONGLOW RD | | | | ROSCOE IL | 61073-8175 | |
| L GAYLE REED | | 96 SENECA DR | | | | PITTSBURGH PA | 15228-1059 | |
| L GENE BUYEA | PO BOX 181 | 121 PARK ST | | | | ALTAMONT NY | 12009 | |
| L GENEVIEVE WHITE | | 2500 N PAULINE STREET | | | | MUNCIE IN | 47303-5375 | |
| L GEORGE HADEN | | 112 DEER RUN CLOSE SE | | | | CALGARY AB  T2J 5P6 | | CANADA |
| L GEORGE MARTIN | | 12139 NORTH LINDEN RD | | | | CLIO MI | 48420-8205 | |
| L GEORGE TOURIAN | | 521 UNION AVE | | | | BELLEVILLE NJ | 07109-2215 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| L GORDON HILGERS | | 1712 SEQUOIA AVE | | | | RICHLAND WA | 99352-7833 | |
| L GRANT | | 1955 2ND AVE 12G | | | | NEW YORK NY | 10029-6315 | |
| L H BENNETT | | 12 PHEASANT LANE | | | | SAINT PETERS MO | 63376 | |
| L H SIGMORE JR & | GERALDINE SIGMORE JT TEN | 1806 DIANE DR | | | | TITUSVILLE FL | 32780-3977 | |
| L H THOMPSON | | 2879 BRIARWOOD DRIVE | | | | SAGINAW MI | 48601-5841 | |
| L H TOMASZYCKI | | 696 JEWELL | | | | FERNDALE MI | 48220-2564 | |
| L HERBERT SCHNEIDER | TR U/A | 02/14/92 L HERBERT | SCHNEIDER LIVING TRUST | 6023 N MONTICELLO AVE | | CHICAGO IL | 60659-1110 | |
| L I GARDNER | | 1185 INA DR SW | | | | WARREN OH | 44481-8636 | |
| L ISABELLE RUTLEDGE | | 4145 SANDY LN | | | | BLOOMFIELD HILLS MI | 48301-1646 | |
| L J BALLAS | | 21 MT PLEASANT LANE | | | | E IRVINGTON NY | 10533-1023 | |
| L J BUCKWALD | | 171 KEIFFER AVENUE | | | | DEPEW NY | 14043-3924 | |
| L J CLARK | | 5560 OLDE PLANTATION DR | | | | DOUGLASVILLE GA | 30135-5156 | |
| L J COURSER | | 1215 THOMAS L PKWY | | | | LANSING MI | 48917-2150 | |
| L J LAKES | | 4232 E KIOWA ST | | | | PHOENIX AZ | 85044-1906 | |
| L J SHOATE | | 6725 S BARNES AVE | | | | OKLAHOMA CITY OK | 73159 | |
| L J WILLIAMS JR | APT 22-D | 303 VERNON AVE | | | | BROOKLYN NY | 11206-6729 | |
| L J WILSON | | 8219 LAKEVIEW TERR | | | | RIVERDALE GA | 30274-4113 | |
| L JANE CARR | | 4245 PROVIDENCE POINT DR SE | | | | ISSAQUAH WA | 98029 | |
| L JANE PARKER | | 916 CHERRY LANE | | | | VESTAL NY | 13850-2506 | |
| L JANE THOMAS & | RUTH STUTZ JT TEN | 3203 FAIRWAY DR | | | | MC HENRY IL | 60050-5603 | |
| L JEAN ENGEL | | 32 KINDER DRIVE | | | | KINDERHOOK NY | 12106-2810 | |
| L JEAN MCNAMARA & | MICHAEL E MCNAMARA & | PATRICK W MCNAMARA JT TEN | BOX 248 | | | FAIRPLAY CO | 80440-0248 | |
| L JEAN SLOANE | | 215 WAVERLY RD | | | | SOUTHAMPTON PA | 18966-3352 | |
| L JEANETTE PERCIVAL & | RAYMOND PERCIVAL JT TEN | 3250 WALTON BLVD APT 220 | | | | ROCHESTER HILLS MI | 48309-1218 | |
| L JEROME SMALL III | | 3818 DURNESS WAY | | | | GREENSBORO NC | 27455 | |
| L JERRY HINCHLIFFE | | 103 E DELAWARE AVE | | | | WILMINGHAM DE | 19809-1510 | |
| L JERRY WILLIAMS | | 1410 HENDRICK RD | | | | MASON TN | 38049 | |
| L JETER | | 919 GLEN CROSSING | | | | GLEN IL | 62034-8511 | |
| L JOAN SOROBEY | | 15227 85TH STREET | | | | EDMONTON ALBERTA AB | T5E 6G6 | CANADA |
| L JOHN MORTON & | MAE S MORTON JT TEN | 1319 GLICKSTEIN CT | | | | NEPTUNE BEACH FL | 32266-1504 | |
| L JOSEPH PECHOUS | | 4220 ROLLING SPRINGS DRIVE | | | | CARMEL IN | 46033-3767 | |
| L JOSEPH WITTENAUER | | 4429 BASCULE BRIDGE DR | | | | DAYTON OH | 45440-3169 | |
| L JOSEPH WOODS | | 679 FOREST AVE | | | | GLEN ELLYN IL | 60137-4120 | |
| L K MUNDELL | | 301 WEST STATE RD 28 | | | | MUNCIE IN | 47303-9422 | |
| L KASTEN COWIE | | 31757 HONEY LOCUST RD | | | | JONESBURG MO | 63351-9621 | |
| L KENT KRETZLER | | 279 BARCELONA ST | | | | PUNTA GORDA FL | 33983 | |
| L L DAVIS | | BOX 228 11346 SR 771 | | | | LEESBURG OH | 45135-0228 | |
| L L SHIESLEY | | 3670 JULIE COURT | | | | N TONAWANDA NY | 14120-1239 | |
| L LANNING SIGLER & | REBECCA A SIGLER JT TEN | 6801 BRANDYWINE LOOP NE | | | | ALBUQUERQUE NM | 87111 | |
| L LE GRAND HOPKINS JR | | PO BOX 24569 | | | | ST SIMONS ISL GA | 31522 | |
| L LEE HAMM III | | 3525 RED OAK COURT | | | | NEW ORLEANS LA | 70131-8423 | |
| L LEONE HENDERSHOT | | 777 CAROINAL LN | | | | BOONE NC | 28607-9462 | |
| L LIGON | | 1368 WEBSTER AVE | | | | BRONX NY | 10456-1810 | |
| L LINDSAY PIEJAK | | 5628 PATTERSON | | | | TROY MI | 48098-3924 | |
| L LORRAINE INCH | | PO BOX 20336 | | | | BAKERSFIELD CA | 93390 | |
| L M ELZY | | 1306 NASH | | | | YPSILANTI MI | 48198-6209 | |
| L M FREUND-PENNY | | 105 WESTFIELD | | | | DEFIANCE OH | 43512-1433 | |
| L M MAYS | | 193 CHERRYWOOD | | | | HAWKINS TX | 75765 | |
| L M RUSSO | | 11316 W REID RD | | | | SWATRZ CREEK MI | 48473-8516 | |
| L M SIMINO | | 2921 SWEET FLAG CT | | | | O FALLON MO | 63366-9734 | |
| L M VALLI | | 306 LAWRENCE AVE | | | | CHAPEL HILL TN | 37034-3225 | |
| L MARGUERITE STEVENS & | JOSHUA E STEVENS JT TEN | BOX 23 | | | | DAGSBORO DE | 19939-0023 | |
| L MARIE CARR | TR THE L | MARIE CARR TRUST DTD | | 11/20/1992 61 KNOLLWOOD BLVD | | CLAWSON MI | 48017-1237 | |
| L MARIE PRICE & | DENNIS R PRICE JT TEN | 11121 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE MI | 48629-8622 | |
| L MARIE SHEPPARD & | DIANE MARIE SHEPPARD JT TEN | 4349 SUNNYMEAD | | | | BURTON MI | 48519-1243 | |
| L MARIE TROUT | | 6911 ESSEX AVE | | | | SPRINGFIELD VA | 22150-2416 | |
| L MARIE WINEBRENNER TR | UA 05/05/2008 | L MARIE WINEBRENNER REVOCABLE | LIVING TRUST | PO BOX 80 | 305 BAUM STREET | AVILLA IN | 46710 | |
| L MARVIN SMITH | | 19 AITKEN AVE | | | | HUDSON NY | 12534-2601 | |
| L MAX DULA | | 2010 RIDGEWAY RD | | | | MEMPHIS TN | 38119-6304 | |
| L MOSKOWITZ | | 3416 CRESTWOOD CT | | | | NEWBURY PARK CA | 91320-5010 | |
| L OTIS TATE | | 38 W PRINCETON ST | | | | PONTIAC MI | 48340-1836 | |
| L P KAJBO | | 29040 LONE-ELM STREET | | | | SOUTHFIELD MI | 48076-1719 | |
| L PAUL BADER & | MARY LOUISE BADER & | THOMAS A BADER JT TEN | 3133 ROTTERDAM DR 73 | | | CLIO MI | 48420-2318 | |
| L PAUL STINE JR | | 212 S GRAY RD | | | | CONNERSVILLE IN | 47331-1060 | |
| L R B CLUB | | 303 LAWNDALE AVE | | | | AURORA IL | 60506-3132 | |
| L R HOLLAND & | MINA M HOLLAND JT TEN | 11710 MANDARIN FOREST DR | | | | JACKSONVILLE FL | 32223-1798 | |
| L R STIMSON | | 211 W MAIN ST | | | | OTISVILLE MI | 48463-9438 | |
| L RALPH MC NEW | | 2516 PAMELA CT | | | | ANDERSON IN | 46012-4431 | |
| L RENE WINTERBERGER | | 955 CASTLE PINE DRIVE | | | | BALLWIN MO | 63021 | |
| L RHODES | | 3811 N OAK DRIVE APT E21 | | | | TAMPA FL | 33611 | |
| L RICHARD WOODYATT & | DOROTHY K WOODYATT JT TEN | 564 RIVERWOODS WAY | | | | BETHLEHEM PA | 18018 | |
| L RIDGEWOOD MACDONALD | | 9 WESTERN AVENUE | | | | RENSSELAER NY | 12144-3624 | |
| L ROBIN SLATE | | 3973 DAY RD | | | | LOCKPORT NY | 14094-9451 | |
| L ROGER PULLEY JR | | 33855 REYNOLDS RD | | | | RAYVILLE MO | 64084-9085 | |
| L RONALD NELSON | | 140 FOX TRACE CT | | | | AIKEN SC | 29803-2754 | |
| L ROSS CUMMINS | | 200 STETSON RD 324 | | | | AUBURN ME | 04210-6448 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| L S TRBOVICH | | 3305 S WISCONSIN AVE | | | | BERWYN IL | 60402-3351 | |
| L SINGLETARY | | 293 HOBSON ST STREERK | | | | NEWARK NJ | 07112-6241 | |
| L STRATTON MOSSER & | SHIRLEY A MOSSER JT TEN | 905 CALLOWHILL RD | | | | PERKASIE PA | 18944-3310 | |
| L SUSAN BLACKMAN | C/O SUSAN LUKAS | BOX 838 | | | | NORTH HOLLYWOOD CA | 91603-0838 | |
| L SUSANA GOODBRED & | DEBORAH PAQUETTE & | JEFFREY HALL JT TEN | 604 NORTH SHORE DRIVE | | | ST CLAIR SHORES MI | 48080-1357 | |
| L SUZANNE SCHMIDT & | BRUCE H SCHMIDT TEN COM | 9932 MCKINSTRY MILL ROAD | | | | NEW WINDSOR MD | 21776-7917 | |
| L T BOTKINS | | BOX 143 | | | | PARAGOULD AR | 72451-0143 | |
| L THELMA DEWITTE | TR | 6133 NORTH SHORE DR | | | | WEST BLOOMFIELD MI | 48324-2144 | |
| L THOMAS SCRANTON | | 74 MEADOWVIEW LN | | | | VERNON CT | 06066 | |
| L TURNER | | 6223 YELLOW BIRCH CT | | | | AVON IN | 46123-8235 | |
| L UNION FRANCAISE | | BOX 8516 | | | | NEW ORLEANS LA | 70182-8516 | |
| L V BIBLE | | 2261 DALTON PIKE | | | | CLEVELAND TN | 37311-7731 | |
| L V COOK | | 10721 DEHAVEN | | | | PACOIMA CA | 91331-2008 | |
| L V FISHER | | 1415 S LASCERNE CIRCLE | | | | MANSFIELD OH | 44906-2713 | |
| L V MC COLLUM | | BOX 473 | | | | JAMESVILLE NC | 27846-0473 | |
| L V REX & | BARBARA A REX | TR UA 05/01/90 | THE L V REX & BARBARA A | REX TRUST | 7570 SW FAIRMO | PORTLAND OR | 97225-2740 | |
| L V THURMAN | | 1301 ENGLAND RD | | | | JACKSON MS | 39209-9199 | |
| L W MELTON JR | | BOX 576 | | | | HENDERSON TN | 38340-0576 | |
| L WARD SYLVESTER III | CUST L W SYLVESTER IV | UTMA NC | BOX 295 | | | RICHLANDS NC | 28574-0295 | |
| L WARD SYLVESTER III | CUST SALLIE L SYLVESTER | UTMA NC | BOX 295 | | | RICHLANDS NC | 28574-0295 | |
| L WARREN PATTERSON | | 246 HINKLEYVILLE RD | | | | SPENCERPORT NY | 14559-1019 | |
| L WENDELL BAKER & | FRANCES BAKER JT TEN | 295 VILLGE LANE | APT 217 | | | GREENWOOD IN | 46143-2473 | |
| L WESLEY HAYDEN | | 8333 S COUNTY LINE RD | | | | BURR RIDGE IL | 60527-6411 | |
| L WHITLEY SIMMONS | | 129 PARA AVE | | | | HERSHEY PA | 17033-1368 | |
| L WILLIAM BOYER & | LAURETA E BOYER JT TEN | 13119 SHADBERRY LN | | | | HUDSON FL | 34667-2713 | |
| L WILLIAM KOHLMEYER JR | | BOX 2915 | | | | CAREFREE AZ | 85377-2915 | |
| L WILMER ANDERSON JR | | 1818 CHADBOURNE AVE | | | | MADISON WI | 53705-4045 | |
| LOUIS C FOWLER | | 1428 ACE MCMILLIAN RD | | | | DACULA GA | 30019-2554 | |
| LOYD D REEVES | | 8118 N HIGHWAY 78 | | | | RAVENNA TX | 75476 | |
| LA A LAKKOLA | | 1155 LEXWOOD DRIVE | | | | MANSFIELD OH | 44907-2921 | |
| LA DEAN L COOK | TR | COOK FAMILY TRUST DTD | | 10/6/1986 | 11 VIA TORTUGA | RANCH SANTA MARGAR CA | 92688-1471 | |
| LA DORIS H FRENCH & | DORA M VETTE JT TEN | 2049 BELLE MEADE DRIVE | | | | DAVISON MI | 48423-2001 | |
| LA HATCHER | | 7006 STRATFORD | | | | SAINT LOUIS MO | 63121-3253 | |
| LA JEAN E NAGRANT | | 37482 MEADOW HILLEAST | | | | NORTHVILLE MI | 48167-9018 | |
| LA MAR A MAC NUTT | | 322 MAGNOLIA DRIVE | | | | CLEARWATER FL | 33756-3836 | |
| LA MESE ALBERT DAVIES | | 101 BRIARCREEK ROAD | | | | GREER SC | 29650-3001 | |
| LA MOYNE ARLEN LIBERTY | | 8971 E CALLE KUEHN | | | | TUCSON AZ | 85715-5621 | |
| LA QUITA JORDAN | | 450 W 80TH ST | | | | CHICAGO IL | 60620-1136 | |
| LA UNA E BUTLER | | 4835 W LAWTHER DR | APT 501 | | | DALLAS TX | 75214-1851 | |
| LA VANGE C WAITE | | 7502 HESSLER DRIVE | | | | ROCKFORD MI | 49341 | |
| LA VELLE JENKINS | | 2221 WILLOW BEACH | | | | RAEGO HARBOR MI | 48320-1218 | |
| LA VERNA FORD | | 7601 ROSELAWN | | | | MENTOR OH | 44060-7053 | |
| LA VERNE C OSBORNE | TR UA OSBORNE FAMILY TRUST | | 4/12/1988 | 1807 CORRALITOS DR | | SAN LUIS OBISPO CA | 93401-2609 | |
| LA VERNE E GERISCH | TR | LA VERNE E GERISCH REVOCABLE TR | U/A 7/15/97 | 15073 PHILOMENE | | ALLEN PARK MI | 48101-2125 | |
| LA VERNE G BELL | | 2936 75TH AVE | | | | NEW WINDSOR IL | 61465-9220 | |
| LA VERNE J FREE | C/O L J FROMM | 10772 INSPIRATION DR | | | | PARKER CO | 80138-8532 | |
| LA VERNE K LEY | | 2314 LONGVIEW AVE | | | | DAYTON OH | 45431-1916 | |
| LA VERNE KURLICH | | 332 VIRGINIA AVE | | | | HAVERTOWN PA | 19083-2121 | |
| LA VERNE MC COY | | 9153 CLARETTA DRIVE | | | | LAS VEGAS NV | 89129-7011 | |
| LA VERNE N KELLER | | 2409 MASONIC DRIVE | | | | SEWICKLEY PA | 15143-2415 | |
| LA VERNE V KOSLOW | | 2321 TUXEDO AVE | | | | PARMA OH | 44134-1544 | |
| LA VERNE W KELLY | | ROUTE 1 BOX 117 | | | | DECATUR MI | 49045-9801 | |
| LA VERNE YEAGER | | 3968 SHADELAND AVE | | | | BEAVERCREEK OH | 45432-2039 | |
| LA VON BOWLING | | 17352 HIGHLAND CTR RD | | | | DEFIANCE JUNCTION OH | 43512-8924 | |
| LA VON M PHILPOT & | SCOTT L PHILPOT JT TEN | 2760 GOLDENROD DR | | | | WINTER PARK FL | 32792-9331 | |
| LA VONNE AEBLY | | 3549 HICKORY GROVE RD | | | | DAKOTA IL | 61018-9722 | |
| LA VONNE M NICAISE & | ADAM JOHN NICAISE JT TEN | 24970 HARRISON | | | | HARRISON TOWNSHIP MI | 48045-3319 | |
| LA WANDA G STRIEDEL | CUST JONATHAN K STRIEDEL | UGMA TX | 303 COOPER ST | APT 7 | | LINDALE TX | 75771-3437 | |
| LA WANDA M BURGESS | | 100 WHACK RD | | | | GREELEYVILLE SC | 29056 | |
| LAARON LANE HOZAK | | 5401 E HIBBARD ROAD | | | | CORUNNA MI | 48817-9511 | |
| LABRETA A NEAL | | 739 LISBON RD | | | | MOUNT VERNON IA | 52314-1543 | |
| LABRETA NEAL | | 739 LISBON RD | | | | MOUNT VERNON IA | 52314-1543 | |
| LACEY O'QUINN JR | | 1264 DEER RUN | | | | GRASS LAKE MI | 49240 | |
| LACEY S BUTLER JR & | MARY C MCMILLEN BUTLER | TR | LACEY S BUTLER RLT | UA 06/30/95 | 5801 N OAKWOOD | ENID OK | 73703-9313 | |
| LACHRISHA A HOWES | | 15378 FIELDING | | | | DETROIT MI | 48223-1617 | |
| LACORNES LITTLE | | 3514 MEADOWRIDGE DR SW | | | | ATLANTA GA | 30331-5404 | |
| LACY B MARTIN | | 3701 BELLE VISTA DR | | | | ST PETERSBURG FL | 33706 | |
| LACY C COX | | 4920 WOODMAR DR SW | APT 218 | | | ROANOKE VA | 24018-1649 | |
| LACY E HARVILLE JR | | 2001 BROADWAY N E | | | | KNOXVILLE TN | 37917-5838 | |
| LACY H SMITH | | 3257 MORRISH RD | | | | SWARTZ CREEK MI | 48473-9789 | |
| LACY HILL | | 26904 ANDOVER | | | | INKSTER MI | 48141-3186 | |
| LACY HILL & | JULIA HILL JT TEN | 26904 ANDOVER | | | | INKSTER MI | 48141-3186 | |
| LACY HILL & | LACY HILL JT TEN | 26904 ANDOVER | | | | INKSTER MI | 48141-3186 | |
| LACY L GREER | | 930 BLACKBURN DRIVE | | | | LOVELAND OH | 45140-8568 | |
| LACY L LUCAS JR | | PO BOX 3173 | | | | GREENSBORO NC | 27402-3173 | |
| LACY M PATTEN | | 23311 VIA PARDAL | | | | TRUBUCO CANYON CA | 92679-3934 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LACY MARC JOHNSON BEY III | | 2215 ETHEL | | | | DETROIT MI | 48217 | |
| LADARRYL RUSSELL | | 2720 NW 48TH ST | | | | OKLAHOMA CITY OK | 73112-8251 | |
| LADD H SRCH & VIRGINIA B SRCH | TR LADD H SRCH & VIRGINIA B | SRCH TRUST UA 2/27/97 | 10901 SE 375 RD | | | COLLINS MO | 64738-6145 | |
| LADD SIFTAR & | KAIJA SIFTAR JT TEN | 625 CENTER ST 1F | | | | BETHLEHEM PA | 18018-4035 | |
| LADDIE A KASKA | | 613 CLOVER PARK | | | | ARLINGTON TX | 76013-1427 | |
| LADDIE ANN FULLER | | P O BOX 1511 | | | | HAILEY ID | 83333 | |
| LADDIE J BOK | | 119 E VAN BUREN | | | | ELMHURST IL | 60126-5112 | |
| LADDIE J PETRUCHA & JANET M | PETRUCHA TRUSTEES UNDER | DECLARATION OF TRUST DTD | | 11/28/1983 | 13277 VIA MADRONAS | SARATOGA CA | 95070-4519 | |
| LADEAN AKINS | | 711 W STOCKDALE | | | | FLINT MI | 48504-7200 | |
| LADIES AUXILIARY OF | CHRISTIANA FIRE COMPANY NC | | 1 BOX 702 | | | BEAR DE | 19701-0702 | |
| LADISLAUS A CZOPEK | | 25890 FAIRGROVE ST | | | | TRENTON MI | 48183-4450 | |
| LADISLAUS A SIKORA | | 5 ROCHDALE AVE | | | | PEABODY MA | 01960-6406 | |
| LADISLAUS F BRENNER | | 1848 ENTERPRISE AVE | | | | ST AUGUSTINE FL | 32092-2421 | |
| LADISLAUS F JASON | | BOX 30572 | | | | CLEVELAND OH | 44130-0572 | |
| LADISLAUS MANZ & | ANNA M MANZ JT TEN | 7586 TAMARACK | | | | PARMA OH | 44134-6225 | |
| LADISLAUS ROSKO & | HELEN ROSKO JT TEN | 1901 ROCKSIDE ROAD | | | | CLEVELAND OH | 44131-1945 | |
| LADISLAV F BEDNAR & | CAROLYN MARIE BEDNAR JT TEN | 6335 FISHTRAPT | | | | DENTON TX | 76208-1607 | |
| LADISLAV HLAVATOVIC | | 20 KENDALL AVE | | | | NO TARRYTOWN NY | 10591-2211 | |
| LADISLAV HUZVAR | | 410 MERIMAC CT | | | | ROSELLE IL | 60172-1923 | |
| LADISLAV SANDOR | | 7725 E ROAMING WAY | | | | PRESCOTT VLY AZ | 86314 | |
| LADON E MARSHALL | | 12917 RACINE | | | | WARREN MI | 48093-3632 | |
| LADON E MARSHALL & | CHARLES T MARSHALL JT TEN | 12917 RACINE | | | | WARREN MI | 48093-3632 | |
| LADONNA D BLACK | | 9186 POINTE CT | | | | FISHERS IN | 46038-9573 | |
| LADONNA D HOGUE | | 3508 79TH | | | | LUBBOCK TX | 79423 | |
| LADONNA D STARKS | | 59 RHODE ISLAND | | | | HIGHLAND PARK MI | 48203-3356 | |
| LADONNA H LARSON | | 2974 FOSTER AVE NE | | | | GRAND RAPIDS MI | 49505-3366 | |
| LADONNA K MOULDER & | JAMES E MOULDER JT TEN | 1486 BEACONFIELD CT | | | | CARMEL IN | 46033-8506 | |
| LADONNA K PEEK | | 7397 MAPLE AVE | | | | GRAND BLANC MI | 48439-9620 | |
| LADONNA M KOLESAR | | 234 GREENFIELD ROAD | | | | PENNSYLVANIA FURN PA | 16865-9434 | |
| LADONNA R ROBINSON | | BOX 505 5259 W BARNES RD | | | | MILLINGTON MI | 48746 | |
| LADONNA R VIVIAN & | JENNIFER A MARINKO JT TEN | 142 OLD BELLS LOOP | | | | JACKSON TN | 38305-9609 | |
| LADONNA S MADILL | C/O LADONNA OGDEN | 1930 E 200 S | | | | LAYTON UT | 84040-3140 | |
| LADONNA T HARKINS | TR REVOCABLE TRUST 12/28/89 | U/A LADONNA T HARKINS | 9517 LINDEN LANE | | | SHAWNEE MISSION KS | 66207-3355 | |
| LADORA B TURNER | | 4258 HERNER CO LINE RD | | | | SOUTHINGTON OH | 44470 | |
| LADORA G GOLIAH | | 4340 FALL CREEKWAY N | | | | INDIANAPOLIS IN | 46205-2508 | |
| LADORIS A NEUMANN | TR LADORIS A NEUMANN LIVING TRU | UA 01/05/95 | 41957 KING EDWARD CT | | | CLINTON TWP MI | 48038 | |
| LAEL M MEIXSELL | | 34 BARTON DR | | | | SUDBURY MA | 01776-2506 | |
| LAETITIA A CARNEY | | 7 CHILTON RD | | | | BROCKTON MA | 02301-3042 | |
| LAETITIA L FRIIS & | RONALD FRIIS JT TEN | 1 SKY LANE | | | | BREWSTER NY | 10509-9806 | |
| LAFAY TERRY | | 6575 ROYAL KING DR | | | | MEMPHIS TN | 38135-6145 | |
| LAFAYETTE N INGRAM II | TR HENRIETTA J INGRAM TRUST | UA 12/30/04 | 900 SIXTH AVE SOUTH | SUITE NO 302 | | NAPLES FL | 34102 | |
| LAFAYETTE P DALLAS JR & | ROSE T DALLAS JT TEN | 2057 BLACK OAK DR | | | | SAPPHIRE NC | 28774-8681 | |
| LAFAYETTE RICHARDS | | 16 LASALLE AVE | | | | TRENTON NJ | 08618-5106 | |
| LAFREDA ANDERSON | | 3650 PALMYRA ROAD | | | | WARREN OH | 44481-9703 | |
| LAGENE M MORGAN | | 4710 PINEDALE | | | | CLARKSTON MI | 48346-3755 | |
| LAGORA M LIND | | 5592 W 300 S | | | | NEW PALESTINE IN | 46163-9729 | |
| LAGRANT STARKS | | 2473 LOTHROP | | | | DETROIT MI | 48206-2550 | |
| LAGROON REDMOND | | 3094 HIRAM SUDIE RD | | | | HIRAM GA | 30141-3029 | |
| LAGUNA HONDA HOSPITAL | C/O FINANCE DEPARTMENT | 375 LAGUNA HONDA BLVD | | | | SAN FRANCISCO CA | 94116-1411 | |
| LAHOMA F BUCKLEY | | 670 W LINWOOD RD | | | | LINWOOD MI | 48634-9714 | |
| LAHUE BELL | | 3205 BAILEY ST | | | | ST LOUIS MO | 63107-2400 | |
| LAI MOI LUM & | RICHARD UNG CHIU LUM JT TEN | 20 E KAHAOPEA STREET | | | | HILO HI | 96720 | |
| LAIA LI MISSON | | 1905 E PREDMORE | | | | OAKLAND MI | 48363-1721 | |
| LAILA A AHMED | | C/O NTL BK FUJAIRAH BX2979 | | | | DUBAI | | UNITED AR |
| LAINIE D MARCUM | | BOX 854 | | | | KEARNEYSVILLE WV | 25430-0854 | |
| LAIRD A MOONEY | CUST ALANA LAIRD MOONEY | UTMA CA | 4475 CONRAD DR | | | LA MESA CA | 91941-6861 | |
| LAIRD A MOONEY | CUST CLARE ELIZABETH MOONEY | UTMA CA | 4475 CONRAD DR | | | LA MESA CA | 91941-6861 | |
| LAIRD B BRAUGHLER & | LUCILLE B BRAUGHLER JT TEN | 103 W PATTY LANE | | | | MONROEVILLE PA | 15146-3637 | |
| LAIRD GRAMPP | | 116 7TH ST | | | | STREATOR IL | 61364-2834 | |
| LAIRD L PALMER | | 20 N PEARTREE LANE | | | | ARLINGTON HEIGHTS IL | 60004-6653 | |
| LAIRD R SMITH | | 10 SIBLEYVILLE LANE | | | | HONEOYE FALLS NY | 14472-9024 | |
| LAIVORA S EHRHARDT | | 10 MCFARLAND RD | | | | PINEHURST NC | 28374-8818 | |
| LAJUAN H BARNES | | 7804 N FAIRWAY PL | | | | MILWAUKEE WI | 53223-4222 | |
| LAKE KIOWA VOLUNTEER FIRE | DEPARTMENT | 550 KIOWA DR W | | | | LAKE KIOWA TX | 76240-9592 | |
| LAKE WILLIAM TABOR & | CLARA M A TABOR JT TEN | 1110 BLANCHARD AVE | | | | FLINT MI | 48503-5304 | |
| LAKEWOOD CHRISTIAN CHURCH | | 17513 DETROIT AVE | | | | LAKEWOOD OH | 44107-3428 | |
| LAKEWOOD CHURCH OF CHRIST | | 17513 DETROIT AVE | | | | LAKEWOOD OH | 44107-3428 | |
| LAKSHMI B SHENAI | | 5050 STONE OAK DR | | | | JACKSON MI | 49201-9780 | |
| LAL GOPAL BANERJI | | BOX 2804 | | | | FARMINGTON HILLS MI | 48333-2804 | |
| LALAH B WILLARD | | 7684 S 800 W | | | | PENDLETON IN | 46064-9731 | |
| LALEH KIMYAI HARRIS | | 6024 W FALLON AV | | | | FRESNO CA | 93722-2623 | |
| LALITHA GURJALA | CUST MADHAV | GURJALA UGMA PA | 736 WINDSOR PL | | | WALLINGFORD PA | 19086-6731 | |
| LALLIE CARTER | | 1322 N 62ND PLACE | | | | KANSAS CITY KS | 66102-1328 | |
| LAMAR B STARNES | | 4031 STATE ROUTE 925 | | | | HICKMAN KY | 42050-7623 | |
| LAMAR BAILES JR | | BOX 915 | | | | WALHALLA SC | 29691-0915 | |
| LAMAR BROWN | | 3906 SANDRA | | | | SHREVEPORT LA | 71109-5122 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAMAR C BECK & | ARLENE B BECK JT TEN | 6596 N MAIN ST | | | | COOPERSBURG PA | 18036-1007 | |
| LAMAR C HIBBARD | | 207 WATER ST | | | | BYRON MI | 48418 | |
| LAMAR E BARNETT | | 7200 POWERS AV 129 | | | | JACKSONVILLE FL | 32217-3724 | |
| LAMAR HARRIS WADLINGTON JR | | PO BOX 2648 | | | | JACKSON MS | 39207 | |
| LAMAR HENNIGAN | | 51 KERMIT AVE | | | | BUFFALO NY | 14215-3207 | |
| LAMAR HUNTER FORD JR | | 321 53 ST | | | | NEWPORT NEWS VA | 23607-2005 | |
| LAMAR J HILL | | 3868 DEERFIELD DR | | | | JACKSON MI | 49203-1107 | |
| LAMAR L BLECKLEY | | 775 SHULTZ STREET | | | | SPARTA MI | 49345 | |
| LAMAR L DRAYTON | | 2528 EUCLID | | | | DETROIT MI | 48206-2483 | |
| LAMAR L KNOX | | 4825 OHCHI CT | | | | HOLT MI | 48842-1595 | |
| LAMAR L WELLS | | 5390 ASHWIND TRACE | | | | ALPHARETTA GA | 30005-4630 | |
| LAMAR M DURST | | 2864 E C R 181 | | | | CLYDE OH | 43410 | |
| LAMAR M GOGGANS | | 6034 COBURN | | | | INDIANAPOLIS IN | 46228-1228 | |
| LAMAR NOBLE | | BOX 155 | | | | LOUVIERS CO | 80131-0155 | |
| LAMAR Q BALL III | | 6365 LONG ISLAND DR | | | | ATLANTA GA | 30328-3040 | |
| LAMAR S STRICKLAND | | 8985 ARMADALE DR | | | | GERMANTOWN TN | 38139-3426 | |
| LAMAR T JUDY | | 2790 HILDA DR | | | | ORANGEBURG SC | 29115-9258 | |
| LAMARR JOBE | | 1038 BUCK RD | | | | NEW ULM TX | 78950 | |
| LAMBDA CHI ALPHA-GILGAL | FRATERNITY INC | 2801 SUNSET DR | | | | FLINT MI | 48503-5426 | |
| LAMBERT C CAUFIELD | | 4737 WHEELER | | | | FREMONT CA | 94538-1983 | |
| LAMBERT LYNN MARSHALL JR | | 1900 NORTH SPRUCE | | | | LITTLE ROCK AR | 72207-4718 | |
| LAMBERT M DYKEMA | | 144 RAINBOW DR #4485 | | | | LIVINGSTON TX | 77399-1044 | |
| LAMBERTINO PULLANO | | 166 MANDARIN DR | | | | ROCHESTER NY | 14626-3857 | |
| LAMBRINI SPAKIANAKIS | | 5424 N BROADWAY | | | | CHICAGO IL | 60640-1704 | |
| LAMERLE E FLACH | CUST JARED A | BERRYMAN UTMA FL | BOX 173 | | | MOUNT DORA FL | 32756-0173 | |
| LAMIYA ROCHELLE FLETCHER | | 9337 RUTLAND | | | | DETROIT MI | 48228 | |
| LAMOINE G SMITH | | 5900 MAIN ST | | | | ANDERSON IN | 46013-1715 | |
| LAMONA JENKINS | | 2815 136 PL SE | | | | MILL CREEK WA | 98012 | |
| LAMONE W CRANE | | 12142 BIRCH RUN RD | | | | BIRCH RUN MI | 48415-9428 | |
| LAMONT BINION | | 1890 W COOK ROAD | | | | MANSFIELD OH | 44906-3629 | |
| LAMONT BOYER JR | | 8799 BRYRONLIN RD | | | | MINERAL RIDGE OH | 44440-8708 | |
| LAMONT C BEGOLE | | 261 EAST GRAND BLVD | | | | DETROIT MI | 48207-3739 | |
| LAMONT J COLLINS | | 3302 SPRINGDALE DR | | | | KOKOMO IN | 46902-9574 | |
| LAMONT VANWEZEMAAL | | 1455 RTE 213 | | | | ULSTER PARK NY | 12487 | |
| LAMONTE R EDISON | CUST DOUGLAS M EDISON UGMA IN | 801 HILLSDALE DR | | | | KOKOMO MI | 46901-3646 | |
| LAMONTE R EDISON | CUST TIMOTHY J EDISON UGMA IN | 801 HILLSDALE DR | | | | KOKOMO MI | 46901-3646 | |
| LAMONTE R EDISON & | MARY F EDISON JT TEN | 801 HILLSDALE DRIVE | | | | KOKOMO MI | 46901-3646 | |
| LAMURL T MORRIS | | BOX 7106 | | | | ATHENS GA | 30604-7106 | |
| LAN A NELSON | | 610-A NORMAL PARK | | | | HUNTSVILLE TX | 77320-3759 | |
| LAN W PERSHING | | 8013 PINE OAK RD | | | | WAXHAW NC | 28173-9356 | |
| LANA A OLSON | | 4013-47TH STREET | | | | SIOUX CITY IA | 51108-1107 | |
| LANA C ROUNSAVILLE | | 3832 S E 47 STREET | | | | OCALO FL | 34480-7382 | |
| LANA D BOOR | | 3871 E POND CT | | | | ORION MI | 48359-1472 | |
| LANA D REICH | TR LANA D REICH LIVING TRUST | UA 12/05/01 | 5189 SPENCER ST | | | LAS VEGAS NV | 89119-2122 | |
| LANA GROSINSKY | | 14147 LANDINGS WAY | | | | FENTON MI | 48430 | |
| LANA J SCHAAF | | 7887 COOKE JONES ROAD | | | | WAYNESVILLE OH | 45068-9729 | |
| LANA JEAN STRONG | | 143 EMILIA CIRCLE SOUTH | | | | ROCHESTER NY | 14606-4611 | |
| LANA L DOMANSKI | | 34452 JEFFERSON | UNIT 35C | | | HARRISON TOWNSHIP MI | 48045-3397 | |
| LANA L LOUDERBACK | | 2712 COUNTRY CLUB DR S | | | | ROCHESTER IN | 46975-8979 | |
| LANA L WUNDERLIN | ATTN LANA L BAICH | 514 HIGH ST | | | | LOCKPORT NY | 14094-4716 | |
| LANA M BACH | | 5699 WINDSONG LANE | | | | MILFORD OH | 45150 | |
| LANA M BLANKENBERG | | 35 COURTRIGHT LN | | | | ROCHESTER NY | 14624-2235 | |
| LANA M COLEMAN & | ALBERT COLEMAN JT TEN | 1801 N KESSLER BLVD | | | | INDIANAPOLIS IN | 46222 | |
| LANA M EWING | | 311 MARBLE STREET | | | | CADILLAC MI | 49601-2609 | |
| LANA OLDFATHER | | 2695 S 400 E | | | | KOKOMO IN | 46902-9349 | |
| LANA S STALEY | | 2938 S 109TH ST | | | | TOLEDO OH | 43611-2823 | |
| LANA SUE SAWYERS | ATTN LANA SUE WARD | 4921 BALDWIN HILLS DR | | | | ENGLEWOOD OH | 45322 | |
| LANA WECHSLER | | 1125 PARK AVE | | | | NEW YORK NY | 10128-1243 | |
| LANA WHITE | | 1874 SW BLVD SW | | | | WARREN OH | 44485-3970 | |
| LANCE A HARRIS | | 3001 EAST J STREET | | | | TACOMA WA | 98404-3220 | |
| LANCE A MORGAN | | 18620 E CHELTON DR | | | | BEVERLY HILLS MI | 48025-5219 | |
| LANCE A NORRIS | | 38564 FLORENCE | | | | WESTLAND MI | 48185-8801 | |
| LANCE A WENDT | | 2938 SAUNDERS SETTLEMENT RD | PO BOX 316 | | | SANBORN NY | 14132-0316 | |
| LANCE A WENTWORTH | | 11505 GRASSLAND RD | | | | COLORADO SPRINGS CO | 80925-9515 | |
| LANCE ADAMS | | 229 DEER RUN TRL NE | | | | BROOMHAVEN MS | 39601-3672 | |
| LANCE B BERNARD | | 2173 NORFOLK ROAD | | | | TORRINGTON CT | 06790 | |
| LANCE C ESTES & | KIMBERLY SNYDER ESTES JT TEN | 2850 N APPLE VALLEY CT | | | | ATWATER CA | 95301-9459 | |
| LANCE C MINOR III | | 86 NICOLL DR | | | | ANDOVER MA | 01810 | |
| LANCE C WILCOX | | 220 WOLFPIT RD | | | | WILTON CT | 06897-3419 | |
| LANCE CHENEY | | 48 HIGHFIELD RD | | | | GLEN COVE NY | 11542 | |
| LANCE CUNNINGHAM & | ANTHONY IANNARELLI & | JODI IANNARELLI & | FRANK IANNARELLI TR  UA 01/0 | ANTHONY M IANNARELLI T | 2025 GREENTREE | PITTSBURGH PA | 15220-1445 | |
| LANCE E DIAL | | 1119 N HAMILTON | | | | MARISSA IL | 62257-1146 | |
| LANCE E RAYBOULD & | SALLIE S RAYBOULD JT TEN | 21716 LOCH HAVEN PASS | | | | LEESBURG FL | 34748-7561 | |
| LANCE EDWARD DOUGLAS | | 12320 BUTTERNUT CIR | | | | KNOXVILLE TN | 37934-4681 | |
| LANCE G FERGUSON | | 823 PENFIELD ST | | | | BRONX NY | 10470-1322 | |
| LANCE G SCHULZE & | JUDITH K SCHULZE JT TEN | 1635 W EDWARD LANE | | | | GLENDALE WI | 53209-2913 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LANCE HALE | | 18400 CURTIS | | | | DETROIT MI | 48219-2911 | |
| LANCE HOUSTON | | 5803 PEARSON ROAD | | | | SANTA FE TX | 77517 | |
| LANCE J GARTH & | KATHLEEN T GARTH JT TEN | 174 ROCKLAND ST | | | | SOUTH DARTMOUTH MA | 02748-2328 | |
| LANCE J WILDSTEIN | | 23 MADISON AVE | | | | FANWOOD NJ | 07023 | |
| LANCE JAY OSHIER | | 14114 VANGUARD WAY | | | | ODESSA FL | 33556-4314 | |
| LANCE JOSEPH MCGRAY | | 797 HILL RD | | | | HARWINTON CT | 06791-2713 | |
| LANCE K WILSON | | 5961 MANISTIQUE | | | | DETROIT MI | 48224-2927 | |
| LANCE L ACKER | CUST | ISAIAH E ACKER UGMA MI | 6814 CAIRN HGWY | | | KEWADIN MI | 49648-9778 | |
| LANCE L JOHNSON JR & | MARY J JOHNSON JT TEN | 24 BAINBRIDGE WAY | | | | BLUFFTON SC | 29910-9540 | |
| LANCE L LARSON | | 8110 MACKENZIE ROAD | | | | LINCOLN NE | 68505 | |
| LANCE L ROBINSON | | 4319 WALTON PL | | | | SAGINAW MI | 48603-2074 | |
| LANCE M SCHILLER & | SHEILA Y SCHILLER JT TEN | 2711 W PETERSON AVE | | | | CHICAGO IL | 60659-3919 | |
| LANCE M VISCIONI & | LYNN M VISCIONI JT TEN | 4006 WINDMERE LANE | | | | JOHNSBURG IL | 60051-5173 | |
| LANCE MILLIMAN | | PO BOX 415 | | | | DANSVILLE NY | 14437-0415 | |
| LANCE OWENS | | 5310 BUCKINGHAM CIRCLE | | | | TOBYHANNA PA | 18466-4018 | |
| LANCE P DURBAN | C/O MANUTECH | 8181 NW 91 TERRACE 10 | | | | MIAMI FL | 33166-2135 | |
| LANCE R HUSSER | | 10 ALLOWAY ROAD | | | | WOODSTOWN NJ | 08098 | |
| LANCE R MARCHKY | | 130 CHAPEL AVE | PO BOX 68 | | | KELLEYS IS OH | 43438 | |
| LANCE R NATER | | 996 ROYAL DORNOCH DR | | | | QUALICUM BEACH BC  V9K 1E1 | | CANADA |
| LANCE RANDALL COOK | | 3401 MARVO CT | | | | MIDLAND MI | 48640-2220 | |
| LANCE THOMAS | | 10401 CRAWFORD RD | | | | HOMERVILLE OH | 44235-9755 | |
| LANCE V LARSON | | 350 ALMA REAL DR | | | | PACIFIC PALISADES CA | 90272-4415 | |
| LANCE W LINDELL | | 409 ENGLEWOOD AVE | | | | ROYAL OAK MI | 48073-2669 | |
| LANCE W ORVIS | | 1210 GEORGETOWN PK 10 | | | | FENTON MI | 48430-3271 | |
| LANCELOT BELL & | HARRIET L BELL TR | UA 10/09/1992 | LANCELOT BELL & HARRIET BELL LIVING TRUST | 5712 BROOKBANK | | DOWNERS GROVE IL | 60516-1359 | |
| LANCER C C CHOW | | 1389 W 7TH ST | | | | BROOKLYN NY | 11204-4830 | |
| LANCING HARLEY LITTLE & | KAREN SUZANNE LITTLE JT TEN | 1125 SOUTH CHARLEMAGNE DR | | | | LAKE SAINT LOUIS MO | 63367-2411 | |
| LANDERS PRUITT JR | | 3514 MILBOURNE AVE | | | | FLINT MI | 48504-3509 | |
| LANDON MCDOWELL | CUST CAROLINE MCDOWELL UTMA TX | 5111 RUSTIC TRL | | | | KAUFMAN TX | 75142-7672 | |
| LANDON R CARTER | | 4220 CAMARGO DR | APT H | | | DAYTON OH | 45415-3315 | |
| LANE B SCHARICH | | 1707 N RIVER RD | | | | BAY CITY M | 48708-9500 | |
| LANE BRADLEY | | PO BOX 328 | | | | GREENVIEW IL | 62642-0328 | |
| LANE C ORTTENBURGER | | 105 PLEASANT RIDGE DR | | | | RICHMOND KY | 40475-3530 | |
| LANE DAWSON MORGAN | | 506-47TH AVE COURT | | | | EAST MOLINE IL | 61244 | |
| LANE E CAREY | | 428 BOYD'S CORNER ROAD | | | | MIDDLETOWN DE | 19709-9743 | |
| LANE E JENSEN | | RFD 2 | | | | EDMORE MI | 48829-9802 | |
| LANE JULIAN | | 111 JOSEPH ST | | | | BAY CITY M | 48706-3933 | |
| LANE V PECK | | 40 L ST | | | | CHULA VISTA CA | 91911-1440 | |
| LANE ZUCKERMAN | CUST BRIAN ZUCKERMAN UGMA NY | 49 EDWARD DR | | | | FREEHOLD TOWNSHIP NJ | 07728-1310 | |
| LANELL B GREGG | | 6255 LOS ROBLES DR | | | | COLLEGE STATION TX | 77845 | |
| LANELL JARRETT | | G-5485 DETROIT ST | | | | FLINT MI | 48505-1243 | |
| LANELLE MILLER JALOWIEC | | PO BOX 1006 | | | | LEBANON NH | 03766 | |
| LANETTE A SQUARE | | 1024 STATE ROUTE 37 | AKWASESENA | | | HOGANSBURG NY | 13655 | |
| LANETTE L THOMAS | | 12655 LAING ST | | | | DETROIT MI | 48224-1093 | |
| LANEY F WALLACE | | 2345 TERNESS | | | | WATERFORD MI | 48329-3972 | |
| LANG H REESE | | 1401 JEFFERSON ST | | | | HYATTSVILLE MD | 20782-3451 | |
| LANG M ENTREKIN | | 3913 WOODVALLEY DR | | | | AIKEN SC | 29803-8865 | |
| LANGDON A MARTIN | | 24815 HWY 37 N | | | | NEW PR AR | 72112-9742 | |
| LANGDON G CARICO | | 600 ST FRANCIS RD | | | | BALTIMORE MD | 21286-1435 | |
| LANGFORD MCCORMICK | | 13539 N HORRELL RD | | | | FENTON MI | 48430 | |
| LANGHORNE A MESSENGER | | 64 WESTMINSTER DR | | | | WEST HARTFORD CT | 06107-3354 | |
| LANGLEY LYKINS | | 5 W 73RD ST | APT 1 | | | CINCINNATI OH | 45216-1853 | |
| LANGLEY WHITLEY MC KINNEY | | 6920 WICK LANE | | | | ROCKVILLE MD | 20855-1961 | |
| LANGSTON GEORGE | | 335 CATIVO DR SW | | | | ATLANTA GA | 30311-2103 | |
| LANI WASSERMAN SMITH | | 603 RUE CHAVANIAC | | | | LAFAYETTE LA | 70508-7321 | |
| LANIER HARDY WHITE | | BOX 1062 | | | | KIRKSVILLE MO | 63501-1062 | |
| LANKTUM MIMS | | 343 S 14TH ST | | | | SAGINAW MI | 48601-1843 | |
| LANNA BEST STONE | | 4711 CLIFT HAVEN | | | | HOUSTON TX | 77018-3219 | |
| LANNA R KERSEY | | 5424 STATE RT 5 | | | | ASHLAND KY | 41102-8507 | |
| LANNA S SPENCER | CUST MADELINE L SPENCER | UGMA MI | 8627 RUE DE MAISON | | | MISSOURI CITY TX | 77459-6848 | |
| LANNALL Y CAMPBELL | | 13575 ASHTON | | | | DETROIT MI | 48223 | |
| LANNIE H SANDERS | | 2654 SILAS MERCER RD | | | | CRAWFORDVILLE GA | 30036 | |
| LANNY A DEVIEW | | 147 LAKE RIDGE DR | | | | MASON MI | 48854-8328 | |
| LANNY A RAPER | | 32130 BLOCK | | | | GARDEN CITY MI | 48135-1503 | |
| LANNY B LAMBERT | | 799 DUNE RD | | | | WESTHAMPTON BEACH NY | 11978-2948 | |
| LANNY D ABNEY | | 205 GREENLEE DR | | | | INDPLS IN | 46234-2546 | |
| LANNY D HALEY | | 8293 SUNBURST DR | | | | CINCINNATI OH | 45241-1476 | |
| LANNY DUNIGAN | | 7103 LUCY DR | | | | DEXTER MI | 48130-9666 | |
| LANNY E LEE | | 848 N REED RD | | | | CORUNNA MI | 48817-9528 | |
| LANNY G LUMSDEN & | JANICE M SURIAN JT TEN | 607 N WEBSTER | | | | SAGINAW MI | 48602-4535 | |
| LANNY J GAYHEART & | PAMELA K GAYHEART JT TEN | 8400 HONEY CREEK RD | | | | MUNCIE IN | 47302-8154 | |
| LANNY J WILLIAMS | | 4661 ASHWOOD DR W | | | | SAGINAW MI | 48603 | |
| LANNY J WILLIAMS & | LINDA L WILLIAMS JT TEN | 4661 ASHWOOD DR W | | | | SAGINAW MI | 48603 | |
| LANNY L BEAMAN | | 31236 EDGEWORTH | | | | MADISON HGHTS MI | 48071-1076 | |
| LANNY L COOPER SR | | 3604 POBST DRIVE | | | | KETTERING OH | 45420 | |
| LANNY L NICHOLAS | | 3989 E COUNTY ROAD 900 N | | | | MOORELAND IN | 47360-9794 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LANNY M MEISTER | | 711 MEDFORD CENTER | PMB 274 | | | MEDFORD OR | 97504 | |
| LANNY R ADAMS | | 28672 SIBLEY | | | | ROMULUS MI | 48174-9745 | |
| LANNY R COOPER | | 842 BRIARPATCH LN | | | | GREENWOOD IN | 46142-3705 | |
| LANNY R NEIGHORN | | 7393 N DURAND RD | | | | NEW LOTHROP MI | 48460-9719 | |
| LANNY S WLODARSKI | | 1097 FIENEMANN ROAD | | | | FARMINGTON CT | 06032-3036 | |
| LANNY W RHOADS | | 140 S RIDGEWOOD ROAD | | | | KENTFIELD CA | 94904-2732 | |
| LANOKA A SAK | | 30072 WHITE HALL CT | | | | FARMINGTON HL MI | 48331-1915 | |
| LANSING CITY RESCUE MISSION | | 607 E MICH AVE | | | | LANSING MI | 48912-1152 | |
| LANSON STRATTON | | BOX 905 | | | | COLFAX CA | 95713-0905 | |
| LANXTER WEBBER | ATTN VICTORIA P WEBBER | 3400 29TH AVE | | | | TEMPLE HILLS MD | 20748-1232 | |
| LANZO WATSON | | 4902 BEECHWOOD RD | | | | CINCINNATI OH | 45244-1257 | |
| LAOTA MYERS | | 3120 BAYOU SOUND | | | | LONGBOAT KEY FL | 34228-3006 | |
| LAP HING LEUNG | | 14141 W NINE MILE RD | | | | OAK PARK MI | 48237-2620 | |
| LAPEARSON PITTMAN | | 3709 BRILL STREET | | | | INDIANAPOLIS IN | 46227-1204 | |
| LAQUITA A RASNIC | | 4805 HASSAN CIR | APT 16 | | | DAYTON OH | 45432-1306 | |
| LARA M ANDERSON | | 7890 SABALRIDGE DR | | | | N CHARLESTON SC | 29418-2230 | |
| LARA STREHLER JACKSON | | 4005 VALLEY VIEW | | | | TEMPLE TX | 76502-2225 | |
| LARAE E HANSEN | | 21122 49TH AVE SE | | | | BOTHELL WA | 98021-7972 | |
| LARAINE CHULLA & | ROBERT CHULLA JT TEN | 1994 ARVIS CIR W SO | | | | CLEARWATER FL | 33764-6457 | |
| LARAINE D LAMB & | RONALD L LAMB JT TEN | 4518 N ELMS RD | | | | FLUSHING MI | 48433-1440 | |
| LARAY THOMAS | | 209 CHURCHILL RD | APT 4 | | | GIRARD OH | 44420-1925 | |
| LARCELLOUS WILLIAMS | | 2129 WEST CONYERS ST | | | | COVINGTON GA | 30014 | |
| LARDNER M ORMOND | | 13 LANGROCK WAY | | | | BURLINGTON NJ | 08016-2912 | |
| LAREE F GALLAHER | | 1459 W REID ROAD | | | | FLINT MI | 48507-4668 | |
| LAREE YARD & | LINDA L VINCENTI JT TEN | 7237 PARKWAY CT | | | | CANTON MI | 48187 | |
| LARENNA BAKER | | 15393 15 MILE RD APT 213 | | | | CLINTON TWP MI | 48035 | |
| LAREVA A BECKNER | | 1177 WISNER | | | | MT MORRIS MI | 48458-1618 | |
| LARI L MASTERS-WILMOTH | | 4900 WASHINGTON AVE | | | | LORAIN OH | 44052-5722 | |
| LARIE KUDO | ATTN MICHAEL T KUDO | 2237 W BELMONT AVE | | | | CHICAGO IL | 60618-6420 | |
| LARISA S SHAPIRO | | 396 FRENCH RD | | | | ROCHESTER NY | 14618-4806 | |
| LARISSA KONDRATICK | | 420 PLYMOUTH DRIVE | | | | SYRACUSE NY | 13206-3166 | |
| LARISSA M SHEPARD | | 44 SIENA | | | | LAGUNA NIGUEL CA | 92677 | |
| LARISSA SCHWARTZ | | 16621 DENISE DR | | | | AUSTIN TX | 78717-3051 | |
| LARISSA THORNTON | | 5321 GREENVIEW DR | | | | CLARKSTON MI | 48348 | |
| LARK MICHELLE BARRETT & | JACK W BARRETT JT TEN | 6492 MIAMI LAKES DR E | | | | HIALEAH FL | 33014-2756 | |
| LARKIN N ALLEN | | 2118 INVERNESS DR | | | | HENDERSON NV | 89074-4197 | |
| LARLENE F COLEGROVE | | 2353 W 17TH ST 2FL | | | | CLEVELAND OH | 44113-4301 | |
| LARNA BYRD | | 1682 EAST 82 ST | | | | CLEVELAND OH | 44103-3467 | |
| LARNA F NEWCOMER & | DAVID E NEWCOMER TEN ENT | 19 DEVAN AVE | | | | UNIONTOWN PA | 15401-4607 | |
| LARNDELL MORGAN | | 4005 W 192ND STREET | | | | COUNTRY CLUB HILLS IL | 60478-5700 | |
| LARON D WILKINSON | | 4732 FAR HILLS | | | | KETTERING OH | 45429-2302 | |
| LARONDA CLYBURN | | 23525 RENESSLAER | | | | OAK PARK MI | 48237-6802 | |
| LARQUIS E HILLARD & | AMY L HILLARD JT TEN | 3407 E 8TH STREET | | | | ANDERSON IN | 46012-4603 | |
| LARRE A ROBERTS | | 9437 56TH AVE | | | | HUDSONVILLE MI | 49426-8627 | |
| LARREL W HARRIS & | MARCELLA J HARRIS JT TEN | ROUTE 4 BOX 614 E | | | | BUCKHANNON WV | 26201-9353 | |
| LARRELL C SAUNDERS | | 3201 N 92ND ST | | | | MILWAUKEE WI | 53222 | |
| LARRELL L NORRIS | | 4313 N MALFALFA RD 300 W | | | | KOKOMO IN | 46901 | |
| LARRIE W LAIRD | | 403 KINGSTON RD | | | | BRIELLE NJ | 08730-1617 | |
| LARRIE W PETTY & | LINDA K PETTY JT TEN | 2842 E 250 N | | | | PERU IN | 46970-9143 | |
| LARRIET E FREEMAN | | 6026 BRIDLEWOOD LN | | | | CHARLOTTE NC | 28215-1655 | |
| LARRILEE A KIPPE & | EDWARD J KIPPE JT TEN | 3510 S SEYMOUR RD | | | | SWARTZ CREEK MI | 48473 | |
| LARRY A ALLMON | | 1942 WOODSTREAM RD | | | | HARRISBURG NC | 28075 | |
| LARRY A ATTKISSON | | 227 PATRIOTS LANDING | | | | FILLMORE IN | 46128-9477 | |
| LARRY A BEADLE | | 5278 FISH LAKE RD | | | | N BRANCH MI | 48461-9745 | |
| LARRY A BENNETT | | 4201 WEST BREWER | | | | OWOSSO MI | 48867-9262 | |
| LARRY A BOELING | | 3834 MAC DUFF | | | | OAKLAND MI | 48363-1700 | |
| LARRY A BOELING & | GERALD BOELING JT TEN | 3834 MAC DUFF | | | | OAKLAND MI | 48363-1700 | |
| LARRY A BOLDMAN | | 2100 CELINA RD | LOT 49 | | | SAINT MARYS OH | 45885-1265 | |
| LARRY A CAMERON | | 14322 COUNTY ROAD 171 | | | | DEFIANCE OH | 43512-9327 | |
| LARRY A COHEN | | 219 HOLLYWOOD AVE | | | | YOUNGSTOWN OH | 44512-1226 | |
| LARRY A CRAWFORD | | 1565 NOTE DAME DR | | | | BONNE TERR MO | 63628-9255 | |
| LARRY A DEVRIES | | 4206 MOHAWK SW | | | | GRANDVILLE MI | 49418-2451 | |
| LARRY A DUCKETT | | 11443 ROUGET RD | | | | BLISSFIELD MI | 49228-9536 | |
| LARRY A EAKIN | | 9992 LAINGSBURG RD | | | | LAINGSBURG MI | 48848-9335 | |
| LARRY A FALINSKI | | 4150 S ATLANTIC AVENUE APT 112D | NEW SMYRA BEACH | | | NEW SMYRNA FL | 32169 | |
| LARRY A FOX | | 4015 S HAYES AVENUE | | | | SANDUSKY OH | 44870-5326 | |
| LARRY A FRENCH | | 4214 E VIENNA RD | | | | CLIO MI | 48420-9752 | |
| LARRY A GARWOOD | | 209 WOOD SIDE DRIVE | | | | W ALEXANDRIA OH | 45381-9306 | |
| LARRY A GATES & | JANICE E GATES JT TEN | 20885 DECATUR ST | | | | CASSOPOLIS MI | 49031 | |
| LARRY A GLICK | | 5700 W BATH RD | | | | PERRY MI | 48872-9171 | |
| LARRY A GRAHAM | | RR 1 BOX 2 | | | | WILLIAMSBURG KS | 66095-9801 | |
| LARRY A HAECK & | MARJOLAINE HAECK JT TEN | 9735A MASSACHUSETTS STREET | | | | OSCODA MI | 48750 | |
| LARRY A HALL | | BOX 451169 | | | | ATLANTA GA | 31145 | |
| LARRY A HEMRY | | 2177 SOUTH CUSTER RD | | | | MONROE MI | 48161-9701 | |
| LARRY A HILL | ATTN ROSEMARY HILL | BOX 214140 | | | | AUBURN HILLS MI | 48321-4140 | |
| LARRY A HITCHCOCK | | 173 RAINBOW DRPMB 7395 | | | | LIVINGSTON TX | 77399-0001 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LARRY A HOUSE | ATTN JUDITH A FOLEY | 3910 LACKIE RD | | | | FILION MI | 48432-9745 | |
| LARRY A HUNT | | 6164 W US HIGHWAY 36 | | | | MIDDLETOWN IN | 47356-9743 | |
| LARRY A JESSE | | ROUTE 1 | | | | NEY OH | 43549 | |
| LARRY A JONES | | 753 S MORGANTOWN RD | | | | MORGANTOWN IN | 46160-9561 | |
| LARRY A KAUFFMAN & | SANDRA D KAUFFMAN | TR KAUFFMAN LIVING TRUST | UA 01/16/98 | 620 E 90TH TERR | | KANSAS CITY MO | 64131-2918 | |
| LARRY A KEARNS | | 6602 TOWNSHIP ROAD 29 | | | | MANSFIELD OH | 44904-9383 | |
| LARRY A KERN | | 246 WILEMAN DR | | | | EDGERTON WI | 53534-1642 | |
| LARRY A KESTER | | 4256 E COUNTY RD 400 S | | | | MIDDLETOWN IN | 47356-9505 | |
| LARRY A KIRKLAND | | 4777 CHAMBLEE TUCKER RD | | | | TUCKER GA | 30084-2504 | |
| LARRY A KJELDSEN | | 441 HEMLOCK CT | | | | NOBLESVILLE IN | 46060-8866 | |
| LARRY A LARNER | | 216 HARPERS WAY | | | | LANSING MI | 48917-9610 | |
| LARRY A LEE | | 3938 TIMBER LN | | | | YOUNGSTOWN OH | 44511-2537 | |
| LARRY A LEGAUX & | ANN G LEGAUX JT TEN | 9431 MORRISON ROAD | | | | NEW ORLEANS LA | 70127-2218 | |
| LARRY A LOECKEL | | 34 MARGARET DR | | | | LAKESIDE OH | 43440-2546 | |
| LARRY A LOHR | | 699 N HARDING | | | | HARRISON MI | 48625 | |
| LARRY A LUTTIG | | 213 N PINE ST | | | | FOWLER MI | 48835-9291 | |
| LARRY A MARKS | | 609 MARSHALL ST | | | | DEALE MD | 20751-9711 | |
| LARRY A MASSEY | | 3461 MERWIN ROAD | | | | LAPEER MI | 48446-7803 | |
| LARRY A MORITZ | | 26827 WOODLAND CT | | | | MILLBURY OH | 43447-9792 | |
| LARRY A MURPHY | | 2874 W GARDENIA DR | | | | CITRUS SPGS FL | 34434-4852 | |
| LARRY A NANCE | | 6376 E 600 N | | | | WINDFALL IN | 46076-9354 | |
| LARRY A NELSON | | 5430 RIDGE ROAD | | | | HALE MI | 48739-9172 | |
| LARRY A NITZ | | 2551 W AB AVE | | | | PLAINWELL MI | 49080-9639 | |
| LARRY A OLNEY & | BARBARA C OLNEY JT TEN | 11 SPARROW NEST PT | | | | SAINT HELENA ISLAND SC | 29920-3076 | |
| LARRY A OLSON | | 12402 SO MERIDIAN | | | | PUYALLUP WA | 98373-3416 | |
| LARRY A OPRIS | | 29715 WESTBROOK | | | | WARREN MI | 48092-5430 | |
| LARRY A PALMER | | 1554 DUFFUS NE | | | | WARREN OH | 44484-1103 | |
| LARRY A PALMER & | LINDA C PALMER JT TEN | 1554 DUFFUS NE | | | | WARREN OH | 44484-1103 | |
| LARRY A PARKER & | CLARENCE E PARKER JT TEN | 316 CALIFORNIA AVE 721 | | | | RENO NV | 89509-1650 | |
| LARRY A PLEIMAN | | 8880 N STAR-FT LORAMIE | | | | YORKSHIRE OH | 45388-9750 | |
| LARRY A PYKE | | 6565 WALTON | | | | INDIANAPOLIS IN | 46241-1044 | |
| LARRY A ROSS | | 11316 WY CO RD 53 | | | | UPPER SANDUSKY OH | 43351 | |
| LARRY A SAGERS | | 158 ROBERT LANE | | | | XENIA OH | 45385-2661 | |
| LARRY A SALVADOR | | 4475 JACKSON | | | | DEARBORN HGTS MI | 48125-3011 | |
| LARRY A SARVER | | 9022 FAULK RD | | | | CROWLEY LA | 70526-7606 | |
| LARRY A SHAVER | | 19 EXETER PL | | | | ROCHESTER NY | 14623-4107 | |
| LARRY A SKRABUT | | 1177 EAST 1710 SOUTH | | | | SPANISH FORK UT | 84660-5913 | |
| LARRY A SMITH | | 19601 CHERRY HILL | | | | SOUTHFIELD MI | 48076-5317 | |
| LARRY A STAPLETON | | 262 SUMMERFORD PL | | | | DAYTON OH | 45458-4631 | |
| LARRY A STEGE | | 1001 STARKEY RD 529 | | | | LARGO FL | 33771-3194 | |
| LARRY A STEIN & | GAIL E STEIN JT TEN | 677 SPARTANBURG HWY #144 | | | | HENDERSONVILLE NC | 28792 | |
| LARRY A STOVALL | | RT 3 BOX 273-1 | | | | TECUMSEH OK | 74873-9365 | |
| LARRY A STRAUS | | 230 HOVENKAMP | | | | KELLER TX | 76248-3417 | |
| LARRY A STREDNEY | | 839 FREDERICK STREET | | | | NILES OH | 44446-2719 | |
| LARRY A STRUCKMEYER | | 3039 GOODWATER ST | | | | SARASOTA FL | 34231-7158 | |
| LARRY A SWIFT | | 6620 ANCHOR LOOP APT 302 | | | | BRADENTON FL | 34212 | |
| LARRY A WAHL | | 12345 LAKEFIELD RD | | | | ST CHARLES MI | 48655-8566 | |
| LARRY A WARCH | CUST LARRY A WARCH II UGMA MD | 2670 WALSTON ROAD | | | | MOUNT AIRY MD | 21771-8812 | |
| LARRY A WARCH | CUST MICHAEL C | WARCH UGMA MD | 2670 WALSTON ROAD | | | MOUNT AIRY MD | 21771-8812 | |
| LARRY A WAWRZYNIAK | CUST | LAWRENCE T WAWRZYNIAK UTMA MA | 33543 MORRISON DR | | | STERLING HEIGHTS MI | 48312-6559 | |
| LARRY A WELTHER | | 335 S CENTER | | | | SEBEWAING MI | 48759-1410 | |
| LARRY A WILKINSON | | 11241 MCENRUE | | | | SWARTZ CREEK MI | 48473-8506 | |
| LARRY A WING | | 401 AVON ST | | | | FLINT MI | 48503-1936 | |
| LARRY A YAGER & | SUE E YAGER JT TEN | 8765 GLEN VIEW DR | | | | HOWELL MI | 48843-8112 | |
| LARRY A YOUNG & | CATHLEEN M YOUNG JT TEN | 293 SCOTT DR | | | | ENGLEWOOD OH | 45322-1145 | |
| LARRY A ZARISKE & | KATHERINE A ZARISKE TEN ENT | 1568 PALOMINO DRIVE | | | | SAGINAW MI | 48609 | |
| LARRY A ZECH | | 2942 JASON DR | | | | SANTA ROSA CA | 95405-8736 | |
| LARRY ABBOTT | | 373 TAYLOR RD | | | | HONEOYE FALLS NY | 14472-9725 | |
| LARRY ADRIAN MAYFIELD | | 910 SOUTHGATE TRL SE | | | | BOGUE CHITTO MS | 39629-4279 | |
| LARRY ALAN GOGOLICK | | RR3 BOX 147-3 | | | | BRUCETON MILLS WA | 26525 | |
| LARRY ALAN NEUBER | | 501 CITIZENS BLDG | | | | CLEVELAND OH | 44114 | |
| LARRY ALLEN & | GAYLE J ALLEN JT TEN | 5531 BIRCH HOLLOW CT | | | | SYLVANIA OH | 43560-4228 | |
| LARRY ALLEN BROWNLEY | | 6675 CAMP TANUGA RD NE | | | | KAKASKA MI | 49646-9522 | |
| LARRY ALLEN WRIGHT | | 3489 S RIVERSIDE DR | | | | SAULT S MARIE MI | 49783-9115 | |
| LARRY ALTON SEAVER & | JEAN ANN SEAVER JT TEN | 780 WHITE AVE | | | | RAYMONDVILLE TX | 78580-2823 | |
| LARRY ANDREWS JR | | 10068 LAKEWOOD RD | | | | SAGINAW MI | 48609-9702 | |
| LARRY ARTHUR HARRIS JR | | 11701 SPINNAKER WAY | | | | FT MYERS FL | 33908 | |
| LARRY B COFFEY | | 325 JORDAN ROAD | | | | BREVARD NC | 28712-3821 | |
| LARRY B DANIEL | | 2449 ARDMORE MANOR | | | | WINSTON-SALEM NC | 27103-4866 | |
| LARRY B DUTCH | | 1464 SOUTHWEST BLVD | | | | WARREN OH | 44485-3964 | |
| LARRY B HERNANDEZ | | 134 NEW ENGLAND RD | | | | SEARSMONT ME | 04973-3610 | |
| LARRY B HUTCHINSON | | 9688 RINCON AVE | | | | PACOIMA CA | 91331-4161 | |
| LARRY B JONES | | 399 E 326TH STREET | | | | WILLOWICK OH | 44095-3316 | |
| LARRY B KALMAR & | KATHLEEN M KALMAR JT TEN | 5330 GOSHEN RD LOT 256 | | | | FORT WAYNE IN | 46818-9033 | |
| LARRY B KETCHUM | | 46651 WORCHESTER DRIVE | | | | MACOMB MI | 48044-3979 | |
|  |  | 43681 WESTMINSTER WAY | | | | CANTON MI | 48187-3158 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LARRY B LATTA | | 3912 PENNER ST | | | | BAKERSFIELD CA | 93312-3088 | |
| LARRY B MENOMINEE | | 8130 EDWARD | | | | CENTERLINE MI | 48015-1368 | |
| LARRY B RONDO | | 4573 WALL | | | | SAGINAW MI | 48603-4675 | |
| LARRY B SINGLETON | | 5445 STATLER DR | | | | BURTON MI | 48509-1348 | |
| LARRY B THOMPSON | | 3126 SCHOOLHOUSE DRIVE | | | | DRAYTON MI | 48020 | |
| LARRY B THOMPSON | | 449 LAKE AVE | | | | LANCASTER NY | 14086-9666 | |
| LARRY B TURNER | | 17501 NORWOOD RD | | | | SANDY SPRING MD | 20860-1302 | |
| LARRY B WILSON | | 1397 CHRISTIAN HILLS | | | | ROCHESTER MI | 48309-2902 | |
| LARRY BAHNMILLER | | 3500 COOK RD | | | | CLARK LAKE MI | 49234-9650 | |
| LARRY BAKER | | 1755 ACADEMY PLACE | | | | DAYTON OH | 45406-4602 | |
| LARRY BALAS | | 2551 WOODWAY AVE | | | | DAYTON OH | 45406-2153 | |
| LARRY BALDWIN | | 19706 OAKWOOD AVE | | | | LYNWOOD IL | 60411-6332 | |
| LARRY BASS | | 934 WOODLAND AVE | | | | HUBBARD OH | 44425-1140 | |
| LARRY BELCHER | | 114 WILTSHIRE RD | | | | BALTIMORE MD | 21221 | |
| LARRY BELIN | | BOX 549 | | | | FLINT MI | 48501-0549 | |
| LARRY BIDDISON | | 1502 KNOLL RIDGE DRIVE | | | | WAVERLY IA | 50677-1031 | |
| LARRY BIEGANOWSKI | | 17399 EASTLAND ST | | | | ROSEVILLE MI | 48066-2020 | |
| LARRY BLAKE PARRISH & | MARY MARGARET PARRISH TEN ENT | 17403 H HWY | | | | LIBERTY MO | 64068-8661 | |
| LARRY BLANTON | | 4809 NORTH PKWY | | | | KOKOMO IN | 46901-3940 | |
| LARRY BOWLING | | R 1 | | | | SHERWOOD OH | 43556 | |
| LARRY BOWMAN | | 3360 CARDINAL DR | | | | SAGINAW MI | 48601-5711 | |
| LARRY BRIAN SORRELL | | 6324 CLOVERDALE DR | | | | COLUMBIA SC | 29209-1800 | |
| LARRY BROOKINS | | 5329 GAINBOROUGH CT | | | | INDIANAPOLIS IN | 46254-1794 | |
| LARRY BROWNELL | | 8490 KEENEY RD | | | | LEROY NY | 14482-9129 | |
| LARRY BUCCIERO | | 30520 AUSTIN | | | | WARREN MI | 48092-1830 | |
| LARRY BUFORD JENKINS | | 414 E BAKER | | | | FLINT MI | 48505-4359 | |
| LARRY BURNS | | 5245 MOCERI LANE | | | | GRAND BLANC MI | 48439-4375 | |
| LARRY BURRIS | CUST MEGAN BURRIS | UTMA WA | 4650 CRYSTAL SPRINGS DR NE | | | BAINBRIDGE ISLAND WA | 98110-2042 | |
| LARRY BURRIS | CUST RYAN BURRIS | UTMA WA | 4650 CRYSTAL SPRINGS DRIVE NE | | | BAINBRIDGE ISLAND WA | 98110-2042 | |
| LARRY BURRIS | | 12902 N HIGH HAWK DR | | | | MARANA AZ | 85653 | |
| LARRY C BONI | | 9215 MAPLE RIDGE DR | | | | NEWPORT MI | 48166-9294 | |
| LARRY C BRUG | | 20 SABOR DE SAL RD | | | | ST AUGUSTINE BEACH FL | 32080-6983 | |
| LARRY C BURNS | | 2619 MEADOW WAY | | | | ANDERSON IN | 46012-9451 | |
| LARRY C BURROUGHS | | 27084 HOFFMAN RD | | | | DEFIANCE OH | 43512-8979 | |
| LARRY C BUSHMAN | | 2543 GREENSIDE DR | | | | DAYTON OH | 45431-8601 | |
| LARRY C CALMES | | 1593 JOLLY GREEN CRT | | | | CONLEY GA | 30288 | |
| LARRY C CAMPBELL | | 201 W MAIN ST | | | | MEDWAY OH | 45341-1111 | |
| LARRY C CRAWFORD & | ROSEMARY CRAWFORD JT TEN | 395 STEVENS HILL RD | | | | BENTON PA | 17814-7685 | |
| LARRY C DOBBS | | 279 GADSBY AVE | | | | WELLAND ON  L3C 6M2 | | CANADA |
| LARRY C FADERER | | 7819 BLAZER AVE | | | | JUSTICE IL | 60458-1321 | |
| LARRY C FLETCHER | | 3391 AUBURN CT | | | | GREENWOOD IN | 46143-9259 | |
| LARRY C FLETCHER & | ANN D FLETCHER JT TEN | 3391 AUBURN CT | | | | GREENWOOD IN | 46143-9259 | |
| LARRY C GERDES & | MARY ANN GERDES JT TEN | 2510 PARKVIEW DR | | | | GRAND ISLAND NE | 68801-7570 | |
| LARRY C GESCHWINT | | 10456 ORION AVE | | | | MISSION HILLS CA | 91345-2416 | |
| LARRY C GILL | | 2922 UNIVERSITY | | | | ST LOUIS MO | 63107-2615 | |
| LARRY C GILLEM | | 1905 13TH ST S | | | | SAINT CLOUD MN | 56301-4865 | |
| LARRY C GIUNIPERO | CUST MATTHEW J GIUNIPERO UNDER | THE FLORIDA GIFTS TO MINORS | ACT | 2345 TOUR EIFFEL DR | | TALLAHASSEE FL | 32308-5931 | |
| LARRY C HOLLAND & | MINA M HOLLAND JT TEN | 4035 TANNERS MILL RD | | | | BRASELTON GA | 30517-1111 | |
| LARRY C JOHNSON & | CAROLL A JOHNSON JT TEN | 2245 N LEMA DR | | | | MESA AZ | 85215-2619 | |
| LARRY C JONES | | 8430 WEBSTER RD | | | | CLIO MI | 48420-8553 | |
| LARRY C KINER | | 6117 STONE RD | | | | MEDINA OH | 44256-7701 | |
| LARRY C KLOPSTEIN | | 5457 TOLTEC DRIVE | | | | SANTA BARBARA CA | 93111-1609 | |
| LARRY C KLOPSTEIN & | DONNA G KLOPSTEIN JT TEN | 5457 TOLTEC DRIVE | | | | SAN BARBARA CA | 93111-1609 | |
| LARRY C KNOBEL | | 12172 BENNINGTON PLACE | | | | MARYLAND HEIG MO | 63043-1106 | |
| LARRY C KOOGLER | | 5184 CRESCENT RIDGE DR | | | | CLAYTON OH | 45315-9678 | |
| LARRY C KOWALSKI | | 859 MORO LN | | | | DANVILLE IN | 46122-8511 | |
| LARRY C MCCOY | | 15399 ST RT 66-S RR 8 | | | | DEFIANCE OH | 43512 | |
| LARRY C NEELY | | R T R BOX 5461 | | | | CORNING CA | 96021-5461 | |
| LARRY C RIGSBY | | 8167 SAWMILL RD | | | | POWELL OH | 43065-9444 | |
| LARRY C RUNYON | | 4234 N COUNTY LINE HW | | | | BRITTON MI | 49229-9528 | |
| LARRY C TEEGARDEN | TR GEORGE G TEEGARDEN TRUST | UA 06/03/98 | 1022 SW 4TH PLACE | | | CAPE CORAL FL | 33991-2524 | |
| LARRY C TEST | | 25228 ANNAPOLIS | | | | DEARBORN HTS MI | 48125-1816 | |
| LARRY C WALKER | | 632 THOMAS ST SE | | | | GRAND RAPIDS MI | 49503-5535 | |
| LARRY C WARD | | 3890 LIBERTY HILL DRIVE | | | | CLERMONT FL | 34711 | |
| LARRY C WRIGHT | | 2068 CROW ROAD | | | | GAINESVILLE GA | 30501-2072 | |
| LARRY CAMPBELL | | 11701 E 200 N | | | | GREENTOWN IN | 46936 | |
| LARRY CAMPBELL | | 4 MILAN COURT | | | | SAGINAW MI | 48601-1239 | |
| LARRY CARL JONES | | 510 W 600 N | | | | ALEXANDRIA IN | 46001-8210 | |
| LARRY CARREA | | 68 BRYANT RD | | | | YONKERS NY | 10701-4418 | |
| LARRY CARREA & | FLORENCE CARREA JT TEN | 68 BRYANT RD | | | | YONKERS NY | 10701-4418 | |
| LARRY CHAPIN | | 5100 WEDGEWOOD RD | | | | MEDINA OH | 44256-8870 | |
| LARRY COLDWATER | | 26737 COLDWATER RD | | | | ELWOOD IL | 60421-9450 | |
| LARRY CONTOS | CUST COLIN | CONTOS UGMA IN | 2103 MIMOSA LN | | | ANDERSON IN | 46011-1069 | |
| LARRY CORRIGAN & | KATHRYN CORRIGAN JT TEN | 2466 LAKEVIEW BLVD | | | | PT CHARLOTTE FL | 33948-3726 | |
| LARRY COSGROVE | CUST SAWYER PIERCE | UTMA MI | 6647 ANDERSONVILLE RD | | | CLARKSTON MI | 48346 | |
| LARRY D ADKINS | | 16183 MILTON AVE | | | | LAKE MILTON OH | 44429-9601 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LARRY D ALLEN | | 138 MCFARLAND | | | | GRAND BLANC MI | 48439-1014 | |
| LARRY D ARMSTRONG | | 2684 HARLAN RD | | | | WAYNESVILLE OH | 45068-8766 | |
| LARRY D BALLA | | 817 CRYSTAL LN | | | | MARYSVILLE MI | 48040-1569 | |
| LARRY D BAUER | | POST OFFICE BOX 1282 | | | | BEDFORD IN | 47421-1282 | |
| LARRY D BERENS | R ROUTE 1 | 10545 PEACH RIDGE AVE | | | | SPARTA MI | 49345-9736 | |
| LARRY D BEVERSTOCK | | RR 3 BOX 589 | | | | CLOVERDALE IN | 46120-9233 | |
| LARRY D BILBREY | | 8211 CAMPBELL | | | | TAYLOR MI | 48180-2809 | |
| LARRY D BISHOP | | 2105 MERIATTA | | | | MUSCLE SHOALS AL | 35661-2617 | |
| LARRY D BLAIR | | 1440 SW HEARTWOOD DR | | | | LEES SUMMIT MO | 64081 | |
| LARRY D BOND | | 800W | 8041 N CR | | | MIDDLETOWN IN | 47356 | |
| LARRY D BOWMAN & | SHIRLEY A BOWMAN JT TEN | 88 S IRELAND BLVD | | | | MANSFIELD OH | 44906-2221 | |
| LARRY D BRENKERT | | 35729 WOODVILLA DRIVE | | | | STERLING HEIGHTS MI | 48312-4464 | |
| LARRY D BRENKERT & | KAREN M BRENKERT JT TEN | 35729 WOODVILLA DR | | | | STERLING HEIGHTS MI | 48312-4464 | |
| LARRY D CARPP | | 335 NELSON ST NW | | | | SPARTA MI | 49345 | |
| LARRY D CARTER | | 7522 SYCAMORE | | | | KANSAS CITY MO | 64138-1269 | |
| LARRY D CHRISTENSEN | | 1803 WESTVIEW | | | | DANVILLE IL | 61832-1946 | |
| LARRY D CLARK | | 53340 PINERIDGE DR | | | | CHESTERFIELD MI | 48051 | |
| LARRY D CLAYPOOL | | 5405 S LEE ST | | | | OKLAHOMA CITY OK | 73109-8023 | |
| LARRY D CLINK | | 1301 KNAPP AVE | | | | FLINT MI | 48503-3237 | |
| LARRY D COMBS | | 4971 HOLLOWOAK CT | | | | HILLIARD OH | 43026-9694 | |
| LARRY D COMBS | | 313 S COPUS RD | | | | LIMA OH | 45805-4110 | |
| LARRY D COOPER | | 6912 COUNTY LINE RD | | | | ONTARIO NY | 14519-9334 | |
| LARRY D COOPER | | 723 E US HWY 40 | | | | CLAYTON IN | 46118-9765 | |
| LARRY D COOPERSMITH | | 707 LOS ARBOLES | | | | WALLED LAKE MI | 48390-2026 | |
| LARRY D COTE | | 29924 JEFFERSON | | | | ST CLAIR SHR MI | 48082-1843 | |
| LARRY D CRAVER | | 126 RACHEL LN | | | | INGRAM TX | 78025-9325 | |
| LARRY D CROSBY | | 106 WISE ST | | | | BRADFORD OH | 45308-1056 | |
| LARRY D CRUSE | | 1141 W CURRY RD | | | | GREENWOOD IN | 46143-8674 | |
| LARRY D CULBERSON | | 9148 N INGRID PLACE | | | | TUCSON AZ | 85743-1165 | |
| LARRY D DREWYOR | | BOX 417 | | | | PRUDENVILLE MI | 48651-0417 | |
| LARRY D DRUMMOND | | 528 WARRIOR DR | | | | MURFREES BORO TN | 37128-5926 | |
| LARRY D DUMOND | | 11059 E CRONK RD | | | | CORUNNA MI | 48817-9741 | |
| LARRY D DYKE | | 6262 BALSAM | | | | HUDSONVILLE MI | 49426-9007 | |
| LARRY D ELLASHEK | | 847 FLORIDA AVE | | | | MCDONALD OH | 44437-1609 | |
| LARRY D ESTERLINE | | 8671 HUNTERS CREEK DR | | | | CLARKSTON MI | 48348-2881 | |
| LARRY D FARIS | | 5315 W HANNA AVE | | | | INDIANAPOLIS IN | 46221-3001 | |
| LARRY D FAULK | | 23799 SOUTH RD | | | | ATHENS AL | 35613 | |
| LARRY D FISH | | 2734 DARDY DR LOT 24 | | | | BROOKLYN MI | 49230-9378 | |
| LARRY D FORREST | | 5507 EAST 77TH ST | | | | INDIANAPOLIS IN | 46250-2307 | |
| LARRY D FRAZIER | | 605 EAST DOROTHY LANE | | | | KETTERING OH | 45419-1924 | |
| LARRY D FREEMAN | | 3514 DAKOTA | | | | FLINT MI | 48506-3113 | |
| LARRY D FRITTER | | 7620 WINDSOR | | | | PRAIRIE VILG KS | 66208-4022 | |
| LARRY D FRY SR | | 7881 FIRST ST | | | | MASURY OH | 44438-1471 | |
| LARRY D GARBER | | 4662 WILD DEER CT | | | | ROSCOE IL | 61073-7429 | |
| LARRY D GAZAWAY | | 15300 SE 73RD ST | | | | CHOCTAW OK | 73020-5051 | |
| LARRY D GEORGE | | 15813 WISCONSIN ST | | | | DETROIT MI | 48238-1121 | |
| LARRY D GILKISON | | 5548 N CO RD 850 W | | | | MIDDLETOWN IN | 47356-9726 | |
| LARRY D GONZALEZ | | 11025 CRAWFORD ROAD | | | | SPRINGPORT MI | 49284-9725 | |
| LARRY D GUMFORY | | 1651 ONA CIRCLE | | | | SIMI VALLEY CA | 93063-4540 | |
| LARRY D GUSTKE | | 110 HUNTER ST | | | | APEX NC | 27502-1314 | |
| LARRY D HALL | | 1520 ROC DR | | | | WALLED LAKE MI | 48390-3245 | |
| LARRY D HARRIS | | 1336 STATE ROUTE 534 | | | | NEWTON FALLS OH | 44444 | |
| LARRY D HARRIS | | 2105 DELANTE ST | | | | HALTOM CITY TX | 76117 | |
| LARRY D HARRISON | ROUTE 2 | BOX 795 | | | | BAINBRIDGE GA | 31717-9802 | |
| LARRY D HAWKINS | | 820 MOON COURT | | | | MIAMISBURG OH | 45342-3421 | |
| LARRY D HERING | | 1612 SAWYER RD | | | | KENT NY | 14477-9612 | |
| LARRY D HOWELL | | 11311 FOREST HILL DR | | | | FENTON MI | 48430-8736 | |
| LARRY D HUGHES | | 5243 N STATE RD 1 | | | | FARMLAND IN | 47340-9398 | |
| LARRY D INGRAM | | 3679 BETHLEHEM RD | | | | SPRINGFIELD TN | 37172 | |
| LARRY D JAMISON | | 5605 S FLOYD DR | | | | MUNCIE IN | 47302-8965 | |
| LARRY D JOHNSON | | 13827 NORBY RD | | | | GRANDVIEW MO | 64030-3691 | |
| LARRY D JOHNSON & | H JOYCE JOHNSON JT TEN | 38 TOELSIN ROAD | | | | CHEEKTOWAGA NY | 14225-3225 | |
| LARRY D KESLER | | 6131 BEACH RD | | | | TROY MI | 48098-2226 | |
| LARRY D KINSER | | 1216 SOUTHERN AVE | | | | NEW CASTLE IN | 47362-2838 | |
| LARRY D KITTLE | | 11400 CENTER ROAD | | | | GARRETTSVILLE OH | 44231-9709 | |
| LARRY D KOHENSKEY | | 18 FIREFLY LN | | | | TROY MO | 63379-5388 | |
| LARRY D KROUSE | | 600 N WASHINGTON ST | | | | HUBBARDSTON MI | 48845-9333 | |
| LARRY D LAREW | | 9346 LEFFING WELL RD | | | | CANFIELD OH | 44406-9413 | |
| LARRY D LARSON | | 1253 NIBLOCK ST NW | | | | WARREN OH | 44485-2138 | |
| LARRY D LEE | | 512 CYNTHIA DR | | | | LONGVIEW TX | 75605-3742 | |
| LARRY D LEECH | | 1816 OAKHOLLOW | | | | NORMAN OK | 73071-1204 | |
| LARRY D LEHMAN | | 202 NORWEGIAN CV | | | | EATON OH | 45320-2906 | |
| LARRY D LEINONEN | | 4240 HADLEY ROAD | | | | METAMORA MI | 48455-9635 | |
| LARRY D LOUSCHER | | 4261 THRESHING DR | | | | BRIGHTON CO | 80601-4517 | |
| LARRY D MANNING & | JOAN E MANNING JT TEN | 5199 E STATE RD 218 | | | | LAFONTAINE IN | 46940-9232 | |
| LARRY D MARSH | | 6118 WEDGEWOOD RD | | | | CANTON MI | 48187-3358 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LARRY D MARSHALL & | MARY A MARSHALL JT TEN | 340 OAK HARBOR MHP | | | | HAINES CITY FL | 33844-9624 | |
| LARRY D MAXWELL | | 6574 W MAY RD | | | | BLOOMINGTON IN | 47403-9547 | |
| LARRY D MC GRIFF | | 13100 NORTHLAWN | | | | DETROIT MI | 48238-3043 | |
| LARRY D MC MINN | | 2293 FOX RUN | | | | BURTON MI | 48519-1703 | |
| LARRY D MCELHANNON | | 27 MANGER AVE | | | | BETHLEHEM GA | 30620-2204 | |
| LARRY D MERRILL | | 2600 PARKER | | | | DETROIT MI | 48124-3369 | |
| LARRY D MINGLE | CUST DREW W | MINGLE UGMA NJ | 135 ADDINGTON RD | 3RD FLOOR | | BROOKLINE MA | 02445-4544 | |
| LARRY D MOONEY | | 737 HWY KK | | | | TROY MO | 63379-6607 | |
| LARRY D MOORE | | 1708 LINDSAY N LN | | | | ATHENS AL | 35613-5218 | |
| LARRY D MOORHEAD | | 10016 DEVORE DR | | | | OKLAHOMA CITY OK | 73162-6237 | |
| LARRY D MORGAN | | 2805 HOOD DR SW | | | | WARREN OH | 44481-8617 | |
| LARRY D MORRISSETT | | 2099 W RIDGE ST | | | | DAVISON MI | 48423-2128 | |
| LARRY D MOWERY | | 12159 N EARLS LN | | | | CAMBY IN | 46113-8664 | |
| LARRY D MOWRY | | 7728 W AKRON ROAD | | | | FAIRGROVE MI | 48733-9750 | |
| LARRY D NEAL | | 17015 S LONE STAR DR | | | | LOCKPORT IL | 60441 | |
| LARRY D NEWMAN & | TERRI NEWMAN JT TEN | 13413 HESS RD | | | | HOLLY MI | 48442-8865 | |
| LARRY D NORRIS SR | | 5012 EMMERT DR | | | | INDIANAPOLIS IN | 46221 | |
| LARRY D PARKS | | 720 BLACK MOAT PL | | | | MIAMISBURG OH | 45342-2725 | |
| LARRY D PETERS | | 1741 IRWIN DRIVE | | | | WATERFORD MI | 48327-1934 | |
| LARRY D PLACE | | 107 GRAND AVE | | | | LEIPSIC OH | 45856-1343 | |
| LARRY D POWELL | | R R 1 | | | | GREENTOWN IN | 46936-9801 | |
| LARRY D PRICE | | 6322 CHURCHVIEW LN | | | | W CHESTER OH | 45069-1249 | |
| LARRY D PROSSER & | VICKI J PROSSER JT TEN | 707 BRENTWOOD STREET | | | | TILTON IL | 61833-8008 | |
| LARRY D RAMSEY | | 1399 BELCHER RD S LOT 253 | | | | LARGO FL | 33771 | |
| LARRY D RAMSEY | | 8479 W 100 N | | | | FARMLAND IN | 47340-9230 | |
| LARRY D REESE | | 210 GABRIEL ST | | | | VANDALIA OH | 45377-1913 | |
| LARRY D ROBERTS | BOX 601 | 305 N CIMARRON RD | | | | TUTTLE OK | 73089-0601 | |
| LARRY D ROBERTS | | 102 ROXBURY LN | | | | NOBLESVILLE IN | 46062-9051 | |
| LARRY D ROBINSON | P O BOX 55660 | DELCITY | | | | OKLAHOMA CITY OK | 73155 | |
| LARRY D ROBISON | | 118 N CAYCE LN | | | | COLUMBIA TN | 38401-5606 | |
| LARRY D ROMINE | | 7255 W US HWY 36 | | | | MIDDLETOWN IN | 47356 | |
| LARRY D ROWE | | 5379 S MORRISH RD | | | | SWARTZ CREEK MI | 48473-7627 | |
| LARRY D SARGENT | | 907 NEWARK ROAD | | | | GRANVILLE OH | 43023-1454 | |
| LARRY D SCARBOROUGH SR | | 104 RIVERDALE LANE | | | | LOCUST GROVE VA | 22508 | |
| LARRY D SCHAFER | | 8586 TALLMAN RD | | | | FOWLER MI | 48835-9735 | |
| LARRY D SHEELY | | 2512 E CARTER RD | | | | KOKOMO IN | 46901-5736 | |
| LARRY D SHOEMAKER | | 11051 S CO RD 600E | | | | SELMA IN | 47383 | |
| LARRY D SMITH | | 3664 SHOAL | | | | WATERFORD MI | 48329-2262 | |
| LARRY D SMITH | | 3270 BENT TWIG | | | | DIAMOND BAR CA | 91765-3809 | |
| LARRY D SPANGLER & | COBY KAY SPANGLER JT TEN | 147 EMS D13 LN | | | | SYRACUSE IN | 46567-9314 | |
| LARRY D SPEICHER | | 1812 AUBURN AVE | | | | NAPERVILLE IL | 60565-6700 | |
| LARRY D SPEICHER & | BARBARA G SPEICHER JT TEN | 1812 AUBURN AVE | | | | NAPERVILLE IL | 60565-6700 | |
| LARRY D SPRANKLE | | RD 5 BOX 428 | | | | DALLAS PA | 18612-9805 | |
| LARRY D STARK | | PO BOX 209 | | | | BUTLER MO | 64730-0209 | |
| LARRY D STEWART | | 21879 INDEPENDENCE DR | | | | SOUTHFIELD MI | 48076-2362 | |
| LARRY D STREETER | | 11017 NEW LOTHROP | | | | DURAND MI | 48429-9470 | |
| LARRY D STROBRIDGE | | 859 RUSTIC TAVERN RD | | | | HEDGESVILLE WV | 25427-6127 | |
| LARRY D STURGEON | CUST | KARI A STURGEON UTMA OH | 11640 KODIAK DR APT 41 | 1510 THORNEBREEY RD | | AMELIA OH | 45102 | |
| LARRY D STURGEON | CUST | GREGORY A STURGEON UTMA OH | 11640 KODIAK DRIVE | 1510 THORNEBERRY RD | | AMELIA OHIO OH | 45102 | |
| LARRY D SWARENS | | 18752 MARSHALL COURT | | | | MOKENA IL | 60448-9439 | |
| LARRY D TABOR | | 310 E 14TH ST | | | | NEW CASTLE DE | 19720-4561 | |
| LARRY D TACEY & | MARGARET M TACEY TEN ENT | 2821 E FISHER RD | | | | BAY CITY MI | 48706-3050 | |
| LARRY D TAYLOR | | 6838 TOLAND DR 204 | | | | MELBOURNE FL | 32940-5964 | |
| LARRY D TRENT | | 152 WINDING RIDGE RD | | | | DOVER DE | 19904 | |
| LARRY D WADE | | W145N5348 THORNHILL DRIVE | | | | MENOMONEE FALLS WI | 53051-6861 | |
| LARRY D WARD | | 1003 PINE ST | | | | DEWITT MI | 48820-9591 | |
| LARRY D WILLIAMS | | RR 13 BOCX 1730 | | | | BEDFORD IN | 47421-9119 | |
| LARRY D WILSON | | 7932 ROSEDALE | | | | ALLEN PK MI | 48101-1864 | |
| LARRY D WRIGHT & | PAULETTE T WRIGHT JT TEN | 28771 SANTA BARBARA DR | | | | LATHRUP VILLAGE MI | 48076-2533 | |
| LARRY DALE HARMON | | PO BOX 18381 | | | | ARLINGTON TX | 76096 | |
| LARRY DANIELS | | 6805 HWY F | | | | FARMINGTON MO | 63640-7344 | |
| LARRY DAVID STAMM | | 65 MONTGOMERY ST PT | | | | MIAMISBURG OH | 45342 | |
| LARRY DAVIS | | 493 BLACK HAWK TRL | | | | LOVELAND OH | 45140-9012 | |
| LARRY DAVIS | | 2204 DORCHESTER COURT | | | | SCHAUMBURG IL | 60194-2515 | |
| LARRY DEAN | | 360 SLOAN DR | | | | RICHLAND MS | 39218-9673 | |
| LARRY DELANEY | | 2429 WILLIAMS RD | | | | BEDFORD IN | 47421 | |
| LARRY DEVONNE LEWIS | | BOX 1 | | | | CHOCOWINITY NC | 27817-0001 | |
| LARRY DEVORMER | | 10958 N VAN WAGONER AVE | | | | WALKERVILLE MI | 49459 | |
| LARRY DUANE LEWIS | | 509 N CHANCELLOR RD | | | | HATTIESBURG MS | 39401 | |
| LARRY DUANE SMITH & | LESA MELANIE SMITH JT TEN | 2400 KLINGER | | | | ARLINGTON TX | 76016-1143 | |
| LARRY DUPUIS | | 6327 ELMS RD | | | | FLASHING MI | 48433 | |
| LARRY E ADCOX | | 1011 VANIER CT | | | | HENDERSON NV | 89052-4910 | |
| LARRY E BADTKE | | 2140 S TERRACE | | | | JANESVILLE WI | 53546-6120 | |
| LARRY E BAKER | | 112 MIDDLEBORO CIR | | | | FRANKLIN TN | 37064-4931 | |
| LARRY E BELL | | 6717 VILLAGE SQUARE DRIVE | | | | HAZELWOOD MO | 63042-1742 | |
| LARRY E BELVILLE | | 4044 EDMUND ST | | | | WAYNE MI | 48184-1724 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LARRY E BROWN | | 940 PENNOCK BRIDGE RD | | | | LANDENBERG PA | 19350-1562 | |
| LARRY E BUCKHOLZ | | PO BOX 552 | | | | DEARBORN HTS MI | 48127-0552 | |
| LARRY E BYNUM | | 4207 E 400 S | | | | MIDDLETOWN IN | 47356 | |
| LARRY E CROWLEY | C/O JANET M CROWLEY | 135 LORING AVE | | | | WEST DENNIS MA | 02670-2916 | |
| LARRY E CRUM | | 1520 WALTON BLVD | | | | ROCHESTER MI | 48309-1858 | |
| LARRY E CRUMP | | 1906 WINFIELD PARK DR | | | | GREENFIELD IN | 46140-2799 | |
| LARRY E DAVIS | | PO BOX 1402 | | | | SPRINGFIELD IL | 62705-1402 | |
| LARRY E DEMARTE | | 80 SPRING LANE | | | | ROCHESTER NY | 14626-1312 | |
| LARRY E DUMAS | | 324 HOTHOUSE VIEW | | | | MINERAL BLUFF GA | 30559-7100 | |
| LARRY E ECKERT | | 1913 HURON AVERY RD | | | | HURON OH | 44839-2434 | |
| LARRY E EDGAR & | CAROLYN S EDGAR JT TEN | 606 HIDDEN OAK COURT | | | | HIGHLAND VILLAGE TX | 75077-8629 | |
| LARRY E EVERS & | BARBARA D EVERS JT TEN | 424 NW DR | | | | SILVER SPRING MD | 20901-4417 | |
| LARRY E FETTER | | 17835 W H 40 | | | | RUDYARD MI | 49780-9221 | |
| LARRY E FISHER & | MARY A FISHER JT TEN | 7306 ASHWOOD CT | | | | PLEASANTON CA | 94588-4806 | |
| LARRY E FLEISCHMANN | | 29612 JEFFERSON | | | | ST CLAIR SHORES MI | 48082-1827 | |
| LARRY E FLORA | | 407 CHESTNUT ST BOX 104 | | | | LAURA OH | 45337-0104 | |
| LARRY E FLOYD | | 66 WOODY BEND | | | | DAHLONEGA GA | 30533-3905 | |
| LARRY E FOWLER JR | | 272 ROURKS LANDING RD | | | | BOLIVIA NC | 28422-7714 | |
| LARRY E FRIEND | | 1222 CHIPPER LN | | | | KEITHVILLE LA | 71047-9388 | |
| LARRY E FUKUMOTO & | KIMIKO FUKUMOTO JT TEN | 12702 LUCAS ST | | | | CERRITOS CA | 90703-1126 | |
| LARRY E GATES | | 1410 14 MILE ROAD | | | | SPARTA MI | 49345-9452 | |
| LARRY E GLAB | | 3306 S VERNON AVE | | | | BROOKFIELD IL | 60513-1446 | |
| LARRY E GODWIN | | 302 TARA DRIVE | | | | TROY MI | 48098-3120 | |
| LARRY E GRIMES | | 15116 YALE | | | | LIVONIA MI | 48154-5167 | |
| LARRY E GRIMES & | JACQUELINE K GRIMES JT TEN | 15116 YALE | | | | LIVONIA MI | 48154-5167 | |
| LARRY E HAUSE | | 436 VERMONT AVE | | | | HAGERSTOWN MD | 21740 | |
| LARRY E HAUSE & | M JANE HAUSE JT TEN | 15200 MERCERSBURG RD | | | | GREENCASTLE PA | 17225-8644 | |
| LARRY E HOLMES | | 7320 S NEW LOTHROP RD | | | | DURAND MI | 48429-9459 | |
| LARRY E HOOD | | 1835 WINDING MEADOWS DR 2 | | | | MONROE MI | 48162-5358 | |
| LARRY E HOWARD | | 2611 TICONDEROGA DR | | | | MARION IN | 46952-9261 | |
| LARRY E JONES | | 309 DYER | | | | ODESSA MO | 64076-1220 | |
| LARRY E LAIRD | | 1311 S WASHINGTON | | | | KOKOMO IN | 46902-6352 | |
| LARRY E MARKS & | LINDA L MARKS JT TEN | 936 KINSALE DR | | | | BALLWIN MO | 63021 | |
| LARRY E MAY | | 7957 SIGLER | | | | S ROCKWOOD MI | 48179-9518 | |
| LARRY E MAY & | DORIS V MAY JT TEN | 1181 COLBY CT | | | | SAINT PETERS MO | 63376-5521 | |
| LARRY E MC CORD & | GLORIA A MC CORD | TR | LARRY E MC CORD & GLORIA A | MC CORD TRUST UA 09/26/ | 6403 W LOON | NEW CASTLE IN | 47362 | |
| LARRY E MCCANN | | 1128 SOUTH RIDGE RD | | | | LANSING MI | 48917-9511 | |
| LARRY E MILLER | | 4490 E BRISTOL RD | | | | BURTON MI | 48519-1410 | |
| LARRY E MINOTT | | 2003 GRANITE DR | | | | JANESVILLE WI | 53548 | |
| LARRY E MONROE | | 144 FEED NORTON RD | | | | HAWKPOINT MO | 63349-2304 | |
| LARRY E MOORE | | 431 LOS ALTOS WA 302 | | | | ALTAMONTE SPRINGS FL | 32714-3273 | |
| LARRY E MORTON | | BOX 1324 | | | | CHARLESTON WV | 25325-1324 | |
| LARRY E NEELY | | 1609 PACKARD AVE | | | | FLOYD IA | 50435 | |
| LARRY E OBERLANDER | | 5225 CALLE CRISTOBAL | | | | SANTA BARBARA CA | 93111-2501 | |
| LARRY E OBERLANDER & | KSENIJA OBERLANDER JT TEN | 5225 CALLE CRISTOBAL | | | | SANTA BARBARA CA | 93111-2501 | |
| LARRY E OLSON | | 6670 MANSON | | | | WATERFORD MI | 48329-2738 | |
| LARRY E OTTEWELL | | 5426 WEST MOUNT MORRIS RD | | | | MOUNT MORRIS MI | 48458-9483 | |
| LARRY E OTTEWELL & | DIANE K OTTEWELL JT TEN | 5426 WEST MOUNT MORRIS RD | | | | MOUNT MORRIS MI | 48458-9483 | |
| LARRY E PARSONS | | 2809 SWEETBRIAR DR | | | | SANDUSKY OH | 44870-5659 | |
| LARRY E PATTERSON | | 92 ROCKLEDGE AVE | | | | MT VERNON NY | 10550-4949 | |
| LARRY E PATTERSON | | BOX 61 | | | | BLAIRSVILLE GA | 30514-0061 | |
| LARRY E PAULEY | | 2726 HOOP ROAD | | | | XENIA OH | 45385-8611 | |
| LARRY E PETERS | | 2205 WHITTEMORE AVE | | | | BURTON MI | 48529-1727 | |
| LARRY E PROCHAZKA | | 2985 N KREPPS RD | | | | SAINT JOHNS MI | 48879-9089 | |
| LARRY E RAY | | 13305 INVERNESS | | | | UNIONTOWN OH | 44685-9384 | |
| LARRY E REED | | 1653 N MAISH RD | | | | FRANKFORT IN | 46041-8011 | |
| LARRY E RICHIE | | 3324 DELBROOK DR | | | | DAYTON OH | 45405-1129 | |
| LARRY E ROBERTS | | 1405 S MAPLE AVE | | | | FAIRBORN OH | 45324-3534 | |
| LARRY E ROE | | 420 PENNSYLVANIA AVE | | | | SANDUSKY OH | 44870-5771 | |
| LARRY E ROEDEL | | 23123 JUDITH CT | | | | PLAINFIELD IL | 60544-9635 | |
| LARRY E ROWLEE | | 81 PIERCE DRIVE | | | | FULTON NY | 13069-4934 | |
| LARRY E RUNYAN | | 409 CHERRY ST | | | | CORUNNA MI | 48817-1011 | |
| LARRY E SHORTRIDGE | | 6060 HAROLD | | | | TAYLOR MI | 48180-1175 | |
| LARRY E SHOWALTER | | 2159 EATON GETTYSBURG RD | | | | EATON OH | 45320-9260 | |
| LARRY E SHOWALTER & | CAROLYN S SHOWALTER JT TEN | 2159 EATON-GETTYSBURG RD | | | | EATON OH | 45320-9260 | |
| LARRY E SMITH | | 780 CRICKET HILL TRAIL | | | | LAWRENCEVILLE GA | 30044 | |
| LARRY E SMITH | | 215 E PRAIRIE | | | | DANVILLE IL | 61832-2456 | |
| LARRY E STUBBS | | 202 MCCRIMMON RD | | | | FITZGERALD GA | 31750-8343 | |
| LARRY E SUHRE | | 6918 E COUNTY RD 500 N | | | | MICHIGANTOWN IN | 46057-9652 | |
| LARRY E TAYLOR | | 9815 BELLAIRE | | | | KANSAS CITY MO | 64134-1237 | |
| LARRY E TAYLOR | | 25310 S 196TH WAY | | | | QUEEN CREEK AZ | 85242-7660 | |
| LARRY E TOMLINSON | | 7131 COTTONWOOD RD 41 | | | | CELINA OH | 45822-8124 | |
| LARRY E TOWERY | | 8811 ORIOLE | | | | CARLISLE OH | 45005-4252 | |
| LARRY E TREVETHAN & | PAMELA J TREVETHAN JT TEN | 3297 W SHIAWASSEE | | | | FENTON MI | 48430-1746 | |
| LARRY E TUTTLE | | 6342 W RANGER RD | | | | SAGINAW MI | 48601-9611 | |
| LARRY E ULERY | | 1943 PINEDALE | | | | TOLEDO OH | 43613-5630 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LARRY E VENTURINO AS | CUSTODIAN FOR MICHAEL E | VENTURINO U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 4158 ROSEMOUNT RD | | PORTSMOUTH OH | 45662-5081 | |
| LARRY E VICK | | 204 E JEFFERSON | | | | SWEET SPRINGS MO | 65351-1410 | |
| LARRY E WALKER | | 57 JUNIPER DR E | | | | DUNDEE FL | 33838-4101 | |
| LARRY E WALKER | | 1082 FARNHAM | | | | LINCOLN PARK MI | 48146-2721 | |
| LARRY E WARD | | 1424 CO HWY 314 | | | | PORTAGEVILLE MO | 63873 | |
| LARRY E WARFIELD | | 104 REASOR ST | | | | CORBIN KY | 40701-2934 | |
| LARRY E WARNER | | 1534 S ANDERSON ST | | | | ELWOOD IN | 46036-2829 | |
| LARRY E WATSON | | 20633 ORANGELAWN | | | | DETROIT MI | 48228-1571 | |
| LARRY E WEAVER | | 532 S MANITOU | | | | CLAWSON MI | 48017-1830 | |
| LARRY E WESTERFIELD | | 45 WILLOW RD | | | | ANDERSON IN | 46011-2276 | |
| LARRY E WHEATLEY | | 4633 HAMLET DR N | | | | SAGINAW MI | 48603-1961 | |
| LARRY E WHITMAN | | 8630 DELL RD | | | | SALINE MI | 48176-9745 | |
| LARRY E WYSONG | | 445 MEADOW VIEW CT | | | | VANDALIA OH | 45377-1865 | |
| LARRY E WYSONG & | JOYCE K WYSONG JT TEN | 445 MEADOW VIEW CT | | | | VANDALIA OH | 45377-1865 | |
| LARRY E ZELUFF | | 1231 SHERMAN STREET | | | | ADRIAN MI | 49221-3129 | |
| LARRY EDELSTEIN & | ESTHER C EDELSTEIN JT TEN | 610 SCHOOL LANE | | | | WALLINGFORD PA | 19086-6902 | |
| LARRY ERIC LAWSON | | 243 RUE CHENE | | | | CROWLEY LA | 70526 | |
| LARRY ERVIN | | 6251 W 850 N | | | | MIDDLETOWN IN | 47356-9484 | |
| LARRY EUGENE HIGGINBOTHAM | | BOX 15187 | | | | SARASOTA FL | 34277-1187 | |
| LARRY EUGENE JONES | | 9001 W TULIP TREE DR | | | | MUNCIE IN | 47304-8936 | |
| LARRY EUGENE LOGAN | | 917 NW VALLEY LANE | | | | KANSAS CITY MO | 64150-9682 | |
| LARRY EUGENE MCGUIRE | R ROUTE 1 | BOX 10 | | | | LAGRO IN | 46941-9801 | |
| LARRY F BAKER | | 1265 PONTIAC TRAIL | | | | WALLED LAKE MI | 48390-3140 | |
| LARRY F CAMP | | 11188 N BASS LAKE RD | | | | IRON MI | 49644-9667 | |
| LARRY F CAUPP | | 2570 CLUSTER AV | | | | DAYTON OH | 45439-2908 | |
| LARRY F CERNIK & | BETTY J CERNIK JT TEN | MAIN ROAD | | | | TYRINGHAM MA | 01264 | |
| LARRY F CONGER | | 9675 ORTONVILLE RD | | | | CLARKSTON MI | 48348-1931 | |
| LARRY F DEBO | | 8361 COLONIAL MILL MNR | | | | WEST CHESTER OH | 45069-2764 | |
| LARRY F EMMERLING | | 11355 RUNNELLS DRIVE | | | | CLIO MI | 48420-8222 | |
| LARRY F FRUECHTE | CUST MATTHEW A FRUECHTE UNDER | MO TRANSFERS TO MINORS LAW | 583 STOES MILL COURT | | | BALLWIN MO | 63011-3329 | |
| LARRY F HAGERTY | | 6299 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE MI | 48629-9650 | |
| LARRY F HARTL | | 4505 SOUTH PORTSMOUTH | | | | BRIDGEPORT MI | 48722-9743 | |
| LARRY F LYMAN | | 5800 NORTH STILLWELL ROAD | | | | PIQUA OH | 45356-8316 | |
| LARRY F MC CAFFERY | | 5358 NORTH RICEWOOD AVENUE | | | | FRESNO CA | 93711-2717 | |
| LARRY F MOODY | | 1417 VERMILIA ST | | | | FLINT MI | 48507-1542 | |
| LARRY F ONEAL | | 1102 ROYAL HILL LANE | | | | ARLINGTON TX | 76014 | |
| LARRY F PAUL | | 333 S WARRINGTON RD | | | | DES PLAINES IL | 60016-3023 | |
| LARRY F ROBERTS | | 4610 CLOVERLAWN | | | | FLINT MI | 48504-2060 | |
| LARRY F RUDD | | 707 MEADOWLARK DR | | | | RAYMORE MO | 64083 | |
| LARRY F SARLES | | 6250 INDIAN LAKE DR | | | | GLADWIN MI | 48624-9748 | |
| LARRY F SMOLEN | | 127 MEADOWLARK LN | | | | COLUMBUS OH | 43214-1171 | |
| LARRY F SPEAR | | 34224 ARMADA RIDGE | | | | RICHMOND MI | 48062-5319 | |
| LARRY F STOINSKI | | 3692 S LAKE DR | | | | BEAVERTON MI | 48612-8858 | |
| LARRY F TAYLOR | | 3105 HARLEY RD | | | | OXFORD OH | 45056-8954 | |
| LARRY F WARE | | 341 HARBEN RD | | | | DAWSONVILLE GA | 30534-1604 | |
| LARRY F WOOD | | 7355 MIDLAND RD APT 3 | | | | FREELAND MI | 48623-8704 | |
| LARRY FARNEDA & | BORTOLO FARNEDA JT TEN | 8735 45TH PL | | | | LYONS IL | 60534-1651 | |
| LARRY FETTER | | 105 LAKE SHORE CIRCLE | | | | LEESBURG FL | 34788 | |
| LARRY FINCHER | | 2420 KATHY LANE SW | | | | DECATUR AL | 35603-1072 | |
| LARRY FINGERHUT | | 3001 SW WESTLAKE CIR | | | | PALM CITY FL | 34990-4615 | |
| LARRY FLACK | | 10191 COUNTY RD 214 | | | | TRINITY AL | 35673-5216 | |
| LARRY FLANAGAN | | 10640 LINNELL | | | | ST LOUIS MO | 63136-5710 | |
| LARRY FREDERICK KILBOURNE | | 630 S CENTRAL AVE | | | | BARTOW FL | 33830-4627 | |
| LARRY FRIEDMAN | | 1707 S WOOSTER ST | | | | LOS ANGELES CA | 90035-4332 | |
| LARRY FUGATE | | 29-20 BIGAM RD | | | | BATAVIA OH | 45103-9579 | |
| LARRY FULKS | | 59 FRENCH RD | | | | LORETTO TN | 38469 | |
| LARRY FULLHART | | 900 HILLSDALE DR | | | | KOKOMO IN | 46901-3645 | |
| LARRY G ADKINS | | BOX 351 | | | | EMLYN KY | 40730-0351 | |
| LARRY G ALEXANDER | | 4581 MERRITT RD | | | | YPSILANTI MI | 48197-9399 | |
| LARRY G ALLEN | | 1541 WELSH | | | | MEMPHIS TN | 38117-6731 | |
| LARRY G BELISLE | | 1505 HUMMER LAKE RD | | | | ORTONVILLE MI | 48462-9440 | |
| LARRY G BIGAM | | 15381 BLAIN ROAD | | | | MOUNT STERLING OH | 43143-9030 | |
| LARRY G BOYLE | | 1191 E BOCOCK RD | | | | MARION IN | 46952-8798 | |
| LARRY G BROWN | | 12109 WEST BETHEL | | | | MUNCIE IN | 47304-9728 | |
| LARRY G BULLINGTON & | JOY L BULLINGTON JT TEN | 26221 W CHICAGO | | | | REDFORD MI | 48239-2163 | |
| LARRY G BURROWS | | 7075 OLENTANGY LANE | | | | CINCINNATI OH | 45244-3120 | |
| LARRY G CARROLL | | 847 HAWKSBILL ISLAND DRIVE | | | | SATELLITE BEACH FL | 32937-3850 | |
| LARRY G CHANEY | | 1979 DRAKE DRIVE | | | | XENIA OH | 45385-3913 | |
| LARRY G CRATES | | 620 N MAIN ST | | | | ARLINGTON OH | 45814-9700 | |
| LARRY G CROSS | | 1804 S LINCOLN AVE | | | | SALEM OH | 44460 | |
| LARRY G CURRIE & | DOROTHY A CURRIE JT TEN | 32641 PIERCE | | | | GARDEN CITY MI | 48135-1273 | |
| LARRY G CURRY | | 1238 10TH STREET | | | | MARTIN MI | 49070-9725 | |
| LARRY G DUBY | | 7188 ALBOSTA DR | | | | SAGINAW MI | 48609-5279 | |
| LARRY G EDSON | | 21880 GARFIELD | | | | NORTHVILLE MI | 48167-9712 | |
| LARRY G FOSTER | | 6217 MINUTEMAN LN | | | | ARLINGTON TX | 76002-2715 | |
| LARRY G GEBHART | | 101 SUNSET AVE | | | | SHERWOOD OH | 43556-9820 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LARRY G GEPFREY | C/O ADAM OPEL IPC T2-05 | PO BOX 9022 | | | | WARREN MI | 89090 | |
| LARRY G GLIDDEN | | 7783 E MAYHALASVILLE | | | | MORGANTOWN IN | 46160 | |
| LARRY G GOODMAN | | 19 PATTERSON AVE | | | | TITUSVILLE NJ | 08560-1613 | |
| LARRY G GROSSBAUER | | 1833 SMITH RD | | | | LAPEER MI | 48446-7716 | |
| LARRY G GUINN & | BLANCHE T GUINN JT TEN | 12942 RODAL ACRES | | | | DE SOTO MO | 63020-4520 | |
| LARRY G HANEL TR | UW BARBARA K HANEL | 1618 47TH ST | | | | DES MOINES IA | 50310 | |
| LARRY G IDEMA & | ELLEN M IDEMA JT TEN | 15308 OAKLEIGH CT | | | | GRAND HAVEN MI | 49417 | |
| LARRY G JOHNSTON | | 1160 APACHE DR | | | | WAUSEON OH | 43567-1888 | |
| LARRY G LACKEY | | 7611 EAST 50 N | | | | GREENTOWN IN | 46936-1090 | |
| LARRY G LACKEY | CUST GABRIELLE J BEST UGMA MI | 2795 RAVEN GLASS RD | | | | WATERFORD MI | 48329-2644 | |
| LARRY G LATHAM | | 1034 GLENDALE AVE | | | | COLUMBUS OH | 43212-3429 | |
| LARRY G MARSHALL | | 256 RAINBOW DRIVE | #15625 | | | LIVINGSTON TX | 77399 | |
| LARRY G MASON & | ERNEST MASON JT TEN | 2005 ALICIA LANE | | | | ROYAL OAK MI | 48073-3949 | |
| LARRY G MC GOUGH | | 1 COMANCHE CREEK EST | | | | MC LOUD OK | 74851 | |
| LARRY G MC KINNEY | | 1077 ST JOHNS ROAD | | | | WOODSTOCK IL | 60098-2738 | |
| LARRY G MEINKE | | 31213 ST MARGARET | | | | SAINT CLAIR SHORES MI | 48082-1202 | |
| LARRY G MILLER | | 7348 BILTOMORE DR | | | | SARASOTA FL | 34231 | |
| LARRY G MUNRO | | BOX 243 | | | | MORRICE MI | 48857-0243 | |
| LARRY G MYERS & | LORRAINE A MYERS JT TEN | 300 FLAMINGO CIR | | | | MARBLE FALLS TX | 78654-9787 | |
| LARRY G NAVARRE | | 4495 CROSBY RD | | | | FLINT MI | 48506-1417 | |
| LARRY G NICKELL | | 200 E ASH | | | | ATWOOD IL | 61913-7087 | |
| LARRY G NORTON | | 6773 E 1140TH ROAD | | | | MARTINSVILLE IL | 62442-2738 | |
| LARRY G OESCH | | P O 1 550 BRITTANY LANE | | | | SALEM OH | 44460 | |
| LARRY G ORT | | 2495 W 800N | | | | FREMONT IN | 46737-9654 | |
| LARRY G PATTON | | 233 BUCHANAN ST | | | | CAMDEN AR | 71701-4301 | |
| LARRY G PENNINGTON | | 34808 STEWART | | | | ROMULUS MI | 48174-1541 | |
| LARRY G PRIESTLY | | 133 GERALD ST APT 12 | | | | HIGHLAND PARK MI | 48203-3196 | |
| LARRY G REHKOPF | | 9268 JULY LANE | | | | ST AUGUSTINE FL | 32086-8631 | |
| LARRY G RICHARDS | | 127 SAINT ANDREWS | | | | CORTLAND OH | 44410-8721 | |
| LARRY G ROD | | 38068 SOUTHTOWN LN | | | | PRAIRIE DU CHIEN WI | 53821 | |
| LARRY G RODABAUGH | | 4300 EAST MILLINGTON ROAD | | | | MILLINGTON MI | 48746-9005 | |
| LARRY G RYON | | PO BOX 35 | | | | FLINT MI | 48501-0035 | |
| LARRY G SCHOEPHOERSTER | | 2604 POWHATTAN PL | | | | KETTERING OH | 45420-3912 | |
| LARRY G SCOTT & | JANICE D SCOTT JT TEN | 4794 S ROBINSON PL | | | | WEST TERRE HAUTE IN | 47885-9727 | |
| LARRY G SIEBELINK | | 2803 MEADOWVIEW AVE | | | | BOWLING GREEN KY | 42101-0769 | |
| LARRY G SITRON | | 940 POWDERHORN DRIVE | | | | LANSDALE PA | 19446-5557 | |
| LARRY G SMITH | | 323 MAYBERRY CT | | | | BEDFORD IN | 47421-8902 | |
| LARRY G SOULE | | 346 N MERIDIAN RD | | | | MASON MI | 48854-9640 | |
| LARRY G STANDLEY | | 5413 GUIDA DRIVE | | | | GREENSBORO NC | 27410-5207 | |
| LARRY G STARNES & | LOUIE V STARNES JT TEN | 24 DECAROLIS DR | | | | TEWKSBURY MA | 01876-3362 | |
| LARRY G STONE | | 3054 KIETH DR | | | | FLINT MI | 48507-1206 | |
| LARRY G THOMAS | | 5299 PROCTOR RD | | | | CASTRO VALLEY CA | 94546-1540 | |
| LARRY G VANDENBERG | | 1034 LINCOLN | | | | LINCOLN PARK MI | 48146-2736 | |
| LARRY G WALDEN | | 507 SHADOWCREST CT | | | | NOBLESVILLE IN | 46060-3880 | |
| LARRY G WENDEL | | 16609 MCKINLEY ST | | | | BELTON MO | 64012-1632 | |
| LARRY G WEST | | 18906 CANDLE CREEK DR | | | | SPRING TX | 77388-5261 | |
| LARRY G WILCOX | | 4835 HOLLENBECK RD | | | | COLUMBIAVILL MI | 48421-9362 | |
| LARRY G WINCENTSEN | | BOX 484 | | | | ESCALON CA | 95320-0484 | |
| LARRY G YOUNG | | 6735 WESTFIELD RD | | | | MEDINA OH | 44256-8507 | |
| LARRY GAMBRELL | | 13623 SAYBROOK AVENUE | | | | GARFIELD HEIGHTS OH | 44105-7021 | |
| LARRY GARFINKLE & | JOAN GARFINKLE JT TEN | 525 EAST 72ND APT 8G | | | | NEW YORK NY | 10021 | |
| LARRY GASBARRA | | 2629 STRATFORD AVE | | | | WESTCHESTER IL | 60154-5337 | |
| LARRY GEER | | 854 SHADOWOOD LN SE | | | | WARREN OH | 44484-2443 | |
| LARRY GENE BALSTER | | 10134 E CLINTO ST | | | | SCOTTSDALE AZ | 85260-6339 | |
| LARRY GENE ZOBRIST | | 206 WINDRIDGE DR | ROUTE 1 | | | WASHINGTON IL | 61571-9739 | |
| LARRY GLEN SHERMAN | | 4401 HIGH POINT CT | | | | EDMOND OK | 73003-2335 | |
| LARRY GODHELFF ADM EST | ESTHER R ROSEN | 2216 WROCKLAGE AVE | | | | LOUISVILLE KY | 40205 | |
| LARRY GOLDSTEIN | | 270 WOODFIELD RD | | | | WESTWOOD NJ | 07676-4846 | |
| LARRY GORFINKEL | CUST H MARC GORFINKEL UGMA NY | 20 SILVER BIRCH DR | | | | NEW ROCHELLE NY | 10804-3810 | |
| LARRY GREEN | CUST LAURIE | MICHELLE GREEN UGMA CA | 110 SILVA CT | | | FOLSOM CA | 95630-5030 | |
| LARRY H BROWN & | SHARON E BROWN JT TEN | 184 DAVIDSON RD | | | | MARS PA | 16046-3112 | |
| LARRY H FORSTER | | 5188 THREE MILE ROAD | | | | BAY CITY M | 48706-9004 | |
| LARRY H GOLDMAN & | MARY GOLDMAN JT TEN | 6600 W 101 PLACE | | | | OVERLAND PARK KS | 66212-1708 | |
| LARRY H HUNT | | 3285 ARBUTUS DRIVE | | | | SAGINAW MI | 48603-1906 | |
| LARRY H KATZUR | | 2039 GERARD | | | | FLINT MI | 48507-3511 | |
| LARRY H LAWRENCE | | 111 SUMMIT PL | | | | SAINT LOUIS MO | 63119-1625 | |
| LARRY H MAXEY | | 3917 RICH RD | | | | MORNINGVIEW KY | 41063-9684 | |
| LARRY H MCNEIL & | CORNELIA B MCNEIL JT TEN | 1308 BEARMORE DRIVE | | | | CHARLOTTE NC | 28211-4712 | |
| LARRY H RIDDLE | | BOX 102 | | | | HOMEWORTH OH | 44634-0102 | |
| LARRY H STOOKEY | | 2096 CLEVELAND RD | | | | SANDUSKY OH | 44870-4451 | |
| LARRY HALL GUARDIAN FOR | LORAL C HALL A MINOR | 115 BELL | | | | ALAMOSA CO | 81101-2429 | |
| LARRY HARMAN & | JULIE HARMAN JT TEN | 2323 BLUEWATER TRL | | | | FORT WAYNE IN | 46804-8403 | |
| LARRY HARRIS | | BOX 148 | | | | TANNER AL | 35671-0148 | |
| LARRY HAYDEN REYNOLDS & | JUDITH LYNN REYNOLDS JT TEN | PO BOX 841 | | | | HOMEWOOD IL | 60430-0841 | |
| LARRY HEID | | BOX 5163 | | | | ALBANY NY | 12205-0163 | |
| LARRY HELLER | | 1613 PIMLICO DR | | | | MODESTO CA | 95350 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LARRY HELM SPALDING | | 2256 COBB DR | | | | TALLAHASSEE FL | 32312-3170 | |
| LARRY HENSON | | 11949 TAPESTRY | | | | MINNETONKA MN | 55305-2942 | |
| LARRY HIRSCH | | 414 N LEH ST | | | | ALLENTOWN PA | 18104-4318 | |
| LARRY HOLLIS | | 2683 ALLEN RD | | | | MACON GA | 31216-6305 | |
| LARRY HUEY & | JANE HUEY JT TEN | 70 EASTVIEW COMMONS ROAD | | | | ROCHESTER NY | 14624-5928 | |
| LARRY HUGHES | | 362 N TURNER RD | | | | YOUNGSTOWN OH | 44515-2148 | |
| LARRY IVEY | | 11038 LOSCO JUNCTION DRIVE | | | | JACKSONVILLE FL | 32257-3301 | |
| LARRY J ABRAHAM | | 5521 GLENWOOD RD | | | | BETHESDA MD | 20817-3747 | |
| LARRY J AINSLIE | | 3110 WOODCREEK WY N | | | | BLOOMFIELD HILLS MI | 48304-1866 | |
| LARRY J ARMOUR | | 4830 E 36TH ST | | | | INDIANAPOLIS IN | 46218-1620 | |
| LARRY J ASHCRAFT | | 988 CHESAPEAKE BAY CT | | | | NAPLES FL | 34120 | |
| LARRY J AYERS | | 10211 EAST 18TH AVENUE | | | | SPOKANE WA | 99206-6410 | |
| LARRY J BARTMAN | | 3290 KEARSLEY LAKE DR | | | | FLINT MI | 48506 | |
| LARRY J BAY | | RR 1 BOX 57 | | | | SPRINGPORT IN | 47386-9801 | |
| LARRY J BLADECKI | | 5629 FIRETHORNE DRIVE | | | | BAY CITY M | 48706 | |
| LARRY J BOLT | | HC 70 BOX 239 | | | | WHITE SULPHUR SPRINGS WV | 24986 | |
| LARRY J BOZE | | 6404 ROBINHOOD DR | | | | ANDERSON IN | 46013-9528 | |
| LARRY J BOZE & | CHRISTI A BOZE JT TEN | 6404 ROBINHOOD DR | | | | ANDERSON IN | 46013-9528 | |
| LARRY J BREMNER | | 3381 W DRAHNER RD | | | | OXFORD MI | 48371-5709 | |
| LARRY J BRYANT | | 1853 HADRIAN WAY | | | | LITHONIA GA | 30058-7803 | |
| LARRY J BUFFINGTON | | 4437 CAIN ROAD | | | | GILLSVILLE GA | 30543-2624 | |
| LARRY J BURGESS | | 399 EAGER RD | | | | HOWELL MI | 48843-9794 | |
| LARRY J BURK | | 707 W CASS ST | | | | ST JOHNS MI | 48879-1718 | |
| LARRY J BURNS | | 1636 W MILLINGTON RD | | | | FOSTORIA MI | 48435-9725 | |
| LARRY J CLEMENTS | | 5327 DON SHENK DR | | | | SWARTZ CREEK MI | 48473-1103 | |
| LARRY J CLONTZ | | 2468 N 100E | | | | BLUFFTON IN | 46714-9703 | |
| LARRY J COHEN | | 17600 BURBANK BLVD APT#319 | | | | ENCINO CA | 91316 | |
| LARRY J COOK | | 7151 SAGINAW | | | | KALAMAZOO MI | 49048-9546 | |
| LARRY J DECK | | 1037 BEDFORD | | | | GROSSE POINTE PARK MI | 48230-1408 | |
| LARRY J DIEHL | | 245 BURNING LEAF DR | | | | ST PETERS MO | 63376-7048 | |
| LARRY J EICKHOFF | | 3305 CONNECTICUT ST | | | | BURTON MI | 48519-1549 | |
| LARRY J FLEMING | | 12749 TUTTLE HILL RD | | | | WILLIS MI | 48191-9631 | |
| LARRY J FORAN | | 707 EUCLID AVE | | | | WILLARD OH | 44890-1241 | |
| LARRY J FORMSMA | | 5894 LEISURE SOUTH S E | | | | KENTWOOD MI | 49548-6856 | |
| LARRY J GACA | | 4255 28TH STREET | | | | DORR MI | 49323-9510 | |
| LARRY J GAVRICH | | 5 MILLSTONE DRIVE | | | | AVON CT | 06001-2335 | |
| LARRY J GIBALA & | RUTH GIBALA JT TEN | 16270 GORDON | | | | FRASER MI | 48026-3220 | |
| LARRY J GRANGER | | 507 WASHINGTON ST | | | | NOBLESVILLE IN | 46060-3355 | |
| LARRY J GULLETT | | 2279 SUNNYRIDGE | | | | ARNOLD MO | 63010 | |
| LARRY J HAGERTY | | 515 GRAHAM | | | | SAGINAW MI | 48609 | |
| LARRY J HALL | | 5497 BROOKPOINT | | | | TOLEDO OH | 43611-1402 | |
| LARRY J HARN | | 3100 WINDY HILL | | | | DENTON TX | 76209-6207 | |
| LARRY J HARPER | | 528 BELMONT NE AV | | | | WARREN OH | 44483-4943 | |
| LARRY J HAYS | | 7401 PECK RD | | | | RAVENNA OH | 44266-9797 | |
| LARRY J HEDLEY | | 1376 LOCKE | | | | PONTIAC MI | 48342-1948 | |
| LARRY J HENDERSON | | 5163 E STATE RT 73 | | | | WAYNESVILLE OH | 45068-9578 | |
| LARRY J HEXAMER | | 617 W 575 S | | | | PENDLETON IN | 46064-9093 | |
| LARRY J HINKEL | | 1449 CLOVERNOOK DRIVE | | | | HAMILTON OH | 45013-3842 | |
| LARRY J HOLT | | 180 MAPLE DR | | | | SPRINGBORO OH | 45066-1251 | |
| LARRY J HOPPES | | 37 COLONY RD | | | | ANDERSON IN | 46011-2252 | |
| LARRY J IRWIN | | 2361 GOLDEN SHORES DRIVE | | | | FENTON MI | 48430-1154 | |
| LARRY J JACKSON | | 5433 EASY ST | | | | BAY CITY M | 48706-3052 | |
| LARRY J JACKSON & | LYNDA L JACKSON JT TEN | 5433 EASY ST | | | | BAY CITY M | 48706-3052 | |
| LARRY J JESS | | 439 HAINES NECK RD | | | | SALEM NJ | 08079 | |
| LARRY J JOHNSON | | 78 COTTAGE ST 1 | | | | EVERETT MA | 02149-3607 | |
| LARRY J KELLY | | 13676 GRATIOT ROAD | | | | HEMLOCK MI | 48626-8442 | |
| LARRY J KITZMAN | | W 8754 CHERRY RD | | | | DELAVAN WI | 53115 | |
| LARRY J KNIGHT & | KATHLEEN L KNIGHT JT TEN | 566 NW BAYSHORE DR | BOX 898 | | | SUTTONS BAY MI | 49682 | |
| LARRY J KUPSKEY | | 1700 N OXFORD RD | | | | OXFORD MI | 48371-2532 | |
| LARRY J LAND | | 741 SEIBERT AVE | | | | MIAMISBURG OH | 45342-3037 | |
| LARRY J LANE | | 324 SE 58TH ST | | | | OKLAHOMA CITY OK | 73129-3824 | |
| LARRY J LEAF & | MARTHA M LEAF JT TEN | 1709 KINGSLEY DR | | | | ANDERSON IN | 46011-1013 | |
| LARRY J LEE | | 8916 SPIDER BAY CT | | | | INDIANAPOLIS IN | 46236-9037 | |
| LARRY J LIBIS | | PMB 373 | | 1830 E PARKS HWY STE A113 | | WASILLA AK | 99654-7375 | |
| LARRY J LIJEWSKI | | 1332 W MIDLAND RD | | | | AUBURN MI | 48611-9507 | |
| LARRY J LINDER | | 1164 N MIDDLE DR | | | | GREENVILLE OH | 45331-3067 | |
| LARRY J LOFTHOUSE | | 2051 SAINT CLAIR DRIVE | | | | HIGHLAND MI | 48357-3335 | |
| LARRY J LONG | | 744 E MYRTLE AVE | | | | FLINT MI | 48505-3939 | |
| LARRY J LUXON | | 720 GARY RAY DR | | | | DAVISON MI | 48423-1012 | |
| LARRY J MASON | | 5075 SAVANNAH | | | | KALAMAZOO MI | 49048-1040 | |
| LARRY J MC INTOSH | | 5249 N GALE RD | | | | DAVISON MI | 48423-8956 | |
| LARRY J MCCOY & | JUDITH A MCCOY JT TEN | 2316 OAKWOOD DR | | | | ANDERSON IN | 46011-2847 | |
| LARRY J MCKEAIGG | | 5806 S 1250 W | | | | MEDORA IN | 47260 | |
| LARRY J MIDOCK & | CAROLE A MIDOCK JT TEN | RD 3 BP X399 | | | | HOMER CITY PA | 15748-9803 | |
| LARRY J MILLER | | 8984 GARY RD ROUTE 3 | | | | CHESANING MI | 48616-8412 | |
| LARRY J MINSHEW | | 106 FIRECREST DRIVE | | | | BRANDON MS | 39042-1931 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LARRY J MORRISON | | 3668 NW 23RD BLVD | | | | JENNINGS FL | 32053-2728 | |
| LARRY J MORTON | | 1929 W 950 S | | | | PENDLETON IN | 46064-9365 | |
| LARRY J MOWREY | | 1516 WEST FOREST DRIVE | | | | OLATHE KS | 66061-5999 | |
| LARRY J MYERS | | 917 WINDIGO LANE | | | | OTSEGO MI | 49078-1537 | |
| LARRY J NACHTWEIH | | 3400 WINTERGREEN DR W | | | | SAGINAW MI | 48603-1952 | |
| LARRY J NAGY | | 2717 MILDA CT | | | | DAYTON OH | 45430-1910 | |
| LARRY J NICE | | 4601 MAYWOOD DR | | | | ARLINGTON TX | 76017-1328 | |
| LARRY J ORDWAY | | 751 N GRANDVIEW BEACH RD | | | | INDIAN RIVER MI | 49749-9776 | |
| LARRY J OUIMET | CUST CHRISTOPHER J QUIMET | UGMA MI | 3051 BURLINGTON CT | | | ROCHESTER HILLS MI | 48306-3013 | |
| LARRY J OUIMET | CUST MEGAN L OUIMET | UGMA MI | 3051 BURLINGTON CT | | | ROCHESTER HILLS MI | 48306-3013 | |
| LARRY J OUIMET | | 3051 BURLINGTON COURT | | | | ROCHESTER MI | 48306-3013 | |
| LARRY J PARKER | | BOX 64 | | | | WAUKOMIS OK | 73773-0064 | |
| LARRY J PHILIPS & | PATRICIA F PHILIPS | TR PHILIPS REVOCABLE TRUST | UA 07/01/99 | 602 CRESTVIEW CT | | GIBSONIA PA | 15044 | |
| LARRY J PITTS | | 9703 STONEHAVEN DR | | | | SHREVEPORT LA | 71118-4516 | |
| LARRY J PRIDE | | 13983 ASBURY PARK | | | | DETROIT MI | 48227-1364 | |
| LARRY J PROVOST | | 0987 TANAGER TR | | | | FIFE LAKE MI | 49633 | |
| LARRY J RICE & | SANDRA L RICE JT TEN | 90 LANTERN WAY | | | | NICHOLASVILLE KY | 40356-9007 | |
| LARRY J ROMINGER | | 813 NORTH 11TH | | | | ELWOOD IN | 46036-1202 | |
| LARRY J ROWLAND | | 368 PINEYWOODS DR | | | | WEDOWEE AL | 36278-4224 | |
| LARRY J SAMPEL | | 7507 NORTH AVALON STREET | | | | KANSAS CITY MO | 64152-2226 | |
| LARRY J SARVER | | 2714 GING DRIVE | | | | EATON OH | 45320-9704 | |
| LARRY J SCOTT | | 50 N ELDER AVE | | | | INDIANAPOLIS IN | 46222-4516 | |
| LARRY J SHARPE | | PO BX 102 | | | | TROUT CREEK MI | 49967-0102 | |
| LARRY J SIMON & | MARGARET D SIMON JT TEN | 207 BIENVENUE CIR | | | | LAFAYETTE LA | 70501-3222 | |
| LARRY J SLASINSKI | | 6736 CRANVILLE DR | | | | CLARKSTON MI | 48348-4579 | |
| LARRY J SPARKS | | 5975 WEST HOMESTEAD DRIVE | | | | FRANKTON IN | 46044-0476 | |
| LARRY J STRATTON | | 6325 WOODSDALE DR | | | | GRAND BLANC MI | 48439-8543 | |
| LARRY J STRATTON | | 1655 HUNT RD | | | | MAYVILLE MI | 48744-9675 | |
| LARRY J TANNER | | 19213 SUMPTER ROAD | | | | WARRENSVILLE OH | 44128-4326 | |
| LARRY J VALENTINE | | 330 W NORTH STREET | | | | ST CHARLES MI | 48655-1127 | |
| LARRY J VAN NOORD | | 2151 PLEASANT POND DR SW | | | | BYRON CENTER MI | 49315-9444 | |
| LARRY J WARREN | | 444 TORRINGFORD ST | | | | TORRINGTON CT | 06790 | |
| LARRY J WARREN | | 501 N OAK | | | | EVART MI | 49631-9584 | |
| LARRY J WASHINGTON | | 1710 LAUREL DR | | | | MARION IN | 46953-2905 | |
| LARRY J WASHINGTON & | GLENDA J WASHINGTON JT TEN | 1710 LAUREL DR | | | | MARION IN | 46953-2905 | |
| LARRY J WESLEY & | PATRICIA A WESLEY JT TEN | 801 S 700 WEST | | | | LARWILL IN | 46764-9522 | |
| LARRY J WHITCOMB | TR UA 07/24/96 | WHITCOMB FAMILY TRUST | A-4752 142ND AVE | | | HOLLAND MI | 49423 | |
| LARRY J WILCOX | CUST JEFFREY | B WILCOX UGMA PA | 1316 CLAYTON RD | | | LANCASTER PA | 17603-2402 | |
| LARRY J WILK | | 2568 E RIVER RD | | | | NEWTON FALLS OH | 44444-8730 | |
| LARRY J WILLIAMS | | 3575 DENGER DRIVE | | | | DAYTON OH | 45426-2401 | |
| LARRY J WILLIS & | PAULA WILLIS TEN COM | 911 FILLMORE ST | | | | DENVER CO | 80206-3851 | |
| LARRY J WILSON | | 1296 WAGNER RD | | | | ESSEXVILLE MI | 48732-9655 | |
| LARRY J WOFFORD | | 1256 FM 889 | | | | GEORGE WEST TX | 78022-3548 | |
| LARRY J WOLFE | | 3371 AVON LAKE ROAD | | | | LITCHFIELD OH | 44253-9516 | |
| LARRY J WORKMAN | | PO BOX 6266 | | | | MARTINSBURG WV | 25402 | |
| LARRY J ZIEGLER | | 9020 COUNTY ROAD | | | | CLARENCE CNTR NY | 14032-9662 | |
| LARRY JAMES LEE | | 1162 BRINSON RD | | | | BROOKLET GA | 30415-6523 | |
| LARRY JAY HOLLINGER | | 3223 49TH ST | | | | SARASOTA FL | 34235-2206 | |
| LARRY JOE HAYDEN | | 922 POWELL VALLEY | SHORES CIRCLE | | | SPEEDWELL TN | 37870 | |
| LARRY JOE PRUSZ | | 891 HARMONY DR | | | | GAHANNA OH | 43230-4390 | |
| LARRY JOE WINELAND | | 5464 SEYMOUR | | | | SWARTZ CREEK MI | 48473-1034 | |
| LARRY JOHN MAGIERSKI | | 86 SAINT FELIX AVE | | | | CHEEKTOWAGO NY | 14227-1226 | |
| LARRY JOHNSON | | 3801 PASADENA | | | | DETROIT MI | 48238-2699 | |
| LARRY JONES | | 9586 NORBROOK DR | | | | RANCHO CUCAMONGA CA | 91737-1695 | |
| LARRY JONES SR & | TERRI JONES JT TEN | 520 LUCY ST | | | | MASURY OH | 44438-1628 | |
| LARRY K ALEXANDER | | BOX 933 | | | | WEST CHESTER OH | 45071-0933 | |
| LARRY K DICKERSON | | 3819 N LAKESIDE DR | | | | MUNCIE IN | 47304 | |
| LARRY K DIETZER | | 731 LONGFELLOW | | | | ANDERSON IN | 46011-1823 | |
| LARRY K DULANEY & | KEVIN P DULANEY JT TEN | 500 AVALON DR | | | | TROY IL | 62294-2074 | |
| LARRY K GROW | | 5020 CROSSWINDS DRIVE | | | | WILMINGTON NC | 28409-8901 | |
| LARRY K MILLER | CUST DAVID L MILLER UGMA | NEB | 4035 S 224TH TER | | | ELKHORN NE | 68022-2414 | |
| LARRY K MILLER | | 726 RIDGEWAY DRIVE | | | | LIBERTY MO | 64068-1457 | |
| LARRY K MOWERS | CUST OF KERRY | A MOWERS UGMA NY | 35 WEST MAIN ST | | | BROADALBIN NY | 12025 | |
| LARRY K MOWERS | CUST OF KEVIN | D MOWERS UGMA NY | 35 WEST MAIN ST | | | BROADALBIN NY | 12025 | |
| LARRY K SALTERS | | 7589 PINECREST LN | | | | ST LOUIS MI | 48880-9484 | |
| LARRY K WEBB | | 1578 GREENE 624 RD | | | | PARAGOULD AR | 72450-8042 | |
| LARRY KENT | | 370 ASCOT RD | | | | WATERFORD MI | 48328-3507 | |
| LARRY KLUGER & | SUSAN KLUGER JT TEN | 1049 COACH RD | | | | HOMEWOOD IL | 60430-4155 | |
| LARRY KNOEPFEL | | 311 SOUTH LOGAN ST | | | | GEORGETOWN IL | 61846-1821 | |
| LARRY L ADAMS | | 3115 E 6TH ST | | | | ANDERSON IN | 46012-3825 | |
| LARRY L ADAMS | | 11674 8TH AVENUE | | | | GRAND RAPIDS MI | 49544-3337 | |
| LARRY L ANDRYKOVICH | | 14260 LAKEVIEW DR | | | | FENTON MI | 48430-1310 | |
| LARRY L BADER | | 6095 STATE RD | | | | VASSAR MI | 48768-9210 | |
| LARRY L BADER & | JACKY A BADER JT TEN | 6095 S STATE RD | | | | VASSAR MI | 48768-9210 | |
| LARRY L BALL | | 1057 KINGS MILL RD 339 | | | | GREENWOOD IN | 46142-4967 | |
| LARRY L BAUER | | 2394 N UNION RD | | | | BAY CITY M | 48706-9295 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LARRY L BELUE | | 925 S LINDEN AVE | | | | MIAMISBURG OH | 45342-3443 | |
| LARRY L BEST | | 1081 VALES MILL RD | | | | PULASKI TN | 38478 | |
| LARRY L BODANYI | | 43554 GOLDBERG | | | | STERLING HTS MI | 48313-1867 | |
| LARRY L BOWLING | | 2605 CATERHAM | | | | WATERFORD MI | 48329-2611 | |
| LARRY L BREWER | | 2369 PORTER RD | | | | ATWATER OH | 44201 | |
| LARRY L CARLISLE | | 3169 COSSELL DR | | | | INDIANAPOLIS IN | 46224-2327 | |
| LARRY L CHENAULT | | 150 MERIDIAN ST | | | | BEDFORD IN | 47421 | |
| LARRY L CHILDS & | MARILYN J CHILDS JT TEN | 10801 SOUTH CR 419 EAST | | | | MUNCIE IN | 47302-8453 | |
| LARRY L COHOON | | 19075 CARTER RD | | | | HILLMAN MI | 49746 | |
| LARRY L COLEMAN | | 14030 LAKESIDE BLVD NORTH | APARTMENT 306 | | | SHELBY TWP MI | 48315 | |
| LARRY L CRAWFORD | | 1585 NORTHWOOD DRIVE NE | | | | LANCASTER OH | 43130-1116 | |
| LARRY L CRUMBLEY | | 65 WEATHER STONE WAY | | | | SHARPSBURG GA | 30277-1711 | |
| LARRY L DAVISSON | | 1104 MEADOW DR | | | | BEAVERCREEK OH | 45434 | |
| LARRY L DECKER | | 5097 GRISWALD ST | | | | MIDDLEPORT NY | 14105-9634 | |
| LARRY L DEES | | 7051 KESSLING | | | | DAVISON MI | 48423-2443 | |
| LARRY L DUMOND | | 2495 W MASON RD | | | | OWOSSO MI | 48867-9376 | |
| LARRY L ERVIN | | 2060 WINCHESTER | | | | ROCHESTER MI | 48307-3878 | |
| LARRY L ERVIN & | RUTH A ERVIN JT TEN | 2060 WINCHESTER | | | | ROCHESTER MI | 48307-3878 | |
| LARRY L FARRELL & | JOHN P FARRELL JT TEN | 2635 JONQUIL LN | | | | WOODRIDGE IL | 60517-3410 | |
| LARRY L FARRINGTON | | 4309 MILTON DR 2 | | | | FLINT MI | 48507-2633 | |
| LARRY L FELSTOW & | ANN M FELSTOW | TR | LARRY FELSTOW & ANN FELSTOW TRUST UA 08/25/99 | | 34478 BEECHWOOD | FARMINGTON HILLS MI | 48335 | |
| LARRY L FETTERS | | 7275 SOUTH RANGELINE ROAD | | | | UNION OH | 45322-9600 | |
| LARRY L GILLESPIE | | 10337 CHAMPIONS CIRCLE | | | | GRAND BLANC MI | 48439 | |
| LARRY L GILLIAM | | 11348 BARAGA ST | | | | TAYLOR MI | 48180-4265 | |
| LARRY L GLUNT | | 3006 MANCHESTER RD | | | | AKRON OH | 44319-1027 | |
| LARRY L GONZALES | | 3359 HOSTETTER ROAD | | | | SAN JOSE CA | 95132-2016 | |
| LARRY L GREWE & | JEFFREY A GREWE JT TEN | 22829 28 MILE RD | | | | RAY MI | 48096-3208 | |
| LARRY L HAHN | | 3293 GREENWICH RD | | | | WADSWORTH OH | 44281-8300 | |
| LARRY L HALL & | GINGER L HALL JT TEN | 451 BIG CREEK RD | | | | HARDY AR | 72542 | |
| LARRY L HARDEE | | 610 ORLEAN ST | | | | NATCHEZ MS | 39120 | |
| LARRY L HARRIS | TR LARRY L HARRIS TRUST | UA 07/17/97 | 3101 SPRINGBROOK DR | | | KALAMAZOO MI | 49004 | |
| LARRY L HART | | 6368 PINEWOOD | | | | FRANKENMUTH MI | 48734-9531 | |
| LARRY L HART & | LINDA L HART JT TEN | 6368 PINEWOOD | | | | FRANKENMUTH MI | 48734-9531 | |
| LARRY L HEIMBACH | | 1095 CHURCH RD | | | | EAST GREENVILLE PA | 18041-2214 | |
| LARRY L HEITMAN | | 207 S BIRCH | | | | PLATTSBURG MO | 64477-1401 | |
| LARRY L HESSNEY | | 36 BENDING OAKS DR | | | | PITTSFORD NY | 14534-3342 | |
| LARRY L HETZ | | 11471 GOLDEN EAGLE PL | | | | BRYCEVILLE FL | 32009-2524 | |
| LARRY L HIPP | | 1037 FRANCIS AVE | | | | TOLEDO OH | 43609-1915 | |
| LARRY L HOHNHOLT | | 409 MEAD RD | | | | ROCHESTER MI | 48306 | |
| LARRY L HOLT & | CAROL H HOLT JT TEN | 779 LEBANON AVE | | | | PITTSBURGH PA | 15228-1131 | |
| LARRY L HOOD | | PO BOX 22 | | | | PALOMA IL | 62359 | |
| LARRY L HOWSON | | BOX 541 | | | | STERLING HEIGHTS MI | 48311-0541 | |
| LARRY L HOWSON & | MARGARET C HOWSON JT TEN | BOX 541 | | | | STERLING HEIGHTS MI | 48311-0541 | |
| LARRY L HUNTINGTON | | 11622 GRASS LAKE RD | | | | BARRYTON MI | 49305 | |
| LARRY L ICENBICE & | LINDA L ICENBICE JT TEN | 509 S W MILLS | | | | GREENFIELD IA | 50849 | |
| LARRY L JEZOWSKI | | 6094 N VASSAR RD | | | | FLINT MI | 48506-1236 | |
| LARRY L JOHNSON & | CAROL J JOHNSON JT TEN | 1859 S WAVERLY | | | | EATON RAPIDS MI | 48827-9715 | |
| LARRY L JUNK | | 2024 SKYMONT DR | | | | COOKEVILLE TN | 38506-6479 | |
| LARRY L KAPTURE | | 7480 BALDWIN RD | | | | SWARTZ CREEK MI | 48473-9120 | |
| LARRY L KILGORE | | 136 W OAK | | | | ANDERSON IN | 46012-2546 | |
| LARRY L KIRK | | RR 3 BOX 186A | | | | MITCHELL IN | 47446-9521 | |
| LARRY L LAST | | 17232 MAPLE HILL DRIVE | | | | NORTHVILLE MI | 48167-3215 | |
| LARRY L LESTER | | 4509 S DYE | | | | SWARTZ CREEK MI | 48473-8258 | |
| LARRY L LINSEMAN | | BOX 511 | | | | CLIO MI | 48420-0511 | |
| LARRY L LOOSER | | 25853 RD M RT 1 | | | | CLOVERDALE OH | 45827 | |
| LARRY L LUTTRELL | | 356 ANDOVER DR | APT 1I | | | VALPARAISO IN | 46383-1488 | |
| LARRY L LYNCH | | 501 NORTH THOMAS STREET | | | | PLANT CITY FL | 33563 | |
| LARRY L MONDY & | CHARLES MONDY JT TEN | 521 E VETERANS MEMORIAL BLVD | LOT 402 | | | HARKER HTS TX | 76548-1372 | |
| LARRY L MYERS | | 1525 N 200 W | | | | PORTLAND IN | 47371-8061 | |
| LARRY L MYERS | | 6975 HALLENBECK ROAD | | | | MANITOU BEACH MI | 49253-9506 | |
| LARRY L NEVIN | | 2428 E 40TH ST | | | | ANDERSON IN | 46013-2610 | |
| LARRY L ORR | | 405 DAVID AVENUE | | | | LEWISBURG TN | 37091-3605 | |
| LARRY L PAYNE | | 7687 PLEASANT MANOR DR | | | | WATERFORD MI | 48327-3682 | |
| LARRY L PLUMMER | | BOX 346 | | | | DEFIANCE OH | 43512-0346 | |
| LARRY L RAST & | MARILYN L RAST JT TEN | 251 N TURKEY PINE LOOP | | | | LECANTO FL | 34461 | |
| LARRY L REED | | 3817 SAM BONEY DR | | | | NASHVILLE TN | 37211-3708 | |
| LARRY L RICE | | 12821 CHARLOTTE HWY | | | | PORTLAND MI | 48875-9494 | |
| LARRY L RINKENBERGER | | 13944 S COKE ROAD | | | | LOCKPORT IL | 60441-7494 | |
| LARRY L ROGERS | | RT 3 BOX 6200 | | | | HAWKINSVILLE GA | 31036 | |
| LARRY L RONAN | | 4323 PAULDING ROAD | | | | FORT WAYNE IN | 46816-4604 | |
| LARRY L SANTAMOUR | | 3655 LAKESHORE DR | | | | GALDWIN MI | 48624 | |
| LARRY L SCHAFER | | 12384 WEST GREENFIELD | | | | LANSING MI | 48917-8613 | |
| LARRY L SCHUMAKER | | 209 DERBY GLEN LN | | | | BRENTWOOD TN | 37027-4869 | |
| LARRY L SHAFFER | | 1936 W PARKS RD | | | | ST JOHNS MI | 48879-9262 | |
| LARRY L SHIPMAN | | 297 CHANDLER | BOX 385 | | | RUSSIAVILLE IN | 46979-0385 | |
| LARRY L SPENCER | | 560 PHEASANT LN | | | | WALLED LAKE MI | 48390-3031 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LARRY L STEWART | | 14110 BUECHE RD | | | | MONTROSE MI | 48457-9376 | |
| LARRY L STRAUSBORGER & | MARY G STRAUSBORGER JT TEN | 11212 ARMON DR | | | | CARMEL IN | 46033-3711 | |
| LARRY L SUMWALT | | 11171 N COUNTY ROAD 525 W | | | | GASTON IN | 47342-9717 | |
| LARRY L SWAFFORD | | 10089 BEECH | | | | HOWARD CITY MI | 49329-9614 | |
| LARRY L THAYER | | 4858 APPACHE PATH | | | | OWOSSO MI | 48867-9732 | |
| LARRY L TRASKOS & | C FAYE TRASKOS JT TEN | 42884 BEMIS ROAD | | | | BELLEVILLE MI | 48111-8828 | |
| LARRY L TRIPLETT | | 10800-3RD DR | | | | CONCORD TN | 37922-4943 | |
| LARRY L TRUMBLE | | 688 S MAIN ST | | | | VERMONTVILLE MI | 49096-9408 | |
| LARRY L URBANAWIZ | | 1412 LYON | | | | SAGINAW MI | 48602-2435 | |
| LARRY L VEACH | | 3 STILLWELL COURT | | | | BRIDGEWATER NJ | 08807-5635 | |
| LARRY L VINCENT | | 8065 WHITNEY ROAD | | | | GAINES MI | 48436-9723 | |
| LARRY L WAGNER | | 26141 BOWMAN RD | | | | DEFIANCE OH | 43512-8996 | |
| LARRY L WANGELIN | | 2510 SOUTHWICK | | | | HOUSTON TX | 77080 | |
| LARRY L WATKINS & | TERESA I WATKINS JT TEN | 3099 FLINT RIVER RD | | | | COLUMBIAVILLE MI | 48421-9310 | |
| LARRY L WELSCH | | G 5209 W COURT ST | | | | FLINT MI | 48504 | |
| LARRY L WHITNEY & | DELORES A WHITNEY JT TEN | 325 VATES | | | | FRANKENMUTH MI | 48734-1129 | |
| LARRY L WITTE & | KATHLEEN A WITTE JT TEN | 556 E RD 50 N | | | | DANVILLE IN | 46122 | |
| LARRY LA ROI | | 2244 HEATHERCLIFF DR | | | | LIBERTYVILLE IL | 60048-1131 | |
| LARRY LAROUNIS | | 1614 BAYRIDGE PKWY | | | | BROOKLYN NY | 11204-5132 | |
| LARRY LASHINSKY & | SHIRLEY LASHINSKY JT TEN | 4702 MARTINIQUE DRIVE APT#H2 | | | | COCONUT CREEK FL | 33066 | |
| LARRY LEE CARTHER | | BOX 1968 | | | | MUNCIE IN | 47308-1968 | |
| LARRY LEE KOZAK | | 3338 GEORGE ANN CT | | | | CLIO MI | 48420-1911 | |
| LARRY LEE SNYDER | | 2340 EDWARD DR | | | | KOKOMO IN | 46902 | |
| LARRY LEE STICKLEN & | MARGARET ELAINE STICKLEN JT TEN | 925 KINGS ARMS DR | | | | VIRGINIA BEACH VA | 23452-6306 | |
| LARRY LEMMOND | | 1358 COMMUNITY LANE | | | | HARTSELLE AL | 35640-6804 | |
| LARRY LEONARD CORCORAN | | 11119 HALL RD | | | | WHITMORE LAKE MI | 48189-9768 | |
| LARRY LESTER DAUBY & | LYDIA S DAUBY JT TEN | 14501 SHADY VALLEY | | | | EVANSVILLE IN | 47725-9052 | |
| LARRY LIVELY | | BOX 194 | | | | SUMERCO WV | 25567-0194 | |
| LARRY LOVELAND | | 415 S MAIN ST | | | | ANDOVER OH | 44003-9778 | |
| LARRY LYONS | | 841 OAK LEAF DR | | | | DAYTON OH | 45408-1543 | |
| LARRY M ABSHIRE & | CLAUDIA R ABSHIRE JT TEN | 1013 VASBINDER | | | | CHESTERFIELD IN | 46017-1034 | |
| LARRY M ANDERSON | | 4489 E 1100 N | | | | ALEXANDRIA IN | 46001-8487 | |
| LARRY M BEST | | 1900 GLENGARY RD | | | | COMMERCE TWSP MI | 48382 | |
| LARRY M BOLES | | 3791 OHARA RD | | | | CARLETON MI | 48117 | |
| LARRY M CARDIFF | | 43180 BELL GREEN DRIVE | | | | ASHBURN VA | 20147-4411 | |
| LARRY M CATTIN | | 2043 E WABASH RD | | | | PERU IN | 46970-8658 | |
| LARRY M CHARTER | | 2602 LANSDOWNE | | | | WATERFORD MI | 48329-2940 | |
| LARRY M DIXON | | 820 GUADALUPE CIR NW | | | | ALBUQUERQUE NM | 87114-1710 | |
| LARRY M EMPSON | | RR 2 BOX 62-A | | | | PLEASANTON KS | 66075-9236 | |
| LARRY M FERENZ | BU | 1069 CARLSON DR | | | | BURTON MI | 48509-2325 | |
| LARRY M FREEMAN | | 180 ROCK RD | | | | HONEY BROOK PA | 19344-1207 | |
| LARRY M GIBSON | | 1625 HILL ST | | | | ANDERSON IN | 46012-2425 | |
| LARRY M GOSS | | 9310 N GALE RD | | | | OTISVILLE MI | 48463-9423 | |
| LARRY M HALL | | 2990 GOLDEN EAGLE DRIVE | | | | TALLAHASSEE FL | 32312-4049 | |
| LARRY M HESS | | 9210 OAKVIEW DR | | | | SWARTZ CREEK MI | 48473-1018 | |
| LARRY M KARVONEN | | 10099 ROBERTS RD | | | | GREGORY MI | 48137-9413 | |
| LARRY M KOON | | BOX 168 | | | | PETERSON AL | 35478-0168 | |
| LARRY M LALIK | | 5508 PATTERSON | | | | TROY MI | 48098-3945 | |
| LARRY M LEWIS | | 10 RIVER DR | | | | MUNCIE IN | 47302-2726 | |
| LARRY M MCMILLAN | | PO BOX 197 | | | | SULPHUR SPRINGS TX | 75483-0197 | |
| LARRY M MURPHY | | RFD 1 | | | | HOLLANDALE MI | 53544-9801 | |
| LARRY M NICHOLS & | PATRICIA A NICHOLS JT TEN | 7104 RAVENNA TRAIL | | | | LANSING MI | 48917 | |
| LARRY M NORMAN | | 450 STONE RUN RD | | | | FLATWOODS WV | 26621 | |
| LARRY M OIUM | | 2286 NORTH RANGELINE ROAD | | | | HUNTINGTON IN | 46750-9094 | |
| LARRY M OLSEN | | 2775 MESA VERDE DR EAST | APT M206 | | | COSTA MESA CA | 92626 | |
| LARRY M REUTER & | ELOISE REUTER JT TEN | 13934 N CABANA | | | | CRP CHRISTI TX | 78418 | |
| LARRY M SALO & | GRETCHEN M SALO COMMUNITY PRO | BOX 555 | | | | CLEMENTS CA | 95227-0555 | |
| LARRY M STEWART | | 8600 W CO RD 400 S | | | | YORKTOWN IN | 47396 | |
| LARRY M THOMPSON | | 227 JEFFERSON TERRACE | | | | ROCHESTER NY | 14611-3311 | |
| LARRY M TINKER | | 21545 HIGHVIEW DRIVE | | | | CLINTON TWP MI | 48036-2554 | |
| LARRY M TURNAGE & | SUSAN J TURNAGE JT TEN | 9316 COUNTRY CLUB LN | | | | DAVISON MI | 48423-8357 | |
| LARRY MART & | KATHLEEN MART JT TEN | 160 S FRAUNFELTER RD | | | | LIMA OH | 45807 | |
| LARRY MARTIN JR | | 4248 DOUGLAS RD | | | | TOLEDO OH | 43613-3837 | |
| LARRY MC INTYRE | | 4523 RADNOR RD | | | | INDIANAPOLIS IN | 46226-2151 | |
| LARRY MCGREGOR | | 1711 N TURNER STREET | | | | MUNCIE IN | 47303-2446 | |
| LARRY MCLAIN | CUST SARA | JANE MCLAIN UGMA MI | 45115 TURTLEHEAD DR | | | PLYMOUTH MI | 48170-3868 | |
| LARRY MILETTA & | CHRISTINE MILETTA JT TEN | 2830-104TH ST | | | | KENOSHA WI | 53158-4401 | |
| LARRY MILLER | CUST GERALD MILLER UGMA MI | 8152 W PARKWAY | | | | DETROIT MI | 48239-4202 | |
| LARRY N ALLEN | | 6675 CAMP TANUQA RD NE | | | | KAKASKA MI | 49646-9522 | |
| LARRY N BIRCHMEIER | | 6585 N MCKINLEY RD | | | | FLUSHING MI | 48433 | |
| LARRY N BURDEN | | 6128 WEYBRIDGE DR | | | | DAYTON OH | 45426-1440 | |
| LARRY N COLEMAN | | 5623 TWP 173 | | | | CARDINGTON OH | 43315 | |
| LARRY N CORNEIL | | 48946 DEERFIELD PARK SOUTH DR | | | | MACOMB MI | 48044-2230 | |
| LARRY N HUNT | | BOX 484 | | | | RIPLEY TN | 38063-0484 | |
| LARRY N KIMMEL | | 616 OLD FAYETTEVILLE RD | | | | FREEBERG IL | 62243-1802 | |
| LARRY N KING | | 1117 E 900 N | | | | ALEXANDRIA IN | 46001-8331 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LARRY N LEVINE | | 1824 MONTEREAU AVE | | | | OTTAWA ON  K1C 5X1 | | CANADA |
| LARRY N MCPHERSON | | 2800 MANN RD | | | | CLARKSTON MI | 48346-4238 | |
| LARRY N REAMAN | | 525 S HORON SHORES DR | | | | HARRISVILLE MI | 48740 | |
| LARRY N THOMPSON | | 2717 AUTUMN WOODS WAY | | | | COSBY TN | 37722 | |
| LARRY N THOMPSON | | 8218 S EVENING DR | | | | PENDLETON IN | 46064-9461 | |
| LARRY O BANKS | | 8703 LOG RUN DR N | | | | INDIANAPOLIS IN | 46234-1321 | |
| LARRY O GIFFORD | ATTN NOXON | 13261 EA AVE W | | | | PEARBLOSSOM CA | 93553-3201 | |
| LARRY O KLEIN | | 31053 GROVE | | | | FRASER MI | 48026 | |
| LARRY O SHUFELDT | | 153 MAVERICK RD | | | | WOODSTOCK NY | 12498-2500 | |
| LARRY O TRAMMELL | | 122 THORPE | | | | PONTIAC MI | 48341 | |
| LARRY O WALKER | | 5841 OLD STATE RT 68 | | | | RIPLEY OH | 45167 | |
| LARRY P ANDERSON | | 4288 FIELDBROOK ROAD | | | | W BLOOMFIELD MI | 48323-3210 | |
| LARRY P ANGELI & | TERRY T ANGELI | TR ANGELI TRUST | UA 09/18/95 | 2084 HILLSIDE CIRCLE | | SAN LEANDRO CA | 94577-6346 | |
| LARRY P BELDYGA | | 2636 E VERNE RD | | | | BURT MI | 48417-9707 | |
| LARRY P BROOKS | | 2004 E LE GRANDE | | | | INDIANAPOLIS IN | 46203-4160 | |
| LARRY P BYRSKI | | PO BOX 28 | | | | BLACKLICK OH | 43004-0028 | |
| LARRY P BYRSKI & | HENRY J BYRSKI JT TEN | PO BOX 28 | | | | BLACKLICK OH | 43004-0028 | |
| LARRY P CESA | | 605 CENTRAL AVE | | | | MARTINSBURG WV | 25401-4616 | |
| LARRY P COOK | | 9412 E COLDWATER RD | | | | DAVISON MI | 48423-8942 | |
| LARRY P EDINGTON | | 8043 S MORRICE RD | | | | MORRICE MI | 48857-9668 | |
| LARRY P GATREL | | 348 SEARS DR | | | | MAYSVILLE GA | 30558-5804 | |
| LARRY P HARDING | | 12800 SHANER | | | | CEDAR SPRINGS MI | 49319-8551 | |
| LARRY P HEGSTAD & | PATSY A HEGSTAD JT TEN | 302 E ELM ST | | | | CALDWELL ID | 83605-4845 | |
| LARRY P JEFFREY & | DEBORAH L JEFFREY JT TEN | 1317 SW 114TH ST | | | | OKLAHOMA CITY OK | 73170-4445 | |
| LARRY P KOZIKOWSKI & | LINDA L KOZIKOWSKI JT TEN | 1046 ASPEN LANE | | | | ROGERS CITY MI | 49779 | |
| LARRY P NIEMAN | | 1079 MAYWOOD DR | | | | SAGINAW MI | 48603-5668 | |
| LARRY P OSBORN | | 783 FARMDALE DRIVE | | | | TUSCALOOSA AL | 35405-9509 | |
| LARRY P OSBORN & | CANDACE H OSBORN JT TEN | 783 FARMDALE DRIVE | | | | TUSCALOOSA AL | 35405-9509 | |
| LARRY P RANSOM | | 4350 EMMAUS RD | | | | FRUITLAND PARK FL | 34731 | |
| LARRY P SCHRAMM & | JOYCE A SCHRAMM JT TEN | 3298 SUMMIT RIDGE DR | | | | ROCHESTER MI | 48306-2956 | |
| LARRY P SILVER | | 6682 BERRYWOOD DR | | | | BRIGHTON MI | 48116-2038 | |
| LARRY P SIMPSON | | 2124 HOWARD AVE | | | | FLINT MI | 48503-5809 | |
| LARRY P WHALEN | | 4253 GALE RD | | | | DAVISON MI | 48423-8952 | |
| LARRY PADFIELD & | SHAWN PADFIELD JT TEN | 925 NEELEY RD | | | | BURKESVILLE KY | 42717-9209 | |
| LARRY PAUL GAINES | | 9237 N 200 W W | | | | ALEXANDRIA IN | 46001-8291 | |
| LARRY PAUL WALTERS | | 106 WALTERS LANE | | | | EVANS CITY PA | 16033 | |
| LARRY PEOPLES | | 2885 HERITAGE DR | APT E | | | FORT GRATIOT M | 48059-3964 | |
| LARRY PETERS | | 455 MAYFAIR AVE 201 | | | | OSHAWA ON  L1G 2Y1 | | CANADA |
| LARRY Q ELDER | | 5112 COULSON DRIVE | | | | DAYTON OH | | |
| LARRY Q MOORE | | 9970 EVERGREEN | | | | DETROIT MI | 45418-2035 | |
| LARRY Q ROBINSON & | VIOLA A ROBINSON JT TEN | 8440 W SAINT JOHN RD | | | | PEORIA AZ | 48228-1306 | |
| LARRY R ALLMAN | | 27 N SADLIER | | | | INDIANAPOLIS IN | 85382-8032 | |
| LARRY R APPLEGATE | | 230 CRESTVIEW DR | | | | LEWISBURG TN | 46219-5027 | |
| LARRY R ARNOLD | | 2368 GREENWOOD RD | | | | LAPEER MI | 37091-4610 | |
| LARRY R BAARCK | | 3317 CULBERTSON | | | | ROCHESTER HILLS MI | 48446-9466 | |
| LARRY R BARTON & | JUNE A BARTON JT TEN | 5002 PAVALION | | | | KOKOMO IN | 48307-5608 | |
| LARRY R BATISTA | | 1254 GERALD ST | | | | SAN PABLO CA | 46901-3653 | |
| LARRY R BECKERMAN | | 406 URBAN ST | SAINT PABLO | | | ALLENDALE IL | 94806 | |
| LARRY R BENNETT | | 950 W | 4462 N COUNTY RD | | | SHIRLEY IN | 62410-9520 | |
| LARRY R BLAKEMORE | | 3140 FENTON ROAD | | | | HOLLY MI | 47384 | |
| LARRY R BLAKEMORE & | JUDITH L BLAKEMORE JT TEN | 3140 FENTON RD | | | | HOLLY MI | 48442-9102 | |
| LARRY R BOSWELL | | 11635 GASBURG ROAD N | | | | MOORESVILLE IN | 48442-9102 | |
| LARRY R BOWSER | | 1077 WALLEY RUN DR | | | | LEEPER PA | 46158-9737 | |
| LARRY R BRADLEY | | 14240 LIVONIA CRESCENT | | | | LIVONIA MI | 16233-5127 | |
| LARRY R BRADY & | LYNNE R BRADY JT TEN | 6811 N PARK AVE | | | | CORTLAND OH | 48154 | |
| LARRY R BRETT | | 106 HICKORY HILL RD | | | | WILLISTON VT | 44410-9575 | |
| LARRY R BROWN | | 6841 ROBY DR | | | | WATERFORD MI | 05495-7406 | |
| LARRY R BRYANT | | 2601 W RIGGIN ROAD | | | | MUNCIE IN | 48327-3861 | |
| LARRY R BRYANT & | EUNICE O BRYANT JT TEN | 2601 W RIGGIN ROAD | | | | MUNCIE IN | 47304-1020 | |
| LARRY R CANNON | | 6708 VIENNA WOODS TRAIL | | | | DAYTON OH | 47304-1020 | |
| LARRY R CONN | | 6451 E STATE ROAD 234 | | | | LADOGA IN | 45459 | |
| LARRY R COULTER | | PO BOX 606 | | | | GENESEE MI | 47954-7206 | |
| LARRY R CRUZ | | 411 WASHINGTON ST | | | | ROCKVILLE MO | 48437-0606 | |
| LARRY R CUMMINGS | | 1411 SOUTH ORCHARD | | | | JANESVILLE WI | 64780 | |
| LARRY R DARNER | | 115 PERCY RD | | | | CHURCHVILLE NY | 53546-5464 | |
| LARRY R DIETZ | | 3820 LEFEVRE DR | | | | KETTERING OH | 14428 | |
| LARRY R DURRANCE | | 1354 MALCOLM | | | | WATERFORD MI | 45429-3338 | |
| LARRY R EUDY | | 7281 ST CLAIR ROAD | | | | ST JOHNS MI | 48327-4126 | |
| LARRY R FISHER | | 316 N DEERFIELD | | | | LANSING MI | 48879-9138 | |
| LARRY R FREEMAN | | 27731 JOY ROAD | | | | WESTLAND MI | 48917-2909 | |
| LARRY R GIFFORD | | 2 STERLING LANE | | | | NEWPORT PA | 48185-5525 | |
| LARRY R GLIDDEN | | 7082 LANGLEY BLVD | | | | CLAWSON MI | 17074-8832 | |
| LARRY R GONZALEZ | | 611 REED CT | | | | GREENWOOD IN | 48017-1386 | |
| LARRY R HARTLEY | CUST | 3041 DOYLE RD | | | | OAKLEY CA | 46143-8429 | |
| LARRY R HARTLEY | CUST | CINDY SUE HARTLEY U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 5021 COWELL BLV | DAVIS CA | 94561-2841 | |
| LARRY R HARTLEY | CUST | JULIE ANN HARTLEY U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 2610 REGATTA LA | DAVIS CA | 95616-4406 | |
| | | | | | | | 95616-4406 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LARRY R HOLLAND | | 11710 MANDAIRN FOREST DR | | | | JACKSONVILLE FL | 32223-1798 | |
| LARRY R HOLLAND & | MINA M HOLLAND JT TEN | 11710 MANDAIRN FOREST DR | | | | JACKSONVILLE FL | 32223-1798 | |
| LARRY R HOOVER | | 1210 OREGON WAY | | | | ANDERSON IN | 46012-5513 | |
| LARRY R HORNBECK | | 5021 S RANGELINE RD | | | | ANDERSON IN | 46017-2123 | |
| LARRY R HUTCHINGS | | 769 PINE SHORES CIRCLE | | | | NEW SMYRNA BEACH FL | 32168-6176 | |
| LARRY R HUTCHINSON | | 723 STRAWBERRY VALLEY AVE NW | | | | COMSTOCK PARK MI | 49321-9600 | |
| LARRY R JACQUES | | 208 TERRACE ST | | | | FLUSHING MI | 48433-2117 | |
| LARRY R JEFCOAT | | 2842 HWY 29N | | | | SOSO MS | 39480 | |
| LARRY R JOHNSON | | G3256 AUGUSTA ST | | | | FLINT MI | 48532-5112 | |
| LARRY R KANE | CUST GREGORY A | KANE UGMA | 1935 N FAIRFIELD AVE APT 302 | | | CHICAGO IL | 60647-4275 | |
| LARRY R KIMBALL | | 15102 EAST 38TH ST | | | | INDEPENDENCE MO | 64055-3522 | |
| LARRY R KIRK | | 118 TOBIAS RD | | | | BERNVILLE PA | 19506-9338 | |
| LARRY R KIRSCH | | 67 STUTZMAN RD | | | | BOWMANSVILLE NY | 14026-1047 | |
| LARRY R KONIECZKA | | 233 MAVERICK LN | | | | LAPEER MI | 48446-8768 | |
| LARRY R KREMER & | BONNIE CROWSON JT TEN | 10161 MERIDIAN ROAD | | | | BANNISTER MI | 48807-9502 | |
| LARRY R KREYER | | 2116 EUCLID AV | | | | BELOIT WI | 53511-5707 | |
| LARRY R LAURIA | | 1565 SOUTH NOLET ROAD | | | | MUNGER MI | 48747-9757 | |
| LARRY R LINDLEY | | 2310 S INDIANA AV | | | | KOKOMO IN | 46902-3345 | |
| LARRY R MALONE | | 15288 BRANT RD BOX 6 | | | | BRANT MI | 48614-0006 | |
| LARRY R MARTIN | | 13101 COUNTY ROAD J 13 | | | | MOUNTPELIER OH | 43543-9612 | |
| LARRY R MATNEY | | 5980 GOSHEN RD | | | | GOSHEN OH | 45122-9428 | |
| LARRY R MERSFELDER | | 4409 SULLIVAN | | | | CINCINNATI OH | 45217-1716 | |
| LARRY R MOORE | | PO BOX 101 | | | | TRENT RIVER ON  K0L 2Z0 | | CANADA |
| LARRY R MORRISON | | 10921 W HWY 52 | | | | VERSAILLES MO | 65084-4917 | |
| LARRY R PARKER | | 3270 EAST FAIRVIEW RD SW | | | | STOCKBRIDGE GA | 30281-5604 | |
| LARRY R PASERBA | | 3064 KENT RD APT 310A | | | | STOW OH | 44224-4438 | |
| LARRY R PATTERSON | | 1550 OLD 27 LOT 283 | | | | CLEWISTON FL | 33440-5344 | |
| LARRY R PHILLIPPI | | 171 DOVENSHIRE DRIVE | | | | FAIRFIELD GLADE TN | 38558-8899 | |
| LARRY R POBOCIK | | 1452 W MAPLE AVENUE | | | | FLINT MI | 48507-5614 | |
| LARRY R POOL | | 8419 STONEWALL DR | | | | INDIANAPOLIS IN | 46231-2558 | |
| LARRY R POPE | | 320 MALIBU CANYON DR | | | | COLUMBIA TN | 38401-6800 | |
| LARRY R POWERS | | 135 HEATHERSETT DRIVE | | | | FRANKLIN TN | 37064-4920 | |
| LARRY R PRICE | | 4426 LYTLE ROAD | | | | CORUNNA MI | 48817-9592 | |
| LARRY R REISING | | 1841 TAMARAC CT | | | | WESTLEYCHAPEL FL | 33543 | |
| LARRY R RYDER | | 9281 SW 102 PLACE | | | | OCALA FL | 34481-9542 | |
| LARRY R SCHEERENS | | 18 SUNNYSIDE LN | | | | NORTH CHILI NY | 14514-1126 | |
| LARRY R SCHULTE | | 13800 WEST GRAND RIVER | | | | EAGLE MI | 48822-9601 | |
| LARRY R SHAVER | | 274 E LIVINGSTON | | | | HIGHLAND MI | 48356-3100 | |
| LARRY R SHAVER & | CAROL A SHAVER JT TEN | 274 E LIVINGSTON | | | | HIGHLAND MI | 48356-3100 | |
| LARRY R SHERMAN | | 43 SHADOW LN | | | | ROCHESTER NY | 14606-4359 | |
| LARRY R SHIMMELL | | 11315 HILLSIDE DR | | | | PINKNEY MI | 48169-9753 | |
| LARRY R SIMMONDS | | 9816 DITCH RD | | | | CHESANING MI | 48616-9705 | |
| LARRY R SMITH | | H C R 81 BOX 96 | | | | NEEDMORE PA | 17238-9506 | |
| LARRY R STRIMPLE | | 1458 KELSO BLVD | | | | WINDERMERE FL | 34786-7504 | |
| LARRY R STUHRBERG | | 811 E SILVER LAKE ROAD | | | | LINDEN MI | 48451-9002 | |
| LARRY R STURGELL | | 770 NORWICH RD | | | | VANDALIA OH | 45377-1630 | |
| LARRY R SWINK | | 9604 W MUNCIE STREET | | | | SELMA IN | 47383 | |
| LARRY R TAYLOR & | MARY L TAYLOR JT TEN | 7510 BRENEL | | | | CONCORD TWP OH | 44060-7250 | |
| LARRY R THOMPSON | | 4423 WESTWOOD LANE | | | | SARASOTA FL | 34231-3459 | |
| LARRY R TIDWELL | | 200 CINDY STREET SOUTH | | | | KELLER TX | 76248-2340 | |
| LARRY R VERNER | | 4361 PLANTATION TRAIL | | | | BELLBROOK OH | 45305-1475 | |
| LARRY R WALLIS | | 648 S ELBA RD | | | | LAPEER MI | 48446 | |
| LARRY R WATERHOUSE | | 1005 COPPERFIELD DR | | | | OSHAWA ON  L1K 3C6 | | CANADA |
| LARRY R WEAVER | | 5950 BUTTONWOOD DR | | | | NOBLESVILLE IN | 46060-9129 | |
| LARRY R WOOD | | 1405 CRAWFORD | | | | DEFORD MI | 48729 | |
| LARRY R WOODMAN | | 2340 MAGUIRE N E | | | | GRAND RAPIDS MI | 49525-9604 | |
| LARRY R WRIGHT | | 20 TERRELL DR | | | | WASHINGTON CROSSIN PA | 18977-1175 | |
| LARRY R ZELLER | | 405 S 24 ST | | | | LEXINGTON MO | 64067-1918 | |
| LARRY RATLIFF | | 112 BYRON NELSON | | | | STEPHENVILLE TX | 76401-5919 | |
| LARRY REAUME | | 2494 BUCKINGHAM DRIVE | | | | WINDSOR ON  N8T 2B5 | | CANADA |
| LARRY REED HOLLAND & | MINA M HOLLAND JT TEN | 11710 MANDAIRN FOREST DR | | | | JACKSONVILLE FL | 32223-1798 | |
| LARRY RICHARDSON | | 5468 ASPEN CI | | | | GRAND BLANC MI | 48439-3510 | |
| LARRY ROBERT COX | | 23912 WESLEY ST | | | | FARMINGTON MI | 48335-3355 | |
| LARRY ROBERT SMITH | | PO BOX 67 | | | | ANADARKO OK | 73005-0067 | |
| LARRY ROCCISANA & | ALICE ROCCISANA JT TEN | 5140 MAMONT RD | | | | MURRYSVILLE PA | 15668-9323 | |
| LARRY ROME | | 215 GRANDVIEW DR | | | | GLASTONBURY CT | 06033-3943 | |
| LARRY RONALD CHAFFIN | | 22005 VILLAGE CT | | | | WOODHAVEN MI | 48183-3750 | |
| LARRY ROSS MILLER | | 3922 DUNDEE DR | | | | INDIANAPOLIS IN | 46237-1323 | |
| LARRY S BARTOS | | 1044 OAK TREE LN | | | | BLOOMFIELD HILLS MI | 48304-1176 | |
| LARRY S CRAIN | | 5690 TAMARIX LN | | | | SAGINAW MI | 48603-2812 | |
| LARRY S DALTON & | AUDREY A TINDALL JT TEN | 5000 GARDEN AVE | | | | WEST PALM BCH FL | 33405-3116 | |
| LARRY S EIDE | | BOX 1588 | | | | MASON CITY IA | 50402-1588 | |
| LARRY S FINLEY | | 297 HAMILTON RD | | | | BELLVILLE OH | 44813-9370 | |
| LARRY S GOULD | | 2918 WRIGHT ST | | | | PORT HURON MI | 48060-8529 | |
| LARRY S GREER & | CAROL A GREER JT TEN | 5501 192ND AVE E | | | | LAKE TAPPS WA | 98391 | |
| LARRY S HEDRICK | | 9404 PARKWOOD N | | | | DAVISON MI | 48423-1713 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LARRY S INAMINE & | GLADYS K INAMINE | TR INAMINE JOINT TRUST | UA 02/15/92 | 2134 APIO LANE | | HONOLULU HI | 96817-1762 | |
| LARRY S JONES | | 534 THOMSON ST | | | | FLINT MI | 48503 | |
| LARRY S JONES | | 830 CRANDALL AVE | | | | YOUNGSTOWN OH | 44510-1215 | |
| LARRY S KAYANEK | | 7519 LEMON ROAD | | | | BANCROFT MI | 48414-9430 | |
| LARRY S KEITH | | 1220 EAST SEMINOLE | | | | MCALESTER OK | 74501-6056 | |
| LARRY S MC CRARY | | 511 HILDALE | | | | DETROIT MI | 48203-4565 | |
| LARRY S MERKLE | | 7880 SALT ROAD | | | | CLARENCE NY | 14032-9205 | |
| LARRY S MIHALKO | | 33730 HUNTERS POINTE | | | | FARMINGTON HILLS MI | 48331-2721 | |
| LARRY S WEHNER | | 5797 BIRCHREST DR | | | | SAGINAW MI | 48603-5902 | |
| LARRY S WOLFORD | | 1034 APPLEGROVE SCHOOL ROAD #R | | | | CAMDEN WYO DE | 19934-4111 | |
| LARRY S YUHASZ | | 42 E PINELAKE DR | | | | WILLIAMSVILLE NY | 14221-8311 | |
| LARRY SAHR | | BOX 1506 | | | | BRIDGEPORT MI | 48722-1506 | |
| LARRY SATTERTHWAITE | | 82 ELYSIAN FIELDS DR | | | | OAKLAND CA | 94605-4938 | |
| LARRY SAWYERS DAVIS | | 530 SAN MARCO DR | | | | FT LAUDERDALE FL | 33301-2546 | |
| LARRY SCHIEBER | | 517 SYCAMORE DRIVE | | | | CIRCLEVILLE OH | 43113-1137 | |
| LARRY SCHINDLER & | ETHEL SCHINDLER JT TEN | 916 LAMERTSON | | | | SILVER SPRING MD | 20902-3039 | |
| LARRY SCOTT HILL | | 1070 LASK DR | | | | FLINT MI | 48532-3633 | |
| LARRY SELAYA | | 2120 W GRACE AVE | | | | SPOKANE WA | 99205-3747 | |
| LARRY SIMONENKO | | 8783 MARGO | | | | BRIGHTON MI | 48114-8941 | |
| LARRY SINGER | CUST ERIC | SINGER UGMA MI | 34294 GLOUSTER CIRCLE CT | | | FARMINGTON HILLS MI | 48331 | |
| LARRY SNYDER | | 696 KINDERHAVEN RD | | | | ARNOLD MD | 21012-1155 | |
| LARRY SOBEL & | DALE SOBEL JT TEN | 7375 MARBELLA ECHO DR | | | | DELRAY BEACH FL | 33446-5619 | |
| LARRY SOJI NAKANISHI | | 4667 FLAMINGO PARK CT | | | | FREMONT CA | 94538-4035 | |
| LARRY SOWDER | | 6061 BARTLETTSVILLE RD | | | | BEDFORD IN | 47421 | |
| LARRY SPANO | | 4183 PALMYRA RD | | | | WARREN OH | 44481-9709 | |
| LARRY SPILBELER | | 2520 ROCKCREEK DRIVE | | | | BLOOMINGTON IN | 47401-6824 | |
| LARRY SPURR & | CAROL SPURR JT TEN | 11126 PARRISH AVE | | | | CEDAR LAKE IN | 46303-9254 | |
| LARRY STARNER | | 60 SWAINFORD DRIVE | | | | NEWARK OH | 43056-1225 | |
| LARRY STEVE VASSEY | | BOX 739 | | | | UNA SC | 29378 | |
| LARRY STEYERMAN | | 160 WALKER DRIVE | | | | MARY ESTHER FL | 32569 | |
| LARRY STILES | | 6717 MT HOLLY RD | | | | WAYNESVILLE OH | 45068-9184 | |
| LARRY STRONG & | LANA STRONG JT TEN | 143 EMILIA CIRCLE S | | | | ROCHESTER NY | 14606-4611 | |
| LARRY T BRANTLEY | | 3120 SAN ANDREAS DR | | | | UNION ST CA | 94587-2717 | |
| LARRY T CARTER | | 1935 BENSON DRIVE | | | | DAYTON OH | 45406-4405 | |
| LARRY T CHARNESKY | | 1265 CONSER DRIVE | | | | SALEM OH | 44460-4117 | |
| LARRY T DAVIS | | 204 BATTLE AVE | | | | FRANKLIN TN | 37064-3517 | |
| LARRY T FINKBEINER & | NANCY FINKBEINER JT TEN | 1540 WETTERS RD | | | | KAWKAWLIN MI | 48631-9478 | |
| LARRY T HARRISON | | 15811 BRANDT | | | | ROMULUS MI | 48174-3210 | |
| LARRY T HILBURN | | 3402 CUBA BLVD | | | | MONROE LA | 71201-2045 | |
| LARRY T HILBURN & | PATRICIA A HILBURN JT TEN | 3402 CUBA BLVD | | | | MONROE LA | 71201-2045 | |
| LARRY T JOHNSON | | 301 EAST GRAND | | | | GALLATIN MO | 64640-1121 | |
| LARRY T JONES | | 7897 BANNER | | | | TAYLOR MI | 48180-2146 | |
| LARRY T KELLER | | 4828 STURBRIDGE LN | | | | MEMPHIS TN | 38141-8550 | |
| LARRY T KONYVES & | MARILYN C KONYVES JT TEN | 1224 CLOVERNOOK AVE | | | | BENSALEM PA | 19020-5254 | |
| LARRY T LEGUE | | 4770 S SHERIDAN | | | | VASSAR MI | 48768-8932 | |
| LARRY T MATTHEWS & | NANCY H MATTHEWS | TR | THE MATTHEWS JOINT LIVING T | 4/30/1996 | 11 SAVOY DR | ST LOUIS MO | 63367-1117 | |
| LARRY T NEELY | | 6841 N 25 W | | | | WHITELAND IN | 46184-9547 | |
| LARRY T NOE | | 3410 APPLEWOOD | | | | LINCOLN PARK MI | 48146-4602 | |
| LARRY T NOEL | | 1332 S AIRPORT RD | | | | SAGINAW MI | 48601-9483 | |
| LARRY T PATTERSON | | 350 MAXWELL RD | | | | INDIANAPOLIS IN | 46217-3438 | |
| LARRY T SINGLETON | | 3883 RAINTREE DRIVE | | | | TROY MI | 48083-5348 | |
| LARRY T SMITH | | 3915 PARAGON ROAD | | | | MARTINSVILLE IN | 46151-9461 | |
| LARRY T WING | | BOX 23 | | | | DANSVILLE MI | 48819-0023 | |
| LARRY THORNSBERY | | 2157 GATES AVE | | | | STREETSBORO OH | 44241-5815 | |
| LARRY TRIMBLE | | 279 FIRST STREET S W | | | | WARREN OH | 44485-3821 | |
| LARRY U GUMAER | | 192 MAY RD | | | | POTSDAM NY | 13676-3205 | |
| LARRY V HALL | | 3697 MAPLEBROOK DR NW | | | | GRAND RAPIDS MI | 49534 | |
| LARRY V JOHNSON | | 109 HAVERHILL COVE | | | | RAYMOND MS | 39154-8809 | |
| LARRY V LOFTON | | 9536 S PRAIRIE AVE | | | | CHICAGO IL | 60628-1419 | |
| LARRY V ODER | | 14200 188TH PL NE | | | | WOODINVILLE WA | 98072-9345 | |
| LARRY V POWELL | | R R 1 BOX 116 | | | | GREENTOWN IN | 46936-9801 | |
| LARRY V PUCKETT | | BOX 99 | | | | TALMO GA | 30575-0099 | |
| LARRY V SCHELL | | 114 WESSEX COURT | | | | READING PA | 19606 | |
| LARRY V SNIDER | | 6810 VINTAGE DR | | | | HUDSONVILLE MI | 49426-9241 | |
| LARRY V YOUNGER | | PO BOX 690517 | | | | ORLANDO FL | 32869-0517 | |
| LARRY VOORHIES SR | | 50989 HIGHWAY 27 | LOT 347 | | | DAVENPORT FL | 33897-8584 | |
| LARRY W ATHERTON | | 5104 RAYMOND AVE | | | | BURTON MI | 48509-1934 | |
| LARRY W BACK | | 6924 BEATTYVILLE RD | | | | JACKSON KY | 41339-9115 | |
| LARRY W BARNES | | 6729 AUTUMN GLEN DR | | | | W CHESTER OH | 45069-4708 | |
| LARRY W BEALS & | FOSTINE BEALS JT TEN | 21595 DUNBAR RD | | | | SHERIDAN IN | 46069-9726 | |
| LARRY W BENNETT | | 1604 N BUCKEYE RD | | | | MUNCIE IN | 47304-9681 | |
| LARRY W BOLEN | | 7406 FOREST PARK DR | | | | INDIANAPOLIS IN | 46217-4131 | |
| LARRY W BOONE | CUST MATTHEW B BOONE UGMA TN | 973 WEST TREE DR | | | | COLLIERVILLE TN | 38017-1326 | |
| LARRY W BRASHER | | 242 N GOLF HARBOR PATH | | | | INVERNESS FL | 34450-1957 | |
| LARRY W BRASHER & | BARBARA P BRASHER JT TEN | 242 N GOLF HARBOR PATH | | | | INVERNESS FL | 34450-1957 | |
| LARRY W BROUWER | | 0-6881 W OLIVE RD | | | | HOLLAND MI | 49424-8470 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LARRY W BUCHANAN | | 2116 LYNN DR | | | | KOKOMO IN | 46902-6506 | |
| LARRY W BUCK INTERESTS LTD | | 121 NORTH POST OAK LANE 2304 | | | | HOUSTON TX | 77024 | |
| LARRY W CLEAVER | | 4335 BECKETT PL | | | | SAGINAW MI | 48603-2005 | |
| LARRY W CORKE | | 13819 ROOT RD | | | | ALBION NY | 14411-9522 | |
| LARRY W COUCH | | 3315 COUNTY RD 940 | | | | CULLMAN AL | 35057-5843 | |
| LARRY W COX | | 990 CONGRESS PARK DR | | | | DAYTON OH | 45459-4028 | |
| LARRY W CUMMINS | | 608 N MANHATTAN AVE | | | | MUNCIE IN | 47303-4206 | |
| LARRY W CURL | | 3047 N RACEWAY RD | | | | INDIANAPOLIS IN | 46234-1643 | |
| LARRY W DAVIS | | 1909 PROSPECT RD | | | | LAWRENCEVILLE GA | 30043-2763 | |
| LARRY W DAVIS | | 6289 WEST 100 SOUTH | | | | NEW PALESTINE IN | 46163-9799 | |
| LARRY W DEMITTER | | 1045 ANGELRIDGE | | | | PECK ID | 83545-9702 | |
| LARRY W DISE | | 1590 FROMM | | | | SAGINAW MI | 48603-4406 | |
| LARRY W DOYLE | | BOX 237 | | | | ALBERTON NC | 28508-0237 | |
| LARRY W EATON | | 4997 SHIELDS RD | | | | LEWISBURG OH | 45338-8007 | |
| LARRY W ETHERIDGE | | 1175 VZCR 2317 | | | | CANTON TX | 75103 | |
| LARRY W FILLMORE | | 10247 S VAN VLEET ROAD | | | | GAINES MI | 48436-9780 | |
| LARRY W FISBECK | | 1924 GREENWOOD | | | | NEWCASTLE OK | 73065-5754 | |
| LARRY W FLOWERS | | 2113 NICHOLBY DRIVE | | | | WILMINGTON DE | 19808-4230 | |
| LARRY W FREEMAN | | 340 GENEVA | | | | NORTHLAKE IL | 60164-1807 | |
| LARRY W FRENCH | | R 3 BOX 236 A | | | | BROOKSVILLE KY | 41004-9560 | |
| LARRY W GALBRAITH | | 12451 N LINDEN RD | | | | CLIO MI | 48420-8240 | |
| LARRY W HAAS | | 2630 MEYETTE RD | | | | PINCONNING MI | 48650-8304 | |
| LARRY W HALL | | 17209 LAFAYETTE TRAILS DR | | | | GLENCOE MO | 63038-1390 | |
| LARRY W HAMMOND | | 3411 SOUTH RIVER ROAD | | | | FRANKLIN GA | 30217-6621 | |
| LARRY W HANES | | 6544 SW ORE RD | | | | LATHROP MO | 64465-8212 | |
| LARRY W HARRISON | | 1056 UNION POINT RD | | | | CRAWFORD GA | 30630-2632 | |
| LARRY W HILL | | 4155 E BLUE RIDGE RD | | | | SHELBYVILLE IN | 46176-5000 | |
| LARRY W HOLLOWAY | | 10213 S 250 E | | | | MARKLEVILLE IN | 46056-9725 | |
| LARRY W HUDSON | | BOX 431 | | | | PERRYVILLE MO | 63775-0431 | |
| LARRY W HUMPHREY | | 599 BACON FLATS | | | | PEEBLES OH | 45660-9708 | |
| LARRY W HUNDLEY | | 3432 CRANDON DR | | | | DAVISON MI | 48423-8588 | |
| LARRY W JACOBSON | | 456 GARLAND DR | | | | NILES OH | 44446-1107 | |
| LARRY W KININMONTH | | 2947 TALPING ROW | | | | INDIANAPOLIS IN | 46268-1271 | |
| LARRY W LEE | | 4420 HEDGETHORN CT | | | | BURTON MI | 48509-1215 | |
| LARRY W LEE & | JOYCE L LEE JT TEN | 4420 HEDGETHORN COURT | | | | BURTON MI | 48509-1215 | |
| LARRY W LUTZ & | MARGARET LUTZ JT TEN | RD 1 | | | | VOLANT PA | 16156-9801 | |
| LARRY W MAGAW | | BOX 203 | | | | HOLLY MI | 48442-0203 | |
| LARRY W MANBECK & | ROSE M MANBECK JT TEN | 340 ORCHARD ROAD | | | | FLEETWOOD PA | 19522-9024 | |
| LARRY W MARTIN | | 915 MIZE RD | | | | BELTON SC | 29627 | |
| LARRY W MASHBURN | | 3054 PATTON RD | | | | GRIFFIN GA | 30224-7392 | |
| LARRY W MCKENZIE | | 760 WAYSIDE RD | | | | CARROLLTON GA | 30116-6627 | |
| LARRY W MEACHAM SR | | PO BOX 265 | | | | NEW LOTHROP MI | 48460-0265 | |
| LARRY W MESNARD | | 1272 HIGHLAND CV | | | | BEAVERTON MI | 48612 | |
| LARRY W MILLS | | 918 PARK DR | | | | LEBANON IN | 46052-1539 | |
| LARRY W MOBLEY | | 375 PANSY RD | | | | OCILIA GA | 31774 | |
| LARRY W MOLSEED | | 128 KENNETH ST | | | | SANTA CRUZ CA | 95060-2456 | |
| LARRY W MORGAN | | BOX 33 HWY 41 | | | | ADDISON AL | 35540-0033 | |
| LARRY W MYERS | | 7013 GLENWOOD AVE | | | | BOARDMAN OH | 44512-4849 | |
| LARRY W NALETT | | 4504 S LOUND RD | | | | SHERDIAN MI | 48884 | |
| LARRY W NORMAN & | JACQUELYN P NORMAN JT TEN | 1445 SCOONIE POINT DR | | | | CHESAPEAKE VA | 23322 | |
| LARRY W NULL | | 1804 S OAK LAWN DR | | | | ST ANNE IL | 60964-5322 | |
| LARRY W OKONIEWSKI | | 4858 W LAKE RD | | | | LAPEER MI | 48446-9039 | |
| LARRY W ORAM | | 7889 CHARRINGTON DR | | | | CANTON MI | 48187-1859 | |
| LARRY W PARKER & | RUTH PARKER JT TEN | 433 S CONCORD AVE | | | | WATERTOWN WI | 53094-7307 | |
| LARRY W PEMBERTON | | 21 W STRATHMORE AVE | | | | PONTIAC MI | 48340-2771 | |
| LARRY W PHILLIPS & | MINA F PHILLIPS JT TEN | 1418 E 7TH STREET | | | | ANDERSON IN | 46012-3421 | |
| LARRY W PHILO | | 407 MAPLEGROVE DR | | | | FRANKLIN TN | 37064-5121 | |
| LARRY W PLATT | | 884 THREE CHOPT RD | | | | MANAKIN SABOT VA | 23103-2150 | |
| LARRY W PULLIAM | | 701 PHEASANT ROAD | | | | HARRISONVILLE MO | 64701-2815 | |
| LARRY W RENNINGER | | 33 VILONE RD | | | | WILMINGTON DE | 19805-2050 | |
| LARRY W RERICK | | 322 S L ST | | | | LAKE WORTH FL | 33460-4514 | |
| LARRY W REYNOLDS | | 2315 HARRINGTON | | | | ATTICA MI | 48412-9215 | |
| LARRY W ROSENCRANS | | 3364 RUTLEDGE HILL RD | | | | HILLSBORO TN | 37342-3837 | |
| LARRY W SCHNELL | | PO BOX 75 | | | | NEW LOTHROP MI | 48460-0075 | |
| LARRY W SMITH | | RR 1 BOX 245 | | | | ADRIAN MO | 64720-9720 | |
| LARRY W SOUTAR | | 8904 WEST 500 SOUTH | | | | RUSSIAVILLE IN | 46979 | |
| LARRY W STOKOE | CUST | PAMELA A STOKOE U/THE | NEW YORK UNIFORM GIFTS TO MINORS ACT | | 9830 UNION ST | SCOTTSVILLE NY | 14546-9718 | |
| LARRY W STOLZENBERG | | 6172 GODFREY RD | | | | BURT NY | 14028-9756 | |
| LARRY W STRINGFIELD | | 20 VALHALLA DR | | | | EATON OH | 45320 | |
| LARRY W STURGEON | | 6011 THOMAS RD | | | | INDIANAPOLIS IN | 46259-1045 | |
| LARRY W TAYLOR | | PO BOX 892 | | | | CHEROKEE VLG AR | 72525 | |
| LARRY W THOMPSON | | 3541 HAMILTON PL | | | | ANDERSON IN | 46013-5271 | |
| LARRY W TROUT | | 2093 W US 36 | | | | PENDLETON IN | 46064 | |
| LARRY W WEBB | | 13040 CUSSEWAGO BEACH ST | | | | FENTON MI | 48430-1109 | |
| LARRY W WEBB | | 624 ROOME CT | | | | FLINT MI | 48503-2249 | |
| LARRY W WEBSTER | | BOX 47 | | | | SCHOOLEYS MOUNTAIN NJ | 07870-0047 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LARRY W WHEATLEY | | 202 SMOKEY DR | | | | COLUMBIA TN | 38401-6125 | |
| LARRY W WOEHLKE | TR LARRY WOEHLKE & MARTHA WOE | TRUST U/A DTD 9/25/0 | 5479 CRANBROOK ST | | | DEARBORN HEIGHTS MI | 48125 | |
| LARRY WALKER | | 12492 FOREST ROAD | | | | HUNTSBURG OH | 44046-9737 | |
| LARRY WATKINS | | 7837 DIXBORO RD | | | | SOUTH LYON MI | 48178-7008 | |
| LARRY WAYNE WHISTLER | | PO BOX 24206 BOX 24206 | | | | INDIANAPOLIS IN | 46224-0206 | |
| LARRY WEINER | CUST TODD WEINER UGMA | KAN | 11201 MEADOW | | | LEAWOOD KS | 66211-3077 | |
| LARRY WHIPKER | | 300 S HINMAN | | | | COLUMBUS IN | 47201-6929 | |
| LARRY WHITE | | 981 N SNYDER RD | | | | TROTWOOD OH | 45427-1429 | |
| LARRY WHITE & | EVA A WHITE JT TEN | 981 N SNYDER RD | | | | TROTWOOD OH | 45427-1429 | |
| LARRY WIESE | | 8885 38TH AVE NE | | | | ALTOONA IA | 50009-8707 | |
| LARRY WIESE & | MARGARET WIESE JT TEN | 8885 38TH AVE NE | | | | ALTOONA IA | 50009-8707 | |
| LARRY WILLIAMS | | 14088 APRIL LANE | | | | WAREN MI | 48093-3281 | |
| LARRY WITT | | 5997 KNAPP RD | | | | RAVENNA OH | 44266-8809 | |
| LARRY ZARISKE | | 1568 PALOMINO | | | | SAGINAW MI | 48609-4278 | |
| LARRY ZEHNDER | | 16904 E 42ND TER S | | | | INDEPENDENCE MO | 64055-1992 | |
| LARRY ZIMMERMAN | CUST | HELAYNE ZIMMERMAN U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | | 1110 JULIEN CT | YREKA CA | 96097 | |
| LARRY ZIMMERMAN | CUST | TERRY ZIMMERMAN U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | | 1110 JULIEN CT | YREKA CA | 96097 | |
| LARS J FISCHER | | 400 E BIRCHWOOD RD | | | | DERBY KS | 67037-3107 | |
| LARS JAMES PARKHURST | | 3060 S 58TH ST | | | | LINCOLN NE | 68506-4029 | |
| LARS NEIL PETERSON | | 4660 NW 5TH LN | | | | BOCA RATON FL | 33431-4620 | |
| LARS NELSON | | 1083 WOODBRIDGE ST | | | | ST PAUL MN | 55117 | |
| LARS P ERICKSON & | LISA R ERICKSON JT TEN | 802 N 49TH AVENUE | | | | OMAHA NE | 68132-2408 | |
| LARS PETER ZABEL | APT 26 | 200 S MONROE | | | | ALBION MI | 49224-1779 | |
| LARS S WIERSMA | | 1320 BATEY PL | | | | HARBOR CITY CA | 90710-1209 | |
| LARSEN L GREGORY | | 984 TIMBER CREEK LN | | | | GREENWOOD IN | 46142-5064 | |
| LARUE A WELCH | | 3030 STATEN AVE APT 5 | | | | LANSING MI | 48910-3795 | |
| LARUE GRAHAM BEST JR | | 218 KELSO COURT | | | | CARY NC | 27511 | |
| LARUE J CHOLOWSKY | | 148 CORTLANDT ST | | | | CRUGERS NY | 10520 | |
| LARUE MASON | | 8310 MARLOWE | | | | DETROIT MI | 48228-2489 | |
| LARUE T BENSON | CUST DANIEL E THOMPSON | UTMA FL | 1321 FINEWOOD LANE | | | JACKSONVILLE FL | 32250 | |
| LARVICK DISPOSAL | EMPLOYEE PROFIT SHARING PLAN | UA 02/01/84 | 1202 WILLOW | | | LAGRANDE OR | 97850-3821 | |
| LARY D HORTON | | 7492 GREEN MEADOW LANE | | | | CANTON MI | 48187 | |
| LARY E PARKER | | 11672 UNION GROVE ROAD | | | | UNION GROVE AL | 35175-8642 | |
| LARY STEPHENS | | 10338 GREENSBOROST | | | | DETROIT MI | 48224-2577 | |
| LASALLE BANK N A | TR MONTY J HYMAN TRUST | UA 03/15/74 | 135 S LA SALLE ROOM 1925 | | | CHICAGO IL | 60603 | |
| LASHAUNDA D BRADLEY | | 817 ELMWOOD ST | | | | ROCHESTER NY | 14620-3717 | |
| LASHUNDREA PRUITT | | 819 PARK SIDE LN | | | | COLLIERVILLE TN | 38017-7064 | |
| LASKARIS PONTIKOS | | 2069 SHORE BL | | | | ASTORIA NY | 11105-3822 | |
| LASKER GLENN | | 3898 LEE HTS BLVD | | | | CLEVELAND OH | 44128-1754 | |
| LASLIE C BAER | TR LASLIE C BAER LIVING TRUST UA | | 12/12/2002 14 NOTTINGHAM WY | | | FRANKFORD DE | 19945 | |
| LASLIE C BAER & | LAURA V BAER | TR UA 12/12/02 | LASLIE C BAER & LAURA V BAE | LIVING TRUST | 34665 NOTTINGHA | FRANKFORD DE | 19945 | |
| LASLO BUDAI | ATTN MARY A BUDAI | MPT | 9 FEDERAL ST | | | METUCHEN NJ | 08840-2814 | |
| LASSIE CULLING ADAMS | | 1800 PLYMOUTH CT | | | | DUBUGUE IA | 52003-7860 | |
| LASSIE M WOOLDRIDGE | | 6855 JAMAICA RD | | | | MIAMISBURG OH | 45342-1521 | |
| LASSIE O LAPOLE | | 744 EAST CHANNEL DR | | | | COLDWATER MI | 49036 | |
| LASTER A DAWKINS | | 3891 WHIPPOORVILLE RD | | | | WALNUT MS | 38683 | |
| LASZLO J JUHASZ | | 791 GOSHEN ROAD | | | | TORRINGTON CT | 06790-2638 | |
| LASZLO NAGY | | 482 LAKE FOREST DR | | | | ROCHESTER MI | 48309-2238 | |
| LASZLO NANASI | | 37017 TAMARECK DRIVE | | | | STERLING HEIGHTS MI | 48310 | |
| LASZLO STUMPFHAUSER & | JANICE STUMPFHAUSER JT TEN | 4045 SW PRAIRIE CREEK RD | | | | BENTON KS | 67017-9072 | |
| LASZLO TAKACS | | 4329 TOMBERRA WAY | | | | DALLAS TX | 75220-7807 | |
| LASZLO UR | | 675 OLD POST RD | | | | EDISON NJ | 08817-4837 | |
| LASZLO Z HELLER | | 127 LAIRD AVENUE | | | | BUFFALO NY | 14207-1559 | |
| LATANYA R JOHNSON | | 19302 HEALY ST | | | | DETROIT MI | 48234-2154 | |
| LATASHA Y GIDDINGS | | 5301 W SPRING CREEK PK 1024 | | | | PLANO TX | 75024-4906 | |
| LATHEN G DEFOOR | | 1607 ROBBINS AVE APT 29 | | | | NILES OH | 44446-3952 | |
| LATHEN O CANNON | | 900 BAY ST | | | | PONTIAC MI | 48342-1904 | |
| LATHERYAN BERRY | | 45 FOREST AVENUE | | | | CINCINNATI OH | 45220-1357 | |
| LATICHIA D HALL EX | EST JACQUELINE ARNOLD | 14469 LONGVIEW | | | | DETROIT MI | 48213 | |
| LATIE N HARRIS | | 6842 STRATHMORE RD | | | | RICHMOND VA | 23237-1125 | |
| LATOGOS MCHANEY | | 187 EARLMORE | | | | PONTIAC MI | 48341-2747 | |
| LATRENA J HILL | | 3460 WALDON RD | | | | LAKE ORION MI | 48361 | |
| LATRICIA D BROWN | | 21823 HIDDEN RIVER DR NO | | | | SOUTHFIELD MI | 48075-1035 | |
| LATROBE HOSPITAL | | | | | | LATROBE PA | 15650 | |
| LATTA BARBARA MESSICK EHRBAR EX | EST | MARY WALKER MESSICK | 645 MOONDALE DR | | | EL PASO TX | 79912 | |
| LATTIE M MOORE | | 1326 SPRING VALLEY RD | | | | WILMINGTON NC | 28404-1221 | |
| LAUDINE COOK | | 6812 AMMONS STREET | | | | ARVADA CO | 80004 | |
| LAUGHLIN HEALTH CARE FOUNDATION | | 1420 TUSCULUM BLVD | | | | GREENEVILLE TN | 37745-4279 | |
| LAUGHTON RISNER | | 806 OBERLIN DR | | | | FAIRFIELD OH | 45014-2833 | |
| LAUNCE WILLIAMS | | 7645 S MARSHFIELD AV 1ST | | | | CHICAGO IL | 60620-4258 | |
| LAURA A BANKS | | 1508 WATERCREEK DR | | | | NORTH LAS VEGAS NV | 89032-3104 | |
| LAURA A BARTON | | 66600 DIAMOND RIDGE ROAD | | | | HOMER AK | 99603-9229 | |
| LAURA A BIRKENHAUER | | 1843 WHISPERING TRAILS | | | | UNION KY | 41091-9539 | |
| LAURA A CARRICO | | 14653 STONEWALL DR | | | | SILVER SPRING MD | 20905-5857 | |
| LAURA A CLARK | | 612 W BARNES AVE | | | | LANSING MI | 48910-1421 | |
| LAURA A COFFELL | | 1616 N BELMONT ST | | | | WICHITA KS | 67208 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LAURA A ECCLES | | 3386 MEDFORD CT | | | | TROY MI | 48084 | |
| LAURA A FLOYD | | 2419 N 57TH TERRACE | | | | KANSAS CITY KS | 66104-2814 | |
| LAURA A HAUSMANN | | 1416 RUFFNER RD | | | | ALEXANDRIA VA | 22302 | |
| LAURA A HOFFMAN | | 5665 VANATTA RD | | | | CENTERBURG OH | 43011-9476 | |
| LAURA A HUDAK | | 5248 SILVERWOOD COURT | | | | WEST CHESTER OH | 45069-1070 | |
| LAURA A HUDAK & | RAYMOND L HUDAK JT TEN | 5248 SILVERWOOD COURT | | | | WEST CHESTER OH | 45069-1070 | |
| LAURA A HUGHLETT | | 203 KOSER RD | | | | LITITZ PA | 17543-9270 | |
| LAURA A JEFFREY | | 10831 WHITE OAK AVE | | | | GRANADA HILLS CA | 91344-4615 | |
| LAURA A JOHNSON | | 823 FIELDSTONE PARKWAY | | | | JONESBORO GA | 30236 | |
| LAURA A JOHNSTON | | 2338 PLEASANT VIEW DR | | | | ROCHESTER HILLS MI | 48306-3145 | |
| LAURA A LANMAN | | 268 LOCUST ST | | | | HAMMOND IN | 46324-1417 | |
| LAURA A LEONARD | | 4009 N CROSSCREEK CI | | | | APPLETON WI | 54913-8196 | |
| LAURA A MCCARTHY | | 2121 S OCEAN BLVD | 204 | | | POMPANO BEACH FL | 33062-8003 | |
| LAURA A MCINTYRE | | 12 VERANDA RD | | | | BRAINTREE MA | 02184-1208 | |
| LAURA A MELLOR | | 30 BAKER CIR | | | | HILLSBOROUCH NJ | 08876-5213 | |
| LAURA A MERCIER | | 18 STUART DR | | | | ASTON PA | 19014-2124 | |
| LAURA A MOLEK | | 2406 HENN-HYDE RD | | | | CORTLAND OH | 44410-9446 | |
| LAURA A MURPHY | | 14604 CARROLTON ROAD | | | | ROCKVILLE MD | 20853-1917 | |
| LAURA A NATALE TOD | ANDREW J SUSCO | SUBJECT TO STA TOD RULES | 95 MCVEY PLACE | | | SPRINGBORO OH | 45066 | |
| LAURA A NATALE TOD | STEPHEN N SUSCO | SUBJECT TO STA TOD RULES | 95 MCVEY PLACE | | | SPRINGBORO OH | 45066 | |
| LAURA A PODALSKY | | 187 GLENCOE ROAD | | | | COLUMBUS OH | 43214 | |
| LAURA A RAPPAPORT & | MICHAEL RAPPAPORT JT TEN | 1543 SUNSET PLAZA DR | | | | L A CA | 90069-1343 | |
| LAURA A RYBSKI | | 5258 S MCVICKER AVE | | | | CHICAGO IL | 60638 | |
| LAURA A SATORI | | 1 PADDOCK LN | | | | CINNAMINSON NJ | 08077-4543 | |
| LAURA A SHULL | | 3421 BUCKEYE RUN | | | | FORT WAYNE IN | 46814 | |
| LAURA A SIMMONS | | 4600 WOODWARD #205 | | | | DETROIT MI | 48201 | |
| LAURA A WEIS | | 8214 NOTTINGHAM PKWY | | | | LOUISVILLE KY | 40222-5538 | |
| LAURA A WETZEL | | 5536 COUNTY LINE RD | | | | KANSAS CITY KS | 66106-3105 | |
| LAURA ALICE TIBI | | 311 N COLUMBUS ST | | | | CRESTLINE OH | 44827-1409 | |
| LAURA ANGLEY WOOD | | 410 HAMMOND ST | | | | BANGOR ME | 04401-4647 | |
| LAURA ANN AGABEDIS | TR LAURA ANN AGABEDIS TRUST | UA 06/24/97 | 607 MADRID BLVD | | | PUNTA GORDA FL | 33950-7855 | |
| LAURA ANN COLEMAN BIBLE | | 3440 REFLECTING DR | | | | CHATTANOOGA TN | 37415-5653 | |
| LAURA ANN ELMENDORF | | 5 BIRCHWOOD CT | | | | ALBANY NY | 12211-2057 | |
| LAURA ANN LENAWAY | | 4549 BUTLER | | | | TROY MI | 48085 | |
| LAURA ANN MARKS | | 294 NO LAKE ANGELUS RD | | | | AUBURN HILLS MI | 48326-1275 | |
| LAURA ANN P SEGREST | | 200 MONTGOMERY FERRY NE DR 11 | | | | ATLANTA GA | 30309-2736 | |
| LAURA ANN PALMER & | ROBERT R PALMER JT TEN | 2006 DEER PATH TRAIL | | | | COMMERCE TWP MI | 48390 | |
| LAURA ANN RAIMONDI | | 834 VALLEY RD | | | | GLENCOE IL | 60022-1450 | |
| LAURA ANN SMITH PATTERSON | C/O LAURA ANN ROHM | 123 N DOGWOOD LN | | | | SAN ANTONIO TX | 78213-1906 | |
| LAURA ANN STACKO | | 6950 RAVENSWOOD DRIVE | | | | PARMA OH | 44129-6200 | |
| LAURA ANN THOMAS | | 5405 RIDGE OAK DRIVE | | | | AUSTIN TX | 78731-4815 | |
| LAURA ANNE BEACH | | 173 NORTH MUNROE ROAD | | | | TALLMADGE OH | 44278-2060 | |
| LAURA ANNE GARNER | | 515 W END AE APT 15D | | | | NEW YORK NY | 10024-4345 | |
| LAURA ANNE SCOVILLE | | 21277 N LAKE | ZURICH ROAD | | | BARRINGTON IL | 60010 | |
| LAURA B BAKER | | 606 SCOTT ST | | | | MAUMEE OH | 43537 | |
| LAURA B BROVET | | 2112 MIRIAM | | | | ARLINGTON TX | 76010-8011 | |
| LAURA B BURGISS | | 400 MAYFAIR LANE | | | | LOUISVILLE KY | 40207-1417 | |
| LAURA B DAVIS | | 264 NORTHAMPTON | | | | BFLO NY | 14208-2303 | |
| LAURA B HAWKINS | | 1820 PERO LAKE RD | | | | LAPEER MI | 48446 | |
| LAURA B LORD | | BOX 127 | | | | CARPINTERIA CA | 93014-0127 | |
| LAURA B SHELL | | 5232 RIMPARK LN | | | | SAN DIEGO CA | 92124-1814 | |
| LAURA B SMITH | | 109 UNIVERSITY ST BOX 322 | | | | SOUTH LYON MI | 48178-1515 | |
| LAURA BENNETT | | | | | | STEAMBURG NY | 14783 | |
| LAURA BETH CRAWFORD | C/O LAURA CRAWFORD BUCKLEY | 287 LIONS MOUTH RD | | | | AMESBURY MA | 01913-5317 | |
| LAURA BLANCHE GRAVES | TR | 11160 VILLAGE NORTH DR 215N | | | | SAINT LOUIS MO | 63136-6178 | |
| LAURA BLOUNT STEPHENSON | | BOX 131 | | | | FLORA MS | 39071-0131 | |
| LAURA BOSH WRATHALL | | 44598 BROADMOORE CIR N | | | | NORTHVILLE MI | 48168 | |
| LAURA BURNHAM LOVE | | 196 VICTORY LN | | | | RONDA NC | 28670 | |
| LAURA C BECK & | JANET E PODGORSKI JT TEN | 7831 WATER VALLEY CT | | | | SPRINGFIELD VA | 22153-3017 | |
| LAURA C FELICIANO | | 742 N CENTRAL | | | | CHICAGO IL | 60644 | |
| LAURA C GRANT | | 11005 RUNNING TIDE COURT | | | | INDIANAPOLIS IN | 46236-8427 | |
| LAURA C KEELEAN | | 5223 15TH AVE NORTH | | | | ST PETERSBURG FL | 33710 | |
| LAURA C KENDRICK | | 1030 BLAKE AV | | | | GLENWOOD SPRINGS CO | 81601-3628 | |
| LAURA C MCDERMOTT | | 8006 SE 32ND AVE | | | | PORTLAND OR | 97202-8559 | |
| LAURA C MOORE & | JOSEPH L MOORE JT TEN | 35 HALSEY ROAD | | | | HYDE PARK MA | 02136-3315 | |
| LAURA C NIZNIK | | 44 ELGIN ST E | | | | OSHAWA ON  L1G 1T1 | | CANADA |
| LAURA C PAGEL | | 777 W STROOP RD | | | | KETTERING OH | 45429-1333 | |
| LAURA C PRICE | | 4766 LOGAN ARMS DR | | | | YOUNGSTOWN OH | 44505-1217 | |
| LAURA C ROSS | | 19467 HENRY ROAD | | | | FAIRVIEW PARK OH | 44126-1637 | |
| LAURA C SHUFELT | | 177 MANSION STREET | | | | COXSACKIE NY | 12051-1004 | |
| LAURA C STRAUS & | FRANK V STRAUS JT TEN | 35528 LEON | | | | LIVONIA MI | 48150-2549 | |
| LAURA C STROUT | | 1168 HOLLY BEND DR | | | | MOUNT PLEASANT SC | 29466-7957 | |
| LAURA C WOODRUFF | | BOX 265 | | | | FARMINGTON MI | 48332-0265 | |
| LAURA CAROLAN & | SEAN CAROLAN JT TEN | 910 ANTELOPE TRAIL | | | | WINTER SPRINGS FL | 32708 | |
| LAURA CHRISTINE FALBO | APT 206 | 12000 W BLUEMOUND | | | | MILWAUKEE WI | 53226-3854 | |
| LAURA COMANDINI | CUST JOSEPH | COMANDINI UGMA CT | 130 WENTWORTH ST | | | BRIDGEPORT CT | 06606-4151 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LAURA COMMACK KLOCK | | 3801 GRAIL | | | | WICHITA KS | 67218-3005 | |
| LAURA D BRABBS & | JOHN BRABBS JT TEN | 2062 WOODLAND PASS | | | | BURTON MI | 48519-1324 | |
| LAURA D COLLINS | | 1935 CALEB AVE | | | | SYRACUSE NY | 13206 | |
| LAURA D COOPER | | 1875 AUSTINTOWN WRN ROAD SW | | | | WARREN OH | 44481-8649 | |
| LAURA D EWALD | | 9213 WILLARD RD | | | | MILLINGTON MI | 48746-9311 | |
| LAURA D GLENN | | 1108 FOWLER AVE | | | | EVANSTON IL | 60202 | |
| LAURA D GRISWOLD | | BOX 227 RT 116 | | | | PURDYS NY | 10578 | |
| LAURA D ILACQUA | | 1935 CALEB AVE | | | | SYRACUSE NY | 13206 | |
| LAURA D KENWORTHY | | 2618 WOODBERRY ROAD | | | | BROOMALL PA | 19008 | |
| LAURA D KOEHLER | TR | GEORGE E KOEHLER & LAURA D KOEH | LIVING TRUST U/A DTD 06/12/96 | 1633 CLEVELAND AVE | | WYOMISSING PA | 19610 | |
| LAURA D REIDSEMA | | 350 NISTON RD | | | | MOUNT AIRY NC | 27030-8604 | |
| LAURA D TRAVIS | | 141 12TH ST NE APT 7 | | | | WASHINGTON DC | 20002 | |
| LAURA DANIELS & | JOHN DANIELS JT TEN | 131 SLUYTER ST SE | | | | KENTWOOD MI | 49548 | |
| LAURA DAVIES CODMAN | | BOX 1558 | | | | MANCHESTER MA | 01944-0863 | |
| LAURA DAVIES FERGUSON & | JANE D F CODMAN TR | UW ANNA K CODMAN | BOX 1558 | | | MANCHESTER MA | 01944-0863 | |
| LAURA DAVIS | CUST AMY R BRECKER UGMA NY | 179 FRANKLIN ROAD | | | | OAKDALE NY | 11769-2243 | |
| LAURA DE CRISTOFARO | | 12 DEER HOLLOW DR | | | | HOWELL NJ | 07731 | |
| LAURA DEAN WINDLE | | 1348 GIBSON ROAD | | | | LOVELAND OH | 45140-9476 | |
| LAURA DENABURG | | 2222 WEDGEWOOD DR | | | | UNION CITY TN | 38261 | |
| LAURA DENISE BAILEY | | 3535 APOLLO DRIVE APT P250 | | | | METAIRIE LA | 70003-2408 | |
| LAURA DIANE LEIGHTON | | 9412 MORNING WALK DR | | | | HAGERSTOWN MD | 21740-1484 | |
| LAURA DIOSSA | CUST JENNIFER DIOSSA | UTMA CA | 980 SUNSET AVE | | | VENICE CA | 90291-2837 | |
| LAURA DOZIER & | LEON DOZIER SR JT TEN | 42 SECOND AVE | | | | BEREA OH | 44017 | |
| LAURA DRUMMOND SNELL | | 3718 CHEVY CHASE | | | | HOUSTON TX | 77019 | |
| LAURA DUNA & | ALBERT DUNA SR JT TEN | 286 HONEYHOLE RD | | | | DRUMS PA | 18222 | |
| LAURA DUNN | | 804 ENGLEMAN PLACE | | | | LOVELAND CO | 80538 | |
| LAURA E ALLISON | | 76 DARIS RD M2 | | | | PLYMOUTH NH | 03264 | |
| LAURA E AUSTIN | | 42 ACADEMY ST | | | | SKANEATELES NY | 13152-1210 | |
| LAURA E BURGER | | 19048 N 29TH ST | | | | PHOENIX AZ | 85050 | |
| LAURA E BURTON | | 11464 MOFFETT CT | | | | FENTON MI | 48430-8810 | |
| LAURA E CARPENTER | | 1627 WAGONER RD | | | | PATRIOT OH | 45658-9243 | |
| LAURA E CLAGETT | | 29253 CARDINAL LANE | | | | GRAVOIS MILLS MO | 65037 | |
| LAURA E CUMBERWORTH | | 1060 HAYFIELD RD | | | | ROCHESTER HILLS MI | 48306-3947 | |
| LAURA E DOWD-ROSKEY & | TRACY M ROSKEY JT TEN | 36955 VALLEY VIEW | | | | EASTLAKE OH | 44095-1327 | |
| LAURA E FIRCZUK | | 4 DAISEY DR | | | | DURHAM NH | 03824-3212 | |
| LAURA E FORTINE | | 10 PINE CONE DRIVE | | | | CANFIELD OH | 44406 | |
| LAURA E FRYER | | 5288 WINDFLOWER CT | | | | HILLIARD OH | 43026-9404 | |
| LAURA E HERING | | 23233 30 MILE RD | | | | RAY MI | 48096 | |
| LAURA E HEYE | | 11 LAKEWOOD DRIVE | | | | ROCHESTER NY | 14616-3937 | |
| LAURA E IRWIN & DIANE E RUFFINO | TR IRWIN FAMILY TESTAMENTARY TR | UA 06/24/01 | 626 EAGLE PARKWAY | | | BROWNSBURG IN | 46112 | |
| LAURA E JARMON | | 38217 HURON POINTE | | | | MOUNT CLEMENS MI | 48045-2836 | |
| LAURA E KATZMAN | | 20618 PARK BEND DR | | | | KATY TX | 77450-4214 | |
| LAURA E KLISKEY | | 2183 STREETSBORO RD | | | | HUDSON OH | 44236 | |
| LAURA E LANTRY | | 623 COUNTY RT 42 | | | | FORT COVINGTON NY | 12937-1812 | |
| LAURA E MACDONALD & | KENNETH SCOTT MACDONALD JT TEN | 7246 COPPERFIELD CIR | | | | LAKE WORTH FL | 33467-7131 | |
| LAURA E MARIANEK | | 560 LAMBOURNE RD | | | | WORTHINGTON OH | 43085-2419 | |
| LAURA E MCNULTY | | 115 PARK PL | | | | POMPTON LAKES NJ | 07442-1038 | |
| LAURA E MILLER | | 2600 CROASDAILE FARM PKWY APT A-362 | | | | DURHAM NC | 27705 | |
| LAURA E MINCKS | | 1737 W 14TH1 | | | | SPOKANE WA | 99204-4121 | |
| LAURA E NANCE | | 7232 US HIGHWAY 158 | | | | STOKESDALE NC | 27357-9344 | |
| LAURA E RUSCHAU | | 646 BURNTWOOD DR | | | | BEAVERCREEK OH | 45430-1652 | |
| LAURA E SIGMAN | | 169 GOODWIN AVE | | | | STATEN ISLAND NY | 10314-2368 | |
| LAURA E WERRY | | 1252 PIERCE | | | | BIRMINGHAM MI | 48009-3651 | |
| LAURA E WIEDEBUSCH | TR | LAURA E WIEDEBUSCH REVOCABLE | LIVING TRUST | UA 11/11/96 | 2155 WHITETAIL CT | CADILLAC MI | 49601 | |
| LAURA E WOOLLEY | | 1165 WENDY | | | | ANN ARBOR MI | 48103-3175 | |
| LAURA ELAINE GIBB | | 10000 BRICKER RD | | | | BELDING MI | 48809-9002 | |
| LAURA ELAINE GIBB & | TERRY L GIBB JT TEN | 10000 BRICKER RD | | | | BELDING MI | 48809-9002 | |
| LAURA ELIZABETH DOMVILLE | | 6900 WINDTREE CIR | | | | RALEIGH NC | 27612 | |
| LAURA ELIZABETH WILDERMAN | | 1315 12TH ST | | | | CODY WY | 82414-4203 | |
| LAURA ELLEN MORDOFF | | 17921 MARSHALL MILL ROAD | | | | HAMPSTEAD MD | 21074-2922 | |
| LAURA ELLEN TOMASETTI | | 50 VOSE ST | | | | FRAMINGHAM MA | 01702-8421 | |
| LAURA ELLIS | | 1424 WHITTIER ROAD | | | | VIRGINIA BEACH VA | 23454-1630 | |
| LAURA ENO SMITH | | BOX 322 | | | | SOUTH LYON MI | 48178-0322 | |
| LAURA EVERSOLE | | 6880 W 100 N | | | | GREENFIELD IN | 46140-9614 | |
| LAURA F BORGELT | | 11 BALBOA DRIVE | | | | KINGS PARK NY | 11754-4405 | |
| LAURA F STOLTE | | 1494 LINDEN ROAD | | | | CHAMBERSBURG PA | 17201-8809 | |
| LAURA FLAX | | 245 W 104ST 8B | | | | NEW YORK CITY NY | 10025-4279 | |
| LAURA G CHIRA | | 6832 YOUNGSTOWN | | | | HUDSONVILLE MI | 49426-9362 | |
| LAURA G FORD | | 1548 SCHENONE CT E | | | | CONCORD CA | 94521-3221 | |
| LAURA G LAUCKNER | | 50 NEW ST | | | | WAYNE NJ | 07470 | |
| LAURA G WESTER | | 10 STEVEN PLACE | | | | SMITHTOWN NY | 11787-5423 | |
| LAURA G ZEMSZAL | | 741 LINCOLN AVE | | | | LOCKPORT NY | 14094-6153 | |
| LAURA GALE PASSMORE | | 15425 COUNTY ROAD 1850 | | | | LUBBOCK TX | 79424-6553 | |
| LAURA GALEN CASS | | 2801 VISTA ELEVADA | | | | SANTA BARBARA CA | 93105 | |
| LAURA GEISINGER | | 244 STANAFORD ROAD | | | | WINSTON-SALEM NC | 27104-2723 | |
| LAURA GRIFFITH RANSON | | PO BOX 804 | | | | SPRING GREEN WI | 53588-0804 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LAURA GROSS | C/O R HIGGINS | BOX 556 | | | | NORTH FALMOUTH MA | 02556-0556 | |
| LAURA GRUNDY | | 1104 N EDGEWORTH AVENUE | | | | ROYAL OAK MI | 48067-1563 | |
| LAURA GUILLEN ROSS | CUST GERI | GUILLEN ROSS UTMA FL | 2646 ADELE PLACE | | | LAKE MARY FL | 32746 | |
| LAURA GUILLEN ROSS | CUST GERI GUILLEN ROSS | UTMA FL | 10960 SW 70TH TER | | | MIAMI FL | 33173-2145 | |
| LAURA GWEN STERN | | 1728 MICHAEL WILLIAM ROAD | | | | MERRICK NY | 11566-2522 | |
| LAURA H MC KINLEY | | 37 KINGS HIGHWAY NORTH | | | | WESTPORT CT | 06880 | |
| LAURA H NELSON | | 2120 CHESTNUT ST | | | | BALDWIN NY | 11510-2512 | |
| LAURA H WILSON & | DANIEL L WILSON JT TEN | 1495 GAINESBORO CT | | | | WHEATON IL | 60187 | |
| LAURA HAHN | | 700 WILLOWBANK ST | | | | BELLEFONTE PA | 16823-2821 | |
| LAURA HAREL | | 140 WEST END AVE 18-C | | | | N Y NY | 10023-6142 | |
| LAURA HARSHBARGER OTWELL | | 5215 CORONADO DR | | | | RALEIGH NC | 27609-5124 | |
| LAURA HELEN TEDESCO | | 1916 SUNSET DR | | | | ST JOSEPH MI | 49085-1757 | |
| LAURA HELEN WESSON | | 204 BRIDGE STREET | | | | ITHACA NY | 14850 | |
| LAURA HESS | | 484 HIGH MEADOW CIRCLE | | | | VALPARAISO IN | 46383-9741 | |
| LAURA HOLMES | | 6915 HUNTERS GLEN | | | | DALLAS TX | 75205-1161 | |
| LAURA HOOVEN | CUST JAMES | HOOVEN UGMA NJ | 2082 HEATHER RD | | | FOLCORFT PA | 19032-1609 | |
| LAURA HUGHES SWARTZ | | 8288 COUNTY ROAD 149 | | | | FLINT TX | 75762 | |
| LAURA I FINNEY | | 3211 STEEPLECHASE CT | | | | FLINT MI | 48532-3751 | |
| LAURA J AUSTIN | | 112 PRENTICE ST | | | | LOCKPORT NY | 14094-2122 | |
| LAURA J BARTLING | | 8119 HIGH OAKS DR | | | | LAMBERTVILLE MI | 48144-9329 | |
| LAURA J BRAMMERLO | TR ALLEN A BRAMMERLO TRUST | UA 10/26/93 | 605 BUSH ST | | | DEKALB IL | 60115-4031 | |
| LAURA J BRAMMERLO | TR LAURA J BRAMMERLO TRUST UA | | 10/26/1993 | 605 BUSH ST | | DEKALB IL | 60115-4031 | |
| LAURA J DALLACQUA | | 1757 EDINBOROUGH DR | | | | ROCHESTER HILLS MI | 48306-3631 | |
| LAURA J DALLACQUA & | JOHN R DALLACQUA JT TEN | 1757 EDINBOROUGH DR | | | | ROCHESTER HILLS MI | 48306-3631 | |
| LAURA J FEREGRINO | | 330 HOWLAND AVE | | | | CARY NC | 27513-4214 | |
| LAURA J FOX | | BOX 11108 | | | | BEVERLY HILLS CA | 90213-4108 | |
| LAURA J HAWKINS | | 4854 THURLBY | | | | MASON MI | 48854-9773 | |
| LAURA J HEINRICH | | 530D GRAND ST APT 7A | | | | NEW YORK NY | 10002-1254 | |
| LAURA J HERON | | 19345 LITTLEFIELD | | | | DETROIT MI | 48235-1255 | |
| LAURA J JACOBS | TR U/A DTD | 01/31/94 THE LAURA A JACOBS | 1994 REVOCABLE LIVING TRUST | 122 FOREST VIEW DRIVE | | SAN FRANCISCO CA | 94132-1445 | |
| LAURA J KRAUSE | | N28 W29803 SHOREWOOD RD | | | | PEWAUKEE WI | 53072-4214 | |
| LAURA J KRENKE | | 2495 FAIRVIEW BOILING SPRINGS RD | | | | BOWLING GREEN KY | 42101-8029 | |
| LAURA J LAWSON | | 4101 LUXOR LANE | | | | GRANITE BAY CA | 95746 | |
| LAURA J LUMMIS & | MICHAEL G LUMMIS JT TEN | 88 SIRIUS LN | | | | KEY WEST FL | 33040-6321 | |
| LAURA J MC LAUGHLIN | | BOX 304 | | | | GREENVILLE MO | 63944-0304 | |
| LAURA J MEIER | | 91 CLAY ST APT 614 | | | | QUINCY MA | 02170-2741 | |
| LAURA J MICHAEL | CUST | NATALIE LYNN MICHAEL UGMA OH | 19571 PURNELL AVE | | | ROCKY RIVER OH | 44116-2724 | |
| LAURA J MICHAEL | | 19571 PURNELL AVE | | | | ROCKY RIVER OH | 44116-2724 | |
| LAURA J MINOTTI | | PO BOX 2722 | | | | STATELINE NV | 89449-2722 | |
| LAURA J RIDDLE | | 9186 RICHFIELD RD | | | | DAVISON MI | 48423 | |
| LAURA J ROSS | | 3553 PORT COVE DR APT 47 | | | | WATERFORD MI | 48328 | |
| LAURA J RUPP-GYORI | | 8861 LEE RD | | | | BRIGHTON MI | 48116-2031 | |
| LAURA J RUSSELL | | 4461 E 79TH ST | | | | INDIANAPOLIS IN | 46250-1607 | |
| LAURA J SCHLIENTZ | | 7821 LAKE AVE | APT 409 | | | CLEVELAND OH | 44102-6401 | |
| LAURA J SHEPHERD | TR U/A | DTD 03/06/90 LAURA J | SHEPHERD REVOCABLE TR | 2901 EMBASSY DRIVE | | WEST PALM BEACH FL | 33401-1039 | |
| LAURA J SIGGENS | | 35535 PALMER RD | | | | WESTLAND MI | 48186-4243 | |
| LAURA J SISSON | | 144 MAPLE LN | | | | AMHERST VA | 24521-2916 | |
| LAURA J STURAITIS & | ARCH A STURAITIS JT TEN | 1515 NORTH VICTORIA PARK ROAD | | | | FT LAUDERDALE FL | 33304-1319 | |
| LAURA J WILLIAMS | | 5911 LITTLE BROOK WAY | APT 211 | | | COLUMBUS OH | 43232-9412 | |
| LAURA JANE EASTMAN | | 20288 LEOPARD LN | | | | ESTERO FL | 33928 | |
| LAURA JANUSZEK & | HELEN DICKAS JT TEN | 18926 SHADYSIDE ST | | | | LIVONIA MI | 48152-3271 | |
| LAURA JEAN BERNECKER | | 2615 TRANSIT RD | | | | NEWFANE NY | 14108-9502 | |
| LAURA JEAN DICKERSON | | 9401 PERIO PL | | | | TAMPA FL | 33612-7620 | |
| LAURA JOAN JACKSON | | 207 CLAREMONT CIR | | | | BROOKLYN MI | 49230-8472 | |
| LAURA JULIAN | | 27 TANGLEWOOD DR | | | | MERCERVILLE NJ | 08619-1423 | |
| LAURA K COGSWELL | | BOX 248A | | | | NEWPORT NH | 03773-0248 | |
| LAURA K GARDNER | | 2025 TOWNLINE CT | | | | LAPEER MI | 48446-7786 | |
| LAURA K HAGINS | | PO BOX 318 | | | | HAZARD KY | 41702 | |
| LAURA K MARTIN | CUST JOSHUA B MARTIN UTMA TX | 8318 TWINING TRAIL LN | | | | SUGAR LAND TX | 77479 | |
| LAURA K NOWAKOWSKI | C/O MURPHY | 14457 CHERRY RIDGE ROAD | | | | CARMEL IN | 46033-9177 | |
| LAURA K OKAMURA | | BOX 827 | | | | KEALAKEKUA HI | 96750-0827 | |
| LAURA K PARSONS | | 3079 OAK GROVE RD | | | | WALLING TN | 38587-6118 | |
| LAURA K REED | | 542 PEARSALL | | | | PONTIAC MI | 48341-2663 | |
| LAURA KATHLEEN HAYNES | | 2426 BROOKHAVEN VW NE | | | | ATLANTA GA | 30319-5406 | |
| LAURA KAWECKI HARDING | | 3624 TUCKAHOE RD | | | | BLOOMFIELD VILLAGE MI | 48301-2456 | |
| LAURA KAY RIVISTO | | 7340 165TH ST E | | | | PRIOR LAKE MN | 55372-9316 | |
| LAURA KAY WECKLER & | EILEEN WECKLER CLARE JT TEN | 2401 MANCHESTER DR | | | | CARROLLTON TX | 75006-2641 | |
| LAURA KELLY KENNEDY | | BOX 423 | | | | ROSWELL NM | 88202-0423 | |
| LAURA KEMPNER | | 835 3RD AVENUE | | | | FRANKLIN SQUARE NY | 11010-1836 | |
| LAURA KIRSCH | ATTN LAURA SAFERSTEIN | 28 CLINTON PLACE | | | | WOODCLIFF NJ | 07675-1948 | |
| LAURA KLOTZ | | 1319 FIR | | | | EUDORA KS | 66025-9423 | |
| LAURA L BATES | | 5036 92ND ST | | | | NEWAYGO MI | 49337-9279 | |
| LAURA L BRUMBAUGH | | 1512 FAIRWAY DR | | | | KOKOMO IN | 46901-9780 | |
| LAURA L BUSH | | 1130 STATLER DR | | | | DUNCANVILLE TX | 75116-2042 | |
| LAURA L CHASE | | 311 E COURT ST | | | | CAMBRIDGE IL | 61238-1306 | |
| LAURA L CHERNOFF | CUST HAROLD | K CHERNOFF UNDER THE | MISSOURI UNIFORM GIFTS TO | MINORS LAW | 13930 KENNARD D | GLENELG MD | 21737-9752 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LAURA L CLARAHAN | | 26425 SPRINGFIELD DR | | | | FARMINGTON HILLS MI | 48334-4666 | |
| LAURA L COATS | | 1250 RICHFIELD ST | | | | AURORA CO 80011 80011 | 80011 | |
| LAURA L CONSTANCE | | 6505 NELSON RD | LOT 82 | | | LAKE CHARLES LA | 70605-0486 | |
| LAURA L DAVIS | | 2046 STEWART AVE | | | | YOUNGSTOWN OH | 44505-3715 | |
| LAURA L DUNCAN | | 5600 KILDARE DR | | | | RICHMOND VA | 23225 | |
| LAURA L DYSERT | | 1627 MURRAY RD | | | | DANVILLE MI | 48819-9753 | |
| LAURA L FARRIS | | 3481 HUNTERS HILL | | | | POLAND OH | 44514 | |
| LAURA L FOX | | 7334 SELMA | | | | FENTON MI | 48430-9015 | |
| LAURA L GARBER | | 6314 42ND SW 205 | | | | SEATTLE WA | 98136-1869 | |
| LAURA L GENEROK & | AMANDA J WEILAND JT TEN | 112 CIRCLE R CT | | | | HOT SPRINGS AR | 71901-9553 | |
| LAURA L GILLAIN | | 11510 BRIARCLIFF | | | | WARREN MI | 48093-2580 | |
| LAURA L HANSEN | | 3230 ROSALIE ANN COURT | | | | CLIO MI | 48420 | |
| LAURA L HERRICK | TR | UW MARJORIE A DERINGER | 11232 STAGESTONE WAY | | | MANASSAS VA | 20109-7620 | |
| LAURA L HERRICK | | 501 CROSSMAN COURT | | | | PURCELLVILLE VA | 20132 | |
| LAURA L HOFING | | 928 WEST STATE STREET | | | | TRENTON NJ | 08618 | |
| LAURA L HUNTER | | 39159 FOREST CREEK DR | | | | WESTLAND MI | 48185-4604 | |
| LAURA L KAUFMAN TOD | JOAN D KAUFMAN | SUBJECT TO STA TOD RULES | 3100 CONNECTICUT AVE NW APT 124 | | | WASHINGTON DC | 20008 | |
| LAURA L LOCASCIO | | 1305 CHURCH STREET | | | | NORTHBROOK IL | 60062-4503 | |
| LAURA L MATHESON & | DENNIS MATHESON JT TEN | 4056 E FARRAND RD | | | | CLIO MI | 48420-9131 | |
| LAURA L MATTHEWS | | 20009 GREYDALE | | | | DETROIT MI | 48219-1226 | |
| LAURA L MC NAMARA | | 20760 PRAIRIE BAPTIST RD | | | | NOBLESVILLE IN | 46060-9267 | |
| LAURA L MCNAMEE | | 5722 W BEAVER CREEK DRIVE | | | | POWELL TN | 37849-4917 | |
| LAURA L MENIG | CUST CHRISTOPHER T MENIG UGMA | 4238 MEDOWLANE DR | | | | BLOOMFIELD HILLS MI | 48304-3240 | |
| LAURA L MUCHARD | | 1151 DURHAM CT | | | | VICTOR NY | 14564-1525 | |
| LAURA L NASH | | 3280 STUDOR RD | | | | SAGINAW MI | 48601-5735 | |
| LAURA L PETRILLO | CUST ALEC J PETRILLO | UTMA PA | 355 DEERHAVEN WAY | | | GLENMORE PA | 19343-8922 | |
| LAURA L PORTER | | 1001 MIDDLEFORD APT 144 | | | | SEAFORD DE | 19973-3638 | |
| LAURA L SCOTT | | BOX 752 | | | | CLAY WV | 25043-0752 | |
| LAURA L SMITH | | 2400 VENEZIA DRIVE | | | | DAVISON MI | 48423-8630 | |
| LAURA L TAYLOR | | 2788 HADLEY ROAD | | | | LAPEER MI | 48446-9743 | |
| LAURA L WALLACE | | 5640 SALLY RD | | | | CLARKSTON MI | 48348 | |
| LAURA L WISCHMEYER | | 7924 MEADOW DR | | | | WATERFORD MI | 48329-4619 | |
| LAURA LANGE | | 3828 MOUNTAIN VIEW AVENUE | | | | LONGMONT CO | 80503-2150 | |
| LAURA LASKIN | | 9 STONE EDGE ROAD | | | | BEDMINSTER NJ | 07921-1643 | |
| LAURA LE WATTS | | 815 LAKE RIDGE DR | | | | MCDONOUGH GA | 30253-8293 | |
| LAURA LEE BORAM | | 210 S WEST ST | | | | PENDLETON IN | 46064-1154 | |
| LAURA LEE CANNON | | 1251 FOX GLEN | | | | NEW BRAUNFELS TX | 78130 | |
| LAURA LEE COLLINS | | 2209W STATE ST | | | | JANESVILLE WI | 53546-5353 | |
| LAURA LEE CONNELL-MORRIS | | 402 HIGHLAND DR | | | | SEAFORD DE | 19973 | |
| LAURA LEE DYER | | 26228 GREYTHORNE TR | | | | FARMINGTON HILLS MI | 48334-4816 | |
| LAURA LEE KEHL CHADWICK | | 1006 HIGH ST | | | | BATH ME | 04530-2261 | |
| LAURA LEE NELSON | CUST | TARA LEE NELSON UTMA IL | 27 W 320 BIRCH STREET | | | WINFIELD IL | 60190-1039 | |
| LAURA LEE PETRUZZI | | 8698 HOLLIS CT | | | | BRECKSVILLE OH | 44141 | |
| LAURA LEE SONATY | | 10 FLEUTI DR | | | | MORAGA CA | 94556-1904 | |
| LAURA LEN BLACK | CUST GRANT AUSTIN BLACK | UTMA NY | 2009 PLANTERS CT | | | LEXINGTON KY | 40514-5916 | |
| LAURA LERFALD | ATTN LAURA MONAHAN | 5312 MCCUE RD | | | | UNION IL | 60180-9516 | |
| LAURA LEWIS | | 18500 ILENE ST | | | | DETROIT MI | 48221 | |
| LAURA LIETZ | | 1165 MANASSAS OVAL | | | | PARMA OH | 44134-5760 | |
| LAURA LIPSEY BRADLEY | | 107 PHILIP RD | | | | OXFORD MS | 38655-2013 | |
| LAURA LOUISE HANSEN | | 10025 NUGGET CREEK RD | | | | CONVERSE TX | 78109-1641 | |
| LAURA LOUISE SWEENEY | | 1302 SEATON LANE | | | | FALLS CHURCH VA | 22046-3821 | |
| LAURA LYNN BURKE | | 685 S GREEN BAY RD | | | | LAKE FOREST IL | 60045-3070 | |
| LAURA LYNN CLINGMAN | ATTN LAURA L CLINGMAN BACKUS | 2910 MEADOW BROOK DR | | | | LEAGUE CITY TX | 77573-4361 | |
| LAURA LYNN SCHUMPERT | CUST DANIEL JOSEPH SCHUMPERT | UTMA IL | 1712 MANDAN VILLAGE DRIVE | | | PLAINFIELD IL | 60544 | |
| LAURA LYNN WALLACE | | 5640 SALLY RD | | | | CLARKSTON MI | 48348-3030 | |
| LAURA LYNNE WALWORTH | | 1040 SOUTH OXFORD | | | | GROSSE POINTE WOOD MI | 48236-1816 | |
| LAURA M ABT | | 4 CLEMSON PARK | | | | MIDDLETOWN NY | 10940-5447 | |
| LAURA M BECKER | | 418 VAN NOSTRAND AVE | | | | JERSEY CITY NJ | 07305 | |
| LAURA M BLOODWORTH | | 810 FRASER RD | | | | SPARTA NC | 28675 | |
| LAURA M BRONDUM | | 1404 RUGBY RD | | | | CHARLOTTESVILLE VA | 22903-1249 | |
| LAURA M BURROUGHS | | 510 THOMAS AVE | | | | ROCHESTER NY | 14617-1433 | |
| LAURA M CALABRO | TR UA 11/30/00 | LAURA M CALABRO TRUST | 30507 MOULIN | | | WARREN MI | 48093 | |
| LAURA M CERASI | | 16 MORGAN ST | | | | TUCKAHOE NY | 10707-3112 | |
| LAURA M COLEMAN | | 4226 ST LEONARD RD | | | | ST LEONARD MD | 20685 | |
| LAURA M DEL CAMPO & | MARGARITA M DEL CAMPO JT TEN | 1601 SHRADER ST | | | | SAN FRANCISCO CA | 94117-4253 | |
| LAURA M DELECKI | | 8108 CRISTOBAL AVE | | | | NORTH PORT FL | 34287-1640 | |
| LAURA M DERRICK | | 94 HOGATE BLVD | | | | SALEM NJ | 08079-3332 | |
| LAURA M DU PAGE & | DIANE PATTERSON & | DONNA HOWARD JT TEN | 5221 LAKE SHORE RD APT 309 | LAKE SHOREWOODS APTS | | FORT GRATIOT M | 48059 | |
| LAURA M DUDASH | | 12800 COMMONWEALTH | | | | SOUTHGATE MI | 48195-1261 | |
| LAURA M FINLEY | TR | LAURA FINLEY REVOCABLE LIVING TR | UA 10/06/92 | 421 AUGUSTA ST | | JANESVILLE WI | 53545-3137 | |
| LAURA M GAGLIARDI & | JUDITH R GAGLIARDI & | MARIANNE S KOSHLAND JT TEN | BOX 7306 | | | ARLINGTON VA | 22207-0306 | |
| LAURA M HALL | | 37351 TENNESSEE SCH DR | | | | LEBANON OR | 97355-9638 | |
| LAURA M HARBERT | | 2310 N BRUINS AVE | | | | BOISE ID | 83704-7523 | |
| LAURA M HAYNES & | CHRISTOPHER A HAYNES JT TEN | 234 HIDDEN MEADOWS LN | | | | SWANTON MD | 21561 | |
| LAURA M HILL | | 340 E PULASKI AVE | | | | FLINT MI | 48505-3355 | |
| LAURA M JENSEN | | 7305 PIERCE CIRCLE | | | | BUENA PARK CA | 90620-3831 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAURA M JOHNSON | | 2 EAGLETON COURT | | | | AUGUSTA GA | 30909-1804 | |
| LAURA M LEWIS | | 1392 KUMLER AVE | | | | DAYTON OH | 45406-5929 | |
| LAURA M MCTAGGART | | 2018 MARKESE | | | | LINCOLN PARK MI | 48146-2500 | |
| LAURA M MEYERS | | 3679 LOMOND CT | | | | APOPKA FL | 32712 | |
| LAURA M MONDELL | | 1422 NE 1ST ST | | | | CAPE CORAL FL | 33909-2736 | |
| LAURA M NABYWANIEC & | JAMES J NABYWANIEC JT TEN | 200 ORCHARD DR W | | | | N SYRACUSE NY | 13212-4025 | |
| LAURA M NICHOLAS | | 1431 CEDARWOOD DR | | | | FLUSHING MI | 48433-1875 | |
| LAURA M NICOLET | | 750 BLACKOAK RD | | | | EAU CLAIRE WI | 54701-9349 | |
| LAURA M SCHAUTZ | | 4815 COPAS RD | | | | CORUNNA MI | 48817-9410 | |
| LAURA M STAFFORD | | 314 GARY LEE DR | | | | GAHANNA OH | 43230-2918 | |
| LAURA M THOMPSON | | 258 LOCHAVEN RD | | | | WATERFORD MI | 48327-3834 | |
| LAURA M TUMBAS | | 60 HAWLEY CRESCENT | | | | WHITBY ON  L1N 6V9 | | CANADA |
| LAURA M TYLER | | 2121 DRAKE DR | | | | OAKLAND CA | 94611-2610 | |
| LAURA M VINCENT | | 1 ALTA VISTA DR | | | | RINGWOOD NJ | 07456-2001 | |
| LAURA M WASHINGTON | | 146 WESTWAY | | | | PONTIAC MI | 48342-2568 | |
| LAURA M ZALUCKI & | EDWARD P ZALUCKI JR JT TEN | 33104 MORRISON | | | | STERLING HEIGHTS MI | 48312 | |
| LAURA MARCARIO | | 52 LAFAYETTE LN | | | | PALM COAST FL | 32164 | |
| LAURA MARIE BARDEN | | BOX 702 | | | | MACOMB IL | 61455-0702 | |
| LAURA MARIE ERNST | ATTN L KLONICA | 215 CROSSCREEK DRIVE | | | | BOSSIER CITY LA | 71111-2354 | |
| LAURA MARIE OCHSENFELD | | 45 BAYBERRY DR | | | | SOMERSET NJ | 08873-4205 | |
| LAURA MARIE OWENS | | 3534 DAWES ST | | | | MADISON WI | 53714 | |
| LAURA MARIE PARKER | | 68 ASHLEY CT | | | | BEDMINSTER NJ | 07921-1440 | |
| LAURA MARJORIE DOERR | | 1135 RADNOR HILL RD | | | | WAYNE PA | 19087-2200 | |
| LAURA MAY ST JOHN & | DIANE MCHALE JT TEN | 443 S 6TH AVE LOT 128 | | | | GALLAWAY NJ | 08205 | |
| LAURA MC FARLANE HALL | | BOX 2013 | | | | ATHENS TX | 75751-7013 | |
| LAURA MC NAMEE & | MARY MC NAMEE JT TEN | 544 S HEILBRON DR | | | | MEDIA PA | 19063-4500 | |
| LAURA META CONNORS | | 8068 DONEGAL LANE | | | | SPRINGFIELD VA | 22153 | |
| LAURA MINOTTI | | 125 WOODVIEW AVE | | | | CORTLAND OH | 44410-1247 | |
| LAURA MULROONEY | | BOX 367 | | | | CHESTER NS  B0J 1J0 | | CANADA |
| LAURA N GILCREST & | PHILIP N GILCREST JT TEN | 4106 36TH ST S | | | | ARLINGTON VA | 22206-1806 | |
| LAURA N KEHOE & | CATHERINE A BERNARDI | TR LAURA N KEHOE REVOCABLE TRUST UA 02/02/00 | 2316 N QUANAH AVE | | | TULSA OK | 74127-2705 | |
| LAURA N SMITH | | 33 OAKVIEW AVENUE | | | | MAPLEWOOD NJ | 07040-2213 | |
| LAURA NASH | | 3280 STUDOR ROAD | | | | SAGINAW MI | 48601-5735 | |
| LAURA NOBLITT | | 43101 PROVIDENCE LN | | | | CANTON MI | 48188 | |
| LAURA P ABBE | | 201 LAKE DR | | | | MYRTLE BEACH SC | 29572-5626 | |
| LAURA P FINLEY | | 5119 LOUNSBURY DR | | | | DAYTON OH | 45418-2042 | |
| LAURA P FLETCHER | | 2177 EDENFIELD RD | | | | TALLAHASSEE FL | 32308-5838 | |
| LAURA P FURLONG | | 1353 CASTILLION NE | | | | WARREN OH | 44484-1472 | |
| LAURA P LANE | | 29 AHERN ROAD | | | | MARLBOROUGH MA | 01752-6001 | |
| LAURA P SCHUHMANN | | 1432 N CLEVELAND RD | | | | LEXINGTON KY | 40509-9003 | |
| LAURA P STEWART | | 8223 BUFORD OAKS DR | | | | RICHMOND VA | 23235 | |
| LAURA PABST | | 1212 E VARGO LANE | | | | ARLINGTON HEIGHTS IL | 60004 | |
| LAURA PATOYIAN | | 16 FRANCESCA DR | | | | OYSTER BAY COVE NY | 11771-3712 | |
| LAURA PETRANEK | | 8850 FRAME RD | | | | BLUE MOUNDS WI | 53517-9592 | |
| LAURA PIACENZA | | 225 SHERIDAN AVE | | | | HIGHWOOD IL | 60040-1213 | |
| LAURA PIERRO & | STEVEN GIANNINI JT TEN | 1845 HOBART AVE | | | | BRONX NY | 10461-4119 | |
| LAURA POST THOMSON | | 80 EARLY ST | | | | MORRISTOWN NJ | 07960-3820 | |
| LAURA POWELL | | 9614 S BISHOP | | | | CHICAGO IL | 60643-1312 | |
| LAURA R CROUSE | TR UA 12/15/04 | LAURA R CROUSE LIVING TRUST | 1828 UNDERWOOD AVE | | | WAUWATOSA WI | 53213-2236 | |
| LAURA R GUTTRIDGE | | 152 BERKLEY RD | | | | WILLIAMSVILLE NY | 14221-7103 | |
| LAURA R HARTLEP | | 917 E LAKE DRIVE | | | | WALLED LAKE MI | 48390-3667 | |
| LAURA R OWEN | | 3933 PLATTE DR | | | | FORT COLLINS CO | 80526-5369 | |
| LAURA R RADCLIFFE | CUST | JOHN PAUL RADCLIFFE UTMA IL | 1177 ASH STREET | | | WINNETKA IL | 60093-2103 | |
| LAURA R RUMRILL & | TERESA A BITTELL & | JEANNE NESBIT & | DONA R REDMOND & SCOTT D R | JENIFER K RUMRILL JT TE | 280 WEST NORTH | OWOSSO MI | 48867-1209 | |
| LAURA R URBAN | | 103 SYLVAN DR | | | | MONROE MI | 48162 | |
| LAURA R VITALE | | W 269 N 2713 LELAH AVENUE | | | | PEWAUKEE WI | 53072 | |
| LAURA RAMSAY BROWNING | | 255 NORTHGATE TRACE | | | | ROSWELL GA | 30075-2329 | |
| LAURA REISS | | 285 COVE VIEW DR | | | | WATERFORD MI | 48327-3782 | |
| LAURA ROBERTA NICHOLS & | CHERYL ANNE WINSTON JT TEN | 1001 S CHESTNUT ST APT 916 | | | | ELLENSBURG WA | 98926-3890 | |
| LAURA ROBERTS | R R 3 | 2 CUSHMAN RD | | | | AMHERRST MA | 01002-9772 | |
| LAURA ROBERTS | | 22121 BELMONT RD | | | | RICHTON PARK IL | 60471-1001 | |
| LAURA RUTH BEER | | 309 HIGH STREET | | | | NORWOOD NJ | 07648 | |
| LAURA S ADAMS & | STEPHEN K ADAMS JT TEN | 5608 CENTER RD | | | | LOPEZ ISLAND WA | 98261 | |
| LAURA S CHILDS | | 10470 wimple road | | | | onsted MI | 49265 | |
| LAURA S DAVIS | | 4755 CAMPBELL BUSHNELL | | | | FOWLER OH | 44418 | |
| LAURA S DOBRUSIN | CUST DAVID J DOBRUSIN | UTMA AZ | 7406 E SAN JACINTO DR | | | SCOTTSDALE AZ | 85258-2096 | |
| LAURA S FARLEY & | LUCILE F ROBERTS JT TEN | 1550 BREMERTON LANE | | | | KESWICK VA | 22947-9148 | |
| LAURA S HULL | | 6 COFFEE RUN LANE | | | | WILMINGTON DE | 19808-1510 | |
| LAURA S LEITCH | | 2820 DUNBAR CT | | | | ARCATA CA | 95521-5234 | |
| LAURA S MASSIE | | 835 ROSS RD | | | | LEXINGTON VA | 24450-6152 | |
| LAURA S MORENO | | 72 UNION ST APT 1A | | | | HAMBURG NY | 14075-4918 | |
| LAURA S NEUBAUER | | 89 BAYVIEW AVE | | | | MASSAPEQUA NY | 11758-7221 | |
| LAURA S SMITH | | 314 S HESPERIAN | | | | SANTA ANA CA | 92703-3711 | |
| LAURA SAGER | | 29 WASHINGTON SQUARE W | | | | NEW YORK NY | 10011-9180 | |
| LAURA SAYERS ANGLE | | 9927 BLARNEY LN | | | | RICHMOND VA | 23236-1631 | |
| LAURA SCHULER | | 1418 REEDER SCHOOL RD | | | | FRANKLIN KY | 42134 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAURA SCHUMACHER | | 7909 HUNTERS PATH | | | | INDIANAPOLIS IN | 46214-1535 | |
| LAURA SCHWEBER | | 12 BLUE SEA LANE | | | | KINGS POINT NY | 11024-1504 | |
| LAURA SHARP BALL | ROUTE 2 | 126 EDWARDS DR | | | | MOREHEAD CITY NC | 28557-8912 | |
| LAURA SHERIDAN | | 320 SPRING ST | | | | TRENTON NJ | 08618-4613 | |
| LAURA SICCONE | | 17 DARLING AVE | | | | BLOOMFIELD NJ | 07003 | |
| LAURA SKOKO | | 5 HILLTOP LN | | | | COLLINSVILLE IL | 62234 | |
| LAURA STACEY GILLMAN | | BOX 744905 | | | | HOUSTON TX | 77274 | |
| LAURA STUART LILLEY & | JOSEPH D BURRELL TR | UA 01/23/1985 | MARJORIE F BURRELL GRANDC | TRUST | 165 E 209 STREET | EUCLID OH | 44123-1019 | |
| LAURA SUZANNE BROGAN | | 12121 LEWIS RD | | | | CLIO MI | 48420-7935 | |
| LAURA T ATKINSON | CUST | WILLIAM T ATKINSON U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 3743 DOROTHY LA | WATERFORD MI | 48329-1110 | |
| LAURA T ECK-SMITH | | 8924 TIMBERLINE DR | | | | SHELBY TWP MI | 48316 | |
| LAURA T WONG | | 4150 MORAGA ST | | | | SAN FRANCISCO CA | 94122 | |
| LAURA TAYLOR MENIG | CUST ASHLEY A MENIG UGMA M | 4238 MEADOW LANE DRIVE | | | | BLOOMFIELD HILLS MI | 48304-3240 | |
| LAURA TAYLOR MENIG | CUST JOSHUA T MENIG UGMA M | 4238 MEADOWLANE DR | | | | BLOOMFIELD HILLS MI | 48304-3240 | |
| LAURA THOMAS FAWCETT | TR UA 12/18/90 F/B/O LAURA | THOMAS FAWCETT | 35 PAXON DR PENARTH | | | WILMINGTON DE | 19803-2001 | |
| LAURA TIERNAN READ & | SUSAN K O'HARA | TR LAURA TIERNAN READ TRUST | UA 04/24/97 | 861 MUIRLANDS DR | | LA JOLLA CA | 92037-6816 | |
| LAURA TROLLINGER HOLLAND | | 911 AMITY RD | | | | ASHEBORO NC | 27203 | |
| LAURA V ACOSTA | | 15262 LAWNDALE AVE | | | | MIDLOTHIAN IL | 60445-3739 | |
| LAURA V LEWIS & | AUDREY J LEWIS JT TEN | 4885 CENTENNIAL | | | | SAGINAW MI | 48603-5609 | |
| LAURA V RUSSELL | | 77 COUNTY ROAD 1511 | | | | BAY SPRINGS MS | 39422-9656 | |
| LAURA V SLADE | | 4135 NEDRA DR | | | | BELLBROOK OH | 45305-1633 | |
| LAURA VAN WYE & | NAT VAN WYE & | RAYMOND M VAN WYE JT TEN | 1502 ENGLEWOOD AVE | | | ROYAL OAK MI | 48073-2864 | |
| LAURA VEALE | | 25702 EAGLE CHASE LANE | | | | SPRING TX | 77389 | |
| LAURA VIRGINIA GLEASON | | 302 OAK ST | | | | NORTHFIELD MN | 55057-2351 | |
| LAURA VIRGINIA MILLIS | GLEASON | 302 OAK ST | | | | NORTHFIELD MN | 55057-2351 | |
| LAURA W AMOSS | | 9109 CAPITOL AVE | | | | CLEVELAND OH | 44104 | |
| LAURA W DEFEE | | 146 ALEXANDRIA ST | | | | WEST COLUMBIA SC | 29169-4514 | |
| LAURA W HANN | | 3821 BENTWORTH LN | | | | COLUMBUS OH | 43230-8489 | |
| LAURA W MOON | | 25 EDGEWATER LANE | | | | ROCHESTER NY | 14617-2010 | |
| LAURA W MOON & | NEIL S MOON JT TEN | 25 EDGEWATER LANE | | | | ROCHESTER NY | 14617-2010 | |
| LAURA WALKER | | 164 FRANKLIN RD | | | | PONTIAC MI | 48341-2223 | |
| LAURA WALLACE | C/O LORRAINE BAILEY | 2212 LEMAY ST 2 | | | | DETROIT MI | 48214-4051 | |
| LAURA WARNOCK KOO | | 2860 COUNTRY LN | | | | ELLICOTT CITY MD | 21042-2565 | |
| LAURA WENZ | | 1363 BRYS DR | | | | GROSSE POINTE MI | 48236-1016 | |
| LAURA WILCOX ROBERTS | | 1618 JONES AVE | | | | GULFPORT MS | 39501 | |
| LAURA WINCHESTER MARTIN | | 601 DASPIT ST | | | | GUEYDAN LA | 70542-3717 | |
| LAURA Y CHOCK | | 555 NANIAKEA | | | | HILO HI | 96720-5448 | |
| LAURA YEE | TR LAURA YEE TRUST | UA 10/29/90 | 804 STANYAN ST | | | SAN FRANCISCO CA | 94117 | |
| LAURABELLE OATIS | | 870 BIRCHWOOD PARK DR | | | | MIDDLE ISLAND NY | 11953-2606 | |
| LAURALEA T GOODALL | | 1 BYFORD COURT | | | | CHESTERTOWN MD | 21620-1641 | |
| LAURALEE E COCKERHAM | | 6306 PORTER AVE | | | | EAST LANSING MI | 48823-6205 | |
| LAURALYN E BELL | | 17805 LOWELL ST | | | | ROSEVILLE MI | 48066 | |
| LAURANCE D TRAYLOR | | 3421 CARRIAGE | | | | FOREST HILLS TX | 76140 | |
| LAURANCE G HENDERSHOT | | 2150 E TERRITORIAL | | | | RIVES JCT MI | 49277-9772 | |
| LAURANCE LEE | | 3816 FULTON STREET | | | | SAN FRANCISCO CA | 94118 | |
| LAURANCE W NEUBAUER | | 5402 CANYON TRAIL | | | | WEST PALM BEACH FL | 33405-3253 | |
| LAURANE JENS | | 2655 E MAPLE RD | | | | BIRMINGHAM MI | 48009-5969 | |
| LAURAY BERRY MCCORD | | 4316 LONDON COURT | | | | ANDERSON IN | 46013-4431 | |
| LAURE A BERINSTEIN | CUST GABRIELA BERINSTEIN | UTMA MA | 55 CHAPIN RD | | | NEWTON MA | 02459-1806 | |
| LAURE A STANCZAK | | 15103 RIVENDELL DR | | | | STERLING HEIGHTS MI | 48313-5757 | |
| LAUREANO M ATIENZA | | 28045 ONEIL | | | | ROSEVILLE MI | 48066-2652 | |
| LAUREE H ALLEN | | 616 OXHILL DR | | | | WHITE LAKE MI | 48386 | |
| LAUREEN B FENSKE | | 4107 HUNSINGER LANE | | | | LOUISVILLE KY | 40220-3226 | |
| LAUREEN KAY WHITE | | 144 WEST SOUTHFIELD BLVD | | | | JACKSON MI | 49203 | |
| LAUREEN SARLES | | 23 OAKLAND AVENUE | | | | WEST CALDWELL NJ | 07006 | |
| LAUREL A GALLISON | | CHEMICAL RD | | | | WARNER NH | 03278 | |
| LAUREL ANN LAIN & | BARBARA L CRANE JT TEN | 1238 NW ARCADIA CT | | | | POULSBO WA | 98370 | |
| LAUREL AUDRE KRONBERG & | ROBERT KRONBERG JT TEN | 456 PLEASANT VALLEY DRIVE | | | | ROACH MO | 65787-8032 | |
| LAUREL B PTOLEMY | | 3210 HIGHWAY 7A | RRI | | | BLACKSTOCK ON  L0B 1B0 | | CANADA |
| LAUREL BROWN HOUSER | | 2138 NORTON RD | | | | CHARLOTTE NC | 28207-2138 | |
| LAUREL BRYANT & | SUZANNE FELLENZER JT TEN | 9875 VIA SONOMA ST | | | | CYPRESS CA | 90630-3437 | |
| LAUREL D ADAMS | | 20523 PATTON STREET | | | | DETROIT MI | 48219-1430 | |
| LAUREL D BIDLE & | PATRICIA L BIDLE JT TEN | 311 N CEDAR | | | | MASON MI | 48854-1074 | |
| LAUREL E GARDIN | | 9509 DUNHAM LAKE DR | | | | SIREN WI | 54872-8824 | |
| LAUREL E WEATHERFORD JR | | 7171 BRITTWOOD LA | | | | FLINT MI | 48507-4621 | |
| LAUREL I PISARZEWSKI | | 15664 HELEN | | | | SOUTHGATE MI | 48195-2019 | |
| LAUREL J BARTLETT & | ROBERT A BARTLETT JT TEN | 1292 BRAEBURN DR | | | | LAWRENCEVILLE GA | 30044-8109 | |
| LAUREL J BLOCK & | ANDREA J BAKOS JT TEN | 205 TEKNNOLL CT | | | | BRIGHTON MI | 48116-2440 | |
| LAUREL J BLY | | 19 JOLI LN | | | | ROCHESTER NY | 14606 | |
| LAUREL J LINNEMEIER | | 2955 ROLLING GREEN COURT | | | | MILFORD MI | 48380-4468 | |
| LAUREL J MILLER | | 24 HOWARD AV | | | | LOCKPORT NY | 14094-2514 | |
| LAUREL J SCRIVANI & | CHRIS L DUBS & | KATHLEEN E DUBS JT TEN | PO BOX 323 | | | WEBSTER WI | 54893-0323 | |
| LAUREL KITCHEN | | 120 OCEAN PINES TERR | | | | JUPITER FL | 33477-9665 | |
| LAUREL L HAMMOND | | 4468 COLONY CT | | | | SWARTZ CREEK MI | 48473 | |
| LAUREL LYNNE BUSBY | | 4804 HOLLOW CORNER RD 227 | | | | CULVER CITY CA | 90230-8567 | |
| LAUREL M BROWER | | 716 THIRD STREET | | | | DELHI IA | 52223-9749 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LAUREL M CHARLES | | 1805 EAST HYACINTH AVE | | | | ST PAUL MN | 55119-4514 | |
| LAUREL M GRANT | | 2191 CHURCH ST | # 209 | | | EAST TROY WI | 53120-1308 | |
| LAUREL M PRICE | TR UA 8/30/79 | 510 RIGGS ST | | | | FENTON MI | 48430-2301 | |
| LAUREL MAE PRICE | | 510 RIGGS ST | | | | FENTON MI | 48430-2301 | |
| LAUREL MORTON | | 1220 S BUSSE RD | | | | MT PROSPECT IL | 60056-4511 | |
| LAUREL O'LEARY MANCARI & | ERNESTINE O'LEARY JT TEN | 608 COLONIAL DR | | | | HIGHT POINT NC | 27262-3740 | |
| LAUREL OTTE & | JESSICA A OTTE JT TEN | 307 DICKINSON AVE | | | | SWARTHMORE PA | 19081-2002 | |
| LAUREL V BOOTH & | GENEVIEVE M BOOTH JT TEN | 172 NORWOOD DRIVE | | | | BIG LAKE MN | 55309 | |
| LAUREL W BLOOD | | 204VALLEY VIEW DRIVE | | | | MERIDEN CT | 06450-4720 | |
| LAUREL W DAVIS | | 32842 23RD AVE S W | | | | FEDERAL WAY WA | 98023-2806 | |
| LAURELL W THOMAS | | 618 MAYWOOD WAY | | | | UPLAND CA | 91786-5000 | |
| LAUREN A MATTHEWS | | 1024 ROBIN DR | | | | THOMASVILLE GA | 31792-3831 | |
| LAUREN A SHUR | TR UA 7/8/97 | SUNYAK FAMILY TRUST B | 6502 ELMDALE ROAD | | | MIDDLEBURG HEIGHTS OH | 44130 | |
| LAUREN ANN PERRY | | BOX 162 | | | | ODESSA DE | 19730-0162 | |
| LAUREN ASHLEY SMITH | | 1610 N 3RD ST | | | | CLINTON IA | 52732-2859 | |
| LAUREN B GIBEAULT | | PO BOX 366572 | | | | BONITA SPRINGS FL | 34136-6572 | |
| LAUREN B SPRAGGINS | | 13002 S HOYNE | | | | BLUE ISLAND IL | 60406 | |
| LAUREN BATEMAN | | 4420 MANOR WAY | | | | FLOWER MOUND TX | 75028-3141 | |
| LAUREN C HARVEY | CUST CARLI ALYSSA H HARVEY | UTMA IL | 304 CHATELAINE CT | | | WILLOWBROOK IL | 60527-1901 | |
| LAUREN CALRK BRAXTON & JOHN | MARSHALL BRAXTON CO-TRUSTEES | U/W J MARSHALL BRAXTON TRUST | A | BOX 722185 | | HOUSTON TX | 77272-2185 | |
| LAUREN D GLOVER | | 1905 PARKSIDE DRIVE | | | | MITCHELLVILLE MD | 20721-4239 | |
| LAUREN E DAETWILER & | GERALDINE DAETWILER JT TEN | 215 SILVER LEAF LANE | | | | BALDWIN CITY KS | 66006 | |
| LAUREN E DILLARD | | 1516 SE KNAPP ST | | | | PORTLAND OR | 97202-6008 | |
| LAUREN E JOHNS | | 1701 HERMANN DR | UNIT 2503 | | | HOUSTON TX | 77004-7366 | |
| LAUREN E PERRY | | 16 BROOKSIDE DRIVE | | | | GOSHEN NY | 10924-5215 | |
| LAUREN ELIZABETH BURA | | 79 WEST ST | | | | NO ARLINGTON NJ | 07031-5146 | |
| LAUREN ELIZABETH DAVID | | 82 BALFOUR AVE | | | | T M R PROVINCE QC  H3P 1L6 | | CANADA |
| LAUREN ELIZABETH DOREMUS | | 2820 CANAL DR | | | | PANAMA CITY FL | 32405-1635 | |
| LAUREN ELIZABETH TURNER | | 5956 VETERANS PKWY | | | | COLUMBUS GA | 31909-4662 | |
| LAUREN FRIED | | 6 THOREAU RD | | | | HAMILTON SQUARE NJ | 08690-2117 | |
| LAUREN G MARSHALL | | 3430 SUSSEX COURT | | | | ANN ARBOR MI | 48108-1743 | |
| LAUREN HYBERG | | 7328 CENTENNIAL ROAD | | | | DERWOOD MD | 20855-1907 | |
| LAUREN J TORNOW | TR UA 1/24/03 LAUREN J TORNOW | TRUST | 111 CLARK ST | | | WALNUT IL | 61376-9375 | |
| LAUREN K GREER | CUST QUINTEN A GREER UTMA TX | 9103 OAK ARBOR DR | | | | CONROE TX | 77384 | |
| LAUREN KAY ATTINELLO | APT 1 | 319 W 103RD ST | | | | NEW YORK NY | 10025-4487 | |
| LAUREN KOOSHOIAN EX | UW HELEN KOOSHOIAN | 168 WEST ST | | | | READING MA | 01867-3328 | |
| LAUREN L BEATTY | | 3930 MONTROSE AVE | | | | ERIE PA | 16505-1623 | |
| LAUREN L HIESTAND | | 408 ENGLISH NEIGHBORHOOD RD | | | | WOODSTOCK CT | 06281 | |
| LAUREN LAVOIE | | 60 PINE AVE | | | | FLORAL PARK NY | 11001-2321 | |
| LAUREN M HALLOCK | | RD ROUTE 51 | | | | HANNACROIX NY | 12087 | |
| LAUREN N STRICKLAND | | 11292 LAKE POINTE | | | | DETROIT MI | 48224-1606 | |
| LAUREN P EDWARDSON | | 6280 BARCLAY AVE | | | | BROOKSVILLE FL | 34609-8714 | |
| LAUREN PALMER SECRIST | | 43490 SPINKS FERRY RD | | | | LEESBURG VA | 20175 | |
| LAUREN PETERS CALENDA & | FRED CALENDA JT TEN | 7 WOODLAND AVE | | | | VERONA NJ | 07044-2821 | |
| LAUREN R LEVALLEY | | 101 MAHRT AVE | | | | DAYTON OH | 45409-2300 | |
| LAUREN R LEYSON & | REBECCA A LEYSON JT TEN | 423 PREAKNESS RUN | | | | NEWARK DE | 19702 | |
| LAUREN R MC GUIRE | | 19811 WILDWOOD WEST DR | | | | PENN VALLEY CA | 95946-9547 | |
| LAUREN RAE GOULD | | 1490 GOLF VIEW DRIVE | | | | NAPPANEE IN | 46550 | |
| LAUREN ROTHSTEIN | | 375 CHERRY LN | | | | MENDHAM NJ | 07945-2718 | |
| LAUREN S BORRERO | | 7986 REDDEN LANE | | | | YUCCA VALLEY CA | 92284-4603 | |
| LAUREN SANDI DELLEVIGENE | C/O LAUREN MIRKIN | 1309 EVERIT PLACE | | | | HEWLETT NY | 11557 | |
| LAUREN SHANNON PRINCE | | 201 WESTOVER LANE | | | | MARTINSVILLE VA | 24112-5309 | |
| LAUREN W LITTLE | | 96 FOX ST | | | | ROCHESTER NY | 14615-3222 | |
| LAUREN Y AUSTIN | | 23 TUCKER CREEK ROAD | | | | CONWAY AR | 72032-2972 | |
| LAURENCE A BERG | CUST JESSICA | CARRIE BERG UGMA MI | 6701 SPRUCE DR | | | BLOOMFIELD MI | 48301-3057 | |
| LAURENCE A DONALD | | 961 SPROULE CRES | | | | OSHAWA ON  L1K 1Z3 | | CANADA |
| LAURENCE A MARZARI | APT N | 228 W ANAPAMU | | | | SANTA BARBARA CA | 93101-3643 | |
| LAURENCE A MILLER | | 12284 JENNINGS ROAD | | | | CLIO MI | 48420-8218 | |
| LAURENCE A MOOSE | | 3668 STONETRACE CIRCLE | | | | BARTLETT TN | 38135-3089 | |
| LAURENCE A MUSSON | | 95 BEECHNUT CRESENT | | | | COURTICE ON  L1E 1Y4 | | CANADA |
| LAURENCE A PRICE | TR | LAURENCE A PRICE REVOCABLE TRUS | | 1/21/1998 | 745 N WILLIAMSBURY ROAD | BLOOMFIELD HILLS MI | 48301-2521 | |
| LAURENCE A RENO | | 13372 BARNETT WA | | | | GARDEN GROVE CA | 92843-2606 | |
| LAURENCE A RITCHIE | | 5912 EDINBURGH ST | APT 103 | | | CANTON MI | 48187 | |
| LAURENCE A SCHWIND | | 6274 MIDDLEBROOK BLVD | | | | BROOKPARK OH | 44142-3839 | |
| LAURENCE A TUROFF | | 4 HAZELTON DR | | | | SCARSDALE NY | 10583-7410 | |
| LAURENCE ALFRED BROWN JR | | 1290 BRIGANTINE COURT | | | | VIRGINIA BEACH VA | 23454-2011 | |
| LAURENCE ALLEN BONHAUS | | 948 DANA AVE | | | | CINCINNATI OH | 45229-2215 | |
| LAURENCE BECKER | | 5472 JIM SMITH RD | | | | COOKEVILLE TN | 38506-8576 | |
| LAURENCE C FOSTER & | MARY E FOSTER JT TEN | 16755 RYAN RD | | | | LIVONIA MI | 48154-6232 | |
| LAURENCE C GEBELOFF | | 33 DOGWOOD CT | | | | ROCKY HILL CT | 06067 | |
| LAURENCE C JONES JR | | 121 STEADMAN ST | | | | CHELMSFORD MA | 01824-1823 | |
| LAURENCE C MCCARTER | | 8440 LIBERTY BLVD | | | | WESTLAND MI | 48185-1734 | |
| LAURENCE C SETH TR | UA 09/04/2007 | LAURENCE C SETH AND ELEANOR M S | REVOCABLE LIVING TRUST | 1601 TRAFALAGAR | | FORT WORTH TX | 76116 | |
| LAURENCE CHEN | | 530 SHOWERS DR 7 | PMB 112 | | | MOUNTAIN VIEW CA | 94040 | |
| LAURENCE D CODER JR | | 2956 LAURIA ROAD | | | | KAWKAWLIN MI | 48631-9103 | |
| LAURENCE D LAISKONIS | | 30940 BRIDLEGATE DR | | | | BULVERDE TX | 78163-4121 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LAURENCE D MC CULLOUGH | | 313 E RIDGEWAY | | | | FLINT MI | 48505-5215 | |
| LAURENCE D SMITH | | 4800 S LAKE PARK AV 504A | | | | CHICAGO IL | 60615-2044 | |
| LAURENCE D WEDEMAN | | 2116 TIMBER LANE | | | | SEBRING FL | 33872 | |
| LAURENCE D WEDEMAN & | ANNA M WEDEMAN JT TEN | 80 CLOVERLEAF BYP | | | | LAKE PLACID FL | 33852 | |
| LAURENCE D WRIGHT | | 1003 POST OFFICE ROAD | | | | SANFORD NC | 27330-0220 | |
| LAURENCE DEAN TYRRELL | | 300 KRISTMONT AVE | | | | LODI CA | 95242-3316 | |
| LAURENCE E GAGE | TR LAURENCE E GAGE TRUST | UA 09/28/95 | 1322 N IRVING | | | WHEATON IL | 60187-3659 | |
| LAURENCE E HICKS | | 12 KINDERKEMACK RD | | | | PARKRIDGE NJ | 07656-2133 | |
| LAURENCE E THOMAS & | FLORA BELLE THOMAS TR | UA 11/16/1989 | THOMAS FAMILY TRUST | 8822 MISTY CREEK DR | | SARASOTA FL | 34241-9563 | |
| LAURENCE EDWARD DOUGLAS | | 627 QUAIL DR | | | | BLUEFIELD VA | 24605-9411 | |
| LAURENCE EDWARD PEAREN | | 10690 FOREST HILL RD | | | | DEWITT MI | 48820-9135 | |
| LAURENCE F WHITE | TR LUCY M WHITE REVOCABLE TRUST | MARITAL SHARE A | UA 7/07/93 | 346 MEDINA | | ST LOUIS MO | 63122-1426 | |
| LAURENCE FINBERG | | 152 LOMBARD ST 602 | | | | SAN FRANCISCO CA | 94111-1134 | |
| LAURENCE G BYRNES | TR UA 08/14/02 | LAURENCE G BYRNES LIVING TRUST | 48 GIBSON ROAD | | | ASHEVILLE NC | 28804 | |
| LAURENCE GANS & | HELENE C GANS | TR LAURENCE GANS LIVING TRUST | UA 12/26/97 | 16864 RIVER BIRCH CIRCLE | | DELRAY BEACH FL | 33445-7055 | |
| LAURENCE H TINTLE | | 100 YEARSLEY PLACE | | | | WILMINGTON DE | 19808-2348 | |
| LAURENCE HICKEY JR | | 2608 ALPOLD DR | | | | SAGINAW MI | 48601-7088 | |
| LAURENCE HUDSON JOHNSTON | | 1300 PINECREST RD APT 1806 | | | | OTTAWA ON  K2C 3M5 | | CANADA |
| LAURENCE HUGHES | | 2931 ELM ST | | | | SAINT CHARLES MO | 63301-4619 | |
| LAURENCE I ADY & | NANCY L ADY JT TEN | 2495 TRENTWOOD BLVD | | | | BELLE ISLE FL | 32812-4833 | |
| LAURENCE I GUTHMANN | TR | U-A-O 12/06/84 F/B/O RICHARD | GUTHMANN | 100 W MONROE ST SUITE 309 | | CHICAGO IL | 60603-1967 | |
| LAURENCE IACUEO | | 372 CENTRAL PARK W | | | | N Y NY | 10025-8240 | |
| LAURENCE J CHAPULIS & | BARBARA M CHAPULIS JT TEN | 33 COLONIAL ROAD | | | | SUTTON MA | 01590-2519 | |
| LAURENCE J KEENAN | | BOX 77 | | | | DURHAMVILLE NY | 13054-0077 | |
| LAURENCE J LENICZEK & | LOUISE LENICZEK JT TEN | 34615 ESPER DR | | | | STERLING HEIGHTS MI | 48312-5028 | |
| LAURENCE J RALEIGH & | MEREDITH RALEIGH JT TEN | 1005 SAMANTHA LANE | UNIT 103 | | | ODENTON MD | 21113 | |
| LAURENCE J ROSENFELD | | 251 GLENN EAGLES RD | | | | STATESVILLE NC | 28625 | |
| LAURENCE J SABO | | 6480 BEACHDELL DR | | | | MIDDLEBURG HTS OH | 44130-2696 | |
| LAURENCE J SCHMIT & | ELIZABETH E SCHMIT | TR SCHMIT FAM LIVING TRUST | UA 11/21/95 | 16255 N ASPEN DR | | FOUNTAIN HILLS AZ | 85268 | |
| LAURENCE J WEBER | | 5409 COMANCHE WAY | | | | MADISON WI | 53704-1023 | |
| LAURENCE L ANDERSON & | LOIS L ANDERSON JT TEN | 10205 HAWTHORN RD | | | | FORISTELL MO | 63348 | |
| LAURENCE L FRICKE | | 2665 NORTH BRANCH RD | | | | NORTH BRANCH MI | 48461-9344 | |
| LAURENCE L FRICKE & | JANE M FRICKE JT TEN | 2665 NORTH BRANCH RD | | | | NORTH BRANCH MI | 48461-9344 | |
| LAURENCE M EICHELBERGER | | 13368 BLACKWOOD DR | | | | DEWITT MI | 48820-8104 | |
| LAURENCE M HASELEY | | 7090 OLD ENGLISH ROAD | | | | LOCKPORT NY | 14094-5410 | |
| LAURENCE M SMITH | | 9716 N LIMA RD | | | | YOUNGSTOWN OH | 44514-3230 | |
| LAURENCE MILLER & | ARLENE MILLER JT TEN | 5114 ELM | | | | SKOKIE IL | 60077-2116 | |
| LAURENCE MILLETT & | FAY MILLETT JT TEN | BANK STENNER | LANE DIDSBURY | HIGHBANK STENNER LANE DIDSBURY | | MANCHESTER | | UNITED KIN |
| LAURENCE MISCALL JR & | FRANCES K MISCALL JT TEN | 3634 GENISTA PL | | | | FALLBROOK CA | 92028-8142 | |
| LAURENCE P WOLF | | BOX 1470 | | | | TRUCKEE CA | 96160-1470 | |
| LAURENCE PATRUSEVICH | | 24 DELTA COURT | | | | NORTH BRUNSWICK NJ | 08902-1352 | |
| LAURENCE R CONNELL | | 1004 OLD BALTIMORE PIKE | | | | NEWARK DE | 19702-1202 | |
| LAURENCE R GRIFFITHS | | 2349 AUSTINTOWN-WARREN RD | | | | WARREN OH | 44481-9698 | |
| LAURENCE R MADDOX | | 1218 E KIOWA | | | | MCALESTER OK | 74501-6048 | |
| LAURENCE R SALAMEY | | 110 SCHOOLHOUSE ROAD | | | | UTICA NY | 13502-1142 | |
| LAURENCE R WIGGINS JR | | 7 COLTON DR | | | | PLYMOUTH MEETING PA | 19462-2309 | |
| LAURENCE ROBERT SAUNDERS | | 139 NELSON RD | | | | HARRISVILLE NH | 03450-5405 | |
| LAURENCE SINGER | | PO BOX 395 | | | | DRUMS PA | 18222-0395 | |
| LAURENCE T DUNCAN | | 3052 KINGSTON ROAD | | | | KINGSTON MI | 48741-9706 | |
| LAURENCE T HELLER | | 2164 BATES RD | | | | MT MORRIS MI | 48458-2660 | |
| LAURENCE T MC HARGUE | | 606 MERIDIAN AVE | | | | SOUTH PASADENA CA | 91030-2522 | |
| LAURENCE TOBIN | | 916 N WEST KNOLL DR | | | | WEST HOLLYWOOD CA | 90069-4716 | |
| LAURENCE V JONES | CUST IAN L | JONES UGMA NY | BOX 150 | | | MALDEN NY | 12453-0150 | |
| LAURENCE V ROSA | | 16445 PUTTER CIRCLE | | | | BURLINGTON WA | 98233-3802 | |
| LAURENCE V TURANO | | 446 PURGATORY ROAD | | | | MIDDLETOWN RI | 02842-5974 | |
| LAURENCE WEDEMAN | | 35945 BLACK MARLIN DR | | | | LEWES DE | 19958-5035 | |
| LAURENE A MANHARD | | 12080 ROLLING HILLS ROAD | | | | MONMOUTH OR | 97361 | |
| LAURENE A MUZZILLO | | 612 CAMBRIDGE DRIVE | | | | JANESVILLE WI | 53545-2788 | |
| LAURENE B CASWELL | | 3690 SCHMIDT RD | | | | GLADWIN MI | 48624-8914 | |
| LAURENE BIANCULLI | | 37 SHINBONE LN | | | | COMMACK NY | 11725 | |
| LAURENE DOUGLAS | | 444 S HIGLEY RD 247 | | | | MESA AZ | 85206-2175 | |
| LAURENE E JONES & | PHYLLIS M YENCER JT TEN | 6495 E BRISTOL RD | | | | BURTON MI | 48519-1744 | |
| LAURENE E JONES & | RONALD P JONES JT TEN | 6495 E BRISTOL ROAD | | | | BURTON MI | 48519-1744 | |
| LAURENE JUDITH VAN SICKLE | | 435 GOLF VIEW DR | | | | SANDUSKY MI | 48471-9619 | |
| LAURENE SWEENEY | | 2505 14TH ST A | | | | LEWISTON ID | 83501-6303 | |
| LAURENT FORTIN & | KATHLEEN FORTIN JT TEN | 90 FRANKLYN STREET | | | | LACONIA NH | 03246-2322 | |
| LAURETTA C SINGER | | 2801 LONG MEADOW DR | | | | WEST PALM BEACH FL | 33414-7056 | |
| LAURETTA J BAUER | | 8218 BURPEE RD | | | | GRAND BLANC MI | 48439-7419 | |
| LAURETTA J BURTON | | 6997 WIND RUN WAY | | | | STONE MOUNTAIN GA | 30087-5451 | |
| LAURETTA J FLYNN | | 6930 PRINCESS LANE | | | | PLAINFIELD IN | 46123-8935 | |
| LAURETTA L RILEA | | 172 TRANTHAM LANE | | | | SALISBURY NC | 28146-3225 | |
| LAURETTE J LOCKE | | 115 NAVAJO ST | | | | SATSUMA FL | 32189-3069 | |
| LAURETTE L DE VICTORIA & | JERALD N DE VICTORIA JT TEN | 1241 ORD GROVE AVE | | | | SEASIDE CA | 93955-3119 | |
| LAURETTE L ZIMMER | | 3470 HOMESTEAD AVE | | | | WANTAGH NY | 11793-2600 | |
| LAURETTE LANGLAIS | | 513 AVE CARROL | | | | LA SALLE QC  H8P 2V5 | | CANADA |
| LAURETTE M KNOWLTON | | 19448 SANTA ROSA | | | | DETROIT MI | 48221-1736 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LAURETTE M WARREN | | 11400 LINKS DR | | | | RESTON VA | 20190-4810 | |
| LAURI H RAHKONEN | | 165 CHAMPLAIN DR RR5 | | | | GODERICK ON N7A 3Y2 | | CANADA |
| LAURI J MILLER | | 11706 WINN RD | | | | RIVERVIEW FL | 33569-4639 | |
| LAURI PAKKALA | | 26950 VOILUOTO | | | | | | FINLAND |
| LAURIANN M TAMBONE | | 31 DEBRA DRIVE | | | | TEWKSBURY MA | 01876-2708 | |
| LAURIANO QUINONES | | 100-8 ERSKINE PL | | | | BRONX NY | 10475-5732 | |
| LAURICE G PHILLIPS | | 3974 E CANTON ST | | | | DETROIT MI | 48207-1941 | |
| LAURICE L FELDER | | 6274 GLENWOOD COURT R R NO 3 | | | | BRIGHTON MI | 48116-9504 | |
| LAURICE L FELDER & | SHIRLEY I FELDER JT TEN | 6274 GLENWOOD DRICE | | | | BRIGHTON MI | 48116-9504 | |
| LAURIE A BRUCKER | | 43 DELRAY CT | | | | SAINT PETERS MO | 63376-2653 | |
| LAURIE A BUCCIARELLI | | 3228 OAKWOOD DRIVE | | | | JOLIET IL | 60431-4842 | |
| LAURIE A BURDGICK | | G-3382 W PASADENA | | | | FLINT MI | 48504 | |
| LAURIE A COOK | | 234 PARTITION ST EX | | | | RENSSELAER NY | 12144-2050 | |
| LAURIE A CUMMINS | | 1925 LITTLE FAWN CT | | | | LEWISVILLE TX | 75067-5543 | |
| LAURIE A ENTWISTLE | | 5408 SHACKLETON RD | | | | BRIDGE PORT NY | 13030 | |
| LAURIE A GAMBLE | TR UA 08/12/02 | CATHERINE P HARRISON TRUST FBO | CAITLIN GAMBLE | 3378 KINGSWAY DR | | HIGHLAND MI | 48356 | |
| LAURIE A GAMBLE | | PO BOX 184 | | | | HIGHLAND MI | 48357 | |
| LAURIE A LANDERS & | BRIAN LANDERS JT TEN | 18 UNICORN CIR | | | | AMESBURY MA | 01913-1014 | |
| LAURIE A LEWIS | | 6906 BYRON LAKES DR SW | APT 1A | | | BYRON CENTER MI | 49315-9753 | |
| LAURIE A MACKENZIE | | 997 TIFFANY CIRCLE | | | | OSHAWA ON L1G 7S1 | | CANADA |
| LAURIE A RUSSEAN | | 6594 DEER RIDGE | | | | CLARKSTON MI | 48348-2806 | |
| LAURIE A SCHADE | | 83 E MAIN ST | | | | MARLTON NJ | 08053-2139 | |
| LAURIE A SMITH | | 7131 ALBOSTA DR | | | | SAGINAW MI | 48609-5290 | |
| LAURIE A STEPANIAN | | 110 RITTSWOOD DRIVE | | | | BUTLER PA | 16001-2139 | |
| LAURIE A WRIGHT | | 997 TIFFANY CIRCLE | | | | OSHAWA ON L1G 7S1 | | CANADA |
| LAURIE A YOUNGLOVE | | 2474 OAKRIDGE DR | | | | FLINT MI | 48507-6211 | |
| LAURIE ANN COKE | | BOX 1015 | | | | AROMAS CA | 95004-1015 | |
| LAURIE ANN HOOKS | | 906 WILDWOOD RD | | | | AIKEN SC | 29801-3063 | |
| LAURIE ANN MARZELL | | 8185 SW 74TH AV | | | | PORTLAND OR | 97223-9312 | |
| LAURIE ANN MILLING | | 1915 HAMPTON DR | | | | WHEATON IL | 60187-1021 | |
| LAURIE ANN MOELLER | CUST ALICIA MARIE MOELLER UGMA | 1663 EDDY DR | | | | NORTH TONAWANDA NY | 14120-3001 | |
| LAURIE ANN MOELLER | CUST SHAUN | MICHAEL MOELLER UGMA NY | 1511 ASH ST A | | | FORT DIX NJ | 08640-1504 | |
| LAURIE ANN SCHWARTZ | | 34 VASSAR ST | | | | WORCESTER MA | 01602 | |
| LAURIE ANN WEST | | 2987 WOODS EDGE WAY | | | | FITCHBURG WI | 53711 | |
| LAURIE ANNE KALMAN WICKHAM | | 6130 CREEKSIDE TRL | | | | JUPITER FL | 33458-2408 | |
| LAURIE B MELANSON | | 12 BROOK ST | | | | HOLLISTON MA | 01746 | |
| LAURIE BEN-AMI | | 147 CHOCTAW RIDGE RD | | | | BRANCHBURG NJ | 08876-5444 | |
| LAURIE BERINSTEIN | CUST SOFIA | BERINSTEIN UTMA MA | 55 CHAPIN ROAD | | | NEWTON MA | 02459-1806 | |
| LAURIE BOLLAS & | DONALD BOLLAS JT TEN | 108 POINTE O WOODS DR | | | | HUDDLESTON VA | 24104-3169 | |
| LAURIE BROWNELL | | 1901 SPRUCE ST APT 5 | | | | PHILADELPHIA PA | 19103 | |
| LAURIE BRUMMETT & | RUSS BRUMMETT JT TEN | 2601 BLARNEY STONE LN | | | | BLOOMINGTON IL | 61704-8413 | |
| LAURIE C BLEDSOE | | 3718 E 47 ST | | | | TUCSACK OK | 74135-1916 | |
| LAURIE C GROSS | CUST ALEXANDER GEORGE GROSS | UTMA OH | 4125 NANTUCKET | | | TOLEDO OH | 43623-3222 | |
| LAURIE C GROSS | CUST SAMUEL MARCUS GROSS | UTMA OH | 4125 NANTUCKET | | | TOLEDO OH | 43623-3222 | |
| LAURIE C MITCHELL | | 6298 SUMMERHILL COURT | | | | FLINT MI | 48532-2155 | |
| LAURIE CAROEN | | BOX 1323 | | | | DELEON SPRINGS FL | 32130-1323 | |
| LAURIE CHURCHILL | | 34640 JENNIFER DR | | | | WILDOMAR CA | 92595-8697 | |
| LAURIE CLARK | CUST RILEY JOHN CLARK | UTMA WI | 7046 E BINGHAM RD | | | MILTON WI | 53563-9753 | |
| LAURIE CONNOLE | | 41 MARACAY | | | | SAN CLEMENTE CA | 92672-6051 | |
| LAURIE COVERT FEINBERG | | P O BOX 827 | | | | PLATTSBURGH NY | 12901 | |
| LAURIE D MASTIN | | 21 LAKESHORE BLVD RR 1 | | | | ENNISMORE ON K0L 1T0 | | CANADA |
| LAURIE DAHL COWART | | BOX 3928 | | | | BEAUMONT TX | 77704-3928 | |
| LAURIE E BROWN | ATTN LAURIE B INOKUMA | 110 PASCACK RD | | | | PEARL RIVER NY | 10965-1625 | |
| LAURIE E CZARNECKI | C/O LAURIE WOLFF | 25407 MONTEBELLO | | | | WORHAVEN MI | 48183 | |
| LAURIE E KRAUSS | | 11 WATERS EDGE | | | | KINNELON NJ | 07405-2866 | |
| LAURIE E MILLER | | 850 FOREST OAK DR | | | | LAWRENCEVILLE GA | 30044-5893 | |
| LAURIE E PARSONS | | 184 WENONA AVE | | | | OSHAWA ON L1G 3M5 | | CANADA |
| LAURIE E ROOT | | 8220 WEST AB AVE | | | | OTSEGO MI | 49078-9509 | |
| LAURIE E STOCKER | | 903-525 WEST 13TH AVENUE | | | | VANCOUVER BC V5Z 1N6 | | CANADA |
| LAURIE ELLEN HARRIS | | 127 OLD SOUTH RD | | | | LITCHFIELD CT | 06759-4001 | |
| LAURIE ELLEN JANKOWER | C/O LAURIE J ROY | 405 SAINT JOSEPH ST | | | | LAFAYETTE LA | 70506-4564 | |
| LAURIE F KAY | | 2635 GOOSE CREEK BYPASS | | | | FRANKLIN TN | 37064-1203 | |
| LAURIE F KAY & | DAVID A KAY JT TEN | 2635 GOOSE CREEK BY PASS | | | | FRANKLIN TN | 37064-1203 | |
| LAURIE F KEYSER & | FRANCIS W KEYSER JT TEN | 307 N GEORGIA AVE | | | | MARTINSBURG WV | 25401-2024 | |
| LAURIE F LIEBERMAN | | 3500 OLD MILL ROAD | | | | HIGHLAND PARK IL | 60035-1011 | |
| LAURIE H MORRIS | C/O PAPA | 31770 CROSS BOW ST | | | | BINGHAM FARMS MI | 48025-3505 | |
| LAURIE J COSTELLO | | 6309 SHIMER DR | | | | LOCKPORT NY | 14094-6405 | |
| LAURIE J DRAZEK | | 85 GROVE ST | | | | PAXTON MA | 01612 | |
| LAURIE J PETERS | | 337 BUTTON RD | | | | OKEMOS MI | 48864 | |
| LAURIE J RUDY | | 8420 NORTHCOTE AVE | | | | MUNSTER IN | 46321-2024 | |
| LAURIE J TRITTEN & | ROBERT R TRITTEN JT TEN | 9217 TIMBERLINE DR | | | | GRAND BLANC MI | 48439-8334 | |
| LAURIE J VONK | | 3531 PERRY ST | | | | HUDSONVILLE MI | 49426-9657 | |
| LAURIE J WITTE | | 3894 EAST 40TH STREEET S W | | | | GRANDVILLE MI | 49418-2402 | |
| LAURIE J WITTE & | HERMAN WITTE JT TEN | 3894 EAST 40TH STREET S W | | | | GRANDVILLE MI | 49418-2402 | |
| LAURIE J WOODWARD | | 9410 N 31ST AVE APT 2011 | | | | PHOENIX AZ | 85051-2632 | |
| LAURIE J ZACKHEIM | | 428 ASHLAND AVE | | | | BUFFALO NY | 14222-1543 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAURIE JANE CALDWELL | | 3284 RUNYMEDE | | | | PLEASANTON CA | 94588-3544 | |
| LAURIE JEAN CHASE | | 218 LAVENDER OASIS | | | | PEACHTREE CTY GA | 30269 | |
| LAURIE JEAN MONKMAN | | 17960 SQUIRREL HAVEN LANE | | | | MEADOW VISTA CA | 95722-9446 | |
| LAURIE JEAN SCALZO | | 74 MERRYHILL DR | | | | ROCHESTER NY | 14625 | |
| LAURIE JEANNE AVANT | | 2300 BRANDON ACRES DR | | | | BUFORD GA | 30519-4260 | |
| LAURIE JO SIMMONS | CUST | HOLLY JEAN SIMMONS UTMA FL | 409 AVENUE B | | | MELBOURNE BEACH FL | 32951-2214 | |
| LAURIE JO SIMMONS | CUST | ROSS NAIRN SIMMONS UTMA IL | 409 AVE B | | | MELBOURNE BEACH FL | 32951-2214 | |
| LAURIE K FRANK | | 124 PEARL ST | | | | WAYLAND MI | 49348 | |
| LAURIE K JOHNSON | | 5858 CEDAR PL | | | | FERNDALE WA | 98248-9301 | |
| LAURIE K LEE | | 351 SOUTH ZUNIS AVE | | | | TULSA OK | 74104-2213 | |
| LAURIE K WAY | ROUTE 10 | 4100 YEAGER RD | | | | COLUMBIA MO | 65202-8487 | |
| LAURIE KAY CLARK | CUST PATRICK L CLARK UTMA WI | 4227 APOLLO LANE | | | | JANESVILLE WI | 53546-8835 | |
| LAURIE KAY PERRY | | 1919 MADDY LA | | | | KEEGO HARBOR MI | 48320 | |
| LAURIE KECMAN | | 2928 PICTON PLACE | | | | MISSISSAUGA ON  L5M 5S9 | | CANADA |
| LAURIE KESANEN & | FREDRIC B KESANEN JT TEN | 2474 OAKRIDGE DR | | | | FLINT MI | 48507-6211 | |
| LAURIE L KESKES | | 12076 JEFFERS LN | | | | FENTON MI | 48430-2497 | |
| LAURIE L KITCHEN | | 6961 MILESTRIP RD | | | | ORCHARD PARK NY | 14127-1640 | |
| LAURIE L STREIB | | 13607 E 264TH ST | | | | PECULIAR MO | 64078-8420 | |
| LAURIE LEE HAYDEN-MOSHER | | 2953 FARMERS CREEK RD R | | | | METAMORA MI | 48455-9708 | |
| LAURIE LOEBER | | 50 ENGLEWOOD RD | | | | CLIFTON NJ | 07012-2113 | |
| LAURIE LYNN SAVITT | CUST DANIEL J SAVITT | UTMA NJ | 1545 OSPREY COURT | | | WALL NJ | 08736-2703 | |
| LAURIE M BEAUCHAMP | | 25129 ROAN DR | | | | WARREN MI | 48089-4572 | |
| LAURIE M BODRIE | | 6 AVENIDA REFLEXION | | | | CANFIELD OH | 44406-9685 | |
| LAURIE M LISLE | | 3011 LAKE OVERLOOK CT | | | | FORT SMITH AR | 72903-5476 | |
| LAURIE M MUFFOLETTO | | 41 MARACAY | | | | SAN CLEMENTE CA | 92672 | |
| LAURIE M PALM | | 40658 LENAH RUN CI | | | | ALDIE VA | 20105-2359 | |
| LAURIE M W BLAKENEY | | 85 AUBURN STREET | | | | CONCORD NH | 03301-3047 | |
| LAURIE M WIGMAN | | 475 WLLINGTON DRIVE | | | | MCHENRY IL | 60050 | |
| LAURIE M WOLL | | 9369 CENTRAL | | | | MONCLAIR CA | 91763-2420 | |
| LAURIE MCLAUGHLIN WARD & | DANIEL E WARD JT TEN | 4317 N OLD GLEBE RD | | | | ARLINGTON VA | 22207-4502 | |
| LAURIE MOORE | | 500 STONYBROOK LANE | | | | CANFIELD OH | 44406-9685 | |
| LAURIE NELDBERG WEESEN | CUST TYLER S WEESEN UGMA MI | 430 BRICKYARD RD | | | | MARQUETTE MI | 49855-8800 | |
| LAURIE OTIS | | 655 LEWIS ST | | | | ENGLEWOOD FL | 34223-2868 | |
| LAURIE R ADAMS | | 222 BRAILSFORD RD | | | | SUMMERVILLE SC | 29485-5444 | |
| LAURIE R APPLEGATE SR | CUST SCOTT H APPLEGATE | U/THE N J UNIFORM GIFTS TC | MINORS ACT | 423 EDKEN AVE | | TOMS RIVER NJ | 08753 | |
| LAURIE R OSTROFF | | 13685 MUSCATINE STREET | | | | ARLETA CA | 91331-6306 | |
| LAURIE REUTER | | 8332 CARIBOU TR | | | | CLARKSTON MI | 48348-4517 | |
| LAURIE RJASKO | | 1187 N ALSTOTT DR | | | | HOWELL MI | 48843-8853 | |
| LAURIE ROBINSON | | 401 MONTE VISTA AVE 401 | | | | OAKLAND CA | 94611-4509 | |
| LAURIE ROSE BOSIN | | 7830 BAY SHORE DRIVE | | | | INDIANAPOLIS IN | 46240 | |
| LAURIE ROSSMAN | CUST ALISSA M ROSSMAN | UGMA MI | 5271 W FRANCES RD | | | CLIO MI | 48420-8514 | |
| LAURIE ROSSMAN | CUST ANGELA M ROSSMAN | UGMA MI | 5271 W FRANCES RD | | | CLIO MI | 48420-8514 | |
| LAURIE ROSSMAN | CUST ASHLEY M ROSSMAN | UGMA MI | 5271 W FRANCES RD | | | CLIO MI | 48420-8514 | |
| LAURIE RUKAT | | 57829 CIDER MILL DR | | | | NEW HUDSON MI | 48165 | |
| LAURIE S MILLAR & | TODD W MILLAR JT TEN | 312 SHARON RD | | | | WEST LAFAYETTE IN | 47906-1629 | |
| LAURIE S PIETERSE | | 8 WILDFLOWER LANE | | | | LONGMEADOW MA | 01106-1031 | |
| LAURIE S SCHULZ | | 1548 7 PINES RD | APT A1 | | | SCHAUMBURG IL | 60193-2161 | |
| LAURIE SIMON | ATTN LAURIE SIMON HODRICK | 25 HAMPTON RD | | | | SCARSDALE NY | 10583-3028 | |
| LAURIE SUE GORDON | ATTN LAURIE GORDON-SHAW | 2422 N JANSSEN AVE | | | | CHICAGO IL | 60614-2017 | |
| LAURIE T KRYSA | | 17773 MAPLEWOOD DR | | | | BOCA RATON FL | 33487 | |
| LAURIE ULRICH | CUST IRA J | ULRICH UTMA IL | 610 ARMSTRONG CT | | | BUFFALO GROVE IL | 60089-1823 | |
| LAURIE VAN AUKEN & | MATTHEW VAN AUKEN JT TEN | 13 GREENBRAE CT | | | | EAST BRUNSWICK NJ | 08816-4104 | |
| LAURIE W WINCKEL | | 2274 DOWNEY TERRACE DR | | | | ELLISVILLE MO | 63011-1996 | |
| LAURIESTA GORDON | | 18442 NADOL DR | | | | SOUTHFIELD MI | 48075-5881 | |
| LAURIN A WINTERLEE | | 412 SHARON DR | | | | FLUSHING MI | 48433-1507 | |
| LAURIN DONALDSON CRITTENDEN | | 5123 WEDGEFIELD RD | | | | GRANBURY TX | 76049-4038 | |
| LAURINDA K HEIMSOTH | | 1913 HIGH DRIVE | | | | LIBERTY MO | 64068-2917 | |
| LAURINE H CAMPER | | 2720 HAWSON DR | | | | ST LOUIS MO | 63125-4024 | |
| LAURINE TROTTER | | 1955 MARSHALL PL | | | | JACKSON MS | 39213-4450 | |
| LAURO V CHICO | | 1023 DUNCAN LN LOT 304 | | | | PITTSBURGH PA | 15236-1661 | |
| LAURY SENDEK | | 4921 N 17TH ST | | | | ARLINGTON VA | 22207-2083 | |
| LAUVERNA B LITTERAL | | 708 WYNWOOD COURT | | | | DAYTON OH | 45431-2870 | |
| LAUWAR INVESTMENTS LLC | WARREN HOENSHEID | 4687 OAK TREE CT | | | | BRIGHTON MI | 48116-9764 | |
| LAVADA ACKER | | 208 TERRACE WAY | | | | LAKELAND FL | 33813-1070 | |
| LAVADA BROWN | CUST TIMOTHY | 4311 WISNER ST | | | | FLINT MI | 48504-2031 | |
| LAVAN AIKMAN | | 300 FISHER AVE | | | | WHITE PLAINS NY | 10606-2711 | |
| LAVANIA P MILLIGAN | | 7 PONDEROSA LN | | | | RLLNG HLS EST CA | 90274-1522 | |
| LAVAUGHN C HAWKINS | | 5468 WESTGROVE DR | | | | COLUMBUS OH | 43228-5721 | |
| LAVEDA CONE & | NORMAN P CONE JR JT TEN | PO BOX 192 | | | | GRANTS PASS OR | 97528 | |
| LAVELLE D GILDERSLEEVE | | BOX 500 | | | | HUDSON IL | 61748-0500 | |
| LAVELLE M EARL | | 2608 BERTHA ST | | | | FLINT MI | 48504-2306 | |
| LAVENA B HITT & | DEBRA HITT BAILIE JT TEN | RT 3 BOX 385K | | | | DONIPHAN MO | 63935 | |
| LAVENA HITT & | DEBRA HITT BAILIE JT TEN | ROUTE 3 PO BOX 10833 | | | | DONIPHAN MO | 63935 | |
| LAVENA S WATKINS | TR UA WATKINS FAMILY TRUST | | 11/11/1987 2306 LARK ELLEN DR | | | FULLERTON CA | 92835-2214 | |
| LAVERA B FLOYD | | 7529 MT HOOD | | | | DAYTON OH | 45424-2020 | |
| LAVERD C GINGRICH & | MAY E GINGRICH JT TEN | 953 E MAPLE ST | | | | PALMYRA PA | 17078-2816 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LAVERE E BURDETTE | TR LAVERE E BURDETTE LIVING TRUS | UA 11/23/93 | PO BOX 1175 | | | NOVI MI | 48376-1175 | |
| LAVERE M BOUTS | | 2506 BELAIR DRIVE | | | | LANSING MI | 48911-1615 | |
| LAVERE R HOOPES | | 1163 N BLACKMOOR DR | | | | MURRELLS INLT SC | 29576-8909 | |
| LAVERGNE E GUTSCHOW & | GEORGE C GUTSCHOW JT TEN | 20308 N PALM CANYON DR | | | | SURPRISE AZ | 85374-5024 | |
| LAVERGNE M KAMPHAUSEN | TR UNDER TRUST | AGREEMENT 02/17/89 | UNIT C | 555 FOXWORTH BLVD #510 | | LOMBARD IL | 60148 | |
| LAVERN A WARD | | 5117 RIVERVIEW DR | | | | PAYNE OH | 45880-9040 | |
| LAVERN B FRERICH & | DENNIS M FRERICH JT TEN | 9193 LIPPINCOTT | | | | DAVISON MI | 48423-8330 | |
| LAVERN C GUDITH | | ROUTE NO 2 | | | | HOPKINS MI | 49328 | |
| LAVERN C MOORE | | 723 BONNIE ST | | | | CHARLOTTE MI | 48813 | |
| LAVERN D COBLE | | 3550 W PECK LAKE RD | | | | SARANAC MI | 48881-9762 | |
| LAVERN D TAYLOR | | 5201 BIG BEND DRIVE | | | | DAYTON OH | 45427-2716 | |
| LAVERN E GIBBS | | 569 W DEXTER TRAIL | | | | MASON MI | 48854-9665 | |
| LAVERN ELLIS | | 331 MARLAY | | | | DAYTON OH | 45405 | |
| LAVERN G KIEL | | 3723 PORTMAN LN SE | | | | GRAND RAPIDS MI | 49508-8748 | |
| LAVERN H SPOLARICH | | 13202 FRENDSCHO | | | | CHESANING MI | 48616-9440 | |
| LAVERN J BUTLER & | BUNNIE J BUTLER JT TEN | BOX 374 | | | | MAGEE MS | 39111-0374 | |
| LAVERN JENKINS | | 3032 W CARPENTER RD | | | | FLINT MI | 48504-1281 | |
| LAVERN L CLEASBY | | 2909 SPAULDING AVE | | | | JANESVILLE WI | 53546-1180 | |
| LAVERN M BAUMGRAS | | BOX 99 | | | | MORRICE MI | 48857-0099 | |
| LAVERN M LAWRENCE | | 6040 N BELSAY ROAD | | | | FLINT MI | 48506-1246 | |
| LAVERN M MYERS | | 2601 E CRAWFORD ST 503 | | | | SALINA KS | 67401-3791 | |
| LAVERN MYERS | | 2601 E CRAWFORD | | | | SALINA KS | 67401-3791 | |
| LAVERN P OLSON | | 717 N LYNDALE AVE | | | | SPRING VALLEY MN | 55975-1003 | |
| LAVERN R BOOMS | | 5299 OAKRIDGE DRIVE | | | | BEAVERTON MI | 48612-8592 | |
| LAVERN R DINGMAN | | 1119 LAKESHORE CIRCLE | | | | GRAND BLANC MI | 48439-8044 | |
| LAVERN R LOVE | | 526 W BERRY AVE | | | | LANSING MI | 48910-2911 | |
| LAVERN TAYLOR | | 18 WALL | | | | PONTIAC MI | 48342-3156 | |
| LAVERN V ALBERT | | 15921 BUECHE ROAD ROUTE NO 3 | | | | CHESANING MI | 48616-9770 | |
| LAVERN WATSON | | 414 E STEWART AVE | | | | FLINT MI | 48505-3422 | |
| LAVERNE A HART & | JOAN L HART JT TEN | 13321 ATWELL RD | | | | EMMETT MI | 48022-4005 | |
| LAVERNE A HENSON | | BOX 93 | | | | SULLIVAN OH | 44880-0093 | |
| LAVERNE BAILEY | | 1331 CANFIELD AVE | | | | DAYTON OH | 45406-4310 | |
| LAVERNE BURTON | | 3231 BERESFORD AV | | | | CINCINNATI OH | 45206-1036 | |
| LAVERNE C MAZZILLI | TR | DONALD A MAZZILLI & LAVERNE C | MAZZILLI TRUST A | UA 1/23/87 | 2530 DOUGLAS R | STOCKTON CA | 95207-3337 | |
| LAVERNE C MAZZILLI | TR | DONALD A MAZZILLI & LAVERNE C | MAZZILLI TRUST B | UA 1/23/87 | 2530 DOUGLAS R | STOCKTON CA | 95207-3337 | |
| LAVERNE CAMPBELL | | 283 E LAKEVIEW DRIVE | | | | LA FARGE WI | 54639 | |
| LAVERNE COLLIER WELLS | | 201 DEARING DR | | | | KNIGHTDALE NC | 27545-9719 | |
| LAVERNE D BROWN | | 5848 TIDEWOOD AVE | | | | SARASOTA FL | 34231-3132 | |
| LAVERNE D FUCHS | | 1923 W AVALON RD | | | | JANESVILLE WI | 53546-8984 | |
| LAVERNE D KLAVER & | VIVIAN A KLAVER JT TEN | 1635 GRAYFRIARS | | | | HOLT MI | 48842-2059 | |
| LAVERNE E DORSEY | | 437 LYNCH | | | | PONTIAC MI | 48342-1954 | |
| LAVERNE E DUNN | | 298 GOLFWOOD DRIVE | | | | W CARROLLTON OH | 45449-1571 | |
| LAVERNE E EASTBURN | | 25 HEATHER ROAD | | | | NEWARK DE | 19702-3706 | |
| LAVERNE E SCHATTNER & | LILLIAN B SCHATTNER JT TEN | 11 ST JUDE DR | | | | COHOCTON NY | 14826 | |
| LAVERNE G MAY | | 289 JOHN ST | | | | NEWAYGO MI | 49337-8856 | |
| LAVERNE H FORD JONES & | JOYCE J MC CLELLAN JT TEN | 19 GRASMERE | | | | PONTIAC MI | 48341-2819 | |
| LAVERNE H MURPHY | | 3399 POLLOCK RD | | | | GRAND BLANC MI | 48439-8393 | |
| LAVERNE HOWELL & | DARLENE RIBBY JT TEN | 9200 ESTRADA AVE | | | | LAS VEGAS NV | 89129 | |
| LAVERNE J JACOBI | | 6660 GOLF GREEN DR | | | | CENTERVILLE OH | 45459-5804 | |
| LAVERNE J PFOUTS | | 894 EVERETT HULL RD | | | | CORTLAND OH | 44410-9506 | |
| LAVERNE J SWEET | | 8 COVENTRY DR | | | | SPENCERPORT NY | 14559 | |
| LAVERNE JONES | | 19 GRASMERE AVE | | | | PONTIAC MI | 48341-2819 | |
| LAVERNE JOSEPH WALSER | | 221 S MAIN ST | | | | CHESANING MI | 48616-1534 | |
| LAVERNE K LEY | | 2314 LONGVIEW AV | | | | DAYTON OH | 45431-1916 | |
| LAVERNE K SUGGS | | 2400 SHILON DR | | | | MARIETTA GA | 30064-4256 | |
| LAVERNE K WHITEHEAD | TR UA 03/15/89 LAVERNE K | WHITEHEAD TRUST | 2033 HIDDEN VALLEY DRIVE | | | SANTA ROSA CA | 95404-2526 | |
| LAVERNE K WHITEHEAD | | 2033 HIDDEN VALLEY DRIVE | | | | SANTA ROSA CA | 95404-2526 | |
| LAVERNE L KOHNER | | 110 EAST SARNIA STREET | | | | WINONA MN | 55987-3674 | |
| LAVERNE L SLADE | | 1517 LUDINGTON CIR | | | | ROMEOVILLE IL | 60446 | |
| LAVERNE LUTHER & | MARGARET ANN LUTHER JT TEN | 13954 N BUCKINGHAM DR | | | | TUCSON AZ | 85737-5851 | |
| LAVERNE M BRADLEY | | 1911 EAST WATERBERRY DRIVE | | | | HURON OH | 44839-2298 | |
| LAVERNE M BUTLER | | 304 E VERDUGO AVE APT 8 | | | | BURBANK CA | 91502 | |
| LAVERNE M EHLERS | | 6619 CHESSIE DR | | | | WESTCHESTER OH | 45069-4344 | |
| LAVERNE M KARLING | | 428 NORTHVIEW TRAIL | | | | HARTFORD WI | 53027 | |
| LAVERNE M POSPIECH | | 660 CAMON DE LOS MARES UNIT 222 | | | | SAN CLEMENTE CA | 92673-1808 | |
| LAVERNE M PREIS | | 1121 WEST NOYES ST | | | | ARLINGTON HEIGTHS IL | 60005 | |
| LAVERNE OWENS | | PO BOX 37087 | | | | RALEIGH NC | 27627-7087 | |
| LAVERNE R BLADORN & | JOHN R BLADORN JT TEN | 49 S CONCORD DR | | | | JANESVILLE WI | 53545 | |
| LAVERNE R CLARK | | 6633 PONTIAC TRAIL | | | | SO LYON MI | 48178-7073 | |
| LAVERNE R HAGGADONE | | 215 W ALHEIDEN ROAD | | | | HARRISON MI | 48625-8627 | |
| LAVERNE R SKUTT | | 3 RABBIT TRL | | | | WILDWOOD FL | 34785-9393 | |
| LAVERNE STOGSDILL | | 2318 ROSEDALE DR | | | | INDIANAPOLIS IN | 46227-4324 | |
| LAVERNE W DYKSTRA & | ESTHER A DYKSTRA JT TEN | 4796 N WINDSOR HILL DR | | | | HUDSONVILLE MI | 49426 | |
| LAVERNE W HOLDER | | 4545 BLACKSTONE DRIVE | | | | INDIANAPOLIS IN | 46237-2501 | |
| LAVERNE WAGNER | | 60 RIVER ST LOT 9 | | | | STAMFORD NY | 12167-1047 | |
| LAVERNE WELCH | | 32 S EASTWAY | | | | PONTIAC MI | 48342-2931 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAVERNE WITTEBORG | | 215 RIVERDALE DR | | | | DEFIANCE OH | 43512-1759 | |
| LAVERTIA E GAETZ | APT 1 | 509 SHORELAND DRIVE | | | | RACINE WI | 53402 | |
| LAVESTA EVELYN PELTON | | 5980 WILLIAMSTON ROAD | | | | WILLIAMSTON MI | 48895-9497 | |
| LAVETTA ADKISON | | 5109 DAZZLE DRIVE | | | | DALLAS TX | 75232-1913 | |
| LAVINA A SCOTT | | 33 E RIVER ST | | | | ILION NY | 13357-1228 | |
| LAVINA FRALEY | | 5301 WHITE OAK RD | | | | MC EWEN TN | 37101-5271 | |
| LAVINA G WENZEL | | 470 S GLEANER RD | | | | SAGINAW MI | 48609-9603 | |
| LAVINA M CHRISTIANSON | C/O LAVINA M BATES | 11548 S GATE ROAD | | | | ROSCOE IL | 61073-7511 | |
| LAVINA M WINN | | 1040 HAMILTON AVE NW | | | | GRAND RAPIDS MI | 49504-4218 | |
| LAVINIA DELERY CAPDEVIELLE | | 29 PAPWORTH AV | | | | METAIRIE LA | 70005-4203 | |
| LAVINIA M RAMEY | | 1763 RANSBURG AVE | | | | COLUMBUS OH | 43223-2519 | |
| LAVINIA T TRIMMER | | BOX 175 | | | | CALIFON NJ | 07830-0175 | |
| LAVINNIA S REILLY | | 315 WINNIPEG PLACE UNIT D | | | | LONG BEACH CA | 90814-0548 | |
| LAVOISIER WASHINGTON | | 11 VICTORY DR | | | | PONTIAC MI | 48342-2562 | |
| LAVON B STONER | | 1108 BROOKSIDE DR | | | | LANSING MI | 48917-9214 | |
| LAVON E STAAB & | EDWARD M STAAB JT TEN | 1660 DARRAH AVE | | | | SIMI VALLEY CA | 93063-3312 | |
| LAVON E STAAB & | LEISA A STEELE & | MICHAEL E STAAB & | EDWARD M STAAB JT TEN | 1660 DARRAH AVE | | SIMI VALLEY CA | 93063-3312 | |
| LAVON E STAAB & | LEISA ANN STEELE JT TEN | 1660 DARRAH AVE | | | | SIMI VALLEY CA | 93063-3312 | |
| LAVON E STAAB & | MICHAEL E STAAB JT TEN | 1660 DARRAH AVE | | | | SIMI VALLEY CA | 93063-3312 | |
| LAVON K WATSON | | 2773 CHICAGO BLVD | | | | FLINT MI | 48503-3458 | |
| LAVON MOORE | | 3899 WEST 21ST | | | | CLEVELAND OH | 44109-2939 | |
| LAVON R PUROLL | | 1627 FONTAINE | | | | MADISON HTS MI | 48071-4823 | |
| LAVON R ROSS | | 354 ROGERS RD | | | | ADRIAN MI | 49221-1660 | |
| LAVON R THIEROFF & | MARTHA A THIEROFF JT TEN | 30297 STANDLEY RD | | | | HOLGATE OH | 43527-9604 | |
| LAVON V KALIL | | 870 MOUNTAINSIDE DR | | | | LAKE ORION MI | 48362-3470 | |
| LAVONA J COLE | | 9496 FENNER RD | | | | LAINGSBURG MI | 48848-8760 | |
| LAVONA ROBBINS GRAY | | 2615 PEARL ST | | | | ANDERSON IN | 46016-5357 | |
| LAVONA WELLNITZ | | 3300 BALD EAGLE LKRD | | | | ORTONVILLE MI | 48462-8427 | |
| LAVONE H PAYNE | | 3 BEECHWOOD BL | | | | BUTLER PA | 16001 | |
| LAVONE W WICHMAN | | 7220 DUNHILL TERRACE N E | | | | ATLANTA GA | 30328-1259 | |
| LAVONNA J BROTHERS | | 1032 WOLLENKCUPT DR | | | | VANDALIA OH | 45377-3266 | |
| LAVONNA R LINDER | | 204 LYONS LN | | | | COLUMBIA TN | 38401-7147 | |
| LAVONNE BARGER | | 1442 SOUTHFIELD FWY | | | | DEARBORN MI | 48124-5015 | |
| LAVONNE HAZELRIGG | | 1198 LINCOLN RD | | | | ALLEGAN MI | 49010-9077 | |
| LAVONNE J CARPENTER | | 15347 SUNSET HILL DR | | | | DETROIT LAKES MN | 56501 | |
| LAVONNE P LOUGH | | 23053 COLUMBIA | | | | DEARBORN MI | 48124-3435 | |
| LAVONNE S ETSLER | | 2419 1/2 CRYSTAL ST | | | | ANDERSON IN | 46012-1752 | |
| LAVONNE T PRIMBSCH | | 683 MIDDLE RINCON RD | | | | SANTA ROSA CA | 95409-3141 | |
| LAVONZELLA WILLIAMS & | EDWARD EARL LEWIS JT TEN | 824 N M L KING BLVD | | | | LANSING MI | 48915 | |
| LAW LAMAR FRAZER | | 100 BEECH CREEK LN | | | | SELMA AL | 36703-2802 | |
| LAWANA L STEPHENS | | 199 FOOTE LANE RD | | | | ELDON MO | 65026-4663 | |
| LAWANDA H FREY | C/O ROBINSON | PO BOX 10087 | | | | SAINT PETERSBURG FL | 33733-0087 | |
| LAWANDA L BIVENS | | 5767 BERKSHIRE | | | | DETROIT MI | 48224-3207 | |
| LAWERENCE M WOODS & | V CALIRE WOODS JT TEN | BOX 227 | | | | KANE PA | 16735-0227 | |
| LAWRA BECK | | 502 TANAGER RD | | | | NORTH AUGUSTA SC | 29841-3127 | |
| LAWRANCE E DOWNES | | 582 MAPLEDALE AVE | | | | LONDON ON  N5X 2B8 | | CANADA |
| LAWRANCE JOSEPH KNOPF | | 2 WINSLOW RD | | | | NEEDHAM JUNCTION MA | 02192-1140 | |
| LAWREE L S TURNER | | 7899 MACDOUGALL DR | | | | JACKSONVILLE FL | 32244-5561 | |
| LAWRENCE A BERBY | | 725 S TUCSON BL 1101 | | | | TUCSON AZ | 85716-5659 | |
| LAWRENCE A BREAUX | | 6901 E LAKE MEAD BLVD | APT 1165 | | | LAS VEGAS NV | 89156-1155 | |
| LAWRENCE A BROWN | | 12283 SNOWVIEW | | | | FREELAND MI | 48623-9218 | |
| LAWRENCE A BUDDE | TR UA 01/07/97 | 1884 MONTE CARLO WAY | | | | CORAL SPRNGS FL | 33071-7829 | |
| LAWRENCE A CAROL | | 5436 WATER'S EDGE | | | | GRAND BLANC MI | 48439-9710 | |
| LAWRENCE A CAROL & | VERONICA L CAROL JT TEN | 5436 WATER'S EDGE | | | | GRAND BLANC MI | 48439-9771 | |
| LAWRENCE A CHADWICK | | BOX 257 | | | | REMSENBURG NY | 11960-0257 | |
| LAWRENCE A CHAMBERS & | JEFFERY W CHAMBERS JT TEN | 1785 NORWOOD | | | | INDEPENDENCE MO | 64052-3941 | |
| LAWRENCE A CHIULLI SR | | 1097 RUISDAEL CIR | | | | NOKOMIS FL | 34275-4555 | |
| LAWRENCE A CIAMPI & | PAULA CIAMPI JT TEN | 27 CANDLEBERRY LN | | | | HARVARD MA | 01451-1641 | |
| LAWRENCE A DARBY JR & | ANGELA E DARBY TEN ENT | 12 WEST 95TH STREET | | | | NEW YORK NY | 10025-6701 | |
| LAWRENCE A DOYLE | | 5003 ROCKDALE COURT | | | | STERLING HEIGHTS MI | 48310-6601 | |
| LAWRENCE A DURFEE | | 41-5 ANGLESIDE RD | | | | WALTHAM MA | 02453-2616 | |
| LAWRENCE A ELEUTERI SR | | 2334 RIVERTON ROAD | | | | CINNAMINSON NJ | 08077-3719 | |
| LAWRENCE A FALINSKI & | BEVERLY J FALINSKI JT TEN | 4150 S ATLANTIC AVENUE APT 112D | | | | NEW SMYRNA FL | 32169 | |
| LAWRENCE A FISHER | | 7061 W VIENNA RD LOT 71 | | | | CLIO MI | 48420-9434 | |
| LAWRENCE A FREESE | TR LAWRENCE A FREESE TRUST | UA 01/25/73 | 3031 SE FAIRWAY WA | | | STUART FL | 34997-6023 | |
| LAWRENCE A FREESE | TR U/A | DTD 01/25/73 LAWRENCE A | FREESE AS GRANTOR | 3031 SE FAIRWAY WEST | | STUART FL | 34997-6023 | |
| LAWRENCE A GRABOWSKI | | 103 CLARMONT CIRCLE | | | | BROOKLYN MI | 49230-9704 | |
| LAWRENCE A GREGORY | | 9663 W WINDSOR RD | | | | FARMLAND IN | 47340-9447 | |
| LAWRENCE A GUTSCH | | 730 SERENITY WAY | | | | GREENWOOD IN | 46142-8443 | |
| LAWRENCE A HAM | | 4387 DILLON RD | | | | FLUSHING MI | 48433-9771 | |
| LAWRENCE A HAUCK | CUST ALEXANDER LAWRENCE HAUCK | UTMA IL | | | | SCHAUMBURG IL | 60194-4154 | |
| LAWRENCE A HAUCK | CUST RYAN | MATHEW HAUCK UTMA IL | 312 WIANNO | | | SCHAUMBURG IL | 60194 | |
| LAWRENCE A HETHERINGTON & | JANET L HETHERINGTON JT TEN | 1746 N HURON RD | | | | PINCONNING MI | 48650 | |
| LAWRENCE A HINES JR & | MILDRED I HINES JT TEN | 875 WEST AVON RD APT 213C | | | | ROCHESTER HLS MI | 48307 | |
| LAWRENCE A HUDSON | | 16 RAWLINS ST | | | | BERLIN NJ | 08009-9619 | |
| LAWRENCE A KASKE | | 4825 COTTICK DR | | | | CASEVILLE MI | 48725-9758 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE A KIDD | | 9397 LAKE RD | | | | OTISVILLE MI | 48463-9713 | |
| LAWRENCE A KIEFER JR | | 1606 PENN AVE | | | | READING PA | 19610-2347 | |
| LAWRENCE A KISTLER | | 3335 S PLACITA DE LA FABULA | | | | GREEN VALLEY AZ | 85614 | |
| LAWRENCE A KOLITO | | BOX 1185 | | | | CARMELIAN BAY CA | 96140-1185 | |
| LAWRENCE A LANTZ | | 1163 BELMAR DRIVE | | | | MANSFIELD OH | 44907-3010 | |
| LAWRENCE A LARSON JR | | 2517 SHORT CIRCLE | | | | SNOWFLAKE AZ | 85937 | |
| LAWRENCE A LENZ | CUST | JONATHAN W LENZ UGMA NY | 113 GNARLED HOLLOW RD | | | EAST SETAUKET NY | 11733-1931 | |
| LAWRENCE A LENZ | | 6 SPRING VIEW CT | | | | MECHANICSBURG PA | 17050-7811 | |
| LAWRENCE A LENZ & | BEVERLY J LENZ JT TEN | 113 GNARLED HOLLOW RD | | | | EAST SETAUKET NY | 11733-1931 | |
| LAWRENCE A MABRY | | 4184 STATE HIWAY 174 | | | | OLIVE HILL KY | 41164 | |
| LAWRENCE A MAGID | | 28126 FONTANA | | | | SOUTHFIELD MI | 48076-2475 | |
| LAWRENCE A MARTONE | | 2 CROSSWAY | | | | GLEN HEAD NY | 11545-2219 | |
| LAWRENCE A MASSEY | | 5775 LOTZ ROAD | | | | CANTON TWP MI | 48187-4332 | |
| LAWRENCE A MASSEY & | L JOAN MASSEY JT TEN | 5775 LOTZ ROAD | | | | CANTON TWP MI | 48187-4332 | |
| LAWRENCE A MCDERMOTT | | 425 HILLCREST DR | | | | FONTANA WI | 53125-1459 | |
| LAWRENCE A MCFARLAND | | 224 N CARPENTER RD | | | | BRUNSWICK OH | 44212-1320 | |
| LAWRENCE A MUSSON | | 1432 MANITOU RD | | | | HILTON NY | 14468-9323 | |
| LAWRENCE A ONEIL | | 3059 S 149TH ST | | | | NEW BERLIN WI | 53151-3707 | |
| LAWRENCE A PENNINGTON | | 4221 WAYNE MADISON ROAD | BOX 174 | | | CLINTON OH | 45067-9525 | |
| LAWRENCE A PETERSON | | 22936 SPRINGHAVEN DR | | | | CENTERVLLE MI | 49032-9754 | |
| LAWRENCE A POLLACK | CUST KEVIN M POLLACK UTMA CA | 13934 HARTSOOK ST | | | | SHERMAN OAKS CA | 91423-1210 | |
| LAWRENCE A POLZIN | | 14414 MORRISH ROAD | | | | MONTROSE MI | 48457-9723 | |
| LAWRENCE A POSTON | | 216 BLUE RIDGE ROAD | | | | INDIANAPOLIS IN | 46208-3622 | |
| LAWRENCE A PUGSLEY | | 4130 FERNWAY DR | | | | ANDERSON IN | 46013-4350 | |
| LAWRENCE A RADCLIFFE | | 955 LENEVE PLACE | | | | EL CERRITO CA | 94530-2749 | |
| LAWRENCE A RADCLIFFE & | MICHELE R MOTCHKAVITZ | RADCLIFFE JT TEN | 955 LANEVE PL | | | EL CERRITO CA | 94530-2749 | |
| LAWRENCE A REISNER | | 25323 POTOMAC DRIVE | | | | SOUTH LYON MI | 48178 | |
| LAWRENCE A SABOURIN | | 31720 AVONDALE | | | | WESTLAND MI | 48186-4993 | |
| LAWRENCE A SANDERS | | 22 RENANN COURT | | | | NORTH MANKATO MN | 56003-1543 | |
| LAWRENCE A SCARINZI | | 14 FOREST LANE | | | | GREENBROOK NJ | 08812-2106 | |
| LAWRENCE A SEIPEL & | JUDY C SEIPEL JT TEN | 900 YANKEE WAY | | | | CORYDON IN | 47112-5318 | |
| LAWRENCE A SKUPNY | | 20290 ONEDIA | | | | MOUNT CLEMENS MI | 48038-4458 | |
| LAWRENCE A SLEZAK | | 905 VAN BUREN NW | | | | GRAND RAPIDS MI | 49504-4028 | |
| LAWRENCE A SMITH | | 11403 S MAY | | | | CHICAGO IL | 60643-4531 | |
| LAWRENCE A SPECHT JR | | 137 CARBONDALE RD | | | | WAYMART PA | 18472-9126 | |
| LAWRENCE A TYO | | 24 STANTON RD 1 PVT | | | | MASSENA NY | 13662 | |
| LAWRENCE A VELLA & | MARGARET M VELLA JT TEN | 9120 LATHERS | | | | LIVONIA MI | 48150-4132 | |
| LAWRENCE A WEIDNER | | 310 CREIGHTON LN | | | | ROCHESTER NY | 14612-2227 | |
| LAWRENCE A WENDEL JR | | 4134 W ELDORADO PL | | | | DENVER CO | 80236 | |
| LAWRENCE A WILKINS | CUST JENNIFER R WILKINS UNDER FA | GM A FLORIDA | 1029 VAN DYKE RD | | | LUTZ FL | 33549-4719 | |
| LAWRENCE A WILSON | | 16 FARM CREEK RD | | | | NEWTON NJ | 07860 | |
| LAWRENCE A WILSON | | 4717 WINTERGREEN LN NW | | | | ROCHESTER MN | 55901-3793 | |
| LAWRENCE A WINKENHOWER | | 500 MUSKINGUM PL | | | | PACIFIC PALISADES CA | 90272-4256 | |
| LAWRENCE A WINZURK & | UTE WINZURK JT TEN | 11 MIDDLE RD | SEWELLS POINT | | | STUART FL | 34996-7012 | |
| LAWRENCE A WITTCOP | | 8403 CHESTNUT RIDGE ROAD | | | | GASPORT NY | 14067-9347 | |
| LAWRENCE A ZAGORSKI | | 2003 FOREST HILLS LANE | | | | MONROE NC | 28112-2413 | |
| LAWRENCE AARON VAN KUREN JR | | 826 N 625 E | | | | WESTVILLE IN | 46391-9403 | |
| LAWRENCE ADAMS | | 7847 N WINDING TRAIL | | | | PRESCOTT VALLEY AZ | 86314 | |
| LAWRENCE ALAN HOUGH | | 11105 STUART MILL CT | | | | OAKTON VA | 22124-1039 | |
| LAWRENCE ALEX HAUCK | CUST RYAN MATTHEW HAUCK UTMA | 312 WIANNO | | | | SCHAUMBURG IL | 60194 | |
| LAWRENCE ALFRED FREESE JR | | 18134 RIVERSIDE DRIVE | | | | BEVERLY HILLS MI | 48025 | |
| LAWRENCE ALLEN JONES | | 1777 SKYLINE DRIVE | | | | GREENWOOD IN | 46142 | |
| LAWRENCE ALLEN PECK | | 2678 BYRON PL | | | | LOS ANGELES CA | 90046-1021 | |
| LAWRENCE B BARNES JR | | 24 NETTLECREEK ROAD | | | | FAIRPORT NY | 14450-3046 | |
| LAWRENCE B BARNES JR & | BEVERLY D BARNES JT TEN | 24 NETTLECREEK ROAD | | | | FAIRPORT NY | 14450-3046 | |
| LAWRENCE B KURLAND | CUST JANET M KURLAND UGMA PA | 196 EAST ST | | | | SHARON CT | 06069-2416 | |
| LAWRENCE B KURLAND | CUST KARL C M KURLAND | UTMA CT | 196 EAST STREET | | | SHARON CT | 06069 | |
| LAWRENCE B KURLAND JR | | 196 EAST STREET | | | | SHARON CT | 06069 | |
| LAWRENCE B LANGE & | RUTH A LANGE JT TEN | 106 OGG ROAD | | | | SOMERDALE NJ | 08083-2824 | |
| LAWRENCE B LEWIS AS | CUSTODIAN FOR JOHN LAWRENCE | LEWIS U/THE PA UNIFORM GIFTS | TO MINORS ACT | 2440 SE TIBBETTS ST | | PORTLAND OR | 97202-2152 | |
| LAWRENCE B LYNCH | | ROUTE 1 BOX 816 | | | | EVINGTON VA | 24550-9767 | |
| LAWRENCE B MATTHEWS | | 11292 WINDHURST DR | | | | WHITE LAKE MI | 48386-3682 | |
| LAWRENCE B POPKIN | | 199 RESERVOIR AVE | | | | REHOBOTH MA | 02769-2501 | |
| LAWRENCE B RICE & | DOROTHY M RICE JT TEN | 170 MANESS RD | | | | VENICE FL | 34293-5745 | |
| LAWRENCE B RICKMAN | | 315 HACKETT BLVD | | | | ALBANY NY | 12208-1734 | |
| LAWRENCE B SNYDER | | 27 MALBY AVE | | | | MASSENA NY | 13662-2318 | |
| LAWRENCE B WARNER MOERE | | 1891 ENGLEWOOD RD | LOT 153 | | | ENGLEWOOD FL | 34223-1843 | |
| LAWRENCE B WINGARD | | 3809 N 13TH STREET | | | | ARLINGTON VA | 22203 | |
| LAWRENCE BLACK & | PAMELA BLACK JT TEN | 7934 PETTYSVILLE RD | | | | PINCKNEY MI | 48169-8524 | |
| LAWRENCE BONI | CUST | DANIEL BONI U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 421 E MADISON S | VILLA PARK IL | 60181-3069 | |
| LAWRENCE BOYD | | 28 W241 FLANDERS LN | | | | WINFIELD IL | 60190-1748 | |
| LAWRENCE BRADFORD PERKINS | | 4 RECTORY LN | | | | SCARSDALE NY | 10583-4314 | |
| LAWRENCE BRADLEY | | 293 DELLWOOD | | | | PONTIAC MI | 48341-2738 | |
| LAWRENCE BREWER | | 2797 OLD YELLOW SPRINGS ROAD | | | | FAIRBORN OH | 45324-2145 | |
| LAWRENCE BRODY | CUST DAVID | BRODY UGMA CT | 99 HIGHLAND STREET | | | WEST NEWTON MA | 02465-2404 | |
| LAWRENCE BROOKS | | 2168 ST CLAIR CT | | | | GIRARD OH | 44420-1163 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE BROWN J | | 14042 RUTLAND ST | | | | DETROIT MI | 48227-1379 | |
| LAWRENCE BRUCE ABRAMSON | | 1122 CLIFTON AVE | | | | CLIFTON NJ | 07013-3622 | |
| LAWRENCE BUHAGIAR | | 9316 DIXIE HW | | | | IRA MI | 48023-2316 | |
| LAWRENCE C BARNES | | 1288 COLLINS RD | | | | COLDRADO SPRINGS CO | 80920 | |
| LAWRENCE C BURNS | | 1355 N BURCH DR LOT R2 | | | | BOURBONNAIS IL | 60914-3898 | |
| LAWRENCE C CRISPIN | | 1090 VALLEJO RD | | | | HELENA MT | 59602-6552 | |
| LAWRENCE C DUNCAN | | 2411 HARVEL DR NW | | | | ATLANTA GA | 30318-7409 | |
| LAWRENCE C FARRELL | | 6637 ROUNDTREE CT | | | | INDIANAPOLIS IN | 46214-1929 | |
| LAWRENCE C FLINT | | 2810 CUSTER-ORANGEVILLE RD | | | | BURGHILL OH | 44404-9708 | |
| LAWRENCE C FLYNN | | 5183 MATTAWA | | | | CLARKSTON MI | 48348-3123 | |
| LAWRENCE C GEIS | | 1116 STATE ROAD 1 | | | | WEST HARRISON IN | 47060-9402 | |
| LAWRENCE C GEIS & | NORMA J GEIS JT TEN | 1116 STATE ROAD 1 | | | | WEST HARRISON IN | 47060-9402 | |
| LAWRENCE C GREENFIELD & | JOSEPHINE A GREENFIELD JT TEN | 7814 HUNTINGTON CIRCLE | | | | YOUNGSTOWN OH | 44512-2114 | |
| LAWRENCE C HAMMER JR | | BOX 244 | | | | SELMA IN | 47383-0244 | |
| LAWRENCE C HAMMOND & | TSUI-CHING HAMMOND JT TEN | 3365 SLEEPY HOLLOW LN | | | | BROOKFIELD WI | 53005-2837 | |
| LAWRENCE C JUGLE & | NORA B JUGLE JT TEN | 8071 GOLDSMITH DR | | | | REYNOLDSBURG OH | 43068-1234 | |
| LAWRENCE C KLIMCHALK | | 4488 MERRICK | | | | DEARBORN HTS MI | 48125-2856 | |
| LAWRENCE C KLIMCHALK & | JOAN M KLIMCHALK JT TEN | 4488 MERRICK | | | | DEARBORN HEIGHTS MI | 48125-2856 | |
| LAWRENCE C LA VIOLA | | 2208 PINEHURST CT | | | | GRAYSON GA | 30017-1114 | |
| LAWRENCE C LOJE | | 3157 PINEHILL PL | | | | FLUSHING MI | 48433-2451 | |
| LAWRENCE C LOVEJOY | | 1822 HUCKLEBERRY CT | | | | TRAVERSE CITY MI | 49684-9026 | |
| LAWRENCE C MAES & | GWEN C MAES JT TEN | 5168 PLEASANT HILL DR | | | | FENTON MI | 48430-9336 | |
| LAWRENCE C MARSH | | 6117 WARWICK | | | | DETROIT MI | 48228-3956 | |
| LAWRENCE C MC WHORTER & | LORRAINE J MC WHORTER JT TEN | 1011 GRANDVIEW ROAD | | | | GLENDALE WV | 26038-1011 | |
| LAWRENCE C MURPHY | | 26064 KINGS RD | | | | BONITA SPGS FL | 34135-6558 | |
| LAWRENCE C PIEJAK | | 5628 PATTERSON DR | | | | TROY MI | 48098-3924 | |
| LAWRENCE C PITTARD | | 16132 ARA CT | | | | WOODBURN IN | 46797-9587 | |
| LAWRENCE C PRAZAK | | 495 LONGCOMMON RD | | | | RIVERSIDE IL | 60546-1767 | |
| LAWRENCE C ROSE | | 6715 WINDWARD CRT | | | | BROWNSBURG IN | 46112-8871 | |
| LAWRENCE C RUSZCZYK | | 460 HULSE AVE | | | | BRICK NJ | 08724-2162 | |
| LAWRENCE C SMITH | | 115 QUEENANN CT | | | | FT PIERCE FL | 34949-8315 | |
| LAWRENCE C SMITH | | 1248 FLOWER RIDGE DR | | | | LANCASTER TX | 75134-1662 | |
| LAWRENCE C WHIFFEN | | 8205 W HONEY CREEK PK PY | | | | MILWAUKEE WI | 53214-1466 | |
| LAWRENCE C YOUNG | | 13300 EAST 53RD TERRACE | | | | KANSAS CITY MO | 64133-2695 | |
| LAWRENCE CAMILLERI | | 2060 MICHAEL | | | | STERLING HEIGHTS MI | 48310-3571 | |
| LAWRENCE CAMPBELL JR | | 404 E MCCRIEGHT AVE | ROOM 310 | SPRINGFEILD | | SPRINGFIELD OH | 45503 | |
| LAWRENCE CARTER JR | | 2838 W HURON | | | | WATERFORD MI | 48328-3630 | |
| LAWRENCE CHIRIO | | 4230 ELMONTE | | | | SAGINAW MI | 48603-5819 | |
| LAWRENCE COOPER & | JUDITH COOPER JT TEN | 40 MORROW AV | | | | SCARSDALE NY | 10583-4652 | |
| LAWRENCE CROWLEY & | NANCY CROWLEY JT TEN | 34 SHERWOOD AVE | | | | DANVERS MA | 01923-2323 | |
| LAWRENCE CUPOLI | CUST NICHOLAS CUPOLI UGMA VT | 9 MANSFIELD PLACE | | | | RUTLAND VT | 05701-4149 | |
| LAWRENCE D BASSO | | 1715 TUCUMCARI DR | | | | HOUSTON TX | 77090-2143 | |
| LAWRENCE D BILL | | 775 KENMORE AVE APT A | | | | BUFFALO NY | 14223-3157 | |
| LAWRENCE D BOWER | | 2708 EL OESTE DR | | | | HERMOSA BEACH CA | 90254-2231 | |
| LAWRENCE D BURGER & | MURIEL M BURGER | TR | LAWRENCE D & MURIEL M BURG | 1997 REV TRUST UA 10/07/ | 11020 LOUISE AVE | GRANADA HILLS CA | 91344-4811 | |
| LAWRENCE D BUZZIE | | 4731 S M33 | | | | ALGER MI | 48610-9440 | |
| LAWRENCE D DE YOUNG | ATTN JANET ROSS FORD | 115 ESCAMIA LN APT 402 | | | | COCOA BEACH FL | 32931-4178 | |
| LAWRENCE D DEBNAM | | 316 RUFF ROAD | | | | RAYVILLE LA | 71269-6139 | |
| LAWRENCE D DELANY | | 1820 S 75TH ST | APT 222 | | | MILWAUKEE WI | 53214-5711 | |
| LAWRENCE D DIXON JR | | 3163 HEGDEWOOD LANE | | | | ROCHESTER HILLS MI | 48309 | |
| LAWRENCE D DUEWIGER | | 16 RAVENWOOD DR | | | | LANCASTER NY | 14086-1153 | |
| LAWRENCE D FROST & | DEE T FROST JT TEN | 7295 E PONDEROSA CIRCLE | | | | PARKER CO | 80138-3841 | |
| LAWRENCE D HEWITT JR | | 883 GENERAL MOTORS ROAD | | | | MILFORD MI | 48381-2223 | |
| LAWRENCE D HUMES & | NANCY D HUMES JT TEN | 1640 LOVES POINT DR | | | | LEESBURG FL | 34748-6726 | |
| LAWRENCE D JAYROE | | 1883 JAYROE DR | | | | JACKSON MS | 39212-9603 | |
| LAWRENCE D JENKINS & | CHRISTINE JENKINS JT TEN | RT 2 BOX 24 | | | | TERRA ALTA WV | 26764-9513 | |
| LAWRENCE D JOHNSON | | 20 RUTGERS DRIVE | | | | DELRAN NJ | 08075-1610 | |
| LAWRENCE D MAYSACK | | 5413 ZOYSIA COURT | | | | HAYMARKET VA | 20169 | |
| LAWRENCE D MERRITT | | 1709 CUNNINGHAM ROAD | | | | SPEEDWAY IN | 46224-5336 | |
| LAWRENCE D MILLER | | 347 RIVER ISLE | | | | BRADENTON FL | 34208-9048 | |
| LAWRENCE D MORGAN | | 2074 MORRISH ST | | | | BURTON MI | 48519-1021 | |
| LAWRENCE D MORPHY | | 19014 KAILUA CIRCLE | | | | FORT MILL SC | 29708-8515 | |
| LAWRENCE D MYERS | | 629 TWP RD 150 | | | | SULLIVAN OH | 44880 | |
| LAWRENCE D NELSON | | 208 NAPIER RD | | | | HOHENWALD TN | 38462-5698 | |
| LAWRENCE D PAULSELL | | 37585 LAKEVILLE ST | | | | HARRISON TOWNSHIP MI | 48045-2880 | |
| LAWRENCE D PRICE | | 2941 WOODSIDE DR | | | | JOLIET IL | 60431-8823 | |
| LAWRENCE D RESAR | | 4640 BOSTON RD | | | | STRONGSVILLE OH | 44149-8513 | |
| LAWRENCE D RICHARDSON | | 29048 BONNIE | | | | WARREN MI | 48093-3542 | |
| LAWRENCE D SUTHERLAND | | 10585 TRAPPER LN 23 | | | | STANWOOD MI | 49346-8701 | |
| LAWRENCE D SWEDBERG | | 5806 MASON DR | | | | SHAWNEE OK | 74804-9363 | |
| LAWRENCE D TUSCANY & | JANE A TUSCANY JT TEN | 30727 BLUEHILL | | | | ROSEVILLE MI | 48066-1464 | |
| LAWRENCE D VOTH | | 2918 PECK DR | | | | INDEPENDENCE MO | 64055-2843 | |
| LAWRENCE D WITT | | 7124 EAST 70TH ST | | | | KANSAS CITY MO | 64133-5520 | |
| LAWRENCE D WORRALL | | 857 ROYAL ORCHARD DR | | | | OSHAWA ON  L1K 2A1 | | CANADA |
| LAWRENCE D YOUNG | | BOX 3 | | | | MORRISTOWN IN | 46161-0003 | |
| LAWRENCE D YOUNG | | 5535 THREE MILE DR | | | | DETROIT MI | 48224-2643 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE DALL SCHONHOFEN | | 6210 SPRING PARK ROAD | | | | CLEMMONS NC | 27012-7414 | |
| LAWRENCE DAVIS & | JANICE DAVIS JT TEN | 15255 COLLEGE AVE | | | | ALLEN PARK MI | 48101-3042 | |
| LAWRENCE DERYCKE & | MARY DERYCKE | TR UA 07/06/05 DERYCKE FAMILY | TRUST | 71 OXFORD OAKS DR | | OXFORD MI | 48371 | |
| LAWRENCE DEVEREAUX LUCAS DELUCIA | | 3256 E TERRA ALTA BLVD | | | | TUCSON AZ | 85716-4540 | |
| LAWRENCE DIANTONIO | | 45536 BROWNELL | | | | UTICA MI | 48317-5231 | |
| LAWRENCE DIANTONIO & | LINDA A DIANTONIO JT TEN | 45536 BROWNELL | | | | UTICA MI | 48317-5231 | |
| LAWRENCE DIMEGLIO | | 213 W JACOBS WAY | PO BOX 697 | | | CECILTON MD | 21913 | |
| LAWRENCE DOKA GAULTNEY & | HEIDI STANLEY GAULTNEY JT TEN | 123 BLACK OAK DR | | | | ELKTON MD | 21921-2021 | |
| LAWRENCE DROZAN | | 20945 EASTFARM LN | | | | NORTHVILLE MI | 48167-9091 | |
| LAWRENCE DUANE ALLEN | | BOX 491 S SYCAMORE | | | | LYNCHBURG OH | 45142-0491 | |
| LAWRENCE DUCA | | 110 WASHINGTON AVE | | | | CLIFTON NJ | 07011-2612 | |
| LAWRENCE E ANDERSON | | 7140 JOHNSON RD | | | | POTTERVILLE MI | 48876-9717 | |
| LAWRENCE E ARNOLD JR & | STACY SUE BILLINGSLEY & | LORI ANN WILLIAMS JT TEN | 1035 N PORTLAND ARCH RD | | | COVINGTON IN | 47932-8068 | |
| LAWRENCE E ASHFAL | | 2549 ARMADA DR | | | | AUBURN HILLS MI | 48326 | |
| LAWRENCE E BARTOCCI | | 318 WINNIMAC AVE | | | | ENGLEWOOD OH | 45322-1749 | |
| LAWRENCE E BEARES & | ELIZABETH M BEARES JT TEN | 8815 GERST AVE | | | | PERRY HALL MD | 21128-9633 | |
| LAWRENCE E BEAVER | | 3380 S 950 WEST | | | | SOUTH WHITLEY IN | 46787 | |
| LAWRENCE E BECKER & | MARILANE BECKER JT TEN | 1215 MCDOWELL ROAD | | | | EVANSVILLE IN | 47712-9123 | |
| LAWRENCE E BLUM TR | UA 11/07/01 | MARY C BLUM REVOCABLE TRUST | 2702 MAXWELL DR | | | APOPKA FL | 32703 | |
| LAWRENCE E BOND | | 1071 HWY 370 N | | | | DUMAS MS | 38625-9616 | |
| LAWRENCE E BRAGG | | 6524 OLDE FERRY LANDING | | | | HARRISON TN | 37341-6915 | |
| LAWRENCE E BRANSON & | ALECIA D BRANSON JT TEN | 518 WOODWARD BLVD | | | | SUMMERVILLE SC | 29483-3132 | |
| LAWRENCE E BRIEN | | 1120 DRAKE RD | | | | BROCKPORT NY | 14420-9627 | |
| LAWRENCE E BROWN | | 211 PALM ST | | | | INGLIS FL | 34449-9449 | |
| LAWRENCE E BROWN & | VELMA E BROWN TR | UA 05/18/1993 | BROWN FAMILY TRUST | 2844A S HEATHER GARDENS WAY | | AURORA CO | 80014-3609 | |
| LAWRENCE E BURGESS | | 5815 COUGAR LN | | | | CHARLOTTE NC | 28269-1554 | |
| LAWRENCE E CASWELL | | 900 S WATER STREET | | | | CHESTERFIELD IN | 46017-1656 | |
| LAWRENCE E CAUTILLI & | IRENE V CAUTILLI JT TEN | 9900 MANET RD | | | | BURKE VA | 22015-3806 | |
| LAWRENCE E COLLINS | | 1128 SEMINOLE AVE | | | | BALTO MD | 21229-1527 | |
| LAWRENCE E COOK | CUST SCOTT EDWIN COOK UGMA CO | 1150 2ND AVE S | | | | CRAIG CO | 81625-9485 | |
| LAWRENCE E CRABBE | | 6445 ALKIRE ROAD | | | | GALLOWAY OH | 43119-9374 | |
| LAWRENCE E DAVIDOW | | 1 SUFFOLK SQ 330 | | | | ISLANDIA NY | 11749-1543 | |
| LAWRENCE E DAVIS | | 3281 JASON DR | | | | BELLMORE NY | 11710-5406 | |
| LAWRENCE E DEBNAR | | 2245 PINEY POINT DR | | | | LANSING MI | 48917-8640 | |
| LAWRENCE E DINKINS | | 1029 WHIPPOORWILL RD | | | | CORBIN KY | 40701-8881 | |
| LAWRENCE E DUNN | | G 1075 HOLTSLANDER AVE | | | | FLINT MI | 48505 | |
| LAWRENCE E DURKIN | | 618 PEILA AVE | | | | COTTONWOOD AZ | 86326-4863 | |
| LAWRENCE E ECK | | RR 001 BOX 307 | | | | GENESEE PA | 16923-9727 | |
| LAWRENCE E ESPER | | 4325 BURNHAM AVE | | | | TOLEDO OH | 43612-1917 | |
| LAWRENCE E FAULK | | 702 S FULLER DR | | | | INDIANAPOLIS IN | 46241-2234 | |
| LAWRENCE E FISHER | CUST MATTHEW J FISHER UTMA IL | 324 S EUCLID AVE | | | | OAK PARK IL | 60302-3508 | |
| LAWRENCE E FOSTER | | 900 AQUA ISLES BLVD | LOT B21 | | | LABELLE FL | 33935 | |
| LAWRENCE E FOSTER & | SHARES K FOSTER JT TEN | 5204 KNOLLWOOD LN | | | | ANDERSON IN | 46011 | |
| LAWRENCE E FRAZIER | | BOX 6 | | | | NAUBINWAY MI | 49762-0006 | |
| LAWRENCE E FRAZIER & | JUDTH G FRAZIER JT TEN | BOX 28 | | | | NAUBINWAY MI | 49762-0028 | |
| LAWRENCE E FRISCH | | 2203 OLD PINE TRAIL | | | | MIDLAND MI | 48642-8840 | |
| LAWRENCE E FRONCEK | | 15319 CHESTNUT OAK LN | | | | STRONGSVILLE OH | 44149 | |
| LAWRENCE E GILLENWATER | | 200 NE 4TH AVE | | | | OKEECHOBEE FL | 34972-2981 | |
| LAWRENCE E GRANGER | | 401 W MARBLE | | | | WYLIE TX | 75098 | |
| LAWRENCE E HARMON JR | | 50 PINE HILL RD | | | | BURLINGTON CT | 06013-2303 | |
| LAWRENCE E HARRIS | | BOX 444 | | | | HACKENSACK NJ | 07602-0444 | |
| LAWRENCE E HARRIS | | 1349 NORTH LINDEN ROAD | | | | FLINT MI | 48532-2344 | |
| LAWRENCE E HAYDEN & | THERESA R HAYDEN | TR UA 05/07/87 THE HAYDEN TRUST | 214R HIGHLAND RD | | | TIVERTON RI | 02878-4412 | |
| LAWRENCE E HOLISKY | | 7818 ROLLER RD | | | | SALEM OH | 44460-9241 | |
| LAWRENCE E HOLLAND | | 100 HARTSOUGH | | | | PLYMOUTH MI | 48170-1915 | |
| LAWRENCE E INGALL | TR | LAWRENCE E INGALL & ELEANOR G | INGALL FAM TRUST | UA 09/27/94 | 3500 S KANNER H | STUART FL | 34994-4850 | |
| LAWRENCE E JACKSON | | NO7 STRONG AVE | | | | NORTHAMPTON MA | 01060 | |
| LAWRENCE E JOHNSON | | 5533 BLOOD RD | | | | METAMORA MI | 48455-9338 | |
| LAWRENCE E JOSEFOWSKI | | 757 BLACK DIAMOND RD | | | | SMYRNA DE | 19977-9665 | |
| LAWRENCE E KENDRICK | | 31755 DONNELLY | | | | GARDEN CITY MI | 48135-1444 | |
| LAWRENCE E KERR | | RR 1 BOX 82 | | | | OSWEGATCHIE NY | 13670-9745 | |
| LAWRENCE E KOCH JR | | 2416 HESS RD | | | | APPLETON NY | 14008-9653 | |
| LAWRENCE E LACOMBE | | 1220 STONEWAY LANE | | | | WEST PALM BEACH FL | 33417-5626 | |
| LAWRENCE E LANDRUM | | 130 AZALEA DR | | | | PEACHTREE CITY GA | 30269-2003 | |
| LAWRENCE E LAZAROWICZ | | 5109 NASHVILLE HWY | | | | CHAPEL HILL TN | 37034-2071 | |
| LAWRENCE E LELONEK | | 212 GARLAND AVE | | | | BUFFALO NY | 14206-2661 | |
| LAWRENCE E LEVINE | | 210 3RD AVE NORTH | | | | NASHVILLE TN | 37201-1604 | |
| LAWRENCE E LINDELL & | SHIRLEY L LINDELL TR | UA 07/03/1998 | LAWRENCE E LINDELL REVOCA | 316 POLLARD ST | | CADILLAC MI | 49601-2434 | |
| LAWRENCE E LONG | | 14203 FAIRFIELD MEADOWS CT | | | | LOUISVILLE KY | 40245-7417 | |
| LAWRENCE E LOOKADOO | | 16715 QUAKERTOWN LANE | | | | LIVONIA MI | 48154-1161 | |
| LAWRENCE E LOVE | | 3805 BROWN ST | | | | FLINT MI | 48532 | |
| LAWRENCE E LOWERY | | 5753 FAIRWAY DR | | | | SOUTH BELOIT IL | 61080-9267 | |
| LAWRENCE E MACK | | 4167 POINT CT | | | | LEWISTON MI | 49756-8539 | |
| LAWRENCE E MACK & | CAROL A MACK JT TEN | 4167 POINT CT | | | | LEWISTON MI | 49756-8539 | |
| LAWRENCE E MCCANN III | | 611 OAK BROOK PLACE | | | | COLUMBUS OH | 43228-2233 | |
| LAWRENCE E MILLER & | JOAN S MILLER JT TEN | 69 EDGEWOOD AVE | | | | WYCKOFF NJ | 07481-3454 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE E MILLER JR | | 124 PHEASANT LN | | | | GRAND BLANC MI | 48439-8188 | |
| LAWRENCE E MINTON | | 581 ARMAND DR | | | | TROY OH | 45373-2788 | |
| LAWRENCE E MINTON | | 2072 AUBURN AVE | | | | DAYTON OH | 45406-2909 | |
| LAWRENCE E MOSKAL | | 237 N RAY ST | | | | NEW CASTLE PA | 16101-3418 | |
| LAWRENCE E MURRELL | | 3253 W 85TH | | | | CHICAGO IL | 60652 | |
| LAWRENCE E MYERS | | 28203 HANOVER | | | | WESTLAND MI | 48186-5109 | |
| LAWRENCE E NASH D M O INC | PEN FUND | 257 E JEFFERSON STREET | | | | NEW LEXINGTON OH | 43764-1060 | |
| LAWRENCE E NELSON | | 55 PARROT ST | | | | S PORTLAND ME | 04106 | |
| LAWRENCE E OMALLEY | | 1026 AIRPORT RD NW | | | | WARREN OH | 44481-9318 | |
| LAWRENCE E PERLIN | | 23142 GAINFORD ST | | | | WOODLAND HILL CA | 91364-2726 | |
| LAWRENCE E PETERS | | 911 HICKORY CIRCLE | | | | BELVEIW NE | 68005 | |
| LAWRENCE E POINDEXTER | | 4350 N AUDUBON ROAD | | | | INDIANAPOLIS IN | 46226-3321 | |
| LAWRENCE E RAMALEY & | SHIRLEY A RAMALEY JT TEN | 4942 N MALCOLM CT | | | | COLUMBIA CITY IN | 46725-8900 | |
| LAWRENCE E RAUSCH & | JACQUELINE RAUSCH JT TEN | 114 OXFORD AVE | | | | CLARENDON HILLS IL | 60514-1152 | |
| LAWRENCE E REDMOND | | 442 GLENSPRINGS DR | | | | FLETCHER NC | 28732-9269 | |
| LAWRENCE E REED | | 17363 STRASBURG | | | | DETROIT MI | 48205 | |
| LAWRENCE E REED | | 4554 COOPER RD | | | | CINCINNATI OH | 45242-5617 | |
| LAWRENCE E RENNER | | 1485 MORRIS ST | | | | MINERAL RIDGE OH | 44440-9707 | |
| LAWRENCE E REPPUHN | | 2277 PAULINE | | | | WATERFORD MI | 48329-3759 | |
| LAWRENCE E ROBERTS | | BOX 74 | | | | GRIFFITHSVILLE WV | 25521-0074 | |
| LAWRENCE E ROSE | | 4421 EVENSON DR | | | | DRYDEN MI | 48428-9771 | |
| LAWRENCE E SAMMONS | | 317 NORTH BEDFORD ST | | | | GEORGETOWN DE | 19947-1103 | |
| LAWRENCE E SCHOOLEY | | 4634 MORNING WIND PLACE | | | | FORT WAYNE IN | 46804 | |
| LAWRENCE E SCHUMAN | | 9221 BALTIMORE PHILLIPSBURG RD | | | | BROOKVILLE OH | 45309-9680 | |
| LAWRENCE E SHEFFIELD | | 6006 GOLDFINCH CIR | | | | AUDUBON PA | 19403-1847 | |
| LAWRENCE E SHEFFIELD & | ROBERTA J SHEFFIELD JT TEN | 6006 GOLDFINCH CIR | | | | AUDUBON PA | 19403-1847 | |
| LAWRENCE E SIMON | | 1592 COLUMBIA ROAD | | | | WESTLAKE OH | 44145-2403 | |
| LAWRENCE E SMOTHERS | | 15249 DUFFIELD RD | | | | BYRON MI | 48418-9027 | |
| LAWRENCE E SPENCE | | 2103 SLASH CT | | | | NORTH AUGUSTA SC | 29841-2138 | |
| LAWRENCE E SPURLIN | | 2374 TALUCAH RD | | | | VALHERMOSO SPRINGS AL | 35775-7428 | |
| LAWRENCE E STEWART | | 509 N CHERRY ST | | | | MARTINSVILLE IN | 46151-1011 | |
| LAWRENCE E SUMNER | | 876 TERRY AV | | | | PONTIAC MI | 48340-2565 | |
| LAWRENCE E SWAIN | | 1322 FLINTHILL RD | | | | LANDENBURG PA | 19350-1140 | |
| LAWRENCE E TAVERNIER | | 125 VINEWOOD | | | | WYANDOTTE MI | 48192-5108 | |
| LAWRENCE E TAVERNIER & | KAREN A TAVERNIER JT TEN | 125 VINEWOOD | | | | WYANDOTTE MI | 48192-5108 | |
| LAWRENCE E THATCHER & | WINSTON L THATCHER | TR | VERNELL M THATCHER TR 301 | DTD 12/21/59 | 582 LAND RUSH D | MIDVALE UT | 84047-4649 | |
| LAWRENCE E THOMAS | | 6281 ROYALIST DR | | | | HUNTINGTON BEACH CA | 92647-3259 | |
| LAWRENCE E TOFEL | | 7 DEVONSHIRE ROAD | | | | LIVINGSTON NJ | 07039-6203 | |
| LAWRENCE E VAN DERVOORT | RD 4 BOX 485 | S CENTERVILLE RD | | | | MIDDLETOWN NY | 10940-9804 | |
| LAWRENCE E WALTON & | MARY K WALTON JT TEN | 13411 PERTHSHIRE | | | | HOUSTON TX | 77079-6027 | |
| LAWRENCE E WARDLAW & | EMMA J WARDLAW JT TEN | 45723 CORTE RODRIGO | | | | TEMECULA CA | 92592-1230 | |
| LAWRENCE E WARREN | | 2002 TAMM LANE 78 | | | | HARLINGEN TX | 78552 | |
| LAWRENCE E WEST JR | | 1214 BEECHWOOD DR | | | | ANDERSON IN | 46012-4518 | |
| LAWRENCE E WOEHLERT | | 27 CENTURY BLVD | | | | AVON PARK FL | 33825-5317 | |
| LAWRENCE E WOEHLERT & | AGNES JOYCE WOEHLERT JT TEN | 5070 WOODSTOCK DR | | | | SWARTZ CREEK MI | 48473-8542 | |
| LAWRENCE E WOLF & | K JANE WOLF JT TEN | 603 NE 4TH ST | | | | ALEDO IL | 61231-1352 | |
| LAWRENCE E WOODBURY | | 2075 VANVLEET RD | | | | SWARTZ CREEK MI | 48473-9748 | |
| LAWRENCE E WRIGHT | | 3639 E 42ND ST | | | | INDIANAPOLIS IN | 46205-6000 | |
| LAWRENCE E WYKES | | 11405 MC CAUGHNA | | | | BYRON MI | 48418-9106 | |
| LAWRENCE E YUHAS | | 1661 ROCHESTER RD | | | | LEONARD MI | 48367-3540 | |
| LAWRENCE EARL | | BOX 744 | | | | HOWELL NJ | 07731-0744 | |
| LAWRENCE EDMOND MOWEN | | PO BOX 2160 | | | | PAGOSA SPRINGS CO | 81147 | |
| LAWRENCE EDWARD AUKER | | 29497 BLOSSER RD | | | | LOGAN OH | 43138-9506 | |
| LAWRENCE EDWARD FOURNIER | | 26503 ANGELICA RD | | | | PUNTA GORDA FL | 33955-1408 | |
| LAWRENCE EDWARD HUGHES | CUST DAVID JAMES HUGHES | U/THE OHIO UNIFORM GIFTS TC | MINORS ACT | 1037 BRENTFORD DR | | COLUMBUS OH | 43220-5005 | |
| LAWRENCE EDWARD NICKERSON | | 2425HAZE RD | | | | BEULAH MI | 49617 | |
| LAWRENCE EDWARD PRYOR | | 1311 SOUTH ELM STREET | | | | MUNCIE IN | 47302-3341 | |
| LAWRENCE EDWARD WIERS & | SHARON LYNN WIERS JT TEN | 25139 ARCANE CT | | | | SPRING TX | 77389-2959 | |
| LAWRENCE ELY HITE | | 2700 GULF BLVD APT 1-E | | | | BELLEAIR BEACH FL | 33786-3531 | |
| LAWRENCE ERNEST RACE | RD 1 | BOX 175 | | | | NOXEN PA | 18636-9766 | |
| LAWRENCE F BRAMMER | | 10155 GULLEY | | | | TAYLOR MI | 48180-3230 | |
| LAWRENCE F BUNKE | | 2950 WEST PARK DR APT 494 | | | | CINCINNATI OH | 45238-3550 | |
| LAWRENCE F CHESTER JR | | 119 TALL TIMBER LN | | | | FRUITLAND MD | 21826 | |
| LAWRENCE F COMASCO | | 1620 BROAD STET | | | | BLOOMFIELD NJ | 07003-3110 | |
| LAWRENCE F DEGENNARO | | 1243 ELMWOOD RD | | | | MAYFIELD HTS OH | 44124-1655 | |
| LAWRENCE F GERVAIS | | 1908 ELMORE AVE | | | | DOWNERS GROVE IL | 60515 | |
| LAWRENCE F GOSSETT | | 11433 LUCERNE | | | | REDFORD MI | 48239-2281 | |
| LAWRENCE F HOFFMAN | | 7085 RANDEE ST | | | | FLUSHING MI | 48433-8817 | |
| LAWRENCE F KITCHEN | | 6210 LINCOLN STREET | | | | MAYVILLE MI | 48744 | |
| LAWRENCE F KITCHEN & | GERALDINE KITCHEN JT TEN | 6210 LINCOLN ST | | | | MAYVILLE MI | 48744 | |
| LAWRENCE F KOLIS & | NANCY J KOLIS JT TEN | 1331 NIGHTINGALE | | | | DEARBORN MI | 48128-1022 | |
| LAWRENCE F KOPACZ | | 6069 RIDDLE ROAD | | | | LOCKPORT NY | 14094-9328 | |
| LAWRENCE F KUBINSKI | | 9556 BRUSHWOOD LN | | | | STRONGSVILLE OH | 44136-2677 | |
| LAWRENCE F KUC | | 27 WINDING WA | | | | HILLSBOROUGH NJ | 08844-1608 | |
| LAWRENCE F LEE | | 3535 SKYLINE DRIVE | | | | HAYWARD CA | 94542-2503 | |
| LAWRENCE F MACKIE | | 505 SOUTH MITCHELL ST | | | | CADILAC MI | 49601-2507 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE F MARRO JR | | 237 POINCIANA DR | | | | SUNNY ISL BCH FL | 33160-4521 | |
| LAWRENCE F NELSON | | BOX 118 | | | | WHITEWATER WI | 53190-0118 | |
| LAWRENCE F RAHALL | CUST ELLIA E RAHALL | UTMA PA | | | | ELLWOOD CITY PA | 16117-2850 | |
| LAWRENCE F RENO & | LOUISE G RENO | TR UA 01/29/93 LAWRENCE F | RENO & LOUISE G RENO REV TR | 27319 PERRY DR | | ROSEVILLE MI | 48066-5227 | |
| LAWRENCE F ROBERTS | | 3170 CLIPPER CT | | | | OXFORD MI | 48371-5404 | |
| LAWRENCE F ROBERTS & | REBECCA S ROBERTS JT TEN | 3170 CLIPPER CT | | | | OXFORD MI | 48371-5404 | |
| LAWRENCE F SMITH | | 7785 N CO RD 800 W | | | | MIDDLETOWN IN | 47356-9722 | |
| LAWRENCE F STOBBE | | 26808 5 MILE RD | | | | REDFORD MI | 48239-3145 | |
| LAWRENCE F TAYLOR & JEAN E | TAYLOR AS TR UNDER A REVOCABLE | TR AGMT DTD 02/22/84 WHEREIN | LAWRENCE F & JEAN E TAYLOR | 963 DOLLAR BAY DR | | LAKE ORION MI | 48362-2512 | |
| LAWRENCE F WARDEN | | 26795 & 750W | | | | RUSSIAVILLE IN | 46979 | |
| LAWRENCE FISHMAN & | ROBERTA FISHMAN JT TEN | 10 HEATHER WAY | | | | SHARON MA | 02067-3217 | |
| LAWRENCE FLINT | | BOX 127 | | | | INGLEWOOD ON  L7C 3L6 | | CANADA |
| LAWRENCE FRANCES HOHL & | MARY HOHL JT TEN | 68 PARK AVENUE | | | | WEBSTER NY | 14580-3224 | |
| LAWRENCE FRANK LIEBERMAN | | 1380 SUNNYSIDE AVE | | | | HIGHLAND PARK IL | 60035-2847 | |
| LAWRENCE FREDRICK IHRKE | | 5850 TREASURER RD | | | | MAYVILLE MI | 48744-9531 | |
| LAWRENCE FRIEDLAND | | 22 E 65 ST | | | | NEW YORK NY | 10021-7033 | |
| LAWRENCE FRIEDMAN | CUST NATALIE HOPE FRIEDMAN UGM | 2389 CENTURY HILL | | | | LOS ANGELES CA | 90067-3508 | |
| LAWRENCE FULLER | | 1405 TRANSUE AVE | | | | BURTON MI | 48509-2425 | |
| LAWRENCE G ALTMAN & | DORIS ALTMAN | TR UA 07/06/90 LAWRENCE G ALTMAN | DORIS | ALTMAN LIV TR | 1140 E HIDDENVIEW | PHOENIX AZ | 85048 | |
| LAWRENCE G ARNONE & | JULIE A ARNONE JT TEN | 8117 COLONY DR | | | | ALGONAC MI | 48001-4118 | |
| LAWRENCE G BOTTS | | 40 SHERWOOD DR | | | | WATCHUNG NJ | 07069-6136 | |
| LAWRENCE G BOURNE | | 11587 CHIQUITA | | | | NORTH HOLLYWOOD CA | 91604-2915 | |
| LAWRENCE G BOURNE | | 11587 CHIQUITA ST | | | | STUDIO CITY CA | 91604-2915 | |
| LAWRENCE G BRADEN | | 10132 W MONTANA AVE | | | | WEST ALLIS WI | 53227-3357 | |
| LAWRENCE G CAMERON | | 15020 LENORE | | | | DETROIT MI | 48239-3438 | |
| LAWRENCE G CHAPMAN | | 4416 TUCKER SQ | | | | NEW PORT RICHEY FL | 34652 | |
| LAWRENCE G CONN & | LINDA J CONN JT TEN | 5823 W COUNTY ROAD 850 N | | | | MIDDLETOWN IN | 47356-9480 | |
| LAWRENCE G COOPER | | 59 BROMLEY RD | | | | PITTSFORD NY | 14534-2937 | |
| LAWRENCE G DANKO | | 608 S MAPLE STREET | | | | PADEN OK | 74860 | |
| LAWRENCE G DOTY | | 5349 POOKS HILL RD | | | | BETHESDA MD | 20814-2004 | |
| LAWRENCE G FLANAGAN | | 1313 CADILLAC DRIVE EAST | | | | KOKOMO IN | 46902-2542 | |
| LAWRENCE G FLANAGAN & | JUDITH M FLANAGAN JT TEN | 1313 CADILLAC DRIVE E | | | | KOKOMO IN | 46902-2542 | |
| LAWRENCE G GIBSON & | NANCY M GIBSON JT TEN | 247 WEDGEWOOD DR | | | | CHARLOTTE MI | 48813-1042 | |
| LAWRENCE G GOULD & | JUNE E GOULD JT TEN | 7 CLIFF ROAD | | | | CHELMSFORD MA | 01824-1911 | |
| LAWRENCE G GREENE JR | | 29356 CR 52 | | | | NAPPANEE IN | 46550-9470 | |
| LAWRENCE G GRUENWALD | | PO BOX 2810 | | | | PAHRUMP NV | 89041 | |
| LAWRENCE G JONES | | 50 TARLETON RD | | | | NEWTON CENTER MA | 02459-1733 | |
| LAWRENCE G JOSEPH SR | | 312 WILLIAMS STREET | | | | NILES OH | 44446-1741 | |
| LAWRENCE G KARLOCK | | 75 SANDSTONE LANE | | | | CANFIELD OH | 44406-7610 | |
| LAWRENCE G KELLER | | 5907 LYONS HWY RTE 1 | | | | ADRIAN MI | 49221-8744 | |
| LAWRENCE G LANE & | CAROL ANN LANE JT TEN | 255 HUGUENOT ST | APT 1418 | | | NEW ROCHELLE NY | 10801-6392 | |
| LAWRENCE G LEE | | 516 BRIARWOOD CT | | | | JEFFERSON WI | 53549-1938 | |
| LAWRENCE G MARTIN & | BROCK THOMAS JUMP JT TEN | 636 S PEARL ST | | | | HAVANA IL | 62644-1744 | |
| LAWRENCE G MERMELL | | 77 MOUNTAIN AVENUE | | | | MIDDLETOWN NY | 10940 | |
| LAWRENCE G MOENART | | 17381 BRADFORD | | | | DETROIT MI | 48205-3107 | |
| LAWRENCE G PAHLKE & | LORI PAHLKE JT TEN | 1021 S HARRISON | | | | PARK RIDGE IL | 60068-4976 | |
| LAWRENCE G PUDVAY | | 1331 SAGINAW HWY | | | | MULLIKEN MI | 48861-9762 | |
| LAWRENCE G REYNOLDS & | KAREN P REYNO | TR UA 07/27/00 REYNOLDS FAMILY | INVESTMENT TRUST | 19 DRIFTWOOD RD | | HAMPTON NH | 03842 | |
| LAWRENCE G REYNOLDS & | KAREN PAULINE REYNOLDS | TR UA 07/27/00 REYNOLDS FAMILY | INVESTMENT TRUST | 19 DRIFTWOOD ROAD | | HAMPTON NH | 03842 | |
| LAWRENCE G ROBISON | | 39643 DETROIT RD | | | | AVON OH | 44011-2130 | |
| LAWRENCE G RODGERS | | 4451 E BALDWIN ROAD | | | | HOLLY MI | 48442-9316 | |
| LAWRENCE G SMITH | | 2030 WEDGWOOD DR | | | | FLORISSANT MO | 63033-1242 | |
| LAWRENCE G SMITH & | PHYLLIS SMITH JT TEN | 2030 WEDGEWOOD DR W | | | | FLORISSANT MO | 63033-1242 | |
| LAWRENCE G STEBBINS | | 4997 W ISABELLA RD | | | | SHEPHERD MI | 48883-9676 | |
| LAWRENCE G THIEL | | 13750 N SHARON RD | | | | CHESANING MI | 48616-9406 | |
| LAWRENCE G WEATHERS III & | ELISABETH A WEATHERS JT TEN | 25 GALLANT FOX DRIVE | | | | MEDIA PA | 19063-5260 | |
| LAWRENCE G YOUNG JR | | 21 MARY CARROLL CT | | | | BALTIMORE MD | 21208-6335 | |
| LAWRENCE GARFIELD | | 11040 ROSSER RD | | | | DALLAS TX | 75229-3914 | |
| LAWRENCE GARSIDE & | JANET R GARSIDE JT TEN | N5659 E CHANNEL DR | | | | SHAWANO WI | 54166-6832 | |
| LAWRENCE GIBSON & | KATHRYN GIBSON JT TEN | 196 SONTAG DR | | | | FRANKLIN TN | 37064 | |
| LAWRENCE GIGOT & | LORRAINE A GIGOT JT TEN | 318 N ELGIN AVE | | | | STURGEON BAY WI | 54235-2937 | |
| LAWRENCE GILBERT | | 103 NAUDAIN ST | | | | PHILADELPHIA PA | 19147-2406 | |
| LAWRENCE GILBERT | | 515 EL PASEO DR | | | | OAKLAND CA | 94603-3532 | |
| LAWRENCE GIOIA | | 48721 STONEBRIAR DR 91 | | | | CANTON MI | 48188-7905 | |
| LAWRENCE GRAJA | | 284 HOLLOW BRANCH LANE | | | | YARDLEY PA | 19067 | |
| LAWRENCE GRUBBS | | 5334 DRAYTON RD | | | | CLARKSTON MI | 48346-3710 | |
| LAWRENCE H AVERILL JR | | 2 GUINDOLA PLACE | | | | HOT SPRINGS VGE AR | 71909-7126 | |
| LAWRENCE H BECK JR | | 5546 LAKESHORE | | | | FORT GRATIOT M | 48059-2813 | |
| LAWRENCE H BOWMAN JR | | 2497 JOHNSON ROAD | | | | LOGANVILLE GA | 30052-2958 | |
| LAWRENCE H BRAMLETT | | 407 PINE CONE DRIVE | | | | HAUGHTON LA | 71037-7818 | |
| LAWRENCE H FEARS JR | | 19821 JOANN | | | | DETROIT MI | 48205 | |
| LAWRENCE H FERGUSON & | JANIELLE H FERGUSON JT TEN | 300 MOUNT VERNON DR | | | | BLUE SPRINGS MO | 64014-5410 | |
| LAWRENCE H GANZELL | CUST MISS | ERIN LEIGH GANZELL UGMA CA | 30912 VIA ERRECARTE | | | SAN JUAN CAPO CA | 92675-2907 | |
| LAWRENCE H GIBSON | PARK SHELTON CONDOS | 15 E KIRBY APT 529 | | | | DETROIT MI | 48202-4043 | |
| LAWRENCE H GOLDBERG | | 102 CHARLEMAGNE CT | | | | CARY NC | 27511-6470 | |
| LAWRENCE H GRIEM | TR LAWRENCE H GRIEM TRUST | UA 08/28/96 | 2659 CHICAGO RD | | | WARREN MI | 48092-1056 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LAWRENCE H GURSKE | | 208 COLUMBUS AVE | | | | HURON OH | 44839-1318 | |
| LAWRENCE H HALE | TR LAWRENCE H HALE TRUST | AGREEMENT 01/07/87 | 1211 CRYSTAL DR | | | FRANKFORT MI | 49635-9507 | |
| LAWRENCE H HARRIS | | 120 OAK ST | | | | TELLICO PLAINS TN | 37385-5627 | |
| LAWRENCE H HILL & | ESTELLE R HILL JT TEN | 5 CHIMNEY POT LANE | | | | ARDSLEY NY | 10502-1505 | |
| LAWRENCE H JACKSON & | ALMA L JACKSON JT TEN | 1010 SHAFER ST | | | | OCEANSIDE CA | 92054-5229 | |
| LAWRENCE H KUKIELKA | | 790 WHITE LAKE RD | | | | PLEASANT LAKE MI | 49272-9626 | |
| LAWRENCE H PETERSON & | WILMA N PETERSON JT TEN | 2720 N 30TH | | | | TACOMA WA | 98407-6332 | |
| LAWRENCE H ROLLER & | SUZANNE W ROLLE | TR UA 03/09/94 LAWRENCE H ROLLER | REVOCABLE | TRUST | 94-651 KAUAKAPU | MILILANI TOWN HI | 96789-1832 | |
| LAWRENCE H SCHABATH | | 813 ELLINGTON COURT | | | | INDIANAPOLIS IN | 46234-2215 | |
| LAWRENCE H SIMS | | 783 STONEHAM | | | | SAGINAW MI | 48603-6226 | |
| LAWRENCE H SMITH | | 71 EVERGREEN LANE | | | | GLASTONBURY CT | 06033-3705 | |
| LAWRENCE H STILLEY | | 5077 SANTA FE DR | | | | DAYTON OH | 45414-3627 | |
| LAWRENCE H STRUCK JR & | NORMA J STRUCK JT TEN | 2234 HERMITAGE DR | | | | DAVISON MI | 48423-2069 | |
| LAWRENCE H SULLIVAN | | 14514 LYNN DRIVE | | | | NORTH HUNGTINGDON PA | 15642-1222 | |
| LAWRENCE H THOMPSON | | 6249 WATER FRONT LANE | | | | ZEPHYRHILLS FL | 33540-6487 | |
| LAWRENCE H VALADE & | HELEN E VALADE JT TEN | 48804 PARK PLACE DR | | | | MACOMB MI | 48044-2241 | |
| LAWRENCE H VALENTINE | | 96 FRANCK LANE | | | | BRACEY VA | 23919-1815 | |
| LAWRENCE HABER & | BRYNA HABER JT TEN | 1890 VIKING WAY | | | | LA JOLLA CA | 92037-3354 | |
| LAWRENCE HALLWOOD | | 3335 HANLIN ROAD | | | | MILLINGTON MI | 48746 | |
| LAWRENCE HATTEN | | 4612 COUNTY RD 456 | | | | MERIDIAN MS | 39301-9056 | |
| LAWRENCE HAUCK | CUST ALEXANDER L HAUCK UTMA IL | 312 WANNO | | | | SCHAUMBURG IL | 60194 | |
| LAWRENCE HENRY TYDINGS | | 1231 MOORES HILL RD | | | | LAUREL HOLLOW NY | 11791-9631 | |
| LAWRENCE HILL | TR U/A | DTD 05/31/94 LAWRENCE HILL | REVOCABLE TRUST | 225 CROOKED LIMB DR | | LAPEER MI | 48446-3138 | |
| LAWRENCE HOLLAND & | RENNAE T HOLLAND JT TEN | 28055 FONTANA | | | | SOUTHFIELD MI | 48076-2450 | |
| LAWRENCE HOLMAN | | 419 W 6TH ST | | | | PORT CLINTON OH | 43452-2101 | |
| LAWRENCE HOWARD | | 18099 GIPE ROAD | | | | JEY OH | 43549-9728 | |
| LAWRENCE HRIBAL | | 301 BRIDGEPORT ST | | | | MT PLEASANT PA | 15666 | |
| LAWRENCE HUDSON LOVELL | | 9326 53RD STREET | | | | RIVERSIDE CA | 92509-3835 | |
| LAWRENCE HURVICH | | 21 WYCHWOOD WAY | | | | WARREN NJ | 07059-6943 | |
| LAWRENCE HYMAN BUDNER | | 7608 GLEN ALBENS | | | | DALLAS TX | 75225-1814 | |
| LAWRENCE I GALLER | | 5 MERCURY AVE | | | | MONROE NY | 10950-5226 | |
| LAWRENCE I REINGOLD | TR ELYSE REINGOLD TRUST U/A | DTD 4/9/62 | | | | HENRYETTA OK | 74437 | |
| LAWRENCE I REINGOLD | TR SHARNA REINGOLD TRUST | UA 1/16/64 | BOX 489 | | | HENRYETTA OK | 74437-0489 | |
| LAWRENCE ISRAEL & | SALLY ISRAEL JT TEN | 520 EAST 90TH ST | | | | NEW YORK NY | 10128-7850 | |
| LAWRENCE IWUAMADI SR | | 1733 LIVE OAK TRIAL | | | | VIRGINIA BCH VA | 23456 | |
| LAWRENCE J ALBAND & | REGINA C ALBAND TR | UA 10/15/1991 | ALBAND FAMILY LIVING TRUST | 11043 WEDGEMERE DRIVE | | TRINITY FL | 34655-7117 | |
| LAWRENCE J ANDREWS | | 8 JOHNSTON STREET | | | | SENECA FALLS NY | 13148-1206 | |
| LAWRENCE J BAGSBY | | 3522 GARFIELD | | | | KANSAS CITY MO | 64109-2526 | |
| LAWRENCE J BANGHART & | PATRICIA E BANGHART JT TEN | 2621 BRETBY | | | | TROY MI | 48098-2154 | |
| LAWRENCE J BAUER | | W3304 W CTY HYW B | | | | SARONA WI | 54870 | |
| LAWRENCE J BLISARD & | ROSE ANNE BLISARD JT TEN | 35 PARK AVE | | | | NESQUEHONING PA | 18240-2230 | |
| LAWRENCE J BUKOWSKI | | 609 S LINCOLN RD | | | | BAY CITY M | 48708-9650 | |
| LAWRENCE J BURROUGHS | | 5209 CHILSON RD | | | | HOWELL MI | 48843 | |
| LAWRENCE J BUSA JR | | 293 SPENCER RD | | | | TORRINGTON CT | 06790-2533 | |
| LAWRENCE J CALABRO | | 1327 WARRIOR PA | | | | MARYVILLE TN | 37803-0801 | |
| LAWRENCE J CAPONEGRO | | 152 FIFTH ST | | | | HICKSVILLE NY | 11801-5412 | |
| LAWRENCE J CENNAMO & | LISA P CENNAMO JT TEN | 18 PARADISE CT | | | | NEW FAIRFIELD CT | 06812 | |
| LAWRENCE J CHRISTIAN | | 2232 BROOKFIELD | | | | CANTON MI | 48188-1819 | |
| LAWRENCE J COLASURDO | C/O A COLASURDO | 93 BARNIDA DR | | | | EAST HANOVER NJ | 07936-1402 | |
| LAWRENCE J COTTER | | 6024 A NW EXPRESSWAY | | | | OK CITY | 73132 | |
| LAWRENCE J CZWERKO | | 14417 ARDEN STREET | | | | LIVONIA MI | 48154 | |
| LAWRENCE J DAVIS | | 424 E PARK DR | | | | PESHTIGO WI | 54157-1127 | |
| LAWRENCE J DE MUTH | | 1940 TAYLOR RD | | | | PORT ORANGE FL | 32127 | |
| LAWRENCE J DINEEN | | 4514 SHARON DRIVE KLAIR | ESTATES | | | WILMINGTON DE | 19808-5612 | |
| LAWRENCE J DION | CUST | JAMES M DION U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 1307 EDINGTON S | PORTAGE MI | 49024 | |
| LAWRENCE J DOLEHANTY | | 315 GENESEE | | | | GAINES MI | 48436 | |
| LAWRENCE J DOLL JR | | 3430 MC KEAN | | | | ST LOUIS MO | 63118-2709 | |
| LAWRENCE J DUPRE & | DORIS B DUPRE JT TEN | 180 CREEK VIEW TRAIL | | | | FAYETTEVILLE GA | 30214-7228 | |
| LAWRENCE J DUPUIS JR & | MARIE F DUPUIS | TR | LAWRENCE J DUPUIS & MARIE F | DUPUIS TRUST UA 09/26/95 | 1817 CHALLENGE | DAVENPORT FL | 33837-6412 | |
| LAWRENCE J EASTERDAY | | 9353 ISLAND DR | | | | GOODRICH MI | 48438-9097 | |
| LAWRENCE J ESTATICO & | LINDA J ESTATICO JT TEN | 445 GRAMATAN AVE APT KD-1 | | | | MT VERNON NY | 10552-2970 | |
| LAWRENCE J EVERS | | 83 MURRAY ST | | | | AUGUSTA ME | 04330-4818 | |
| LAWRENCE J FIGVED | | 8365 SOUTH FARM RD | | | | MACEDONIA OH | 44056-1825 | |
| LAWRENCE J FRIEDMAN | | 67 GRASSLAND ST | | | | LEXINGTON MA | 02421-7945 | |
| LAWRENCE J GALE | | 3184 GRAND CONCOURSE | | | | BRONX NY | 10458-1007 | |
| LAWRENCE J GASKILL | | 80 S BROADWAY | | | | PENNSVILLE NJ | 08070-2050 | |
| LAWRENCE J GLYNN JR & | VERA P GLYNN JT TEN | 6 WESTMINSTER ST | | | | WESTERLY RI | 02891-2322 | |
| LAWRENCE J GRAJA | CUST ANDREW D GRAJA UGMA NJ | 284 HOLLOW BRANCH LANE | | | | YARDLEY PA | 19067-5791 | |
| LAWRENCE J GRAJA | CUST DENISE L GRAJA UGMA NJ | 284 HOLLOW BRANCH LANE | | | | YARDLEY PA | 19067-5791 | |
| LAWRENCE J GUY | | 519 VANSULL | | | | WESTLAND MI | 48185-3694 | |
| LAWRENCE J HALLORAN & | MARY K HALLORAN JT TEN | 31467 SUNSET DR | | | | BEVERLY HILLS MI | 48025-5108 | |
| LAWRENCE J HANDY & | LORRAINE HANDY JT TEN | FOUR SMITH ST | | | | SAINT ALBANS VT | 05478-1656 | |
| LAWRENCE J HEIN | | 367 N PETERS AVENUE | | | | FOND DU LAC WI | 54935-2046 | |
| LAWRENCE J HENRY & | MARY E HENRY JT TEN | 500 S COLUMBIA ST | | | | FRANKFORT IN | 46041-2430 | |
| LAWRENCE J HOFFMAN | | 3540 REYNOLDS RD | | | | JACKSON MI | 49201-9384 | |
| LAWRENCE J IRWIN | | 35 INTERLAKEN DR | | | | EAST CHESTER NY | 10709-1529 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LAWRENCE J JONES JR | | 32 BOULDER BROOK DR | | | | WILMINGTON DE | 19803-4015 | |
| LAWRENCE J KAPANOWSKI | | 31012 GRENNADA | | | | LIVONIA MI | 48154-4310 | |
| LAWRENCE J KASMISKE | | 524 N WILLARD AVE | | | | JANESVILLE WI | 53545-2744 | |
| LAWRENCE J KATZ & | PAULA KATZ JT TEN | 45 FAIRLAWN DR | | | | LATHAM NY | 12110-1619 | |
| LAWRENCE J KEYS | | 23979 BROADMOOR PARK LANE | | | | NOVI MI | 48374-3676 | |
| LAWRENCE J KIERSTEIN | | 13620 IRVINGTON | | | | WARREN MI | 48093-4318 | |
| LAWRENCE J KIRCHHOEFER JR | | 406 HENTSCHEL PL | | | | FERGUSON MO | 63135-1542 | |
| LAWRENCE J KRAMER JR | | 5479 VONDERHAAR CT | | | | FAIRFIELD OH | 45014-3554 | |
| LAWRENCE J LA VIOLETTE | | 1717 KILPATRICK RD | | | | NOKOMIS FL | 34275-4920 | |
| LAWRENCE J LADDEN | TR GRACE D RECCHUITE LIVING TRU | UA 06/09/99 | 8244 BROOKSIDE RD | | | ELKINS PARK PA | 19027 | |
| LAWRENCE J LAHIFF | | 23343 SHARON DR | | | | NORTH OLMSTED OH | 44070-1677 | |
| LAWRENCE J LEIBMAN | | 31 MONCLAIR | | | | WEST HARTFORD CT | 06107-1247 | |
| LAWRENCE J LESTER | | 35901 MAPLE GROVE RD | | | | WILLOUGHBY OH | 44094 | |
| LAWRENCE J LEWANDOWSKI & | EDWINA D LEWANDOWSKI JT TEN | 411 ROCHELLE AVE | | | | WILMINGTON DE | 19804-2117 | |
| LAWRENCE J LOCHOTZKI | | 2704 HURON-AVERY ROAD | | | | HURON OH | 44839-2452 | |
| LAWRENCE J LORMAND | | 5637 ROOSEVELT | | | | DEARBORN HTS MI | 48125-2585 | |
| LAWRENCE J LUKOWSKI | | 803 18TH STREET | | | | BAY CITY M | 48708-7232 | |
| LAWRENCE J MACHLEIT | | 1925 N CEDAR RD | | | | FOWLERVILLE MI | 48836-8202 | |
| LAWRENCE J MANNO | CUST CHRISTOPHER M MANNO UGMA | 47 REMINGTON RD | | | | RIDGEFIELD CT | 06877-4323 | |
| LAWRENCE J MANNO & | ELIZABETH MANNO JT TEN | 47 REMINGTON RD | | | | RIDGEFIELD CT | 06877-4323 | |
| LAWRENCE J MASSERANG & | DAVID T MAY JT TEN | 255 MAYER RD APT 225 C | | | | FRANKENMUTH MI | 48734-1338 | |
| LAWRENCE J MC CORMICK | CUST BRAD A MC CORMICK UGMA MI | 19520 W TOWNLINE RD | | | | ST CHARLES MI | 48655-9737 | |
| LAWRENCE J MC CORMICK | CUST BRIAN N MC CORMICK UGMA M | 19520 W TOWNLINE RD | | | | ST CHARLES MI | 48655-9737 | |
| LAWRENCE J MC CORMICK & | CONSTANCE M MC CORMICK JT TEN | 113 PINE BLUFFS ROAD | | | | ROSCOMMON MI | 48653 | |
| LAWRENCE J MC DONNELL | | 12001 STATE HIGHWAY 59 | | | | EVANSVILLE WI | 53536 | |
| LAWRENCE J MCKAY | | 4490 EPWORTH COURT | | | | POWDER SPRINGS GA | 30127-8416 | |
| LAWRENCE J MESSINA M D INC | | BOX 98035 | | | | BATON ROUGE LA | 70898-9035 | |
| LAWRENCE J MIHALOVICH | | 2233 BOLLINGER N E | | | | CANTON OH | 44705-3511 | |
| LAWRENCE J MISITA | CRESTWOOD VILLAGE II | 11 A VERBENA COURT | | | | WHITING NJ | 08759 | |
| LAWRENCE J MITCHELL JR & | NANCY L MITCHELL JT TEN | 6261 S MAIN | | | | CLARKSTON MI | 48346-2366 | |
| LAWRENCE J MLYNEK & | ELAINE L MLYNEK TR | UA 10/23/1992 | MLYNEK REVOCABLE TRUST | 804 FAIRWAY DR | | LAS VEGAS NV | 89107-2013 | |
| LAWRENCE J MOLES AS | CUSTODIAN FOR ROBIN ANGELYN | MOLES U/THE PA UNIFORM GIFTS | TO MINORS ACT | 18134 RIGSBY RD | | SPRING HILL FL | 34610-6135 | |
| LAWRENCE J MORANIEC | | 189 WEST PUTNAM FERRY | | | | WOODSTOCK GA | 30189-1511 | |
| LAWRENCE J MORE | | 1503 LEONE LANE | | | | PORT ORANGE FL | 32119-4079 | |
| LAWRENCE J MUNZENMAIER JR & | RACHEL A MUNZENMAIER JT TEN | 1622 S LAGO VISTA DR | | | | PEARLAND TX | 77581-7511 | |
| LAWRENCE J NEIL | | 19859 N 110TH LN | | | | SUN CITY AZ | 85373-3347 | |
| LAWRENCE J NEWSOME | | 3600 WICKERSHAM WAY | | | | RALEIGH NC | 27604-4063 | |
| LAWRENCE J NIEDOWICZ | | 2765 DOUGLAS LANE | | | | THOMPSONS STATION TN | 37179-5002 | |
| LAWRENCE J ORSI | | 3112 SO 145TH AVE | | | | OMAHA NE | 68144-5475 | |
| LAWRENCE J PARLIER | | 3645 WRUCK ROAD | | | | MIDDLEPORT NY | 14105-9751 | |
| LAWRENCE J PATRITTO | CUST MICHAEL L PATRITTO UGMA MI | 2420 KURI LN | | | | HOWELL MI | 48843-6991 | |
| LAWRENCE J PECK & | JUDITH K PECK JT TEN | 10154 BORGMAN | | | | HUNTINGTON WOODS MI | 48070-1145 | |
| LAWRENCE J PHILLIPS EX EST | EMILY BOBLITT | STARKS BLG SUITE 688 | 455 S FOURTH AVE | | | LOUISVILLE KY | 40202-2509 | |
| LAWRENCE J PRUSINOWSKI | | 7323 ROSELANE | | | | JENISON MI | 49428-8743 | |
| LAWRENCE J PUTTS & | MARY ANN PUTTS | TR THE PUTTS TRUST | UA 03/12/96 | 3425 FOSTER RIDGE LANE | | CARMEL IN | 46033-9669 | |
| LAWRENCE J RADZIWON | | 1256 ST CHARLES DR | | | | LOCKPORT IL | 60441-3397 | |
| LAWRENCE J ROMANEK | | 280 LONG LAKE ROAD | | | | CRYSTAL FALLS MI | 49920-9402 | |
| LAWRENCE J SAUNDERS | | 25200 WEST ELM | | | | OLATHE KS | 66061-8819 | |
| LAWRENCE J SCARBRO | | 6316 HOLMES HWY | | | | EATON RAPIDS MI | 48827-8507 | |
| LAWRENCE J SCHILLER | | 3299 US HIGHWAY 31 | | | | BRUTUS MI | 49716-9557 | |
| LAWRENCE J SCHWARTZLOW | | 3 1922 MORNINGSIDE DR | | | | JANESVILLE WI | 53546-1234 | |
| LAWRENCE J SCHWERIN JR & | LANA C SCHWERIN JT TEN | 921 MEADOW DR | | | | DAVISON MI | 48423-1048 | |
| LAWRENCE J SEPCOT | | 5017 31ST PLACE | | | | CICERO IL | 60804-4020 | |
| LAWRENCE J SIKORSKI | | 8442 ANCHOR BAY DR | | | | ALGONAC MI | 48001-3505 | |
| LAWRENCE J SIKORSKI & | NANCY A SIKORSKI JT TEN | 8442 ANCHOR BAY DR | | | | ALGONAC MI | 48001-3505 | |
| LAWRENCE J SRNKA | | 6949 SCHOEPF RD | | | | NORTHFIELD CENTER OH | 44067-2837 | |
| LAWRENCE J STAFFORD | | 213 WHITEKIRK DR | | | | WILMINGTON DE | 19808-1350 | |
| LAWRENCE J STAHL | | 195 E MAIN ST | | | | CORTLAND OH | 44410-1239 | |
| LAWRENCE J STEFANSKI & | MARGARET M STEFANSKI JT TEN | 54950 KEAHN LN | | | | NEW HUDSON MI | 48165 | |
| LAWRENCE J STEHBERGER JR | | 109 2ND S AV | | | | DALLAS WI | 54733 | |
| LAWRENCE J TOMCZAK | | 2834 SECURITY LN | | | | BAY CITY M | 48706-3034 | |
| LAWRENCE J TREVORROW | | 2021 ARLINGTON | | | | FLINT MI | 48506-3609 | |
| LAWRENCE J WHITE | | BOX 85 | | | | LIBERTY CENTE OH | 43532-0085 | |
| LAWRENCE J WOLFE | CUST NICHOLAS J WOLFE UTMA WY | 317 W 7TH AVE | | | | CHEYENNE WY | 82001-1255 | |
| LAWRENCE JACOBS | | 559 FAIRMONT ROAD | | | | WYCKOFF NJ | 07481 | |
| LAWRENCE JACOBS | | 2600 ECHO WOODS DR | | | | HARTSVILLE SC | 29550-8023 | |
| LAWRENCE JAMES KELLY | | 1588 HARBOUR CLUB DR | | | | PONTE VEDRA BEACH FL | 32082 | |
| LAWRENCE JAMES MILLER | | PO BOX 52771 | | | | LAFAYETTE LA | 70505-2771 | |
| LAWRENCE JOHN HAUGLIE | | 10325 COLUMBUS RD | | | | BLOOMINGTON MN | 55420-5426 | |
| LAWRENCE JOHN SMITH | | 907 COUNTY ROUTE 4 | | | | FT COVINGTON NY | 12937-2410 | |
| LAWRENCE JOHN ZIELKE | CUST GINA A ZIELKE UTMA KY | 8901 CROMWELL HILL ROAD | | | | LOUISVILLE KY | 40222-5604 | |
| LAWRENCE JOHN ZIELKE | CUST LAWRENCE J ZIELKE III UTMA K | 8901 CROMWELL HILL RD | | | | LOUISVILLE KY | 40222-5604 | |
| LAWRENCE JOHNSON | | 3008 PICKFORD WAY | | | | HAYWARD CA | 94541-4532 | |
| LAWRENCE JOSEPH OWENS | | 1423 BEAVER OAKS DRIVE | | | | MACON GA | 31220-5182 | |
| LAWRENCE K ARY | | 2799 SHOEMAKER RD | | | | LEBANON OH | 45036 | |
| LAWRENCE K CHUDY | TR LAWRENCE K CHUDY REV TRUST | UA 06/17/96 | 1757 MANALEE LANE | | | OXFORD MI | 48371-6229 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LAWRENCE K DAENZER | | 2199 GRAY ROAD | | | | LAPEER MI | 48446-9060 | |
| LAWRENCE K ENGEL & | ROBIN R ENGEL JT TEN | PO BOX 402 | | | | REDMOND WA | 98073-0402 | |
| LAWRENCE K HENRY | | 16 SHADY LANE | | | | ANNVILLE PA | 17003-9300 | |
| LAWRENCE K KIERNAN | | 36436 REINA PLACE | | | | NEWARK CA | 94560-2517 | |
| LAWRENCE K LARSON | | 9884 HAPPY ACRES ROAD WEST | | | | BOZEMAN MT | 59718 | |
| LAWRENCE K ROSSI | | 109 ROSEBUD TRAIL | | | | WEBSTER NY | 14580-2571 | |
| LAWRENCE K SENKO | | 31709 MEADOWS | | | | MADISON HEIGHTS MI | 48071-1064 | |
| LAWRENCE K SENKO & | ANITA F SENKO JT TEN | 31709 MEADOWS | | | | MADISON HTS MI | 48071-1064 | |
| LAWRENCE K SMITH | TR UA 6/27/01 THE LAWRENCE K SMITH | TRUST | 36616 TARPON | | | STERLING HEIGHTS MI | 48312 | |
| LAWRENCE K SPENCER | | 805 SAINT CLAIR ST | | | | PONTIAC MI | 48340-2666 | |
| LAWRENCE K WARNER | | 4014 RAMSEY ST | | | | CORPUS CHRISTI TX | 78415-4805 | |
| LAWRENCE KESSEL | | 2518 THORNWOOD | | | | WILMATE IL | 60091-1358 | |
| LAWRENCE KIEL & | DEANNA KIEL TEN ENT | 733 CRAIG WOODS DR | | | | KIRKWOOD MO | 63122-5516 | |
| LAWRENCE KIENER | | 18595 CARDONI | | | | DETROIT MI | 48203-2107 | |
| LAWRENCE KORNGUT & | ROSE KORNGUT JT TEN | 11203 ASPEN GLEN DRIVE | | | | BOYNTON BEACH FL | 33437-1824 | |
| LAWRENCE KUNKEL & | JANE I KUNKEL JT TEN | 5541 ANNETTA DRIVE | | | | BETHEL PARK PA | 15102-2627 | |
| LAWRENCE L BRADY & | MARY E BRADY JT TEN | 913 W 28TH ST | | | | LAWRENCE KS | 66046-4625 | |
| LAWRENCE L BRUNI & | MIRIAM A BRUNI JT TEN TOD | DAVID J BRUNI | SUBJECT TO STA TOD RULES | 96 ELEANOR DR | | KENDALL PARK NJ | 08824 | |
| LAWRENCE L BYARD | | 13488 NORTH RD | | | | FENTON MI | 48430-1073 | |
| LAWRENCE L COLE & | VENEDITH D COLE JT TEN | 180 WOODROW WILSON WAY NW | APT 122 | | | ROME GA | 30165-1492 | |
| LAWRENCE L COLVIS | | 647 GARDENIA GLEN | | | | ESCONDIDO CA | 92025 | |
| LAWRENCE L DEBUSSEY & | IRENE M DEBUSSEY JT TEN | 7093 BALTIC DR SW | | | | BYRON CENTER MI | 49315 | |
| LAWRENCE L DICKERSON | | 12340 S DURKEE RD | | | | GRAFTON OH | 44044-9117 | |
| LAWRENCE L DOMOGALA | | 36805 CHERRY HILL | | | | WESTLAND MI | 48186-3471 | |
| LAWRENCE L ELWELL | | 2880 ST CLAIR | | | | ROCHESTER MI | 48309-3126 | |
| LAWRENCE L EVERT | | 208 STONEBRIDGE CT | | | | MAYFIELD HTS OH | 44143-3662 | |
| LAWRENCE L FIDGE | | 33034 ANITA | | | | WESTLAND MI | 48185-1514 | |
| LAWRENCE L FRANK JR | | 888 LONG POINT | | | | HOUGHTON LAKE MI | 48629-9446 | |
| LAWRENCE L FRYE | | 7367 BATH RD | | | | BANCROFT MI | 48414-9785 | |
| LAWRENCE L GRAHAM | | PO BOX 123 | | | | EARLHAM IA | 50072-0123 | |
| LAWRENCE L HADLEY | | 4197 SUTTON RD | | | | DRYDEN MI | 48428-9737 | |
| LAWRENCE L HAYES JR | | 14869 STREET RT 78 | | | | CALDWELL OH | 43724 | |
| LAWRENCE L HOZAK & | LINDA LOU HOZAK JT TEN | 5401 E HIBBARD RD | | | | CORUNNA MI | 48817-9511 | |
| LAWRENCE L JOHANNESEN | | | | | | LONE ROCK IA | 50559 | |
| LAWRENCE L JUREWICZ & | PATRICIA A JUREWICZ JT TEN | 51 W PELLICAN ST | | | | NAPLES FL | 34113-4058 | |
| LAWRENCE L KIETA | | 8323 42ND AVE NO | | | | SAINT PETERSBURG FL | 33709-3946 | |
| LAWRENCE L KRAJEWSKI | | 1890 WINIFRED ST | | | | CHEBOYGAN MI | 49721-9133 | |
| LAWRENCE L LEWIS | | 5301 E 37TH ST | | | | TULSA OK | 74135-5503 | |
| LAWRENCE L LOCKE | | 212 N CENTER ST | | | | EATON RAPIDS MI | 48827-1307 | |
| LAWRENCE L LOVE | | 1800 W PARKS RD | | | | SAINT JOHNS MI | 48879-9262 | |
| LAWRENCE L LUCEUS | | 7571 CORBIN DRIVE | | | | CANTON MI | 48187-1815 | |
| LAWRENCE L LYONS | | 606 SE 19TH TERR | | | | CAPE CORAL FL | 33990-2356 | |
| LAWRENCE L MC GRAW & | MARY ANN MC GRAW JT TEN | 15558 W BIG SKY DR | | | | SURPRISE AZ | 85374 | |
| LAWRENCE L MITNICK | | 18 TOWER LN | APT 1209 | | | NEW HAVEN CT | 06519-1730 | |
| LAWRENCE L OBLENIS | | 12252 KING RD | | | | THOMPSONVILLE MI | 46983-9186 | |
| LAWRENCE L PENNINGTON | | 3763 MAIDEN | | | | WATERFORD MI | 48329-1043 | |
| LAWRENCE L PORTER | | 5224 S 300W | | | | TRAFALGAR IN | 46181-9068 | |
| LAWRENCE L STEBBINS JR & | PATTI A STEBBINS JT TEN | 3944 SILAX DR | | | | HAMILTON OH | 45013-9554 | |
| LAWRENCE L WARREN | | 4981 BURNLEY DRIVE | | | | BLOOMFIELD HILLS MI | 48304 | |
| LAWRENCE L WEISHAAR | | PO BOX 25 | | | | CISCO IL | 61830-0025 | |
| LAWRENCE L WUTHRICH | | 1748 WESTOVER LANE | | | | MANSFIELD OH | 44906-3369 | |
| LAWRENCE LAMB | | 80 HIGH MEADOW RD | | | | GUILFORD CT | 06437-2010 | |
| LAWRENCE LANCASTER | | 1132 CARPENTIER ST | UNIT 208 | | | SAN LEANDRO CA | 94577 | |
| LAWRENCE LANE & | CAROL ANN LANE JT TEN | 255 HUGUENOT ST | APT 1418 | | | NEW ROCHELLE NY | 10801-6392 | |
| LAWRENCE LANG & | JOSEPH LANG & | JENNIFER LANG JT TEN | 37683 CARPATHIA BLVD | | | STERLING HEIGHTS MI | 48310-3857 | |
| LAWRENCE LEE HENRY | | 8116 W 97TH | | | | OVERLAND PK KS | 66212 | |
| LAWRENCE LETWIN LEVINE | | 215 SEQUOYA RD | | | | LOUISVILLE KY | 40207-1658 | |
| LAWRENCE LEVINE | CUST | DEBRA K LEVINE U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 4 EQUESTRIAN C | UPPER BROOKVILLE NY | 11545-2638 | |
| LAWRENCE LEVINE | CUST ALLAN | MARK LEVINE UGMA NY | 4 EQUESTRIAN COURT | | | UPPER BROOKVILLE NY | 11545-2638 | |
| LAWRENCE LEVINE | | 4 EQUESTRIAN CT | | | | UPPER BROOKVILLE NY | 11545-2638 | |
| LAWRENCE LIEBERFELD | | 401 E 86TH ST | | | | NEW YORK NY | 10028-6403 | |
| LAWRENCE LIFSON | CUST | ALAN LIFSON U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 9 REGINA RD | FARMINGDALE NY | 11735-4420 | |
| LAWRENCE LINGLEY | | BOX 23 | | | | HOLLIS NH | 03049-0023 | |
| LAWRENCE LISTOU | | BOX 1268 | | | | CHINOOK MT | 59523-1268 | |
| LAWRENCE LITTLEJOHN | | 552 STATE LINE RD | | | | GAFFNEY SC | 29341-5513 | |
| LAWRENCE LITTMAN | | 47 LEWIS ST | | | | CRANFORD NJ | 07016-2740 | |
| LAWRENCE LYONS | | 231 TODD RD | | | | KATONAH NY | 10536-2513 | |
| LAWRENCE M AYRES | | 10975 FOUR LAKES DRIVE | | | | SOUTH LYON MI | 48178-9346 | |
| LAWRENCE M BARROWS | | 2450 LENNON RD | | | | PORTAGE WI | 53901 | |
| LAWRENCE M BAUMAN & | JULIETTE J BAUMAN JT TEN | 40777 RAYBURN | | | | NORTHVILLE MI | 48167-2383 | |
| LAWRENCE M BAXTER JR & | LUTRICIA A BAXTER JT TEN | 16802 E WYOMING CIRCLE | PO BOX 1040 | | | WOODLAND PARK CO | 80866 | |
| LAWRENCE M CHISMARK | | 20956 DELAWARE | | | | SOUTHFIELD MI | 48034-5928 | |
| LAWRENCE M CIRELLI | | 343 MT VERNON DR | | | | ELLWOOD CITY PA | 16117 | |
| LAWRENCE M CLARK | | 7 PROSPECT ST | | | | MILFORD CT | 06460-4802 | |
| LAWRENCE M COOK | | 36924 MARGARETA | | | | LIVONIA MI | 48152-2886 | |
| LAWRENCE M DAVIS | | BOX 41614 | | | | FAYETTEVILLE NC | 28309-1614 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LAWRENCE M DEPRIEST | CUST | DANIELLE R DEPRIEST UGMA MI | 6474 PINECROFT DR | | | WEST BLOOMFIELD MI | 48322-2245 | |
| LAWRENCE M DICK | | 11875 E DICK RD | | | | OAKTOWN IN | 47561-8390 | |
| LAWRENCE M DONNELLY & | MARTHA A DONNELLY JT TEN | 5369 N GENESEE | | | | FLINT MI | 48506-4528 | |
| LAWRENCE M DROMBOSKI | | 108 LOCUST AVE | | | | TRENTON NJ | 08620-1719 | |
| LAWRENCE M DUSTIN & | MARY ANN DUSTIN JT TEN | 11676 EAST AVE | BOX 132 | | | MARILLA NY | 14102-9725 | |
| LAWRENCE M DUVALLE | | PO BOX 2067 | | | | GRANBURY TX | 76048-9067 | |
| LAWRENCE M EHRLICH | | BOX 5492 | | | | ORANGE CA | 92863-5492 | |
| LAWRENCE M FLACHS | | 4247 WATSON ST | | | | HOLT MI | 48842-1731 | |
| LAWRENCE M FORD | | 194 WOODSIDE DR | | | | WEST ALEXANDRIA OH | 45381 | |
| LAWRENCE M GJELDUM | | 28720 14 MILE RD | | | | WEST BLOOMFIELD MI | 48322-4225 | |
| LAWRENCE M GOLZ | | 3824 VENTURA | | | | SAGINAW MI | 48604-1825 | |
| LAWRENCE M HENRIS & | KATHY M HENRIS JT TEN | 4202 SUMMERWOOD LN | | | | SAGINAW MI | 48603-8703 | |
| LAWRENCE M JAROSZ | | 10133 JAMES HARBIN AVE | | | | LAS VEGAS NV | 89129 | |
| LAWRENCE M JARVIS | | 18432 DOCKSEY | | | | NORTHVILLE MI | 48167-9571 | |
| LAWRENCE M KENNEY | | BOX 387 | | | | WHITEWATER WI | 53190-0387 | |
| LAWRENCE M KINSTLE AS | CUSTODIAN FOR KAREN A | KINSTLE UNDER THE MICHIGAN | UNIFORM GIFTS TO MINORS AC | 2024 S TERRACE NE LN | | GRAND RAPIDS MI | 49505 | |
| LAWRENCE M KITCHUCK & | CAROL A KITCHUCK TR | UA 07/24/2007 | KITCHUCK FAMILY TRUST | 812 PLACENZA ST | | LIVERMORE CA | 94551 | |
| LAWRENCE M KULINSKI | | 8135 SANFORD | | | | WESTLAND MI | 48185-1566 | |
| LAWRENCE M ONEILL | | 22 MALLARD RD | | | | HILLSBOROUGH NJ | 08844 | |
| LAWRENCE M RUSHTON | | PO BOX 271 | | | | VONORE TN | 37885-0271 | |
| LAWRENCE M SHILLER | | 380 W HAWTHORNE | | | | ZIONSVILLE IN | 46077-1707 | |
| LAWRENCE M SIRIANNI | | 4161 ABBOTT | | | | LINCOLN PARK MI | 48146-4019 | |
| LAWRENCE M THURN & | CONSTANCE THURN JT TEN | 3138 LAKE SHORE DR E | | | | DUNKIRK NY | 14048-9766 | |
| LAWRENCE M TOMASZEWSKI | | 1700 PREDMORE | | | | OAKLAND MI | 48363 | |
| LAWRENCE M WARD | | 709 ROGERS RD | | | | ROMEOVILLE IL | 60446-1108 | |
| LAWRENCE M WEAVER | | 659 WEBB DR | | | | SPARTANBURG SC | 29303-2513 | |
| LAWRENCE M WELLS | | 8159 SHADY BROOK LN | | | | FLUSHING MI | 48433-3007 | |
| LAWRENCE MADRON | | 123 EASTWOOD DR | | | | LAFOLLETTE TN | 37766-4846 | |
| LAWRENCE MALDONADO & | TANYA M MALDONADO JT TEN | 16440 SW 108TH AVE | | | | TIGARD OR | 97224-4510 | |
| LAWRENCE MANN | | 9765 JONES CREEK ROAD | | | | DITTMER MO | 63023-2238 | |
| LAWRENCE MANUGIAN | | 584 BEACH ST | | | | REVERE MA | 02151-2604 | |
| LAWRENCE MARCELLO JR | | 238 MOSCOW RD | | | | HAMLIN NY | 14464-9709 | |
| LAWRENCE MARKUS & | LOIS MARKUS JT TEN | 1235 YALE PLACE 1010 | | | | MINNEAPOLIS MN | 55403-1946 | |
| LAWRENCE MCDOWELL | | 1409 WAGGONER DR | | | | ARLINGTON TX | 76013-1473 | |
| LAWRENCE MCKINNEY & | SHIRLEY MCKINNEY JT TEN | RR 1 BOX 203 | | | | WESTFIELD IL | 62474-9760 | |
| LAWRENCE MERRIWEATHER | | 3609 CANYON DR | | | | KOKOMO IN | 46902-3914 | |
| LAWRENCE MICHAEL ERVIN | | 238 EVERGREEN DRIVE | | | | LAKE PARK FL | 33403-3410 | |
| LAWRENCE MICHAEL SHOOT | | 4830 SW 92 AVE | | | | MIAMI FL | 33165-6505 | |
| LAWRENCE MICHAEL SHOOT & | IDANIA SHOOT JT TEN | 4830 SW 92 AVE | | | | MIAMI FL | 33165-6505 | |
| LAWRENCE MILLER & | SUSAN MILLER JT TEN | 620 POPLAR AVENUE | | | | ROMEOVILLE IL | 60446 | |
| LAWRENCE MOON | | 17144 GALLAGHER | | | | DETROIT MI | 48212-1026 | |
| LAWRENCE MORGAN JR & | JOYCE E MORGAN JT TEN | BOX 6 | | | | DENNISVILLE NJ | 08214-0006 | |
| LAWRENCE MORROW & | CLARA D MORROW TEN COM | 3509 WINIFRED | | | | FORT WORTH TX | 76133-2124 | |
| LAWRENCE N BROCKWAY & | LILLIAN S BROCKWAY JT TEN | BOX 80592 | | | | CONYERS GA | 30013-8592 | |
| LAWRENCE N GIRARD | | 1601 MORGAN ROAD | | | | CLIO MI | 48420-1866 | |
| LAWRENCE N HEWITT & | JACQUELINE A HEWITT JT TEN | 2786 E EUCLID AVE | | | | LITTLETON CO | 80121-2904 | |
| LAWRENCE N LEWIS & | PATRICIA G LEWIS | TR UA 10/10/91 THE LEWIS REVOCABL | TRUST | 18410 108TH DR | | SUN CITY AZ | 85373-1503 | |
| LAWRENCE N PAPER | | 1610 LAW & FINANCE BLDG | | | | PITTSBURGH PA | 15219-1503 | |
| LAWRENCE N SCHAEFFER | | 3572 E CLARKSTON ROAD | | | | OAKLAND MI | 48363-1930 | |
| LAWRENCE N TATTON | | 6202 ORMOND RD | | | | DAVISBURG MI | 48350-2903 | |
| LAWRENCE N WIEDYK | | 401 E BORTON RD | | | | ESSEXVILLE MI | 48732 | |
| LAWRENCE N WIEDYK & | ROSE F WIEDYK JT TEN | 101 E BORTON RD | | | | ESSEXVILLE MI | 48732-9745 | |
| LAWRENCE NORRIS | | 1640 CANYON LAKE DR | | | | COTTONDALE AL | 35453 | |
| LAWRENCE O BISCHOF & | PATRICIA A BISCHOF JT TEN | 11508 TURTLE LN | | | | AUSTIN TX | 78726-1828 | |
| LAWRENCE O DROUILLARD | | 209 SUPERIOR | | | | SAGINAW MI | 48602-1922 | |
| LAWRENCE O ERICKSON & | HELEN ERICKSON JT TEN | 203 EDMUND | | | | ROYAL OAK MI | 48073-2663 | |
| LAWRENCE O GALLAGHER | | 923 KERNON DR | | | | BELLEVILLE IL | 62223-2825 | |
| LAWRENCE O RICHARDSON | | 2358 FOREST DR | | | | JONESBORO GA | 30236-4074 | |
| LAWRENCE O SAUER | | RR 3 270 | | | | STAUNTON VA | 24401-9803 | |
| LAWRENCE O SWENSON | | 17494 DRIFTWOOD LANE | | | | PARK RAPIDS MN | 56470-9274 | |
| LAWRENCE O WHALEY | | 1100 MEADOW BRANCH ROAD | | | | WESTMINSTER MD | 21158-3018 | |
| LAWRENCE OCONNEL | CUST STACI OCONNEL UGMA NY | 44 AVONDALE ST | | | | VALLEY STREAM NY | 11581-1802 | |
| LAWRENCE OCONNELL | CUST LORI OCONNELL UGMA NY | 44 AVONDALE ST | | | | VALLEY STREAM NY | 11581-1802 | |
| LAWRENCE OGLETREE | | 1218 ROSSITER DR | | | | DAYTON OH | 45418-1964 | |
| LAWRENCE OGRADY | | 66B AMHERST LN | | | | JAMESBURG NJ | 08831-1548 | |
| LAWRENCE OZMINA | | 5044 N NOTTINGHAM AVE | | | | CHICAGO IL | 60656-3608 | |
| LAWRENCE P BARCOME | | 7935 ANTCLIFF RD | | | | HOWELL MI | 48843-9317 | |
| LAWRENCE P BURROWS & | NANCY C BURROWS JT TEN | 741 BURNS | | | | FLOSSMOOR IL | 60422-1158 | |
| LAWRENCE P DANFORTH | | 2158 FRANCISCO | | | | FLUSHING MI | 48433-2530 | |
| LAWRENCE P EHR | | 11241 N ELMS RD | | | | CLIO MI | 48420-9447 | |
| LAWRENCE P FORD | | 2734 TIMBER LN | | | | FLUSHING MI | 48433-3509 | |
| LAWRENCE P HANSEN & | JOSEPHINE HANSEN JT TEN | C/O KATHERINE K RAU | 5408 ESTATE LANE | | | PLANO TX | 75094 | |
| LAWRENCE P HAUBERT | | BX 253 | | | | CALEDONIA OH | 43314-0253 | |
| LAWRENCE P HAUBERT & | PATRICIA A HAUBERT JT TEN | 407 N MAIN ST | | | | CALEDONIA OH | 43314 | |
| LAWRENCE P HINMAN | | 10745 N COOLIDGE AVE | | | | HAFRRISON MI | 48625-8783 | |
| LAWRENCE P JACOBS | | 713-22ND ST | | | | WEST DES MOINES IA | 50265-4803 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LAWRENCE P KAGAN | CUST ERICA | KAGAN UTMA NY | 29 LORIJEAN LN | | | EAST NORTHPORT NY | 11731-4012 | |
| LAWRENCE P KERR | | 78 HORAN RD | | | | VESTAL NY | 11850-5927 | |
| LAWRENCE P KRALIK | | 3359 HELSEY FOSSELMAN ROAD | | | | SOUTHINGTON OH | 44470-9738 | |
| LAWRENCE P LARSON & | KATHLEEN LARSON JT TEN | 727 N KALAMAZOO | | | | PAW PAW MI | 49079-1123 | |
| LAWRENCE P MARTIN SR | | 251 RARITAN | | | | SO AMBOY NJ | 08879-1324 | |
| LAWRENCE P MCQUARTER | | 2109 GARFIELD ROAD | | | | PINCONNING MI | 48650-7471 | |
| LAWRENCE P MILLS | | 16730 OLD RAILROAD GRADE ROAD | | | | ATLANTA MI | 49709 | |
| LAWRENCE P MURPHY & | ROBERT L MURPHY JT TEN | BOX 1014 | | | | NOVI MI | 48376-1014 | |
| LAWRENCE P PIGG | | 1522-A RICHMOND RD | | | | COLUMBIA TN | 38401-7362 | |
| LAWRENCE P QUINLAN | | 321 E CURTIS ST | | | | LINDEN NJ | 07036-2729 | |
| LAWRENCE P REINARDY | | 1961 KIRKLAND CT | | | | WIXOM MI | 48393-1633 | |
| LAWRENCE P SCHAFER | | 14300 DEXTER TRL | | | | FOWLER MI | 48835-9259 | |
| LAWRENCE P SUZAK | | 520 LEXINGTON BLVD | | | | ROYAL OAK MI | 48073-2599 | |
| LAWRENCE P THOMPSON JR & | A SUE THOMPSON JT TEN | 1451 DICKERSON BAY | | | | GALLATIN TN | 37066-5512 | |
| LAWRENCE PATRICK LUDLAM | | 51 PATTERSON STREET | | | | EAST WEYMOUTH MA | 02189-1458 | |
| LAWRENCE PENNEFATHER | | 9073 SHELBY WOODS DR | | | | UTICA MI | 48317-2558 | |
| LAWRENCE PERELMAN | TR LAWRENCE PERELMAN TRUST | UA 04/09/82 | 19728 BOCA GREENS DR | | | BOCA RATON FL | 33498 | |
| LAWRENCE PEYSER | CUST | MARC DAVID PEYSER U/THE N Y | UNIFORM GIFTS TO MINORS AC | 1048 NEWFIELD AVENUE | | STAMFORD CT | 06905-2522 | |
| LAWRENCE POTESHMAN & | ALISE POTESHMAN JT TEN | 924 CAROLINE CT | | | | DEERFIELD IL | 60015-3157 | |
| LAWRENCE PROSSEN & | KATHLEEN DELY PROSSEN JT TEN | 1698 KINGSTON RD | | | | LONGWOOD FL | 32750-6807 | |
| LAWRENCE R ARMITAGE | | 1028 DOCKSER DR | | | | CROWNSVILLE MD | 21032-1226 | |
| LAWRENCE R BOREK | | 3060 S WAUKESHA RD | | | | W ALLIS WI | 53227-2818 | |
| LAWRENCE R CAMERON | | 2129 SCHLOTTHAUER | | | | MARION KS | 66861-9144 | |
| LAWRENCE R CARMER | | 6300 RIDGE ROAD | | | | LOCKPORT NY | 14094-1017 | |
| LAWRENCE R CRYSTAL | CUST MARK D CRYSTAL UGMA NJ | 9 JOHN CT | | | | RANDOLPH NJ | 07869-3432 | |
| LAWRENCE R CURRY & | JACQUELINE CURRY JT TEN | 616 WICKSHIRE CIRCLE | | | | LITITZ PA | 17543 | |
| LAWRENCE R DEWEY JR & | MYRA KIM DEWEY JT TEN | RR 1 BOX 0632 | | | | ROSELAND VA | 22967-9207 | |
| LAWRENCE R DOLAN | CUST MARY KATHLEEN DOLAN | UTMA IL | 10213 S KILDARE | | | OAK LAWN IL | 60453-4203 | |
| LAWRENCE R DOTEN | | RT 3 BOX 70 | | | | MC GREGOR MN | 55760 | |
| LAWRENCE R DOUGLAS | | 2711 ALDER CREEK DR N | APT 4 | | | N TONAWANDA NY | 14120-1079 | |
| LAWRENCE R DOYLE | | 7 SHALLOO ROAD | | | | BILLERICA MA | 01821-5601 | |
| LAWRENCE R EGAN | | 7320 POTOMAC | | | | CENTERLINE MI | 48015-1297 | |
| LAWRENCE R ELLIOTT & | CLAUDIA M ELLIOTT | TR UA 04/01/96 | 6353 LAURA LANE | | | FLINT MI | 48507-4629 | |
| LAWRENCE R FFRENCH | | 2400 BELVEDERE DR | | | | BAYTOWN TX | 77520-3508 | |
| LAWRENCE R GATES | | 6263 NE 19TH AVE | BLDG 9 APT-903 | | | FORT LAUDERDALE FL | 33308 | |
| LAWRENCE R GILBRIDE | | 2958 KELLY CT | | | | LAWRENCEVILLE GA | 30044-5718 | |
| LAWRENCE R GOIKE | | 1146 LAKE CHEMUNG DR | | | | HOWELL MI | 48843 | |
| LAWRENCE R GORETSKI & | LORRAINE D GORETSKI JT TEN | 7300 WEINGARTZ | | | | CENTERLINE MI | 48015-1463 | |
| LAWRENCE R HARRIS | | 2427 HEATHERSHIRE LANE | | | | MATTHEWS NC | 28105-4078 | |
| LAWRENCE R HEATH | | 7224 POPLAR RD | | | | LAKE TOMAHAWK WI | 54539-9221 | |
| LAWRENCE R HERMAN & | CARROLL E HERMAN JT TEN | 4240 ALDER RD | | | | BETHLEHEM PA | 18020-7805 | |
| LAWRENCE R HUNT & | SUE A HUNT JT TEN | 3325 SUMMIT PLACE DR | | | | LOGANVILLE GA | 30052-5339 | |
| LAWRENCE R JORGENSEN JR | | 6547 HUNTERS RDG | | | | HOLLY MI | 48442-8857 | |
| LAWRENCE R KAISER | | 4202 DAWSON | | | | WARREN MI | 48092-4317 | |
| LAWRENCE R KIEWERT & | JOANNA KIEWERT JT TEN | 41918 N SHERMAN RD | | | | DEER PARK WA | 99006-8104 | |
| LAWRENCE R LEFEVER | | 61277 WINDWOOD CT | | | | WASHINGTON MI | 48094-1466 | |
| LAWRENCE R LEWICKI | | 1308 MC CORMICK | | | | BAY CITY M | 48708-8320 | |
| LAWRENCE R LOCHER | | BOX 510296 | | | | LIVONIA MI | 48151-6296 | |
| LAWRENCE R LOUTZENHISER & | DEBERA ANN LOUTZENHISER JT TEN | 132 HILLTOP RD | | | | GREENVILLE PA | 16125-9220 | |
| LAWRENCE R MALEY | | 76 PARKWOOD LANE | | | | PENFIELD NY | 14526-1308 | |
| LAWRENCE R MALEY & | FRANCES L MALEY JT TEN | 76 PARKWOOD LANE | | | | PENFIELD NY | 14526-1308 | |
| LAWRENCE R MCGOVERN | | 35 KENSINGTON CIRCLE | | | | BELVIDERE NJ | 07823 | |
| LAWRENCE R MILLS | | 9 ESEK HOPKINS LANE | | | | CUMBERLAND RI | 02864-4242 | |
| LAWRENCE R MUNDY & | WANDA J MUNDY JT TEN | 1185 ROSEBUD AVE BHR | | | | OKEECHOBEE FL | 34974 | |
| LAWRENCE R MURPHY | | 7485 DUTCH RD | | | | SAGINAW MI | 48609-9582 | |
| LAWRENCE R MURPHY & | CAROL A MURPHY JT TEN | 7485 DUTCH RD | | | | SAGINAW MI | 48609-9582 | |
| LAWRENCE R MURRAY | | 109 BARAT | | | | FERGUSON MO | 63135-2119 | |
| LAWRENCE R MURRAY & | ROBERT A MURRAY JT TEN | 3566 ARPENT ST | | | | SAINT CHARLES MO | 63301 | |
| LAWRENCE R NICKERSON | | 305 CURIE STREET | | | | BEAVER DAM WI | 53916-2711 | |
| LAWRENCE R NIPPLE | | 1108 W 15TH ST | | | | HIGHLAND MI | 53520-1834 | |
| LAWRENCE R OBRIEN & | PATRICIA A OBRIEN JT TEN | 4023 MCKINLEY | | | | ANDERSON IN | 46013-5052 | |
| LAWRENCE R OLLIFFE | | 03076 LEISURE LN | | | | BOYNE CITY M | 49712-9265 | |
| LAWRENCE R PETE | | 3400 EASTWOOD DR | | | | ROCHESTER HLL MI | 48309-3919 | |
| LAWRENCE R PIMENTEL | | 1671 BURKHART AVE | | | | SAN LEANDRO CA | 94579-1915 | |
| LAWRENCE R PIMENTEL & | ETHEL M PIMENTEL JT TEN | 1671 BURKHART AVE | | | | SAN LEANDRO CA | 94579-1915 | |
| LAWRENCE R PRCHAL | | 926 APPLETON ST 6 | | | | LONG BEACH CA | 90802-3348 | |
| LAWRENCE R REED | TR U/A | 8533 110TH ST 206 | | | | SEMINOLE FL | 33772-4307 | |
| LAWRENCE R ROOT | | 3830 S LASALLE ST | | | | INDIANAPOLIS IN | 46237-1245 | |
| LAWRENCE R SCARBOROUGH | | 48 KING DRIVE | | | | POUGHKEEPSIE NY | 12603-3210 | |
| LAWRENCE R SNYDER | | 175 CEDAR HILL LANE | | | | SPRINGBORO OH | 45066-9761 | |
| LAWRENCE R SONNER | | 6880 LONDON GROVEPORT RD | | | | GROVE CITY OH | 43123-9629 | |
| LAWRENCE R STERPKA | | 3781 NEVILLE DR | | | | KENT OH | 44240-6637 | |
| LAWRENCE R TRIBE | | 13278 WEBSTER | | | | BATH MI | 48808-9454 | |
| LAWRENCE R TRUMPORE AS | CUSTODIAN FOR KEVIN E | TRUMPORE U/THE N J UNIFORM | GIFTS TO MINORS ACT | BOX 421 | | HOPE NJ | 07844-0421 | |
| LAWRENCE R WALTHER | | 5334 E VIRGINIA AVE B | | | | PHOENIX AZ | 85008-1704 | |
| LAWRENCE R WELSH & | JUDITH A WELSH JT TEN | 1081 HEDDING RD | | | | COLUMBUS NJ | 08022-2093 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LAWRENCE R ZAJAC | | 123 E 28 RD | | | | BOON MI | 49618-9731 | |
| LAWRENCE R ZIGLER JR | | 2688 MORENO DRIVE | | | | LANSING MI | 48911-6460 | |
| LAWRENCE RANISZESKI & | BARBARA J RANISZESKI JT TEN | 1640 CALIPER | | | | TROY MI | 48084-1407 | |
| LAWRENCE RICHARD PARSONS | III | 1620 NORWOOD PLACE | | | | HENDERSONVILLE NC | 28791-2332 | |
| LAWRENCE RICHARD PARSONS JR | AS CUSTODIAN FOR JULIA BYNUM | PARSONS U/THE NORTH CAROLINA | UNIFORM GIFTS TO MINORS AC | 3213 RUFFIN ST | | RALEIGH NC | 27607-4023 | |
| LAWRENCE RICHARD ZASTROW | | PO BOX 220544 | | | | CHARLOTTE NC | 28222 | |
| LAWRENCE RICHARDS | | BOX 68 | | | | MINONG WI | 54859-0068 | |
| LAWRENCE RIZZUTTI | C/O ELIZABETH RIZZUTTI | 505 ASHTON LN | | | | NEW CASTLE DE | 19720-3959 | |
| LAWRENCE ROBINSON | | 9 POTOMAC STREET | | | | YONKERS NY | 10710-5312 | |
| LAWRENCE ROSS REMENSNYDER & | LINDA S REMENSNYDER JT TEN | 251 KING MUIR RD | | | | LAKE FOREST IL | 60045-2034 | |
| LAWRENCE RUFFIN | | 310 EAST LOUISIANA AVENUE | | | | HAMMOND LA | 70403-5117 | |
| LAWRENCE RUHSTORFER & | TOVE RUHSTORFER JT TEN | 1440 ST LAWRENCE CT | | | | FENTON MI | 48430-1245 | |
| LAWRENCE RYCZKO | | 1865 BIRCHCREST | | | | WATERFORD MI | 48328-1601 | |
| LAWRENCE S BAYLOCK | | 11 BRYANT AVE | | | | ELMSFORD NY | 10523-2117 | |
| LAWRENCE S BLANK | | 7 JUDITH COURT | | | | OCEAN NJ | 07712-4136 | |
| LAWRENCE S COPPOCK | | 1809 W 7TH ST | | | | ANDERSON IN | 46016-2503 | |
| LAWRENCE S DAVIS | | 169 APPLEGATE DRIVE | | | | WEST CHESTER PA | 19382-5587 | |
| LAWRENCE S FACELLI | | 605 FERNDALE DR | | | | ROCK HILL SC | 29730-3813 | |
| LAWRENCE S FINK | | 37 NEWPORT DR | | | | HEWLETT NY | 11557 | |
| LAWRENCE S GEORGE & | MARY GEORGE TEN ENT | 14 BROOKDALE DR | | | | DOYLESTOWN PA | 18901-5074 | |
| LAWRENCE S HENDRICKSON | | NEWARK ROAD BOX 56 | | | | LANDENBERG PA | 19350-0056 | |
| LAWRENCE S HOFFMAN & | JOYCE M HOFFMAN JT TEN | 8241 W 30 MILE RD | | | | HARRIETTA MI | 49638 | |
| LAWRENCE S JACOBS | | 14346 CHESTERFIELD RD | | | | ROCKVILLE MD | 20853 | |
| LAWRENCE S JASINSKI | | 4591 SINGH DR | | | | STERLING HEIGHTS MI | 48310-5197 | |
| LAWRENCE S KAILIMAI & | HESTER D KAILIMAI JT TEN | 25821 TELEGRAPH RD LOT 61 | | | | FLAT ROCK MI | 48134-1059 | |
| LAWRENCE S KRYNSKI | | 10941 62ND ST | | | | LA GRANGE IL | 60525-7301 | |
| LAWRENCE S LEMSER & | SUZANNE B LEMSER | TR UA 04/13/05 LEMSER FAMILY TRUS | 18903 SPRING CANYON RD | | | MONTROSE CO | 81401 | |
| LAWRENCE S PINSON | | 7712 S MONITOR | | | | BURBANK IL | 60459-1243 | |
| LAWRENCE S RISIO | | 1287 94TH STREET | | | | NIAGARA FALLS NY | 14304-2610 | |
| LAWRENCE S SHANNON | | 14631 ELBA COURT | | | | DALE CITY VA | 22193 | |
| LAWRENCE S SHARNOWSKI & | MARY ANN SHARNOWSKI JT TEN | 5538 HARTLEIN DR | | | | WARREN MI | 48092-3149 | |
| LAWRENCE S STEC | | 1467 13TH ST | | | | WYANDOTTE MI | 48192-3335 | |
| LAWRENCE S TOMCZAK & | PATRICIA A TOMCZAK JT TEN | 8248 MONROE AVE | | | | MUNSTER IN | 46321-1606 | |
| LAWRENCE S TROPP & | CAROL TROPP JT TEN | 6604 W 163RD PLACE | | | | TINLEY PARK IL | 60477-1716 | |
| LAWRENCE S YELLIN | CUST SUSAN YELLIN U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 303 LAWNDALE | | AURORA IL | 60506-3132 | |
| LAWRENCE S YELLIN | | 303 LAWNDALE | | | | AURORA IL | 60506-3132 | |
| LAWRENCE S YELLIN & | EVELYN YELLIN JT TEN | 303 LAWNDALE AVE | | | | AURORA IL | 60506-3132 | |
| LAWRENCE S YELLIN & | MISS SUSAN YELLIN JT TEN | 303 LAWNDALE | | | | AURORA IL | 60506-3132 | |
| LAWRENCE SANSONE | CUST GREGORY SANSONE | UGMA NY | 1342 PARKS DRIVE | | | HONOLULU HI | 96819 | |
| LAWRENCE SANSONE | CUST MATTHEW SANSONE | UGMA NY | 1342 PARKS DRIVE | | | HONOLULU HI | 96819 | |
| LAWRENCE SANSONE | CUST TIMOTHY SANSONE | UGMA NY | 1342 PARKS DRIVE | | | HONOLULU HI | 96819 | |
| LAWRENCE SASSO | | 379 RACEBROOK RD | | | | ORANGE CT | 06477-3142 | |
| LAWRENCE SAVAGE | | 4731 EAST 34TH ST | | | | INDIANAPOLIS IN | 46218-2365 | |
| LAWRENCE SCHIAVONE | | BOX 590 | | | | NEWFIELD NJ | 08344-0590 | |
| LAWRENCE SCHRAMSKI | | 6830 DICKSON DR | | | | GRAND LEDGE MI | 48837-9121 | |
| LAWRENCE SCINTO | | 4311 KATHLEEN LN | | | | OAK LAWN IL | 60453-5749 | |
| LAWRENCE SEMBACH | | 241 ELIZABETH ST | | | | NEWTON FALLS OH | 44444-1058 | |
| LAWRENCE SILVA | | BOX 1210 | | | | PAHRUMP NV | 89041-1210 | |
| LAWRENCE SPARGIMINO | | 6801 W INDUSTRIAL RD | | | | GUTHRIE OK | 73044 | |
| LAWRENCE SPIELBERGER & | GRETA SPIELBERGER JT TEN | 201 EAST 77TH ST | | | | NEW YORK NY | 10021-2069 | |
| LAWRENCE STEVENS | | 33 FENWOOD LN | | | | PALM COAST FL | 32137-9161 | |
| LAWRENCE STIGNEY | TR STIGNEY FAM TRUST | UA 03/12/94 | 5466 TOLTEC DR | | | SANTA BARBARA CA | 93111-1669 | |
| LAWRENCE SUCHMAN | | 1550 MADRUGA AVE | WUITE 230 | | | CORAL GABLES FL | 33146-3039 | |
| LAWRENCE SUCHOW | APT 2708 | 6 HORIZON ROAD | | | | FORT LEE NJ | 07024-6624 | |
| LAWRENCE T BOWLES TOD | BARBARA K AMBROSI | 15242 S GREENWOOD ST 2200 | | | | OLATHE KS | 66062 | |
| LAWRENCE T BOWLES TOD | STEPHEN K BOWLES | 15242 S GREENWOOD ST 2200 | | | | OLATHE KS | 66062 | |
| LAWRENCE T BUDNICK | | 319 RUTH AVE | | | | ST CHARLES IL | 60174-4301 | |
| LAWRENCE T COLE & | BARBARA D COLE JT TEN | 72 SOMERSETT DRIVE | | | | MYSTIC CT | 06355 | |
| LAWRENCE T FINLEY | | BOX 333 | | | | HOLLY MI | 48442-0333 | |
| LAWRENCE T LEVINE | | 1302 CREAMERY CT | | | | FREEHOLD NJ | 07728-8544 | |
| LAWRENCE T LOWEREE & | MARY ALICE LOWEREE JT TEN | 89 BALDWIN AVE | | | | POINT LOOKOUT NY | 11569 | |
| LAWRENCE T MARRUFFO | TR | LAWRENCE T MARRUFFO LIVING TRUS | | 9/27/1996 | 54636 CONGAREE DRIVE | MACOMB MI | 48042 | |
| LAWRENCE T MCDANIEL | | 4833 FERN GROVE CT | | | | GROVEPORT OH | 43125-9253 | |
| LAWRENCE T PIEKNIK | | 8678 VALLEY VW | | | | S LYON MI | 48178-9687 | |
| LAWRENCE T SCRANTON | CUST | MATTHEW L SCRANTON UGMA CT | 74 MEADOWVIEW LN | | | VERNON CT | 06066 | |
| LAWRENCE T SCRANTON | CUST | MEGAN SCRANTON UGMA CT | 74 MEADOWVIEW LN | | | VERNON CT | 06066 | |
| LAWRENCE T SHEPPARD | | 3809 HUNT RD | | | | LAPEER MI | 48446-2958 | |
| LAWRENCE TAYLOR | | 129 WESLEY AVE | | | | BALTO MD | 21228-3144 | |
| LAWRENCE TELLER SIMON | | BOX 160 | | | | SHAWNEE ON DELAWAR PA | 18356-0160 | |
| LAWRENCE THOMAS HUBBARD & | JOAN P HUBBARD JT TEN | 11 19TH AVE N | | | | JACKSONVILLE BEACH FL | 32250-7446 | |
| LAWRENCE TORRES | | 330 CIRCLEWOOD DR | | | | PARADISE CA | 95969-5709 | |
| LAWRENCE TOTHEROW | | 4486 FLOYD DRIVE | | | | MABLETON GA | 30126-5545 | |
| LAWRENCE TOWNSEND | | 60 FIFE LICK RD | | | | CLAY CITY KY | 40312-9636 | |
| LAWRENCE TRAMMELL | | 7366 OAKVILLE RD R 1 | | | | MILAN MI | 48160 | |
| LAWRENCE V GRANDBERRY | | 6708 MANDERLAY DR | | | | CHARLOTTE NC | 28214-2837 | |
| LAWRENCE V GUARALDI & | SHARON A GUARALDI JT TEN | 21 BANK ST | | | | LEBANON NH | 03766-1708 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LAWRENCE V JOHNSON & | JEANNE A JOHNSON JT TEN | 130-26TH ST COURT | | | | MARION IA | 52302 | |
| LAWRENCE V MC DONALD & | KAREN N MC DONALD JT TEN | 4839 IRWINDALE | | | | WATERFORD MI | 48328-2009 | |
| LAWRENCE V PULS | | 1556 KELLOGG AVENUE | | | | CORONA CA | 92879-2915 | |
| LAWRENCE V PULS & | FLORENCE M PULS JT TEN | 1556 KELLOGG AVENUE | | | | CORONA CA | 92879-2915 | |
| LAWRENCE V ROTH | | 403 E VIENNA RD | | | | CLIO MI | 48420 | |
| LAWRENCE V WALRAVEN | | 474 W RIDGE ROAD | | | | BAY CITY M | 48708-9188 | |
| LAWRENCE VOLLENWEIDER III | | 12251 MONTICETO LANE | | | | STAFFORD TX | 77477-1430 | |
| LAWRENCE W ANDERSON & | VIRGINIA ANDERSON JT TEN | 401 PASEO DEVIDA | | | | ALTUS OK | 73521-2126 | |
| LAWRENCE W BOWLES | | 2685 BEACON HILL DR APT 205 | | | | AUBURN HILLS MI | 48326-3745 | |
| LAWRENCE W BOWLES & | GLORIA A BOWLES JT TEN | 2685 BEACON HILL DR APT 205 | | | | AUBURN HILLS MI | 48326-3745 | |
| LAWRENCE W BRADFORD | | 1412 CALLE FIDELIDAD | | | | THOUSAND OAKS CA | 91360-6819 | |
| LAWRENCE W BURLING | | 2195 PAULSEN DR | | | | WATERFORD MI | 48327-1163 | |
| LAWRENCE W BURSLEY | | 182 E FRANKLIN ST BOX 124 | | | | WOODLAND MI | 48897-0124 | |
| LAWRENCE W COBLEIGH & | MYRTLE M COBLEIGH JT TEN | 25034 WILLIMET WAY | | | | HAYWARD CA | 94544-1743 | |
| LAWRENCE W DEVINE & | FLORENCE DEVINE JT TEN | 13800 W 116TH ST | APT 1403 | | | OLATHE KS | 66062 | |
| LAWRENCE W DONALDSON | | 94 OXFORD ST | | | | CAMBRIDGE MA | 02138 | |
| LAWRENCE W ESTES | | 3477 CLARK RD 176 | | | | SARASOTA FL | 34231-8434 | |
| LAWRENCE W FERRIN & | CHRISTINE M FERRIN JT TEN | 355 MT VERNON | | | | GROSSE POINTE FARM MI | 48236-3438 | |
| LAWRENCE W GEMMER | | 201 W KING STREET | | | | FRANKLIN IN | 46131 | |
| LAWRENCE W GREEN JR | | 5301 WILD OAK RD | | | | BALCH SPRINGS TX | 75180-4409 | |
| LAWRENCE W GROSS & | CATHY GROSS JT TEN | 4854 N JACKSON | | | | HARRISON MI | 48625-9749 | |
| LAWRENCE W GROVE | | 14724 LE BLANC | | | | ALLEN PARK MI | 48101-1064 | |
| LAWRENCE W HATFIELD & | RUTH ELLEN HATFIELD JT TEN | 2131 MASSACHUSETTS ST | | | | LAWRENCE KS | 66046-3043 | |
| LAWRENCE W HENKE | | 3170 ALCO | | | | WATERFORD MI | 48329-2202 | |
| LAWRENCE W HILL | | 4155 E BLUE RIDGE RD | | | | SHELBYVILLE IN | 46176-5000 | |
| LAWRENCE W HOLT | | 3975 N RIVER RD | | | | FORT GRATIOT M | 48059-4151 | |
| LAWRENCE W IANSON III | | 214 WEST RD | | | | PORTSMOUTH VA | 23707-1224 | |
| LAWRENCE W KANSERSKI | | 9109 DANIELS RD | | | | SEVILLE OH | 44273-9525 | |
| LAWRENCE W LANG | | 1290 DUCK CREEK LN | | | | ORTONVILLE MI | 48462-9041 | |
| LAWRENCE W LANG & | TRINA K LANG JT TEN | 1290 DUCK CREEK | | | | ORTONVILLE MI | 48462-9041 | |
| LAWRENCE W LIETZ & | JANET A LIETZ JT TEN | 28642 AUDREY | | | | WARREN MI | 48092-2380 | |
| LAWRENCE W LOCKE | | 1111 S MAIN ST | | | | EATON RAPIDS MI | 48827-1735 | |
| LAWRENCE W LOTHERY JR | | 234 HARRIET | | | | ROMEO MI | 48065-4751 | |
| LAWRENCE W MANDZIUK | | 16151 CADBOROUGH | | | | CLINTON TOWNSHIP MI | 48038-2741 | |
| LAWRENCE W MC MANN & | PATRICIA A MC MANN JT TEN | 8340 E APACHE PLUME DR | | | | GOLD CANYON AZ | 85218 | |
| LAWRENCE W MELTON | ATTN HARRIETT STANLEY | RR 2 BOX S3AB | | | | MOUND CITY KS | 66056-9612 | |
| LAWRENCE W MUMA & | HELEN A MUMA JT TEN | 18894 BEVERLY RD | | | | BEVERLY HILLS MI | 48025-4014 | |
| LAWRENCE W NUTT | | 4014 PACKARD ST | | | | PARKERSBURG WV | 26104-1422 | |
| LAWRENCE W ORANGE | | 4947 WEST DEBORAH STREET | | | | INDIANAPOLIS IN | 46224-2470 | |
| LAWRENCE W PATTERSON | | 1322 WAHINIWAY ROUTE 2 | | | | GALVESTON TX | 77554-6197 | |
| LAWRENCE W PHILLIPS | | 2727 EPSILON TRAIL | | | | FLINT MI | 48506-1846 | |
| LAWRENCE W PHILLIPS & | GAIL M PHILLIPS JT TEN | 2727 EPLISON TR | | | | FLINT MI | 48506-1846 | |
| LAWRENCE W ROCKWELL | | 19 COULTER ROAD | | | | CLIFTON SPRINGS NY | 14432-1175 | |
| LAWRENCE W ROWE JR | R ROUTE 1 | BOX 2415 | | | | NEW LONDON NH | 03257-9801 | |
| LAWRENCE W SCHODOWSKI & | SANDRA A SCHODOWSKI JT TEN | 4740 FLAMINGO PL | | | | TOLEDO OH | 43623-3737 | |
| LAWRENCE W SHACKLETT | | 38025 CIRCLE DRIVE | | | | MT CLEMENS MI | 48045-2814 | |
| LAWRENCE W SOUTHERLAND | | 440 MEYERSON WAY | | | | WHEELING IL | 60090-2102 | |
| LAWRENCE W STAFFORD | | 2925 BUCKNER LN | | | | SPRING HILL TN | 37174 | |
| LAWRENCE W WATSON | | 407 W RUTH | | | | FLINT MI | 48505-2641 | |
| LAWRENCE WALCZAK | | 27769 OSMUN | | | | MADISON HGTS MI | 48071-3337 | |
| LAWRENCE W WIENER & | JUDITH WIENER TEN ENT | 3981 N 32 TER | | | | HOLLYWOOD FL | 33021-2022 | |
| LAWRENCE WILLIAM PELFREY | | 4127 E 450 NORTH | | | | ALEXANDRIA IN | 46001-8718 | |
| LAWRENCE WILLIAMS | | 1181 ORANGE BLOSSOM DR | | | | MOUNT MORRIS MI | 48458-2823 | |
| LAWRENCE WOODEN | | 8635 KENNEDY RD | | | | MUNITH MI | 49259-9757 | |
| LAWRENCE WOODS | | 859 MARTINDALE RD | | | | VANDALIA OH | 45377-9798 | |
| LAWRENCE Y SHORNACK | | 2011 BRACYRIDGE RD | | | | GREENSBORO NC | 27407-2801 | |
| LAWRENCE YAMAMOTO | | 3449 DEL MESA COURT | | | | SACRAMENTO CA | 95821 | |
| LAWRENCE YELLEN | CUST SHARON YELLEN UGMA IL | 303 LAWNDALE AVE | | | | AURORA IL | 60506-3132 | |
| LAWRENCE Z GRANTO & | ANDREA A GRANTO JT TEN | 4211 TIMBERLINE BLVD | | | | VENICE FL | 34293-4262 | |
| LAWRENCENE J CURRY | | 8147 VASSAR ROAD | | | | MOUNT MORRIS MI | 48458-9736 | |
| LAWRIE R DRENNEN | | 19 E MOUNT VERNON ST | | | | OXFORD PA | 19363-1441 | |
| LAWRISSA LINDERMAN | | 9736 BOUCHER RD | | | | OTTER LAKE MI | 48464-9416 | |
| LAWSON C FOX JR | | 252 W RUTH AVENUE | | | | ROBESONIA PA | 19551-1422 | |
| LAWSON C SHEETS | | 2961 HIGHWAY 11 E | | | | TELFORD TN | 37690-2432 | |
| LAWSON D STACY | | 2110 E OLD PHILADELPHIA ROAD | | | | ELKTON MD | 21921-6860 | |
| LAWSON N KEY | CUST KOLLEEN | ANNETE KEY UTMA AZ | C/O HEBUCK | 9300 VALLEY RD | | LINCOLN CA | 95648-9463 | |
| LAWSON N KEY | CUST KRISTINE S | KEY UTMA AZ | 3700 SICICELY AUF | | | TUCSON AZ | 85730 | |
| LAWSON N KEY | TR | LAWSON N KEY TRUST U/A DTD | | 2/22/1977 BOX 82293 | | PHOENIX AZ | 85071-2293 | |
| LAWSON P CALHOUN JR | | 4813 RIVERCLIFF DR | | | | MARIETTA GA | 30067 | |
| LAWSON P MOORE | | 375 NW W-HWY | | | | KINGSVILLE MO | 64061 | |
| LAWSON ROBINSON | | 19793 SNOWDEN | | | | DETROIT MI | 48235-1181 | |
| LAWSON SMITH LOWREY | | 3 FOX LANE | | | | HILTON HEAD ISLAND SC | 29928-3133 | |
| LAWSON WOOD | | 401 HUNTERS WAY | | | | SANDUSKY OH | 44870-7959 | |
| LAWTON R PINCKNEY JR & | IDA S PINCKNEY JT TEN | 446 FLAXHILL RD | | | | NORWALK CT | 06854-2314 | |
| LAWYER B MILLER | | 3434 E 140 ST | | | | CLEVELAND OH | 44120-4026 | |
| LAWYER EPPS JR | | 223 HIGHLAND GARRISON | | | | RIDGELAND MS | 39157-9791 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAYLA LOUTFI | CUST LEANNA FARINA LOUTFI LIM | UTMA MI | 24400 CUBBERNESS | | | ST CLAIR SHORES MI | 48080-1076 | |
| LAYLA LOUTFI | CUST LINDOL LIM | UGMA MI | 24400 CUBBERNESS | | | ST CLAIR SHORES MI | 48080-1076 | |
| LAYLEN SWEET | | 233 BALTIC ST | | | | BROOKLYN NY | 11201-6403 | |
| LAYMON BAILEY | | 1819 KING GEORGE LANE S W | | | | ATLANTA GA | 30331-4913 | |
| LAYMON BAILEY & | JULIE V BAILEY JT TEN | 1819 KING GEORGE LN SW | | | | ATLANTA GA | 30331-4913 | |
| LAYMON L GREEN | | 24660 ANDOVER | | | | DEARBORN HEIGHTS MI | 48125-1602 | |
| LAYMOND L WILLIAMS | | 110 FOREST TRAIL RTE 4 | | | | DANIELSVILLE GA | 30633-9804 | |
| LAYMOND LESLIE HOBBS | | RR 3 SYCAMORE HI | | | | ELWOOD IN | 46036-9803 | |
| LAYNE A SEELOFF | | 10 AMELIA STREET | | | | LOCKPORT NY | 14094 | |
| LAYNE FRANCE | | 6590 HILL RIDGE DR | | | | GRENDALE WI | 53129 | |
| LAYNE L MUNLEY | | 7128 LORD CARRINGTON DR | | | | GLOUCESTER VA | 23061-5249 | |
| LAZAR BALIC | Z P BIJELA S JOSICA | BOKA KOTORSKA | | | | SERBIA | 23061-5249 | YUGOSLAV |
| LAZAR COHN | CUST | BRUCE WARREN COHN U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 3 LONDEL CT | EAST NORTHPORT NY | 11731-5730 | |
| LAZAR EINHORN | | 1071 49TH ST | | | | BROOKLYN NY | 11219-2928 | |
| LAZAR HIRSCHEL | | 3400 FORT INDEPENDENCE ST | | | | BRONX NY | 10463-4523 | |
| LAZAR KORUNOVSKI | | 2878 OAK MEADOW DR | | | | HOWELL MI | 48843-9485 | |
| LAZAR R SION & | MARY LOU SION JT TEN | 10 WINDHAM RD | | | | HUDSON NH | 03051-3510 | |
| LAZARO CARDENAS | | 600 S BRIDGE AV 919 | | | | WESLACO TX | 78596-6457 | |
| LAZARO RUIZ | | BOX 513 | | | | E ELMHURST NY | 11369-0513 | |
| LAZARO TAMAYO | | 1562 S W 137 CT | | | | MIAMI FL | 33184-2723 | |
| LAZAROS G NEDELKOS | | PO BOX 3854 | | | | MANSFIELD OH | 44907-3854 | |
| LAZAROS PAPAPETROS | | 9431 HAYVENHURST AVE | | | | SEPULVEDA CA | 91343-3625 | |
| LAZINIA R ALTMAN | | 2955 MILTON AV | | | | MARIANNA FL | 32448-2802 | |
| LAZS R KING | | PO BOX 655 | | | | NEWMAN CA | 95360-0655 | |
| LCHOOVER CAMPBELL | | 536 LITTLE ELK CREEK RD | | | | OXFORD PA | 19363-4306 | |
| LE C EARSING | | 40 CLIFTON ROAD | | | | CLIFTON NY | 14428-9519 | |
| LE GRAN A GRABKE | | 409 W JENNY DR | | | | BAY CITY M | 48706-4343 | |
| LE GRAND J REEVES | | 5514 N TYLER AVE | | | | ARCADIA CA | 91006-5635 | |
| LE GRAND J REEVES & | DOROTHY M REEVES JT TEN | 5514 N TYLER AVE | | | | ARCADIA CA | 91006-5635 | |
| LE H SHARP | | 5014 WEST BOGART ROAD | | | | SANDUSKY OH | 44870-9649 | |
| LE L SOLADA | | 462 PUTTER CIR | | | | WINTER HAVEN FL | 33881-8751 | |
| LE M JARRAD | | 7458 S MORRISH RD | | | | SWARTZ CREEK MI | 48473-7610 | |
| LE ORA M BOYLE | | 6294 RIVER PT DR | | | | MARION MI | 49665-8444 | |
| LE ROY A CHAPIN JR & | PATRICIA J CHAPIN JT TEN | 563 SMITHFIELD PL | | | | THE VILLAGES FL | 32162 | |
| LE ROY BERT SHAW | | 813 W FRIAR TUCK | | | | HOUSTON TX | 77024-3639 | |
| LE ROY CASSERILLA | | 1341 MESA DR | | | | JOLIET IL | 60435-2843 | |
| LE ROY D FROMWILLER | | 3219 HIGHLAND PARKWAY | | | | GLADWIN MI | 48624 | |
| LE ROY H HARTMANN | | 814 THE CIRCLE | | | | LEWISTON NY | 14092-2051 | |
| LE ROY JOHN LEWANDOWSKI | | 8030 W WINSTON WAY | | | | FRANKLIN WI | 53132-9019 | |
| LE ROY LE BERT | | 1225 HIGHLAND GLEN RD | | | | WESTWOOD MA | 02090-2706 | |
| LE ROY M JARRAD & | SHIRLEY A JARRAD JT TEN | 3422 MORRISH RD | | | | SWARTZ CREEK MI | 48473 | |
| LE ROY T ROBERTS | | 457 HICKORY AVE | | | | CARNEYS POINT NJ | 08069-2820 | |
| LE ROY T SEGNITZ & | LYNDALL D SEGNITZ JT TEN | 1104 MYRTLE AVE | | | | WATERFORD MI | 48328-3834 | |
| LE ROY W HAYNES | | 419 PEARL ST | | | | WOOSTER OH | 44691-2921 | |
| LE ROY W NYLANDER | | 2906 BRYANT AVE N | | | | MINNEAPOLIS MN | 55411-1439 | |
| LE VERN P GAFFNEY | | BOX 6904 | | | | SANTA BARBARA CA | 93160-6904 | |
| LEA ANN GEORGE | CUST AMANDA | JANE GEORGE UGMA OH | ATTN LEA ANN HAYES | 408 CARPENTER ROAD | | DEFIANCE OH | 43512-1721 | |
| LEA ANN GEORGE | CUST STACY LEA GEORGE UGMA OH | 408 CARPENTER ROAD | | | | DEFIANCE OH | 43512-1721 | |
| LEA ANN GEORGE | CUST STEVEN M GEORGE UGMA OH | 408 CARPENTER ROAD | | | | DEFIANCE OH | 43512-1721 | |
| LEA ANNE TELTHORST & | GEORGE M TELTHORST JT TEN | 13 GLEN HOLLOW RD | | | | GLEN CARBON IL | 62034-2903 | |
| LEA ANNGAMMIERO | | 1435 FIELDCREST DR | | | | WEBSTER NY | 14580-9369 | |
| LEA ARMSTRONG DRELL | | 708 HAVEN LANE | | | | JOLIET IL | 60435 | |
| LEA K STERNBERG USUFRUCTUARY | JOSEF STERNBERG AS NAKED | OWNER | 1144 STEELE BLVD | | | BATON ROUGE LA | 70806-6933 | |
| LEA L DODDS | | 3484 SONORA WAY | | | | GENESEO NY | 14454 | |
| LEA MC GOVERN BOYER | | 510 N SW ST APT 622 | | | | WASHINGTON DC | 20024 | |
| LEA S WRIGHT | | 902 CHILDRESS DRIVE | | | | MARTINSVILLE VA | 24112-4906 | |
| LEA SINGER | | 67 HOWARD ST 511 | | | | VINELAND NJ | 08360-4831 | |
| LEAANNE AUTHEMENT | | 3441 E LOYOLA | | | | KENNER LA | 70065-4164 | |
| LEA-ANNE MERTA | | 2075 HIGHWAY A1A 2401 | | | | INDIAN HARBOUR BEACH FL | 32937-1806 | |
| LEABURT A ANDERSON | | 469 ARNETT BLVD | | | | ROCHESTER NY | 14619-1101 | |
| LEAH A TURNER | | 9129 RIVERSIDE DR | | | | GRAND LEDGE MI | 48837-9243 | |
| LEAH ADAMSKI | | 38 GREENVIEW DRIVE | | | | WINTER HAVEN FL | 33811 | |
| LEAH ALLEN HUGO | | BOX 93 | | | | NEW ALBANY PA | 18833-0093 | |
| LEAH B MISIOLEK | | 133 GREENFIELD OVAL | | | | WARREN OH | 44483-1100 | |
| LEAH B MURPHY | | 13305 HARTLIEN DRIVE | | | | WARREN MI | 48093-1339 | |
| LEAH BETH WYLDE | | BOX 261 | | | | GREENUP IL | 62428-0261 | |
| LEAH BLUMENFELD | TR | LEAH BLUMENFELD REVOCABLE TRUS | UA 5/23/97 | 1701 WHITE HALL ROOM 306 | | FT LAUDERDALE FL | 33324-6905 | |
| LEAH BROOKS | | 121 WAUGH AVE | | | | NEW WILMINGTON PA | 16142-1007 | |
| LEAH C ABBOTT | | 182 CEDAR STREET | | | | EAST BRIDGEWATER MA | 02333-1633 | |
| LEAH C BOYD & | NEIL C BOYD JT TEN | 118 CENTRAL DR | | | | FOREST CITY IA | 50436-2005 | |
| LEAH C KARET | | 1919 CHESTNUT ST | | | | PHILA PA | 19103-3401 | |
| LEAH C LUKINS | | 5915 HAMILTON RD | | | | JORDAN NY | 13080 | |
| LEAH CEPERLEY | | 1993 PARKWOOD RD | | | | CHARLESTON WV | 25314-2241 | |
| LEAH D DUNAIEF | CUST DAVID MATTHEW DUNAIEF UGM | BOX 2842 | | | | SETAUKET NY | 11733-0864 | |
| LEAH D LEPERE | | 3363 MONTE HERMOSO APT 2D | | | | LAGUNA HILLS CA | 92653-2964 | |
| LEAH DRELL | CUST | MURRAY ARMSTRONG DRELL | U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 19838 BEACHCLIF | ROCKY RIVER OH | 44116-1617 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LEAH DRELL | CUST | MICHAEL LAWRENCE DRELL | U/THE ILL UNIFORM GIFTS TC | MINORS ACT | 833 GLENCOE ST | GLEN ELLYN IL | 60137-3214 | |
| LEAH DUNAIEF | CUST | JOSHUA LAWRENCE DUNAIEF | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | BOX 2842 | SETAUKET NY | 11733-0864 | |
| LEAH DUNAIEF | CUST DANIEL | HARRIS DUNAIEF UGMA NY | BOX 2842 | | | SETAUKET NY | 11733-0864 | |
| LEAH E FREDRICKSON & | MARK A FREDRICKSON JT TEN | 7550 STEEPLEBUSH LANE | | | | BELMONT MI | 49306 | |
| LEAH G DUNSTAN | | 695 RABBIT BRANCH RD | | | | SHELBYVILLE TN | 37160-6954 | |
| LEAH G KEILSOHN | CUST WILLIAM A KEILSOHN | UTMA MD | 3718 MONITOR PL | | | OLNEY MD | 20832-2248 | |
| LEAH GAYNOR | | 1255 NE 171 TER | | | | NORTH MIAMI BEACH FL | 33162-2755 | |
| LEAH GOLD | C/O IVAN GOLD | 921 SW DAVENPORT ST | | | | PORTLAND OR | 97201 | |
| LEAH GRIFFIN | | 7949 CHERRYWOOD CT | | | | CINCINNATI OH | 45224-1113 | |
| LEAH HALBERSTAM | | 1631-53 ST | | | | BROOKLYN NY | 11204 | |
| LEAH HULL-RAWSON | | 333 PINE TOP TR | | | | BETHLEHEM PA | 18017-1731 | |
| LEAH J KITCHEN | | 895 RANDALWOOD DR | | | | MANSFIELD OH | 44906-1778 | |
| LEAH J MAINZER | CUST STEPHEN L | MAINZER A MINOR U/SEC 2918-D 55 | SUPPLEMENT TO THE GENERAL | STATUTES OF CONN | 137 GOWER RD | NEW CANAAN CT | 06840-6631 | |
| LEAH J PITTONI | | 31 LOCUST ST | | | | GARDEN CITY NY | 11530-6331 | |
| LEAH K PUZZO | | 135 HILLCREST AVENUE | | | | LEONIA NJ | 07605-1508 | |
| LEAH L CALLAGHAN AS | CUSTODIAN FOR SHEILA KERRY | CALLAGHAN U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 628A COSTA RICA AVE | | SAN MATEO CA | 94402-1013 | |
| LEAH M HOFFMAN | | 2065 BECKEWITH TRAIL | | | | O'FALLON MO | 63366-8577 | |
| LEAH M MACKNIGHT & | ALEXANDER D MACKNIGHT JT TEN | 17 RANSOM ROAD | | | | FRAMINGHAM MA | 01702-5624 | |
| LEAH M MURRAY | | 931 SUMPTER | | | | BELLEVILLE MI | 48111-2910 | |
| LEAH M NOLTE | | 235 VERSAILLES RD | | | | ROCHESTER NY | 14621-1422 | |
| LEAH M RIES & | KAREN M RIES JT TEN | 837 ARDENNES STREET | | | | GREEN BAY WI | 54303-6503 | |
| LEAH MICHELE STEINOCHER | | 759 FM 318 | | | | HALLETTSVILLE TX | 77964 | |
| LEAH N HECZKO | | 1575 JOHN KNOX DR APT P104 | | | | COLFAX NC | 27235-9678 | |
| LEAH R MCMICHAEL | | 4608 N CO ROAD 400E | | | | CENTER POINT IN | 47840 | |
| LEAH RODIN | CUST | ALAN MARC RODIN U/THE | NEW YORK UNIFORM GIFTS TC | MINORS ACT | 158-12 100TH ST | HOWARD BEACH NY | 11414-3241 | |
| LEAH S KOPEL | | 21 CATHERINE ST | | | | PORTLAND ME | 04102-2701 | |
| LEAH S MONROE | | 5325 EVERGREEN | | | | PORTAGE IN | 46368-1805 | |
| LEAH SAYE GUERRY | | 5233 BELLE FOUNTAINE CT | | | | BATON ROUGE LA | 70820-4318 | |
| LEAH SCHEIDLINGER & | BEATRICE EISMAN JT TEN | 351 WEST 24TH STREET | APT 12F | | | N Y NY | 10011-1514 | |
| LEAH SCHWARTZ | | 4900 GULF OF MEXICO DRIVE | PH6 | | | LONGBOAT KEY FL | 34228-2037 | |
| LEAH T LE BARON | | 4120 FAIR OAKS BLVD | | | | SACRAMENTO CA | 95864-7221 | |
| LEAH TILLA HALBERTAM | | 1631 53RD ST | | | | BROOKLYN NY | 11204-1421 | |
| LEAH UGELOW | TR UA 05/21/92 LEAH UGELOW TRUST | UNIT 188 E | 15450 PEMBRIDGE AVE | | | DELRAY BEACH FL | 33484-4175 | |
| LEAH WEISS | CUST HOWARD | LAURENCE WEISS UGMA NJ | 278 UNDERHILL RD | | | SOUTH ORANGE NJ | 07079-1333 | |
| LEAMON DOYLE | | 2450 S ETHEL | | | | DETROIT MI | 48217-1657 | |
| LEAMON F JONES JR | | 2731 E LARNED | | | | DETROIT MI | 48207-3908 | |
| LEAMON JORDAN | | 758 TIMERWOOD DRIVE | | | | BEAVERCREEK OH | 45430 | |
| LEAMON T BRUMLEY JR | | 3237 LUDWIG STREET | | | | BURTON MI | 48529-1033 | |
| LEANA D ESARY | | 39115 MARISA CT | | | | PITTSBURGH PA | 15239 | |
| LEANA RUPE | | 145 BIRCH COURT | | | | NORTH LIBERTY IA | 52317 | |
| LEAND WILLIAMS | | 1006 N COLE | | | | LIMA OH | 45805-2002 | |
| LEANDER F MESCHER | | 7140 GARBER RD | | | | DAYTON OH | 45415-1213 | |
| LEANDER M DOBOSZENSKI | | 3511 133RD AVE | | | | CLEAR LAKE MN | 55319 | |
| LEANDER PATTERSON JR | | 1497 UPPER MOUNTAIN RD | | | | LEWISTON NY | 14092-9738 | |
| LEANDER POARCH | | BOX 9122 | | | | VIRGINIA BEACH VA | 23450-9122 | |
| LEANDER R JENNINGS | | 230 E MACARTHUR ROAD | | | | MILWAUKEE WI | 53217-3237 | |
| LEANDER SMITH | | 1127 WESTMORELAND AVE | | | | LANSING MI | 48915-2166 | |
| LEANDRA BRENNAN | | 2795 CLAIRMOUNT DRIVE | | | | SAGINAW MI | 48603 | |
| LEANDRO G LOPEZ | | 4106 STILLWELL | | | | LANSING MI | 48911-2161 | |
| LEANDRO J DE LA TORRIENTE | | 106 OXFORD RD | | | | SAVANNAH GA | 31419-2717 | |
| LEANDRO MARIN | | 8743 REDWOOD BEND | | | | HELOTES TX | 78023 | |
| LEANDRO MORENO | | 2851 W HUMPHREY RD | | | | ITHACA MI | 48847 | |
| LEANEUL A PARROTTE | | 84 1/2 COURT ST | | | | PLATTSBURGH NY | 12901-2733 | |
| LEANN C MOSBY | | 7025 GRAMPIAN WAY | | | | INDPLS IN | 46254-4309 | |
| LEANN CARR | | 3717 CANDY CANE DR | | | | INDIANAPOLIS IN | 46227-7803 | |
| LEANN D RAYBURN | | 2927 FALMOUTH ROAD | | | | CLEVELAND OH | 44122-2840 | |
| LEANN E OLEJNICZAK | | 2491 DUNLAP RD | | | | DUCK RIVER TN | 38454-3431 | |
| LEANN H STOKOE | | 29 WOOLEY PASTURE WAY | | | | PLYMOUTH NH | 03264-1321 | |
| LEANN HARMS | | 822 BRANDYLEIGH COURT | | | | FRANKLIN TN | 37069-8103 | |
| LEANNA G GENDREAU | | 222 BLOSSOM RD | | | | WESTPORT MA | 02790 | |
| LEANNA RUTH PIPER | | BOX 6932 | | | | LOS OSOS CA | 93412-6932 | |
| LEANNE A KOZACZKA | | 91 SUNRISE TERRACE | | | | BUFFALO NY | 14224 | |
| LEANNE ANNETTE GAGLIARDI | | 829 CHERRY LAUREL ST | | | | CLERMONT FL | 34715 | |
| LEANNE B MURRAY | | 641 FOUR WINDS WAY | | | | MISSISSAUGA ON  L5R 3N4 | | CANADA |
| LEANNE BRINDLE | | 579 W SIXTH ST | | | | PERU IN | 46970-1836 | |
| LEANNE G ONEAL | | 4037 FAIRWOOD WAY | | | | CARMICHAEL CA | 95608 | |
| LEANNE GROBAN | | 1718 VIRGINIA RD | | | | WINSTON-SALEM NC | 27104-3253 | |
| LEANNE K KUBINSKI | CUST CHRISTOPHER ANTHONY KUBIN | UTMA IL | 3304 BLANDFORD AVE | | | NEW LENOX IL | 60451-9618 | |
| LEANNE K STEELE | | 129 GRAFTON STREET | | | | CHEVY CHASE MD | 20815 | |
| LEANNE KENNEDY | BOX 2683 | THREE HILLS | | | | ALBERTA CAN AB  T0M 2A0 | | CANADA |
| LEANNE M COLLITON | | 6047 KENILWORTH ST | | | | DEARBORN MI | 48126-2154 | |
| LEANNE M GRUBER | | 720 46TH AVE | | | | WINONA MN | 55987-1641 | |
| LEANNE M LARKIN | | 1731 TONAWANDA CREEK RD | | | | AMHERST NY | 14228 | |
| LEANNE N FABBRI | | 45244 VANKER | | | | UTICA MI | 48317 | |
| LEANNE T MARTINSON | | 305 WEST 28TH ST | APT 9C | | | NEW YORK NY | 10001 | |
| LEANNETTE VANDERJAGT | | 2818 COLTER AVE | | | | BOZEMAN MT | 59715-6141 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEANORE R COHEN | TR LEANORE R COHEN REV | LIVING TRUST UA 09/08/92 | 7208 MILLWOOD ROAD | | | BETHESDA MD | 20817-6147 | |
| LEAPHY G PECK | CUST JACOB S CARTER | UTMA MT | 2939 HOWARD AVE | | | BILLINGS MT | 59102 | |
| LEAR H PIGG | | 6255 HILHAM RD | | | | COOKEVILLE TN | 38506-7230 | |
| LEARDREW L JOHNSON | | 129 ELMDORF AVE | | | | ROCHESTER NY | 14619-1819 | |
| LEARNTENE B ENLOW | | 2420 CAMZIE DR | | | | JEFFERSON CTY MO | 65101-1834 | |
| LEARY POPE | | 245 S PADDOCK ST 42 | | | | PONTIAC MI | 48342-3182 | |
| LEARY Q WOOD & | RUTH E WOOD JT TEN | 11 STILLWATER RD | | | | WINTER HAVEN FL | 33881-2630 | |
| LEASHA F PITTS | | 8256 CENTER PKWY APT 87 | | | | SACRAMENTO CA | 95823-5393 | |
| LEASLIE L DEFOOR | | 2381 N PARK AVE | | | | WARREN OH | 44483-3443 | |
| LEASTER JACKSON | | 4800 S CHICAGO BEACH DR APT 22065 | | | | CHICAGO IL | 60615 | |
| LEATHA A HUSSER | | 10 ALLOWAY ROAD | | | | WOODSTOWN NJ | 08098 | |
| LEATHA AKINS TEVERBAUGH | | 455 E OGDEN AVE | APT 914 | | | MILWAUKEE WI | 53202-2585 | |
| LEATHA GREEN | | BOX 512 | | | | CLIO MI | 48420-0512 | |
| LEATHA SUE NORTON | | PO BOX 207 | | | | NOVICE TX | 79538-0207 | |
| LEATRICE H COPELAND | | 2288 SHORE ACRES ROAD | | | | SODDY-DAISY TN | 37379-7941 | |
| LEATRICE J GLENN | C/O COLEMAN | 18911 BRETTON DRIVE | | | | DETROIT MI | 48223-1336 | |
| LEATRICE J MILLER & | GARY L MILLER JT TEN | 15820 TERRACE APT R01 | | | | OAK FOREST IL | 60452 | |
| LEATRICE LAUFGRABEN | | 30 WELLINGTON ROAD | | | | EAST BRUNSWICK NJ | 08816-1722 | |
| LEATRICE THOMAS | | 4201 WANSTEAD DR | | | | HOLT MI | 48842-2083 | |
| LEATRICE WASHINGTON | | 5170 HICKORY HOLLOW PKWY | APT 221 | | | ANTIOCH TN | 37013 | |
| LEAUGEAY MC KEAN | | 10500-H CR 13N | | | | SAINT AUGUSTINE FL | 32092-8954 | |
| LEAZA S FERRERIA | | 2558 W SAMPLE | | | | FRESNO CA | 93711-1749 | |
| LEBA L FRANK | | BOX 7112 | | | | LOUISVILLE KY | 40257-0112 | |
| LEBANK | | 11465 39TH ST N | | | | LAKE ELMO MN | 55042 | |
| LEBBUS GILBERT | | 2096 AM AND SUDIA RD | | | | HIRAM GA | 30141 | |
| LEBERN R PIERCE | | 1646 N TEMPLE | | | | INDIANAPOLIS IN | 46218-4360 | |
| LEBERT J REED | | RR 4 BOX 414 C | | | | BLOOMFIELD IN | 47424-9429 | |
| LECH MARKOWSKI | | 1846 TURNBERRY CT | | | | OXFORD MI | 48371-5951 | |
| LECHEE W YOULAND | | 670 OLD STAGE | | | | WOOLWICH ME | 04579-4347 | |
| LECLUSTER SHERROD | | 4250 EAST CT | | | | MARION IN | 46952-8617 | |
| LECO VAYIS | | 50 CENTER STREET | | | | DEARBORN HEIGHTS MI | 48127-1935 | |
| LECTIA G HORVATH | | 724 E MAIN ST | | | | DAYTON OH | 45426-2909 | |
| LEDA BARTOLOMEI | | 466 TIMBERLAND DR | | | | DIXON IL | 61021-8734 | |
| LEDA L HULL | | 5 LAZYBROOK RD | | | | FLEMINGTON NJ | 08822-7055 | |
| LEDA SILVERMAN | | 622 GREENWICH ST | | | | N Y NY | 10014-3305 | |
| LEDA Y SMITH & | MEREDITH P SMITH | TR LEDA Y SMITH TRUST | UA 11/26/92 | 2200 NOBEHAR DR | | VIENNA VA | 22181 | |
| LEDDREW R SMITH | | 712 E STATE ST | | | | CASSOPOLIS MI | 49031-1136 | |
| LEDELL CASTLEBERRY | | 1551 OLD CHATHAM DR | | | | BLOOMFIELD HILLS MI | 48304-1041 | |
| LEDFORD TAYLOR | | 160 OLD MAPLE CR RD | | | | WILLIAMSBURG KY | 40769-9208 | |
| LEDRA L THOMAS | | 9152 W ELM CT UNIT B | | | | FRANKLIN WI | 53132-8487 | |
| LEDRESTER BURTON | | 3117 SYLVAN DR | | | | STERLING HTS MI | 48310-3084 | |
| LEDREW G BUSH | | 2032 HURSTVIEW DR | | | | HURST TX | 76054-2929 | |
| LEDWIN SHANAHAN MASON | | 158 MAPLE AVE | | | | BETHPAGE NY | 11714-2012 | |
| LEE A ALLEN | | 3403 WILLIAMS ST | | | | INKSTER MI | 48141-3606 | |
| LEE A BARKER | | 401 TAMMY STREET SW | | | | DECATUR AL | 35603-1603 | |
| LEE A BASIL | CUST JOSEPH | FRANCIS BASIL III UGMA NY | 8799 FEDDICK RD | | | HAMBURG NY | 14075 | |
| LEE A BEYREIS & | DOLORES BEYREIS JT TEN | 1512 N 82ND TERR | | | | KANSAS CITY KS | 66112-1707 | |
| LEE A CARMON | | 465 SNAPFINGER DR | | | | ATHENS GA | 30605-4436 | |
| LEE A CROSS | | 133 BLUE BELL DR | | | | EATON OH | 45320 | |
| LEE A DAVIS | | 162 NORMANDY AVE | | | | ROCHESTER NY | 14619-1132 | |
| LEE A HAGELBARGER | | 1863 VILLAGE LANE | | | | PIQUA OH | 45356 | |
| LEE A HART | | 3529 VICTOR | | | | ST LOUIS MO | 63104-1735 | |
| LEE A HUFF | | 714 PINE RIDGE RD | | | | MEDIA PA | 19063-1720 | |
| LEE A HUMASON | | 18724 12TH AVE NE | | | | SHORELINE WA | 98155-2216 | |
| LEE A JACKSON | TR U/a | DTD 03/17/90 L & H JACKSON | TRUST | 6434 LOGAN AVE SO | | MINNEAPOLIS MN | 55423-1155 | |
| LEE A KANE | | 1010 BRANDON CIR | | | | EATON RAPIDS MI | 48827-9362 | |
| LEE A KAPPLER | | 29704 BRETTON | | | | LIVONIA MI | 48152-1873 | |
| LEE A KEISER | | 600 ELKINFORD | | | | WHITE LAKE MI | 48383-2927 | |
| LEE A KNIGHTON | | 6407 TERESE TERR | | | | JAMESVILLE NY | 13078-9481 | |
| LEE A LARNER | | 2301 ROLF RD | | | | MASON MI | 48854-9252 | |
| LEE A LEWIS | | 345 HANGING MOSS CR | | | | JACKSON MS | 39206-4602 | |
| LEE A LINDGREEN | CUST RYAN T LINDGREEN UTMA NY | 21725 ROCKAWAY POINT BLVD | | | | BREEZY POINT NY | 11697-1551 | |
| LEE A LODGE | | 624 PINE BLUFF RD | | | | SALISBURY MD | 21801-6725 | |
| LEE A PETERS | | 12760 20 MILE RD | | | | TUSTIN MI | 49688-8692 | |
| LEE A PRATT | | 9381 LITTLEFIELD | | | | DETROIT MI | 48228-2549 | |
| LEE A REED | | 1004 HARMON | | | | DANVILLE IL | 61832-3818 | |
| LEE A ROBERSON | | 1975 PROVIDENCE OAKS ST | | | | ALPHARETTA GA | 30004-6807 | |
| LEE A RUSSELL | | BOX 356 | | | | DAYTON OH | 45449-0356 | |
| LEE A SCHAEFER | | 108 SOUTH MAIN STREET | | | | BOWLING GREEN VA | 22427-9421 | |
| LEE A SKYLES & | HELEN L SKYLES JT TEN | 11004 QUIRK ROAD | | | | BELLEVILLE MI | 48111-1238 | |
| LEE A STONE | C/O LEE ANN DAVIS | 98 LL SELLERS RD | | | | AZLEHURST GA | 31539 | |
| LEE A TURNER | | 3239 N DETROIT AVENUE | | | | TOLEDO OH | 43610-1042 | |
| LEE A TWYMAN | | | | | | LOCUST DALE VA | 22948 | |
| LEE A TYREE | | 5520 HIGHWAY 9 S | | | | SALEM AR | 72576-9462 | |
| LEE A WALKER | C/O MARY JO WALKER | 3842 WEST STATE ROAD 56 | LOT E3 | | | SCOTTSBURG IN | 47170-7581 | |
| LEE A WILLIAMS | | 1355 WOODSIDE | | | | SAGINAW MI | 48601-6658 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LEE A WOOD | CUST JASON R WOOD UGMA WA | 2986 MONTANA HWY 37 | | | | LIBBY MT | 59923 | |
| LEE A WOOD | CUST JEFF L WOOD UGMA WA | 1801 RAYMOND AVE | | | | BRIDGEPORT WA | 98813-9725 | |
| LEE AARON | | 29 GREENBROOK RD | | | | FAIRFIELD NJ | 07004 | |
| LEE ALAN LEITHAUSER & | BARBARA JOAN LEITHAUSER JT TEN | 1532 HILLSBORO AVE SE | | | | GRAND RAPIDS MI | 49546-9721 | |
| LEE ALLAN B GUTSHALL | CUST MICHAEL SEELEY GUTSHALL U | NJ | 608 N LAKE DR | | | SPRING LAKE NJ | 07762-2066 | |
| LEE ALLERMAN | | 33 PEARL PL | | | | BUTLER NJ | 07405-1442 | |
| LEE AMBLER DOUGLAS | | 22 ORTON LN | | | | WOODBURY CT | 06798-2710 | |
| LEE ANDREW TOWNES JR & | CAROLYN TOWNES JT TEN | BOX 279 | | | | CHICAGO IL | 60690-0279 | |
| LEE ANDREW WILLIAMS | | G-1465 N CORNELL AVE | | | | FLINT MI | 48505 | |
| LEE ANIE COLLINS | | 20230 WESTMORELAND RD | | | | DETROIT MI | 48219-1452 | |
| LEE ANN B LEECE | | 154A STATE ROUTE 50 | | | | GLORIETA NM | 87535 | |
| LEE ANN BURROWS | | 433 EAST MAIN STREET | | | | CORTLAND OH | 44410-1230 | |
| LEE ANN CASSTEVENS | | 7514 IRON HORSE LANE | | | | INDIANAPOLIS IN | 46256-3912 | |
| LEE ANN COBURN | CUST ERIN | RACHAEL COBURN UTMA MD | 15657 UNION CHURCH RD | | | FELTON PA | 17322-8107 | |
| LEE ANN COBURN | CUST MELISSA | JEAN COBURN UTMA MD | 15657 UNION CHURCH RD | | | FELTON PA | 17322-8107 | |
| LEE ANN GRAHAM | | 1000 N 19TH STREET | | | | ELWOOD IN | 46036-1360 | |
| LEE ANN HUSFELDT | | 1500 N KAWEAH ROAD | | | | PALM SPRINGS CA | 92262 | |
| LEE ANN HYNE | | 9648 HYNE RD | | | | BRIGHTON MI | 48114-8740 | |
| LEE ANN KRAL | ATTN LEEANNE KRAL MCLEAN | 54 CHAMBERLAIN AVE | | | | LITTLE FERRY NJ | 07643-1830 | |
| LEE ANN LEE | | 228 DEARCOP DR | | | | ROCHESTER NY | 14624-1731 | |
| LEE ANN PITCOCK | ATTN LEE ANN CORNELISON | 245 PRIVATE ROAD 3705 | | | | BRIDGEPORT TX | 76426-4853 | |
| LEE ANN SMITH | | 4923 W CHURCHILL CT | | | | MUNCIE IN | 47304-5320 | |
| LEE ANN STUTZ | | 12235 PIN OAK DR | | | | MAGNOLIA TX | 77354-6254 | |
| LEE ANN TUCKER | | 314 WESTCHESTER DR SE | | | | WARREN OH | 44484-2173 | |
| LEE ANN WHITLOW | | 1461 W SILVER BELL RD | | | | ORION MI | 48359-1347 | |
| LEE ANNA GOODWIN ADM | UW MELVIN WOFFORD | 1123 PLATO TER | | | | LOUISVILLE KY | 40211-2657 | |
| LEE ANNM BURROWS & | DENNIS E BURROWS JT TEN | 433 EAST MAIN STREET | | | | CORTLAND OH | 44410-1230 | |
| LEE B BRAWNER | CUST | 2652 29TH ST 1C | | | | ASTORIA NY | 11102-2162 | |
| LEE B BROWN | | 133 BRIAWOOD CIRCLE | | | | MACON GA | 31211 | |
| LEE B BROWN | | BOX605 | | | | GRANDVIEW MO | 64030 | |
| LEE B DURHAM JR & | ELIZABETH E DURHAM JT TEN | 1021 DAWSON COURT | | | | GREENSBORO GA | 30642-4804 | |
| LEE H HART | TR UA 09/12/03 | THE LEE B HART 2003 TRUST | 9 HEARDS OVERLOOK CT | | | ATLANTA GA | 30328 | |
| LEE B JENNINGS | | 708 N KENILWORTH AVE | | | | OAK PARK IL | 60302-1517 | |
| LEE B MC DONALD | C/O WACHTER | 811 BAYVIEW DR | | | | DEALE MD | 20751 | |
| LEE B MURRAY | | 2614 ADAMO CT | | | | RICHMOND VA | 23233-2129 | |
| LEE B PECK | CUST JOEL D | PECK UTMA IL | 121 MASON COURT | | | SYCAMORE IL | 60178-1314 | |
| LEE B PECK | CUST JONATHAN M | PECK UTMA IL | 121 MASON COURT | | | SYCAMORE IL | 60178-1314 | |
| LEE B STOVER | | 15 EAST WALDO RD | | | | WALDO ME | 04915 | |
| LEE B YORTON | | 5130 E MT MORRIS RD | | | | COLUMBIAVILLE MI | 48421-8999 | |
| LEE BARDEN | | 4775 HAVERFORD DR | | | | FRISCO TX | 75034 | |
| LEE BENNINGER | | 2080 PORTZER ROAD | | | | QUAKERTOWN PA | 18951-2202 | |
| LEE BOONE JR | | 3600 COPLEY RD | | | | BALTIMORE MD | 21215-7135 | |
| LEE BORING | | 15305 RIDGE RD W | | | | ALBION NY | 14411-9775 | |
| LEE BOW HUNG | | 70 BILLINGS ST | | | | QUINCY MA | 02171-1944 | |
| LEE BREWER & | CAROL L BREWER JT TEN | 1018 BRUSH RUN RD | | | | WASHINGTON PA | 15301-7126 | |
| LEE BRUMFIELD | | 926 S WASHINGTON AVE | | | | ROYAL OAK MI | 48067-3216 | |
| LEE C COOK | | 281 PETERSON RD | | | | IONIA MI | 48846-9615 | |
| LEE C DANIELS | | 8524 EAST 8TH STREET | | | | REED CITY MI | 49677-8806 | |
| LEE C DAVIS | | 257 HIGH PARK BLVD | | | | AMHERST NY | 14226-4271 | |
| LEE C DOBLER JR | | 101 WYNDMERE DR | | | | CRANBERRY TWP PA | 16066-4371 | |
| LEE C GALLOWAY | | 7401 ALGONA CT | | | | DERWOOD MD | 20855 | |
| LEE C GATSON | | 4835 MELDRUM | | | | DETROIT MI | 48207-1337 | |
| LEE C HAYNES | | 5343 CLEVELAND AVE | | | | KANSAS CITY MO | 64130-4009 | |
| LEE C LUCAS & | BARBARA J LUCAS JT TEN | 11613 NATCHEZ | | | | WORTH IL | 60482-2319 | |
| LEE C MURPHY | | 1060 BAYHEAD RD | | | | MAMARONECK NY | 10543-4701 | |
| LEE C PINKSTON | | 1613 MCCORMICK DR | | | | FARMINGTON MO | 63640-3611 | |
| LEE C RIDENOUR | | 27 RAYMOND MARCHETTI | | | | ASHLAND MA | 01721-1607 | |
| LEE C SIEGEL JR | | 5265 NORTH IRISH ROAD | | | | DAVISON MI | 48423-8911 | |
| LEE C SPEIGHTS | | 5525 BERMUDA LANE | | | | FLINT MI | 48505-1074 | |
| LEE CARPENTER | | 33 S WASHINGTON | | | | NIANTIC CT | 06357-3003 | |
| LEE CASLMON & | BARRY E CASLMON JT TEN | 6136 HEDGE ROW CIRCLE | | | | GRAND BANC MI | 48439-9787 | |
| LEE CAUDILL | | 7865-42 WAY N | | | | PINELLAS PARK FL | 34665 | |
| LEE CHAD JAMES | | 350 DUBLIN DR | APT 2014 | | | IOWA CITY IA | 52246-6017 | |
| LEE CHARLES ROSENTHAL | | 1069 HUBERT ROAD | | | | OAKLAND CA | 94610-2520 | |
| LEE CHUNG HAI | CUST | EDGAR WONG A MINOR U/THE | CALIF GIFTS OF SECURITIES TO | MINORS ACT | 1542 SACRAMENT | SAN FRANCISCO CA | 94109-3810 | |
| LEE CORBETT | | 505 LARKINS BRIDGE DRIVE | | | | DOWNINGTOWN PA | 19335-4544 | |
| LEE D ANDERSON | CUST CLAY D ANDERSON | UTMA GA | 2981 N KIMBERLY CT | | | DORAVILLE GA | 30340-4320 | |
| LEE D ANDERSON | CUST MELANIE R ANDERSON | UTMA GA | 2981 N KIMBERLY CT | | | DORAVILLE GA | 30340-4320 | |
| LEE D ANDERSON | CUST PAIGE AYN ANDERSON | UTMA GA | 2981 N KIMBERLY CT | | | DORAVILLE GA | 30340-4320 | |
| LEE D ANDERSON | CUST TRAVIS L ANDERSON | UTMA GA | 2981 N KIMBERLY CT | | | DORAVILLE GA | 30340-4320 | |
| LEE D ANDERSON | | 2981 N KIMBERLY CT | | | | DORAVILLE GA | 30340-4320 | |
| LEE D ANDREWS | | BOX 21472 | | | | GREENSBORO NC | 27420-1472 | |
| LEE D BAGGETT | | 257 SHAW AVE | | | | ELSMERE KY | 41018-2426 | |
| LEE D BARDWELL | | W65 N424 WESTLAWN AVE | | | | CEDARBURG WI | 53012-2309 | |
| LEE D CAMPBELL | | 16825 RUTHERFORD | | | | DETROIT MI | 48235-3519 | |
| LEE D CAREY | | 216 HUNTER AVE | | | | OAKLAND CA | 94603-2033 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LEE D CARSON | | 11361 SORRENTO | | | | DETROIT MI | 48227-3768 | |
| LEE D DEBNAM | | 22685 HANDY POINT RD | | | | CHESTERTOWN MD | 21620-4018 | |
| LEE D HILL | | 33 STEWART STREET | | | | BROOKLYN NY | 11207-1829 | |
| LEE D HILL & | BARBARA A HILL JT TEN | 5660 S W 115 AVE | | | | COOPER CITY FL | 33330-4146 | |
| LEE D JAMES | CUST MICHAEL LESLIE JAMES UGMA | 8805 CHADWICK CT | | | | LOUISVILLE KY | 40222-5321 | |
| LEE D KAUFFMAN | | 371 LA GRANGE AVE | | | | ROCHESTER NY | 14615-3813 | |
| LEE D LEVERING | | 8621 N DUFFER TERR | | | | CITRUS SPRINGS FL | 34434 | |
| LEE D MAXSON | | 11326 MARKHAM RD | | | | GOWANDA NY | 14070-9623 | |
| LEE D VILLERS | | 2684 GRIFFITH DR NE | | | | CORTLAND OH | 44410-9655 | |
| LEE DIANE GOLDMAN | ATTN LEE DIANE KIKEL | 5053 MEADOWRIDGE LN | | | | GIBSONIA PA | 15044-8235 | |
| LEE DORA BULLINGTON | | 6 BURSLEY COURT | | | | WEST CARROLLTON OH | 45449-1515 | |
| LEE DRABEK & | ARLENE DRABEK JT TEN | 59 FOREST GATE CI | | | | OAK BROOK IL | 60523-2129 | |
| LEE E ADLER & | EVELYN ADLER JT TEN | 6800 SOUTH GRANITE AVE | APT 415 | | | TULSA OK | 74136-7044 | |
| LEE E ANDERSON | | 84 ALLEN ROAD | | | | FAIRFIELD CT | 06824 | |
| LEE E BODY | | 17365 ASBURY | | | | DETROIT MI | 48235-3504 | |
| LEE E COBB | | PO BOX 212 | | | | WELLINGTON MO | 64097-0212 | |
| LEE E COLEMAN & | LUCIENNE A COLEMAN JT TEN | 4307 NE 142ND STREET | | | | VANCOUVER WA | 98686-2209 | |
| LEE E CORELLA | | 1238 E VOGEL AVE 2 | | | | PHOENIX AZ | 85020-2298 | |
| LEE E CRAIG | | RR 2 BOX 363 | | | | ELWOOD IN | 46036-9614 | |
| LEE E CRUMPTON | | 5250 ALTER | | | | DETROIT MI | 48224-2902 | |
| LEE E DAVIS | | 230 CAMBRIDGE AVENUE | | | | BUFFALO NY | 14215-3734 | |
| LEE E EASTMAN | | 3310 WHITESELL RD | | | | CULLEOKA TN | 38451-8047 | |
| LEE E ELLIOTT | | 1304 N HICKORY LANE | | | | KOKOMO IN | 46901-6425 | |
| LEE E GARDNER | | 1820 ST RT 534 | | | | SOUTHINGTON OH | 44470-9525 | |
| LEE E GROSSHANS | | 7004 CARLTON LANE | | | | PLANO TX | 75025-3410 | |
| LEE E HALLADAY | | 6771 EAST T AVE | | | | VICKSBURG MI | 49097-8361 | |
| LEE E HAND | | BOX 424 | | | | FAYETTEVILLE GA | 30214-0424 | |
| LEE E HANSEN | | 1331 SOUTH BLVD WEST | | | | TROY MI | 48098-1743 | |
| LEE E HART | | 269 SORREL TREE PLACE | | | | OCEANSIDE CA | 92057-6130 | |
| LEE E HENDERSON | | 234 W FEDERAL ST | | | | NILES OH | 44446-5108 | |
| LEE E LABROSSE | BOX 34 | 181 SHERMAN | | | | VERMONTVILLE MI | 49096-0034 | |
| LEE E LAWSON | | 1969 BRITTAN AVE | | | | SAN CARLOS CA | 94070-3711 | |
| LEE E LICHTENSTEIN | | 312 ENGLISH CIRCLE | | | | BIRMINGHAM AL | 35209-4118 | |
| LEE E MASTERS | | 1365 JOY LANE | | | | BUTTE MT | 59701-6910 | |
| LEE E MC DANIEL III | | 3804 WINDSOR WOODS BOULEVARD | | | | VIRGINIA BEACH VA | 23452-2235 | |
| LEE E MEADOWS | | 1420 BARDSTOWN TRL | | | | ANN ARBOR MI | 48105-2817 | |
| LEE E MURRAY | | 1620 TIMBER RIDGE LN | | | | ROANOKE TX | 76262-8418 | |
| LEE E PATTERSON & | PHYLLIS L PATTERSON JT TEN | 1127 SUSSEX LANE | | | | FLINT MI | 48532-2657 | |
| LEE E PHILLIPS III | | 151 WHITTIER 1400 | | | | WICHITA KS | 67207-1045 | |
| LEE E SCHNEIDER | | 217 INVERNESS CIRCLE | | | | CHALFONT PA | 18914-3919 | |
| LEE E SCHRADER & | DONNA M SCHRADER JT TEN | 644 EAST AVE | | | | LOCKPORT NY | 14094-3304 | |
| LEE E SMITH | | 3160 CONNECTICUT ST | | | | BURTON MI | 48519-1546 | |
| LEE E SPARKS | | 944 S ARLINGTON BL 203 | | | | FAIRFAX VA | 22031 | |
| LEE E STILLABOWER & | MARY K STILLABOWER JT TEN | 2275 GODFREY AVE | | | | SPRING HILL FL | 34609-5352 | |
| LEE E STOKES | | 1018 SOUTH ST | | | | OWOSSO MI | 48867 | |
| LEE E THELEN | | BOX 79 500 W MAIN | | | | WESTPHALIA MI | 48894-0079 | |
| LEE E THOMAS | | 5 WILLIAMS | | | | MASSENA NY | 13662-2415 | |
| LEE E WILEY | | BOX 738 | | | | HARRISON E MI | 48625-0738 | |
| LEE E WILLEY JR | | 112 HAVEN TERR | | | | WINCHESTER VA | 22602-6407 | |
| LEE E WILLIFORD & | JUNE LEE WILLIFORD JT TEN | 2978 LAMPLIGHTER | | | | KOKOMO IN | 46902-8132 | |
| LEE EDENS | | 416 S GERRARD DR | | | | INDIANAPOLIS IN | 46241-0740 | |
| LEE EDMONSON | | 20295 PREVOST | | | | DETROIT MI | 48235-2158 | |
| LEE EDWARD LAWSON & | DOLORES JOANN LAWSON JT TEN | 1969 BRITTAN AVE | | | | SAN CARLOS CA | 94070-3711 | |
| LEE EDWARDS SUTTON III | | 35 DEMING LANE | | | | GROSSE POINTE FARM MI | 48236-3742 | |
| LEE EISENSTEIN | CUST | MELANIE EISENSTEIN UGMA NY | 267 ROLLING HILL GREEN | | | STATEN ISLAND NY | 10312-1818 | |
| LEE EISENSTEIN | CUST | SAMANTHA EISENSTEIN UGMA NY | 267 ROLLING HILL GREEN | | | STATEN ISLAND NY | 10312-1818 | |
| LEE ELDON GEIGER TOD | SANDRA GEIGER | SUBJECT TO STA TOD RULES | 1109 BROADWAY | | | PIQUA OH | 45356-1703 | |
| LEE ELMER MAULDIN | | 5142 WOODRUFF PLACE | | | | LAS VEGAS NV | 89120-1646 | |
| LEE ESKENAZI | | 5750 SOUTH EDDYSTREET | | | | SEATTLE WA | 98118-3071 | |
| LEE F CARROLL & | JUDITH A CARROLL JT TEN | 43 EVANS ST | BOX F | | | GORHAM NH | 03581-1418 | |
| LEE F HALL | ATTN ELEANOR H HALL | 4419 COLONIAL | | | | ST LOUIS MO | 63121-2704 | |
| LEE F HARRIS | | 448 RILEY ST | | | | BUFFALO NY | 14208-2150 | |
| LEE F KLEIN | | 4271 BEACH RIDGE ROAD | | | | NORTH TONAWANDA NY | 14120-9575 | |
| LEE F MC CALLUM | | 1250 FARMINGTON AVE APT B-17 | | | | WEST HARTFORD CT | 06107-2632 | |
| LEE F SWARTZ | | 637 92ND ST | | | | NIAGARA FALLS NY | 14304-3565 | |
| LEE FISHER | | 7 HUNTLEY CT | | | | SIMPSONVILLE SC | 29680-6293 | |
| LEE FLEMING | | PO BOX 4244 | | | | PAGE AZ | 86040-4244 | |
| LEE FRANK ROGERS | | 8235 N FAIRWAY VIEW DR | | | | TUCSON AZ | 85742 | |
| LEE FREDRIC MEYER | | 8025 S W 47TH COURT | | | | GAINESVILLE FL | 32608-4477 | |
| LEE G ALLEN & | LEE G ALLEN JR TEN COM | PO BOX 13132 | | | | FLINT MI | 48501-3132 | |
| LEE G ALLISON | | 9355 HWY 74 W | | | | PEACHLAND NC | 28133 | |
| LEE G BAILEY | | 20204 N LIBERTY RD | | | | BUTLER OH | 44822-9404 | |
| LEE G HURFORD | GLENMARLE | 139 ROSEMONT-RINGOES ROAD | | | | STOCKTON NJ | 08559-1419 | |
| LEE G KILLINGSWORTH | | 65 BRANDYWINE DR | | | | ROSSVILLE GA | 30741-8394 | |
| LEE G RICHMOND | | 3674 HIDDEN RIVER ROAD | | | | SARASOTA FL | 34240-8867 | |
| LEE G SEIBERT | | RD 1 BOX 15 | | | | ICKESBURG PA | 17037-9703 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEE G WEINBERG | | 34 BROOKSIDE RD | | | | WEST ORANGE NJ | 07052-4844 | |
| LEE GEBHART | | 33 S PLEASANT AVE | | | | FAIRBORN OH | 45324-4710 | |
| LEE GILROY | | 1209 SILVERLEAF COURT | | | | NASHVILLE TN | 37221-3346 | |
| LEE GLENDENING KOSS & | RICHARD ALLEN KOSS JR JT TEN | 11REEVE CIRCLE | | | | MILLBURN NJ | 07041 | |
| LEE H ARNDT | | 2ND FL | 443 N 22ND ST | | | ALLENTOWN PA | 18104-4303 | |
| LEE H BLUM | CUST RYAN JOSEF | 1 HERMANN MUSEUM CIRCLE DR | APT 1061 | | | HOUSTON TX | 77004-7179 | |
| LEE H CLARK & | MARGARET C CLARK JT TEN | 918 CORTINA CT | | | | WALNUT CREEK CA | 94598-4526 | |
| LEE H COX | | 6310 SUPERIOR DR | | | | BRIGHTON MI | 48116-9584 | |
| LEE H FLANAGAN | | 4 BARRON PL | | | | RYE NY | 10580-3149 | |
| LEE H GREENACRE | | 10131 DOVER RD | | | | CLARE MI | 48617-9633 | |
| LEE H HALLER & | MARCIA J HALLER JT TEN | 9718 ECLIPSE PLACE | | | | GAITHERSBURG MD | 20886-3159 | |
| LEE H ROGERS | | 4909 ST BARNABAS | | | | TEMPLE HILLS MD | 20748-4605 | |
| LEE H SCHILLINGER | | 10720 SANTA FE DR | | | | COOPER CITY FL | 33026-4959 | |
| LEE H SCHLESINGER | CUST LEE C | SCHLESINGER II A MINOR UNDER THE | LA GIFTS TO MINORS ACT | STE 1510 | 1010 COMMON ST | NEW ORLEANS LA | 70112-2416 | |
| LEE H SIEGEL | | 101 FOREST DR | | | | BEAVER PA | 15009-9349 | |
| LEE H STIEHL & | MARY T STIEHL JT TEN | 1752 CADWAY COURT | | | | TRINITY FL | 34655 | |
| LEE H STONE | CUST DEBORAH SUE STONE UGMA M | 14051 ROCKINGHAM RD | | | | GERMANTOWN MD | 20874-2247 | |
| LEE H SWOPE | | 3945 CONRAD WEISER PARKWAY | | | | WOMELSDORF PA | 19567-1643 | |
| LEE H THOMPSON | | 2510 WEAVER RD | | | | PORT AUSTIN MI | 48467-9774 | |
| LEE H TOLES | | 91 HILL N DALE | | | | SNELBYVILLE KY | 40065 | |
| LEE HERBERT HELLERMAN | | 16 HENHAWK RD | | | | KINGS POINT NY | 11024-2107 | |
| LEE HILLWORTH & | SUZANNE P WALSH JT TEN | 8 HAWTHORNE LN | | | | PLANDOME MANOR NY | 11030-1505 | |
| LEE HOFFMAN | | 11514 CERRO DE PAZ | | | | LAKESIDE CA | 92040-1002 | |
| LEE J BOONE | | 113 FOREST DR | | | | LAURENS SC | 29360-2215 | |
| LEE J BROWN | | 40538 E 180ST | | | | RICHMOND MO | 64085-8824 | |
| LEE J BUNGE | | 12928 A STREET | | | | LASALLE MI | 48145-9634 | |
| LEE J CARGILL | | 5849 PENNY ROYAL RD | | | | ZEPHYRHILLS FL | 33544-4149 | |
| LEE J CHRISTOPHER & | LYNN CHRISTOPHER JT TEN | 15200 MEMORIAL DR | APT 2504 | | | HOUSTON TX | 77079 | |
| LEE J COMSTOCK | | 9322 STONY CREEK RD | | | | YPSILANTI MI | 48197-9365 | |
| LEE J ESCHENWECK | | 1245 CHESANING RD | | | | MONTROSE MI | 48457-9367 | |
| LEE J GOULET | | 3677 N SUNSET WA | | | | SANFORD MI | 48657 | |
| LEE J GRZINIC | | 12791 GRATIOT | | | | SAGINAW MI | 48609-9657 | |
| LEE J HORNBECK | | 3390 ADAMS SHORE DR | | | | WATERFORD MI | 48329 | |
| LEE J HORNBECK & | BARBARA HORNBECK JT TEN | 3390 ADAMS SHORE DR | | | | WATERFORD MI | 48329 | |
| LEE J JANOTTA | | 10378 N CHURCH DR | | | | PARMA HEIGHTS OH | 44130-4072 | |
| LEE J LATULIPE | | ROUTE 2 BOX 169 | | | | BRASHER FALLS NY | 13613-9654 | |
| LEE J POWERS | | 853 BARRIE AV | | | | FLINT MI | 48507-1662 | |
| LEE J SAMUDIO | | 6514 BELLE ISLE PL | | | | FORT WAYNE IN | 46835-1355 | |
| LEE J VANBODEN | | 7837 BROWN GULF RD | | | | MANLIUS NY | 13104-9524 | |
| LEE J WEASEL | | BOX 273 | | | | DEERFIELD MI | 49238-0273 | |
| LEE J WOOLDRIDGE | | 6291 MAYPINE FARM BLVD | | | | HIGHLAND HTS OH | 44143 | |
| LEE J ZIGMANT | | 303 FAIRFIELD AVE | | | | TOWN TONAWANDA NY | 14223-2527 | |
| LEE JOHNSON | | 1119 AVON WAY | | | | JACKSON MS | 39206-2102 | |
| LEE JONATHAN MUSHER | APT 101 | 15107 INTERLACHEN DRIVE | | | | SILVER SPRING MD | 20906-5626 | |
| LEE JORDAN DENNIS | | BOX 888 | | | | MILLEDGEVILLE GA | 31061-0888 | |
| LEE JOSEPH KRIEGSFELD | | 6740 KENWOOD FOREST LANE | | | | CHEVY CHASE MD | 20815-6502 | |
| LEE K KESTER | | 2018 W 91ST ST | | | | LEAWOOD KS | 66206-1902 | |
| LEE K KESTER & | PATRICK L DUNN JT TEN | 2018 W 91ST ST | | | | LEAWOOD KS | 66206-1902 | |
| LEE KAHN | | 1950 S OCEAN DR APT 10M | | | | HALLANDALE FL | 33009-5943 | |
| LEE KAHN LEVY II | | PO BOX 98528 | | | | WARNER ROBINS GA | 31098 | |
| LEE KAUFMAN JR | CUST MARTHA | STERN KAUFMAN UNDER THE | MISSOURI UNIFORM GIFTS TC | MINORS LAW | 7 GRANADA WAY | ST LOUIS MO | 63124-1731 | |
| LEE L HARMS | | 11500 CHURCH ST | | | | LENZBURG IL | 62255-1834 | |
| LEE L KNOLL | | 11682 W 36TH AVE | | | | WHEATRIDGE CO | 80033-5322 | |
| LEE L MOHNEY | | 52721 PULVER | | | | THREE RIVERS MI | 49093-9730 | |
| LEE L SHAW | TR LEE L SHAW LIVING TRUST UA | 5/29/2003 | 31 E GROVE UNIT 602 | | | LOMBARD IL | 60148 | |
| LEE LEWIS | | 345 HANGING MOSS CIR | | | | JACKSON MS | 39206-4602 | |
| LEE LICHTENSTEIN | | 1288 STURLANE PL | | | | HEWLETT NY | 11557-1206 | |
| LEE LUCAS | | 1632 KANAWHA BLVD E | | | | CHARLESTON WV | 25311-2115 | |
| LEE M ALLEN | | 117 CROWS POND RD | | | | N CHATHAM MA | 02650-1065 | |
| LEE M ARRINGTON | | 17160 BLOOM | | | | DETROIT MI | 48212-1221 | |
| LEE M CRONENWALT & | LILLIAN CRONENWALT JT TEN | 339 E RIVER RD | | | | FLUSHING MI | 48433-2139 | |
| LEE M FLORA & | NELLY M FLORA TEN COM | 1722 VILLAGE TOWNHOME DR | | | | PASADENA TX | 77504 | |
| LEE M GORAM | | 3610 CARRIAGEWAY | | | | EAST POINT GA | 30344-6020 | |
| LEE M GREEN | | 11630 S WATKINS ST | | | | CHICAGO IL | 60643-4918 | |
| LEE M GURVEY & | SANDRA GURVEY JT TEN | 2050 GLENDENIN LN | | | | RIVERWOODS IL | 60015 | |
| LEE M HILLIARD | | BOX 616 | | | | SANTEE SC | 29142-0616 | |
| LEE M HORNE | | 224 JUPITER RD | | | | NEWARK DE | 19711-3029 | |
| LEE M KIESSLING | | PO BOX 43474 | | | | CINCINNATI OH | 45243 | |
| LEE M LYNN | CUST ALLISON M LYNN | UTMA PA | 51 SANDLEWOOD DR | | | PALMYRA PA | 17078 | |
| LEE M OTTS | | BOX 467 | | | | BREWTON AL | 36427-0467 | |
| LEE M RAMAS | | 241 CORAL TRACE LN | | | | DELRAY BEACH FL | 33445-3491 | |
| LEE M SELF | | 5293 CRYSTAL CREEK DR | | | | PACE FL | 32571 | |
| LEE M SHARPE | | 68 MOUNT JOY PL | | | | NEW ROCHELLE NY | 10801-2513 | |
| LEE M SHEPHERD & | ANNA SHEPHERD TEN COM | CO-TRUSTEES U/A DTD 09/08/93 THE | LEE M SHEPHERD & ANNA SHE | REV LIV TR | 20091 ROCKYCRE | CLINTON TOWNSHIP MI | 48038-4945 | |
| LEE M SMITH JR | | 5312 MUNCIE DR | | | | KANSAS CITY KS | 66102-3442 | |
| LEE M WOODRUFF & | SHIRLEY A WOODRUFF JT TEN | 18215 SPINDLE DR | | | | GRAND HAVEN MI | 49417-9343 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LEE MARKLE | | 70 ALTON WAY | | | | WEST HENRIETTA NY | 14586-9690 | |
| LEE MATTSON | | 11701 KUMQUAT | | | | COON RAPIDS MN | 55448-2336 | |
| LEE MCGEORGE DURRELL | | 4651 PEPPERTREE LANE | | | | MEMPHIS TN | 38117-3920 | |
| LEE MILLS | | 430 STORE RD | | | | HARLEYSVILLE PA | 19438 | |
| LEE MINTZ | | 8475 COUNTRYVIEW DR | | | | BROADVIEW HEIGHTS OH | 44147-3427 | |
| LEE MOLIGNONI | | 3518 KNOLLWOOD TER | APT 104 | | | FREMONT CA | 94536-7425 | |
| LEE MURRAY STEINBERG | | 3916 HIGHLAND AVENUE | | | | ARLINGTON HEIGHTS IL | 60004-7919 | |
| LEE N COOKENMASTER | | 2640 W NESTEL RD 650 | | | | PRUDENVILLE MI | 48651-9662 | |
| LEE N DUNBAR JR | | 9950 GERALD AVE | | | | SEPULVEDA CA | 91343-1128 | |
| LEE N MATORY | | 5538 DELMONICO DR | | | | JACKSON MS | 39209-4507 | |
| LEE N MUSAT | | 30933 WALDEN DR | | | | WESTLAKE OH | 44145-6816 | |
| LEE N SISTRUNK | | 14419 BRIDGESTONE ROAD | | | | FORT WAYNE IN | 46814-9143 | |
| LEE NEIL FELD | | 7 PARTRIDGE HILL LN | | | | GREENWICH CT | 06831-2716 | |
| LEE O BUSH | | 5742 SOMERS GRATIS RD | | | | CAMDEN OH | 45311-8718 | |
| LEE O GRANT | | 202 E BARTON ST | | | | NEWAYGO MI | 49337-8577 | |
| LEE O UMPSTEAD & | RUTH M UMPSTEAD JT TEN | 550 ALPEANA | | | | AUBURN HILLS MI | 48326-1120 | |
| LEE O WHITSETT | | 7 DEERFIELD CT | | | | BERLIN MD | 21811-1715 | |
| LEE O YANCY | | 108 WISNER ST | | | | SAGINAW MI | 48601 | |
| LEE P FISHER | | 11501 BAYOU PL | | | | OCEAN SPRINGS MS | 39564 | |
| LEE P MANN EX | EST DAVID P MANN JR | BOX 519 | | | | WOODVILLE TX | 75979 | |
| LEE P MILLER | | 5973 ST RT 7 | | | | KINSMAN OH | 44428-9784 | |
| LEE P PARKER | | 233 MAEDER AVE | | | | DAYTON OH | 45427-1936 | |
| LEE PATRICK MILLS | CUST ASHLEE ROSE MILLS | UTMA NM | BOX 96 STAR RTE 64 | | | EAGLE NEST NM | 87718-9705 | |
| LEE PAUL SHELLBERG SR | TR LEE PAUL SHELLBERG SR TRUST | UA 05/12/95 | 149 LAKEWOOD TRL | | | LEANDER TX | 78641-9204 | |
| LEE PETER ECHERT | | BOX 771 | | | | EAST GRANBY CT | 06026-0771 | |
| LEE PLAISTED HANNA | C/O LEE H MOSBAUGH | 22 BLOSSOM ST | | | | KEENE NH | 03431-2803 | |
| LEE R ANGLIN | | 197 BLAND STREET | | | | COTTER AR | 72626-9764 | |
| LEE R ARNOLD | | 5509 KATEY LN | | | | ARLINGTON TX | 76017-6235 | |
| LEE R BOWMAN | | 7576 OLIVE STREET | | | | KANSAS CITY MO | 64132-2155 | |
| LEE R BROWN | | 6335 GERMANTOWN PIKE | | | | DAYTON OH | 45418-1635 | |
| LEE R DRAKE | | 41761 RTE 18 | | | | WELLINGTON OH | 44090 | |
| LEE R DUNNINGTON | | 2168 PELWOOD DRIVE | | | | CENTERVILLE OH | 45459-5139 | |
| LEE R FERRELL | | 1653 NE 57TH AVE | | | | HILLSBORO OR | 97124-6175 | |
| LEE R HUNTER | | 15503 TAFT ST | | | | ROMULUS MI | 48174-3233 | |
| LEE R JONES | | 5179 E COUNTY LINE RD | | | | CAMBY IN | 46113-8625 | |
| LEE R KELCE & | SHERMALYN F KELCE JT TEN | 489 OLD DOCK ROAD | | | | JOHNS ISLAND SC | 29455-5508 | |
| LEE R KIDD | | 32 PLEASANT VIEW | | | | PONTIAC MI | 48341-2855 | |
| LEE R LOVEJOY | | 3417 WEST 63RD ST | | | | CLEAVLAND OH | 44102 | |
| LEE R MCGEHEE | | 3437 SOUTH STATE RD 19 | | | | TIPTON IN | 46072-8900 | |
| LEE R MEFFORD & | VALERIE MEFFORD JT TEN | 1609 FENTON RD | | | | FLINT MI | 48507-1618 | |
| LEE R MOREHOUSE | | 4581 ELMONT DRIVE | | | | CINCINNATI OH | 45245 | |
| LEE R MOREHOUSE | | 4581 ELMONT DR | | | | CINCINNATI OH | 45245-1008 | |
| LEE R NEAR | | 1855 SOUTH FENMORE | | | | MERRILL MI | 48637-8705 | |
| LEE R NOEL | TR NOEL TRUST | UA 12/14/98 | 1375 ARALIA CT | | | SAN LUIS OBISPO CA | 93401-7676 | |
| LEE R NOOTBAAR | | 826 CHEYENNE LN | | | | NEW LENOX IL | 60451-3258 | |
| LEE R PITTS II | | 3830 N 112TH STREET | | | | KANSAS CITY KS | 66109 | |
| LEE R POWELL | | 3582 LYELL ROAD | | | | ROCHESTER NY | 14606 | |
| LEE R RITCHIE | | 1011 JAN LEE | | | | BURKBURNETT TX | 76354-2915 | |
| LEE R SHARP | | BOX 643 | | | | OCEAN SPRINGS MS | 39566-0643 | |
| LEE R SMITH | | 337 SUNSET LN | | | | BEDFORD IN | 47421 | |
| LEE R SUTLIFF | | 8775 N FRIEGEL | | | | HENDERSON MI | 48841-9738 | |
| LEE R TILDEN | | 48 WYCKOFF STREET | | | | GREENLAWN NY | 11740-1204 | |
| LEE R WITTERS | | 15 PIERSON AV A | | | | JEKYLL ISLAND GA | 31527-0604 | |
| LEE RABINOWITZ | | 382 OAK KNOLL DRIVE | | | | MANALAPAN NJ | 07726-3866 | |
| LEE RANGER | | 301 NW 93 TERRACE | | | | PEMBROKE PINES FL | 33024 | |
| LEE RICHARD PAULL & | DEBRA GALE PAULL JT TEN | 119 WOODSIDE LANE | | | | ROGERS AR | 72756-0711 | |
| LEE RICHARD TROVILLION | | R R 1 BOX 193 | | | | SIMPSON IL | 62985-9611 | |
| LEE ROY CERESA & | PATRICIA JOAN CERESA JT TEN | 26902 SANDY HILL CT | | | | NEW HUDSON MI | 48165-9603 | |
| LEE ROY CURRY | | 930 CHARLENE LN | | | | ANDERSON IN | 46011-1810 | |
| LEE ROY DE HOFF | | 11423 U S 31 | | | | MONTAGUE MI | 49437 | |
| LEE ROY DEAN JR | | BOX 561 | | | | MALSCOTT WV | 25871-0561 | |
| LEE ROY GENTRY | | 106 CHAMA | | | | VICTORIA TX | 77904-3712 | |
| LEE ROY MILLER | | 345 P CROMER RD | | | | ABBEVILLE SC | 29620-3381 | |
| LEE ROY TAYLOR | | PO BOX 461 | | | | DONIPHAN MO | 63935-0461 | |
| LEE ROY WILSON | | 530 FOSTER RD | | | | HALLANDALE BEACH FL | 33009-3235 | |
| LEE S CARPENTER | | 9 LAKE AVE | | | | NIANTIC CT | 06357-2411 | |
| LEE S DOWNING | ATTN LEE S HUGHES | 4781 PARK AVE | | | | MEMPHIS TN | 38117-5623 | |
| LEE S ELLSWORTH & | WINIFRED B ELLSWORTH TR | UA 07/06/2001 | LEE S ELLSWORTH & WINIFRED | ELLSWORTH REVOCABLE | 1101 JUNIPER ST | ATLANTA GA | 30309 | |
| LEE S GREENWELL & | JOY K GREENWELL JT TEN | 30 N WASHINGTON ST | PO BOX X | | | MARTINSVILLE IL | 62442 | |
| LEE S HAMMEL | | 1762 LESA LIN DR | | | | MONROE NC | 28112-9129 | |
| LEE S HARRALSON | | 1205 ASPEN DR | | | | SMITHVILLE MO | 64089-8169 | |
| LEE S OVITT | | 10769 MERRY CANYON RD | | | | LEAVENWORTH WA | 98826 | |
| LEE S PEREGOFF | | 1005 GRANADA CT | | | | VIRGINIA BEACH VA | 23456-4211 | |
| LEE SIMONSON | | 155 LAKE PARK PLACE | | | | LAKE MILLS WI | 53551 | |
| LEE SLAUGHTER | | 1025-5TH AVE | | | | NEW YORK NY | 10028-0134 | |
| LEE SMART JR | | BOX 8008 | | | | PINE BLUFF AR | 71611-8008 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEE SULFARO & | FARA M SULFARO JT TEN | 2574 MEANWELL RD | | | | PETERSBURG MI | 49270-9599 | |
| LEE T GUZOFSKI | | 32 GRAMERCY PARK S APT 51 | | | | NEW YORK NY | 10003 | |
| LEE T MEKKES & | EDITH M MEKKES JT TEN | 4442 SERVICEBERRY DRIVE | | | | FAYETTEVILLE AR | 72704 | |
| LEE T SCOTT | | 18081 OAKFIELD | | | | DETROIT MI | 48235-3280 | |
| LEE T TITSWORTH | | 5263 IROQUOIS CT | | | | CLARKSTON MI | 48348-3013 | |
| LEE V DUKES | | 1883 WELLBORN RD | | | | LITHONIA GA | 30058-3527 | |
| LEE V NOLEN | | 25 TOM CLARK LANE | | | | CUMBERLAND CITY TN | 37050 | |
| LEE V RENSLEAR | | 6580 TRIPP RD | | | | HOLLY MI | 48442-9744 | |
| LEE V STEWART | | 12222 WEBSTER ROAD | | | | CLIO MI | 48420-8209 | |
| LEE VICTOR KILLEN | | 156 CAPTAIN DAVIS DR | | | | CAMDEN DE | 19934-1746 | |
| LEE W HEAD & | PATRICIA A HEAD JT TEN | 5330 HYLAND HILLS AVE | UNIT 2313 | | | SARASOTA FL | 34241 | |
| LEE W JOHNSON | | 12441 BELLS FERRY RD | | | | CANTON GA | 30114-8429 | |
| LEE W MITCHELL | | 13031 TAYLORCREST | | | | HOUSTON TX | 77079-6125 | |
| LEE WESLEY BROOKS | | 301 RILEY ST | | | | BUFFALO NY | 14208-2031 | |
| LEE Z HALL & | MARGARET P HALL | TR UA 05/20/93 LEE Z HALL LIVING | TRUST | 13123 BORGMAN | | HUNTINGTON WOODS MI | 48070-1003 | |
| LEEANN D GARZA | | 4721 CHAREST AV | | | | WATERFORD MI | 48327-3408 | |
| LEEANN MENDOZA | | 19736 RD 1038 | | | | OAKWOOD OH | 45873-9074 | |
| LEEANN MICHELLE LUOTO | | 4044 WADE ST | | | | LOS ANGELES CA | 90066 | |
| LEEANN TALKINGTON | | 110 CAMELOT APT B7 | | | | SAGINAW MI | 48603-6476 | |
| LEEANN TALKINGTON | | 110 CAMELOT DR APT B7 | | | | SAGINAW MI | 48603-6476 | |
| LEEANNA J SPATH | | 1115 W PORPHYRY ST | | | | BUTTE MT | 59701-2127 | |
| LEEANNA PIERCE WILLIAMS | | 363 E 150 S | | | | CRAWFORDSVILLE IN | 47933 | |
| LEEDE FAMILY CORPORATION | ATTN RW CHUG LEEDE TREASURER | 20507 88TH AVE W | | | | EDMONDS WA | 98026-6623 | |
| LEEDS B BERRIDGE & | RUTH K BERRIDGE JT TEN | 1119 OAKRIDGE DR | | | | STILLWATER OK | 74074 | |
| LEELEON MESSER | | 16015 SR 111 | | | | CECIL OH | 45821 | |
| LEEMAN J BROWN | | 464 63RD ST | | | | OAKLAND CA | 94609-1339 | |
| LEEOTHIE BYERS | | 2401 N 81ST ST | | | | KANSAS CITY KS | 66109-2279 | |
| LEEROY BARTOSH | | BOX G | | | | PRAGUE OK | 74864-1035 | |
| LEEROY H TEMROWSKI & | MARY C TEMROWSKI JT TEN | 839 LOCHMOOR | | | | GROSSE POINTE WOOD MI | 48236-1756 | |
| LEEROY PORTER | | 1041 LOUGHERY LANE | | | | INDIANAPOLIS IN | 46228-1322 | |
| LEEROY YORKS | | 4088 PLEASANT ST | | | | METAMORA MI | 48455-9786 | |
| LEES CROSSING AUTO SALES | | 1745 W POINT RD | | | | LAGRANGE GA | 30240-4084 | |
| LEESA GOLD | | 526 SANTA FE BLVD | | | | KOKOMO IN | 46901-4059 | |
| LEESA W LAYTON | | 22138 LITTLE LAGOON COURT | | | | LUTZ FL | 33549 | |
| LEETA A ROBBINS | CUST JARED D | ROBBINS UTMA OH | 26011 HENDON RD | | | BEACHWOOD OH | 44122-2419 | |
| LEETHA H ROBERTSON | | 1015 N COUNTRY CLUB DR | | | | LA PORTE TX | 77571-7111 | |
| LEFLOYD WILSON | | 3202 BROWNELL | | | | FLINT MI | 48504-3812 | |
| LEFTER K VASSIL & RAY P VASSIL TEN | TOD THEODORE C VASSIL | SUBJECT TO STA TOD RULES | 1104 CEDAR GROVE ROAD | | | KNOXVILLE TN | 37973-2013 | |
| LEGA HOVELER & | ANTHONY T HOVELER JT TEN | 100 HAMDEN DR | | | | SYRACUSE NY | 13208 | |
| LEGARE B HAIRSTON JR | | 1655 N GRAND TRAVERSE | | | | FLINT MI | 48503-1158 | |
| LEGER D PARKER | | 11911 FAIRWAY DR | | | | LITTLE ROCK AR | 72212-3424 | |
| LEGG MASON WOOD WALKER INC | C/O MARGARET HEFLIN | 100 LIGHT STREET | | | | BALTIMORE MD | 21202-1036 | |
| LEGGAT INVESTMENTS LTD | | 138 BRECKONDALE CT | | | | BURLINGTON ON  L7N 1X7 | | CANADA |
| LEGRAND D HILLER | | PO BOX 864 | | | | ONECO FL | 34264-0864 | |
| LEHMAN BARNWELL | | 4236 COUNTY RD 11 | | | | DELTA AL | 36258-8942 | |
| LEHMAN E TIDWELL | | 7740 W DOUGLAS CT | | | | FRANKFORT IL | 60423-6961 | |
| LEHMAN EARL HELTON & | BARBARA A HELTON JT TEN | 810 N BLUFF RD | | | | GREENWOOD IN | 46142 | |
| LEHMAN M DONAN | | 9394 WORTH ROAD | | | | DAVISON MI | 48423-9326 | |
| LEHMAN R TATUM | | 1531 WESTVIEW NE DR | | | | WARREN OH | 44483-5254 | |
| LEICESTER B BISHOP | | 99 WINTER ST | | | | HOLLISTON MA | 01746-1714 | |
| LEICESTER C STOVELL & | AUDREY H STOVELL JT TEN | 2948 REGAL DRIVE N W | | | | WARREN OH | 44485-1246 | |
| LEICESTER STOVELL JR | | 2948 REGAL DR NW | | | | WARREN OH | 44485-1246 | |
| LEIF S ISAAC | | 3806 SOUTH BANCROFT RD | | | | DURAND MI | 48429 | |
| LEIGH A BRISBIN | | 199 BROOKSIDE DR | | | | FLUSHING MI | 48433-2658 | |
| LEIGH A GENTGES | TR U/A DTD | 05/07/85 LEIGH A GENTGES TR | 6931 CRANBERRY LAKE RD | | | CLARKSTON MI | 48348-4417 | |
| LEIGH A POWERS | | 140 VALLEY VIEW DR | | | | ELMA NY | 14059 | |
| LEIGH ANN  THAYER  PER REP | EST PATRICIA J HILL | 104 WHISPERING OAKS | | | | SAINT CHARLES MO | 63304 | |
| LEIGH ANN A SCANNELL | | 2269 FARRAND ROAD | | | | CLIO MI | 48420 | |
| LEIGH ANN FEENSTRA | | 16803 SHREWSBURY STREET | | | | LIVONIA MI | 48154-3155 | |
| LEIGH ANN LAYTON | | 2063 ALDER SPRINGS LN | | | | VICTOR MT | 59875-9642 | |
| LEIGH ANN S SIMI & | GERALD J SIMI JT TEN | 1104 THOUSAND OAKS DR | | | | BARTLETT IL | 60103-1726 | |
| LEIGH BRISBIN | | 5034 PRESTONWOOD LANE | | | | FLUSHING MI | 48433-1380 | |
| LEIGH COLEMAN TAYLOR | | 227 32ND RD | | | | GRAND JUNCTION CO | 81503 | |
| LEIGH E CASEY | | 72 HARVARD ST | | | | ROCHESTER NY | 14607-2608 | |
| LEIGH E HARRINGTON | | PO BOX 261 | | | | CHERRY VALLEY NY | 13320-0261 | |
| LEIGH E WARE & | PATRICIA A WARE JT TEN | 3510 SANDBURG ROAD | | | | JACKSONVILLE FL | 32277-2665 | |
| LEIGH EDWARD CLEVELAND | A PARTNERSHIP | PO BOX 406 | | | | STRATFORD CT | 06615 | |
| LEIGH ENTERPRISES | | BOX 9058 | | | | COLUMBUS MS | 39705-0015 | |
| LEIGH H KELSEY & | MARY A KELSEY JT TEN | 6501 SW HAMILTON WAY | | | | PORTLAND OR | 97225-1916 | |
| LEIGH H WILLIAMS | | 850 SUNNYSIDE RD 206 | | | | GREEN LAKE WI | 54941-8814 | |
| LEIGH HARVEY MC NAIRY | | BOX 189 | | | | KINSTON NC | 28502-0189 | |
| LEIGH HOWELL | ATTN LEIGH HOWELL DAVIDSON | 8555 SPRUCE LEAF COVE | | | | CORDOVA TN | 38018-4353 | |
| LEIGH J YARBROUGH & | EDWIN S YARBROUGH III TR | UA 12/12/2007 | LEIGH J YARBROUGH REVOCAB | 12 CHANCERY PLACE | | DURHAM NC | 27707 | |
| LEIGH K CALLAHAN | | BOX 151 | | | | CORNISH FLAT NH | 03746-0151 | |
| LEIGH K JOHNSON | | 602 SNOWBIRD WAY | | | | BRANCHBURG NJ | 08876 | |
| LEIGH K LYDECKER JR | | 94 LONG HILL ROAD | | | | OAKLAND NJ | 07436-2520 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LEIGH M NOJEIM | | 814 VELASKO ROAD | | | | SYRACUSE NY | 13207-1041 | |
| LEIGH M STEJSKAL & | LESLIE G STEJSKAL JT TEN | 21251 CO ROAD 13 | | | | FAIRHOPE AL | 36532-4742 | |
| LEIGH MAKAY | CUST SAMANTHA L SCHMIDT UGMA O | 290 RIVERS END RD | | | | COLUMBUS OH | 43230-2928 | |
| LEIGH MULLIGAN EXECUTRIX | U-W-O JUNE MULLIGAN | 2875 MILLERSPORT HIGHWAY | | | | GETZVILLE NY | 14068-1450 | |
| LEIGH P DUMVILLE | | 3521 NE LIBERTY ST | | | | PORTLAND OR | 97211 | |
| LEIGH PARKER | | 9582 OLD HIGHWAY 35 | RR 2 | | | ORONO ON  L0B 1M0 | | CANADA |
| LEIGH R HART | | 17 BESS ROAD | | | | ENFIELD CT | 06082 | |
| LEIGH S BISSELL | | 5057 MT VERNON WAY | | | | DUNWOODY GA | 30338-4624 | |
| LEIGH S NICHOLSON | | RR 2 SITE 201 COMP 41 | | | | STONY PLAIN AB  T7Z 1X2 | | CANADA |
| LEIGH THURSTON MYERS | CUST ELIZABETH LEIGH MYERS UNDE | NC UNFI TRANSFERS TO MINORS | ACT | 100 BRANDON RD | | WINSTON SALEM NC | 27104-1806 | |
| LEIGH THURSTON MYERS | CUST KATHERINE BRADFORD MYERS | UTMA NC | 100 BRANDON PLACE | | | WINSTON SALEM NC | 27104-1806 | |
| LEIGH WEBER-STRIMPLE & | BARRY J STRIMPLE JT TEN | 16521 RTE 31W | | | | HOLLEY NY | 14470 | |
| LEIGHANDRA GLENZ | | 77 QUAIL LANE | | | | ROCHESTER NY | 14624-1062 | |
| LEIGH-ANN LAYTON | TR U/A | DTD 06/10/92 THE LEIGH-ANN | LAYTON TRUST | 2063 ALDER SPRINGS LN | | VICTOR MI | 59875-9642 | |
| LEIGHANNE MARTIN & | RICHARD A MARTIN JT TEN | 9426 PATRICIA DR | | | | OTISVILLE MI | 48463 | |
| LEIGHTON E KOHN | | 4369 E COLDWATER RD | | | | FLINT MI | 48506-1053 | |
| LEIGHTON G DUFFUS & | CHEN CHUN DUFFUS | TR U/D/T | DTD 09/29/92 | BOX 7533 | | FREMONT CA | 94537-7533 | |
| LEIGHTON JACKSON | | 1209 KIRKWOOD HWY | | | | WILMINGTON DE | 19805-2119 | |
| LEIGHTON T KOHN | | 5283 N LINDEN RD | | | | FLINT MI | 48504 | |
| LEIJHETTE OWENS | | 377 WEATHERSTONE PLACE | | | | ALPHARETTA GA | 30004-5705 | |
| LEILA A BAIR & | JOHN C BAIR JT TEN | 6 W THOMPSON AVE | | | | PLEASANTVILLE NJ | 08232 | |
| LEILA A DRAKE | | 1384 JOLSON | | | | BURTON SOUTHEAST MI | 48529-2026 | |
| LEILA A HANNA | CUST PAUL A HANNA U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 357 MADISON AVE | | WEST HEMPSTEAD NY | 11552-1949 | |
| LEILA C DODGE | FAIRFIELD COURT | 2801 OLD GLENVIEW RD | APT 327 | | | WILMETTE IL | 60091-3081 | |
| LEILA C HARPER | | 2986 BRIARGLEN DR | | | | DORAVILLE GA | 30340-5004 | |
| LEILA CLAIRE BISHOP | | 11525 SW MEADOWLARK CIR | | | | STUART FL | 34997 | |
| LEILA E ERHARDT | CUST RENEE ERHARDT U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 39 PAUL ST | | DANBURY CT | 06810-8365 | |
| LEILA G SAMAN & | PETER S SAMAN JT TEN | 49 PLEASANT ST | | | | WOODSTOCK CT | 05091-1129 | |
| LEILA H PHILLIPS | | BOX 325 | | | | MARLBOROUGH CT | 06447-0325 | |
| LEILA K MASCHKE | | 738 ANNA AVE | | | | LOVES PARK IL | 61111 | |
| LEILA L TRUMBLE | | 4961 TOWNLINE 16 ROAD | | | | RHODES MI | 48652-9749 | |
| LEILA L TSCHARNACK | | 1009 TAM-O-SHANTER DR | | | | HARTFORD WI | 53027-9748 | |
| LEILA M CHAPMAN & | RHONDA G JOHNSON JT TEN | 23150 PARK PLACE DR | BLD G | | | SOUTHFIELD MI | 48034-2665 | |
| LEILA N CONNER | | 7341 PINE TREE LANE | | | | FAIRFIELD AL | 35064 | |
| LEILA R HEREFORD | | 1921 WOODSMAN DR | | | | ORTONVILLE MI | 48462-9024 | |
| LEILA RAREDON & | SUSAN LEE NORTON JT TEN | 722 MANISTIQUE | | | | MANISTIQUE MI | 49854-1528 | |
| LEILA S DANIELSEN & | HERBERT DANIELSEN JT TEN | 4 CORK PLACE | | | | FORKED RIVER NJ | 08731-5603 | |
| LEILA S GRIFFIN | | 5526 ROBINHOOD RD | | | | CHARLOTTE NC | 28211-4171 | |
| LEILA W LESTER | | 410 EAST COLUMBUS DRIVE | | | | TAMPA FL | 33602-1609 | |
| LEILA W STONE & | MISS SHEILA W STONE JT TEN | 50 CHAPEL HILLS | | | | VICKSBURG MS | 39180-5316 | |
| LEILANI LEE DRAKE | | 6619 APPLEWOOD BLVD | | | | BOARDMAN OH | 44512-4917 | |
| LEILON E MAULT & | RUTH E MAULT | TR | LEILON E MAULT & RUTH E MAUL | REV LVG TRUST UA 1/8/00 | 698 RICHARD DR | XENIA OH | 45385-2618 | |
| LEISA A MILLER | | 552 TIONDA DRIVE SOUTH | | | | VANDALIA OH | 45377 | |
| LEISA A STRABEL | | 24 TUDOR RD | | | | BROCKPORT NY | 14420-2526 | |
| LEISA M FILIATRAULT | | 9556 E RASHOD WAY | | | | TUCSON AZ | 85748 | |
| LEISA R LING | | 2440 WILDWOOD LN | | | | XENIA OH | 45385-9366 | |
| LEIZER HEIMLICH | CUST | DAVE HEIMLICH U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 4619-12TH AVE | BROOKLYN NY | 11219-2513 | |
| LEKKAS SELTSI DEDES | | 19681 W KINGS COURT | | | | GROSSE POINTE WOOD MI | 48236-2527 | |
| LELA BEANE | | 4325 ELMHRUST | | | | SAGINAW MI | 48603-2017 | |
| LELA C MARSHALL | | 2524 S MACEDONIA | | | | MUNCIE IN | 47302-5434 | |
| LELA COXEN | | 701 LINCOLN | | | | OSAGE CITY KS | 66523-1539 | |
| LELA D FOY | | 7660 SKILLMAN ST | APT 704 | | | DALLAS TX | 75231-8325 | |
| LELA H BELANGIA | | 8605 HWY 306 SOUTH | | | | ARAPAHOE NC | 28510 | |
| LELA HUXTABLE | TR | ROBERT V HUXTABLE & | LELA HUXTABLE TRUST | U/A 10/18/93 | 20795 WATERSCA | NOBLESVILLE IN | 46060 | |
| LELA J STARKEY | | 605 CASSVILLE ROAD | | | | KOKOMO IN | 46901-5904 | |
| LELA M DUNNEBACK | | 3246 SIX MILE ROAD N W | | | | GRAND RAPIDS MI | 49544-9740 | |
| LELA M GLASS | | 604 STATE ST | | | | ELYRIA OH | 44035-8040 | |
| LELA M JACOB | | 617 KAMMER AVE | | | | DAYTON OH | 45417-2329 | |
| LELA M JACOB & | WILLIAM T JACOBS JT TEN | 617 KAMMER AVE | | | | DAYTON OH | 45417-2329 | |
| LELA M JOHNSON | | 618 OXFORD DR | | | | BRYAN OH | 43506-1939 | |
| LELA M JOHNSON | | 2056 WHITTLSEY | | | | FLINT MI | 48503-4349 | |
| LELA M ROACH | | 821 LAIRD | | | | LAKE ORION MI | 48362-2038 | |
| LELA M SPONSEL | | 4221 GREEN CT | | | | DENVER CO | 80211-1644 | |
| LELA MAE CHAPMAN | | 4313 WELBRON DR | | | | DECATUR GA | 30035-1442 | |
| LELA MAE GISI | | 407 N SASSAFRASS ST | | | | DEXTER MO | 63841-1641 | |
| LELA MILLER | | 5617 RIDGE RD | | | | LOCKPORT NY | 14094-9463 | |
| LELA P SHANE | | 33 JOHN AVE | | | | NEW CARLISLE OH | 45344-9117 | |
| LELA SMITH | | 4960 FOX CREEK APT 5 | | | | CLARKSTON MI | 48346 | |
| LELAND A GRAHAM | | 13003 GROVE WY | | | | BROOMFIELD CO | 80020-5217 | |
| LELAND A KEENEY | | 3370 WEST MAIN STREET ROAD | | | | STERLING MI | 48659-9415 | |
| LELAND A RUTTER | | 417 S JACKSON | | | | JANESVILLE WI | 53545-4720 | |
| LELAND B GORDON | | 5829 BOUNTY CIRCLE | | | | TAVARES FL | 32778-9192 | |
| LELAND B GORDON & | RITA S GORDON JT TEN | 5829 BOUNTY CIRCLE | | | | TAVARES FL | 32778 | |
| LELAND BARRINGER | CUST | MICHAEL J BARRINGER UGMA MI | 28601 ELDORADO PLACE | | | LATHRUP VILLAGE MI | 48076-7001 | |
| LELAND BEVERAGE | | 231 SOUTH ST | | | | MEDFIELD MA | 02052-3108 | |
| LELAND C BOWEN | | 800 N MISSOURI AVE 691 | | | | LARGO FL | 33770-1847 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LELAND C CLARK JR | TR LELAND C CLARK JR TRUST | UA 2/12/96 | 218 GREENDALE AVE | | | CINCINNATI OH | 45220-1226 | |
| LELAND C MALLETT | | 20845 DRAKE RD | | | | STRONGSVILLE OH | 44149-5848 | |
| LELAND C MANG | | 1420 HENDERSON CREEK DR | | | | NAPLES FL | 34114-8741 | |
| LELAND C MERRILL & | SHARMANE M MERRILL JT TEN | 1316 DENIES AVE | | | | BURTON MI | 48509-2121 | |
| LELAND D FRANKLIN | | 808 S 1ST ST TERRACE | | | | ODESSA MO | 64076 | |
| LELAND D FREEMAN & | NANCY L FREEMAN JT TEN | 13969 E CHENANGO DR | | | | AURORA CO | 80015-3909 | |
| LELAND DAVID BARRINGER | CUST DAVID LEE BARRINGER UGMA MI | 28601 ELDORADO PLACE | | | | LATHROP VILLAGE MI | 48076-7001 | |
| LELAND DAVID BARRINGER | CUST MICHAEL J BARRINGER | UGMA MI | 28601 ELDORADO PL | | | LATHRUP VILLAGE MI | 48076-7001 | |
| LELAND DEANE | | 17 VAN WYCK LANE | | | | HUNTINGTON NY | 11743-1724 | |
| LELAND DORAN | CO LEALAND DORAN | 2031 S HOLLAND | | | | SPRINGFIELD MO | 65807-2801 | |
| LELAND E COX | | BOX 82 | | | | BLANCHESTER OH | 45107-0082 | |
| LELAND E FRANKLIN | | 3223 ALEXANDRIA PIKE | | | | ANDERSON IN | 46012-9654 | |
| LELAND E HOWELL | | G-9485 N STATE RD | | | | OTISVILLE MI | 48463 | |
| LELAND E SCHULTZ | | ROUTE 1 | | | | BRODHEAD WI | 53520-9801 | |
| LELAND E SZCZESNIAK & | BARBARA A SZCZESNIAK JT TEN | 148 THOMAS AVE | | | | ALPENA MI | 49707-1420 | |
| LELAND E TAYLOR & | PATRICIA L TAYLOR JT TEN | 6237 WELTY WAY | | | | SACRAMENTO CA | 95824-3831 | |
| LELAND E TRAINOR | | 2350 N SHELDON ROAD | | | | SANDUSKY MI | 48471 | |
| LELAND E WHITE & | ELIZABETH K WHITE JT TEN | 60 WALNUT ROAD | | | | HOLLISTON MA | 01746-1584 | |
| LELAND ERNEST | | 1221 MILLER RD | | | | LENNON MI | 48449 | |
| LELAND F DYKES | | 230 HUMMINGBIRD LANE | | | | MITCHELL IN | 47446 | |
| LELAND G BROWN | | 12411 S MENLO AVE | | | | LOS ANGELES CA | 90044-3845 | |
| LELAND G KEESLING | | 315 E 65TH ST | | | | ANDERSON IN | 46013-3501 | |
| LELAND G MULLER & | DOROTHY G MULLER | TR MULLER FAM LIVING TRUST | UA 11/30/94 | 16132 DICKENS ST | | ENCINO CA | 91436-3342 | |
| LELAND G ORLOV | HERITAGE PROF PIZ 7 | 2601 ANNAND DRIVE | | | | WILMINGTON DE | 19808-3719 | |
| LELAND G ORLOV & | MARCIA ORLOV JT TEN | HERITAGE PROF PIZ 7 | 2601 ANNAND DRIVE | | | WILMINGTON DE | 19808-3719 | |
| LELAND G PERRY | | 311 KINGSLYN FARM CT | | | | OXFORD MI | 48371-5544 | |
| LELAND G RODGERS JR | | 601 N RIVERSIDE | | | | SAINT CLAIR MI | 48079-5477 | |
| LELAND G RONAN | | 5410 S DRIFTWOOD DR | | | | JANESVILLE WI | 53546-8935 | |
| LELAND H BOZMAN | | 1009 RUSSELL AVE | | | | SALISBURY MD | 21801-6151 | |
| LELAND H DELGER & | DOROTHY G DELGER JT TEN | 2402 WILLOW ROAD | | | | FARGO ND | 58102-2135 | |
| LELAND H LEE | CUST NICHOLAS D LEE | UTMA CA | 736 SHORESIDE | | | SACRAMENTO CA | 95831-1417 | |
| LELAND H PERRY | | 3 CARRIAGE WAY | | | | BERWYN PA | 19312-1417 | |
| LELAND HARDY | | 259 W 138TH ST | | | | NEW YORK NY | 10030-2102 | |
| LELAND J CLOTHIER | | 2750 SWAFFER RD | | | | MILLINGTON MI | 48746-9614 | |
| LELAND K HOVATTER | | 1643 CONOWINGO RD | | | | RISING SUN MD | 21911-1433 | |
| LELAND L ANDERSON | | 7381 WEST FREMONT RD | | | | BLACHAND MI | 49310-9771 | |
| LELAND L PHILLIPS | | 1560 WILLIAMS SIMMONS RD | | | | BOWLING GREEN KY | 42101-9392 | |
| LELAND L WESTPHALL | | BOX 861 | | | | HARLINGEN TX | 78551-0861 | |
| LELAND M HAINES | | 63100 COUNTY RD 111 | | | | GOSHEN IN | 46526 | |
| LELAND M HAINES & | KATIE M HAINES JT TEN | 63100 COUNTY RD 111 | | | | GOSHEN IN | 46526 | |
| LELAND M SNYDER | | 3427 BERKSHIRE RD | | | | JANESVILLE WI | 53546-2252 | |
| LELAND N COHEA & | RUTH E COHEA JT TEN | 6828 CHAMPAIGNE DR | | | | FLORISSANT MO | 63033-5204 | |
| LELAND PETER SPORE & | JANET PFEIFFER SPORE JT TEN | 410 COLUMBUS AVE | | | | SANDUSKY OH | 44870-2726 | |
| LELAND R DILLEY & | HARRIETT M DILLEY JT TEN | 363 TAMPICO DR | | | | PALMETTO FL | 34221-3453 | |
| LELAND R JOHNSTONE & | GLORIA M JOHNSTONE JT TEN | 4701 TERRA GRANADA 2A | | | | WALNUT CREEK CA | 94595-4096 | |
| LELAND R SMITH JR | | 4408 W 25TH STREET | | | | ANDERSON IN | 46011-4559 | |
| LELAND R STEWART | | 1722 SOUTH G ST | | | | ELWOOD IN | 46036-2453 | |
| LELAND R VARNER | | 5140 WINSHALL DRIVE | | | | SWARTZ CREEK MI | 48473-1223 | |
| LELAND R VARNER & | MARY B VARNER JT TEN | 5140 WINSHALL DR | | | | SWARTZ CREEK MI | 48473-1223 | |
| LELAND ROBERT VOSTI | CUST MATTHEW ANTHONY VOSTI UTI | 3980 SILVERADO TRAIL N | | | | CALISTOGA CA | 94515-9611 | |
| LELAND ROBERT VOSTI | CUST MICHAEL LELAND VOSTI UTMA | 17518 SUGARMILL RD | | | | SALINAS CA | 93908-9654 | |
| LELAND ROSS PIERCE | | 8906 RIDGE PL | | | | BETHESDA MD | 20817-3364 | |
| LELAND S GOODY | | 29 BEDE CIRCLE | | | | HONESDALE PA | 18431 | |
| LELAND S JARVIS | | 1040 ST HWY 30 W | | | | NEW ALBANY MS | 38652 | |
| LELAND TURNER & | RUTHANNA TURNER JT TEN | 15 MICHIGAN AVENUE | | | | VERMILION OH | 44089-2807 | |
| LELAND W BROWN & | DONNA J BROWN JT TEN | 5112 DOWNEY AVE | | | | INDEPENDENCE MO | 64055 | |
| LELAND WILSON | | 55 S MCGEE ST | | | | DAYTON OH | 45403-2123 | |
| LELENE S THORNTON | | 7011 ANTIOCH RD | | | | HAZLEHURST MS | 39083-9311 | |
| LELIA A GILLIS | | 10300 GENLOU RD | | | | CHESTERFIELD VA | 23832-7248 | |
| LELIA ANDERSON | | 2004 PATTERSON RD | | | | RUTH MS | 39662 | |
| LELIA B JAMES | C/O LELIA B WOLVERTON | 4685 S ROBBERSON | | | | SPRINGFIELD MO | 65810 | |
| LELIA B WINN | | 123 EDWARD WAKEFIELD | | | | WILLIAMSBURG VA | 23185-5566 | |
| LELIA B WOLVERTON | | 4685 S ROBBERSON AV | | | | SPRINGFIELD MO | 65810-1785 | |
| LELIA C RONBACK | | 6717 S BUCKNER TARSNEY | | | | OAK GROVE MI | 64075 | |
| LELIA E LINDSEY | | 30990 STONE RIDGE DR 10302 | | | | WIXOM MI | 48383-4100 | |
| LELIA FAYE GIVEN | | 116 WALNUT ST | | | | NITRO WV | 25143-1076 | |
| LELIA G HINEL | | 379 BATTLEFIELD DRIVE | | | | DANDRIDGE TN | 37725-4321 | |
| LELIA M SUTTON | | 1439 SEVENTH ST | | | | NEW ORLEANS LA | 70115 | |
| LELIA S FARAH | | 1003 JACKSONVILLE ROAD | | | | BURLINGTON NJ | 08016 | |
| LELJA GERSON | TR | LELJA GERSON TRUS | U/A DTD 07/01/05 | C/O ANDREA MICHAELS | 13425 VENTURA B | SHERMAN OAKS CA | 91423 | |
| LELLA T BURNSTRUM | | BOX 202 | | | | HAMBURG MI | 48139-0202 | |
| LELON D WINDHAM | | 1803 W 10TH ST | | | | ANDERSON IN | 46016 | |
| LEM FRYE JR | | 1240 HOLMES RD | | | | YPSILANTI MI | 48198-3956 | |
| LEM H FAULKNER JR | | 62 COTTON FALL DRIVE | | | | ATOKA TN | 38004 | |
| LEM T ANDERSON | | 201 CLYDE STREET | | | | WILMINGTON DE | 19804-2805 | |
| LEMAN HERRIDGE | CUST MICHELLE KIMBERLY DIENZ | UNIF TRANSM MIN ACT CA | 16975 ENCINO HILLS DR | | | ENCINO CA | 91436-4007 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LEMAN L WIMBERLEY | | 1592 COLUMBIA RD | | | | WESTLAKE OH | 44145-2403 | |
| LEMEL CRASE | | RT 1 17480 KINNER RD | | | | NEW BAVARIA OH | 43548-9607 | |
| LEMERL RIZZO | | 810 ORCHARD TE | | | | ROSSVILLE GA | 30741-1536 | |
| LEMMIE L MOSBY | | 18635 FERGUSON | | | | DETROIT MI | 48235-3014 | |
| LEMOINE ROBERTS & | MARY LOU ROBERTS JT TEN | 10 THAMES COURT | | | | FAIRFIELD GLADE TN | 38558-6878 | |
| LEMON HICKS | ATT MARY HICKS | 17220 E MAINE | | | | DETROIT MI | 48212-1573 | |
| LEMOYNE O ADAMS | | 168 HEDLEY | | | | BUFFALO NY | 14208-1015 | |
| LEMPI ALLEN | | 531 N LAFAYETTE | | | | DEARBORN MI | 48128-1524 | |
| LEMUEL A COLLINS JR | | 204 ARCADIA PKWY | | | | MIDDLETOWN DE | 19709-1332 | |
| LEMUEL A GRAYSON | | 5436 WELLS FARGO DR | | | | COLORADO SPRINGS CO | 80918-5235 | |
| LEMUEL C JACK | | BOX 5 | | | | SOMERSET IN | 46984-0005 | |
| LEMUEL D SMITH JR & | PEGGY E SMITH JT TEN | 722 SEMINOLE WAY | | | | PALO ALTO CA | 94303-4722 | |
| LEMUEL E PHELPS & | SANDRA N PHELPS JT TEN | 2028 BENEFIT RD | | | | CHESAPEAKE VA | 23322-3024 | |
| LEMUEL E SENTZ III | | PO BOX 2907 2907 | | | | KETCHUM ID | 83340-2907 | |
| LEMUEL J RIVERA | | 539 ANISE CT | | | | KISSIMMEE FL | 34759-5304 | |
| LEMUEL J RIVERA & | EMMA I RIVERA JT TEN | LAKE MARION SHORES | 539 ANISE CT | | | KISSIMMEE FL | 34759-5304 | |
| LEMUEL R JAMES | | 535 EAST 35TH STREET | | | | WILMINGTON DE | 19802-2817 | |
| LEMUEL R WALLACE JR | | 136 E MERCURY BLVD | | | | HAMPTON VA | 23669-2460 | |
| LEMUEL WESLEY MINOR | C/O HOWARD | 5620 PORTER ROAD | | | | NIAGARA FALLS NY | 14304-1500 | |
| LEN C WEI | | 31345 6 MILE RD | | | | LIVONIA MI | 48152-3493 | |
| LEN E HOLCOMB | | 1022 PECAN GROVE PL | | | | LAWRENCEVILLE GA | 30045-5516 | |
| LEN E MEYER | | 4048 ST RT 108 | | | | LEIPSIC OH | 45856-9472 | |
| LEN H JOHNSON | | 4682 WESTVIEW DRIVE | | | | SALT LAKE CITY UT | 84124-5663 | |
| LEN H JOHNSON & | JENNIE L JOHNSON JT TEN | 4682 WESTVIEW DRIVE | | | | SALT LAKE CITY UT | 84124-5663 | |
| LEN TEEUWS & | JEAN M TEEUWS | TR LEN TEEUWS LIVING TRUST | UA 07/02/96 | 10469 SPRING HIGHLAND DR | | INDIANAPOLIS IN | 46290-1103 | |
| LENA A BROWN | | 2205 BRIGHTON STREET SW | | | | DECATUR AL | 35603-1054 | |
| LENA A CIELUKOWSKI | TR LENA A CIELUKOWSKI TRUST | UA 09/26/98 | 45 HARBOR DRIVE | | | COCOA BEACH FL | 32931-3087 | |
| LENA A COTTRELL | | 1903 KERRWOOD DR | | | | ANDERSON IN | 46011-4058 | |
| LENA A FRANKLIN | | 1515 HOMEWOOD S E | | | | WARREN OH | 44484-4912 | |
| LENA A JUSTICE | | 4824 HWY 49W | | | | SPRINGFIELD TN | 37172 | |
| LENA B MERK | | 301 FLAGSTONE DR | | | | BURLESON TX | 76028 | |
| LENA BENDORF | | 7935 MESA TRAIL CIRCLE | | | | AUSTIN TX | 78731-1451 | |
| LENA BIZJAK | CUST LOIS | ANN BIZJAK A MINOR U/ART 8-A | OF THE PERS PROP LAW OF NE | YORK | 153-12-78TH AVE | FLUSHING NY | 11367-3439 | |
| LENA BLOCK | | 12076 CORTINA DRIVE | | | | BOYTON BEACH FL | 33437-6076 | |
| LENA BRYANT | | 322 S HAMILTON AVE | | | | SAN PEDRO CA | 90732-3226 | |
| LENA C PULLELLA & | FRANK PULLELLA JT TEN | 3101 SWARTHMORE RD | | | | WILMINGTON DE | 19807-3101 | |
| LENA C WYNN | | 9 WILDERNESS LN | | | | DEFIANCE MO | 63341 | |
| LENA CAMPBELL & | PAMELA C WEBSTER JT TEN | 58 S MYRON AVE | | | | INDIANAPOLIS IN | 46241-1324 | |
| LENA CARPENTER | | 3518 HIGHFIELD CT | APT A | | | INDIANAPOLIS IN | 46222 | |
| LENA CAVANAUGH | | 2902 ASPEN LN | | | | BLOOMFIELD MI | 48302-1015 | |
| LENA CHINTYAN & | JOHN A CHINTYAN & | JAMES R CHINTYAN JT TEN | 1382 AMY ST | | | BURTON MI | 48509-1802 | |
| LENA COUNCIL | | 2502 RIDDICK RD | | | | ELIZABETH CITY NC | 27909-9023 | |
| LENA DATKO EVANS | | 3516 NE 115TH ST | | | | SEATTLE WA | 98125-5763 | |
| LENA DEL VECCHIO | | 8 WOOD RUN COMMONS | | | | ROCHESTER NY | 14612 | |
| LENA EIFLER | | 119-67TH ST | | | | WEST NEW YORK NJ | 07093-3202 | |
| LENA ELKHOURY | | 26632 VALPARISO DRIVE | | | | MISSION VIEJO CA | 92691 | |
| LENA F DEEMER | | BOX 148 | | | | NEW CASTLE DE | 19720-0148 | |
| LENA F GARRETT | THE HERMITAGE | 6076 WALDEN CT | | | | MENTOR OH | 44060-2220 | |
| LENA F GERARD | | 79 CHURCH AVE | | | | BALLSTON SPA NY | 12020-1904 | |
| LENA F IHLE | | 1209 N WASHINGTON | | | | JANESVILLE WI | 53545-1564 | |
| LENA F ILLIG | | 6081 E LAKE RD | | | | MILLINGTON MI | 48746-9209 | |
| LENA FRANCES COE | | 6181 HALFWAY CT | | | | TOLEDO OH | 43612-4227 | |
| LENA G SIEKIERKA | | 9100 SUSAN CI 11 | | | | NEWPORT MI | 48166-9284 | |
| LENA H CROOKS | | 9208 TROY RD | | | | NEW CARLISLE OH | 45344-9523 | |
| LENA H MC DONAGH | | 275 MEDALLION BLVD | | | | MADEIRA BEACH FL | 33708-1923 | |
| LENA HAINES | | 607 THORNAPPLE TRAIL | | | | LAWRENCEVILLE GA | 30045-8890 | |
| LENA HENRY | TR HENRY 94 TRUST | UA 10/18/94 | 731 THRASHER WAY | | | ANAHEIM HILLS CA | 92807-4432 | |
| LENA J BROWN & | VINCENT R BROWN JT TEN | 324 N 42ND ST | | | | BELLEVILLE IL | 62226-5525 | |
| LENA J CAVALLO | | 1595 IMPERIAL WAY STE 106 | | | | PAULSBORO NJ | 08066 | |
| LENA J COOK | CUST KENNETH L COOK UGMA IN | 722 WEST 575 SOUTH | | | | PENDLETON IN | 46064 | |
| LENA J COOK | | 722 W CR 575 SOUTH | | | | PENDLETON IN | 46064-9158 | |
| LENA K WICKHAM | | 2640 NYACK LANE | | | | DAYTON OH | 45439-2937 | |
| LENA KON | | 66 BEAMIS AVE | | | | CUMBERLAND RI | 02864-3518 | |
| LENA L BURGESS | | 1369 PINGREE AVE | | | | LINCOLN PARK MI | 48146-1643 | |
| LENA L EISENBERG | | 3706 BRETON WA 3706 | | | | PIKESVILLE MD | 21208-1707 | |
| LENA LAMOUR HENDERSON & | GEORGE ORSBUN HENDERSON JT TE | 2011 N 123RD DR | | | | AVONDALE AZ | 85323-6520 | |
| LENA LATIMER | | 120 PITTSBURGH CIRCLE APT 3 | | | | ELLWOOD CITY PA | 16117-2151 | |
| LENA LEE RENAKER PRICE | | 785 WELLINGTON WAY | | | | LEXINGTON KY | 40503-2777 | |
| LENA M AYLING | | 7511 SHALLOWFORD RD | | | | CHATTANOOGA TN | 37421-2689 | |
| LENA M CHESTER | | 2607 JANES | | | | SAGINAW MI | 48601-1559 | |
| LENA M DURKA | | 8051 ANNA | | | | WARREN MI | 48093-2721 | |
| LENA M FOSTA TR | UA 11/04/2004 | LENA M FOSTA REVOCABLE | LIVING TRUST | 118 HOLIDAY LANE | | COCOA BEACH FL | 32931 | |
| LENA M GAGNON | | 1000 49TH N ST 207 | | | | SAINT PETERSBURG FL | 33710-6614 | |
| LENA M LAGANA | | 164 BIRCHWOOD CLOSE | | | | CHAPPAQUA NY | 10514 | |
| LENA M MOLER & | JEANNINE M FELDMAN JT TEN | 9504 AMBERLEIGH LN M | | | | PERRY HALL MD | 21128-9755 | |
| LENA M RENATO | | 200 ROBBIES RUN | | | | CORTLAND OH | 44410-1919 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LENA M THOMAS | | 508 W 85TH TE | | | | KANSAS CITY MO | 64114-2813 | |
| LENA MAE GRESHAM | | 1051 WIMBERLY ROAD | | | | ATLANTA GA | 30319-2634 | |
| LENA MC GRAW | | 4034 23RD | | | | WYANDOTTE MI | 48192-6903 | |
| LENA MC KINNEY | | 888 SOUTH 18TH STREET | | | | NEWARK NJ | 07108-1132 | |
| LENA MCKEITHEN | | 667 BLAINE | | | | DETROIT MI | 48202-2019 | |
| LENA O WILSON | | 8219 LAKEVIEW TERR | | | | RIVERDALE GA | 30274-4113 | |
| LENA P EASTMAN | | 118 MANCHESTER DR | | | | IRWIN PA | 15642-3213 | |
| LENA P STACY | | 169 BROWN AVE | | | | FAIRBORN OH | 45324-2302 | |
| LENA PRESSBURGER & | SELLY PRESSBURGER JT TEN | 7011 SAN SEBASTIAN CO | | | | BOCA RATON FL | 33433-1014 | |
| LENA R OSBORNE | | 1322 MASSANETTA SPRIGS ROAD | | | | HARRISONBURG VA | 22801 | |
| LENA S GIBSON | | H W 75 BOX 585 | | | | SANDY HOOK KY | 41171 | |
| LENA S MC GIRL | | 395 CHURCH ST APT 5 | | | | SUMMERSVILLE WV | 26651-1143 | |
| LENA S SMITH | | 307 BUSHOAN RD L | | | | BRUNSWICK GA | 31525-9448 | |
| LENA T BREIDENBACH | | 346 EAST MILLSTREAM ROAD | | | | CREAM RIDGE NJ | 08514 | |
| LENA T STARR | | 1516 WEST BROADWAY ST | | | | ALEXANDRIA IN | 46001-8153 | |
| LENA W HARRIS | | 705 JEFFERSON AVE | | | | WAYNESBORO VA | 22980-5638 | |
| LENA W VERBEKE | | 9246 ALLEN RD | | | | ALLEN PARK MI | 48101-1438 | |
| LENA WARR | | 145 E MORRIS AVE | | | | BUFFALO NY | 14214-1828 | |
| LENA Y SCHIRMER | | 394 MOORE AVE | | | | OCEANSIDE NY | 11572 | |
| LENA Z WILLIAMS | | PO BOX 166 | | | | HARVEYSBURG OH | 45032-0166 | |
| LENAIL PARKER | | 566 WEST THIRD ST | | | | MANSFIELD OH | 44906-2633 | |
| LENALEE PRICE | | 785 WELLINGTON WAY | | | | LEXINGTON KY | 40503-2777 | |
| LENARD C FALL & | DOROTHY L FALL & | ROBERT M FALL & | WILLIAM R FALL & | REBECCA J DESMOND JT T | 1477 HILLPOND | SHERIDAN WY | 82801-2166 | |
| LENARD C STEWARD | | 1425 BELL CREEK DRIVE | | | | FLINT MI | 48505-2545 | |
| LENARD F HECKERT & | JUANITA L HECKERT JT TEN | 5929 WOOD VALLEY RD | | | | KALAMAZOO MI | 49009-8222 | |
| LENARD GREENBERG | | 1925 E DIAMOND AVE | | | | EVANSVILLE IN | 47711 | |
| LENARD M PISANO | | 2900 ROWAN BL | | | | WATERFORD MI | 48329-2841 | |
| LENARD M POTTS | | 17525 PEERLESS LOOP | | | | NEHALEM OR | 97131-9211 | |
| LENARD O MAXWELL | | 35631 BOOTH | | | | WESTLAND MI | 48186-4282 | |
| LENARD S SCIORTINO | | 4447 W-100 S | | | | RUSSIAVILLE IN | 46979 | |
| LENARD WATTS | | 9470 POSTTOWN RD | | | | DAYTON OH | 45426-4347 | |
| LENARD WILLIAMS | | 16094 EMORE DRIVE | | | | DETROIT MI | 48205 | |
| LENARD WINOKER & | ROCHELLE E WINOKER JT TEN | 27618 SUGAR LOAF DR | | | | WESLEY CHAPEL FL | 33543-8637 | |
| LENARDO A GAMBRIL | | 25931 PRINCETON | | | | INKSTER MI | 48141-2491 | |
| LENCHEN C TOWNEND | | 428 N PIONEER AV | | | | DALLAS PA | 18612 | |
| LENDALL G BEBOUT | | 1414 S OAK ST | | | | HARRISBURG IL | 62946-3256 | |
| LENDELL D MARCH II | | 156 COLLEGE WAY | | | | AUBURN CA | 95603-5104 | |
| LENDELL STREETS | | 3301 RANDOLPH N W | | | | WARREN OH | 44485-2529 | |
| LENDEN F ROBINS | | 263 OAKDALE RD | | | | CAMDEN TN | 38320 | |
| LENDON E CHAMBERS | | 5481 DOOLEY DRIVE | | | | LINDEN MI | 48451-8901 | |
| LENDON POWELL | | 109 JOHNSON ROAD | | | | BEREA KY | 40403 | |
| LENDON T HEDGER & | ERDEEN G HEDGER JT TEN | 17943 E M-134 | | | | DE TOUR VILLAGE MI | 49725 | |
| LENDON THOMAS HEDGER | | 17943 E M-134 | | | | DE TOUR VILLAGE MI | 49725 | |
| LENDUL D TANNEY | | 3419 E HUBBARD RD | | | | MIDLAND MI | 48642-7210 | |
| LENEL LAURA SROCHI | MEYERHOFF | 1003 POPLAR HILL RD | | | | BALTIMORE MD | 21210-1223 | |
| LENELL D HILL | | 18180 CORAL GABLES AVE | | | | LATHRUP VLG MI | 48076-4502 | |
| LENFIELD R BASHAM | | 3407 SOUTHMEADE CI | | | | LOUISVILLE KY | 40214-3181 | |
| LENFORD L GRAMZE & | ROSE MARY GRAMZE JT TEN | 668 SHERBOURNE AVE | | | | INKSTER MI | 48141-1237 | |
| LENICE A WESTFALL | CUST PAUL RICHARD | WESTFALL U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 1330 WEST 21ST ST | | MERCED CA | 95340-3426 | |
| LENICE L RENNER | | 623 4TH ST SW | | | | GRAND RAPIDS MN | 55744-3543 | |
| LENICE MOYNIHAN | CUST BRIDGIT | TERESA MOYNIHAN UTMA MO | 7213 TALL PINE WY | | | CLARKSVILLE MD | 21029-1708 | |
| LENIS E BOND & | JOANNE BOND JT TEN | 2136 WESTMINISTER DR | | | | FLINT MI | 48507-3531 | |
| LENIS LEE TERRY | | 3905 100TH ST | | | | LUBBOCK TX | 79423-5715 | |
| LENIS W KECK | | 635 E EAU GALLIE BLVD | | | | SATELLITE BCH FL | 32937-4242 | |
| LENISE L PATRICK | | 570 ZEPHYR CIR | | | | DANVILLE CA | 94526-5237 | |
| LENLA E HEMBREE | | 9054 W 11 MILE RD | | | | IRONS MI | 49644-9668 | |
| LENNART B JOHNSON | | 1018 COLRAIN ST S W | | | | GRAND RAPIDS MI | 49509-2860 | |
| LENNART H SWANSON | C/O LYNN ANDERSON | 155 ROAN DR | | | | DANVILLE CA | 94526-1914 | |
| LENNART K LAITINEN | | 603 SAINT JOSEPH DR 228 | | | | KOKOMO IN | 46901-4192 | |
| LENNART K LAITINEN & | FERN L LAITINEN JT TEN | 603 SAINT JOSEPH DR 228 | | | | KOKOMO IN | 46901-4192 | |
| LENNELL L DUMAS | | BOX 2195 | | | | DANVILLE IL | 61834-2195 | |
| LENNIE C MARTIN | | 3537 EAST 153 STREET | | | | CLEVELAND OH | 44120-4907 | |
| LENNIE LAYNE | | 23531 W GAGNE LANE | | | | PLAINFIELD IL | 60544 | |
| LENNON P COLE | | 3900 BOSTON THETA RD | | | | COLUMBIA TN | 38401-8700 | |
| LENNY A PHILLIPS | | 11 ARBOR RD NE | | | | MINERVA OH | 44657-9756 | |
| LENNY D KLEM | | 3628 S COUNTY ROAD D | | | | JANESVILLE WI | 53545-9216 | |
| LENNY J BORRISOVE | | 6012 GORDON | | | | WATERFORD MI | 48327-1737 | |
| LENNY J BORRISOVE & | J NADINE BORRISOVE JT TEN | 6012 GORDON | | | | WATERFORD MI | 48327-1737 | |
| LENNY J DISHAW | | 740 BAY RD | | | | BAY CITY M | 48706-1920 | |
| LENNY JASLOW & | ERLINDA R COBB JT TEN | 28150 DOBBEL AVE | | | | HAYWARD CA | 94542-2414 | |
| LENNY W TAM | | 187 ELEANOR AVENUE | | | | HAMILTON ON  L8W 1C7 | | CANADA |
| LENON EVANS | | BOX 1926 | | | | GULFPORT MS | 39502-1926 | |
| LENOR D COPELAND EX EST | JOE L COPELAND | 10757 BALFOUR RD | | | | DETROIT MI | 48224 | |
| LENORA A RIHM | | 4523 POWELL RD | | | | HUBER HEIGHTS OH | 45424-5861 | |
| LENORA B ALLEN | | 6108 SADDLEHORSE DRIVE | | | | FLOWERY BR GA | 30542 | |
| LENORA B PICCOLO | TR | LENORA B PICCOLO LIVING TRUST UA | | 9/11/1996 1922 SW 3DRIVE | | GRESHAM OR | 97080 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LENORA C CANNON | | 88 WEST SCHILLER | APT 2304 | | | CHICAGO IL | 60610-4914 | |
| LENORA E WALDRON | | 607 DAKOTA AVE | | | | NILES OH | 44446-1033 | |
| LENORA ELSIE GAYNOR & | MARILYN NIZIOL & | DENISE ROBINSON JT TEN | 7160 BURNING BUSH LANE | | | FLUSHING MI | 48433 | |
| LENORA J BRITTAIN | | 1731 TONAWANDA CREEK RD | | | | AMHERST NY | 14228 | |
| LENORA J COLEMAN | | 2432 MOONGLOW CT | | | | SAGINAW MI | 48603-8903 | |
| LENORA J PATTERSON | | 13 WELLSPRING PT | | | | HIRAM GA | 30141-3406 | |
| LENORA JONES | | 4 HOLLAND COURT | | | | SAGINAW MI | 48601-2658 | |
| LENORA JUANITA THOMAS | TR LENORA JUANITA THOMAS TRUST | UA 03/17/82 | BOX 970 | | | LOMITA CA | 90717-0970 | |
| LENORA L BOLIN | | 9191 HALF ACRE | | | | WHITE LAKE MI | 48386-3324 | |
| LENORA L JANG TR | UA 11/04/1998 | HIRAM LOWE JANG & LENORA LEE JANG | TRUST | 173 MIRA ST | | FOSTER CITY CA | 94404 | |
| LENORA L SCHWAPPACH | TR U/A DTD 9/23 LENORA L SCHWAPPA | LIVING | TRUST | 12916 KIPWAY DR | | DOWNEY CA | 90242 | |
| LENORA M BROWN | | 720 SECOND ST | | | | MARIETTA | 45750 | |
| LENORA M CHAPEL & | PEGGY HUTCHINS JT TEN | 550 SELKIRK DR | | | | MT MORRIS MI | 48458-8920 | |
| LENORA M COLLINS | | 7375 WARREN RD | | | | ANN ARBOR MI | 48105-9428 | |
| LENORA R JENKINS | | 29 CUYLER AVENUE | | | | TRENTON NJ | 08609-1517 | |
| LENORA S GIBSON & | KENTON GIBSON TR | UA 06/26/1990 | LENORA S GIBSON TRUST | 8322 KOUSA DR | | INDIANAPOLIS IN | 46234-1892 | |
| LENORA T BROYAN | | 24 ORCHARD WAY | | | | YARDLEY PA | 19067-3051 | |
| LENORA W BINKLEY | | 600 TUPPER DR | | | | GALLATIN TN | 37066-3331 | |
| LENORE A ANTON | | 4329 SAYRE AVE | | | | HARWOOD HEIGHTS IL | 60706-7125 | |
| LENORE A APOSTOLU | | 91 KRYSTAL DR | | | | SOMERS NY | 10589-3036 | |
| LENORE A COWAN & | WILLIAM G COWAN & | CAROL A COWAN-GRACI & | KAREN L TIMMERMAN JT TEN | 73415 ROYAL PALM DR UNIT B | | PALM DESERT CA | 92260 | |
| LENORE A ENGEBRETSEN TR | UA 08/16/2001 | BRUNO F ENGEBRETSEN & LENORE A | ENGEBRETSEN LIVING TRUST | 691 WESTMERE RD | | DES PLAINES IL | 60016 | |
| LENORE A HOFFMAN | | 121 MORNINGSIDE DRIVE | | | | WINCHESTER VA | 22601-4909 | |
| LENORE A MARSHALL | C/O KATHLEEN A MARSHALL | 1015 E MITCHELL ST | | | | PETOSKEY MI | 49770-2635 | |
| LENORE A WEISSE | | BOX 1A180 | | | | LACKAWAXEN PA | 18435 | |
| LENORE ANKNEY | | 4815 EMPRESS LANE | | | | HOLIDAY FL | 34690-1841 | |
| LENORE BIEBEL | | 14349 LYONS | | | | LIVONIA MI | 48154-4690 | |
| LENORE BROWN | | 2921 GOLFSIDE DR | | | | NAPLES FL | 34110-7003 | |
| LENORE DAHL RITCHIE | | 9680 N CO RD 700 W | | | | MIDDLETOWN IN | 47356 | |
| LENORE E ZACCARI | BOX 160 | 13953 JARRETTSVILLE PIKE | | | | PHOENIX MD | 21131-0160 | |
| LENORE FISCHER | | 213 RANDALL ST 215 | | | | SAN FRANCISCO CA | 94131-2738 | |
| LENORE FORTUNE & | EARL J FORTUNE JT TEN | 7308 LAFAYETTE | | | | DEARBORN HEIGHTS MI | 48127-1789 | |
| LENORE GRAMMATICO & | PAULO GRAMMATICO JT TEN | 44332 PENTWATER DRIVE | | | | CLINTON TWP MI | 48038 | |
| LENORE GROSS | | 106 SUNSET CIRCLE | | | | MADISON AL | 35758-2573 | |
| LENORE H EISENSTEIN | | 23545 RIBALTA | | | | MISSION VIEJO CA | 92692-1833 | |
| LENORE H GRIFFITHS | | 1436 LARK LANE | | | | NAPERVILLE IL | 60565-1306 | |
| LENORE H LAWSON & | ROBERT C LAWSON | TR LAWSON REVOCABLE TRUST | UA 3/31/99 | 4415 14TH ST E | | ELLENTON FL | 34222 | |
| LENORE H SCHUPAK | | 53 NORFOLK ST | | | | BERGENFIELD NJ | 07621-3932 | |
| LENORE HOWLAND | CUST SETH | ANDREW HOWLAND UGMA MA | 46 LEWIS ST | | | READING MA | 01867-3349 | |
| LENORE K BODNER | | 48079 COLONY FARM CIR | | | | PLYMOUTH MI | 48170-3304 | |
| LENORE KOLHOFF | | 11368 OREGON CIR | | | | FENTON MI | 48430 | |
| LENORE LADERMAN | | 7 HEMLOCK CIRCLE | | | | WHITE PLAINS NY | 10605-4616 | |
| LENORE M BOGACZ | | 5167 HIGATE RD | | | | SPRING HILL FL | 34609-1619 | |
| LENORE M DORSEY | | 7595 W 47 AVE | | | | WHEATRIDGE CO | 80033-3403 | |
| LENORE M KEMPSTER | TR | LENORE M KEMPSTER REVOCABLE LI | TRUST U/A DTD 09/10/92 | 19001 MERRINAN RD | | LIVONIA MI | 48152 | |
| LENORE M KEMPSTER | TR UA 09/10/92 LENORE M | KEMPSTER GRANTOR | 19001 MERRIMAN ROAD | | | LIVONIA MI | 48152-3373 | |
| LENORE M SILVERS | | 1703 W SOUTHFIELD CIRCLE | | | | CORDOVA TN | 38016 | |
| LENORE M WIMMER | | BOX 739 | | | | CUBA CITY WI | 53807-0739 | |
| LENORE MALAMUD | | 603 FLANDERS DRIVE | | | | NORTH WOODMERE NY | 11581-3012 | |
| LENORE OSBORN | | 7896 BENTLEY HWY | | | | EATON RAPIDS MI | 48827 | |
| LENORE R CRAWFORD | TR UA 07/30/93 THE LENORE | R CRAWFORD LIVING TRUST | 421 N SAND LAKE RD | | | NATIONAL CITY M | 48748-9440 | |
| LENORE R THOMPSON | | 4727 NORTH BAILEY AVENUE | | | | AMHERST NY | 14226-1347 | |
| LENORE S PARLBERG | | 245 W JEFFERSON | | | | FRANKENMUTH MI | 48734-1805 | |
| LENORE S RICH & | BRIAN D RICH JT TEN | APT 108 | 29155 POINTE-O-WOODS | | | SOUTHFIELD MI | 48034-1247 | |
| LENORE S RICH & | MISS MARCY E RICH JT TEN | APT 108 | 29155 POINTE O WOODS | | | SOUTHFIELD MI | 48034-1247 | |
| LENORE SCHULMAN | CUST LAWRENCE A SOLOMON U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 4410 KING PALM DR | | TAMARAC FL | 33319-6118 | |
| LENORE SOIFERMAN | CUST DAVID | JOSEPH SOIFERMAN UGMA CA | 7905 WILLOW PINES PL | | | LAS VEGAS NV | 89143-1364 | |
| LENORE SOIFERMAN | CUST STEVEN BRUCE SOIFERMAN | U/THE PA UNIFORM GIFTS TC | MINORS ACT | 7736 FAUST AVE | | WEST HILLS CA | 91304-5428 | |
| LENORE STEINMACHER | | 2293 ORCHARD HILL RD | | | | BELLAIRE MI | 49615-8450 | |
| LENORE T GALL | | 1246 DELBERT AVE | | | | BALTIMORE MD | 21222-1145 | |
| LENORE T WIEBER | | 605 GRAPE ST | | | | PORTLAND MI | 48875-1073 | |
| LENORE WALD EX | EST SUSAN ISRAEL | C/O DONALD B COHEN | 204 E 84TH STREET | | | NEW YORK NY | 10028 | |
| LENORE WALTON CLOSE | | 26 INTERVALE RD | | | | DARIEN CT | 06820-3825 | |
| LENORE WITHERSPOON & | CATHY SUE NEWMAN & | STEVEN C WITHERSPOON JT TEN | 4399 WATERLOO | | | WATERFORD MI | 48329-1467 | |
| LENOX RILEY LOHR JR | | 336 WEST KINGS HIGHWAY | | | | COATESVILLE PA | 19320-1745 | |
| LENTIUS L WEST | | 7940 E FT LOWELL RD | | | | TUCSON AZ | 85750-2824 | |
| LENTIUS L WEST & | SUSAN A WEST JT TEN | 7940 E FT LOWELL RD | | | | TUCSON AZ | 85750-2824 | |
| LENTON A CARTER JR | | 67 BELMONT AVE | | | | JERSEY CITY NJ | 07304-3030 | |
| LENUAL JONES JR | | 629 TER CREEK CT | | | | LEBANON OH | 45036-8123 | |
| LENWOOD JACKSON JR | | UTMA PA | 3121 GREENRIDGE DR | | | LANCASTER PA | 17601-1370 | |
| LENWOOD JACKSON JR | CUST LENWOOD JACKSON III | 3121 GREENRIDGE DRIVE | | | | LANCASTER PA | 17601-1370 | |
| LENZIE J HEDRICK | | PO BOX 96 | | | | GLADY WV | 26268 | |
| LENZY BLAKE | | 245 FURLONG STREET | | | | ROCHESTER NY | 14621-3914 | |
| LEO A BAUMAN | | 12725 ROBINDALE DR | | | | ROCKVILLE MD | 20853-3442 | |
| LEO A BENSON & | MARGARET M BENSON JT TEN | 2230 ANGEL CREST CIR | | | | CORDOVA TN | 38016-5325 | |
| LEO A BODNAR | | 3561 LEASON | | | | STERLING HTS MI | 48310-3729 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LEO A CECCHINI | | 133 BIG OAK DRIVE | | | | MAYLENE AL | 35114 | |
| LEO A DONOHUE JR | | 22 DE FOREST RD | | | | LANSDOWNE PA | 19050-2109 | |
| LEO A GAGNIER | | 58 HIGH ST | | | | BELLINGHAM MA | 02019-1495 | |
| LEO A GALLAN | | 161 KILDARE RD | | | | GARDEN CITY NY | 11530-1120 | |
| LEO A GEISER | UNIT 17 | 630 SAINT CLAIR AVE | | | | HAMILTON OH | 45015-3001 | |
| LEO A GOLD | CUST | ROBERT LAWRENCE GOLD U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 22601 PAUL REVE | WOODLAND HILLS CA | 91302-4811 | |
| LEO A GOYETT | | 189 POPPS RD | | | | MIO MI | 48647-9354 | |
| LEO A GREGORY | | 48 SAWGRASS CT | | | | HAMNUG NY 14075 14075 | 14075 | |
| LEO A HEUSS & | LORETTA R HEUSS JT TEN | 1501 SEYMOUR DR | | | | GRAND RAPIDS MI | 49504-2690 | |
| LEO A HOELLEN | TR U/A | DTD 04/26/83 F/B/O LEO A | HOELLEN TRUST | 1816 IMPERIAL GOLF COURSE BLVD | | NAPLES FL | 34110-1010 | |
| LEO A HULDERMAN | | PO BOX 538 | | | | ONAWAY MI | 49765-0538 | |
| LEO A MILLEMAN | | 31112 NORTHWOOD DR | | | | AMES IA | 50010 | |
| LEO A PUDUP & | JOSEPHINE B PUDUP JT TEN | 200 WHITE HAMPTON LANE | APT 923 | | | PITTSBURGH PA | 15236 | |
| LEO A ROBERSON II | | 2671 MAPLEWOOD ST | | | | CUYAHOGA FALLS OH | 44221-2610 | |
| LEO A ROWELL | | 5510 W MAPLE RAPIDS RD | | | | SAINT JOHNS MI | 48879-8506 | |
| LEO A SALAZAR | | 3901 SW HIDDEN COVE DR | | | | LEES SUMMIT MO | 64082-4636 | |
| LEO A SASSEVILLE | | 99 HARTMAN ST | | | | BEREA OH | 44017-2412 | |
| LEO A SASSEVILLE | | 99 HARTMAN STREET | | | | BEREA OH | 44017-2412 | |
| LEO A VANESSE | | 201 SAINT LUCIE LANE APT 710 | | | | COCOA BEACH FL | 32931-4141 | |
| LEO A ZBIKOWSKI & | MARION J ZBIKOWSKI JT TEN | 15215 COOPER ST | | | | TAYLOR MI | 48180 | |
| LEO A ZOLLER | | 54320 ARROWHEAD DR | | | | UTICA MI | 48315-1206 | |
| LEO ABRAHAMS | | 208 EAST BROADWAY 1804 | | | | NEW YORK NY | 10002-5541 | |
| LEO ADAMS | | 9 N PINE WOOD DR | | | | TEXARKANA TX | 75501-7833 | |
| LEO B ADAMS | | 28 CHIPPEWA DR | | | | MILAN OH | 44846 | |
| LEO B KINNE & | GYL L KINNE JT TEN | ATTN GYL L LANTZ | 10542 BYRON RD | | | BYRON MI | 48418-9114 | |
| LEO B LOVE JR | | 7823 STATE ROUTE 298 | | | | KIRKVILLE NY | 13082-9741 | |
| LEO B SIMMONS | | 13070 MAIN STREET | | | | WILLISTON SC | 29853 | |
| LEO B SMITH & | GLORIA M SMITH JT TEN | 3151 BELVIDERE RD | | | | PHILLIPSBURG NJ | 08865-9584 | |
| LEO B ZAYAC & | SHERRY M ZAYAC JT TEN | 15487S LOBDELL RD | | | | LINDEN MI | 48451 | |
| LEO BARKER | | 3789 KNOLLWOOD DR | | | | DAYTON OH | 45432-2219 | |
| LEO BEEM & | ELMIRA BEEM JT TEN | 630 HASTINGS AVE | APT 210 | | | HOLLAND MI | 49423-5512 | |
| LEO BEZEK | | 2738 ARROW HTS DR | | | | MARYLAND HIEGHTS MO | 63043-1781 | |
| LEO BOEKMAN | | 35 FREDERICK LN | | | | SCARSDALE NY | 10583-6505 | |
| LEO BOROWICK | CUST | HILARY ANN BOROWICK | UGMA | 39 COVE LANE | | LEVITTOWN NY | 11756 | |
| LEO BRODMAN | CUST | JEFFREY N BRODMAN UGMA MI | 567 LOVERNOIS | | | FERNDALE MI | 48220-2303 | |
| LEO BRODSKY | CUST | KENNETH NOEL BRODSKY U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 354 VAN RODEN | HUNTINGDON VALLEY | 19006 | |
| LEO BRONIECKI | | 927 HOLLYWOOD BLVD | | | | HOLLYWOOD FL | 33019-1605 | |
| LEO BRONIKOWSKI | | 8648 HOLLY DRIVE | | | | CANTON MI | 48187-4250 | |
| LEO BURLESON | | 14100 TAMIAMI TRAIL | LOT 110 | | | NAPLES FL | 34114-8450 | |
| LEO C AUGLE & | JEANETTE G AUGLE JT TEN | 3171 WEST 115ST | 2 WEST | | | MARINETTE PARK IL | 60803-4523 | |
| LEO C CAMPAU & | ROSEMARY B CAMPAU & | LAUREN K BROWN JT TEN | 35839 HUNTER | | | WESTLAND MI | 48185-6669 | |
| LEO C CAMPAU & | ROSEMARY B CAMPAU & | LESLIE A CAMPAU JT TEN | 35839 HUNTER AVE | | | WESTLAND MI | 48185-6669 | |
| LEO C CAMPAU & | ROSEMARY B CAMPAU & | RENEE M VASILOFF JT TEN | 35839 HUNTER | | | WESTLAND MI | 48185-6669 | |
| LEO C EHRENREICH & | MARGARET A EHRENREICH JT TEN | 174 BREEZWOODS CMN | | | | EAST AMHERST NY | 14051 | |
| LEO C FREIBURGER & | KATHERINE M FREIBURGER JT TEN | 9376 VARODELL DRIVE | | | | DAVISON MI | 48423-8608 | |
| LEO C GEARHART & | MARGARET A GEARHART JT TEN | 4170 LAHRING RD | | | | LINDEN MI | 48451-9472 | |
| LEO C JOHNSON | | 3083 LEVERING RD | | | | CHEBOYGAN MI | 49721-9375 | |
| LEO C KRAWCZAK & | BARBARA ANN KRAWCZAK JT TEN | 3438 LINGER LANE | | | | SAGINAW MI | 48601-5621 | |
| LEO C LORENZ | | 7439 N IRISH ROAD | | | | OTISVILLE MI | 48463-9465 | |
| LEO C MATTEUCCI | | 15448 WEST CYPRESS DR | | | | SURPRISE AZ | 85374 | |
| LEO C MCAFEE JR | | 3175 BIRCHWOOD CT 230 | | | | ANN ARBOR MI | 48105-9270 | |
| LEO C MILLER & | CHRISTINE L MILLER JT TEN | 11335 DEHMEL RD | | | | BIRCH RUN MI | 48415-9707 | |
| LEO C SMITH-JR | | 307 MIDLAND AVE | | | | EAST ORANGE NJ | 07017-1835 | |
| LEO CISKIEWIC | | 3056 MONROE AVE | | | | NIAGARA FALLS NY | 14303-2026 | |
| LEO CLARK | | 5998 CANTON | | | | DETROIT MI | 48211-2402 | |
| LEO CONSTANTIN CZAPLA | | 1417 TOWN LINE RD | | | | ALDEN NY | 14004-9592 | |
| LEO COOPER & | MOLLIE COOPER JT TEN | 209-80-18TH AVE | | | | BAYSIDE NY | 11360-1454 | |
| LEO D ANDERSON | | 10142 EAST 1000 NORTH | | | | BROWNSBURG IN | 46112 | |
| LEO D CONNORS | | 25 MCCANN ST | | | | ILION NY | 13357-2227 | |
| LEO D FAULMAN | C/O VIRGINIA P FAULMAN | 16 GOLFVIEW CT | | | | ROTONDA WEST FL | 33947 | |
| LEO D FINN | | 1626 NORTHWOOD DR NW | | | | CULLMAN AL | 35058-1638 | |
| LEO D GOULD | | 10076 N GENESEE RD | | | | MILLINGTON MI | 48746-9760 | |
| LEO D JONES | | 105 HOBBS DR | | | | COLUMBIA TN | 38401-2313 | |
| LEO D LUKA | | 4131 LAVEROCK | | | | SPRING TX | 77388-5738 | |
| LEO D MILLER | | 12108 CHATTMAN | | | | STERLING HGTS MI | 48313-1724 | |
| LEO D PISHA | | 1230 E 6TH | | | | OKMULGEE OK | 74447-4710 | |
| LEO D PUDUP | | 23 TUXEDO DRIVE | | | | WAYNE NJ | 07470-2727 | |
| LEO D RYAN & | KATHLEEN L RYAN JT TEN | 710 SAN PABLO ST N E | | | | ALBUQUERQUE NM | 87108-2140 | |
| LEO D STRICKLAND | | 1809 E LOVERS LANE | | | | ARLINGTON TX | 76010-5936 | |
| LEO DAFNER | | 168 SEWICKLY FARMS CIR | | | | MARS PA | 16046-7148 | |
| LEO DELAROSA LUZ | DELAROSA & | VIVIAN DELAROSA JT TEN | 9561 SW 25TH DR | | | MIAMI FL | 33165-2624 | |
| LEO DEMOS & | ESTRINE DEMOS JT TEN | 7120 MOORGATE RD | | | | INDIANAPOLIS IN | 46250-2851 | |
| LEO DEVINE | | 426 N HIGHLAND AVE | | | | ELMHURST IL | 60126-2208 | |
| LEO E ADAMS | | 1230 RIVERSIDE DR | | | | HURON OH | 44839-2630 | |
| LEO E BERARD | | 3604 S LAPEER RD | | | | METAMORA MI | 48455-8962 | |
| LEO E COOK | | 6705 W GATE DR R 3 | | | | LAINGSBURG MI | 48848-9220 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEO E COOPER & | DONALD K COOPER & | DAVID B COOPER JT TEN | 520 KERR AV | | | DENTON MD | 21629-1343 | |
| LEO E CORR & | FRANCIS CORR JT TEN | 822 E MT HOPE | | | | LANSING MI | 48910-3260 | |
| LEO E ESSEX | | 1041 W CENTER RD | | | | ESSEXVILLE MI | 48732-2007 | |
| LEO E HARTUNG | | 12876 WILDER RD | | | | REESE MI | 48757-9306 | |
| LEO E HYTINEN | | 12690 BIG ISLAND DR | | | | GOWEN MI | 49326-9760 | |
| LEO E JEZIERSKI | | 5867 PRINCESS | | | | TAYLOR MI | 48180-1023 | |
| LEO E JEZIERSKI & | BARBARA L PERRINE JT TEN | 5867 PRINCESS ST | | | | TAYLOR MI | 48180-1023 | |
| LEO E LLOYD & | AVA R LLOYD JT TEN | 7418 SPRING VILLAGE DRIVE APT 307 | | | | SPRINGFIELD VA | 22150 | |
| LEO E NEWTON | | 231 BARTMSS BLVD | | | | SPARKS NV | 89436-6022 | |
| LEO E OUELLETTE | | 36SMITH STREET | | | | BRISTOL CT | 06010-2933 | |
| LEO E RUEGSEGGER | | 102 E IONIA STREET | | | | BAY CITY M | 48706-5064 | |
| LEO E SCHURGER | | 4176E 600N | | | | DECATUR IN | 46733-9125 | |
| LEO E SCHWARZ & | NOEMI SCHWARZ JT TEN | 5333 N SHERIDAN RD | APT 15E | | | CHICAGO IL | 60640-7315 | |
| LEO E SEGER & | SHIRLEY LOU SEGER JT TEN | 469 ROUTE 72 | | | | BARNEGAT NJ | 08005-1010 | |
| LEO E THOMAS | | 407 NEWTON DR | | | | LAKE ORION MI | 48362-3342 | |
| LEO ELBAUM & | MIRIAM ELBAUM JT TEN | 8924 LAMON | | | | SKOKIE IL | 60077-1995 | |
| LEO ENDRIES | CUST KEVIN ENDRIES UGMA WI | 12739 W PECK PLACE | | | | BUTLER WI | 53007-1807 | |
| LEO EUGENE LAMB | | 169 S YOUNGS RD | | | | BUFFALO NY | 14221-8400 | |
| LEO F ALCORN | | 3990 MAIDEN | | | | WATERFORD MI | 48329-1047 | |
| LEO F BARNES & | JANET W BARNES | TR BARNES MANAGEMENT TRUST | UA 110/7/90 | 1021 MOHICAN PASS | | MADISON WI | 53711-2825 | |
| LEO F CHAPDELAINE | | 225 LINCOLN ST APT B2 | | | | DUXBURY MA | 02332-3627 | |
| LEO F DALCONZO & | ANNE L DALCONZO TR | UA 11/03/1993 | LEO F DALCONZO TRUST | 12 BRIGHAM ROAD | | BERLIN MA | 01503-1620 | |
| LEO F DOECKEL & | RUTH POSTON DOECKEL JT TEN | 465 FRANCESCO PLACE | | | | FORTUNA CA | 95540-4810 | |
| LEO F DOEKEL & | RUTH DOEKEL JT TEN | 465 FRANCESCO PLACE | | | | FORTUNA CA | 95540-4810 | |
| LEO F ENGEL JR | | 6533 IDA CENTER RD | | | | IDA MI | 48140-9751 | |
| LEO F FERNANDES | | 2048 PACIFIC AVE | | | | SAN LEANDRO CA | 94577-3421 | |
| LEO F FLYNN & | ANN C FLYNN JT TEN | 12330 N SAGINAW ST | | | | MT MORRIS MI | 48458-1539 | |
| LEO F GUZNICZAK | | 11909 E NEWBURG | | | | DURAND MI | 48429-9446 | |
| LEO F HATCH | | 186 SUNSET AVE | | | | MERIDEN CT | 06450-4525 | |
| LEO F JACKSON JR | | 3815 BRIGHTON DR | | | | LANSING MI | 48911-2126 | |
| LEO F KENNEDY JR | | 842 NORTHGATE DRIVE | | | | EAST LANSING MI | 48823-2148 | |
| LEO F LOTZ & | DOROTHY A LOTZ TEN ENT | 1912 W NORWEGIAN ST | | | | POTTSVILLE PA | 17901-2009 | |
| LEO F MEDLEY JR | | BOX 147 | | | | WHARTON NJ | 07885-0147 | |
| LEO F SCHEER | | 4620 TRAILS END TRL | | | | HOUSE SPRINGS MO | 63051-2093 | |
| LEO F SULLIVAN | | 77 WINDWARD LN | | | | BRISTOL RI | 02809-1546 | |
| LEO F WEINZIERL | | 1709 LAWRENCE ROAD | | | | MAYVILLE MI | 48744-9604 | |
| LEO F ZELLER | | 312 N 15TH ST | | | | LEXINGTON MO | 64067-1110 | |
| LEO FRANCIS KARTHEISER | | 3089 N W 25TH WAY | | | | BOCA RATON FL | 33434-3643 | |
| LEO FRANCIS PHILEBAUM | | 213 N STANLEY AVE HH15 | | | | EATON IN | 47338-9441 | |
| LEO FYFFE | | 3824 REBERT PIKE | | | | SPRINGFIELD OH | 45502-9742 | |
| LEO G CRISMER & | JAMES L CRISMER & | KAREN A BREHM JT TEN | 1314 W 40TH ST | | | BALTIMORE MD | 21211-1727 | |
| LEO G KEEVEN & | MARY M KEEVEN JT TEN | 610 ST ANTOINE | | | | FLORISSANT MO | 63031-4713 | |
| LEO G MULHOLLAND & | ELIZABETH M MULHOLLAND | TR | LEO G MULHOLLAND & ELIZABE | MULHOLLAND TRUST UA 8/ | 402 MONICA AVE | BURLINGTON WI | 53105-2414 | |
| LEO G PARISH & | JANET C PARISH JT TEN | 3054 PINEHURST AVE | | | | PITTSBURGH PA | 15216-2435 | |
| LEO G SENIFF JR | | 710 MAC DONALD | | | | FLINT MI | 48507-2847 | |
| LEO G THORNTON | | 1224 LINCOLN DR | | | | FLINT MI | 48507-4242 | |
| LEO G WITWER & | JEANNE M WITWER | TR WITWER FAMILY REVOCABLE TRUS | UA 10/28/98 | 407 CIRCLE DR | | GREENVILLE OH | 45331-2872 | |
| LEO GARTH | | 3978 EAST 188 ST | | | | CLEVELAND OH | 44122-6761 | |
| LEO GIUFFRE | | VIA VITTORIO EMENUELE 200 | | | | 98100 LIPARI ME 98100 | | ITALY |
| LEO GLASS | | 20 HAMMOND STREET | | | | MONTICELLO NY | 12701-1406 | |
| LEO H EIGNER JR | | 12767 TAMARACK DRIVE | | | | BURT MI | 48417-9418 | |
| LEO H FOSTER | | 8105 S UNION ST | | | | INDIANAPOLIS IN | 46227-2662 | |
| LEO H FURMAGA | | 8225 LOCHDALE | | | | DEARBORN MI | 48127-1234 | |
| LEO H LIGGONS | | 2368 JOE BROWN RD | | | | SPRINGHILLL TN | 37174-2577 | |
| LEO H MCDONALD | | 122 SHAWNEE DRIVE | | | | BEDFORD IN | 47421-5226 | |
| LEO H WALTHERS | | 813 DELHURST DRIVE | | | | MANCHESTER MO | 63021-6733 | |
| LEO HAMAJI & | NORA MAR JT TEN | 3226 HUNTER BOULEVARD SOUTH | | | | SEATTLE WA | 98144-7030 | |
| LEO HARMATZ & | SYLVIA HARMATZ | TR UA 03/23/92 THE HARMATZ FAMILY | TRUST | 3135 A VIA SERENA N | | LAGUNA HILLS CA | 92653-1929 | |
| LEO HAROLD CALLAHAN | | 213 BEECHER LN | | | | MT MORRIS MI | 48458-2413 | |
| LEO HERMAN KEATING JR | | 1163 E CORNELL AVENUE | | | | FLINT MI | 48505-1617 | |
| LEO I AMORE | | 28411 LACUSTGROWE RD | | | | MCARTHUR OH | 45651-8744 | |
| LEO I BACHNER & | SARAH BACHNER JT TEN | 747 N MAIN ST C1 | | | | WEST HARTFORD CT | 06117-2406 | |
| LEO I FISHER & | RUTH FISHER JT TEN | 15021 DARMOUTH | | | | OAK PARK MI | 48237-1527 | |
| LEO I ORMESHER | | 1484 PARADISE VIEW ROA | | | | MANSFIELD OH | 44905-1833 | |
| LEO J ALLARD | | 4715 BISHOP ST | | | | MILLINGTON MI | 48746 | |
| LEO J BORRELLO & | MARGE A BORRELLO JT TEN | 1462 OAK FOREST CT | | | | ATLANTA GA | 30319-1427 | |
| LEO J BUKOWSKI JR | | 155 JOHNSON AVENUE | | | | MERIDEN CT | 06451-2739 | |
| LEO J CARPA | | 2662 MILITARY ST | | | | PORT HURON MI | 48060-8136 | |
| LEO J CARTIER JR | BOX 77 | BURNS HOLDEN ROAD | | | | FT COVINGTON NY | 12937-0077 | |
| LEO J CICIRELLA SR & | MARGARET M CICIRELLA & | LEONETTE F CICIRELLA JT TEN | 20008 RAYMOND ST | | | MAPLE HTS OH | 44137-1826 | |
| LEO J COWAN | | 5616 SW 38TH ST | | | | HOLLYWOOD FL | 33023-6116 | |
| LEO J CUMMINGS & | CONNIE A CUMMINGS TEN ENT | 306 W 6TH ST | | | | EMPORIUM PA | 15834-1104 | |
| LEO J DEVITT | | 2426 WEST ADAMS | | | | ST CHARLES MO | 63301-1428 | |
| LEO J DU BOIS & | YVONNE M DU BOIS JT TEN | 28 MONTROSE AVE | | | | LAWRENCE MA | 01843-3327 | |
| LEO J DUHAIME | | 9386 N RIVER RD | | | | ALGONAC MI | 48001-4008 | |
| LEO J DUNKOWSKI | | 55 BLICK ST | | | | BUFFALO NY | 14212-2310 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LEO J FREY III | CUST JENNIFER L FREY UTMA NJ | 6 GRANDIN DR | | | | ANNANDALE NJ | 08801-3342 | |
| LEO J GEHRIG & | MARILLYN M GEHRIG | TR LEO J GEHRIG LIVING TRUST | UA 07/19/96 | 4535 ALTON PL NW | | WASHINGTON DC | 20016-2023 | |
| LEO J HEINEN | | BOX 14 | | | | DAKOTA IL | 61018-0014 | |
| LEO J HOOGERHYDE & | HARRIET HOOGERHYDE JT TEN | 6 SW AMBERWOOD DR | | | | GRAND RAPIDS MI | 49509 | |
| LEO J HURST | | 1660 WINFORD RD | | | | BALTIMORE MD | 21239-3610 | |
| LEO J KIEMEYER | | 7662 W OLD COLONY DRIVE | | | | NEW PALESTINE IN | 46163 | |
| LEO J KIERNAN & | ELEANOR L KIERNAN JT TEN | 321 SILVER BAY RD | | | | TOMS RIVER NJ | 08753-2449 | |
| LEO J KILGO | | 16241 COBHAM | | | | CLINTON TOWNSHIP MI | 48038-1937 | |
| LEO J KLINE | | 713 GRAHAM ROAD | | | | CUYAHOGA FALLS OH | 44221-1011 | |
| LEO J LATINI | CUST BRENDA J LATINI UGMA IL | 125 GREAT POND RD | | | | SIMSBURY CT | 06070-1525 | |
| LEO J LOGEL JR | | 2060 FOX RUN RD | | | | CENTERVILLE OH | 45459-3416 | |
| LEO J MAHONEY | | 3318 W 159TH ST | | | | CLEVELAND OH | 44111-1946 | |
| LEO J MCCOIN | | 7413 NORTH 300 EAST | | | | MONTPELIER IN | 47359-9617 | |
| LEO J MCILLANEY JR | | 508 S WOODBRIDGE | | | | BAY CITY MI | 48706-3221 | |
| LEO J MCMANUS & MAXINE O MCMANUS | TR | LEO J MCMANUS & MAXINE O | MCMANUS TRUST U/A DTD 8/26 | 4412 MORRISH RD | | SWARTZ CREEK MI | 48473 | |
| LEO J MURRAY | | 56 GORDON ST | | | | SOMERVILLE MA | 02144-1110 | |
| LEO J NYE | | 507 E RIVER BLVD | | | | MARION IN | 46952-2859 | |
| LEO J QUARTI | | 2 ASTWOOD LANE | | | | BELLA VISTA AR | 72714-4301 | |
| LEO J RUFFINI & COLLEEN RUFFINI | TR | LEO J RUFFINI & COLLEEN RUFFINI | TRUST U/A DTD 12/20/2000 | 3921 WILSHIRE DR | | SARASOTA FL | 34238 | |
| LEO J SCHOMER | | 22015 MIRAGE LA | | | | SUN CITY WEST AZ | 85375-2205 | |
| LEO J SHEETS | | 4408 PINEGROVE DR | | | | DRYDEN MI | 48428-9715 | |
| LEO J UPHAM | | 6851 CALIFORNIA SCHOOL RD SCHO | | | | EATON OH | 45320-9312 | |
| LEO J VAN POUCKER | | BOX 215 | | | | CASPIAN MI | 49915-0215 | |
| LEO J VINCENT | | 2306 FIRST ST | | | | SANDUSKY OH | 44870-3909 | |
| LEO J VYVJALA JR & | MARGARET VYVJALA JT TEN | 2704 CORBY DR | | | | PLANO TX | 75025-2312 | |
| LEO J VYVJALA JR & | MARGARET VYVJALA TEN COM | 2704 CORBY DR | | | | PLANO TX | 75025-2312 | |
| LEO J WOLKOWICZ & | FRANCES M HARLOW JT TEN | 3535 LAKESHORE DR | | | | NEWPORT MI | 48166 | |
| LEO J ZARATTINI | | 21114 PRESTANCIA DRIVE | | | | MOKENA IL | 60448 | |
| LEO JAMES | | 2555 HWY 6 E | | | | PONTOTOC MS | 38863-7108 | |
| LEO JAMES LATAILLE | PO BOX 360 | 165 COURT HOUSE LANE | | | | PASCOAG RI | 02859 | |
| LEO JOHN AMES | | 8430 CLARK RD | | | | GRAND LEDGE MI | 48837-9282 | |
| LEO JOSEPH VILLENEUVE | | 391 ARBUCKLE POND RD | | | | COLTON NY | 13625-3106 | |
| LEO JOSEPH WESZKA | | 8049 N OVERHILL | | | | NILES IL | 60714-2819 | |
| LEO K DOHRMAN | | G 3405 HAMMERBERG RD | | | | FLINT MI | 48507 | |
| LEO K KUZNICKI | TR LEO K KUZNICKI REVOCABLE TRU | UA 08/07/96 | 1806 BRENNER | | | SAGINAW MI | 48602-3621 | |
| LEO K PARTYKA | CUST LEE M PARTYKA UGMA CT | 376 MANSFIELD RD | | | | NORTH HAVEN CT | 06473-1214 | |
| LEO K TRUMBLE | | 7776 N SHAYTOWN RD RT 1 | | | | VERMONTVILLE MI | 49096-9746 | |
| LEO KINASIEWICZ & | LEO KINASIEWICZ JR JT TEN | 12988 TANEY STREET | | | | CROWN POINT IN | 46307-9766 | |
| LEO KOPPEL | | BOX 390 | | | | FORT PLAIN NY | 13339-0390 | |
| LEO KRUPP | | 507 WICKSHIRE LN | | | | DURAND MI | 48429-1429 | |
| LEO KUNIGK NETO | | 635 S SCOVILLE AV | | | | OAK PARK IL | 60304-1405 | |
| LEO L BITTCHER | | 507 DORSEYVILLE RD | | | | PITTSBURGH PA | 15238-1615 | |
| LEO L GAY JR & | MARILYN C GAY JT TEN | 4411 OTTAWA | | | | MIDLAND MI | 48642-3531 | |
| LEO L HEID & | DOROTHY J HEID JT TEN | 6410 KENWOOD AV | | | | BALTIMORE MD | 21237-1828 | |
| LEO L HERZOG & | NANCY L HERZOG JT TEN | 2321 SHERIDAN ST | | | | WILLIAMSPORT PA | 17701-4040 | |
| LEO L KALLER JR | | 3380 SPRING VALLEY DR | | | | FLINT MI | 48504-1716 | |
| LEO L KLEIN | | 1637 N SLOCUM RD | | | | RAVENNA MI | 49451 | |
| LEO L KURTENBACH | | 1815 BURRY CIRCLE DR | | | | JOLIET IL | 60435-2061 | |
| LEO L LOPEZ | | 14700 SAN JOSE ST | | | | MISSION HILLS CA | 91345-2236 | |
| LEO L LOWENTRITT JR | TR | JOSHUA EDWARD LOWENTRITT | U/A DTD 12/23/85 | 5542 CHATHAM DR | | NEW ORLEANS LA | 70122-2632 | |
| LEO L LOWENTRITT JR | TR | JASON LOWENTRITT U/A DTD | | 12/23/1985 | 3311 PRESCOTT | ALEXANDRIA LA | 71301-3900 | |
| LEO L PEPPER JR | BOX 55 | 264 BROAD STREET | | | | CLARKSVILLE MI | 48815-0055 | |
| LEO L REAMER | | 5258 NECKEL | | | | DEARBORN MI | 48126-3244 | |
| LEO L SKROBACZ & | BERNICE M SKROBACZ JT TEN | 60 CHESTNUT HILL LN S | | | | BUFFALO NY | 14221-2605 | |
| LEO L STATON | | 204 ELM AVENUE | | | | SAC CITY IA | 50583-1404 | |
| LEO L STRAUSS | | 5264 WORCHESTER DR | | | | SWARTZ CREEK MI | 48473-1160 | |
| LEO L WESLEY | | 155 DRIFTWOOD LANE | | | | ROCHESTER NY | 14617-5341 | |
| LEO L WOJTKOWICZ | | 607 E MAIN ST | | | | FLUSHING MI | 48433-2007 | |
| LEO LE CLAIR JR | | 2307 CHARLESTON | | | | TOLEDO OH | 43613-4408 | |
| LEO LEIB | CUST ROBERT LEIB UGMA NY | 400 SPRING ST | APT 344 | | | SAINT PAUL MN | 55102-4449 | |
| LEO LIGENZA | | 11614 STARK RD X | | | | LIVONIA MI | 48150-1514 | |
| LEO LOUIS SKROBACZ | | 60 CHESTNUT HILL LN S | | | | BUFFALO NY | 14221-2605 | |
| LEO M BRANCHAUD & | SHIRLEY S BRANCHAUD JT TEN | 219 WAKELAND DR | | | | STEPHENS CITY VA | 22655-2332 | |
| LEO M COHEN | CUST | DAVID A COHEN U/THE | MASSACHUSETTS UNIFORM GIF | TO MINORS ACT | BOX 391 | EDGARTOWN MA | 02539-0391 | |
| LEO M MARTEL | | 6836 TERRENO DR | | | | RNCHO MURIETA CA | 95683 | |
| LEO M PANKOK | CUST | MARYBETH PANKOK A MINOR | UNDER P L 55 CHAPTER 139 OF | THE LAWS OF NEW JERSE | 69 S LOCUST AVE | ELSINBORO NJ | 08079-9622 | |
| LEO M VITO | | 535 WARREN AVE | | | | FLUSHING MI | 48433-1461 | |
| LEO M ZIMMER | | 2729 BARCLAY MESSERLY | | | | SOUTHINGTON OH | 44470-9735 | |
| LEO MARR | BOX 313 | 6124 BLACKMORE ST | | | | MAYVILLE MI | 48744-0313 | |
| LEO MARTINEZ | | 448 B STREET | | | | FILLMORE CA | 93015-1215 | |
| LEO MAZOWAY | CUST | LAWRENCE L MAZOWAY U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | BOX 517 | YORK ME | 03909-0517 | |
| LEO MORRIS & | EVA M MORRIS JT TEN | LOT 116 | 1341 W HIGHWAY 83 | | | ALAMO TX | 78516 | |
| LEO MOSLEY | | 433 DEARBORN AVENUE | | | | DAYTON OH | 45417-2001 | |
| LEO N BETTS & | YVONNE M BETTS JT TEN | 16811 KINGS FAIRWAY LANE | | | | GRAND BLANC MI | 48439-3503 | |
| LEO N MILLER | | 5261 HAROLD DRIVE | | | | FLUSHING MI | 48433-2506 | |
| LEO OPERTI | | 29567 GILCHREST ST | | | | FARMINGTON HILLS MI | 48334-1613 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LEO P ALLISON | | 15704 GADDY RD | | | | SHAWNEE OK | 74801-2249 | |
| LEO P COYNE & | JAMES A COYNE JT TEN | 468 CENTRE ST | | | | MILTON MA | 02186-4132 | |
| LEO P DURHAM | | G5438 W COURT ST | | | | FLINT MI | 48504 | |
| LEO P GOOD | | 1251 LEESER AVENUE | | | | AKRON OH | 44314-2516 | |
| LEO P HOPKINS & | ANN A HOPKINS JT TEN | 298 GLENWOOD AVE | | | | DALY CITY CA | 94015-3039 | |
| LEO P PATILLA | | 603 EAST CHESTNUT ST | | | | DELMAR MD | 21875-1714 | |
| LEO PARSONS | TR LEO PARSONS TRUST | UA 09/24/93 | 801 MARINER COVE | | | EATON OH | 45320-2521 | |
| LEO PATRICK KASTNER & | MARJORIE KASTNER & | MARJORIE J KASTNER JT TEN | 135 WEST BURR OAK STREET | PO BOX 129 | | CENTREVILLE MI | 49032 | |
| LEO PERSAILS | | 825 TAMARAC | | | | DAVISON MI | 48423-1945 | |
| LEO PLACENCIA | | 656 BENSON | | | | PONTIAC MI | 48342-2504 | |
| LEO POLASIK | | 85 TORRANCE PL | | | | GOWANDA NY | 14070-1419 | |
| LEO PRATT | CUST | MICHAEL L PRATT U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 10500 N W 71ST P | TAMARAC FL | 33321-2210 | |
| LEO PTAK & | ALAN PTAK JT TEN | 2 BAY CLUB DR 16-P | | | | BAYSIDE NY | 11360-2930 | |
| LEO R CARTER | | 307 PATRIOT WAY | | | | YORKTOWN VA | 23693-4640 | |
| LEO R COOK | | 22460 KLINES RESORT RD LOT 213 | | | | THREE RIVERS MI | 49093-8621 | |
| LEO R COOPER | | 12796 GEORGIA | | | | GRAND LEDGE MI | 48837-1904 | |
| LEO R CURRY | | 600 PROSPECT | | | | EXCELSIOR SP MO | 64024-3516 | |
| LEO R EY | | 406 BRIARCLIFF ROAD | | | | MANNING SC | 29102-2408 | |
| LEO R GERVAIS | | 24908 LEARNING LN | | | | GOETZVILLE MI | 49736 | |
| LEO R GRAYWACZ | | 1079 PLYMOUTH ST | | | | WINDSOR CT | 06095-3606 | |
| LEO R HEILER JR | | 17 CHESTNUT DRIVE | | | | ROCHESTER NY | 14624-4021 | |
| LEO R IGNASIAK | | 12341 DE GROVE | | | | STERLING HEIGHTS MI | 48312-3128 | |
| LEO R KORB | | 1810 POINT OF ROCKS RD | | | | CHESTER VA | 23836-6247 | |
| LEO R LOWE | | 7201 PEPPERTREE S CI | | | | DAVIE FL | 33314-6921 | |
| LEO R LOWE & | VIVIEN C LOWE JT TEN | 7201 PEPPERTREE S CI | | | | DAVIE FL | 33314-6921 | |
| LEO R MOLISZEWSKI | | 1140 GRADOLPH STREET | | | | TOLEDO OH | 43612-1463 | |
| LEO P PRICE | | 641 N LAPEER ST | | | | DAVISON MI | 48423-1218 | |
| LEO R RONDO | | 2463 IOWA AVE | | | | SAGINAW MI | 48601-5412 | |
| LEO R SADOWSKI & | LUCILLE M SADOWSKI | TR | LEO R SADOWSKI & LUCILLE M | SADOWSKI TRUST UA 5/25/ | 34025 MULVEY RD | FRASER MI | 48026-1979 | |
| LEO R STACK & | ARLENE V STACK JT TEN | BOX 795 | | | | PRUDENVILLE MI | 48651-0795 | |
| LEO RAYMOND SHONITSKY | | 241 SOMERVILLE AVE | | | | TONAWANDA NY | 14150-8707 | |
| LEO RONDEAU | | 15335 WARWICK ST | | | | DETROIT MI | 48223 | |
| LEO S BARD | | 1016 PARKVIEW AVENUE | | | | MCDONALD OH | 44437-1659 | |
| LEO S BRANDOLINE | | 12442 ABOUR ST | | | | TECUMSEH ON  N8N 1P4 | | CANADA |
| LEO S BRENNEISEN & | ELIZABETH KIRSCH BRENNEISEN JT | 125 SHELDON WAY | | | | HILLSBOROUGH CA | 94010-6145 | |
| LEO S GARDZIELEWSKI | TR LEO S GARDZIELEWSKI TRUST UA | | 12/8/1999 | 110 W MEADOW DRIVE | | COUNTRYSIDE IL | 60525 | |
| LEO S GOLEBIEWSKI | | 22 TAMARK | | | | BUFFALO NY | 14227-1242 | |
| LEO S HINTZ | | 138 CALDWELL | | | | GARDEN CITY MI | 48135-3141 | |
| LEO S JOHNSON | | 1820 S 75TH ST | | | | MILWAUKEE WI | 53214-5710 | |
| LEO S SCHWARTZ | | 6115 PENROD | | | | DETROIT MI | 48228-4767 | |
| LEO S TRASKO & | JANINA TRASKO JT TEN | 9370 BAYSIDE CT | APT 118 | | | SPRING HILL FL | 34608-4013 | |
| LEO SCOTT BRITT JR | UNITED STATES | BOX 346 | | | | GRAPEVIEW WA | 98546-0346 | |
| LEO SHAHOIAN | | 36059 SANDALWOOD ST | | | | NEWARK CA | 94560-1913 | |
| LEO SIMAS | PO BOX 4539 | FORD EUSTIS | | | | FORT EUSTIS VA | 23604-0539 | |
| LEO SIMONE | CUST BRIGITTE | DOLORES SIMONE UGMA NY | HANSON RD RTE 1 | | | COLTON NY | 13625 | |
| LEO SIMONE | CUST MICHELLE | JOYCE SIMONE UGMA NY | HANSON RD RTE 1 | | | COLTON NY | 13625 | |
| LEO SITZMAN | | 18312 RAYMOND AVE | | | | RICHMOND MN | 56368-8503 | |
| LEO SMALL | | 4501 S HELMS RD | | | | NASHVILLE IN | 47448-9799 | |
| LEO SOBIESKI & | SUSAN M SOBIESKI JT TEN | 6420 N ELM TREE RD | | | | MILWAUKEE WI | 53217-4126 | |
| LEO SOUKUP JR & | ELOUISE M SOUKUP JT TEN | 2200 N ELM AVE | | | | HASTINGS NE | 68901-7332 | |
| LEO STIGLER | | 1819 E HIGHLAND AVE | | | | MUNCIE IN | 47303-3225 | |
| LEO STINSON | | 12 BELLVIEW TERRACE | | | | PRINCETON NJ | 08540-2216 | |
| LEO STRICKMAN & | MARJORIE STRICKMAN | TR STRICKMAN IRREVOCABLE TRUST | UA 12/12/96 | 17 COURTNEY ST APT 1 | | FALL RIVER MA | 02720-6746 | |
| LEO T BARBER III | | 2105 W CLUB BOULEVARD | | | | DURHAM NC | 27705-3211 | |
| LEO T GAJEWSKI | | 215 S 6TH ST | | | | ROGERS CITY MI | 49779 | |
| LEO T MCCULLOUGH | | 4048 EASTWAY | | | | TOLEDO OH | 43612-1709 | |
| LEO T SAWYKO | | 1570 EAST AVE | APT 708 | | | ROCHESTER NY | 14610 | |
| LEO T STITT | | 3141 S REED RD | | | | KOKOMO IN | 46902 | |
| LEO T UPCHURCH | | 2302 ELLSBERRY STREET | | | | TUSKEGEE AL | 36088 | |
| LEO T WAHL | | 711 LOCUST | | | | STERLING IL | 61081-3546 | |
| LEO T YEAGER | | 8411 MCCARTY | | | | SAGINAW MI | 48603-9680 | |
| LEO TORPEY JR & | LUCILLE A TORPEY | TR UA 09/21/93 THE LEO | TORPEY JR & LUCILLE A TORPE | TR BOX 201 | | SWARTZ CREEK MI | 48473-0201 | |
| LEO V GARVEY | BOHERNASUP | BALLINA | | | | COUNTY MAYO IRELAND | | IRELAND |
| LEO V HERBERS | | 4849 E LOUISIANA AVE | | | | DENVER CO | 80246-3540 | |
| LEO V KAWIECKI & | ROSE J KAWIECKI JT TEN | 24440 WINONA STREET | | | | DEARBORN MI | 48124-1552 | |
| LEO V KINDELL | | 1306 E OYSTER RD | | | | ROSE CITY MI | 48654 | |
| LEO V PRUNEAU | PO BOX 506 | HARPERS ROAD WOODEND | | | | VICTORIA AUS 3442 | | AUSTRALIA |
| LEO V WATSON | | 3762 FANWOOD AV | | | | LONG BEACH CA | 90808-2103 | |
| LEO W ALLEY | | 108 DUVAL DR | | | | SPARTANBURG SC | 29307-3007 | |
| LEO W BECK | CUST SHAWN | SINGEISEN UNDER THE FLORIDA | GIFTS TO MINORS ACT | 608 GARDEN ROAD | | VENICE FL | 34293-5973 | |
| LEO W BLITZ | | 32450 QUEENSBORO | | | | FARMINGTON HILLS MI | 48334-1634 | |
| LEO W FREDERICK | | 135 DUTCH ROAD | | | | CARROLLTOWN PA | 15722 | |
| LEO W LE TOURNEAU & | ARDETH M LE TOURNEAU TEN ENT | 4526 GREENFIELD DR | | | | BAY CITY M | 48706-2710 | |
| LEO W MORRISON | | 2479 LANCE ST RT 1 1 | | | | LAKE ORION MI | 48360-2450 | |
| LEO W PERRY JR | | 3600 N CLIFF ROAD | | | | PORT CLINTON OH | 43452-9138 | |
| LEO W PERRY JR & | RENEE A PERRY JT TEN | 3600 N CLIFF ROAD | | | | PORT CLINTON OH | 43452-9138 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LEO W PHILLIPS | CUST PAULINE PHILLIPS UGMA MI | 2125 W MALLORY AVE | | | | MILWAUKEE WI | 53221 | |
| LEO W PINARD II | | 714 BUCHON | | | | SAN LUIS OBISPO CA | 93401-4306 | |
| LEO W RICKENBERG | | RT 6 28353 HAGY RD | | | | DEFIANCE OH | 43512-8940 | |
| LEO W SMITH | | 2603 DEWEY STREET | | | | ANDERSON IN | 46016-4747 | |
| LEO W STRATTON | | 9123 DEL RIO DR | | | | GRAND BLANC MI | 48439-8384 | |
| LEO W TOBIN III | | 4830 25TH ST N | | | | ARLINGTON VA | 22207 | |
| LEO W ZIMMERMAN & | MARIE G ZIMMERMAN | TR LEO W & MARIE G ZIMMERMAN TR UUA 06/25/97 | | 428 W ORMSBY AVE | | LOUISVILLE KY | 40203-3010 | |
| LEO WANDERMAN & | MURIEL D WANDERMAN JT TEN | 69-37 UTOPIA PKWY | | | | FLUSHING NY | 11365-3447 | |
| LEO WELSH | | 1311 APPLEBY AVE | | | | BALT MD | 21209-3719 | |
| LEO WERTHEIM | | 8900 BOULEVARD EAST APT 7CS | | | | NORTH BERGEN NJ | 07047-6037 | |
| LEO WILLIAMS | | 8621 STEEL | | | | DETROIT MI | 48228-4057 | |
| LEO WILSON FLEURY | | RR 3 BOX 233A | | | | MASSENA NY | 13662 | |
| LEO WRIGHT | | 2009 MCAVOY | | | | FLINT MI | 48503-4206 | |
| LEO WRIGHT & | IRENE WRIGHT JT TEN | 2009 MCAVOY | | | | FLINT MI | 48503-4206 | |
| LEOCADIA A MAHONEY | | 1311 SANDWICH RD | | | | EAST FALMOUTH MA | 02536-4251 | |
| LEOCADIA BRINKER | TR U/A DTD 12/28/9 | LEOCADIA | BRINKER REVOCABLE LIVING T | 483 W TIENKEN RD | | ROCHESTER HILLS MI | 48306-4410 | |
| LEOCADIA T ALEKSA | | 8337 W WESTCOTT DR | | | | PEORIA AZ | 85382-8706 | |
| LEOLA A NOBBE | TR LEOLA A | NOBBE REVOCABLE LIVING | TRUSTD DTD 03/01/90 | 244 NORTH MAIN ST | | WATERLOO IL | 62298-1250 | |
| LEOLA A NOBBE | TR U/A | DTD 03/01/90 LEOLA A NOBBE | REVOCABLE LIVING TRUST | 244 NORTH MAIN ST | | WATERLOO IL | 62298-1250 | |
| LEOLA ANDREWS | | 3517 TAMARACK TRAIL | | | | MT MORRIS MI | 48458-8211 | |
| LEOLA B FORNELL & | ERIC O FORNELL JT TEN | 261 HILLCREST | | | | GROSSE POINTE FARM MI | 48236-3108 | |
| LEOLA BURSON | | 2252 GREEN FORREST DR | | | | DECATUR GA | 30032-7175 | |
| LEOLA C MORGAN | | 7407 COUNTRY RUN PKWY | | | | ORLANDO FL | 32818-8277 | |
| LEOLA DIXON | | 315 ROXBURY RD | | | | DAYTON OH | 45417-1317 | |
| LEOLA DOWNER | | 20263 MARX | | | | DETROIT MI | 48203-1343 | |
| LEOLA F GRUTZIUS | | 225 HIGHLAND DR | | | | CHICAGO HEIGHTS IL | 60411-2005 | |
| LEOLA H HANCOCK | | 207 B SKYVIEW TERRACE | | | | FRIENDSWOOD TX | 77546-3876 | |
| LEOLA HACKETT | | 1221 ALLDAYS AVE | | | | TOLEDO OH | 43607-3412 | |
| LEOLA M BOLTON | | 9221 MEREDITH GRADE | | | | HARRISON MI | 48625-8847 | |
| LEOLA M MORGAN | | 7407 COUNTRY RUN PKWY | | | | ORLANDO FL | 32818 | |
| LEOLA R WISLON & | C LARRY WILSON JT TEN | 105 DOGWOOD | | | | HOT SPRINGS AR | 71913-6336 | |
| LEOLA T HILTON | | 31 PINE LAKE RD | | | | TIFTON GA | 31793-5504 | |
| LEOLA THROWER | | 5604 ANGELA AVE | | | | ALEXANDRIA LA | 71303-2205 | |
| LEOLA WALKER | | 11203 WAYBURN ST | | | | DETROIT MI | 48224-1633 | |
| LEOLA WARGO | | 7690 S FORDNEY RD | | | | ST CHARLES MI | 48655-9771 | |
| LEOLLA ROBINSON | | 26218 MILBURN RD | | | | OAKWOOD VILLAGE OH | 44146-5936 | |
| LEON A BRIGGS | | 12353 W LAKE RD | | | | MONTROSE MI | 48457-9408 | |
| LEON A DANFORD | | 120 OAK TREE DR | | | | WAXAHACHIE TX | 75165-7600 | |
| LEON A MELLEN | | 4805 WALDON RD | | | | CLARKSTON MI | 48348-5017 | |
| LEON A MELLEN & | JUDITH L MELLEN JT TEN | 4805 WALDON RD | | | | CLARKSTON MI | 48348-5017 | |
| LEON A NOLTING | | 581 KINGS RD | | | | YARDLEY PA | 19067-4649 | |
| LEON A RAPUANO JR | | 2508 KITTIWAKE DR BRKMEADE I | | | | WILMINGTON DE | 19805-1048 | |
| LEON A SCOTT | | 547 SW 93RD ST 204 | | | | OKLAHOMA CITY OK | 73139-4808 | |
| LEON A TUCHOLSKI | | 597 WEST IRONWOOD | | | | CHANDLER AZ | 85225-6540 | |
| LEON A WEBER | | 11490 E DAVID HWY | | | | PEWAMO MI | 48873-9653 | |
| LEON A WILBER | | 422 SKOKIE BLVD | | | | WILMETTE IL | 60091-3003 | |
| LEON ABELON | | 159 D GRAMERCY COURT | | | | LAKEWOOD NJ | 08701 | |
| LEON ABNEY JR | | 9025 WILDCAT RD | | | | TIP CITY OH | 45371-9134 | |
| LEON AGNEW | | 1935 SILVERSTONE DR | | | | LAWRENCEVILLE GA | 30045-7274 | |
| LEON AKSELRAD & | LISA AKSELRAD JT TEN | 960 LAWRENCEVILLE ROAD | | | | PRINCETON NJ | 08540-4320 | |
| LEON ALLAN HOCHMAN | | 4215 VILLAGE COURT | | | | ORCHARD LAKE MI | 48323-1674 | |
| LEON ANTHONY VANDERLOOP | | 462 WOODEN SHOE CIRCLE | | | | KAUKAUNA WI | 54130-2416 | |
| LEON B COOKE | | 4208 COMSTOCK | | | | FLINT MI | 48504-2172 | |
| LEON B GRIFFITHS & | CAROLE E GRIFFITHS JT TEN | 3906 W 141ST DR | | | | LEAWOOD KS | 66224-9713 | |
| LEON B LEFLORE | | 519 SINGLETON ST | | | | CANTON MS | 39046-3325 | |
| LEON B MARTIN | | 2572 ASHCRAFT ROAD | | | | DAYTON OH | 45414-3402 | |
| LEON B ROSENBLATT TEXTILE | LTD CORP | ATTN LEON B ROSENBLATT | 1430 BROADWAY | SUITE 1611 | | NEW YORK NY | 10018-3316 | |
| LEON BECK & | ETHEL BECK JT TEN | 7605 WELLESLEY DRIVE | | | | COLLEGE PARK MD | 20740-3052 | |
| LEON BECOATS | | 4298 HWY 41 S | | | | FAIRMONT NC | 28340 | |
| LEON BINDER & | FLORENCE BINDER JT TEN | PIEDMONT J | 477 KINGS POINT | | | DELRAY BEACH FL | 33484 | |
| LEON BLOCH & | LOTTIE BLOCH JT TEN | 16241 POWELLS COVE BLVD | | | | FLUSHING NY | 11357-1449 | |
| LEON BORSUK | | 9475 CHESAPEAKE DR | | | | CLEVELAND OH | 44133-1528 | |
| LEON BOSSET | | 122 VERONA AVE | | | | GOLETA CA | 93117-1305 | |
| LEON C DAVIS | | 942 BUFORD HWY | | | | LAWRENCEVILLE GA | 30043-4523 | |
| LEON C HARRIS | | 13 JERICO RD | | | | SALEM NJ | 08079-3120 | |
| LEON C KENNEDY | | 1265 SAGINAW ROAD | | | | MAYVILLE MI | 48744-9603 | |
| LEON C SAWYER | | 6121 CLARKSTON ROAD | | | | CLARKSTON MI | 48348-4717 | |
| LEON C STEINOCHER | | BOX 523 | | | | HALLETTSVILLE TX | 77964-0523 | |
| LEON C WRIGHT | | 3104 DODGESON RD | | | | ALEXANDER NY | 14005 | |
| LEON C WULFE JR | | BOX 37343 | | | | SAN ANTONIO TX | 78237-0343 | |
| LEON CALDWELL & | AILEEN CALDWELL JT TEN | 10725 LEEBUR DR | | | | ST LOUIS MO | 63128-1530 | |
| LEON CARROLL | | 68 MARY DAY | | | | PONTIAC MI | 48341-1731 | |
| LEON CASPER | TR UA 1/31/01 THE LEON CASPER | REVOCABLE LIVING | TRUST | 211 EAST 70TH ST APT 13A | | NEW YORK NY | 10021-5207 | |
| LEON CICIL BRYDSON | | 4101 MILBOURNE AVE | | | | FLINT MI | 48504-3574 | |
| LEON D BUDZIAK | | 706 DAVIS DRIVE | | | | BRENTWOOD TN | 37027-6011 | |
| LEON D ELLIOTT | | 12295 SO NELSON | | | | OLATHE KS | 66061-5532 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LEON D HORN & | INEZ S HORN JT TEN | 15627 PARK LN | | | | LIVONIA MI | 48154-2356 | |
| LEON D KOSASKI & | ANITA P KOSASKI JT TEN | 32826 BEECHWOOD DR | | | | WARREN MI | 48093-1553 | |
| LEON D KUHR | | 12048 W NEW MEXICO AVE | | | | DENVER CO | 80228-3924 | |
| LEON D KUHR & | GLORIA E KUHR JT TEN | 12048 WEST NEW MEXICO AVE | | | | DENVER CO | 80228-3924 | |
| LEON D SANDERS | | 494 S COUNTY ROAD 525 W | | | | PAOLI IN | 47454-9695 | |
| LEON D SHARGEL | | 1535 CARALEIGH MILLS RD 228 | | | | RALEIGH NC | 27603-6458 | |
| LEON D WORDEN & | SIMON P WORDEN JT TEN | 237 HURONDALE DRIVE | | | | WHITE LAKE MI | 48386-2530 | |
| LEON DANZIG | | 5400 FIELDSTON ROAD | | | | BRONX NY | 10471-2541 | |
| LEON DANZIG & | SYLVIA DANZIG JT TEN | 75 WISTERIA CT | | | | HOLMDEL NJ | 07733-2903 | |
| LEON DARNELL | | 5212 LEMAY | | | | DETROIT MI | 48213-3478 | |
| LEON DAVENPORT | | 2030 EARHART ST | | | | INDIANAPOLIS IN | 46203-3366 | |
| LEON E AMEY | | 6252 LUCAS RD | | | | FLINT MI | 48506-1227 | |
| LEON E ANDRESS | | 277 MCKNIGHT RD | | | | CHASE MILLS NY | 13621-3120 | |
| LEON E ANDRESS & | JOAN F ANDRESS JT TEN | 277 MCKNIGHT RD | | | | CHASE MILLS NY | 13621-3120 | |
| LEON E ARNOLD & | ELIZABETH A ARNOLD TEN ENT | 2370 HILLSIDE LANE | | | | ASTON PA | 19014-1613 | |
| LEON E FELDHAKE | TR | LEO E FELDHAKE LIVING TRUST UA | 1/30/1996 | 2104 REDFERN DR | | INDIANAPOLIS IN | 46227-4310 | |
| LEON E HERMAN | | WOOD & 8TH AVE | | | | CLARION PA | 16214 | |
| LEON E IRWIN | | 2511 FAIRWAY | | | | BEL AIR SOUTH MD | 21015-6352 | |
| LEON E JAMES & | DORIS J JAMES JT TEN | 9535 HURON DRIVE | | | | SAINT LOUIS MO | 63132-2018 | |
| LEON E KUSSMAUL | | 21 CLAYTON AVE | | | | LEHIGH ACRES FL | 33936-6753 | |
| LEON E LOONEY JR | | BOX 90391 | | | | INDIANAPOLIS IN | 46290-0391 | |
| LEON E MOORE | | 637 SEA VIEW DR | | | | DESTIN FL | 32541 | |
| LEON E SLOAN | | 4 W MCLAVGHLIN AVE | | | | FAIRBORN OH | 45324 | |
| LEON E SOPIARZ | | 2744 S PULASKI ROAD | | | | CHICAGO IL | 60623-4411 | |
| LEON E WALLACE & | IRENE WALLACE JT TEN | 7130 BENEVA RD APT 211 | | | | SARASOTA FL | 34238-2873 | |
| LEON E WELCH | | 1606 FEDERAL | | | | SAGINAW MI | 48601-1864 | |
| LEON E WIRTH & | EVELYN M WIRTH JT TEN | 4450 H ST | | | | OMAHA NE | 68107-1035 | |
| LEON EARL RAY JR | | 2990 RICHMOND DR | | | | MOBILE AL | 36695 | |
| LEON EINHORN & | SONDRA H EINHORN JT TEN | 7355 PINEMOUNT DR | | | | ORLANDO FL | 32819-4665 | |
| LEON ELEY | | BOX 65 | | | | LUDLOW MS | 39098-0065 | |
| LEON F BOSTAIN | | 13909 GARBER ST | | | | ARLETA CA | 91331-5433 | |
| LEON F DOANE | | 1502 S BOULDER | | | | TULSA OK | 74119-4037 | |
| LEON F HICKS | | 2110 WAVERLY RD | | | | EATON RAPIDS MI | 48827-9737 | |
| LEON F JOHNSON | | 303 THOMAS CORNER RD | | | | MIDDLETOWN DE | 19709-9560 | |
| LEON F MAJ & | VIRGINIA MAJ JT TEN | 7412 BLUEWATER BLVD | | | | LEXINGTON MI | 48450-9758 | |
| LEON F SLOCOMB JR & | MARGARET M SLOCOMB JT TEN | 4001 PYLES FORD RD | | | | WILMINGTON DE | 19807-1757 | |
| LEON F TETKOSKI | | 737 S CONKLING STREET | | | | BALTIMORE MD | 21224-4302 | |
| LEON F TRIVITS | | 1001 MIDDLEFORD ROAD | | | | SEAFORD DE | 19973-3638 | |
| LEON F VAN METER & | LILLIAN E VAN METER JT TEN | 5809 WEST 59TH ST | | | | CHICAGO IL | 60638-3601 | |
| LEON FAILS | | 732 N BYFIELD ST | | | | WESTLAND MI | 48185 | |
| LEON FRANCIS ROUSSEAU | | 30820 STEPHEN COURT | | | | WESTLAND MI | 48185-1740 | |
| LEON FREDERICKS | | | | | | GABRIELS NY | 12939 | |
| LEON GALE III EX | EST LEON GALE JR | 18 WINTER LN | | | | ATTLEBORO MA | 02703 | |
| LEON GARDNER JR | | 161 SLADE ROAD | | | | ASHFORD CT | 06278-1419 | |
| LEON GIBBS | | 14424 TROESTER | | | | DETROIT MI | 48205-3546 | |
| LEON GIBBS JR | | 14424 TROESTER | | | | DETROIT MI | 48205-3546 | |
| LEON GILYARD | | 4806 E 41ST STREET | | | | KANSAS CITY MO | 64130-1633 | |
| LEON GOMEZ | | 156 ERIE DR | | | | PONTIAC MI | 48341-1903 | |
| LEON GRIMES | | 608 MAGNOLIA DR | | | | FRANKLIN TN | 37064-2477 | |
| LEON H DICKINSON | | 12615 SUMMERLAND | | | | CLEVELAND OH | 44111-5164 | |
| LEON H HARDEN | | 2013 WINONA | | | | FLINT MI | 48504-2967 | |
| LEON H INGLIS | | 163 NELSON ST | | | | PONTIAC MI | 48342-1538 | |
| LEON H LITTLE | | 1675 LOWER GILMORE | | | | CAMPTON KY | 41301-9777 | |
| LEON H MARTIN & | BETTY JOAN MARTIN JT TEN | PO BOX 89 | | | | DANVILLE IN | 46122-0089 | |
| LEON H WATSON & | JAMIE LEE WATSON & | JENNIFER LYNN WATSON JT TEN | 915 S CENTRAL AVE | | | MARSHFIELD WI | 54449 | |
| LEON H WATSON & | PEGGY A WATSON JT TEN | 915 S CENTRAL AVE | | | | MARSHFIELD WI | 54449 | |
| LEON HANNAH | | 4807 WALNUT PEAK DR | # 5 | | | FLINT MI | 48532-2423 | |
| LEON HAROLD HAMBLIN | | 481 MAYFAIR COURT | | | | BOSSIER CITY LA | 71111-2259 | |
| LEON HICKS | | 5965 GLENWAY DR A | | | | BROOK PARK OH | 44142-1441 | |
| LEON J AREVALO | | 6 CHURCH ST | | | | GREENWICH NY | 12834 | |
| LEON J BOUCHER & | JEAN M BOUCHER JT TEN | 35 MAPLEWOOD RD | | | | EAST MONTPELIER VT | 05651-4185 | |
| LEON J BUNCH | | BOX 427 | | | | CARYVILLE TN | 37714-0427 | |
| LEON J BUSTRYCKI | | 210 W SUNNYVIEW DR | | | | OAK CREEK WI | 53154 | |
| LEON J DE BROUX | | 42141 MOHAVE ROSE DR | | | | LANCASTER CA | 93536-7342 | |
| LEON J DUBILL | | 80 PAMELA DR | | | | DEPEW NY | 14043-2141 | |
| LEON J GLESER | | 865 OLD HICKORY RD | | | | PITTSBURGH PA | 15243 | |
| LEON J GLESER | | 865 OLD HICKORY RD | | | | PITTSBURGH PA | 15243-1111 | |
| LEON J GREEN | | 4399 E VIENNA RD | | | | CLIO MI | 48420-9753 | |
| LEON J LOUCHART JR | | 418 HANCHETT | | | | ST CHARLES MI | 48655-1860 | |
| LEON J MALCOMNSON | | 1323 E MAPLE AVENUE | | | | BURTON MI | 48529-2059 | |
| LEON J MILES | | 629 FAIRMONT AVENUE | | | | YOUNGSTOWN OH | 44510-1435 | |
| LEON J PADLO JR & | KATHRYN M PADLO JT TEN | 100 CREIGHTON LANE | | | | ROCHESTER NY | 14612-2204 | |
| LEON J SHEPHERD | | RR 1 41 | | | | OLAR SC | 29843-9751 | |
| LEON J SNYDER | | 9003 E WALKER RD | | | | OVID MI | 48866-9665 | |
| LEON J SPIEGEL | | 30715 PRIMROSE DRIVE | | | | WARREN MI | 48093-5943 | |
| LEON J SPIEGEL & | DIANE C SPIEGEL JT TEN | 30715 PRIMROSE DR | | | | WARREN MI | 48093-5943 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEON J VALVEKENS | | KONINGIN ASTRIDLAAN 105 A | | | | KONTICH | | BELGIUM |
| LEON J YOHO | | 151 BELVOIR DR | | | | EAST CANTON OH | 44730 | |
| LEON J ZENDER | | 9868 TRAILS END ROAD | | | | PEQUOT LAKES MN | 56472-3236 | |
| LEON JAMES JR & | GLADYS JAMES JT TEN | 25112 SOUTHWOOD | | | | SOUTHFIELD MI | 48075-2031 | |
| LEON JEFFERSON | | 1129 COBBLEFIELD DRIVE | | | | MANSFIELD OH | 44903-8256 | |
| LEON JEFFERSON | | 1460 WELLESLEY DRIVE | | | | INKSTER MI | 48141-1522 | |
| LEON JOHNSON | | 15 MATTESON RD | | | | N BENNINGTON VT | 05257 | |
| LEON JOHNSON | | 204 VANCE LN | | | | BOWLING GREEN KY | 42101 | |
| LEON KENNER | APT D-35 | 67-38 108TH STREET | | | | FOREST HILLS NY | 11375-2306 | |
| LEON KNIGGA | | 14612 N 200 W | | | | SUMMITVILLE IN | 46070-9371 | |
| LEON KOUYOUMJIAN & | MARY ANN KOUYOUMJIAN JT TEN | 2 ADAMEC RD | | | | WEST WILLINGTON CT | 06279-1601 | |
| LEON KRUSIEWICZ | | 29670 HIVELEY | | | | INKSTER MI | 48141-3400 | |
| LEON L BATEMAN & | VERA D BATEMAN JT TEN | 1450 STONSBRIDGE TRL | | | | WHEATON IL | 60187-7144 | |
| LEON L BIXLER | MARY H BIXLER | 81 GLENDALE RD | | | | EXTON PA | 19341-1539 | |
| LEON L BLACK | | 7180 W LOTLER RD | | | | DEWITT MI | 48820 | |
| LEON L CLARK JR | | 749 SUNSET | | | | LUPTON MI | 48635-9747 | |
| LEON L FRADY | | 3159 CREEKWOOD DR | | | | REX GA | 30273 | |
| LEON L GALLANT | | 23015 BANNER SCHOOL RD | ROUTE 2 | | | DEFIANCE OH | 43512-9786 | |
| LEON L HUNTER JR & | DOROTHY F HUNTER JT TEN | 8924 SO JOPLIN AVE | | | | TULSA OK | 74137 | |
| LEON L MESLER | | 3922 N SAGINAW ST | | | | FLINT MI | 48505-3993 | |
| LEON L SHORTT | | 3436 LAKESHORE DRIVE | | | | GLADWIN MI | 48624-8364 | |
| LEON L WALBURGER | | PO BOX 344 | | | | JAMESVILLE NY | 13078-0344 | |
| LEON LAURY | | 3730 HUNTLEY ROAD | | | | SAGINAW MI | 48601-5135 | |
| LEON LEVY | | 8280 SUNRISE LAKES BL 103 | | | | SUNRISE FL | 33322-1506 | |
| LEON LICHTENSTEIN | | 1288 STURLAND PL | | | | HEWLETT NY | 11557-1206 | |
| LEON LOCKLEAR | | 19639 APPLE CREEK DR | | | | CLINTON TWP MI | 48038-1407 | |
| LEON LURIE | | 1462 S SALEM WAY | | | | AURORA CO | 80012-4349 | |
| LEON M ARNOLD | | 121 E 60TH ST | | | | NEW YORK NY | 10022-1102 | |
| LEON M GUFFEY | | 1706 REEVER | | | | ARLINGTON TX | 76010-7930 | |
| LEON M HOPPES | | 7765 KNOX RD | | | | PORTLAND MI | 48875-9779 | |
| LEON M MONROE | | BOX 3 | | | | MILLS PA | 16937-0003 | |
| LEON M OUTMAN & | MARGARET R OUTMAN JT TEN | 217 S RUGBY RD | | | | HENDERSONVILLE NC | 28791-8453 | |
| LEON M RUDOLPH & | JANET RUDOLPH TEN ENT | BOX 900 | | | | LEVITTOWN PA | 19058-0900 | |
| LEON M SZCZEPANSKI | | 1617 W GERMAN RD | | | | BAY CITY M | 48708-9631 | |
| LEON M WYZYKOWSKI & | VIRGINIA WYZYKOWSKI JT TEN | 103 CHURCH ST | | | | HAGAMAN NY | 12086 | |
| LEON MANNING | | 1226 N 63RD TERR | | | | KANSAS CITY KS | 66102-1137 | |
| LEON MARINAKOS | | 842 N GROVE AVE | | | | OAK PARK IL | 60302-1554 | |
| LEON MARSHALL | | 6508 TRAYMORE AVE | | | | BROOKLYN OH | 44144-3749 | |
| LEON MC KEEVER | | 11826 S EVELYN CIR | | | | HOUSTON TX | 77071-3404 | |
| LEON MC MILLAN & | PHYLLIS A MC MILLAN JT TEN | 480 LEE RD | | | | NORTHBROOK IL | 60062-2723 | |
| LEON MCMINN | | 4201 WILDCAT RD | | | | AUBREY TX | 76227-8415 | |
| LEON MICHAEL WARD | | 6954 BEAHAN RD | | | | MUIR MI | 48860-9621 | |
| LEON MONDOU | | 9091 JUNE LANE | | | | ST AUGUSTINE FL | 32080-8625 | |
| LEON MORRIS | | BOX 2145 | | | | MARION IN | 46952-8545 | |
| LEON MORRIS JARRETT | | 112 WINGATE AVE | | | | BUFFALO NY | 14216-2508 | |
| LEON MURPHY | | 5900 FAIRGROVE WAY | | | | DAYTON OH | 45426-2112 | |
| LEON MYSIEWICZ | | 15433 SUNSET | | | | LIVONIA MI | 48154-3215 | |
| LEON N BRANTON | CUST LANCE A BRANTON U/THE PA | UNIFORM GIFTS TO MINORS ACT | 4932 ORCHARD RD | | | SCHENECKSVILLE PA | 18078-2554 | |
| LEON N BUTLER U/A WITH LEON | N BUTLER DTD 5/16/74 | 679 BROCKMOOR LANE | | | | BLOOMFIELD HILLS MI | 48304-1415 | |
| LEON NEHMAN | CUST TODD A | NEHMAN UGMA NJ | 8806 ATLANTIC AVE | | | MARGATE NJ | 08402-2559 | |
| LEON P DULAC | | 90 ROBERTA AVE | | | | WOONSOCKET RI | 02895-5732 | |
| LEON P JOY | | PO BOX 503 | | | | DEARBORN HTS MI | 48127-0503 | |
| LEON P KATZEN | TR UNDER | DECLARATION OF TRUST DTD | | 9/14/1993 | 217 WILLOW PARKWAY | BUFFALO GROVE IL | 60089-4638 | |
| LEON P SANKAR RENEE R SANKAR & | JT TEN SPEC ACCT 2 | 2151 BURNS | | | | DETROIT MI | 48214-2850 | |
| LEON PERL & | SONYA PERL JT TEN | BOX 5054 | | | | BEVERLY HILLS CA | 90209-5054 | |
| LEON POWELL | | 1401 LILLIAN DR | | | | FLINT MI | 48505-2529 | |
| LEON PRITCHETT | | 1037 NORTH 8TH STREET | | | | SAGINAW MI | 48601-1125 | |
| LEON R COUSER | | 7007 ALTER ST | | | | BALTIMORE MD | 21207-6417 | |
| LEON R DICKSON JR & | ELEANOR M DICKSON JT TEN | 8511 WOODRIDGE DRIVE | | | | DAVISON MI | 48423 | |
| LEON R FELLA | | 62 CRANBERRY RD | | | | ROCHESTER NY | 14612-1010 | |
| LEON R HENRY JR | | 777 NORTH POST OAK ROAD APT 612 | HOUSTON TX 77024 | | | HOUSTON | 77024 | |
| LEON R HERALD JR | | 1126 WOODRIDGE | | | | BROWNSBURG IN | 46112-7987 | |
| LEON R LEGER | | 63 HAINEAULT | | | | VALLEYFIELD QC  J6T 6B3 | | CANADA |
| LEON R SCHIMMELFING & | REED A SCHIMMELFING TR | UA 05/12/1989 | SCHIMMELFING TRUST | 32 ROE AVEST | | NORTHAMPTON MA | 01060 | |
| LEON R SZLACHTA | CUST JAMES | ANTHONY SZLACHTA UGMA MI | 48238 REAMER AVE | | | SHELBY TWP MI | 48317 | |
| LEON R YARBROUGH | | 3086 ARGOT AVENUE | | | | MEMPHIS TN | 38118-8015 | |
| LEON RENAKER HAMPTON | | 124 WEST 12TH | | | | ANDERSON IN | 46016-1232 | |
| LEON ROBERT & | MARIE LOUISE GIRERD JT TEN | 1047 XAVIER WAY | | | | LIVERMORE CA | 94550 | |
| LEON ROBINSON | | 5730 S WOOD ST | | | | CHICAGO IL | 60636-1647 | |
| LEON ROBINSON | | 1045 R 2 BOX 24A | | | | DODDRIDGE AR | 71834-9717 | |
| LEON RODGERS | | PO BOX 11032 | | | | LANSING MI | 48901-1032 | |
| LEON ROGERS | | 1623 W 15TH ST | | | | ANDERSON IN | 46016-3205 | |
| LEON S KIMBALL | | 103 JOHN D COURT | | | | STURGIS MI | 49091 | |
| LEON S VICKERS & | MARCIA L VICKERS JT TEN | 3516 SE 48TH ST | | | | OKLAHOMA CITY OK | 73135-1346 | |
| LEON SENFELDS | | 803 BLACKHAWK DRIVE | | | | FORT ATKINSON WI | 53538-1020 | |
| LEON SIDNEY ALLGOOD SR | | 651 S 800 W | | | | PAYSON UT | 84651-2609 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEON SILVERMAN | CUST | JEFFREY ALAN SILVERMAN U/THE | ILL UNIFORM GIFTS TO MINORS | ACT | 7932 ARCADIA AVE | MORTON GROVE IL | 60053-1615 | |
| LEON SLATIN & | BETTY ANN SLATIN TR | UA 02/22/1991 | LEON & BETTY ANN SLATIN TRU | 4005 OAKRIDGE A | | DEERFIELD BCH FL | 33442-1955 | |
| LEON SLUPSKI | CUST | HOWARD ALLEN SLUPSKI | U/THE N J UNIFORM GIFTS TC | MINORS ACT | 147 LINCOLN AVE | ELIZABETH NJ | 07208-1726 | |
| LEON SPIEGEL & | MYRLE T SPIEGEL JT TEN | 5219 FORBES AVE | | | | PITTSBURGH PA | 15217-1101 | |
| LEON STEPHENS | | 9201 AUBURN STREET | | | | DETROIT MI | 48228-1749 | |
| LEON STRAUSS | | 101 GARRISON FOREST RD | | | | OWINGS MILLS MD | 21117-4107 | |
| LEON T BANAS & | PAULA J BANAS JT TEN | 76 CLOVER RD | | | | BRISTOL CT | 06010-2203 | |
| LEON T BROOME | | 9985 ELMAR ST | | | | OVID MI | 48866-9504 | |
| LEON T HUNT & | BARBARA C HUNT & | JAMES L HUNT JT TEN | 8530 S SEELEY ROAD | | | CADILLAC MI | 49601 | |
| LEON T TAYLOR | | 5793 KENSINGTON AVE | | | | DETROIT MI | 48224-2044 | |
| LEON THORNTON & | BARBARA THORNTON JT TEN | BOX 2868 | | | | FRANKLIN KY | 42135-2868 | |
| LEON TIGNER | | 510 CHANCE COVE DR | | | | HENDERSON NV | 89052-5608 | |
| LEON TURNER JR | | 4257 SHERIDAN RD | | | | SAGINAW MI | 48601-5026 | |
| LEON V BONNER | | 547 FAIRBROOK | | | | NORTHVILLE MI | 48167-1302 | |
| LEON V HEFFERNAN | | R R 4 | | | | BOWMANVILLE ON L1C 3K5 | | CANADA |
| LEON V HEFFERNAN | | 241 KING ST E | | | | BOWMANVILLE ONTARIO ON L1C 3K5 | | CANADA |
| LEON V HOUSEHOLDER | | 10 MOONLIGHT LANE | | | | HEDGESVILLE WV | 25427-4235 | |
| LEON V MOORE & | ANN F MOORE JT TEN | 13465 HAMMONS AVE | | | | SARATOGA CA | 95070-4913 | |
| LEON V ODELL | | 806 EAST MILLER | | | | PAYSON AZ | 85541-4943 | |
| LEON W ADAMS | | 1951 LESTER RD | | | | PHELPS NY | 14532-9770 | |
| LEON W FRIESORGER | | 3195 HURON RD | | | | PINCONNING MI | 48650-9511 | |
| LEON W HACKENBERG | | 13777 HOFFMAN ROAD | | | | THREE RIVERS MI | 49093-9704 | |
| LEON W HAMRICK | | 1502 YALE DR | | | | BRUNSWICK OH | 44212-3547 | |
| LEON W PAUL & | DOROTHY JANE PAUL JT TEN | 1416 PINE HILL RD | | | | GARRETT PA | 15542-8905 | |
| LEON W POLITES | | 37 SOUTH CHESTNUT ST | | | | MOUNT CARMEL PA | 17851-2202 | |
| LEON W ROBERTSON | | 3303 WOODLAWN RD | | | | ROCKY MOUNT NC | 27804 | |
| LEON WAGONER | | PO BOX 223 | | | | TRENTON MI | 48183-0223 | |
| LEON WAGONER | | 18526 MAINE ST | | | | DETROIT MI | 48234-1419 | |
| LEON WAGONER SR | | 18526 MAINE ST | | | | DETROIT MI | 48234 | |
| LEON WALLACE | | 5607 HUGHES CT | | | | FREMONT CA | 94538-1025 | |
| LEON WESSON | | 7013 CRANWOOD DR | | | | FLINT MI | 48505-1907 | |
| LEON WOLF | | 1320-45TH ST | | | | BROOKLYN NY | 11219-2101 | |
| LEONA A BROWN | | 1520 PINE AVE | | | | LAKE PLACID FL | 33852-5797 | |
| LEONA A DOMINKO | C/O LEONA A BOGDANOWICZ | 364 IRWIN LN | | | | LILLINGTON NC | 27546 | |
| LEONA A KELLSTROM | | PO BOX 9907 | | | | MOBILE AL | 36691-0907 | |
| LEONA A LANGLEY & | FREDERICK C LANGLEY & | CHARLES F LANGLEY JT TEN | BOX 244 | | | CASEVILLE MI | 48725-0244 | |
| LEONA A MARZEC | | 4022 CRESCENT DR | | | | NORTH TONAWANDA NY | 14120-1365 | |
| LEONA A OSTIPOW & | WILLIAM J OSTIPOW JT TEN | 688 N CRAM RD | | | | OWOSSO MI | 48867 | |
| LEONA A PETERSON | C/O MONROE | 5004 SOUTH RIDGE CLUB DR | | | | LAS VEGAS NV | 89103 | |
| LEONA A WALLACE | | 175 PASADENA AVE | | | | COLUMBUS OH | 43228-6118 | |
| LEONA A WHITE | | 3673 PLEASANT AVE | | | | HAMBURG NY | 14075-4601 | |
| LEONA A ZYBER | | 30736 LUND DRIVE | | | | WARREN MI | 48093-8019 | |
| LEONA A ZYBER & | CYNTHIA A KOTCH JT TEN | 30736 LUND DRIVE | | | | WARREN MI | 48093-8019 | |
| LEONA B HAMELINE | | 808 NEWELL STREET | | | | UTICA NY | 13502-5314 | |
| LEONA BAILEY | | 4771 BAYOU BL 307 | | | | PENSACOLA FL | 32503-1930 | |
| LEONA BURGHER | | 109 EMERSON ST | | | | KINGSTON NY | 12401-4446 | |
| LEONA BYSKO | | 6035 BROBECK ST | | | | FLINT MI | 48532-4007 | |
| LEONA C BRACKETT | TR | LEONA C BRACKETT | REVOCABLE LIVING TRUST DTD | 11/24/1992 | 33131 PARDO | GARDEN CITY MI | 48135-1167 | |
| LEONA C CROMBACK | | 36 SCENIC CIR | | | | ROCHESTER NY | 14624-1070 | |
| LEONA C SCHWETZ & | MARIAN A MARCH JT TEN | 115 CORAL REEF DR | | | | NEWARK DE | 19713 | |
| LEONA D BUSLEPP | | 5233 LYONS CR S | | | | WARREN MI | 48092-1768 | |
| LEONA D HERSHEY | | BOX 333 | | | | SPRINGTOWN PA | 18081-0333 | |
| LEONA D MACK | | 851 B FAIRDALE ROAD | | | | SALINA KS | 67401-8430 | |
| LEONA E FREY | TR LEONA E FREY LIVING TRUST | UA 8/11/00 | 17664 WINSTON | | | DETROIT MI | 48219-3004 | |
| LEONA E HADLEY | | 2222 SARATOGA | | | | KOKOMO IN | 46902-2505 | |
| LEONA E HAMMERBECK | | 1719 EAST 41ST ST | | | | HIBBING MN | 55746-3264 | |
| LEONA E SMITH & | JAMES SMITH JT TEN | 19416 N 73RD AVENUE | | | | GLENDALE AZ | 85308-5678 | |
| LEONA E STEDMAN | | 428 GOOSEBERRY ROAD | | | | WAKEFIELD RI | 02879-5949 | |
| LEONA E WILLIAMS | | 1402 BUHL MEADOWS CT | | | | KOKOMO IN | 46902-9327 | |
| LEONA EILEEN OSTRANDER | | EIGEN TAL N7305 C T H M | | | | HOLMEN WI | 54636 | |
| LEONA ELIZABETH FARRANT & | LEONA ELAINE STEDMAN JT TEN | 124 TWIN PENINSULA AVENUE | GREEN HILL ACRES | | | WAKEFIELD RI | 02879-6709 | |
| LEONA F MARTIN | | 2394 COVERT RD | | | | BURTON MI | 48509 | |
| LEONA F MILLER | | 304 STONEHAM DRIVE | | | | SUN CITY CENTER FL | 33573 | |
| LEONA F NOWICKI | | 225 SAWYER ST | | | | GRAND BLANC MI | 48439-1344 | |
| LEONA F PREHODA | | 40 KINGSPORT AV | | | | PALMETTO FL | 34221-1915 | |
| LEONA G CLARK | | 7906 BERCHMAN DR | | | | DAYTON OH | 45424-2117 | |
| LEONA G VINICH | | 826 SHANNON RD | | | | GIRARD OH | 44420-2046 | |
| LEONA GALLANT & | ROBERT GALLANT JT TEN | 18992 BRENTWOOD | | | | LIVONIA MI | 48152-3544 | |
| LEONA GLASS | CUST | NANCY GLASS UGMA NY | 52 CLOVER ST | | | LARCHMONT NY | 10538-1760 | |
| LEONA H LANE | | 15485 COLLINGHAM DR | | | | DETROIT MI | 48205-1344 | |
| LEONA H MONEYPENNY | | 5740 EMERSON AVE N W | | | | WARREN OH | 44483-1120 | |
| LEONA HANSELMAN | TR LEONA HANSELMAN TRUST | UA 03/28/89 | 4500 DOBRY DRIVE APT 304 | | | STERLING HEIGHTS MI | 48314-1221 | |
| LEONA I HUNTER & | JAMES H HUNTER JT TEN | 1087 MALABAR LANE | | | | MANSFIELD OH | 44907-1782 | |
| LEONA IHDE | | 493 434TH | | | | BEAVER CROSSING NE | 68313-9482 | |
| LEONA J ASCHERMAN | | 2110 SPENCE AVE | | | | MARION IN | 46952-3205 | |
| LEONA J HENRY | | 620 29TH ST NW | | | | NAPLES FL | 34120-1728 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEONA J KELLEY & | CHARLES B KELLEY JT TEN | 3057 GEHRING DR | | | | FLINT MI | 48506-2259 | |
| LEONA J LINCOLN | | 481 BUCK ISLAND RD APT 26B | | | | WEST YARMOUTH MA | 02673 | |
| LEONA J LONDON | CUST KEITH | SCOTT LONDON UGMA PA | BOX 807 | | | HALLANDALE FL | 33008-0807 | |
| LEONA J MADDEN | | 2203 SUMMERFIELD DR | | | | PLAINFIELD IL | 46168-4746 | |
| LEONA J MOHLER | | 3842 REEVES LANE | | | | MEDINA OH | 44256 | |
| LEONA K BARCZAK | | 713 OLD PROSPECTORS TRL | | | | EAGLE WI | 53119-2211 | |
| LEONA K BIELER | CUST ROBIN FELICE BIELER | U/THE CONN UNIFORM GIFTS TC | MINORS ACT | 46 FARMINGTON AVE | | WATERBURY CT | 06710-1736 | |
| LEONA K BIELER AS | CUSTODIAN FOR LINDA EVELYN | BIELER UNDER THE CONNECTICUT | UNIFORM GIFTS TO MINORS AC | 46 FARMINGTON AVE | | WATERBURY CT | 06710-1736 | |
| LEONA K CALECA | | 5284 VINEYARD LANE | | | | FLUSHING MI | 48433-2438 | |
| LEONA K TESKE | | 1363 ROSS RD | | | | NORTH VANCOUVER BC  V7J 1V3 | | CANADA |
| LEONA KERTESZ | | 27 TWYLA PLACE | | | | BUFFALO NY | 14223-1526 | |
| LEONA KOBLISH KUHN | | 93 GAISLER ROAD | | | | BLAIRSTOWN NJ | 07825-9670 | |
| LEONA KORMOS | | 26605 ALLEN RD | | | | WOODHAVEN MI | 48183-4397 | |
| LEONA L ALEXANDER | | 28675 LA AZTECA | | | | LAGUNA NIGUEL CA | 92677-7646 | |
| LEONA L KERVIN | | 154F HERITAGE VILLAGE | | | | SOUTHBURY CT | 06488-1432 | |
| LEONA L SHAVAT | TR | LEONA L SHAVAT REVOCABLE | LIVING TRUST UA 3/9/99 | 17010 SANDSTONE CIRCLE | | MACOMB MI | 48042-1123 | |
| LEONA M BLOND | | 2314 W DAYTON | | | | FLINT MI | 48504-7125 | |
| LEONA M BRANCH | | 5605 WALLING DRIVE | | | | WATERFORD MI | 48329-3266 | |
| LEONA M BRANCH & | RALPH A BRANCH JT TEN | 5605 WALLING DRIVE | | | | WATERFORD MI | 48329-3266 | |
| LEONA M COLBERT | | 40661 BOGHOLLOW RD | | | | TITUSVILLE PA | 16354 | |
| LEONA M DRINKHALL | | 300 LOGAN RD | | | | IMPERIAL PA | 15126-9628 | |
| LEONA M DUMKA | TR LEONA M DUMKA TRUST | UA 06/04/98 | 30158 BOEWE | | | WARREN MI | 48092-1914 | |
| LEONA M EZZO | | 13408 STONERIDGE TRAIL | | | | STRONGVILLE OH | 44136-8424 | |
| LEONA M FALK | LEONA M RAMSEY | 407 MAIN ST | BOX 212 | | | PANGBURN AR | 72121 | |
| LEONA M HARRISON | | 7 ROSS STREET | | | | NEW MARTINSVILLE WV | 26155-2866 | |
| LEONA M HEILMAN | | 1915 AUBURN TRAIL | | | | SUGAR LAND TX | 77479-6335 | |
| LEONA M KASSION | | 4127 CHARTEROAK DR | | | | FLINT MI | 48507-5551 | |
| LEONA M KEENA | TR | THOMAS L KEENAN & LEONA M | KEENAN INTER-VIVOS TRUST | UA 09/26/91 | 100 HICKSON DR | MERRILL MI | 48637-9759 | |
| LEONA M MILEN | | BOX 325 | | | | BRIDGEPORT OH | 43912-0325 | |
| LEONA M MULLINS | TR LIVING TRUST 01/11/91 | U/A LEONA M MULLINS | 990 E SHOOP RD | | | TIPP CITY OH | 45371-2621 | |
| LEONA M OLIVER | | 1124 LEISURE DR | | | | FLINT MI | 48507 | |
| LEONA M RIVASI | TR REVOCABLE TRUST 07/03/89 | U/A LEONA M RIVASI | 2150 INDIAN CREEK BLVD E APT B224 | | | VERO BEACH FL | 32966 | |
| LEONA M RIVASI | | 2150 INDIAN CREEK BLVD E | APT B224 | | | VERO BEACH FL | 32966 | |
| LEONA M ROSTKOWSKI | | 6867 ASBURY PARK | | | | DETROIT MI | 48228-5205 | |
| LEONA MAE RYAN | | 1632 LINNET AVE | | | | COLUMBUS OH | 43223-2825 | |
| LEONA MC LEAN | | 41 WASHINGTON ST | | | | WIND GAP PA | 18091-1338 | |
| LEONA N CHAMBERS | | 9802 F M 730 S | | | | AZLE TX | 76020-1720 | |
| LEONA N KOZAN | | 3391 MELWOOD | | | | MELVINDALE MI | 48122-1266 | |
| LEONA NEAL | | 19311 FENELON | | | | DETORIT MI | 48234-2201 | |
| LEONA NEAL & | VERONICA NEAL JT TEN | 19311 FENELON | | | | DETROIT MI | 48234-2201 | |
| LEONA NOWIKAS | | 5 SYCAMORE LN | | | | RNDOLPH NJ | 07869-3704 | |
| LEONA O DEETER | | 9241 ST ROUTE 121 | | | | VERSAILLES OH | 45380-9518 | |
| LEONA P EMRY | TR U/A DTD | 05/16/91 LEONA P EMRY | TRUST | 59 CHERVIL CM | | RICHARDSON TX | 75082 | |
| LEONA P PARKER | BOX 625 | VENTURE ROAD | | | | HOCKESSIN DE | 19707-0625 | |
| LEONA P ROSS | TR LEONA P ROSS TRUST | UA 04/16/91 | 800 SOUTH HANLEY RD #8E | | | CLAYTON MO | 63105 | |
| LEONA R OWENS | | 12700 RIVERDALE | | | | DETROIT MI | 48223-3081 | |
| LEONA S MYERS & | MARIANNE MYERS JT TEN | 2916 SILVERSTONE | | | | WATERFORD MI | 48329-4537 | |
| LEONA S WIRT & | CONSTANCE W BASTIAN JT TEN | C/O JEFFREY W BASTIAN | 393 OIL WELL ROAD | | | MIFFLINBURG PA | 17844 | |
| LEONA SCHNOPLE & | KAREN ENGSTLER JT TEN | 404 N JOHNSON | | | | BAY CITY M | 48708-6778 | |
| LEONA SCHNOPLE & | PATRICIA WISNIEWSKI JT TEN | 404 N JOHNSON | | | | BAY CITY M | 48708-6778 | |
| LEONA SCHNOPLE & | RUTH THOMPSON JT TEN | 404 N JOHNSON | | | | BAY CITY M | 48708-6778 | |
| LEONA SCHWEDER | TR | REVOCABLE LIVING TRUST OF | EDWARD A SCHWEDER AND LE | SCHWEDER UA 5/4/94 | BOX 225 | WASHINGTON MI | 48094-0225 | |
| LEONA SCOTT | | 1607 VAN EPPS ST SE | | | | ATLANTA GA | 30316-2147 | |
| LEONA SHEDEAK | TR INTERVIVOS TR | 300 SANDALIN LANE | | | | PEACHTREE CTY GA | 30269 | |
| LEONA SUPPA | | 519 MANHEIM AVE | | | | BRIDGETON NJ | 08302-1633 | |
| LEONA THOMASON PISTOLE | | ROUTE 1 BOX 81 | | | | BONE GAP IL | 62815-9728 | |
| LEONA W GOULD | | 3133 KNOTTING HAM DR | | | | FLINT MI | 48507 | |
| LEONA WILBANKS | | 135 BRITTAIN DR | | | | HARROGATE TN | 37752-7019 | |
| LEONA WILK | | 53 SOUTH INMAN AVE | | | | AVENEL NJ | 07001-1526 | |
| LEONAL L BROWNING | | 1442 INWOODS CIRCLE | | | | BLOOMFIELD HILLS MI | 48302 | |
| LEONALD R STERNE | | 4089 DELL RD | | | | LANSING MI | 48911-6102 | |
| LEONARD A ABBATIELLO | CUST KEVIN A ABBATIELLO UGMA TN | 110 DOVER LN $ | | | | OAK RIDGE TN | 37830-8793 | |
| LEONARD A BALLOSH | | 6190 BIRCHVIEW DRIVE | | | | SAGINAW MI | 48609-7003 | |
| LEONARD A BELL & | CHARLOTTE R BELL TR | UA 11/25/1992 | BELL FAMILY TRUST | 7915 ORCHID | | BUENA PARK CA | 90620-1930 | |
| LEONARD A BRUMETT | | 1028 S JADDEN ROAD | | | | MARION IN | 46953-9764 | |
| LEONARD A BRYANT | | 111 SW 8TH | | | | LINDSAY OK | 73052-5215 | |
| LEONARD A CHAPMAN | RD 1 | 248 CANANDAIGUA RD | | | | PALMYRA NY | 14522-9603 | |
| LEONARD A DALY | | 46 ESSEX ROAD | | | | GREAT NECK NY | 11023 | |
| LEONARD A DATTILO | CUST AMY L DATTILO UGMA IN | 8327 LAKESHORE TRAIL EAST DR APT 81 | | | | INDIANAPOLIS IN | 46250-4638 | |
| LEONARD A DATTILO | CUST LEONARD M DATTILO UGMA IN | 4474 EAGLE RIVER RU | | | | BROOMFIELD CO | 80020-8753 | |
| LEONARD A DATTILO | CUST LUCY | ANN DATTILO UGMA IN | 1048 W MAIN ST | | | MADISON IN | 47250-3012 | |
| LEONARD A DATTILO | CUST STEVEN E DATTILO UGMA IN | 203 GLEN STREET | | | | PADUCAH KY | 42001 | |
| LEONARD A DEMARAY | | 540 SHARONDALE DR | | | | EL PASO TX | 79912-4226 | |
| LEONARD A FITCHLEE | | 8980 EAGLE BAY CT | NORTH PORT | | | NORTH PORT CA FL | 34287 | |
| LEONARD A FITZ | | 1605 PARK AVE | | | | LANSING MI | 48910-1258 | |
| LEONARD A FLAGA | | 2081 LINDELL | | | | STERLING HEIGHTS MI | 48310-4884 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LEONARD A FLAGA & | BEATRICE J FLAGA JT TEN | 2081 LINDELL | | | | STERLING HTS MI | 48310-4884 | |
| LEONARD A GAROFALO | | 40 SANDELWOOD DR | | | | GETZVILLE NY | 14068-1344 | |
| LEONARD A GORDON & | MARIAN A GORDON JT TEN | 6159 KINYON DR | | | | DETROIT MI | 48116-9580 | |
| LEONARD A HARDELL | | 5700 NE 21ST RD | | | | FORT LAUDERDALE FL | 33308-2566 | |
| LEONARD A HAWK & | EMILY HAWK JT TEN | 3940 WISTERIA COURT | | | | LAKE IN THE HILLS IL | 60156-4602 | |
| LEONARD A HIGHTOWER | | 6087 DETROIT ST | | | | MOUNT MORRIS MI | 48458-2751 | |
| LEONARD A HOGSETT | | 918 BELLWOOD AVE | | | | BELLWOOD IL | 60104-2107 | |
| LEONARD A JONES & | SYLVIA A BARKER | TR | LEONARD A JONES & SYLVIA A | BARKER LIVING TRUST UA | 135 CADY ST | ROCHESTER NY | 14608-2301 | |
| LEONARD A LANG | | 3505 THORNEHILL DR | | | | ANTIOCH TN | 37013-2509 | |
| LEONARD A LEVY | CUST MELISSA KAREN LEVY UGMA N | 16 WOODBINE TRAIL | | | | PARSIPPANY NJ | 07054-1463 | |
| LEONARD A LYSTAD | | 29546 NORMA DRIVE | | | | WARREN MI | 48093-3585 | |
| LEONARD A MARTS JR | | 6277 LEE ROAD | | | | ACHISON KS | 66002-3953 | |
| LEONARD A MORRISON & | RUTH R MORRISON JT TEN | 2350 EDGEWOOD | | | | FARWELL MI | 48622-9752 | |
| LEONARD A NUORALA | | 2812 RAUCH RD | | | | TEMPERANCE MI | 48182-9667 | |
| LEONARD A PHIPPS & | MARILYN J PHIPPS | TR | LEONARD A PHIPPS & MARILYN | PHIPPS TRUST UA 11/02/94 | 4097 BAYBROOK | WATERFORD MI | 48329-3874 | |
| LEONARD A PICKETT | | 101 LONGFELLOW | | | | DETROIT MI | 48202-1569 | |
| LEONARD A REZLER | | 2525 RIVER RD | | | | KAWKAWLIN MI | 48631-9409 | |
| LEONARD A RICHTER | | 100 GALENA LN | | | | BRYAN OH | 43506-9206 | |
| LEONARD A SEFTON | | 11434 NAGEL ST | | | | HAMTRAMCK MI | 48212-2909 | |
| LEONARD A SIMON | | 1007 BILLINGS BLVD | | | | SAN LEANDRO CA | 94577-1321 | |
| LEONARD A SITARSKI | | 4034 GILLINGS RD | | | | PRESCOTT MI | 48756 | |
| LEONARD A SWARTZ | | 11502 WAVERLY | | | | PLYMOUTH TWP MI | 48170-4361 | |
| LEONARD A VICCARO | | 162 MT RIDGE CIRCLE | | | | ROCHESTER NY | 14616 | |
| LEONARD A WOJCIECHOWSKI | | 44 CENTRAL BLVD | | | | CHEEKTOWAGA NY | 14225-4109 | |
| LEONARD A WUCKERT | | 8175 S RAUCHOLZ RD | | | | ST CHARLES MI | 48655-8753 | |
| LEONARD A ZANE | CUST | JEFFREY D ZANE U/THE OHIO | UNIFORM GIFTS TO MINORS AC | 37 PACHECO CREEK DR | | NOVATO CA | 94949-6633 | |
| LEONARD A ZELASKO & | VIRGINIA ZELASKO JT TEN | BOX 37 | | | | PALENVILLE NY | 12463-0037 | |
| LEONARD ABRAHAM | | 169 NEPERAN RD | | | | TARRYTOWN NY | 10591-3415 | |
| LEONARD ADLER & | EILEEN ADLER JT TEN | 14 OAKLEY RD | | | | WHITE PLAINS NY | 10606-3710 | |
| LEONARD ALEXANDER | | 2150 E FRANCES RD | | | | CLIO MI | 48420-9767 | |
| LEONARD ANDERA | | BOX 286 | | | | CHAMBERLAIN SD | 57325-0286 | |
| LEONARD B ABUJA | | 1410 FONGER NE | | | | SPARTA MI | 49345-9445 | |
| LEONARD B ASTRUP | | 1905 B BURR OAK DR | | | | AUSTIN MN | 55912 | |
| LEONARD B CZLONKA | | 34 MOULSON ST | | | | ROCHESTER NY | 14621-3512 | |
| LEONARD B JASINSKI & | PHYLLIS JASINSKI | TR | LEONARD B & PHYLLIS JASINSK | JOINT LIV TRUST UA 06/08/ | 1405 HENRY CT | FLUSHING MI | 48433-1586 | |
| LEONARD B LANE & | MARY G LANE JT TEN | 804 SHANNONDALE WAY | APT 412 | | | MARYVILLE TN | 37803-5970 | |
| LEONARD B MEYERS | CUST | HARVEY PAUL MEYERS UGMA PA | 5857 SOLWAY ST | | | PITTSBURGH PA | 15217-1228 | |
| LEONARD B MOZINGO | | 4032 CROSBY RD | | | | FLINT MI | 48506-1411 | |
| LEONARD B PERZYK JR | | 8004 MCKINLEY | | | | ALGONAC MI | 48001-3314 | |
| LEONARD B PIERCEY | | 1509 PLUM SPRINGS ROAD | | | | BOWLING GREEN KY | 42101-0745 | |
| LEONARD BAILEY | | 13334 BAILEY RD | | | | COKER AL | 35452-4113 | |
| LEONARD BAILEY & | MARGARET JUNE BAILEY JT TEN | CAMBERS CANNON HILL CLOSE | UPPER BRAY RD | | | BRAY BERKSHIRE | | UNITED KIN |
| LEONARD BARKAN | | 225 LINCOLN HWY | | | | FAIRLESS HILLS PA | 19030-1163 | |
| LEONARD BARON | CUST | SANDY BARON U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 10605 GLASS TUM | COLUMBIA MD | 21044-4144 | |
| LEONARD BARTOLETTI | CUST LESLEY BARTOLETTI | UGMA NY | 500 SIDE COAST | | | ROUND ROCK TX | 78681 | |
| LEONARD BERENT | | 2400 E BASELINE AVE 102 | | | | APACHE JUNCTION AZ | 85219-5709 | |
| LEONARD BERMAN | | 211 SUMNER ROAD | | | | ANNAPOLIS MD | 21401-2236 | |
| LEONARD BLAINE LAWSON | | 290 MEADOW WOOD | | | | GREENEVILLE TN | 37745-7055 | |
| LEONARD BLUM & | BARBARA BLUM JT TEN | 70 SOUNDVIEW DRIVE | | | | PORT WASHINGTON NY | 11050-1749 | |
| LEONARD BOGDANOFF & | ARLENE BOGDANOFF JT TEN | 204 GLEN PL | | | | ELKINS PARK PA | 19027-1703 | |
| LEONARD BORZEKOWSKI | | 32 N DE BAUN AVE UNIT 302 | | | | SUFFERN NY | 10901 | |
| LEONARD BRADFORD THOMPSON | | 1 OCEAN AVE | | | | SCARBOROUGH ME | 04074-9493 | |
| LEONARD BROERSMA | | 1622 HWY 2 | | | | COURTICE ON  L1E 2R6 | | CANADA |
| LEONARD BROWN | | 4073 BUCHANAN ST | | | | GARY IN | 46408-2533 | |
| LEONARD BUCKMAN | | 15613 SEYMOUR ST | | | | DETROIT MI | 48205-3557 | |
| LEONARD BURT JR | | 12630 ABINGTON | | | | DETROIT MI | 48227-1202 | |
| LEONARD C ANZEVINO | | 2221 KIRK RD | | | | YOUNGSTOWN OH | 44511-2211 | |
| LEONARD C BOONE II | | BOX 1078 | | | | DOYLESTOWN PA | 18901-0019 | |
| LEONARD C CANUP | | 6116 NORTH RIDGE RD | | | | FT WORTH TX | 76135-1342 | |
| LEONARD C CHAPMAN | | 750 TYWHISKEY RD | | | | PONTOTOC MS | 38863-9625 | |
| LEONARD C COOKE | | 28 BURD ST | | | | NYACK NY | 10960-3234 | |
| LEONARD C COSENTINO | | 2740 FLEGER DR | | | | PARMA OH | 44134-6438 | |
| LEONARD C DAVIS | | 5822 N OXFORD | | | | INDIANAPOLIS IN | 46220-2920 | |
| LEONARD C DENSON | | 22107 N TOURNAMENT DRIVE | | | | SUN CITY WEST AZ | 85375-2219 | |
| LEONARD C DENSON & | JO ANN D DENSON JT TEN | 22107 N TOURNAMENT DRIVE | | | | SUN CITY WEST AZ | 85375-2219 | |
| LEONARD C ELAND | | 4486 MOULIN PL | | | | SANTA CLARA CA | 95054-1672 | |
| LEONARD C EPPARD & | FLORENCE MARGO EPPARD JT TEN | 6029 RIVER DR | | | | MASON NECK VA | 22079-4125 | |
| LEONARD C FOSTER | | 7600 SC RD 200W | | | | MUNCIE IN | 47302 | |
| LEONARD C GRIPH | | 5556 SOUTH DISCH AVE | | | | CUDAHY WI | 53110-2604 | |
| LEONARD C HARBAUGH | | 53167 STATE ROUTE 146 | | | | PLEASANT CITY OH | 43772-9634 | |
| LEONARD C HARBRUCKER & | ETHEL B HARBRUCKER | TR | THE LEONARD C HARBRUCKER | B HARBRUCKER TRUST UA | 28912 URSULINE | ST CLAIR SHORES MI | 48081-1024 | |
| LEONARD C MORRELL | | 1939 WATSON HULBERT ROAD | | | | MACEDON NY | 14502-9203 | |
| LEONARD C PADDICK | | 22 ALAYNE CRESCENT | | | | LONDON ON  N6E 2A3 | | CANADA |
| LEONARD C PLUDE & | BARBARA ANN PLUDE JT TEN | 7037 W BALDWIN RD | | | | SWARTZ CREEK MI | 48473-9134 | |
| LEONARD C SCHWARTZ | | 13711 VICTORIA | | | | OAK PARK MI | 48237-1409 | |
| LEONARD C SNUFFER | | 6301 MANDALAY DR | | | | PARMA HTS OH | 44130-2921 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LEONARD C VAUGHN | | 649 E PULASKI | | | | FLINT MI | 48505-3382 | |
| LEONARD C WEBB | | 4533 FAIRLAWN COURT | | | | ENGLEWOOD OH | 45322 | |
| LEONARD C YEOMANS | | 5320 53RD AVE EAST LOT Z-11 | | | | BRADENTON FL | 34203-5629 | |
| LEONARD C ZULAWSKI | | 2355 JACKSON ST | | | | FREMONT CA | 94539-5121 | |
| LEONARD CARBONE | CUST | LEONARD GABRIEL CARBONE | UGMA NC | 205 WINDEL DR | | RALEIGH NC | 27609-4441 | |
| LEONARD CARRINGTON | | 676 HARRISON AVENUE | | | | PEEKSKILL NY | 10566-2219 | |
| LEONARD CLINTON | | 3706 LABYRINTH RD | | | | BALTIMORE MD | 21215-1504 | |
| LEONARD COCKERILL | | 929 E CONTOUR | | | | SAN ANTONIO TX | 78212-1763 | |
| LEONARD CONSTANTINE JR | | 34285 SAVANNAH CT | | | | CHESTERFIELD MI | 48047-6100 | |
| LEONARD CORNELIUS | VANDERVOORT | 2874 BASELINE RD | | | | GRAND ISLAND NY | 14072-1309 | |
| LEONARD D BATES | | 4054 HIGHWAY 34 | | | | PHIL CAMPBELL AL | 35581-5442 | |
| LEONARD D CHARETTE | | 13385 THORNAPPLE | | | | PERRY MI | 48872-8111 | |
| LEONARD D COLLINS | | 14182 METTETAL ST | | | | DETROIT MI | 48227-1848 | |
| LEONARD D EILMANN TOD | STEVEN D EILMAN & | DEBRA L EILMANN | 819 BELL ROAD | | | WRIGHT CITY MO | 63390-2107 | |
| LEONARD D HOLLINGSWORTH & | BETTE R HOLLINGSWORTH JT TEN | 1402 KIRK ROW | | | | KOKOMO IN | 46902-3978 | |
| LEONARD D LAMBERT TOD | VIRGINIA L HOFF | 4120 31ST ST | | | | CINCINNATI OH | 45209-1615 | |
| LEONARD D LORD | | BOX 481 | | | | GLENVILLE NC | 28736 | |
| LEONARD D MASTROROCCO & | CATHERINE M MASTROROCCO JT TE | 651 E 14TH ST | | | | NEW YORK NY | 10009-3119 | |
| LEONARD D MC LAREN | | 5785 SNOVER RD | | | | DECKER MI | 48426-9701 | |
| LEONARD D PRISTOOP | | 1259 BIRCH AVE | | | | BALTIMORE MD | 21227-2622 | |
| LEONARD D RADZINSKI & | MARY D RADZINSKI JT TEN | 562 MOORE ST | | | | ALBION NY | 14411-1149 | |
| LEONARD D STYLES | | PO BOX 84 | | | | BURNSVILLE NC | 28714-0084 | |
| LEONARD D TESTA | | 1709 VALLEY DR | | | | SYRACUSE NY | 13207 | |
| LEONARD D WALLACE | | 317 OLD POST RD | | | | MADISON GA | 30650-1526 | |
| LEONARD D WITHERS | | 207 ASPEN CIRCLE | | | | LEESBURG FL | 34748-8674 | |
| LEONARD D WOJTYNA | | 151 EAST HURON RIVER DR | | | | BELLEVILLE MI | 48111-2757 | |
| LEONARD D ZEMECK | | 8628 TUTTLE COURT | | | | PALOS HILLS IL | 60465-2111 | |
| LEONARD DELMAN ABBOTT | | 10051 CUTTY SARK | | | | HUNTINGTON BEACH CA | 92646-4301 | |
| LEONARD DENTON III | | 47 W DIVISION ST 382 | | | | CHICAGO IL | 60610-2339 | |
| LEONARD DILLON JR | | 1348 MENDELL DR | | | | UNIV CITY MO | 63130-1515 | |
| LEONARD DUDLEY FIELD III | | 357 NORTHRIDGE HEIGHTS DRIVE | | | | HOWARD OH | 43028 | |
| LEONARD E ALLMON | | 4452 E HILL RD | | | | GRAND BLANC MI | 48439-7635 | |
| LEONARD E ALLMON & | PRISCILLA ALLMON JT TEN | 4452 E HILL RD | | | | GRAND BLANC MI | 48439-7635 | |
| LEONARD E BEAN | | R R 3 | | | | CLOVERDALE IN | 46120 | |
| LEONARD E BRABON | | 3700 EAST D AVENUE | | | | KALAMAZOO MI | 49009 | |
| LEONARD E BROWN | | 7380 W SAGINAW HWY | | | | SUNFIELD MI | 48890 | |
| LEONARD E BYRON | | 124 TIETZE RD | | | | SMITHTON PA | 15479-1547 | |
| LEONARD E EVANS & | JOAN A EVANS JT TEN | 680 COLORADO AVE | | | | E WENATCHEE WA | 98802-4451 | |
| LEONARD E FIELDS | | 1921 GARDEN CREST | | | | DALLAS TX | 75232-3713 | |
| LEONARD E FOX & | ALINE Y FOX JT TEN | 29731 WILDBROOK DR | | | | SOUTHFIELD MI | 48034-7616 | |
| LEONARD E GUESS | | 16 CHESTERFIELD DR | | | | CHEEKTOWAGA NY | 14215-1329 | |
| LEONARD E HELCHER | | 4475 MARKET PL | | | | FLINT MI | 48506-1596 | |
| LEONARD E HOLLIS | | 4745 WALLACE ROAD | | | | OXFORD OH | 45056-9048 | |
| LEONARD E JENSEN & | PHYLLIS JENSEN JT TEN | 310 S 4TH E | | | | REXBURG ID | 83440-2505 | |
| LEONARD E KELLER | | 421 S ALVORD BLVD | | | | EVANSVILLE IN | 47714-1601 | |
| LEONARD E KESL | | 2807 NW 30TH TER | | | | GAINESVILLE FL | 32605-2726 | |
| LEONARD E KLOHN | | 1613 DIETRICK ST | | | | SANDUSKY OH | 44870-4487 | |
| LEONARD E LAVERY | | 1524 ROCKAWAY ST | | | | AKRON OH | 44314-3366 | |
| LEONARD E LOVAAS | | 755 GULICK ROAD | | | | HASLETT MI | 48840-9107 | |
| LEONARD E MAJESKE | | 27436 HAVERHILL DR | | | | WARREN MI | 48092-3025 | |
| LEONARD E MARTIN | | 2891 S DUCK CREEK | | | | NORTH JACKSON OH | 44451-9661 | |
| LEONARD E MITCHELL & | PEARL E MITCHELL JT TEN | BOX 66 | | | | IDAVILLE IN | 47950-0066 | |
| LEONARD E MORGAN | | PORTSMOUTH 188 JONES | | | | PORTSMOUTH NH | 03801 | |
| LEONARD E MORICONI | | 16358 EDWARDS AVENUE | | | | SOUTHFIELD MI | 48076-5805 | |
| LEONARD E MORRISSEY JR & | WINIFRED W MORRISSEY JT TEN | 121 MASCOMA ST | APT 252 | | | LEBANON NH | 03766-2634 | |
| LEONARD E NELSON & | CLARE B NELSON ENT | RD 2 BOX 189 | | | | DU BOIS PA | 15801-9401 | |
| LEONARD E PERKINS & | MARGARET L PERKINS | TR UA 03/25/02 | THE LEONARD E PERKINS & MA | PERKINS REVOCABLE LIVIN | 3960 LAUX DR | BRIDGETON MO | 63044 | |
| LEONARD E POPE | | 855 E DAVID RD | | | | DAYTON OH | 45429-5260 | |
| LEONARD E REED | | TOLLPINES ROAD | | | | RR 2 MINDEN ON  K0M 2K0 | | CANADA |
| LEONARD E SCHERER & | DOLORES E SCHERER JT TEN | 39125 FERRIS | | | | CLINTON TOWNSHIP MI | 48036-2042 | |
| LEONARD E SENSKY | | 21850 FULLER AVE | | | | EUCLID OH | 44123-2761 | |
| LEONARD E SHREVE | | 227 MORNING STAR DRIVE | | | | HUNTSVILLE AL | 35811 | |
| LEONARD E SIMON | | 3325 FLORA AVE | | | | KANSAS CITY MO | 64109-1960 | |
| LEONARD E SKIPWORTH | | 2407 N WOOD AVE | | | | FLORENCE AL | 35630-1279 | |
| LEONARD E SUHAR | | 6405 KAREN DR | | | | FLINT MI | 48504-3601 | |
| LEONARD E SUHAR & | ORA M SUHAR | TR SUHAR FAMILY LIVING TRUST | UA 7/13/99 | 6815 LORIEN WOOD DR | | DAYTON OH | 45459-2872 | |
| LEONARD E TAMULE | | 127 RIDGE ST | | | | BROCKTON MA | 02302-1851 | |
| LEONARD E THOMAS & | SHARON A THOMAS JT TEN | 4267 SPRINGBROOK DRIVE | | | | SWARTZ CREEK MI | 48473-1706 | |
| LEONARD E WENDORF | | 16180 SENECA LAKE CIR | | | | CREST HILL IL | 60435 | |
| LEONARD EARP | | 3524 19TH AVENUE NE | | | | TUSCALOOSA AL | 35406-1560 | |
| LEONARD EINHORN | CUST | GARY EINHORN U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 5440 NESTLE AVE | TARZANA CA | 91356 | |
| LEONARD ESSELINK & | LOIS A ESSELINK JT TEN | 373 ABBEY WOOD DR | | | | ROCHESTER MI | 48306-2605 | |
| LEONARD ESTES | | 1872 N COUNTY ROAD 900 E 900 | | | | AVON IN | 46123-5369 | |
| LEONARD EVANS | CUST CAITLIN M EVANS | UTMA WA | 1522 223RD PLACE NE | | | SAMMAMISH WA | 98074 | |
| LEONARD EVANS | CUST RYAN T EVANS | UTMA WA | 1522 223RD PLACE NE | | | SAMMAMISH WA | 98074 | |
| LEONARD EVANS | CUST TYLER C EVANS | UTMA WA | 1522 223RD PLACE NE | | | SAMMAMISH WA | 98074 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LEONARD EVANS | | 8453 BATTIN-HOWELL RD | | | | S CHARLESTON OH | 45368-9620 | |
| LEONARD F BAUDOUX JR | | 7285 MCCARTY RD RT 6 | | | | SAGINAW MI | 48603-9619 | |
| LEONARD F DAVIS & | ESTELLE M DAVIS | TR DAVIS LIVING TRUST UA 01/17/96 | 1025 S PALM AVE | | | HEMET CA | 92543-6965 | |
| LEONARD F DORCHEK & | ALICE S DORCHEK JT TEN | 6225 S FRANCISCO AVE | | | | CHICAGO IL | 60629-2301 | |
| LEONARD F GIFFORD & | ANNABEL G GIFFORD TEN ENT | RTE 2 BOX 501 | | | | HEADLAND AL | 36345-9425 | |
| LEONARD F GINGERELLA | | 2030 N SEDGWICK ST UNITM | | | | CHICAGO IL | 60614 | |
| LEONARD F HELBIG | CUST JEANNE | MARIE HELBIG UGMA PA | 208 HARVARD AVE | | | CLARKS GREEN PA | 18411-1116 | |
| LEONARD F HOLDEN | | 3420 BOILING SPRINGS RD | | | | SPARTANBURG SC | 29316-6010 | |
| LEONARD F KAMINSKI & | NANCY J KAMINSKI | TR UA 06/16/94 | THE LEONARD F KAMINSKI & NA | KAMINSKI REV LIV TR | 10624 RUNYAN LA | FENTON MI | 48430-2450 | |
| LEONARD F KRASNOWSKI & | PATRICIA L KRASNOWSKI JT TEN | 61 SURREY HILL CT | | | | PALOS HEIGHTS IL | 60463-1237 | |
| LEONARD F LEAMY | | 100 WESTMINSTER ST # 15360205 | | | | PROVIDENCE RI | 02903 | |
| LEONARD F MATTIS | | 5289 S BYRON RD | | | | DURAND MI | 48429-1475 | |
| LEONARD F OKELLY & | ALBINA J OKELLY JT TEN | 208 BROOKSIDE LN C | | | | WILLOWBROOK IL | 60514-2906 | |
| LEONARD F PETRUCELLI | | 30 DAYBREAK LN | | | | SHELTON CT | 06484-6116 | |
| LEONARD F RAFFLER | | 921 W AUBURN RD | | | | ROCHESTER HILLS MI | 48307-4903 | |
| LEONARD F ROGALSKI | CUST BRIAN L ROGALSKI | UGMA IL | 1617 HIGH RIDGE PKWY | | | WESTCHESTER IL | 60154-4117 | |
| LEONARD F SONGER | | BOX 842 | | | | YREKA CA | 96097-0842 | |
| LEONARD F STAUFER | | 1160 SAND RUN ROAD | | | | TROY MO | 63379-3428 | |
| LEONARD F SZADLOWSKI | C/O HELEN WILEY | 949 N UNION ST | | | | OLEAN NY | 14760-1429 | |
| LEONARD F VANAKIN | | 821 CALLAN ST | | | | ENGLEWOOD FL | 34223-2613 | |
| LEONARD F WONG | | 2600 ARLINGDALE DR | | | | PALATINE IL | 60067-7342 | |
| LEONARD F WONG & | MAE S H WONG JT TEN | 2600 ARLINGDALE DR | | | | PALATINE IL | 60067-7342 | |
| LEONARD F ZOTZMANN | | 10442 HIGHGRADE LN | | | | GRASS VALLEY CA | 95945-7418 | |
| LEONARD FAGEN & | CAROL FAGEN JT TEN | PO BOX 1571 | | | | QUOGUE NY | 11959-1571 | |
| LEONARD FIELDS JR | | 347 HOLLY GROVE CHURCH RD | | | | MAGNOLIA KY | 42757-7715 | |
| LEONARD FINLEY JR | | 2356 HUDSON RD | | | | ELBERTON GA | 30635-5212 | |
| LEONARD FORTI | | 6800 FORESTVIEW DR | | | | LOCKPORT NY | 14094-7989 | |
| LEONARD FROST II | | 5841 SUNRISE DR | | | | YPSILANTI MI | 48197-7499 | |
| LEONARD FURMAN & | FLORENCE B FURMAN JT TEN | 1807 SHEFFIELD TE | | | | MARION OH | 43302-6855 | |
| LEONARD G ABRAMS & | SAMUEL LANDER TR | UW MEYER W ABRAMS | BOX 2245 | 101 W CITY AVE | | BALA CYNWYD PA | 19004-6245 | |
| LEONARD G BIFARO | | 7386 WINBERT DR | | | | NO TORAWANDA NY | 14120-1491 | |
| LEONARD G BOUGHTON | | 24606 WESTMORELAND | | | | FARM HILLS MI | 48336-1960 | |
| LEONARD G COOKMAN | | 5238 ROBERTS DRIVE | | | | GREENDALE WI | 53129-2818 | |
| LEONARD G COOKMAN & | CHARLOTTE A COOKMAN JT TEN | 5238 ROBERTS DR | | | | GREENDALE WI | 53129-2818 | |
| LEONARD G DUDZIAK | | 1276 BORDEN ROAD | | | | DEPEW NY | 14043-4200 | |
| LEONARD G FOUGERE | | 18 OUT OF BOUNDS DRIVE | | | | S YARMOUTH MA | 02664-2041 | |
| LEONARD G GENESEE & | ROSEMARY J GENESEE JT TEN | 73 HUNT RD | | | | WALLKILL NY | 12589-4723 | |
| LEONARD G LENG | | RR 2 | | | | ZURICH ON  N0M 2T0 | | CANADA |
| LEONARD G NICHOLSON | | 870 VISTA DRIVE | | | | NEWAYGO MI | 49337 | |
| LEONARD G TULLGREN | | 6414 LAKE ATLIN AVE | | | | SAN DIEGO CA | 92119-3209 | |
| LEONARD G VIGLIANO | | 1161 HUNTER HILL DR | | | | LANSDALE PA | 19446-4828 | |
| LEONARD G WANTZ JR & | A ELAINE WANTZ JT TEN | BOX 331 | | | | TANEYTOWN MD | 21787-0331 | |
| LEONARD GEORGE WANTZ JR | | P OBOX 331 | | | | TANEYTOWN MD | 21787 | |
| LEONARD GILPATICK | | 49365 PONTIAC TRAIL | | | | WIXOM MI | 48393-2004 | |
| LEONARD GORDON | | 933 WESTOVER RD | | | | STAMFORD CT | 06902-1007 | |
| LEONARD GREEN | TR U/A/D | 9/26/91 FBO LEONARD GREEN | 21686 PALM CIR 11B | | | BOCA RATON FL | 33433-3125 | |
| LEONARD GREEN | | 626 WEST HOLBROOK | | | | FLINT MI | 48505-2058 | |
| LEONARD GREENSTONE | | 18 OAKLEY DR | | | | LONG ISLAND NY | 11746-3116 | |
| LEONARD H AKERS & | VERNELL AKERS JT TEN | 3751 SAND LAKE RD | | | | ALLEN MI | 49227-9588 | |
| LEONARD H CHUMBLEY & | MARION E CHUMBLEY JT TEN | 29 E WINANT AVE | | | | RIDGEFIELD PARK NJ | 07660-2016 | |
| LEONARD H CLARK | | BOX 157 | | | | ENCAMPMENT WY | 82325-0157 | |
| LEONARD H CREED & | JOANN M CREED JT TEN | 14326 U S 6 | | | | PLYMOUTH IN | 46563 | |
| LEONARD H DEMICHELE | | 2424 W MONTROSE AVE | | | | CHICAGO IL | 60618-1606 | |
| LEONARD H GENTRY | | 3217 MOUNDS ROAD | | | | ANDERSON IN | 46016-5879 | |
| LEONARD H HENRIQUES & | THELM B HENRIQUES JT TEN | 68-3604 ELEELE ST | | | | WAIKOLOA HI | 96738-5358 | |
| LEONARD H HOPKINS JR TOD | KAREN L HORNBECK | 3430 FOURTH STREET | | | | TRENTON MI | 48183 | |
| LEONARD H NASS | | 649 JEFFERSON DR | | | | HIGHLAND HTS OH | 44143-2036 | |
| LEONARD H POLLARD | | 630 N 2 E | | | | LOGAN UT | 84321-3304 | |
| LEONARD H PORTER | | 4718 VANGUARD ST | | | | DAYTON OH | 45418-1938 | |
| LEONARD H RAEMER | C/O AYELET NAFTALIYAHU | KIBBUTZ NIRIM | | | | DN NEGEV | | ISRAEL |
| LEONARD H SCHNEIDER | | 3308 SKINNER HIGHWAY | | | | MANITOU BEACH MI | 49253-9717 | |
| LEONARD H TOWER | | 3332 NE 42CT | | | | FT LAUDERDALE FL | 33308-6010 | |
| LEONARD H WACHSMUTH & | MARILYN H WACHSMUTH | TR LEONARD H | WACHSMUTH & MARILYN H WA | LIVING TRUST UA 07/11/95 | 3803 FOX HUNT W | GRAYSLAKE IL | 60030-9360 | |
| LEONARD HALL | | BOX 627 | | | | MILL CITY OR | 97360-0627 | |
| LEONARD HARRIS | | 6920 VALLEY RIDGE CT | | | | RALEIGH NC | 27615-7130 | |
| LEONARD HAUSNER & | CAMILLE HAUSNER JT TEN | 1925 WEST EVERGREEN AVE | | | | CHICAGO IL | 60622 | |
| LEONARD HAYDEN & | AGNES HAYDEN JT TEN | 2035 STRATFORD LANE | | | | AKRON OH | 44313 | |
| LEONARD HEADY | | 2364 WINTHROP | | | | INDIANPOLIS IN | 46205-4532 | |
| LEONARD HENDRICKSON | CUST | 2012 RICE CREEK RD | | | | FLAG POND TN | 37657-3024 | |
| LEONARD HIATT | | 5424 CLARK RD | | | | BATH MI | 48808-9761 | |
| LEONARD HICKS | | 16835 LINWOOD | | | | DETROIT MI | 48221-3126 | |
| LEONARD HOFFMAN JR | | 1286 WEXFORD COURT | | | | CIRCLEVILLE OH | 43113 | |
| LEONARD HOLM JENSEN | | 15389 FISH LAKE RD | | | | HOLLY MI | 48442-8388 | |
| LEONARD HUFF | | 1969 WHISPERING OAK DR | | | | KETTERING OH | 45440 | |
| LEONARD I KAMMERDEINER | | 87 KOHLER ST | | | | TONAWANDA NY | 14150-1936 | |
| LEONARD J BARTLE & | MARJORIE R BARTLE JT TEN | 756 HAWICK CIRCLE | | | | MT MORRIS MI | 48458 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEONARD J BARTON & | HILLERY M BARTON TR | UA 05/08/1992 | LEONARD J BARTON FAMILY RETRUST | | 3625-29 VISTA OC | OCEANSIDE CA | 92057-8244 | |
| LEONARD J BARTOTTI | | 6361 LANSDOWN DRIVE | | | | DIAMOND DALE MI | 48821 | |
| LEONARD J BELDYGA | | 4917 COLBY ROAD | | | | OWOSSO MI | 48867-9713 | |
| LEONARD J BOREK & | LINDA L BOREK JT TEN | 8296 WOODS END CT | | | | WASHINGTON MI | 48095 | |
| LEONARD J BROZAK JR | | 85 KARRAT DR | | | | ROCHESTER NY | 14622-2100 | |
| LEONARD J BRUECKNER | | 12077 N 114TH WAY | | | | SCOTTSDALE AZ | 85259-2613 | |
| LEONARD J BRUTOCAO & MARTHA | J BRUTOCAO TR FBO L J & M | J BRUTOCAO U/D/T DTD | | 7/30/1987 | 1370 HWY 175 | HOPLAND CA | 95449-9754 | |
| LEONARD J CAPIZZI | | 9 MADELINE DR | | | | EDISON NJ | 08820-1128 | |
| LEONARD J CIFONE JR | | 39 W CHIPPINS HILL RD 3 | | | | BURLINGTON CT | 06013-2107 | |
| LEONARD J COLLAMORE | | 80 BENNINGTON ST | | | | SPRINGFIELD MA | 01108 | |
| LEONARD J DAMICO | | 984 WHITEGATE DRIVE | | | | NORTHVILLE MI | 48167-1078 | |
| LEONARD J DELETTI | | 192 ROYAL AVE | | | | BUFFALO NY | 14207-1540 | |
| LEONARD J DRAGER | TR LEONARD DRAGER TRUST | UA 08/17/00 | 15595 SANDALHAVEN DRIVE | | | MIDDLEBURG HT OH | 44130-3573 | |
| LEONARD J DRENSKI | | 901 MAHAN DENMAN NW | | | | BRISTOLVILLE OH | 44402-9754 | |
| LEONARD J ELZINGA & | JOAN B ELZINGA JT TEN | 1901 OAKLEIGH WOODS DR NW | | | | GRAND RAPIDS MI | 49504 | |
| LEONARD J FERRANTINO & | MARY ANNE FERRANTINO JT TEN | 35 ORIOLE RD | | | | WESTWOOD MA | 02090-3307 | |
| LEONARD J FLATY | | 4205 E-400S | | | | KOKOMO IN | 46902-9371 | |
| LEONARD J FLESHER III | CUST GREGORY L FLESHER UGMA M | 14185 CHERRYWOOD DR | | | | BAXTER MN | 56425-8496 | |
| LEONARD J GRACZYK | | 1320 GARFIELD AVE | | | | BAY CITY M | 48708-7834 | |
| LEONARD J GREEN & | ARLENE I GREEN JT TEN | 19 E HUCKLEBERRY RD | | | | LYNNFIELD MA | 01940-2040 | |
| LEONARD J GREEN & | THOMAS ALLEN GREEN JT TEN | 525 GULLY | | | | HOWELL MI | 48843-9003 | |
| LEONARD J GRIFFIN & | MARGARET M GRIFFIN | TR UA 11/06/92 | THE LEONARD JOSEPH GRIFFIN | MARGARET MARY GRIFFIN | 476 E TWINSBURG | NORTHFIELD OH | 44067-2852 | |
| LEONARD J HARTMANN | | 10206 RICHLAND AVE | | | | GARFIELD HTS OH | 44125-1607 | |
| LEONARD J HEBEL & | MARY HELEN HEBEL JT TEN | 20879 MCCLUNG AV 17 | | | | SOUTHFIELD MI | 48075-3210 | |
| LEONARD J HIRSCHFELD & | JO ANN HIRSCHFELD JT TEN | 7118 S 141ST ST | | | | OMAHA NE | 68138-6237 | |
| LEONARD J KLAPPAUF & | JEANETTE V KLAPPAUF JT TEN | 1020 PRAIRIE DR NO 16 | | | | RACINE WI | 53406-5605 | |
| LEONARD J KLOC | | PO BOX 255 | | | | THOMPSON STATION TN | 37179-0255 | |
| LEONARD J KONOPA & | CHARLOTTE R KONOPA JT TEN | 1502 MAXWELL AVE | | | | AMES IA | 50010-5661 | |
| LEONARD J KRAKOWSKI OR | DOROTHY L KRAKOWSKI TR | KRAKOWSKI FAM REVOCABLE LIVING | TRUST UA 12/02/97 | 29468 LANSING DRIVE | | WESTLAKE OH | 44145-5241 | |
| LEONARD J KREPSHAW JR | | 5890 COZZENS ST | | | | SAN DIEGO CA | 92122-3723 | |
| LEONARD J KROLIK | | 501 LAKE HINSDALE DR 503 | | | | WILLOWBROOK IL | 60514-2269 | |
| LEONARD J KUNSMAN | | BOX 15 LEFFLER HILL RD | | | | FLEMINGTON NJ | 08822-2609 | |
| LEONARD J LAMB JR & | BARBARA J LAMB JT TEN | 4105 CIRCLE | | | | W BLOOMFIELD MI | 48323-1291 | |
| LEONARD J LARMONY | | 154 ORANGE AVE | | | | IRVINGTON NJ | 07111-2018 | |
| LEONARD J LEROY | | 5649 N 25TH ST | | | | KALAMAZOO MI | 49004-9658 | |
| LEONARD J LOMBARDO | | 35309 SIMON DR | | | | CLINTON TWNSHP MI | 48035-5005 | |
| LEONARD J MACHTEL | | 119 EVESHAM | | | | SUMMERVILLE SC | 29485-5849 | |
| LEONARD J MARKUSIC | | 4480 CLEMENT DR | | | | SAGINAW MI | 48603-2011 | |
| LEONARD J MARTIN | | 14441 COLONY CREEK CT | | | | WOODBRIDGE VA | 22193-3319 | |
| LEONARD J MATUSAK | | 155 QUAIL HOLLOW LN | | | | EAST AMHERST NY | 14051-1632 | |
| LEONARD J MISHLER | | 19007 50TH AVE | | | | FRESH MEADOWS NY | 11365-1202 | |
| LEONARD J MONIZE & | HELEN M MONIZE JT TEN | 120 SEABURY ST | | | | NEW BEDFORD MA | 02745 | |
| LEONARD J MORDEN | | 355 S CHIPPEWA STREET | | | | SHEPHERD MI | 48883 | |
| LEONARD J OSSO | | 122 FAIRBORN DR | | | | HAMILTON OH | 45013-3522 | |
| LEONARD J PATERSON & | VIRGINIA M PATERSON & | JOHN S TEN COM | PATERSON & M PAULA PATERS | JT TEN | 35 S ELK ST | SANDUSKY MI | 48471-1353 | |
| LEONARD J PATULSKI & | EVELYN PATULSKI JT TEN | 2311 HILL RD | | | | MANISTEE MI | 49660-9231 | |
| LEONARD J PERRY | | 4442 CHERRY TREE LANE | | | | FLINT MI | 48507-3723 | |
| LEONARD J PIAZZA | CUST MERISSA C PIAZZA UGMA M | 4777 ALTON DR | | | | TROY MI | 48098-5003 | |
| LEONARD J POKORA JR | | 3650 TARA | | | | HIGHLAND MI | 48356-1763 | |
| LEONARD J POLANOWSKI | | 6940 BANK ST | | | | BALTIMORE MD | 21224-1856 | |
| LEONARD J POND | | 204 N CHILSON | | | | BAY CITY M | 48706-4420 | |
| LEONARD J PROWSE | | 8754 MARTIN RD | | | | BROWN CITY MI | 48416-9513 | |
| LEONARD J QUEEN & | SHIRLEY QUEEN JT TEN | 86 CENTRAL PARKWAY | | | | MOUNT VERNON NY | 10552-1925 | |
| LEONARD J RABINOW | | 7 RUE ANDRE MAGINOT | | | | 91400 ORSAY | | FRANCE |
| LEONARD J RACHWAL | | 26800 CECILE ST | | | | DEARBORN HEIGHTS MI | 48127 | |
| LEONARD J RAJEWSKI JR | | 42302 ROYAL LANE | | | | CLINTON TWP MI | 48038-5000 | |
| LEONARD J RASH JR | | 4619 ETHEL CIRCLE | | | | WILMINGTON DE | 19804 | |
| LEONARD J RAVITZ | | BOX 9409 | | | | NORFOLK VA | 23505-0409 | |
| LEONARD J REDMOND & | SENA MARIE REDMOND JT TEN | BOX 46 1863 MEADOW LANE | | | | WILMINGTON OH | 45177-1034 | |
| LEONARD J SIKORA | | 42252 OBERLIN ROAD | | | | ELYRIA OH | 44035-7414 | |
| LEONARD J ST CYR | CUST MISS | SUSAN ST CYR U/THE MICHIGAN | U-G-M-A | 11501 BRAESVIEW APT 2406 | | SAN ANTONIO TX | 78213-1596 | |
| LEONARD J STEFANSKI | | 106 BRUNDAGE AVE | | | | N TONAWANDA NY | 14120-1706 | |
| LEONARD J TAYLOR | | 4151 BROADWAY ST | | | | INDIANAPOLIS IN | 46205-2732 | |
| LEONARD J TOLLEY JR & | NORA L TOLLEY JT TEN | 1125 SEMINOLE DR | | | | TALLAHASSEE FL | 32301-4665 | |
| LEONARD J TORDAY | | 6125 DUCK CREEK RD | | | | BERLIN CENTER OH | 44401-9751 | |
| LEONARD J W FRANSON | | 63 FOREST ST | | | | S HAMILTON MA | 01982-2512 | |
| LEONARD J WALIGORSKI | | 3715 STATE STREET | | | | SAGINAW MI | 48602-3264 | |
| LEONARD J WHITLOCK | | 5546 SIR CHURCHILL DR | | | | LEESBURG FL | 34748 | |
| LEONARD J ZAWACKI | | 107 WALNUT LANE | | | | ELKTON MD | 21921-5001 | |
| LEONARD J ZAWACKI & | ANGELA CROTHERS ZAWACKI JT TEN | 107 WALNUT LANE | | | | ELKTON MD | 21921-5001 | |
| LEONARD J ZIELEN | | 4426 CHERRY TREE LANE | | | | FLINT MI | 48507-3723 | |
| LEONARD J ZIEMBA & | CASIMIRA ZIEMBA JT TEN | 13019 98TH AVE | | | | SUN CITY AZ | 85351-3223 | |
| LEONARD JACKSON | | 155 OAK ST | | | | JACKSBORO TN | 37757-2231 | |
| LEONARD JAMES | | 19962 PATTON | | | | DETROIT MI | 48219-2051 | |
| LEONARD JAMES SMITH | | 300 WEST AIRPORT BLV | APT 219 | | | SANFORD FL | 32773-5478 | |
| LEONARD JESSE DUNAHOO JR | | 1352 SOUTH DOGWOOD DR | | | | HARRISONBURG VA | 22801-6306 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEONARD JOHN BELTER | | 125 SATINWOOD DR | | | | CHEEKTOWAGA NY | 14225-3746 | |
| LEONARD JOSEPH HARTMANN & | PATRICIA ANN HARTMANN JT TEN | 5803 CABOT COVE COURT | | | | SAINT LOUIS MO | 63128-3364 | |
| LEONARD JOSEPH PAPAPIETRO | | PO BOX 293 | | | | WORCESTER NY | 12197 | |
| LEONARD JURGELEWICZ | | 26261 COMPSON | | | | ROSEVILLE MI | 48066-3177 | |
| LEONARD K DERKOWSKI | | 3004 NORTHWAY DRIVE | | | | BALTIMORE MD | 21234-7823 | |
| LEONARD K DUNIKOSKI JR | | 558 RIDGE ROAD | | | | FAIR HAVEN NJ | 07704-3614 | |
| LEONARD K KBER | | 2 WILSON COVE | | | | HILLSBOROUGH NJ | 08844-4700 | |
| LEONARD K VAN TASSEL & | KATHLEEN A VAN TASSEL | TR UA 12/11/00 LEONARD K VAN TASSEL | LIVING | | TRUST | 125 KEARNEY AVE | LIVERPOOL NY | 13088 | |
| LEONARD KAPLAN II | | 876 ROUTE 146A | | | | CLIFTON PARK NY | 12065-1521 | |
| LEONARD KATCHER & | GAIL KATCHER JT TEN | 523 HAROLD ST | | | | STATEN ISLAND NY | 10314-5017 | |
| LEONARD KEITH VALENTINE & | DORIS B VALENTINE JT TEN | 3170 OLD RT 33 | | | | HORNER WV | 26372-5012 | |
| LEONARD KELSEY | | BOX 610 | | | | SANTA YNEZ CA | 93460-0610 | |
| LEONARD KRAWITZ | CUST LISA ANN KRAWITZ U/THE PA | UNIFORM GIFTS TO MINORS ACT | RD 2 BOX 87 | | | HENRYVILLE PA | 18332-9722 | |
| LEONARD KRITZER | CUST KATHLEEN M KRITZER UGMA O | 3072 HIGHLANDS BRIDGE RD | | | | SARASOTA FL | 34235-6840 | |
| LEONARD KRITZER | CUST MAUREEN I KRITZER UGMA OH | 3072 HIGHLANDS BRIDGE RD | | | | SARASOTA FL | 34235-6840 | |
| LEONARD KRITZER | CUST SUZANNE H KRITZER UGMA OH | 3072 HIGHLANDS BRIDGE RD | | | | SARASOTA FL | 34235-6840 | |
| LEONARD KULAK | | 168 WAVERLY ST | | | | BELMONT MA | 02478 | |
| LEONARD L BARNETT | | BOX 681 | | | | ELLIJAY GA | 30540-0009 | |
| LEONARD L CERUTTI | | 225 EDGEMONT DR | | | | SYRACUSE NY | 13214-2012 | |
| LEONARD L CHIESA | | 3995 SUN RAPIDS DR | | | | OKEMOS MI | 48864-4503 | |
| LEONARD L COWLES | | BX 135 | | | | SUMMITVILLE IN | 46070-0135 | |
| LEONARD L CRAIG | | 712 INDIAN TRAIL | | | | MARTINSVILLE VA | 24112-4505 | |
| LEONARD L DAVIS JR | | 22 STATE AVENUE | | | | LINDENWOLD NJ | 08021 | |
| LEONARD L FISCHER | | 5199 OBERLIN RD RT 5 | | | | GLADWIN MI | 48624-8956 | |
| LEONARD L GASTMEIER | | 49181 FULLER ST | | | | CHESTERFIELD MI | 48051-2506 | |
| LEONARD L GRINTER | | 7807 SANDUSKY AVE | | | | KANSAS CITY KS | 66112-2649 | |
| LEONARD L GROENKE & | ESTELLA E GROENKE TR | UA 06/03/1992 | LEONARD & ESTELLA E GROENKE | 68 RICHARD BROWN DR | | UNCASVILLE CT | 06382-1135 | |
| LEONARD L HAYES | | 2778 VARSITY DR | | | | DAYTON OH | 45431-8577 | |
| LEONARD L HAYNES | | PO BOX 11 | | | | NEW RICHMOND OH | 45157-0011 | |
| LEONARD L HOPCIAN & | GENEVIEVE HOPCIAN JT TEN | 1987 MANCHESTER BLVD | | | | GROSSE POINTE WOOD MI | 48236-1921 | |
| LEONARD L KASKY | | 4312 N HOLLAND SYLVANIA RD APT 105 | | | | TOLEDO OH | 43623-4701 | |
| LEONARD L KRUSE | | 409 EAST 27 TH | | | | S SIOUX CITY NE | 68776 | |
| LEONARD L LANE | | 18740 MAPLE AVE | | | | COUNTRY CLUB HILLS IL | 60478-5691 | |
| LEONARD L LIBES | | 3902 N LAKESIDE DR | | | | MUNCIE IN | 47304-6351 | |
| LEONARD L LOGAN | | 2975 SOUTH HAMPTON | | | | BETTENDORF IA | 52722-2641 | |
| LEONARD L MAIDEN | | 1150 N DELAWARE DR 24 | | | | APACHE JUNCTION AZ | 85220-2505 | |
| LEONARD L MAY & | IRENE K MAY | TR MAY FAM TRUST | UA 06/13/95 | 1787 E PARKHAVEN DR | | SEVEN HILLS OH | 44131-3933 | |
| LEONARD L MCINTOSH | | 1575 WEBER RD | | | | GLADWIN MI | 48624 | |
| LEONARD L MILLER & | ELEANOR Y MILLER JT TEN | 3410 STONYRIDGE DR | | | | SANDUSKY OH | 44870-5469 | |
| LEONARD L MOFFIT JR & | ELLEN I MOFFIT JT TEN | 15927 BRIGGS RD | | | | CHESANING MI | 48616-8431 | |
| LEONARD L PETTYJOHN | | 9521 W SANDY VIEW DR | | | | MEARS MI | 49436-9805 | |
| LEONARD L PHILLIPS | | 1341 LE JEUNE | | | | LINCOLN PARK MI | 48146-2056 | |
| LEONARD L PHILLIPS & | ZANA PHILLIPS JT TEN | 1341 LE JEUNE | | | | LINCOLN PARK MI | 48146-2056 | |
| LEONARD L PICKELMANN & | NORMA JEAN PICKELMANN JT TEN | 4468 DIXON DR | | | | SWARTZ CREEK MI | 48473-8279 | |
| LEONARD L PITZER & | MARGARET A PITZER JT TEN | 2630 BRUNSWICK ROAD | | | | YOUNGSTOWN OH | 44511-2114 | |
| LEONARD L POTTS | | 4103 WALBRIDGE PL | | | | SAINT LOUIS MO | 63115-1731 | |
| LEONARD L POTTS JR | | 4103 WALBRIDGE PL | | | | SAINT LOUIS MO | 63115-1731 | |
| LEONARD L REDUS | | 2104 DELANCEY DR | | | | NORMAN OK | 73071-3871 | |
| LEONARD L SCHEINHOLTZ | | 746 PINOAK RD | | | | PITTSBURGH PA | 15243-1153 | |
| LEONARD L SCHEINHOLTZ & | JOAN SCHEINHOLTZ TEN ENT | 416 WASHINGTON WAY | | | | PITTSBURGH PA | 15243 | |
| LEONARD L STEINMAN & | PHYLLIS CONWAY JT TEN | C/O CONWAY | 57 W 75 ST 3B | | | NEW YORK NY | 10023-2007 | |
| LEONARD L THORNELL & | GERALDINE S THORNELL | TR THORNELL FAM TRUST | UA 08/10/99 | 10308 HOMESTEAD RD | | BEULAH MI | 49617-9390 | |
| LEONARD L TROMBLEY | | 4713 LACLAIR RD | | | | STANDISH MI | 48658-9754 | |
| LEONARD L WILSON | | 3278 OCEANLINE EAST DR | | | | INDIANAPOLIS IN | 46214-4158 | |
| LEONARD LEBOVITZ & | SAM LEBOVITZ JT TEN | BOX 1560 | | | | EVANSTON IL | 60204-1560 | |
| LEONARD LEE TRASKO | | 811 JACKSON AVE | | | | NORTH AUGUSTA SC | 29841-3294 | |
| LEONARD LEE TRUST LEONARD | LEE | TR LEE TRUST AGREEMENT 07/02/91 | 5805 W 8TH ST 301 | | | LOS ANGELES CA | 90036-4577 | |
| LEONARD LEVITAS & | ESTELLE LEVITAS TEN ENT | 3031 FALLSTAFF ROAD 305C | | | | BALTIMORE MD | 21209-5014 | |
| LEONARD M BLANKENSHIP JR | | 6006 TRANQUIL LANE W | | | | RICHMOND VA | 23234-5563 | |
| LEONARD M BRYLA & | JOHN A BRYLA JT TEN | 312 S FAIRVIEW | | | | PARK RIDGE IL | 60068-4022 | |
| LEONARD M CARDIFF & | LORETTA J CARDIFF | TR CARDIFF LIVING TRUST | UA 11/04/96 | 1389 BRIARGROVE WAY | | OLDSMAR FL | 34677-5122 | |
| LEONARD M CRONK | | 1101 WOODSIDE DR | | | | FLINT MI | 48503-5349 | |
| LEONARD M FILARECKI | | BOX 114 | | | | COLTON NY | 13625-0114 | |
| LEONARD M GARDNER | | 4128 EMERALD PINES DR | | | | COMMERCE TWP MI | 48390-1311 | |
| LEONARD M GAYLORD JR | | 428 CHILDERS | #11258 | | | PENSACOLA FL | 32513 | |
| LEONARD M HILLIARD | | 6602 RIVA RIDGE CT | | | | CHARLOTTE NC | 28216-5786 | |
| LEONARD M HOFFMAN | | 56 ALFRED LANE | | | | NEW ROCHELLE NY | 10804-3002 | |
| LEONARD M MONROE | | 858 WEST BOSTON BLVD | | | | DETROIT MI | 48202-1408 | |
| LEONARD M OKONESKI | | 16567 BORTON DR | | | | CHESANING MI | 48616 | |
| LEONARD M POHL & | HANNAH J POHL JT TEN | 4775 VILLAGE DRIVE | | | | GRAND LEDGE MI | 48837 | |
| LEONARD M ROTH & | ISABEL ROTH JT TEN | 15324 LAKES OF DELRAY BLVD | | | | DELRAY BEACH FL | 33484 | |
| LEONARD M SACKS & | NORMA I SACKS TR | UA 08/08/1993 | LEONARD M SACKS & NORMA I | LIVING TRUST | 17241 WESTBURY | GRANADA HILLS CA | 91344-1542 | |
| LEONARD M SCHULTZ | | 28432 WESTERLEIGH | | | | FARMINGTON HILLS MI | 48334-3472 | |
| LEONARD M SZYMANSKI | | 41144 PIGN DRIVE | | | | STERLING HGTS MI | 48313-3359 | |
| LEONARD M TKACH | | 216 S LAKESHORE DR | | | | MANAHAWKIN NJ | 08050-2920 | |
| LEONARD M WILLAN OR MARION S | WILLAN | TR UA 01/17/91 | LEONARD M WILLAN & MARION | WILLAN REV LIV TR | 965 SOUTH ROBIN | MESA AZ | 85204-4717 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LEONARD M WOOLARD | | 5494 STREETER RD | | | | MANTUA OH | 44255-9782 | |
| LEONARD MACK & | GRACE S MACK JT TEN | 75 WOODLAND DR | | | | ROCHESTER NY | 14612-1737 | |
| LEONARD MANDELBAUM & | LEAH MANDELBAUM JT TEN | 21 WILLBEN LANE | | | | PLAINVIEW NY | 11803-2239 | |
| LEONARD MAPP | | 1830 BETHANY CHURCH RD | | | | MADISON GA | 30650-5013 | |
| LEONARD MARTIN FOX & | KAREN LEE FOX JT TEN | 219 BENTLEY OAKS LANE | | | | CHARLOTTE NC | 28270 | |
| LEONARD MAZUR & | RUSSELL MAZUR | TR LEONARD MAZUR TRUST | UA 05/20/96 | 222 BARBADOS DR | | CHEEKTOWAGA NY | 14227-2517 | |
| LEONARD MC CURDY | | 4198 MISSISSAUGA RD | | | | MISSISSAUGA ON  L5L 2S7 | | CANADA |
| LEONARD MCKAY CRAWFORD & | LUISA MARIA CRAWFORD JT TEN | 3233 ALDORO AVENUE | | | | SPRING HILL FL | 34609-7990 | |
| LEONARD MILES | | BOX 1236 | | | | KEMPTVILLE ON  K0G 1J0 | | CANADA |
| LEONARD MILLER & | SANDRA G MILLER JT TEN | BOX 6179 | | | | PHILADELPHIA PA | 19115-6179 | |
| LEONARD MORRIS | | 99 CLUBHOUSE DR | | | | WILLINGBORO NJ | 08046-3418 | |
| LEONARD MORROW | | 225 BROADWAY | | | | NEW YORK NY | 10007-3001 | |
| LEONARD N WILLING | | 15504 WINDOVER TRAIL | | | | FORT WAYNE IN | 46845-9753 | |
| LEONARD NACHT & | SALLY NACHT JT TEN | 1 STRAWBERRY HILL AVE | APT 3E | | | STAMFORD CT | 06902-2629 | |
| LEONARD NEELEY | | 2507 MARSH AVE | | | | NORWOOD OH | 45212-4109 | |
| LEONARD NEWTON & | LINDA NEWTON JT TEN | 13313 BEACHWOOD AVE | | | | CLEVELAND OH | 44105-6415 | |
| LEONARD O EILTS & | AUDREY V EILTS JT TEN | 2315 N LOWELL | | | | SANTA ANA CA | 92706-1931 | |
| LEONARD O FREE | | 2025 PLEASANT VALLEY RD | | | | LUCAS OH | 44843-9750 | |
| LEONARD O SCHAFFRICK | | 22 KNOLLWOOD RD | | | | BURLINGTON CT | 06013-2305 | |
| LEONARD P BECKER | | 1241 CRANBROOK DR | | | | SAGINAW MI | 48603-5440 | |
| LEONARD P CANADY | | 13692 FELLRATH | | | | TAYLOR MI | 48180-4477 | |
| LEONARD P COHEN | | 189 POND VIEW DR | | | | AMHERST MA | 01002-3230 | |
| LEONARD P ENGEL | | 1404 MALZAHN | | | | SAGINAW MI | 48602-2975 | |
| LEONARD P FISHER | | 5224 ELKO ST | | | | FLINT MI | 48532-4134 | |
| LEONARD P JORDAN | | 2244 LAKE ROAD | | | | AURORA NY | 13026-8708 | |
| LEONARD P MARSICO | | 6096 LEDGEWAY DR | | | | WEST BLOOMFIELD MI | 48322-2441 | |
| LEONARD P MCKOSKY & | DOLORES D MCKOSKY JT TEN | 141 EAGLE POINT DRIVE | | | | ROSSFORD OH | 43460-1040 | |
| LEONARD P METZGER & | DOLORES L METZGER JT TEN | 271 ELWOOD DR | | | | ROCHESTER NY | 14616-4444 | |
| LEONARD P RADTKE | | 22281 RAVEN | | | | EAST DETROIT MI | 48021-2645 | |
| LEONARD P RADTKE & | PATRICIA J RADTKE JT TEN | 22281 RAVEN | | | | EAST DETROIT MI | 48021-2645 | |
| LEONARD P THOMAS | | 204 PANSTONE DRIVE | | | | PEACHTREE CITY GA | 30269-1247 | |
| LEONARD P WILSON | | PO BOX 2404 | | | | JONESBORO GA | 30237-2404 | |
| LEONARD PEDERSEN | | BOX 1047 | | | | MAGUORETA IA | 52060-1047 | |
| LEONARD POKORNY | | 15163 WATERFORD DR | | | | N ROYALTON OH | 44133-5978 | |
| LEONARD PROTOKOWICZ | | 18 HEMLOCK DR | | | | PARLIN NJ | 08859-1118 | |
| LEONARD PRUSH | | 607 CORA | | | | WYANDOTTE MI | 48192 | |
| LEONARD PRZYWARA | | BOX 1332 | | | | WILKES BARRE PA | 18703-1332 | |
| LEONARD R ADDENBROOKE | | 2790 WEST CREEK ROAD | | | | NEWFANE NY | 14108-9753 | |
| LEONARD R BARTOLETTI & | DOROTHY ANN BARTOLETTI JT TEN | 369 WHITTIER DR | | | | PITTSBURGH PA | 15235-4653 | |
| LEONARD R BASTUBA | TR | LEONARD R BASTUBA REVOCABLE LIV | TRUST U/A DTD 03/02/2004 | 39500 W WARREN RD | TRAILER 379 | CANTON MI | 48187 | |
| LEONARD R BATIUK | | 73 WILEY PL | | | | BUFFALO NY | 14207 | |
| LEONARD R BERSON | | 8 BUDNER LANE | | | | WESTPORT CT | 06880-5201 | |
| LEONARD R CHILDERS | | 1717 W 10 | | | | MUNCIE IN | 47302-2144 | |
| LEONARD R GARR | | 1232 E ENCINAS AV | | | | GILBERT AZ | 85234-3608 | |
| LEONARD R GOERSS | | 190 DOYLE DR | | | | N TONAWANDA NY | 14120-2414 | |
| LEONARD R GRZEDA & | FRANCES M GRZEDA JT TEN | 1248 CAMELOT LN | | | | LEMONT IL | 60439-8505 | |
| LEONARD R HANKINS | | 38119 WESTVALE | | | | ROMULUS MI | 48174-4728 | |
| LEONARD R HUFF | | 1969 WHISPERING OAK DR | | | | KETTERING OH | 45440 | |
| LEONARD R KAHN & | RUTH M KAHN JT TEN | 511 SE 5TH AVENUE UNIT917 | | | | FT LAUDERDALE FL | 33301 | |
| LEONARD R KNOTT | TR LEONARD R KNOTT TRUST | UA 11/12/96 | 34623 SPRING VALLEY DRIVE | | | WESTLAND MI | 48185-9461 | |
| LEONARD R KOSTELNIK | | 94 ELGAS ST | | | | BUFFALO NY | 14207-1222 | |
| LEONARD R KOTECKI | | 8470 WARREN BOULEVARD | | | | CENTERLINE MI | 48015-1544 | |
| LEONARD R KOTECKI & | BERNADETTE M KOTECKI JT TEN | 8470 WARREN BLVD | | | | CENTERLINE MI | 48015-1544 | |
| LEONARD R KUROPATWA | | 3529 COUNTY LINE RD | | | | MIDDLEPORT NY | 14105-9715 | |
| LEONARD R LEVITT | | 152 EAST ST | | | | UPTON MA | 01568 | |
| LEONARD R MORIN | | 304 SECOND STREET | | | | OSCODA MI | 48750 | |
| LEONARD R MORRIS | | 47 HARVEY CIRCLEDR 5-A | | | | E BRUNSWICK NJ | 08816 | |
| LEONARD R PARKER | | BOX 12 | | | | WACO GA | 30182-0012 | |
| LEONARD R PIWOWAR | | 32520 JAMES | | | | GARDEN CITY MI | 48135-1614 | |
| LEONARD R PORTER | | BOX 419R R 2 | | | | MITCHELL IN | 47446-9653 | |
| LEONARD R PROFFITT | | 6033 N 200 E | | | | HUNTINGTON IN | 46750-8316 | |
| LEONARD R PUTNAM | | BOX 940 | | | | KLAMATH FALLS OR | 97601-0307 | |
| LEONARD R SABATINI | | 3 FRUITHILL DR | | | | CHILLICOTHE OH | 45601-1131 | |
| LEONARD R SADRO JR | | 2081 SOULE RD | | | | UBLY MI | 48475-8723 | |
| LEONARD R SEPHERS | | 6045 PINEWOOD DRIVE | | | | HOLLY MI | 48442-8808 | |
| LEONARD R TREVORROW | | 2202 STARKWEATHER | | | | FLINT MI | 48506-4720 | |
| LEONARD R WILLIAMS | | 1021 PRICE RD | | | | BUFORD GA | 30518-4729 | |
| LEONARD RAMEY JR | | BOX 451 | | | | GREENVILLE OH | 45331-0451 | |
| LEONARD RAMINSKI & | BARBARA RAMINSKI TR | UA 07/24/1992 | LEONARD RAMINSKI & BARBAR | TRUST | 11104 KAREN DRI | ORLAND PARK IL | 60462 | |
| LEONARD RAND & | LOIS J RAND JT TEN | 7714 PALMA LANE | | | | MORTON GROVE IL | 60053-1067 | |
| LEONARD RAPOZA & | HELEN RAPOZA JT TEN | 27 BRITTON AVE | | | | STOUGHTON MA | 02072-2577 | |
| LEONARD REGGIANI & | CAROL REGGIANI JT TEN | 52 WINTHROP ST | | | | KINGSTON MA | 02364-1218 | |
| LEONARD RICKLIC & | NORMA RICKLIC JT TEN | 537-6TH ST NW | | | | NEW PHILADELPHIA | 44663 | |
| LEONARD RIZZUTI & | JESSIE RIZZUTI JT TEN | 1976 SCARPELLI | | | | WALLA WALLA WA | 99362-4534 | |
| LEONARD RODRIGUEZ | | 9519 DOROTHY AVE | | | | SOUTH GATE CA | 90280-5107 | |
| LEONARD ROGERS | | 11309 MARION CENTER RD | | | | HOAGLAND IN | 46745-9729 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LEONARD ROSENSTEIN & | SUSAN ROSENSTEIN JT TEN | 11 RIVERSIDE DRIVE APT 14PE | | | | NEW YORK NY | 10023-2525 | |
| LEONARD ROSOFF & | MARIE LOUISE ROSOFF TR | UA 10/14/1986 | LEONARD ROSOFF & MARIE LO | ROSOFF FAMILY TRUST | 3325 WILSHIRE BL | LOS ANGELES CA | 90010-1729 | |
| LEONARD RUBIN & | DEBRA ELLEN RUBIN JT TEN | 22 ORANGE DR | | | | JERICHO NY | 11753-1530 | |
| LEONARD RUBINSKY | | 180 PIONEER TRL | | | | GREEN CV SPGS FL | 32043 | |
| LEONARD S ARAKI | | 6123 BARRINGTON | | | | GOLETA CA | 93117-1760 | |
| LEONARD S BERENT & | JANET L BERENT JT TEN | 2400 E BASELINE AVE 102 | | | | APACHE JUNCTION AZ | 85219-5709 | |
| LEONARD S ERAZMUS & | GLORIA ERAZMUS JT TEN | 9201 S 50TH AVE | | | | OAK LAWN IL | 60453-1711 | |
| LEONARD S FAIRBANKS | | W186 S7756 LINCOLN DRIVE | | | | MUSKEGO WI | 53150-9216 | |
| LEONARD S FRACZAK | | 129 WORTHY AVE | | | | MEDINA NY | 14103-1343 | |
| LEONARD S HELGERSON | | 545 WILLIAMS | | | | JANESVILLE WI | 53545-2453 | |
| LEONARD S KUPRIANIAK & | ELIZABETH KUPRIANIAK JT TEN | 28190 UNIVERSAL | | | | WARREN MI | 48092-2433 | |
| LEONARD S LINDNER | | 7548 VALERIE LN | | | | HUDSON OH | 44236-1842 | |
| LEONARD S NELSON & | BONITA C NELSON | TR NELSON FAM TRUST | UA 10/19/94 | 1084 GARLOCK AVE S | | SALEM OR | 97302-6025 | |
| LEONARD S PAUL | | 8906 CAPTAINS ROW | | | | ALEXANDRIA VA | 22308 | |
| LEONARD S URICEK | | 4496 NEWBURG RD | | | | BANCROFT MI | 48414-9798 | |
| LEONARD S WRZESINSKI | | 1534 PALM CT CEDARWOOD COVE | | | | PASADENA MD | 21122-4850 | |
| LEONARD S ZUBROFF | JORDON RD | DTD 05/06/85 LEONARD S | ZUBROFF LIVING TRUST | 22511 BELLWOOD DR S | | SOUTHFIELD MI | 48034-2116 | |
| LEONARD SAGEN | | 7328 JORDON RD | | | | YALE MI | 48097-3701 | |
| LEONARD SARNER | CUST JOSHUA SARNER UGMA PA | 2706 FOLSOM ST | | | | PHILADELPHIA PA | 19130-1718 | |
| LEONARD SCHAER & | ELEANORE SCHAER TR | UA 03/14/1977 | LEONARD SCHAER & ELEANOR | TRUST | 107 POST RD | ALAMO CA | 94507-2619 | |
| LEONARD SCHNITZLER | | 3619 AVENUE I | | | | BROOKLYN NY | 11210-4329 | |
| LEONARD SCHWARTZ | | 19 PELLINORE LANE | | | | BERKELEY HTS NJ | 07922 | |
| LEONARD SCHWARTZ | | 74 LAKE RD | | | | RYE NY | 10580-1021 | |
| LEONARD SCHWARTZ & | CAROL SCHWARTZ JT TEN | 1740 BROADWAY | | | | NEW YORK NY | 10019-4315 | |
| LEONARD SHERMAN | | 7320 ALGON AVE APT 109 | | | | PHILADELPHIA PA | 19111 | |
| LEONARD SHERMAN & | LINDA RAE SHERMAN JT TEN | 1620 ANITA PL NE | | | | ATLANTA GA | 30306-2204 | |
| LEONARD SKLAIR | | 202 MCFARLANE RD | | | | COLONIA NJ | 07067-3633 | |
| LEONARD SODORA JR | | 411 MC KINLEY ST | | | | LINDEN NJ | 07036-1752 | |
| LEONARD SOKOL | | 19 LOMBARDI PL | | | | PLAINVIEW NY | 11803-6334 | |
| LEONARD SOKOLOWSKI & | CHARLENE SOKOLOWSKI JT TEN | 1627 S NICOLLET | | | | SIOUX CITY IA | 51106-2555 | |
| LEONARD STEINBERG | CUST ALAN STEINBERG U/THE | FLORIDA GIFTS TO MINORS ACT | 1411 SOUTHWEST 82ND COURT | | | MIAMI FL | 33144-5245 | |
| LEONARD STEPHENS | | 349 S MILLER RD | | | | AKRON OH | 44333-4118 | |
| LEONARD STERN & | MILDRED STERN JT TEN | 12853 CAMINO DE LA BRECCIA | | | | SAN DIEGO CA | 92128 | |
| LEONARD STEVENSON | | 902 WICKLOW RD | | | | BALTIMORE MD | 21229-1631 | |
| LEONARD STRATTON | | 723 LAKE FOREST ROAD | | | | ROCHESTER HILLS MI | 48309-2536 | |
| LEONARD SUMNER | | 524 NORTH LEONA | | | | GARDEN CITY MI | 48135-2674 | |
| LEONARD T CUSACK | | 310 EXMORE AVE | | | | WILMINGTON DE | 19805-2322 | |
| LEONARD T DEEGAN | C/O MARILYN DUGGAN | 71 POTTERS ROAD | | | | BUFFALO NY | 14220-2035 | |
| LEONARD T EVANS | | 5105 E WOHLERS AVE | | | | LKSID MARBLHD OH | 43440-9450 | |
| LEONARD T HAUXWELL | | 30 HICKORY PLACE | | | | COLUMBIAVILLE MI | 48421-9736 | |
| LEONARD T KLINERT | | 7400 TROUT AVE | | | | GLADWIN MI | 48624-8822 | |
| LEONARD T MARTZ | | 6823 WEST 112TH STREET | | | | WORTH IL | 60482-2005 | |
| LEONARD T MOTZKI & | MADELINE L MOTZKI JT TEN | 207 HILLTOP DR | | | | WEST WYOMING PA | 18644-1207 | |
| LEONARD T PORTER SR | | 1349 MILLVALE CT | | | | LAWRENCEVILLE GA | 30044-6237 | |
| LEONARD T SPOONER JR | | 621 S LANSING ST | | | | MASON MI | 48854-1559 | |
| LEONARD T TONER | | 9136 ADAMS RD | | | | KEITHVILLE LA | 71047-9156 | |
| LEONARD T WILLIAMS | | 7008 LINCOLN RD | | | | BEULAH MI | 49617-9712 | |
| LEONARD T WOJTOWICZ | | 11706 PRESLEY CIRCLE | | | | PLAINFIELD IL | 60544 | |
| LEONARD TASSLER | | 35 ANDOVER RD | | | | HARTSDALE NY | 10530-2023 | |
| LEONARD TREVORROW & | ESPER TREVORROW JT TEN | 1305 MAPLEWOOD AVE | | | | FLINT MI | 48506-3761 | |
| LEONARD V BIRCHMEIER | | 2229 S NICHOLS ROAD | | | | LENNON MI | 48449-9321 | |
| LEONARD V EVANS | ATTN BENJAMIN F EVANS | 97 PALM ST | | | | NEWARK NJ | 07106-1117 | |
| LEONARD V MULDROW | | BOX 75171 | | | | WASHINGTON DC | 20013-0171 | |
| LEONARD V MULLINS | | 23931 ADA | | | | WARREN MI | 48091-1872 | |
| LEONARD V TRINQUE | | 736 RAYMOND HILL RD | | | | OAKDALE CT | 06370-1317 | |
| LEONARD V TRINQUE & | ROSEMARY A TRINQUE JT TEN | 736 RAYMOND HILL RD | | | | OAKDALE CT | 06370-1317 | |
| LEONARD VALENTE & | DOLORES M VALENTE JT TEN | 37935 DONALD | | | | LIVONIA MI | 48154-4956 | |
| LEONARD VANASSE | | 16319 SW GEMSTONE CT | | | | BEAVERTON OR | 97007-9364 | |
| LEONARD VANBEVER | | 197 RAY AVE | | | | WOONSOCKET RI | 02895-4955 | |
| LEONARD VAUGHN JR | | 1379 CRAWFORD-TOM S RUN RD | | | | NEW LEBANON OH | 45345-9712 | |
| LEONARD VERNON BALL | | 1219 DORCUS TERRACE | | | | KINSTON NC | 28504-2125 | |
| LEONARD VILLALPANDO | | 12453 BURTLEY | | | | STERLING HGTS MI | 48313-1809 | |
| LEONARD W BARRY | | 1208 ELDERON DR | | | | WILM DE | 19808-1910 | |
| LEONARD W BEAM | | 1397 WHITE OAK DRIVE | | | | LAPEER MI | 48446-8707 | |
| LEONARD W CAHOON JR | | 4188 MOHAWK TRL | | | | ADRIAN MI | 49221-9329 | |
| LEONARD W CLARKSON | | 5968 PARK LAKE RD | APT 336 | | | EAST LANSING MI | 48823-9207 | |
| LEONARD W COOKE | | 1465 FIELDSTONE CT | | | | ANN ARBOR MI | 48108-9771 | |
| LEONARD W DALTON | | 3817 SPRING HILL AVE | | | | INKSTER MI | 48141-2137 | |
| LEONARD W DUNLOP | | 712 FAIR OAKS AVE | | | | OAK PARK IL | 60302-1545 | |
| LEONARD W FIELDS | | 1910 WELLESLEY BLVD APT 302 | | | | INDIANAPOLIS IN | 46219 | |
| LEONARD W GOOD | | 3325 EASTGATE | | | | BURTON MI | 48519-1556 | |
| LEONARD W GRAHAM | | 9332 MORRISH ROAD | | | | SWARTZ CREEK MI | 48473-9126 | |
| LEONARD W HOLDREN | | 9400 STILLHOUSE | | | | OAK GROVE MO | 64075-8253 | |
| LEONARD W JACKSON & | JEANNE B JACKSON JT TEN | 5 SEABREEZE AVE | | | | FAIRHAVEN MA | 02719-1027 | |
| LEONARD W JOHNSON | | 5928 WINDCLIFF TRAIL | | | | FLINT MI | 48506-1303 | |
| LEONARD W JOHNSTON & | SUSAN D JOHNSTON JT TEN | 11522 SEDGEMOORE S | | | | JACKSONVILLE FL | 32223-1369 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LEONARD W KAM | | 15 ELLEN COURT | | | | ORINDA CA | 94563-1933 | |
| LEONARD W KERR | | 541 CO RT 39 | | | | MASSENA NY | 13662 | |
| LEONARD W KRAEGER JR & | JO KRAEGER PIERCE JT TEN | 12 BERRY RD PARK | | | | GLENDALE MO | 63122-2010 | |
| LEONARD W MUELLER | | 5215 SOLEDAD MOUNTAIN RD | | | | SAN DIEGO CA | 92109 | |
| LEONARD W MUSCELLI | | 377 FOULKE LANE | | | | SPRINGFIELD PA | 19064-1108 | |
| LEONARD W PASTORE | | 1308-85TH ST | | | | NORTH BERGEN NJ | 07047-4341 | |
| LEONARD W PERITZ & | SALLY A PERITZ JT TEN | 1680 HILLOCK LANE | | | | YORK PA | 17403-4072 | |
| LEONARD W ROSINSKI | | 265 HARDY'S CORNER RD | | | | FRANKLINVILLE NY | 14737 | |
| LEONARD W SCHRAM & | BILLETTA C SCHRAM JT TEN | 17956 BAYNE | | | | ROSEVILLE MI | 48066-2504 | |
| LEONARD W WESCHE | | | | | | ANGELICA NY | 14709 | |
| LEONARD W WIGGINS | | 20133 LAUDER AVE | | | | DETROIT MI | 48235-1660 | |
| LEONARD W WILLOUGHBY | | 700 W VINEYARD | | | | ANDERSON IN | 46011-3422 | |
| LEONARD WALDEN | | 6120 JOHNSON RD | | | | CINCINNATI OH | 45247-7827 | |
| LEONARD WEISS & | AUDREY WEISS JT TEN | 51 OAK BEND RD | | | | WEST ORANGE NJ | 07052-4962 | |
| LEONARD WESLEY AYRES | | 605 GRAMONT AVE | | | | DAYTON OH | 45407-1440 | |
| LEONARD WILEY JR | | 6427 CLEVELAND HWY | | | | CLERMONT GA | 30527-1605 | |
| LEONARD WILLIAM GUMINSKI | | 32 ALEXANDER AVENUE | | | | BUFFALO NY | 14211-2716 | |
| LEONARD WISNIEWSKI & | HELEN WISNIEWSKI JT TEN | 1802 MILLER DR | | | | FINKSBURG MD | 21048-1315 | |
| LEONARD WOOD | | 19 DAN-TROY LANE | | | | WILLIAMSVILLE NY | 14221-3551 | |
| LEONARD ZAK & | PATRICIA ZAK JT TEN | 1467 W WILLARD RD | | | | BIRCH RUN MI | 48415-8611 | |
| LEONARD ZULAWSKI & | ARLENE ZULAWSKI JT TEN | 2355 JACKSON ST | | | | FREMONT CA | 94539-5121 | |
| LEONARDA DARMANIN | | 549 TRIQ FRAQ ZAMMIT | PEMROKE STJ07 | | | EUROPE | | MALTA |
| LEONARDA DILIBERTO | | 281 WARREN ST | | | | BROOKLYN NY | 11201-6411 | |
| LEONARDA M BURROUGHS | | 641 PECK ROAD | | | | HILTON NY | 14468-9344 | |
| LEONARDO ANDRIANI | | 312 LEEWARD IS | | | | CLEARWATER FL | 33767-2307 | |
| LEONARDO G POTTS | | 4103 WALBRIDGE PL | | | | SAINT LOUIS MO | 63115-1731 | |
| LEONARDO O ROMO | | BOX 455 | | | | SPRING HILL, TN | 37174-0455 | |
| LEONARDO PEGNA | | 9 CARRIE PLACE | | | | EASTCHESTER NY | 10709-1215 | |
| LEONARDO POLIDANO | | 83 ST BENEDICT STREET | | | | KIRKOP ZRQ 10 | | MALTA |
| LEONARDO ROSALES | AVE MORELOS 21 | COL BOSQUE DE LOS REMEDIOS | | | | MAUCALPON ESTADO DE | | MEXICO |
| LEONAS JURAITIS | | 15242 NARCISSUS COURT | | | | ORLAND PARK IL | 60462-4219 | |
| LEONDIUS F RATLIFF | | 2209 WESTLAWN DRIVE | | | | KETTERING OH | 45440-2033 | |
| LEONE A SPALDING | | 15852 NW SAINT ANDREWS DR | | | | PORTLAND OR | 97229-7813 | |
| LEONE D GALERNEAU | | 4424 KULLARNEY PK DR | | | | BURTON MI | 48529-1823 | |
| LEONE F MEYER | | 1594 DELAWARE AVE | | | | BUFFALO NY | 14209-1010 | |
| LEONE F SKINNER & | VADA C UTLEY JT TEN | 161 CLYDESDALE | | | | MT MORRIS MI | 48458-8929 | |
| LEONE GABOR | | 5214 ROAD 2 | | | | WEST BEND WI | 53095-8723 | |
| LEONE H WEBER | TR LEONE H WEBER LIVING TRUST | UA 01/27/97 | 910 HOPKINS AVE | | | MT PLEASANT MI | 48858-3331 | |
| LEONE J HILLIE | | 66 E LONGFELLOW AV | | | | PONTIAC MI | 48340-2742 | |
| LEONE L CHEPULIS | | 7736 W KATHRYN AVE | | | | MILWAUKEE WI | 53218-3722 | |
| LEONE L HOLLAND | | 716 E SCOTT ST | | | | GRAND LEDGE MI | 48837-2049 | |
| LEONE M SMITH | | R 1 EAST LAKE DRIVE | | | | HOPKINS MI | 49328-9801 | |
| LEONE PAULSON MARKS | | 566 CHURCHILL DOWNS CT | | | | WALNUT CREEK CA | 94597-7660 | |
| LEONE S REED & | WILMA C REED JT TEN | 3002 W 2ND AV 507 | | | | CORSICANA TX | 75110-2408 | |
| LEONEL C VIELMA | | 120 SUNNY DALE | | | | LEWISVILLE TX | 75067-5233 | |
| LEONEL FEBRES | | 8926 BRANDON DR | | | | SHREVEPORT LA | 71118-2327 | |
| LEONEL GALLEGOS | | 316 CIBOLA ST | | | | NEEDLES CA | 92363-3924 | |
| LEONEL GAMEZ | | 215 E SHORELINE DR #817 | | | | SANDUSKY OH | 44870 | |
| LEONETTA REED | | 625 JANET AVE | | | | SIOUX CITY IA | 51109 | |
| LEONICIO SANCHEZ | | 33 MATHEWS | | | | PONTIAC MI | 48342-2038 | |
| LEONID ZAJCIW & | LARYSA ZAJCIW JT TEN | 28148 MAVIS DR | | | | WARREN MI | 48093-4751 | |
| LEONIDA M MORETTI | | BOX 183 | | | | DEARBORN HTS MI | 48127-0183 | |
| LEONIDAS ALTENO | | 19316 FRANK COURT | | | | WOODSTOCK IL | 60098 | |
| LEONIDAS TSAMBARLIS | | 392 PORTER AVE | | | | CAMPBELL OH | 44405-1444 | |
| LEONIDES G CIGARROA AS | CUSTODIAN FOR MARTHA LOUISE | CIGARROA U/THE TEXAS UNIFORM | GIFTS TO MINORS ACT | BOX 6668 | | LAREDO TX | 78042-6668 | |
| LEONIDES G CIGARROA JR | | 1208 LYLES LOOP | | | | LAREDO TX | 78045 | |
| LEONIE HENRY | | 3973 BLUEBERRY RD | | | | CURRIE NC | 28435-5872 | |
| LEONIE LOZIER | | 124 NORWALK AVE | | | | BRISTOL CT | 06010-8522 | |
| LEONIE T GAFNEY | CUST | SHEILA MARIE GAFNEY | U/THE MICHIGAN UNIFORM GIFT | TO MINORS ACT | 3352 PHILLIP | FLINT MI | 48507-3301 | |
| LEONINA ADRIATICO | | 2920 MICHIGAN AVE | | | | NIAGARA FALLS NY | 14305-3304 | |
| LEONINA M FAOLA | | 2920 MICHIGAN AVE | | | | NIAGARA FALLS NY | 14305-3304 | |
| LEONITA D WITTBRODT & | KATHLEEN C GOODROW | TR REVOCABLE TRUST 05/22/91 | U/A LEONITA D WITTBRODT | 425 NORTH ELMS ROAD | | FLUSHING MI | 48433-1423 | |
| LEONITA ULMAN | | 2202 RIVA RO 4123 | | | | THE WOODLANDS TX | 77380-3145 | |
| LEONOBELLE ROOME & | MARK A ROOME JT TEN | 3900 HAMMERBERG RD APT 103 | | | | FLINT MI | 48507 | |
| LEONOR SCOPOLETTI | | 130 WADSWORTH AVE APT 33 | | | | NEW YORK NY | 10033 | |
| LEONORA BRYANT | | PO BOX 3313 | | | | SLIDELL LA | 70459 | |
| LEONORA D PETRYSHYN | TR UA 10/14/93 LEONORA D | PETRYSHYN TRUST | 37 KENMORE LN | | | ROCHESTER NY | 14617-2501 | |
| LEONORA D THOMPSON | | 15737 KENTUCKEY ST | | | | DETROIT MI | 48238-1127 | |
| LEONORA DOROBA | | 128 DENOW RD | | | | LAWRENCEVILLE NJ | 08648-1504 | |
| LEONORA GRAB & | ANNETTE M GRAB JT TEN | 32433 CAMBRIDGE DRIVE | | | | WARREN MI | 48093-6108 | |
| LEONORA MARY ROTH | | 4815 FALSTONE AVE | | | | CHEVY CHASE MD | 20815-5541 | |
| LEONORA N LABRADOR | | 5625 HEARTWOOD DR | | | | BARTLETT TN | 38135-1011 | |
| LEONORA PENA MADLANGSAKAY | | 3660 TAFFRAIL LANE | | | | OXNARD CA | 93035-1690 | |
| LEONORA R ALONSO | | 550 MARINA PK D2 | | | | CHULA VISTA CA | 91910-4068 | |
| LEONORA STACY | CUST KRISTA MARIE STACY UGMA NY | 36 PICKWICK DR | | | | COMMACK NY | 11725-3518 | |
| LEONORA T STALMAN | | 29517 WOLF RD | | | | BAY VILLAGE OH | 44140-1861 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LEONORA VARGA | | 9 ELIZABETH ST | | | | BLOOMINGDALE NJ | 07403-1124 | |
| LEONORE A VOSS | | 716 NUTMEG LN | | | | KOKOMO IN | 46901-6903 | |
| LEONORE A VOSS & | TIMOTHY J VOSS JT TEN | 716 NUTMEG LN | | | | KOKOMO IN | 46901-6903 | |
| LEONORE B YELLE | | 187 HOUSEMAN ST | | | | MAYFIELD NY | 12117-3946 | |
| LEONORE F ULITSCH | | 15 COOLIDGE ST | | | | NEWINGTON CT | 06111-2302 | |
| LEONORE J GOODEILL | | 12006 SUN FOREST DRIVE | | | | LA PINE OR | 97739-9221 | |
| LEONORE R SEELIG | | 1111 ONTARIO ST | | | | OAK PARK IL | 60302-1939 | |
| LEONORE RHOADS | | 6338 FRANCONIA COMMONS DR | | | | ALEXANDRIA VA | 22310-2568 | |
| LEONTINE MARGO TIPTON | | 4338 N JENNINGS RD | | | | FLINT MI | 48504-1306 | |
| LEOPHAS SMITH | | 1933 LITCHFIELD AVE | | | | DAYTON OH | 45406-3811 | |
| LEOPHUS GUNN | | 15708 ROBSON | | | | DETROIT MI | 48227-2641 | |
| LEOPOLD B JAMES | | 4918 TENSHAW DRIVE | | | | DAYTON OH | 45418 | |
| LEOPOLD B WILLIAMS | | 2315 JESSUP ST | | | | WILMINGTON DE | 19802-4345 | |
| LEOPOLD BERNARD JAMES | | 4918 TENSHAW DR | BOX 3504 | | | DAYTON OH | 45418-1934 | |
| LEOPOLD FLAKS | | BOX 1085 | | | | DOWNEY CA | 90240-0085 | |
| LEOPOLD GIRARD CZAPLAK | | 300 FLETCHER ST | | | | TONAWANDA NY | 14150-2022 | |
| LEOPOLD J LAMPARTY | | 28701 HARTLEY RD | | | | SALEM OH | 44460-9728 | |
| LEOPOLD J SZUBROWSKI | ATTN STEFFIE B SZUBROWKI | 6 WINEBERG PL | | | | TRENTON NJ | 08638-3963 | |
| LEOPOLD KOPPEL & | LORE B KOPPEL JT TEN | BOX 390 | | | | FORT PLAIN NY | 13339-0390 | |
| LEOPOLD KREN | | 63 S EDGEHILL DR | | | | YOUNGSTOWN OH | 44515-3231 | |
| LEOPOLD V BROWN | | 120-36 234TH ST | | | | CAMBRIA HEIGH NY | 11411-2318 | |
| LEOPOLDO HERRERA | | 2701 N CENTRAL PARK | | | | CHICAGO IL | 60647-1123 | |
| LEOPOLDO M CORTEZ | BOX 25 | 148 S GUNNELL RD | | | | EATON RAPIDS MI | 48827-0025 | |
| LEORA GAYLE HARPINE | | 12337 GAYTON BLUFFS LANE | | | | RICHMOND VA | 23233-6629 | |
| LEORA JANE MUTERSPAW | | 3477 SHAKERTOWN RD | | | | DAYTON OH | 45430-1421 | |
| LEORA JANE SCHULMAN | | PO BOX 4777 | | | | CLEARWATER FL | 33758-4777 | |
| LEORA L JOHNSON | ATTN LEORA L WHITE | 3486 BALCOM ROAD | | | | OVID MI | 48866-9513 | |
| LEORIS D BRADEN | | 503 14TH ST | | | | ASHLAND KY | 41101-2621 | |
| LEOTA C JENKINS | | 1447 W FIRST STREET | | | | JACKSONVILLE FL | 32209-7315 | |
| LEOTA D FLORA | | 8152 PREBLE COUNTY LINE RD | | | | BROOKVILLE OH | 45309-9742 | |
| LEOTA H FRANKS | | 422 CHERRY AVE | | | | NILES OH | 44446-2522 | |
| LEOTA M HIVELY | | 816 CROSS LANES DR | | | | CROSS LANES WV | 25313-1334 | |
| LEOTA M WHALEN & | KAREN A SMITH JT TEN | 44125 S SERVICE | | | | BELLEVILLE MI | 48111 | |
| LEOTIS J HILL | | 4621 ROOSEVELT | | | | DETROIT MI | 48208-1897 | |
| LEPOSAI FILIPOVSKA | | 6999 SPRING | | | | CANTON MI | 48187-2521 | |
| LEQUETTA K KENNEDY | | 1606 N LINDSAY ST | | | | KOKOMO IN | 46901-2068 | |
| LERA D WHITTEMORE | | 13813 MONTEREY | | | | SOUTHGATE MI | 48195-3003 | |
| LERA M CONNELL | | 4754 ROCKY BUTTE RD | | | | CHARLO MT | 59824-9539 | |
| LERA MARTIN & | CONNIE SUE ROBINSON JT TEN | 4505 FIFTH ST | | | | ECORSE MI | 48229-1043 | |
| LERA TOWNSEND | | 799 S E 43RD AVENUE | | | | TRENTON FL | 32693 | |
| LERAE B MOELLER | MERRILL LYNCH | 2029 CENTYRY PARK E STE 2800 | | | | LOS ANGELES CA | 90067-3014 | |
| LERLEAN CAMPBELL | | 2110 BARBARA DR | | | | FLINT MI | 48504-1692 | |
| LERMAN C SHOCKLEY | | 4323 ROCKVILLE RD | | | | INDIANAPOLIS IN | 46222-3955 | |
| LEROSA WYNN | | 6 CRANBERRY DR | | | | TINTON FALL NJ | 07753-7844 | |
| LEROY A ADNEY & | MARGARET A ADNEY JT TEN | 410 OLD DOMINION AVE | | | | HERNDON VA | 20170 | |
| LEROY A BREIT | | BOX 114 | | | | BERLIN CENTER OH | 44401-0114 | |
| LEROY A CLINE & | EDYTHE A CLINE | TR | CLINE FAM REVOCABLE LIVING | 8/22/1996 | 21251 NAUMANN | EUCLID OH | 44123-3001 | |
| LEROY A HOLLIS | | PO BOX 21816 | | | | LOUISVILLE KY | 40221-0816 | |
| LEROY A HUBER & | KATHY HUBER JT TEN | 255 WEST FAIRVIEW WAY | | | | PALATINE IL | 60067 | |
| LEROY A KENNEY | C/O LEE KENNEY | 1591 HANCOCK DR | | | | URBANA IL | 61802-7550 | |
| LEROY A MINTO & | THOMAS A MINTO JT TEN | 48 BONNIE BRAE | | | | LUPTON MI | 48635-9772 | |
| LEROY A MISENAR | | 120 LANDING COURT | | | | BESSEMER CITY NC | 28016 | |
| LEROY A SCHINDLER | | 893 S JOHNSVILLE ROAD | | | | NEW LEBANON OH | 45345-9107 | |
| LEROY A SEFTEL & | PATRICIA L SEFTEL JT TEN | 3000 ROSENDALE ROAD | | | | SCHENECTADY NY | 12309-1504 | |
| LEROY A SUMMERS | | 825 KENT | | | | PORTLAND MI | 48875-1742 | |
| LEROY A TUAL & | MARTHA J TUAL JT TEN | 15 PEMBERWICK RD | | | | GREENWICH CT | 06831 | |
| LEROY A WICKSTROM | | 15774 W ARROWHEAD DR | | | | SURPRISE AZ | 85374-5633 | |
| LEROY A WILSON JR TOD | LEROY ALFRED WILSON & | NANCY W BEST & DONNA F WILSON | 3757 S 2000 EAST | | | SALT LAKE CITY UT | 84109-3347 | |
| LEROY ALLAN BALDWIN | | 19 ARNOLD PARK | | | | ROCHESTER NY | 14607-2001 | |
| LEROY ALLEN | | 15742 LAUDER | | | | DETROIT MI | 48227-2631 | |
| LEROY ARNETT | | HC 61 BOX 172 | | | | SALYERSVILLE KY | 41465-9162 | |
| LEROY AUGUSTINSKY | | 3532 CADWALLADER SONK RD | | | | CORTLAND OH | 44410-8802 | |
| LEROY B DAVIS | | 14128 PARK DRIVE | | | | BROOKPARK OH | 44142-3945 | |
| LEROY B JACOBS SR & | FRANCES J JACOBS JT TEN | 2375 CHULAHOMA TRAIL | | | | LONDON OH | 43140-8744 | |
| LEROY B TOPPMEYER | | 9317 TUTWILER | | | | WOODSON TERRACE MO | 63134 | |
| LEROY B WALKER | | ROUTE 2 BOX 180-C | | | | KIRBYVILLE TX | 75956 | |
| LEROY BANKS | | 11611 TUSCORA AVE | | | | CLEVELAND OH | 44108-3155 | |
| LEROY BANKSTON | | 1110 PINGREE | | | | FLINT MI | 48503-4250 | |
| LEROY BASHFORD | | 2310 CUMBERLAND RD | | | | LANSING MI | 48906-3723 | |
| LEROY BELL | | 4585 GREENLEAF CIR SW | | | | ATLANTA GA | 30331-7119 | |
| LEROY BLANNON | | 911 BILAMY CRT | | | | CINCINNATI OH | 45224 | |
| LEROY BROWN | | 10764 E 200 N | | | | VAN BUREN IN | 46991-9754 | |
| LEROY BROWN | | 238 MURDEAUX LANE | | | | DALLAS TX | 75217-6660 | |
| LEROY BURRELL JR | | 12320 ROSEMARY | | | | DETROIT MI | 48213-1476 | |
| LEROY BURTNER & | SANDRA M BURTNER JT TEN | 1201 HAMILTON BLVD | | | | HAGERSTOWN MD | 21742-3340 | |
| LEROY BUXTON | | 5086 RIDGEWOOD | | | | DETROIT MI | 48204-2123 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LEROY C BLINSKY | | 2248 COUNTRY LANE | | | | POLAND OH | 44514-1510 | |
| LEROY C DAVIS | | 103 BREWSTER DRIVE | | | | NEWARK DE | 19711-6635 | |
| LEROY C GARRETT JR & | DEBORAH S GARRETT JT TEN | 7408 WINDING CREEK LANE | | | | CHESTERFIELD VA | 23832-7788 | |
| LEROY C GRISWOLD | | 5399 HOLLENBACK RD | | | | COLUMBIAVILL MI | 48421-9391 | |
| LEROY C HUNTER & | MARGY R HUNTER JT TEN | 521 CALIFORNIA AVE NORTHEAST | | | | PALM BAY FL | 32907-2632 | |
| LEROY C HUNTER & | MARGY R HUNTER TEN ENT | 521 CALIFORNIA NE AV | | | | PALM BAY FL | 32907-2632 | |
| LEROY C KNIGHT | | 533CONNELS DRIVE | | | | BEAR DE | 19701 | |
| LEROY C LANE | | 6924 CRANWOOD DR | | | | FLINT MI | 48505-1959 | |
| LEROY C MCLAUGHLIN | | 948 COVE RD | | | | RUTHERFORDTON NC | 28139-7549 | |
| LEROY C MONSON | | 18606 LAHEY ST | | | | NORTHRIDGE CA | 91326-2422 | |
| LEROY C MORGAN | | 1204 TENNESSEE AVE | | | | MUNCIE IN | 47302-3838 | |
| LEROY C PARLBERG | | 1839 MAITLAND ST | | | | SAGINAW MI | 48609-9544 | |
| LEROY C REIF | | 3169 HAROLD DR | | | | COLUMBIAVILLE MI | 48421-8962 | |
| LEROY C SAUNDERS | | 721 JUNIPER CLIFF RD | | | | BROOKNEAL VA | 24528 | |
| LEROY C STONE | TR LEROY C STONE TRUST | UA 10/07/94 | 16 NO NAME ROAD | | | STOW MA | 01775-1618 | |
| LEROY C YELDELL JR | | 711 BOTANY BAY | | | | DALLAS TX | 75211-6912 | |
| LEROY CEPHUS | | 4023 BROOK CREST CIRCLE | | | | DECATUR GA | 30032-3820 | |
| LEROY CHARLES OLMSTEAD & | CATHERINE E OLMSTEAD JT TEN | 531 PARK AVENUE | | | | LAUREL SPRINGS NJ | 08021-3127 | |
| LEROY CLEVELAND | | 2001 KENT STREET | | | | FLINT MI | 48503-4322 | |
| LEROY COCKERTON | | 5504 HOWE RD | | | | GRAND BLANC MI | 48439-7911 | |
| LEROY COMBS | | 4367 MIDDLETOWN PK | | | | HAMILTON OH | 45011 | |
| LEROY CONNER | | 838 PINE AVE NW | | | | GRAND RAPIDS MI | 49504-4341 | |
| LEROY COOPER | | 716 E CAMBRIDGE RD | | | | BELTON MO | 64012-9068 | |
| LEROY CRAM | | 20405 POINT LOOKOUT RD | PO BOX 5 | | | GREAT MILLS MD | 20634 | |
| LEROY D BENFIELD & | MARIDITH A BENFIELD JT TEN | HC 64 BOX 277A | | | | WEST PLAINS MO | 65775-8507 | |
| LEROY D BRAXTON | | 16029 E BEDFORD ST | | | | SOUTHFIELD MI | 48076-2204 | |
| LEROY D BROWN | | 332 ROGERS ST | | | | MASON MI | 48854 | |
| LEROY D CARD | | 113 SHADOWMONT COURT | | | | CROSSVILLE TN | 38555-5560 | |
| LEROY D FRY | | 5160 BUNKERHILL ROAD | | | | BUTLER OH | 44822 | |
| LEROY D MC CRAE & | GLADYS O MC CRAE TEN ENT | 663 S WASHINGTON ST | | | | GREENCASTLE PA | 17225-1341 | |
| LEROY D WALLA & | NANCY E LOOMIS JT TEN | 714 CRESTVIEW DR | | | | BOLINGBROOK IL | 60440-9059 | |
| LEROY D WILLEY JR | | 30 AUGUSTA DR | | | | NEWARK DE | 19713-1841 | |
| LEROY D WOODBURY | | 12601 RATHBUN RD | | | | BIRCH RUN MI | 48415-9799 | |
| LEROY DARBY | | 100 DARBY LANE | | | | FLORENCE AL | 35633-1251 | |
| LEROY DEAN ISRAELSON & | MARLEEN R ISRAELSON JT TEN | 38182 S STONE RIDGE CT | | | | TUCSON AZ | 85739-1644 | |
| LEROY E BENNETT & | SHIRLEY A BENNETT TR | UA 12/05/1991 | BENNETT FAMILY TRUST | 5072 KEANE DRIVE | | CARMICHAEL CA | 95608-6045 | |
| LEROY E GIBBS | | 20033 ARMINTA | | | | WINNETKA CA | 91306-2303 | |
| LEROY E GRIM | | 906 HIGHLAND AVE | | | | SALEM OH | 44460-1812 | |
| LEROY E HAWKSLEY & | RUBY A HAWKSLEY JT TEN | 20 WALCOTT ST | | | | OXFORD MA | 01540-2329 | |
| LEROY E KEEFER | | 12341 ADAMS ST | | | | MOUNT MORRIS MI | 48458-3208 | |
| LEROY E MACY | | 8125 BROOKVILLE-PHILLIPSBURG | | | | BROOKVILLE OH | 45309-9216 | |
| LEROY E MCCLAIN & | BARBARA A MCCLAIN JT TEN | 4180 LOCKPORT DR | | | | BRIDGETON MO | 63044-3426 | |
| LEROY E MEDENDORP & | LUCY L MEDENDORP JT TEN | 346 ANDERSON NE | | | | LAKE PLACID FL | 33852-6040 | |
| LEROY E NEEPER | | 12421 RIDGE ROAD | | | | MEDINA NY | 14103-9692 | |
| LEROY E PARTRIDGE | | 5 FAIRLAWN DR | | | | WALLLINGFORD CT | 06492-2587 | |
| LEROY E RISSE & | MARIAN E RISSE JT TEN | 28446 PANORAMA RD | | | | WARSAW MO | 65355 | |
| LEROY E SCHENK | | 420 LINCOLN | | | | ALPENA MI | 49707 | |
| LEROY E SIX | | 10 PANORAMA DR | | | | ALEXANDRIA KY | 41001-1015 | |
| LEROY E SIZEMORE JR & | PATRICIA C SIZEMORE TR | UA 10/10/2000 | LEROY E SIZEMORE JR FAMILY | 1713 KNUPKE ST | | SANDUSKY OH | 44870 | |
| LEROY E SPITZLEY | | 115 W PINE ST | BOX 451 | | | WESTPHALIA MI | 48894 | |
| LEROY E STECKER & | ELEANOR H STECKER TR | UA 05/30/1990 | STECKER TRUST | 223 EL MONTE DRIVE | | SANTA BARBARA CA | 93109-2005 | |
| LEROY E SWIFT | | 7220 W FARMDALE DR | | | | DALEVILLE IN | 47334-8852 | |
| LEROY EARLE | | 636 OAK GROVE RD | | | | CHESAPEAKE VA | 23320-3726 | |
| LEROY EPPS | | 9147 S DREXEL | | | | CHICAGO IL | 60619-7612 | |
| LEROY F BUTTORF & | CARRIE C BUTTORF JT TEN | 26394 HUMBER | | | | HUNTINGTON WOODS MI | 48070-1222 | |
| LEROY F CHAIN | | 2616 COLLEGE RD | | | | HOLT MI | 48842-8706 | |
| LEROY F KING | | 3191 WAYNE-MADISON RD | | | | TRENTON OH | 45067-9451 | |
| LEROY F KOCH | | 1622 IRIS DR | | | | MANITOWOC WI | 54220-2220 | |
| LEROY F MEREDITH JR | | 726 LOVEVILLE RD | APT 220 | | | HOCKESSIN DE | 19707-1505 | |
| LEROY F THROCKMORTON | | 100 SLATE RUN RD | | | | LUCASVILLE OH | 45648-8579 | |
| LEROY FENNOY | | 538 RUBY ROAD | | | | LIVERMORE CA | 94550-5144 | |
| LEROY FIELDS | | 19220 BURGESS | | | | DETROIT MI | 48219-1819 | |
| LEROY FOIST | | 3505 ANDOVER ROAD | | | | ANDERSON IN | 46013-4218 | |
| LEROY FRANK HEINTSCHEL | | 1001 WRIGHT BLVD | | | | BAYTOWN TX | 77520-5837 | |
| LEROY FRILEY | | 17200 BONHAM AVE | | | | CARSON CA | 90746-1119 | |
| LEROY G BURLEY | | 4198 CHARTER OAK DR | | | | FLINT MI | 48507-5550 | |
| LEROY G CROLEY | | 510 NORTH THIRD | | | | ELSBERRY MO | 63343-1313 | |
| LEROY G MOROSEY | | 438 KENNEDY DR | | | | BUFFALO NY | 14227-1032 | |
| LEROY G SCHENKER | | 3030 BOND | | | | JANESVILLE WI | 53545 | |
| LEROY G SOMMER & | MARY JANE SOMMER JT TEN | 4621 GUINEA RD | | | | ANNANDALE VA | 22003-3958 | |
| LEROY GAFFORD | TR U/A DTD | 03/01/86 LARRY LEE GAFFORD | TRUST | 3154 WATERSIDE DR | | ARLINGTON TX | 76012-2129 | |
| LEROY GAINES | | 63 RODNEY AV 1 | | | | BUFFALO NY | 14214-2137 | |
| LEROY GREEN | | 12225 EASTERN AVE | | | | BALTIMORE MD | 21220-1304 | |
| LEROY GUICE | | 6626 EASTMONT DR | | | | FLINT MI | 48505-2431 | |
| LEROY H SCOTT & | MARJORIE A STEWART JT TEN | 4666 BOW ST | | | | ELKTON MD | 21921 | |
| LEROY H SPRING | | 340 PURSLEY DRIVE | | | | FORT WAYNE IN | 46807-3545 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LEROY H WORKMAN | | 6355 S LOREL AVE | | | | CHICAGO IL | 60638-5620 | |
| LEROY HANKE | | 1218 NUNNERY DR | | | | MIAMISBURG OH | 45342-1715 | |
| LEROY HANKE | | 1218 NUNNERY DRIVE | | | | MIAMISBURG OH | 45342-1715 | |
| LEROY HARRIS | | 11939 S PRINCETON ST | | | | CHICAGO IL | 60628-6013 | |
| LEROY HATCHER & | CHARLOTTE HATCHER JT TEN | 1522 THURMAN WAY | | | | FOLSOM CA | 95630 | |
| LEROY HEARN | | 1051 RALSTON AVE APT B16 | | | | DEFIANCE OH | 43512 | |
| LEROY HENDERSON & | CAROLYN HENDERSON JT TEN | 5884 DUG HOLLOW RD | | | | PINSON AL | 35126-3410 | |
| LEROY I MARTINEZ | | BOX 1091 | | | | SANTA FE NM | 87504-1091 | |
| LEROY I SCHINDLER | | 3805 CHESAPEAKE AVE | | | | JANESVILLE WI | 53546 | |
| LEROY IMBER | CUST | BRUCE M IMBER U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 6465 LOWER YORK RD | | NEW HOPE PA | 18938 | |
| LEROY J BAIR | | 4120 COCKROACH BAY RD | | | | RUSKIN FL | 33570-2656 | |
| LEROY J BOETTCHER | | 971 SW HUNT CLUB CIRCLE | | | | PALM CITY FL | 34990-2032 | |
| LEROY J CONN & | LILLIE M CONN JT TEN | 770 HATCH RUN RD | | | | WARREN PA | 16365-4228 | |
| LEROY J CROTEAU & | IRENE J CROTEAU TR | UA 7/11/95 | L J & I J CROTEA REVOCABLE L | TRUST | 20393 ANN RIVER | MORA MN | 55051-7409 | |
| LEROY J HEUGH | | 110 ANGSTROM CRES AMHERSTBURG ON | | | | N9V 3S1 | | CANADA |
| LEROY J KELLER & | PAULINE M KELLER JT TEN | BOX 472 | | | | GILBERT PA | 18331-0472 | |
| LEROY J KRAVISH & | PAULINE KRAVISH JT TEN | 5410 CENTER AVE | | | | SUMMIT IL | 60501-1026 | |
| LEROY J KWARCINSKI | | 7273 EVANSTON PLACE | | | | GOLETA CA | 93117-2917 | |
| LEROY J KWARCINSKI & | ANNA M KWARCINSKI JT TEN | 7273 EVANSTON PLACE | | | | GOLETA CA | 93117-2917 | |
| LEROY J LA FLEUR | | 17275 WESTLAND | | | | SOUTHFIELD MI | 48075-4248 | |
| LEROY J LAFLEUR & | LANA J LAFLEUR JT TEN | 17275 WESTLAND | | | | SOUTHFIELD MI | 48075-4248 | |
| LEROY J LAFLEUR & | LEROY JASON LAFLEUR JT TEN | 17275 WESTLAND | | | | SOUTHFIELD MI | 48075-4248 | |
| LEROY J LAFLEUR & | LORI JILL LA FLEUR JT TEN | 17275 WESTLAND | | | | SOUTHFIELD MI | 48075-4248 | |
| LEROY J MILLER | | 525 W DAVISBURG RD | | | | HOLLY MI | 48442-8545 | |
| LEROY J OBERTO | | 42484 PARADISE RD | | | | CHASSELL MI | 49916-9207 | |
| LEROY J PIERCE | | 2074 FARNSWORTH RD | | | | LAPEER MI | 48446 | |
| LEROY J SCHINDLER & | MARJORY A SCHINDLER JT TEN | BOX 132 RD 1 | | | | CASTORLAND NY | 13620-0132 | |
| LEROY J YOUNG & | LOIS J YOUNG | TR | LEROY J & LOIS J YOUNG FAM | TRUST UA 11/30/83 | 2445 VISTA LAGU | PASADENA CA | 91103-1022 | |
| LEROY JENKINS | | 550 EDEN DOWNS RD | | | | JACKSON MS | 39209 | |
| LEROY JOHNSON | | 18041 SAN JUAN | | | | DETROIT MI | 48221-2642 | |
| LEROY JONES | | 137 VICTORY DR | | | | FITZGERALD GA | 31750-8524 | |
| LEROY JONES | | BOX 37005 | | | | OAK PARK MI | 48237-0005 | |
| LEROY JURICH | | 747 LINNEA AVE | | | | SAN LORENZO CA | 94580-1134 | |
| LEROY K HOLMES & | LOIS A HOLMES JT TEN | 424 N EIFERT RD | | | | MASON MI | 48854-9524 | |
| LEROY KIDD | | 10438 S NORMAL | | | | CHICAGO IL | 60628-2428 | |
| LEROY KINCAID SR & | BETTY J ELLIS JT TEN | 1224 MEMORIAL DR | | | | CALUMET CITY IL | 60409-3324 | |
| LEROY KOLLER | | 24 BLACK PINE DR | | | | TRENTON NJ | 08610-1306 | |
| LEROY L GATZ & | TAMMY M GATZ JT TEN | 6500 WINTERBERRY | | | | MIDLAND MI | 48642-7745 | |
| LEROY L HEATH | | 303 ZOERB AVENUE | | | | CHEEKTOWAGA NY | 14225-4837 | |
| LEROY L NISONGER | | 625 FALLVIEW AVE | | | | ENGLEWOOD OH | 45322-1811 | |
| LEROY L VALLEY | | 2798 TOWER BEACH RD | | | | PINCONNING MI | 48650-7416 | |
| LEROY L WITHEY JR | | 212 BEECHER ST BOX 284 | | | | OTISVILLE MI | 48463-0284 | |
| LEROY LAMAR | | 1 LAMAR LANE | | | | HAWESVILLE KY | 42348 | |
| LEROY LANE | | 168 PRETORIA | | | | MEMPHIS TN | 38109-1867 | |
| LEROY LEAK | | 40 HAZELWOOD AVE | | | | BUFFALO NY | 14215-3929 | |
| LEROY LEE LEWIS | | 16320 BEDFORD | | | | SOUTHFIELD MI | 48076-2266 | |
| LEROY LUSTER | | 1296 ATTERBURY DR | | | | MACEDONIA OH | 44056-2432 | |
| LEROY M GOWRYLOW | | 7571 S CORDELIA AVE | | | | TUCSON AZ | 85746-2527 | |
| LEROY M MEDINA | | 34727 LILAC ST | | | | UNION CITY CA | 94587-5250 | |
| LEROY M TANNER | | 3638 S EUCLID AVE | | | | BAY CITY M | 48706-3456 | |
| LEROY M TANNER & | STEPHANIE L TANNER JT TEN | 3638 S EUCLID | | | | BAY CITY M | 48706-3456 | |
| LEROY MACKEY | | 25 TANSY CT | | | | BEDMINSTER NJ | 07921-1402 | |
| LEROY MACON | | 6112 JOLIET AV A | | | | SAINT LOUIS MO | 63120-1210 | |
| LEROY MANUEL | | 3715 SKYLINE DR | | | | JACKSON MS | 39213-6046 | |
| LEROY MATTHIAS | | 3309 DECATUR AVE | | | | BRONX NY | 10467-3401 | |
| LEROY MAXEY | | 4140 N DEQUINCY ST | | | | INDIANAPOLIS IN | 46226-4529 | |
| LEROY MAYES | | 1741 DESMOINES ST | | | | DES MOINES IA | 50316-3609 | |
| LEROY MCPHERSON | | PO BOX 2751 | | | | LIVERPOOL NY | 13089-2751 | |
| LEROY MEADE & | SHERYL D MEADE JT TEN | 11738 TAMARINA COURT | | | | PINCKNEY MI | 48169-9536 | |
| LEROY N FOSE | | 13200 POINT BREEZE DRIVE | | | | FORT MYERS FL | 33908-3740 | |
| LEROY N GARDNER | | 804 RIVER ACRES DRIVE | | | | TECUMSEH MI | 49286-1143 | |
| LEROY NESBIT JR & | GWENDOLYN A NESBIT JT TEN | 12093 RIVERBEND DRIVE | | | | GRAND BLANCH MI | 48439-1723 | |
| LEROY O VAN GILDER | | 767 SW 1871 | | | | HOLDEN MO | 64040-8115 | |
| LEROY ODER | | 4463 HICKORYNUT CRT | | | | CINCINNATI OH | 45241-4521 | |
| LEROY ODER & | VIOLET C ODER JT TEN | 4463 HICKORYNUT CT | | | | CINCINNATI OH | 45241-4521 | |
| LEROY P BUCKEL & | HELEN E BUCKEL TEN COM | CO TTEE U/A DTD 03/16/93 LEROY P | BUCKEL & HELEN E BUCKEL RE | 9551 OLD HWY 70 | | MINOCQUA WI | 54548-9004 | |
| LEROY P FIALA | | 935 WALLACE RD | | | | MANSFIELD OH | 44903-8725 | |
| LEROY P HOUCK JR & | HELENE C HOUCK JT TEN | 1012 TWO ROD RD | | | | ALDEN NY | 14004-8828 | |
| LEROY P KENNEDY | | 4366 FAIRWOOD | | | | BURTON MI | 48529-1914 | |
| LEROY P MILLER JR | | BOX 668 | | | | MAGALIA CA | 95954-0668 | |
| LEROY PACHECO | | 7501 LITTLE TEE LANE | | | | BROOKSVILLE FL | 34613 | |
| LEROY PALMER | | 7189 WEBB ST | | | | DETROIT MI | 48204-1263 | |
| LEROY PARKER | | 7001 HAMLET AVE | | | | BALTIMORE MD | 21234-7407 | |
| LEROY PIGG | | 111 INDIAN HILLS RD | | | | LA FOLLETTE TN | 37766-8025 | |
| LEROY PRESSLEY | | 5401 W DUPONT ST | | | | FLINT MI | 48505-2650 | |
| LEROY PURIFOY | | 724 W BUNDY | | | | FLINT MI | 48505-1945 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEROY R BECK | | 20 HILLCREST DRIVE | | | | PRESTBURY-AURORA IL | 60506-9180 | |
| LEROY R BECK & | ELENA R BECK JT TEN | 20 HILLCREST DRIVE | | | | PRESTBURY-AURORA IL | 60506-9180 | |
| LEROY R HENTZ & | MARIE K HENTZ JT TEN | 112 HONEYWELL LANE | | | | HYDE PARK NY | 12538-2626 | |
| LEROY R HUGHES | | 6602 HARRIS | | | | RAYTOWN MO | 64133-5352 | |
| LEROY R HUGHES & | EDITH C HUGHES JT TEN | 6602 HARRIS | | | | RAYTOWN MO | 64133-5352 | |
| LEROY R LYNAM & | VERNA LEE LYNAM JT TEN | 1200 BRIERLY LANE | | | | WEST MIFFLIN PA | 15122-1347 | |
| LEROY R SOWERS | | 19770 E STATE ROUTE 47 | | | | MAPLEWOOD OH | 45340-8712 | |
| LEROY R TOWSLEY | | 558 NIGHTINGALE RD | | | | VENICE FL | 34293-3740 | |
| LEROY RANDLE | | 1415 WEST STANLEY RD | | | | MT MORRIS MI | 48458-2315 | |
| LEROY RAYNER | | 1042 LOUGHNEY LN | | | | INDIANAPOLIS IN | 46228-1323 | |
| LEROY REED | | 75 W KINGBRIDGE RD | | | | MT VERNON NY | 10550-4833 | |
| LEROY ROBERSON | | 505 EMERSON | | | | PONTIAC MI | 48342-1822 | |
| LEROY S ADKINS | | BOX 4 | | | | HENDRICKS WV | 26271-0004 | |
| LEROY S COMEGYS | | 1190 W NORTHERN PKWY APT 306 | | | | BALTIMORE MD | 21210 | |
| LEROY S LAVI | | 5028 PADDOCK RD | | | | CINCINNATI OH | 45237-5212 | |
| LEROY S MALATERRE | | 1302 VICTORIA DRIVE | | | | LEBANON IN | 46052-1060 | |
| LEROY S RYAN | | 1121 4TH AVE | | | | ELIZABETH PA | 15037-1017 | |
| LEROY S SIMCHAK | | 2075 RIDGE RD | | | | CANTON MI | 48187-4640 | |
| LEROY S WEAVER | | 7228 PORTER RD | | | | GRAND BLANC MI | 48439-8546 | |
| LEROY SENTERS & | MARION R SENTERS JT TEN | 4615 TIN MAN ALLEY | | | | WASHINGTON MO | 63090-4339 | |
| LEROY SPELLER JR | | 44 HARGROVE LANE | | | | WILLINGBORO NJ | 08046-1710 | |
| LEROY T LABARRIE | | 8 HULL AVE | | | | FREEHOLD NJ | 07728-2105 | |
| LEROY TAYLOR | | 3565 FOX TAIL CT | | | | DECATUR GA | 30034-6422 | |
| LEROY TAYLOR | | 9148 S HOBART | | | | LOS ANGELES CA | 90047-3611 | |
| LEROY V ANDERLE & | CHARLENE M ANDERLE TR | UA 10/22/1992 | ANDERLE FAMILY REVOCABLE | 1660 BENEDICT AVE | | CLAREMONT CA | 91711-2903 | |
| LEROY V WINGETT | | 1301 ELKHORN | | | | LAKE ORION MI | 48362 | |
| LEROY VAN DYKE & | CAROL VAN DYKE JT TEN | 2327 S CIRCLE DR | | | | PALATINE IL | 60067-7747 | |
| LEROY VINTON PATTON | ATTN WANDA S PATTON | 2732 S MAIN ST | | | | ANDERSON IN | 46016-5244 | |
| LEROY VIRGIES | | 3239 LEXINGTON | | | | SAGINAW MI | 48601-4570 | |
| LEROY W CARBAUGH TOD | MICHAEL W CARBAUGH | SUBJECT TO STA TOD RULES | 1508 KATHY LANE | | | MIAMISBURG OH | 45342 | |
| LEROY W CARBAUGH TOD | RUTH ANN KLINE | SUBJECT TO STA TOD RULES | 1508 KATHY LANE | | | MIAMISBURG OH | 45342 | |
| LEROY W COPSEY | | 29138 FLORY RD | | | | DEFIANCE OH | 43512-9024 | |
| LEROY W DAVIS & | JOAN DAVIS JT TEN | 9200 SASHABAW | | | | CLARKSTON MI | 48348-2022 | |
| LEROY W FRIDAY | | 2250 S STATE RD | | | | CORUNNA MI | 48817-9502 | |
| LEROY W HITCHENS | | 612 SHELLBARK RD | | | | MUNCIE IN | 47304-3764 | |
| LEROY W JACKSON | | 11084 PRESTWICK DR | | | | LANSING MI | 48917-8884 | |
| LEROY W JOHNSON | | 301 GRANVILLE | | | | BELLWOOD IL | 60104-1309 | |
| LEROY W JOHNSON II | | 20396 PURLINGBROOK ST | | | | LIVONIA MI | 48152-1841 | |
| LEROY W KLEMM | | 2556 22ND ST | | | | BAY CITY MI | 48708-7613 | |
| LEROY W KRUMPERMAN JR | | 202 GRINDLEBROOK RD | | | | SOUTH GLASTONBURY CT | 06073-3320 | |
| LEROY W MITCHELL | CUST | VICKI LYNN MITCHELL U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 107 KINGSBRIDGE | REHOBOTH BEACH DE | 19971-1426 | |
| LEROY W OQUINN | | 98 CANDLER RD SE | | | | ATLANTA GA | 30317-3051 | |
| LEROY W PETERSON | | 8351 E GLENCAIRN | | | | SAGINAW MI | 48609-9574 | |
| LEROY W RICHARDSON | | 352 WEST HAMILTON | | | | OBERLIN OH | 44074-1808 | |
| LEROY W WITT | | 1328 CARPATHIAN WAY | | | | CLIO MI | 48420 | |
| LEROY WALTER CAMPBELL | | 5253 CHERRY ROAD | | | | FARWELL MI | 48622-9609 | |
| LEROY WEBSTER | | 1824 VILLA RD | | | | BIRMINGHAM MI | 48009-6561 | |
| LEROY WEINBENDER | | 881 ANES DR | | | | ROCKFORD IL | 61108-2560 | |
| LEROY WILLIAMSON | | 512 TRACK ROAD | | | | PELION SC | 29123-9597 | |
| LEROY WILSON | | BOX 5360 | | | | BROWNSVILLE TX | 78523-5360 | |
| LEROY ZUMWALT | | 10200 POTTINGER | | | | CINCINNATI OH | 45251-1116 | |
| LES A LAZARUS | | 915 LEWISBURG PIKE | | | | FRANKLIN TN | 37064-5729 | |
| LES J ABROMOVITZ & | HEDY G ABROMOVITZ JT TEN | 6414 NW 23RD LANE | | | | BOCA RATON FL | 33434 | |
| LES M LANGENDERFER | | 54664 PRESTON PINES LANE | | | | SHELBY TOWNSHIP MI | 48315 | |
| LES SCHROEDER | CUST | SCOTT JONAS SCHROEDER | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 2524 CHAMPLAIN | DENTON TX | 76210-3358 | |
| LES WORKMAN | | 105 AUZERAIS CT | | | | LOS GATOS CA | 95032-5703 | |
| LESA B MCCLAIN | | 5547 AMANDA BELLE | | | | SOUTHAVEN MS | 38672-9543 | |
| LESA FULTZ SUSI | | 2400 KLINGER | | | | ARLINGTON TX | 76016-1143 | |
| LESA H SANJULIAN | | 5 WOODBROOK LANE | | | | BRIDGEPORT WV | 26330 | |
| LESA J CRAWFORD | | 244 EUCLID AVE | | | | WADSWORTH OH | 44281-1504 | |
| LESA K COLSON | | 2637 MARIPOSA CIRCLE | | | | PLANO TX | 75075 | |
| LESA M FRANZEL | | 35287 MALIBU | | | | STERLING HTS MI | 48312-4047 | |
| LESA M MEHL | | 46 AVERY ROAD | | | | SOMERS CT | 06071-1538 | |
| LESLE WALKER | ATTN LESLE W PALMERI | BOX 1088 | | | | SEASIDE OR | 97138-1088 | |
| LESLEA KINCAID | | 1611 ANTHONY AVE | | | | JANESVILLE WI | 53546 | |
| LESLEE A MILLER | | 610 N KEEN PLACE | | | | TUCSON AZ | 85710-2651 | |
| LESLEY A BOND | | 4265 VICTORIA TERRACE SE | | | | WARREN OH | 44484-4840 | |
| LESLEY A KLEVAN | | 1530 BEACON ST | | | | BROOKLINE MA | 02446-2630 | |
| LESLEY A NENNINGER | | 61 WOODS RD | | | | SILEX MO | 63377 | |
| LESLEY A NEWMAN | CUST KEVIN M | MC ILVAIN UGMA NY | 5215 SILVER FOX DR | | | JAMESVILLE NY | 13078-8742 | |
| LESLEY AMY SMYTHE | | 393 WOODSWORTH RD | | | | WILLOWDALE ON  M2L 2V1 | | CANADA |
| LESLEY B BIRMINGHAM | | 5510 N SYCAMORE | | | | BURTON MI | 48509-1356 | |
| LESLEY B FINK | CUST MICHAEL | ANDREW FINK UTMA VA | 9271 BAYBERRY AVE | | | MANASSAS VA | 20110-4611 | |
| LESLEY B FINK | CUST ROBERT M | FINK UTMA VA | 9271 BAYBERRY AVE | | | MANASSAS VA | 20110-4611 | |
| LESLEY B STALKER | CUST | DAVID M C STALKER U/THE N J | UNIFORM GIFTS TO MINORS AC | BOX 5123 | | BERGENFIELD NJ | 07621-5123 | |
| LESLEY B STALKER | CUST JON R A STALKER UGMA NJ | BOX 5123 | | | | BERGENFIELD NJ | 07621-5123 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LESLEY C CHICKERING | | 4212 BUCKSKIN LAKE DR | | | | ELLICOTT CITY MD | 21042-1254 | |
| LESLEY C LEVASSEUR | | 1514 SO MONROE ST | | | | BAY CITY M | 48708-8076 | |
| LESLEY D ALEXANDER | | 5640 SCHAFER RD | | | | OSCODA MI | 48750-9215 | |
| LESLEY D EMARD | | 6505 SOUTH COCKRAN ROAD | | | | CHARLOTTE MI | 48813-9112 | |
| LESLEY E KROMER | | R D 1 BOX 146 | | | | MOUNT PLEASANT PA | 15666-9706 | |
| LESLEY G CONNER | | BOX 18325 | | | | MILWAUKEE WI | 53218-0325 | |
| LESLEY GORE KITIKUL | | P O BOX 21011 | | | | BALTIMORE MD | 21228 | |
| LESLEY J DEVINE | | 2404 E ELDER LN | | | | MUNCIE IN | 47303-1065 | |
| LESLEY J SNYDER | | 19 CHRISKEN DR | | | | GLENMONT NY | 12077-3249 | |
| LESLEY JO SEITCHIK | CUST ROSALIE SEITCHIK UGMA PA | 7319 ELBOW LANE | | | | PHILADELPHIA PA | 19119-2810 | |
| LESLEY MEKLER & | LEO MEKLER JT TEN | 10015 FLOKTON AVE | | | | LAS VEGAS NV | 89148 | |
| LESLEY R GORE | CUST JOHN | P GORE UGMA MD | 1018 OAK DR | | | WESTMINSTER MD | 21158-3651 | |
| LESLEY R GORE | CUST SAMUEL L GORE UGMA MD | P O BOX 21011 | | | | BALTIMORE MD | 21228 | |
| LESLEY R STANECK | | 9391 FERRY RD | | | | WAYNESVILLE OH | 45068-9081 | |
| LESLEY ROTH | | 99 LINCOLN PLACE | | | | WALDWICK NJ | 07463-2114 | |
| LESLEY S MARKOWITZ | ATTN L S PETTY | 7 CHARNWOOD DR | | | | PITTSBURGH PA | 15235-5250 | |
| LESLEY S PETTY | CUST LINDSEY | T PETTY UTMA PA | 7 CHARNWOOD DR | | | PITTSBURGH PA | 15235-5250 | |
| LESLEY SELBY | | 20 N BROADWAY O170 | | | | WHITE PLAINS NY | 10601-2135 | |
| LESLEY STOCKARD SMITH | TR UA 11/27/02 | LESLEY STOCKARD SMITH TRUST | 300 CHAPEL HILL ROAD | | | PALM BEACH FL | 33480 | |
| LESLIE A ALIANO | | 1 BIRCHWOOD TERRACE | APT 10 | | | BRISTOL CT | 06010 | |
| LESLIE A BAARS | | 8 CINDERALLA LA | | | | ST JAMES NY | 11780 | |
| LESLIE A BAIN & | LINDA K BAIN JT TEN | 9 SAILVIEW | | | | NEWPORT COAST CA | 92657-1707 | |
| LESLIE A BRILL | | 14172 COOK DR | | | | LARGO FL | 33774 | |
| LESLIE A COOLEY | | PO BOX 958 | | | | ELK RAPIDS MI | 49629-0958 | |
| LESLIE A CRIPE | | 306 MARION OAKS DR | | | | OCALA FL | 34473-2458 | |
| LESLIE A DE BOER | | 12620 IROQUOIS DR | | | | GRAND LEDGE MI | 48837-8910 | |
| LESLIE A GOLDSMITH | | 22 WINDRIDGE LANE | | | | TEMPLE GA | 30179-2045 | |
| LESLIE A GOMBERG | TR LESLIE | 495 CHESTNUT ST 23 | | | | ASHLAND OR | 97520-1578 | |
| LESLIE A GRAY | | BOX 114 | | | | BUCKHORN ON  K0L 1J0 | | CANADA |
| LESLIE A GUIMOND | | 432 E OKANOGAN | | | | CHELAN WA | 98816-9686 | |
| LESLIE A KING | | 42214 MAC RAE DR | | | | STERLING HEIGHTS MI | 48313-2566 | |
| LESLIE A KLEIN & | OLGA J KLEIN TR | UA 11/20/1986 | LESLIE A KLEIN AND OLGA J KLEIN TRUST | | 5642 PUERTA DEL | ST PETERSBURG FL | 33715 | |
| LESLIE A KROEGER & | ANNE V KROEGER TEN COM | BOX 2264 | | | | LONGVIEW TX | 75606-2264 | |
| LESLIE A LEVENE | | 601 MURRAY HILL RD | | | | VESTAL NY | 13850-3827 | |
| LESLIE A LILLY | | 3303 D TRAPPER TR | | | | CORTLAND OH | 44410 | |
| LESLIE A MORGAN | | 3748 ACADIA DRIVE | | | | LAKE ORION MI | 48360-2718 | |
| LESLIE A RAETZ | | 15707 BLUE SKIES | | | | LIVONIA MI | 48154-1521 | |
| LESLIE A SPITZACK | | 353 LEMOND RD APT 112 | | | | OWATONNA MN | 55060-2877 | |
| LESLIE A THORNTON | | 31 CHICKATAWBUR ST | | | | DORCHESTER MA | 02122 | |
| LESLIE A THORNTON & | THOMAS A THORNTON JT TEN | 31 CHICKAWBUT ST | | | | DORCHESTER MA | 02122 | |
| LESLIE A WIEMAN & | HOWARD H WIEMAN JT TEN | 26 SERENO CIR | | | | OAKLAND CA | 94619-3122 | |
| LESLIE A WOOLFORD | | 9297 RANCHO PARK PL | | | | RANCHO CUCAMONGA CA | 91730-5677 | |
| LESLIE ANDREW BENJAMIN | | 63 WILLIAMS ST | | | | WHITEHALL NY | 12887-1319 | |
| LESLIE ANN ENGELS | | 780 COPELAND DRIVE | | | | MARCO ISLAND FL | 34145-6633 | |
| LESLIE ANN HANSON | | 123 PADDOCK AVE | | | | PISMO BEACH CA | 93449-1711 | |
| LESLIE ANN KRIESE | ATTN LESLIE KRIESE LEE | 90 OAK HOLLOW WAY | | | | MENLO PK CA | 94025-6368 | |
| LESLIE ANN ROWELL & | WILLIAM K BAXTER JT TEN | 24899 MASCH AVE | | | | WARREN MI | 48091 | |
| LESLIE ANN SILVERMAN | | 102 HUNTLEIGH AVE | | | | FAYETTVILLE NY | 13066-2213 | |
| LESLIE ANN WEINER | | 77 OXFORD LANE | | | | ABERDEEN NJ | 07747-2138 | |
| LESLIE ANNE FITZPATRICK | | 48 DAVIS LN | | | | NEW YORK NY | 11576-2157 | |
| LESLIE ANNE LARKIN | | 119 MONTE VISTA AVE | | | | RIDGEWOOD NJ | 07450-3030 | |
| LESLIE ANNE WEIGEL | | 443 ASHMOOR DR | | | | BOWLING GREEN KY | 42101-3768 | |
| LESLIE APPEL | | 78 DODGE RD | | | | ITHICA NY | 14850 14850  14850 | |
| LESLIE APPELBAUM | | 24 NEVENS ST | | | | PORTLAND ME | 04103-3123 | |
| LESLIE ATKINS | APT 202 | 1318 22ND ST NW | | | | WASHINGTON DC | 20037-3009 | |
| LESLIE B BERY | | 9861 WESTWOOD CIR | | | | CLARKSTON MI | 48348-5409 | |
| LESLIE B FINNELL | | BOX 9199 | | | | WICHITA FALLS TX | 76308-9199 | |
| LESLIE B JOSLYN | | 1209 E RIVER RD | | | | SPRINGFIELD MO | 65804 | |
| LESLIE B SANBORN & | DOROTHY V SANBORN | TR | LESLIE B SANBORN & DOROTHY SANBORN REV TRUST UA 12 | 374 HELEN AVE | | FLINT MI | 48507-4412 | |
| LESLIE B SURFACE | | 16 E 29TH ST | | | | HOLLAND MI | 49423-5124 | |
| LESLIE BERNARD | | 7266 MONTGOMERY LN | | | | VICTOR NY | 14564-9780 | |
| LESLIE BLAIR HALL | | 140 NASSAU ST APT 6A | | | | NEW YORK NY | 10038-1525 | |
| LESLIE BLAIR HEWES | | 101 TALBOT BLVD | | | | CHESTERTOWN MD | 21620 | |
| LESLIE C ANDREWS | | RD 1 BOX 420 | | | | NEW CUMBERLAND WV | 26047-9759 | |
| LESLIE C BROWN | | 4372 KENTWOOD AVE | | | | FLINT MI | 48507-5602 | |
| LESLIE C CHAVEZ | | 113 COTTONWOOD DR | | | | FRANKLIN TN | 37069-4155 | |
| LESLIE C COLLINS & | RUBY NADINE COLLINS JT TEN | 103 MONROE DR | | | | LADSON SC | 29456-5469 | |
| LESLIE C GRANTHAM | CUST L CHARLES GRANTHAM | 902 S EVERGREEN AV | | | | CLEARWATER FL | 33756-4240 | |
| LESLIE C HESKIN | | 7008 FULLBRIGHT AVE | | | | CANOGA PARK CA | 91306-3419 | |
| LESLIE C LAWSON | | 435 GREENLAWN | | | | YPSILANTI MI | 48198-5994 | |
| LESLIE C MC CURDY | | BOX 2687 | | | | KANSAS CITY KS | 66110-0687 | |
| LESLIE C MILLER | | 4894 NORTH NAME ROAD | | | | ANDERSON IN | 46017-9731 | |
| LESLIE C MONKEMEYER & | ANNE MONKEMEYER JT TEN | 169 SHADY LN DR | | | | BOONE NC | 28607-9526 | |
| LESLIE C MORGAN | | 3889 LEE RIDGE WAY | | | | LILBURN GA | 30047-2375 | |
| LESLIE C MORRISON & | SALLY A MORRISON JT TEN | 607 ST CATHERINE ST | | | | LUDINGTON MI | 49431-1347 | |
| LESLIE C PARDEE | | 420 NORTH GRAND | | | | FOWLERVILLE MI | 48836-9731 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LESLIE C PARDEE & | SHERRY A PARDEE JT TEN | 420 NORTH GRAND | | | | FOWLERVILLE MI | 48836-9731 | |
| LESLIE C PEARSE | | 127 AVOCET LN | | | | CLAYTON NC | 27520-6789 | |
| LESLIE C SEWARD III | | 200 SOUTH BIRCH RD | APT 1205 | | | FT LAUDERDALE FL | 33316-1537 | |
| LESLIE C SHIVELY | | PO BOX 10118 | | | | SOUTHPORT NC | 28461-0118 | |
| LESLIE C SUTTON | | 9711 WEST CRANBERRY ST | | | | CRYSTAL RIVER FL | 34428 | |
| LESLIE C SWEERIS | | 1103 BALDWIN | | | | JENISON MI | 49428-7905 | |
| LESLIE C SWEERIS & | BONNIE LOU SWEERIS JT TEN | 1103 BALDWIN | | | | JENISON MI | 49428-7905 | |
| LESLIE C WALKER | | 1090 NW 5TH AVENUE | | | | DELRAY BEACH FL | 33444 | |
| LESLIE CAROL VAN HOY | | 565 BARNWELL RD | | | | SPARTANBURG SC | 29303-3986 | |
| LESLIE CIGNETTI STROUD | | 3669 CRAGSMOOR ROAD | | | | ELLICOTT CITY MC | 21042 | |
| LESLIE CLARK | CUST KEVIN M | TRULOCK UTMA OH | 624 PHAETON PLACE | | | INDIANAPOLIS IN | 46227-2522 | |
| LESLIE CLARK | CUST NICHOLAS T | TRULOCK UTMA OH | 624 PHAETON PLACE | | | INDIANAPOLIS IN | 46227-2522 | |
| LESLIE CLARK | CUST PATRICK S | TRULOCK UTMA OH | 624 PHAETON PLACE | | | INDIANAPOLIS IN | 46227-2522 | |
| LESLIE D BARNARD | | 6114 CASTLE CREEK RD | | | | ARLINGTON TX | 76017-1902 | |
| LESLIE D CANTRELL | | 4258 FORD AVE | | | | GREENVILLE OH | 45331-9741 | |
| LESLIE D GOODRIDGE | | 473 MORGAN CT | | | | EL DORADO HLS CA | 95762-3914 | |
| LESLIE D GRANQUIST | | 6484 NIGHTINGALE DR | | | | FLINT MI | 48506-1719 | |
| LESLIE D GREEN | | 7398 N CROOKED LAKE DR | | | | DELTON MI | 49046-9735 | |
| LESLIE D HIPENBECKER | | 11D CASS CT | | | | BALLSTON LAKE NY | 12019-9044 | |
| LESLIE D MC KENZIE | | 9364 MADELINE DRIVE | | | | STOCKTON CA | 95212-2015 | |
| LESLIE D MYERS | | 740 LINCOLN ROAD 37 | | | | OTSEGO MI | 49078-8706 | |
| LESLIE D PARDEE & | MAY PARDEE JT TEN | 10639 MASON RD | | | | FOWLERVILLE MI | 48836-9243 | |
| LESLIE D RUMMINGS | | 3821 ARMITAGE DR | | | | CHARLOTTE NC | 28269-8315 | |
| LESLIE D SCHLESINGER | | 179 WEIDNER ROAD | | | | BUFFALO GROVE IL | 60089-1946 | |
| LESLIE D SMITH | | 5338 BALDWIN ROAD | | | | SWARTZ CREEK MI | 48473-9167 | |
| LESLIE D WALTER & | DAISEY P WALTER JT TEN | 3190 QUAIL RIDGE CIRCLE | | | | ROCHESTER MI | 48309-2727 | |
| LESLIE DEDRICK BERRY | | 772 LASSEN DRIVE | | | | CORONA CA | 92879-5979 | |
| LESLIE DEGROOT | | PO BOX P094 | | | | SOUTH DARTMOUTH MA | 02748-0301 | |
| LESLIE E ADAMS | | 4862 BELHAVEN | | | | TROY MI | 48098-4771 | |
| LESLIE E COPE | | 1131 BEECHWOOD ROAD | | | | SALEM OH | 44460-1021 | |
| LESLIE E CRAMBLETT | | 6255 PINNACLE BLVD | | | | INDIANAPOLIS IN | 46237-3561 | |
| LESLIE E GEISERT | | 412 WEST MAIN STREET | | | | MORRIS IL | 60450-1737 | |
| LESLIE E GOODRICH | CUST MATTHEW DAVID GOODRICH | UGMA ID | 10232 WHISPERING CLIFFS DR | | | BOISE ID | 83704-1907 | |
| LESLIE E GOODRICH | CUST SUSAN LEIGH GOODRICH | UGMA ID | 10232 WHISPERING CLIFFS DR | | | BOISE ID | 83704-1907 | |
| LESLIE E HANNA | | 176 BENT TWIG LN | | | | GAITHERSBURG MD | 20878-2772 | |
| LESLIE E HARRIS | | 714 WHITMORE AVE | | | | DAYTON OH | 45417-1165 | |
| LESLIE E HYERDALL & | CAROL J HYERDALL JT TEN | 4513 ARTHUR AVE | | | | BROOKFIELD IL | 60513 | |
| LESLIE E KILMER | | BOX 495 | | | | ELMIRA NY | 14902-0495 | |
| LESLIE E LEDOUX II | | 4102 GLENWOOD DR | | | | RICHMOND TX | 77406-9129 | |
| LESLIE E MC DIARMID & | ALMA MC DIARMID JT TEN | 8619 VALLEY ST | | | | ALDEN MI | 49612-9564 | |
| LESLIE E MCDIARMID | | 8619 VALLEY ST | | | | ALDEN MI | 49612-9564 | |
| LESLIE E PEGG | | 74 KENNEDY | | | | MC MINNVILLE TN | 37110 | |
| LESLIE E SALMINEN & | ILEEN L SALMINEN JT TEN | PO BOX#125 | | | | CHATHAM MI | 49816 | |
| LESLIE E STANSELL | | 1040 N GREENBRIAR DR | | | | COLUMBIA CITY IN | 46725-8623 | |
| LESLIE E WAGGETT & | DAWN C WAGGETT JT TEN | 1331 BEEMER CT | | | | OXFORD MI | 48371-4805 | |
| LESLIE E WORTHLEY | | 1084 CABLE POINT DRIVE | | | | CLIMAX SPRING MO | 65324-9747 | |
| LESLIE E WORTHLEY & | BETTY A WORTHLEY JT TEN | 1084 CABLE POINT DRIVE | | | | CLIMAX SPRINGS MO | 65324-9747 | |
| LESLIE EARLE BECKER JR | TR UA 08/13/80 | PEYTONIA BECKER TRUST | 2538 N 53RD ST | | | KANSAS CITY KS | 66104-3021 | |
| LESLIE EKBERG ANGELL | | 43 WEST STREET | | | | EAST BRIDGEWATER MA | 02333-1805 | |
| LESLIE ELIZABETH BRENNER | | 6345 COSTELLO AVE | | | | VAN NUYS CA | 91401-2210 | |
| LESLIE ESTELLE WEINBERG | | 250 W 24TH ST APT 1BW | | | | NEW YORK NY | 10011-1728 | |
| LESLIE F BALL | | 154 MORSEMERE AVE | | | | YONKERS NY | 10703 | |
| LESLIE F CHRISTENSEN | | 7134 W WILSON ROAD | | | | MONTROSE MI | 48457-9196 | |
| LESLIE F LAWRENCE | | 5386 PINE KNOBS ESTATES CT | | | | NORTH BRANCH MI | 48461-8806 | |
| LESLIE F SHIRLEY | CUST LAURA NANCY SHIRLEY | UGMA GA | 3609 WOODLARK DR | | | ROSWELL GA | 30075-2669 | |
| LESLIE F SHIRLEY | CUST MARGARET LESLIE SHIRELY | UGMA GA | 3609 WOODLARK DR | | | ROSWELL GA | 30075-2669 | |
| LESLIE F SHIRLEY | CUST WILLIAM KING SHIRLEY II | UGMA GA | 3609 WOODLARK DR | | | ROSWELL GA | 30075-2669 | |
| LESLIE F TACEY | | 868 E NEBOBISH | | | | ESSEXVILLE MI | 48732-9757 | |
| LESLIE FRANCES HAMILTON | | 3443 BRECKENRIDGE RD | | | | EVERSON WA | 98247-9265 | |
| LESLIE FREEDMAN | | 9095A SW 21ST COURT | | | | BOCA RATON FL | 33428-7622 | |
| LESLIE G BAIRD | | 3373 EGNER AVE NE | | | | CEDAR SPRINGS MI | 49319-8843 | |
| LESLIE G HUGHES | | 7292 W BALTIMORE HILL RD | | | | COVINGTON IN | 47932-7912 | |
| LESLIE G KIMMEL | | 245 E 24TH ST | | | | NEW YORK NY | 10010-3821 | |
| LESLIE G MACKLER | | 108 KEMP ROAD WEST | | | | GREENSBORO NC | 27410-6039 | |
| LESLIE G NEMETH | | 12025 POWDER HORN TRAIL | | | | OTISVILLE MI | 48463-9762 | |
| LESLIE G RESTLE & | DONALD RESTLE JT TEN | 123 CARIER CIRCLE | | | | BOARDMAN OH | 44578 | |
| LESLIE G STEJSKAL & | CONNIE J STEJSKAL JT TEN | 21251 CO ROAD 13 | | | | FAIRHOPE AL | 36532-4742 | |
| LESLIE G STEJSKAL & | LAURA JEAN STEJSKAL JT TEN | 9305 NESBIT LAKES DR | | | | ALPHARETTA GA | 30022 | |
| LESLIE G STUERMANN | | 119 RIVER EDGE DR | | | | MOORE SC | 29369-9327 | |
| LESLIE GAY KNAPP | | 841 NASSAU ROAD | | | | LEWES DE | 19958-9700 | |
| LESLIE GEORGE MASTERS | | 611 6TH AVE | | | | SACRAMENTO CA | 95818-3615 | |
| LESLIE GOODELL | | 221 SHERIDAN AVE | | | | ROSELLE PARK NJ | 07204-2422 | |
| LESLIE GRUENBERGER | TR U/A | DTD 10/23/92 LESSLIE | GRUENBERGER REVOCABLE | LIVING TRUST | 333 W 86 SIR 2006 | NEW YORK CITY NY | 10024-3153 | |
| LESLIE H BRAEKEVELT | | 4425 BETHUY | | | | CASCO MI | 48064 | |
| LESLIE H BRANDT JR | | 5250 MANKER STREET | | | | INDIANAPOLIS IN | 46227-1879 | |
| LESLIE H DINING & JOSEPHINE N | DINING LIV TR FBOLESLIE & | JOSEPHINE DINING TTEE UTD | 9/4/1990 1201 SEMINOLE BLVD APT 46 | | | LARGO FL | 33770-8115 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LESLIE H FRENCH | | 1960 S SUNLAND | | | | RIDGECREST CA | 93555-7731 | |
| LESLIE H GROVER | | 61 OLD STONEFIELD HWY | | | | PITTSFORD NY | 14534-9507 | |
| LESLIE H HAMLIN | | 353 EASY RD | | | | MONTICELLO CA | 31064-8441 | |
| LESLIE H HAYES | | 8676 OLD ORCHARD RD SE | | | | WARREN OH | 44484-3051 | |
| LESLIE H JACKSON | | 2224 JANES | | | | SAGINAW MI | 48601-1860 | |
| LESLIE H MEYER & | JOAN T MEYER JT TEN | B 238 PO | | | | SMITHTON IL | 62285 | |
| LESLIE H SANTOS | | 2206 ROBAILEY DR | | | | CHICO CA | 95928-7630 | |
| LESLIE H SHANEYFELT | | 295 PETE DAVIS RD | | | | NEWNAN GA | 30263-5027 | |
| LESLIE H ZIEHL | | 16541 CONGRESS DR | | | | CLINTON TWP MI | 48038-2773 | |
| LESLIE HEINSOHN | TR | BRANDY ELLEN HEINSOHN TR | U/A/D 12/29/76 | 1560 FM109 | | NEW ULM TX | 78950-9503 | |
| LESLIE HENNER | SUITE 220 | 100 S WACKER DRIVE | | | | CHICAGO IL | 60606-4002 | |
| LESLIE J ALEXANDER | | BOX 5900 | | | | AIKEN SC | 29804-5900 | |
| LESLIE J ANDREONI | | 919 32ND ST | | | | PERU IL | 61354 | |
| LESLIE J ASBURY | | 7 BALDWIN RESORT RD | | | | E TAWAS MI | 48730-9460 | |
| LESLIE J BLAHA | CUST | ALLISON J BLAHA UTMA NJ | 1217 16TH AVENUE | | | BELMAR NJ | 07719-2818 | |
| LESLIE J BLAHA | CUST | KATHLEEN L BLAHA UTMA NJ | 1217 16TH AVENUE | | | BELMAR NJ | 07719-2818 | |
| LESLIE J BLAHA | CUST | KEVIN E BLAHA UTMA NJ | 1217 16TH AVENUE | | | BELMAR NJ | 07719-2818 | |
| LESLIE J BLAHA | CUST | MARGARET M BLAHA UTMA NJ | 1217 16TH AVENUE | | | BELMAR NJ | 07719-2818 | |
| LESLIE J BLAHA | CUST STEVEN J BLAHA | UTMA NJ | 1217 16TH AVENUE | | | BELMAR NJ | 07719-2818 | |
| LESLIE J BLAHA | | 1217 16TH AVE | | | | BELMAR NJ | 07719-2818 | |
| LESLIE J BROWN | | 121 DONALDSON RD | | | | BUFFALO NY | 14208-1630 | |
| LESLIE J BROWN | | 6050 EASTVIEW | | | | NORTH RIDGEVILLE OH | 44039-1546 | |
| LESLIE J CLARK JR & | LINDA ATHANAS CLARK | TR CLARK FAMILY LIVING TRUST | UA 7/29/99 | 25 S EASTERNDAWN AVE | | TUCSON AZ | 85748-1709 | |
| LESLIE J CONFIGLIACCO | | BOX 328 | | | | LEAD SD | 57754-0328 | |
| LESLIE J D DELUCIA | | 605 WEST DELAWARE | | | | URBANA IL | 61801-4804 | |
| LESLIE J DANZEY | | 142 LOWELL ST | | | | ARLINGTON MA | 02474-2757 | |
| LESLIE J DEBORA & | KRISTINA H DEBORA JT TEN | 20131 WHIPPLE DRIVE | | | | NORTHVILLE MI | 48167 | |
| LESLIE J FINN | | 1708 HUNTSMAN DRIVE | | | | AIKEN SC | 29803-5240 | |
| LESLIE J FLAGA & | SYLVIA A FLAGA JT TEN | 17523 MOORS ST | | | | FRASER MI | 48026-4318 | |
| LESLIE J GRADY | | 161 LOUNSBURY LN | | | | PETERBOROUGH NH | 03458-1164 | |
| LESLIE J LESKO | | 7720 FAIRMOUNT ROAD | | | | NOVELTY OH | 44072-9715 | |
| LESLIE J LESKO & | ILONA M LESKO JT TEN | 7720 FAIRMOUNT ROAD | | | | NOVELTY OH | 44072-9715 | |
| LESLIE J OLSEN JR | TR UW | LESLIE J OLSEN | 2929 W LINCOLN HIGHWAY | | | MERRILLVILLE IN | 46410-5144 | |
| LESLIE J PATTERSON | TR LESLIE J PATTERSON LIVING TRUST | UA 07/19/96 | 4194 AUGUSTINE DR | | | STERLING HGTS MI | 48310-5007 | |
| LESLIE J POLL | | 1359 HOLLYWOOD ST NE | | | | GRAND RAPIDS MI | 49505-3841 | |
| LESLIE J SCHIVO II | | 20 GOLD MEADOW CT | | | | BRENTWOOD CA | 94513-2501 | |
| LESLIE J SCOTT | | 2500 MYRTLE AV | | | | KANSAS CITY MO | 64127-4452 | |
| LESLIE J TALCOTT & | BEATRICE CUNNINGHAM TR | UA 05/18/1988 | VIOLET M TALCOTT TRUST | 205 CALLE LA MONTANA | | MORAGA CA | 94556-1609 | |
| LESLIE J WATSON | | 6 GLENELIA AVE | | | | WILLOWDALE ON  M2M 2K7 | | CANADA |
| LESLIE J YOCUM | | 2510 FOREST SPRINGS DR SE | | | | WARREN OH | 44484 | |
| LESLIE JACKSON | | 4848 ROCKY KNOK LN | | | | INDIANAPOLIS IN | 46254-3764 | |
| LESLIE JAMES STANFORD JR | | 6083 BROWNS LAKE RD | | | | JACKSON MI | 49203-5608 | |
| LESLIE JO BELL | | 25943 HIGHLAND RD | | | | RICHMOND HTS OH | 44143-2743 | |
| LESLIE JONES | | 52 TAMARACK CRESCENT | | | | LONDON ON  N6K 3J7 | | CANADA |
| LESLIE JORDAN CRUIKSHANK | | 8966 STONEGATE DRIVE | | | | CLARKSON MI | 48348-2582 | |
| LESLIE JOY HATZL | CUST | KIMBERLY A HATZL UGMA M | BOX 102 | | | GAYLORD MI | 49734-0102 | |
| LESLIE K DAVIS | | 5195 OAKVIEW DR | | | | SWARTZ CREEK MI | 48473-1251 | |
| LESLIE K GARY | | 4403 S AUSTIN ST | | | | MILWAUKEE WI | 53207-5013 | |
| LESLIE K HANSEN | | 17195 SILVER PK 416 | | | | FENTON MI | 48430-3426 | |
| LESLIE K HARP | | 7275 W COUNTY RD 350 SOUTH | | | | COATESVILLE IN | 46121-9150 | |
| LESLIE K RUFFNER | | 643 BOVARD LUXOR RD | | | | GREENSBURG PA | 15601-7775 | |
| LESLIE K SEDLAK | | 5264 WISHING WELL DR | | | | GRAND BLANC MI | 48439-4374 | |
| LESLIE KATHLEEN LUETHGE | | 11556 KINGS KNIGHT CI | | | | GRAND BLANC MI | 48439-8621 | |
| LESLIE KLOEPPER & | SUSAN OCONNOR JT TEN | 5287 CROWFORD GULCH RD | | | | GOLDEN CO | 80403-8151 | |
| LESLIE KNOTT JR | | 23569 NORTHPORT DR | | | | CLINTON TOWNSHIP MI | 48036-1224 | |
| LESLIE L FITZPATRICK & | BARRY M FITZPATRICK JT TEN | 31120 BERRYHILL | | | | FARMINGTON HILLS MI | 48331 | |
| LESLIE L GALLERO | | 452 SLOCUM ROAD | | | | AUBURN HILLS MI | 48326-3838 | |
| LESLIE L GIBSON JR & | HILA E GIBSON TR | UA 06/25/1999 | LESLIE & HILA GIBSON REVOCA TRUST | 6022 TURNBERRY | BANNING CA | 92220-6616 | |
| LESLIE L GLASCO III | | 9978 NORTH ELMS | | | | BIRCH RUN MI | 48415-8475 | |
| LESLIE L GOCHA | | 7401 TOMA | | | | DEXTER MI | 48130-9583 | |
| LESLIE L GRAHAM | | 1000 N 19TH ST | | | | ELWOOD IN | 46036-1360 | |
| LESLIE L KENT & | LOIS I KENT | TR KENT FAM LIVING TRUST | UA 08/15/91 | BOX 930355 | | WIXOM MI | 48393-0355 | |
| LESLIE L LEWIS | | 3529 CENTRAL AVE | | | | MARION IN | 46953-4607 | |
| LESLIE L MAGUIRE | | 4900 OVERLAND AVE 119 | | | | CULVER CITY CA | 90230 | |
| LESLIE L PALMER | | 3700 S WESTPORT AV 2342 | | | | SIOUX FALLS SD | 57106-6360 | |
| LESLIE L SCHULTZ | | 11222 DELMAR | | | | RICHLAND MI | 49083-9330 | |
| LESLIE L WEBBER | | 2411 WEST 59TH STREET | | | | MISSION HILLS KS | 66208-1117 | |
| LESLIE LAFLEUR | | 61 SARGENT RD | | | | WESTMINSTER MA | 01473-1012 | |
| LESLIE LAWSON | | 520 DARNELL DR | | | | DAYTON OH | 45431-2019 | |
| LESLIE LEONARD BOOKER | UNITED STATES | 251 WESCLIFF DR | | | | OCOEE FL | 34761-5633 | |
| LESLIE LEVY O'CONNOR | | 717 PEACHTREE TR | | | | COLLINSVILLE IL | 62234-5233 | |
| LESLIE LOUIS KOPASZ | | 329 VICTORIA BLVD | | | | BUFFALO NY | 14217-2216 | |
| LESLIE LURTON JAY JR & | ELIZABETH JOAN JAY JT TEN | 737 QUAIL CIR | | | | ANAHEIM CA | 92807-4427 | |
| LESLIE LYNN CRONQUIST | | PO BOX 65 | | | | SKULL VALLEY AZ | 86338 | |
| LESLIE LYNN OPULAUOHO | | 2002 HOOLAULEA STREET | | | | PEARL CITY HI | 96782-1434 | |
| LESLIE M CARLS | | 4760 WINTERBERRY CT | | | | WILLIAMSBURG VA | 23188 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LESLIE M CARPENTER | | 297 BABBLING BROOK OVAL | | | | HINCKLEY OH OH | 44233-9646 | |
| LESLIE M FICCAGLIA | MINNAMUSKA CREEK FARM | BOX 27 | | | | PORT ELIZABETH NJ | 08348-0027 | |
| LESLIE M GOOD | | 63-11 QUEENS BLVD APT E-21 | | | | WOODSIDE NY | 11377-5707 | |
| LESLIE M HARTZMAN | | 7651 RATTALEE LAKE RD | BOX 286 | | | CLARKSTON MI | 48348-1839 | |
| LESLIE M KIMMEL | CUST | SHOSHANA DEVORAH KIMMEL | U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 1226 46 ST | BROOKLYN NY | 11219-2026 | |
| LESLIE M KOHUTH & | BARBARA KOHUTH JT TEN | ONE QUINTREE LANE | | | | MELVILLE NY | 11747-1811 | |
| LESLIE M PAVER | | 280 S BEVERLY DR SUITE 505 | | | | BEVERLY HILLS CA | 90212-3908 | |
| LESLIE M SMITH | CUST DEIRDRE A SMITH UGMA AZ | 14609 S 32ND PLACE | | | | PHOENIX AZ | 85044 | |
| LESLIE M WHITE | | 1681 KENSINGTON DRIVE | | | | DAYTON OH | 45406-4158 | |
| LESLIE MACNEILL | | 14639 NW 21ST PL | | | | NEWBERRY FL | 32669-2041 | |
| LESLIE MARIE KUBIN | C/O L MCJILTON | 8708 AVONDALE ROAD | | | | PARKVILLE MD | 21234-4202 | |
| LESLIE MARIE MARENTETTE | | 1401 RAINBOW CT | | | | HERNDON VA | 20170-3900 | |
| LESLIE MAY FORD | | PO BOX 960 | | | | OAK HILL FL | 32759 | |
| LESLIE MYERS | | 560 MASON DRIVE | | | | NEW CASTLE DE | 19720-7680 | |
| LESLIE N BOWEN | | 1730 WHITE | | | | LINCOLN PK MI | 48146-2253 | |
| LESLIE N CAMPAGNOLA | | 1909 LINCOLN ST | | | | LONGMONT CO | 80501-1846 | |
| LESLIE N GAY JR | CUST | SARAH J GAY U/THE VIRGINIA | UNIFORM GIFTS TO MINORS AC | BOX 2131 | | TIJERAS NM | 87059-2131 | |
| LESLIE N HUNTER & | DOROTHY M HUNTER TR | UA 01/14/2000 | HUNTER FAMILY REVOCABLE T | 16410 S OBSERVATORY PLACE | | CORONA AZ | 85641-2302 | |
| LESLIE N KNOTT | | 460 CLINTON RIVER DR | | | | MT CLEMENS MI | 48043-2465 | |
| LESLIE N KNOTT JR | | 23569 NORTH PORT | | | | MT CLEMENS MI | 48036-1224 | |
| LESLIE NAZZARO | | 8730 SOUTH RUSSELL PARK ROAD | | | | SALTLAKE CITY UT | 84121-6143 | |
| LESLIE NELL KANSAS | TR KANSAS FAM TRUST | UA 06/29/90 | 760 S ROSE ST | | | ESCONDIDO CA | 92027-4059 | |
| LESLIE NEWBOULD | | 220 LONG PARK DR | | | | ROCHESTER NY | 14612-2243 | |
| LESLIE O FOWLER JR | | 1563 BLUEBIRD LN | | | | ASHEBORO NC | 27203-9602 | |
| LESLIE O WALKER | | 889-5TH ST SW | | | | WARREN OH | 44485-3818 | |
| LESLIE P BERETTA | TR BERETTA A TRUST | UA 08/07/97 | 18520 WILDFLOWER DR | | | PENN VALLEY CA | 95946-9716 | |
| LESLIE P BOGAR | | 115 HERTEL AV | | | | BUFFALO NY | 14207-2618 | |
| LESLIE P JAY | | 1190 GREEN ST | | | | SAN FRANCISCO CA | 94109-2013 | |
| LESLIE P JOHNSON | | 41 COUNTRY RIDGE DR | | | | MARKHAM ON  L6E 1C4 | | CANADA |
| LESLIE P ROYCE | | 322 MAYBERRY | | | | TOLEDO OH | 43609-1843 | |
| LESLIE PALMQUIST | | BOX 244 | | | | HOWARD SD | 57349-0244 | |
| LESLIE PARKER TOBAKOS | | 8275 HURON CT W | | | | WHITE LAKE MI | 48386-2513 | |
| LESLIE PHILLIPS | | 297 BABBLING BROOK OVAL | | | | HINCKLEY OH | 44233-9646 | |
| LESLIE POROSOFF | | 22 OLMSTED RD | | | | SCARSDALE NY | 10583-2324 | |
| LESLIE R BOND | | 2838 S LYONS AVE | | | | INDIANAPOLIS IN | 46241-5910 | |
| LESLIE R CONE | TR UA 10/9/00 THE LESLIE R CONE | LIVING | TRUST | 8344 EAST FREMONT CIRCLE | | ENGLEWOOD CO | 80112 | |
| LESLIE R FRISCH | TR LESLIE R FRISCH TRUST | UA 07/30/93 | 5224 DURNHAM DR | | | WATERFORD MI | 48327-3115 | |
| LESLIE R JOHNSON | | 6567 MOUNTAIN DRIVE | | | | TROY MI | 48098-1971 | |
| LESLIE R SMITH & | CHARLENE M SMITH JT TEN | 1138 MEADOWVIEW DRIVE | | | | WATERFORD MI | 48327-2962 | |
| LESLIE R SMITH SR | | 1138 MEADOWVIEW DRIVE | | | | WATERFORD MI | 48327-2962 | |
| LESLIE RAMSEY JR | | 9015 STATE ROUTE 368 | | | | HUNTSVILLE OH | 43324-9665 | |
| LESLIE RANDLE | | 1140 MARSHALL RD | | | | CRUGER MS | 38924-3809 | |
| LESLIE RAZZI | CUST DAVID RAZZI UTMA PA | 2053 KENMORE AVE | | | | GLENSIDE PA | 19038-5315 | |
| LESLIE S COLE | | 40 E SIDNEY AVE APT17J | | | | MT VERNON NY | 10550-1453 | |
| LESLIE S F CHIN | CUST CONSTANCE A CHIN UGMA MD | 2454 SUGARLOAF LANE | | | | FT LAUDERDALE FL | 33312 | |
| LESLIE S LOTT | | BOX 437 | | | | BIRMINGHAM MI | 48012-0437 | |
| LESLIE S WAGUESPACK | | 2423 HIGHWAY 20 | | | | VACHERIE LA | 70090-5480 | |
| LESLIE SCHUBERT | | 927 LAUREL AV | | | | WOODSTOCK IL | 60098-4026 | |
| LESLIE SCOTT & | JIMMY A SCOTT JT TEN | 1415 GARVIN COURT | | | | CANTONMENT FL | 32533 | |
| LESLIE SHAW | | 16606 WHITCOMB | | | | DETROIT MI | 48235-3880 | |
| LESLIE SHEPPARD | | BOX 236 | | | | NEILBURG SK  S0M 2C0 | | CANADA |
| LESLIE SIDES | | 1004 BRUCE AVE | | | | CLEARWATER FL | 33767-1016 | |
| LESLIE SMITH | | 2511 SHERIDAN | | | | DETROIT MI | 48214-1793 | |
| LESLIE STEINHERZ | | 1305 DAHILL ROAD | | | | BROOKLYN NY | 11204-2642 | |
| LESLIE STEVEN STONE | PO BOX 221 | 303 W LANCASTER AVE | | | | WAYNE PA | 19087 | |
| LESLIE SUNKEL | | 4011 ARNOLD | | | | HOUSTON TX | 77005-1909 | |
| LESLIE SWANSON | | 98B KINNAIRD STREET | | | | CAMBRIDGE MA | 02139-2914 | |
| LESLIE SZAKALLAS | CUST | DANIEL EDWARD SZAKALLAS | UTMA OH | 125 COURT ST # 5K | | BROOKLYN NY | 11201-5663 | |
| LESLIE T BEHRENBRINKER | | 1409 HAINES RD | | | | LAPEER MI | 48446-8603 | |
| LESLIE T COOKE | BURY FARM | DUNSTABLE RD CADDINGTON | | | | LUTON BEDFORDSHIRE | LU1 4AW | UK |
| LESLIE T COOKE | BURY FARM | DUNSTABLE RD | CADDINGTON LUTON | | | BEDFORDSHIRE LU1 4AW | | UNITED KIN |
| LESLIE T COOKE | BURY FARM | DUNSTABLE RD CADDINGTON | | | | LUTON BEDFORDSHIRE CU1 4AW | | UNITED KIN |
| LESLIE T HOWARD & | ELEANOR R HOWARD | TR HOWARD FAM TRUST | UA 04/24/95 | 29702 MICHELIS ST | | LAGUNA NIGUEL CA | 92677-1685 | |
| LESLIE T RAPP | | 6464 N MERIDIAN ST | | | | INDIANAPOLIS IN | 46260-4228 | |
| LESLIE TURNER HOGE | | 7752 33RD AVE NW | | | | SEATTLE WA | 98117-4713 | |
| LESLIE TUTTLE | | BOX 2994 | | | | FRAMINGHAM MA | 01703-2994 | |
| LESLIE TUTTY | | BOX 1402 | | | | INGRAM TX | 78025-1402 | |
| LESLIE V HILL | | 2131 RAINBOW DRIVE | | | | LANCASTER OH | 43130 | |
| LESLIE V TURNER JR | | BOX 58 | | | | CLAYTON NJ | 08312-0058 | |
| LESLIE VAUGHN MC NEAL 3RD A | MINOR U/GDNSHIP OF MARY | S R M ROUNSAVILLE | BOX 853 | | | LEAKESVILLE MS | 39451-0853 | |
| LESLIE W BELTON | | 3141 SEXTANT DR | | | | FRANKLIN IN | 46131-9800 | |
| LESLIE W COCHRANE & | YVONNE M COCHRANE JT TEN | 325 N CAUSEWAY | APT E202 | | | NEW SMYRNA FL | 32169 | |
| LESLIE W DEAL | | 4296 BRADEN RD | | | | BRYON MI | 48418-9720 | |
| LESLIE W DOWDEY | | 2736 MCCLAVE DRIVE | | | | DORAVILLE GA | 30340 | |
| LESLIE W JEFFREYS | | 1650 GARGIS LANE | | | | TUSCUMBIA AL | 35674-6017 | |
| LESLIE W JONES & | CORA J JONES JT TEN | 1455 HOOKER OAK AVE | | | | CHICO CA | 95926-2910 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LESLIE W MCDONALD | | BOX 2077 | | | | MONT BELVIEU TX | 77580-2077 | |
| LESLIE W SMITH | | 1044 3RD AVE | | | | BROOKINGS SD | 57006-1256 | |
| LESLIE W TRUSCOTT & | SHIRLEY M TRUSCOTT JT TEN | 3608 PARKWAY DRIVE | | | | ROYAL OAK MI | 48073-6482 | |
| LESLIE W TRUSCOTT & | SHIRLEY M TRUSCOTT TEN ENT | 3608 PARKWAY DR | | | | ROYAL OAK MI | 48073-6482 | |
| LESLIE W YOUNG JR | | 6821 JOYCE STREET | | | | AUSTIN TX | 78757-2333 | |
| LESLIE WAZNY | | 2256 ANDERSON | | | | SAGINAW MI | 48603-3822 | |
| LESLIE WEBB | | 4198 HOLLET CRN | | | | CLAYTON DE | 19938 | |
| LESLIE WEBB | | 3 KEATS DR ASHBOURNE HG | | | | CLAYMONT DE | 19703-1513 | |
| LESLIE WHITESELL | | 11537 DURANGO DR | | | | LUSBY MD | 20657-5555 | |
| LESLIE Y DEFINO | | 311 E 50TH ST | APT 2C | | | NEW YORK NY | 10022-7937 | |
| LESLIS F CHRISTENSEN & | JUDITH A CHRISTENSEN JT TEN | 7134 WILSON RD | | | | MONTROSE MI | 48457 | |
| LESSIE B MILLER | | 111 FIRESTONE CT | | | | DELAWARE OH | 43015-4281 | |
| LESSIE C ROSEBERRY | | 2006 DEANA DRIVE | | | | ANDERSON IN | 46017-9684 | |
| LESSIE G MAYS | | 1533 STUART ST | | | | WAYNESBORO VA | 22980-2462 | |
| LESSIE L CAUDLE | | 5914 BALDWIN | | | | FLINT MI | 48505-5120 | |
| LESSIE O'BRYANT | | 3664 E CO RD 570 | | | | LUXORA AR | 72358-5008 | |
| LESSLEY WOOD | | 16 AMHERST LN | | | | LUGOFF SC | 29078-8854 | |
| LESTA F HUBBARD | | 811 EAST 14TH ST | | | | WAYNE NE | 68787 | |
| LESTER A ALFORD | TR UA 08/16/02 | L ALFORD REVOCABLE TRUST | 2742 BRANDON ST | | | FLINT MI | 48503-3449 | |
| LESTER A ANDERSON II | | BOX 5005 | | | | KINGSVILLE TX | 78364-5005 | |
| LESTER A FISHER | | 451 FOX HILLS S DR 2 | | | | BLOOMFIELD HILLS MI | 48304-1353 | |
| LESTER A GOODSON | | 1226 HOPKINS TERR NE | | | | ATLANTA GA | 30324-3824 | |
| LESTER A MUSSELMAN & | JENEVIEVE Z MUSSELMAN JT TEN | 8313 TALHELAN ROAD | | | | CHAMBERSBURG PA | 17201-9327 | |
| LESTER A WALLACE | | 2522 AIRPORT RD | | | | ADRIAN MI | 49221-3606 | |
| LESTER A WINNING | CUST NATHAN | E WINNING UTMA ND | 101 9TH ST SE | | | COOPERSTOWN ND | 58425-7304 | |
| LESTER B HARNESS | | 8201 GRAIL | | | | WICHITA KS | 67207-3309 | |
| LESTER B HENSLEY | | RR 1 598 | | | | CRESCENT CITY FL | 32112 | |
| LESTER B JONES | | 1142 12TH AV | | | | WILMINGTON DE | 19808-4971 | |
| LESTER B MC CARTY | | 11067 HIGHWAY 145 SO | | | | SHUBUTA MS | 39360 | |
| LESTER BEARD | | 91 GLENWOOD DR | | | | WINDSOR CT | 06095-2260 | |
| LESTER BLACK | | 515 SHELBY CIRCLE | | | | CRYSTAL SPGS MS | 39059 | |
| LESTER C BARRETT | | 2458 S VASSAR RD | | | | BURTON MI | 48519-1350 | |
| LESTER C BAUM & | ELEANOR J BAUM JT TEN | 1066 E HICKORY GROVE RD | | | | URBANA OH | 43078-9475 | |
| LESTER C EASTWOOD | | 13345 MERCER RD | | | | ALDEN NY | 14004-1115 | |
| LESTER C EASTWOOD & | BETTY H EASTWOOD JT TEN | 13345 MERCER DR | | | | ALDEN NY | 14004-1115 | |
| LESTER C HARTZELL | | 742 CAPMAN ST | | | | MILTON WI | 53563-1202 | |
| LESTER C PARKS & | ELOISE F PARKS JT TEN | 3804 STONEYBROOKE CT | | | | ALEXANDRIA VA | 22306-1337 | |
| LESTER C PURDY | | 3315 DONLEY ROAD | | | | ROCHESTER HILLS MI | 48309-4104 | |
| LESTER C SACHS JR | | 10015 N 600 W | | | | FOUNTAINTOWN IN | 46130-9550 | |
| LESTER C SINGLETON | | BOX 74 | | | | BURNSVILLE WV | 26335-0074 | |
| LESTER CARTER JR | | 821 EARLY RD | | | | YOUNGSTOWN OH | 44505-3958 | |
| LESTER CIEPIELA | | 4456 BEACH RIDGE RD | | | | LOCKPORT NY | 14094-9619 | |
| LESTER COLLINS | | 259 ROCHELLE PHILLIPS LN | | | | HUNTSVILLE TN | 37756-3178 | |
| LESTER D ARSTARK | | 5 HEDGE ROW RD | | | | PRINCETON NJ | 08540-5047 | |
| LESTER D BLAIR | | 2217 MEADOWLAWN DR | | | | HOLT MI | 48842-1218 | |
| LESTER D BRINSON | | 408 CHERYL DR | | | | MUNCIE IN | 47304-3447 | |
| LESTER D DAVIS & | FRANCES L DAVIS JT TEN | 7548 W HILLCREST DR | | | | WARSAW IN | 46582-8377 | |
| LESTER D OLIN | | 200 CLIFT ST | | | | MYSTIC CT | 06355-1725 | |
| LESTER D ROACH & | MARJORIE A ROACH JT TEN | 1221 HICKERY LANE | | | | ZIONSVILLE IN | 46077 | |
| LESTER D ROACH & | MARJORIE A ROACH JT TEN | 1221 HICKERY LANE | | | | ZIONSVILLE IN | 46077-1930 | |
| LESTER D SHELBY | | 24 TURKEY HILLS DR | | | | TROY MO | 63379-4166 | |
| LESTER DEAK | | 4554 MEYER RD | | | | N TONAWANDA NY | 14120-9525 | |
| LESTER E BAILEY | | 1335 COMMUNITY PARK | | | | COLUMBUS OH | 43229-2258 | |
| LESTER E BOLL & | EVA M BOLL TEN ENT | 1060 MIDLAND AVE | | | | YORK PA | 17403-3340 | |
| LESTER E BRIDGES | | 22157 LESTER LANE | | | | LAWSON MO | 64062 | |
| LESTER E BUNKER JR & | JOHN D BUNKER | TR HELEN P BUNKER FAMILY TRUST | UA 04/17/97 | 454 LEVENSELLER RD | | HOLDEN ME | 04429-7307 | |
| LESTER E CARLSON & | PATRICIA A CARLSON JT TEN | 83 SCHIRRA | | | | FLUSHING MI | 48433-9213 | |
| LESTER E CULPEPPER | | BOX 4881 | | | | CORPUS CHRISTI TX | 78469-4881 | |
| LESTER E KENSER | | 7204 EDENTON-PLEASANT PL | | | | PLEASANT PLAI OH | 45162 | |
| LESTER E NEED | | 5190 E COUNTY RD 350N | | | | DANVILLE IN | 46122 | |
| LESTER E NEED & | MARGRETTE C NEED JT TEN | 5190 E 350 N | | | | DANVILLE IN | 46122 | |
| LESTER E PFEIFER | | W 4076 HIGHWAY 18 | | | | HELENVILLE WI | 53137 | |
| LESTER E SLOCUM JR & | LUELLA J SLOCUM JT TEN | PO BOX 166 | | | | CONVERSE TX | 78109 | |
| LESTER E SMITH & | ANNA ARLENE SMITH TEN ENT | 32 HILLSIDE AVE | | | | SOUDERTON PA | 18964-1706 | |
| LESTER E SOLOMAN | | 2550 S TELEGRAPH/STE 101 | | | | BLOOMFIELD HILLS MI | 48302-0951 | |
| LESTER E WAKEFIELD | | 561 HARRISON STE | | | | IONIA MI | 48846-1818 | |
| LESTER E WHITT & | ETHEL J WHITT JT TEN | 2813 STEAMBOAT SPRINGS | | | | ROCHESTER MI | 48309-1348 | |
| LESTER F HALLA JR | | 1409 SIENNA DR | | | | ARLINGTON TX | 76002 | |
| LESTER FELTON | | 3709 RICHTON ST | | | | DETROIT MI | 48206-1025 | |
| LESTER G CALKINS | | 426 HAMPTON BOULEVARD | | | | ROCHESTER NY | 14612-4227 | |
| LESTER G CRIDER | | 230 PALM DRIVE | | | | LABELLE FL | 33935-9435 | |
| LESTER G MAXEY | | 6373 DRY HILL RD | | | | FERRUM VA | 24088-2644 | |
| LESTER G NIXON | ROUTE 2 | 60 GAY ST | | | | LONDON OH | 43140-9677 | |
| LESTER G REID | | 2497 SW 163RD AVE | | | | MIRAMAR FL | 33027-4429 | |
| LESTER G RUMMEL | | 17168 RD 6 | | | | MONTPELIER OH | 43543 | |
| LESTER GOLDBERG | CUST | MEG A GOLDBERG U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 5175 WINTERTON | FAYETTEVILLE NY | 13066-1776 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LESTER H ALEXANDER | | 5750 POFF RD | | | | MARTINSVILLE IN | 46151-6643 | |
| LESTER H BLACK | | 2766 NAUTILUS DR | | | | AVON PARK FL | 33825-9037 | |
| LESTER H BLADES SR & | ALICE L BLADES JT TEN | 1652 PEACH BASKET RD | | | | FELTON DE | 19943-5643 | |
| LESTER H DERRYBERRY | | 3839 NASHVILLE HW | | | | LEWISBURG TN | 37091-6544 | |
| LESTER H HALSEY | | | | | | MOUTH OF WILSON VA | 24363 | |
| LESTER H HALSEY & | | ANN R HALSEY JT TEN | | | | MOUTH OF WILSON VA | 24363 | |
| LESTER H LEMASTER | | PO BOX 105 | | | | BEND TX | 76824-0105 | |
| LESTER H MURAMOTO & | HENRIETTA S MURAMOTO JT TEN | 45-733 KO ST | | | | KANEOHE OAHU HI | 96744-3438 | |
| LESTER H WILLEY & | CAROL A WILLEY JT TEN | 10770 FAWN RD | | | | GREENWOOD DE | 19950-5802 | |
| LESTER HALL | | 3326 MICHAEL AVE APT 100 | | | | BEDFORD IN | 47421-3537 | |
| LESTER HALL | | 2229 GOLFVIEW DR | | | | KALAMAZOO MI | 49001-5283 | |
| LESTER HAMPTON | | 9748 S UNION AVE | | | | CHICAGO IL | 60628-1019 | |
| LESTER HERB & | HELEN HERB JT TEN | 120 PLUM ST | | | | WAYLAND MI | 49348-1328 | |
| LESTER HEYBOER | | 2326 BRIDLE CREEK SE | | | | KENTWOOD MI | 49508-0958 | |
| LESTER HOMAN | | 2307 STATE STREET | | | | CHESTER IL | 62233-1145 | |
| LESTER HUGH KNIGHT | | 627 WILSON PARK DRIVE | | | | WEST CARROLLTON OH | 45449-1660 | |
| LESTER I MARCH | | 4167 N BELSAY RD | | | | FLINT MI | 48506-1633 | |
| LESTER J BAUER | | 501 N ELLICOTT CREEK RD | | | | AMHERST NY | 14228-2324 | |
| LESTER J CLINTON | TR LESTER J CLINTON LIVING TRUST | UA 11/16/95 | 7239 COOLIDGE AVE | | | CENTER LINE MI | 48015-1004 | |
| LESTER J CONVIS & | ROZELLA J CONVIS JT TEN | 608 LUCE | | | | FLUSHING MI | 48433 | |
| LESTER J DRABIK | | 235 KERSHAW COURT | | | | JOPPA MD | 21085-4635 | |
| LESTER J DUFF | | 319 MORGAN AVE | | | | OLD BRIDGE NJ | 08857-1126 | |
| LESTER J DUPRE | | 9922 MEADOW WOOD DRIVE | | | | ALTA LOMA CA | 91737 | |
| LESTER J HARRIS & | FREDONIA Y HARRIS JT TEN | 2121 CRESTWOOD DRIVE | | | | ANDERSON IN | 46016-2748 | |
| LESTER J HOWARD JR | | 117 TOYON AVE | | | | SOUTH SAN FRANCISC CA | 94080-4543 | |
| LESTER J JEZAK | | 1777 PARKWAY DR NO | | | | MAUMEE OH | 43537-2616 | |
| LESTER J MC NANY JR | | 1502 GOLFSIDE DR | | | | SEBRING FL | 33872-4323 | |
| LESTER J MILLIGAN | | 301 HOLMES | | | | YPSILANTI MI | 48198-3038 | |
| LESTER J MOORE JR | | 190 S MAIN ST | APT 104 | | | WADSWORTH OH | 44281-1437 | |
| LESTER J SARAGA | | 11 FARM AVENUE | | | | WILMINGTON DE | 19810-2912 | |
| LESTER J SARAGA & | PATRICIA E SARAGA JT TEN | 11 FARM AVE HIGHLAND WDS | | | | WILMINGTON DE | 19810-2912 | |
| LESTER J WILLIAMS | | 322 SUNSET DRIVE | | | | HUDSON MI | 49247-9719 | |
| LESTER J WORDEN | | 2288 CHAPIN ST | | | | FLINT MI | 48507 | |
| LESTER JOHN NELSON | | 17923 CANHILL RD | | | | LUCERNE VALLEY CA | 92356-9079 | |
| LESTER K DAVIS | BOX 14 | 287 MAIN STREET | | | | WEST FARMINGTON OH | 44491-0014 | |
| LESTER K FLEENER | | 4690 UPPER BRUSH CREEK RD | | | | HUSTONVILLE KY | 40437-9009 | |
| LESTER KAGAN & | MARY KAGAN JT TEN | 1302 N SUTTON PLACE | | | | CHICAGO IL | 60610-2008 | |
| LESTER KERZIN & | SUZANNE KERZIN TR | UA 10/22/1990 | KERZIN 1990 REVOCABLE INTER | TRUST | 4338 REDWOOD A | MARINA DEL REY CA | 90292-7647 | |
| LESTER L ALBRECHT | | 3202 TIMBERWAY DRIVE | | | | PINCKNEY MI | 48169 | |
| LESTER L ANDERSON & | DOROTHA M ANDERSON JT TEN | 20713 DURBIN RD | | | | NOBLESVILLE IN | 46060-9330 | |
| LESTER L DALME | | 11 BOCAGE RD | | | | HATTIESBURG MS | 39402 | |
| LESTER L ERICKSON | | 1804 VERMEER DRIVE | | | | KETTERING OH | 45420-2935 | |
| LESTER L GLEASON | | 199 DOOLIN LAKE RD | | | | MORGANTOWN KY | 42261-8338 | |
| LESTER L GROOMS | | 6079 E CENTENARY RD | | | | MOORESVILLE IN | 46158-6869 | |
| LESTER L HANNAHS | | 155 BROOKSHORE | | | | CHIPPEWA LAKE OH | 44215-9708 | |
| LESTER L KERSEY & | WILMA J KERSEY JT TEN | 3808 BRIAN PL | | | | CARMEL IN | 46033-4426 | |
| LESTER L MCELHANNON | | 1873 HIGHWAY 82 | | | | STATHAM GA | 30666-1924 | |
| LESTER L RENAULD | | 853 GENEVA ST | | | | LEHIGH ACRES FL | 33974-7133 | |
| LESTER L ROBINSON | | 549 WILLIS AVE | | | | YOUNGSTOWN OH | 44511-1562 | |
| LESTER L TANNER | | 4230 LEITH STREET | | | | BURTON MI | 48509-1035 | |
| LESTER L TITUS | TR LESTER L TITUS REVOCABLE LIVIN | TRUST U/D/T | DTD 6/25/04 | 2102 ARLEIGH RD | | CINNAMINSON NJ | 08077 | |
| LESTER L TOLLIE & | NANCY TOLLIE JT TEN | 10020 PERRY DR | | | | OVERLAND PARK KS | 66212-5418 | |
| LESTER L WINKLER | | 1007 HALFACRE AVENUE | | | | ENGLEWOOD OH | 45322-2422 | |
| LESTER LEE COLE | | 5803 OAK LEAF LANE | | | | LITTLETON CO | 80121 | |
| LESTER LEE JONES | | 5213 HARBOR TERRACE | | | | STUART FL | 34997 | |
| LESTER LEVINGSON & | ELIZABETH LEVINGSON EX TEN COM | UW BARBARA J LEVINGSON | BOX 7410 | GOLD COAST MAIL CENTRE | | QUEENSLAND ZZZZZ | | AUSTRALIA |
| LESTER LYNCH | | 6036 IMPERIAL HILLS DR | | | | DAYTON OH | 45414-2820 | |
| LESTER M HENZE | | 5160 GRASSY CREEK RD | | | | LUTTS TN | 38471-5209 | |
| LESTER M MASSIE | | 2291 HOWE RD | | | | BURTON MI | 48519-1129 | |
| LESTER M ROGERS | | 4838 APPLESEED RD | | | | BELLVILLE OH | 44813-9435 | |
| LESTER M SAVAGE | | 24922 DARTOWN ROAD | | | | SHERIDAN IN | 46069-9323 | |
| LESTER M SCHULTZ | | 4406 WEISS ST | | | | SAGINAW MI | 48603-4150 | |
| LESTER M SMITH | | 10990 SOUTHWEST BANNOCH ST | | | | TUALATIN OR | 97062-7128 | |
| LESTER MYRON HUTCHINS & | JOSEPHINE L HUTCHINS | TR UA 11/03/93 THE LESTER & | JOSEPHINE TR | 3647 KESWICK DR | | CHAMBLEE GA | 30341 | |
| LESTER N STANTON & | HELEN P STANTON JT TEN | 2672 ONTARIO CTR RD | | | | WALWORTH NY | 14568 | |
| LESTER NELSON | | PLEASANT RIDGE ROAD | | | | HARRISON NY | 10528 | |
| LESTER O GERLACH | | SOUTH 69 WEST 12871 WOODS ROAD | | | | MUSKEGO WI | 53150 | |
| LESTER OWNBEY | | 393 HELMHURST DR SE | | | | CLEVELAND TN | 37323-9157 | |
| LESTER P BOTKIN & | BARBARA B BOTKIN JT TEN | 206 WINDERMERE CT | | | | MCMURRAY PA | 15317 | |
| LESTER P JOLIVET | | 2101 RAIN DROP CIRCLE | | | | PITTSBURG CA | 94565-1747 | |
| LESTER P MCGILVRAY JR | | 52 DAVID ROAD | | | | BELLINGHAM MA | 02019-1610 | |
| LESTER P SWAN | | 3566 E 500 S | | | | MIDDLETOWN IN | 47356 | |
| LESTER P THOMAS | | 29433 PARAMOUNT CT | | | | FARMINGTN HLS MI | 48331-1968 | |
| LESTER PEAVY | | 5425 MASON ROAD | | | | COLLEGE PARK GA | 30349 | |
| LESTER R ADAMS JR | | 257 FAIRVIEW | | | | MIDLAND PA | 15059-1105 | |
| LESTER R BARTIMAY | | 25 CONGRESSIONAL PL | | | | SPRINGBORO OH | 45066-9502 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LESTER R CHAFFIN | | 4612 COLONIAL DR APT 1 | | | | SAGINAW MI | 48603-3920 | |
| LESTER R FARLEY & | PATRICIA A FARLEY JT TEN | 727 FOX BOW DR | | | | BEL AIR MD | 21014-5209 | |
| LESTER R MILLER & | BARBARA J MILLER JT TEN | 205 HURON ST | | | | HORICON WI | 53032-1560 | |
| LESTER R SMITH | CUST TAMARA | SMITH UGMA CA | | | | LOS ANGELES CA | 90031-1645 | |
| LESTER R SMITH | CUST TAMARA | SMITH UTMA CA | 3745 ROBERTA ST | | | LOS ANGELES CA | 90031-1645 | |
| LESTER ROBERTS | | 4340 OVERLAND TRAIL | 3745 ROBERTA ST | | | KETTERING OH | 45429-1636 | |
| LESTER ROSENBLUM & | GAIL ROSENBLUM JT TEN | 8 CONCORD ST | | | | CRANFORD NJ | 07016-2704 | |
| LESTER S GARRIS JR | | BOX 198 | | | | BRANCHVILLE NJ | 07826-0198 | |
| LESTER S PARSONS | | 1417 N VERNON ST | | | | ARLINGTON VA | 22201-4833 | |
| LESTER S PASIK & | HELEN ANN PASIK JT TEN | 1000 LAKESHORE DRIVE | | | | CHICAGO IL | 60611-1308 | |
| LESTER S WOODS | | 16834 TRACEY | | | | DETROIT MI | 48235-4023 | |
| LESTER SCHLITZ | CUST | DAVID SCHLITZ U/THE | VIRGINIA UNIFORM GIFTS TC | MINORS ACT | 2524 44TH ST NW | WASHINGTON DC | 20007-1105 | |
| LESTER SOLDAN | | 992 CAMERON | | | | PONTIAC MI | 48340-3214 | |
| LESTER SPARKS & | ANGELA SPARKS JT TEN | 10250 PYLANT DR NW | | | | MOORE HAVEN FL | 33471-8719 | |
| LESTER SUMRALL EVANGELISTIC | ASSOCIATION INC | 530 E IRELAND RD | | | | SOUTH BEND IN | 46614-2660 | |
| LESTER T COUSINO | | 2152 WHITE EAGLE PASS | | | | SWARTZ CREEK MI | 48473-9747 | |
| LESTER T LICHTE | | 1650 SOUTH CASINO DRIVE | PMB#2482 | | | LAUGHLIN NV | 89029-1512 | |
| LESTER T MARONEY JR & | MONICA B MARONEY JT TEN | 375 GRAND AVE | | | | FALMOUTH MA | 02540-3440 | |
| LESTER TANNER | | 3317 E ANDERSON DR | | | | PHOENIX AZ | 85032-2018 | |
| LESTER THONSSEN & | DOROTHEA THONSSEN JT TEN | 955 EUDORA ST 1507 | | | | DENVER CO | 80220-4341 | |
| LESTER TURNER | | 9812 MORROW WOODVILLE RD | | | | PLEASANT PLAIN OH | 45162 | |
| LESTER V SWIFT & | WINONA T SWIFT JT TEN | 10344 WOODYARD RD | | | | GREENWOOD DE | 19950-5435 | |
| LESTER W BARKLEY JR | | 15436 N 64TH ST 128 | | | | SCOTTSDALE AZ | 85254-2059 | |
| LESTER W BRYANT | | 2140 NORTH COUNTY RD 600 E | | | | AVON IN | 46123-9579 | |
| LESTER W BRYANT & | MARGARET L BRYANT JT TEN | 2140 N COUNTY RD 600 EAST | | | | AVON IN | 46123-9579 | |
| LESTER W DAVISON JR | | 9901 GIFFORD RD | | | | AMHERST OH | 44001-9679 | |
| LESTER W EADS | | 5775 STATE ROAD 39 N | | | | MARTINSVILLE IN | 46151-9180 | |
| LESTER W FIKE | | BOX 23 | | | | DEERFIELD OH | 44411-0023 | |
| LESTER W HUDSON | | 5552 MALDEN | | | | TOLEDO OH | 43623-1627 | |
| LESTER W MC MACKIN JR & | DOROTHY J MC MACKIN JT TEN | 23715 W ROUTE 20 | | | | MARENGO IL | 60152 | |
| LESTER W OEHLMANN & | ANNA MARIE OEHLMANN JT TEN | BOX 5273 | | | | VIENNA WV | 26105-5273 | |
| LESTER W REAS & | CLARENCE H REAS JT TEN | 325 W SYCAMORE ST | | | | ANAHEIM CA | 92805-2637 | |
| LESTER W WATKINS & | SHIRLEY J CRUGNALE & | THOMAS A CRUGNALE JT TEN | ATTN TOM CRUGNALE | 13 ISAAC DR ISAAC KENT FARM | | WARRENTON MO | 63383-3219 | |
| LESTER WAYNE HEARNE JR | | 10495 NC HWY 73 E | | | | MT PLEASANT NC | 28124 | |
| LESTER WEGRZECKI | | 4113 TELEGRAPH RD APT 128 | | | | BLOOMFIELD MI | 48302-2077 | |
| LESTER ZENDRON & | JUDY ZENDRON JT TEN | 511 E FAIRFIELD AVE | | | | NEW CASTLE PA | 16105 | |
| LESZEK GRABOWSKI | | 5200 KELLER SPRING 1237 | | | | DALLAS TX | 75248-2751 | |
| LESZEK Z WALISZEWSKI | | 364 DANDRIDGE DR | | | | FRANKLIN TN | 37067-8402 | |
| LETA ANN FALLE | | 4500 CUSTIS DR | | | | ROCKVILLE MD | 20853-1208 | |
| LETA E WOODS | | 2844 EVERGREEN ROAD | | | | FARGO ND | 58102-1713 | |
| LETA HESSLER | TR U/A DTD | 09/07/90 THE LETA HESSLER | 1990 REVOCABLE TRUST | 108 EDGEHILL DRIVE | | SAN CARLOS CA | 94070-4507 | |
| LETA M EITTREIM | C/O RICHARD M EITTREIM | 308 CONCORD CT | | | | LITTLE EGG HARBOR TWP N | 08087-1315 | |
| LETCHER COMBS | | 293 E PIKE STREET | | | | SOUTH LEBANON OH | 45065-1238 | |
| LETCHER TURNER JR | | 1239 WILEY | | | | FAIRBORN OH | 45324-3276 | |
| LETHA C LONBERGER | | 4912 E 70TH ST | | | | INDIANAPOLIS IN | 46220-3848 | |
| LETHA E NOBLE | | 21 TUNES BROOK DR | | | | BRICKTOWN NJ | 08723-6635 | |
| LETHA E NOBLE & | ALBERT K NOBLE JT TEN | 21 TUNES BROOK DRIVE | | | | BRICKTOWN NJ | 08723-6635 | |
| LETHA FULLER & | JEANNINE SERENA JT TEN | 1021 VELAJO AVE | | | | SIMI VALLEY CA | 93065 | |
| LETHA H DUNHAM | | BOX 362 | | | | HUNTINGTON TX | 75949-0362 | |
| LETHA J WALZ | | 308 HOWELL AVE | | | | BRUSH CO | 80723-1730 | |
| LETHA M SMITH | | 7307 S PLUM TREE | | | | PUNTA GORDA FL | 33955-1117 | |
| LETHA M WHITLOW | ROUTE 3 | 5607 NORWEGIAN ROAD | | | | EAST JORDAN MI | 49727-9339 | |
| LETHA MILDRED POTTER & | LOREN A POTTER JT TEN | 709 E PROSPECT | | | | CAMERON MO | 64429-2258 | |
| LETHA P TENNANT | | 2809 RANDOLPH N W | | | | WARREN OH | 44485-2522 | |
| LETHIA N QUARLES | | 800 FORT HAYES CT B | | | | PETERSBURG VA | 23805-9118 | |
| LETICIA A LANE | | 609 N HOLM CIR DR | | | | NOGALES AZ | 85621-2122 | |
| LETICIA C VILLANUEVA | APT NO 6-B | 330 WEST 45TH ST | | | | NEW YORK NY | 10036-3853 | |
| LETICIA DONEY | | 31339 JOHN HAUK | | | | GARDEN CITY MI | 48135-1495 | |
| LETICIA GARZA | | 2549 WOODMERE | | | | DETROIT MI | 48209-1083 | |
| LETICIA M HOOK | | 5877 LUMLEY ST | | | | DETRIOT MI | 48210-1860 | |
| LETICIA TORRES | | 3545 W 58TH ST | | | | CHICAGO IL | 60629-3807 | |
| LETITIA A KOVICH | | 307 CHERRY DR | | | | CENTERVILLE OH | 45459-4511 | |
| LETITIA C PEIRCE | | 4264 INDIAN SPRINGS AVE | | | | ALBUQUERQUE NM | 87109-1912 | |
| LETITIA M LINTHICUM 8 | JOHN W LINTHICUM JT TEN | 419 RUSSELL AVE | APT 415 | | | GAITHERSBURG MD | 20877-2870 | |
| LETITIA MAY NEWELL | | 262 OHIO AVENUE | | | | FORT MEYERS BEACH FL | 33931-2829 | |
| LETITIA R HATTON | | PO BOX 161019 | | | | SAN DIEGO CA | 92176-1019 | |
| LETITIA YVETTE DIXON | | 4322 CLEVEMONT RD | | | | ELLENWOOD GA | 30294-1329 | |
| LETIZIA BOVE | | 39 EMERSON CT | | | | WESTBURY NY | 11590-4414 | |
| LETON SINES | | 8590 N COUNTY RD 800 E | | | | FRANKFORT IN | 46041-7971 | |
| LETORA THOMPSON | | 430 W FLINT PARK BLVD | | | | FLINT MI | 48505-6309 | |
| LETTA BUTCHER | | 212 SUMMIT ST | | | | LOCKPORT NY | 14094-4860 | |
| LETTA M ZOMBAR | | 9530 CHAFFEE DODGEVILLE RD | | | | N BLOOMFIELD OH | 44450-9525 | |
| LETTIE A NEASE | | 930 S DOBSON RD UNIT 4 | | | | MESA AZ | 85202-2911 | |
| LETTIE D COX | | 22522 RAY | | | | DETROIT MI | 48223-2576 | |
| LETTIE E HADLEY | | 1537 CINCINNATI | | | | ANDERSON IN | 46016-1980 | |
| LETTIE R STANNARD | | 805 REGENT COURT | | | | WELLINGTON OH | 44090 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LETTIE ROWLET & | JAMES ROWLET JT TEN | 4204 80TH AVE | | | | SWEA CITY IA | 50590-8602 | |
| LETTIE STAFFORD | | 3633 S ADAMS RD | | | | ROCHESTER HLS MI | 48309 | |
| LETTY APFEL | TR THE LETTY APFEL REV TRUST | UA 04/02/97 | 26910 GRAND CENTRAL PKWY | APT 16O | | FLORAL PARK NY | 11005-1016 | |
| LETTY GREENBERG TOD RANDI F GREE | SUBJECT TO STA TOD RULES | 9430 POINCIANA PL APT 106 | | | | FT LAUDERDALE FL | 33324 | |
| LETTY JANE KRAMER | CUST THOMAS RICHARD | KRAMER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 52 COLONIAL RIDGE DR | | GAYLORDSVILLE CT | 06755 | |
| LETTYLOU P RICHARDS | | 5218 OAK TREE DR | | | | KETTERING OH | 45440-2551 | |
| LEV POMPUSHKO | | 9045 N 86TH PL | | | | SCOTTSDALE AZ | 85259 | |
| LEVA S MARTIN | | 1031 S 17TH ST | | | | KOKOMO IN | 46902-1923 | |
| LEVADA HOWARD HAY | C/O ARDITH HAY BEADLES | 2201 MONTHAVEN DRIVE | | | | DURHAM NC | 27712-1928 | |
| LEVADA PRUITT & | CASSANDRA PRUITT JT TEN | 1570 DEERFIELD AV SW | | | | WARREN OH | 44485-3935 | |
| LEVAN L PADGETT | | 15560 BELLAIRE | | | | ALLEN PK MI | 48101-1104 | |
| LEVAN WARTHAW JR | | 1232 RIDGE POINT DR | | | | INDIANAPOLIS IN | 46234-1972 | |
| LEVELL HILDRETH | | 3401 SANTA CLARA CT | | | | FLINT MI | 48504-3234 | |
| LEVERETT ASSOCIATES | ATTN C GEOGA | 17666 EAST KIRKWOOD | | | | CLINTON TOWNSHIP MI | 48038-1212 | |
| LEVERN MORRIS | | 237 W POPLAR ST | | | | CHARLESTON SC | 29403-3322 | |
| LEVERNE L CHRISTIAN | | 8016 BRADDOCK | | | | UNIVERSITY CY MC | 63130-1236 | |
| LEVERT BALDWIN & | BOBBY J HART JT TEN | 6931 FULTON RD | | | | BROWNSVILLE TN | 38012-6349 | |
| LEVESTER CALLIEHAM JR | | 5247 ANTHONY ST | | | | CLEVELAND OH | 44137-1315 | |
| LEVESTER PRINTUP | | 819 CARRIAGE HILL LANE | | | | HAMILTON OH | 45013 | |
| LEVETTA C GUPTON | | 313 LYNWOOD CIR | | | | SPRINGFIELD TN | 37172-4234 | |
| LEVETTE ROBINSON JR | | 616 ROUNDVIEW RD | | | | BALTIMORE MD | 21225-1429 | |
| LEVI B JILES | | 506 NINTH | | | | BAY CITY MI | 48708-6447 | |
| LEVI BROWN | | 37 WILLOW RD | | | | QUEENSBURY NY | 12804-1241 | |
| LEVI C ALDERFER & | ARLENE H ALDERFER TEN ENT | 576 KELLER RD | | | | TELFORD PA | 18969-2435 | |
| LEVI D TURNER | | 18525 WESTMORELAND | | | | DETROIT MI | 48219 | |
| LEVI DAVIS | | 7029 S ARTESIAN AV | | | | CHICAGO IL | 60629-1423 | |
| LEVI DILLON | | 422 COUNTRY BLUE LN SE | | | | BOGUE CHITTO MS | 39629-9732 | |
| LEVI E FURLONG | | 2050 EGYPTIAN HILLS DR | | | | CREAL SPRINGS IL | 62922 | |
| LEVI F ROHRER & | IRENE S ROHRER TEN ENT | 754 DOE RUN RD | | | | LITITZ PA | 17543-8711 | |
| LEVI F SELL | | 635 HIGH ST | | | | ELYRIA OH | 44035-3149 | |
| LEVI L ROARK | | 460 ANDERS RD | | | | LONDON KY | 40744-7827 | |
| LEVI O OLSON | | 4039 N HALL RD | | | | WHITEWATER WI | 53190 | |
| LEVI P WEBB | | 207 WOODBINE AVE | | | | ROME GA | 30165 | |
| LEVI S DASSANCE | | 145 S 35 MILE ROAD | | | | CADILLAC MI | 49601 | |
| LEVI T MIRACLE | | 5622 SCOFIELD-CARLETON ROAD | | | | CARLETON MI | 48117-9596 | |
| LEVI W GOULD | | 409 NAVAJO DR | | | | PIEDMONT MO | 63957-1236 | |
| LEVI W HULLEY JR | CUST | JOAN FRANCES HULLEY U/THE VA | UNIFORM GIFTS TO MINORS AC | 1001 BYBEE RD | | LOUISA VA | 23093-2842 | |
| LEVIA MCALEE | | 2028 HERMITAGE HILLS DR | | | | GAMBRILLS MD | 21054-2006 | |
| LEVIE A BARTON | | 188 NAPIER RD | | | | LAWRENCEBURG TN | 38464-6777 | |
| LEVIN A MELSON JR | | 2510 CRATCHETT RD | LIMESTONE GARDENS | | | WILMINGTON DE | 19808-4200 | |
| LEVIO DE ZORDO | | 859 MILLER AVE | | | | SO SAN FRANCISCO CA | 94080-2434 | |
| LEVON BROOKS | | 4312 W WASHINGTON ST | | | | INDIANAPOLIS IN | 46241-0822 | |
| LEVON MANNING | | 4250 CHRISTY CREEK RD | | | | MOREHEAD KY | 40351-9075 | |
| LEVON N KESH | CUST | 29916 BOILEAU DR | | | | NOVI MI | 48377-2108 | |
| LEVON S JOHNSON | | 5711 BEECHWOOD DR | | | | JACKSON MS | 39206-2711 | |
| LEVONNE YOUNG | CUST | LEVONNE JASON YOUNG II UTMA VA | 110 QUAKER ROAD | | | HAMPTON VA | 23669-2024 | |
| LEVORN COLEMAN & | MAJOR COLEMAN JT TEN | 20005 ORLEANS | | | | DETROIT MI | 48203-1353 | |
| LEVORNIA WEST | | 22700 GLENDALE | | | | DETROIT MI | 48223 | |
| LEVOYD LEVY | | BOX 438828 | | | | CHICAGO IL | 60643-8828 | |
| LEVY G HULETT | | 1620 THREE SPRINGS RD | | | | BOWLING GREEN KY | 42104-6504 | |
| LEVY PORTER JR | | 1626 S 15TH AVE | | | | MAYWOOD IL | 60153-1845 | |
| LEVY POWELL | | 4801 N RITTER | | | | INDIANAPOLIS IN | 46226-2217 | |
| LEW C ROLSTON | | 24640 CLARK RD | | | | BELLEVILLE MI | 48111-9651 | |
| LEW HLADGZUK | | 595 MC LEAN AVE | APT 3A | | | YONKERS NY | 10705-4650 | |
| LEW J BRUNS & | LUCIEN K BRUNS JT TEN | 4310 CALIFORNIA ST | | | | LONG BEACH CA | 90807-2416 | |
| LEWELL W DEAN | | 13679 HIGHWAY C | | | | RICHMOND MO | 64085-8760 | |
| LEWELLYNA H STANLEY | C/O J SEWARD | BOX 152 | | | | BETHLEHEM NH | 03574-0152 | |
| LEWETTE W ROBERTS | | 411 N MIDDLETOWN RD F226 | | | | MEDIA PA | 19063-4404 | |
| LEWIE B NOKES & VIVIAN M | NOKES TRUSTEES U/A DTD | 11/11/92 M-B LEWIS B BOKES | 203 BLACK HAWK WAY | | | MURFREESBORO TN | 37127-6391 | |
| LEWIE F TANNER JR | | 14 HUNTERS POINT | | | | BRANDON MS | 39042-2255 | |
| LEWIE GAYTON | | 3356 GLEN EDEN QUAY | | | | VIRGINIA BEACH VA | 23452-6238 | |
| LEWIE LEE SMITH | | 1419 LYNN | | | | OWOSSO MI | 48867-3337 | |
| LEWIS & THOMPSON AGENCY INC | | 2617 W GRAND BLVD | | | | DETROIT MI | 48208-1234 | |
| LEWIS A BIVENS | | BOX 526 | | | | ETOWAH TN | 37331-0526 | |
| LEWIS A BRACKEN | | 5124 CUMBERLAND WOOD DR | | | | KNOXVILLE TN | 37921-2303 | |
| LEWIS A BROWN JR | | BOX 3341 | | | | FLINT MI | 48502-0341 | |
| LEWIS A BROYLES | | 675 GRANVILLE PL | | | | DAYTON OH | 45431-2703 | |
| LEWIS A DANIEL | | 5701 EAST CENTENNIAL AVE | | | | MUNCIE IN | 47303-9217 | |
| LEWIS A DAVIS | | 18 KNAUF RD | | | | OWEGO NY | 13827-1731 | |
| LEWIS A DEDO | | 16 OAKMOUNT CIR | | | | ORMOND FL | 32174-3800 | |
| LEWIS A GLENN | CUST JEFFREY S | GLENN UGMA CA | 1130 WELCH RD | APT 336 | | PALO ALTO CA | 94304-1921 | |
| LEWIS A HAINES | | 123 MASON AVE | | | | ROCHESTER NY | 14626-3327 | |
| LEWIS A HARVEY | | 312 E DIVISION | BOX 784 | | | MANCELONA MI | 49659-0784 | |
| LEWIS A PITTMAN | | 137 STEVENS ST | | | | ROOSEVELT LI NY | 11575-2239 | |
| LEWIS A SAUCERMAN | | 8144 S COUNTY ROAD 950 E | | | | CLOVERDALE IN | 46120-8902 | |
| LEWIS A SWEERS | | 6374 MAPLE ST | | | | GLADWIN MI | 48624-9006 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEWIS A THOMPSON | CUST ROBERT | A THOMPSON UTMA NC | BOX 333 | | | WARRENTON NC | 27589-0333 | |
| LEWIS A TROWBRIDGE | | 9724 ROUND LAKE RD | | | | VERMONTVILLE MI | 49096-9753 | |
| LEWIS A VIVIANI & | IRENE I VIVIANI JT TEN | 125-27TH AVE | | | | MOLINE IL | 61265 | |
| LEWIS ALLAN BYCK | | 8811 SUTPHIN BLVD | STE 61 | | | JAMAICA NY | 11435-3716 | |
| LEWIS ALLEN EPSTEIN | | 23 JOYCE RD | | | | WAYLAND MA | 01778 | |
| LEWIS ALSTON THOMPSON | CUST EVE | SPENCER THOMPSON UNDER NC | UNIFORM TRANSFERS TO MINO | BANZET BANZET & THOMP | BOX 535 | WARRENTON NC | 27589-0535 | |
| LEWIS ALSTON THOMPSON | CUST LUCY | MORRICE THOMPSON UNDER THE NC | U-T-M-A | C/O BANZET BANZET & TH | FRONT ST | WARRENTON NC | 27589 | |
| LEWIS ARNOLD SIMMS | | 53038 BELLAMINE DR | | | | SHELBY TWP MI | 48316-2100 | |
| LEWIS ARON & | JANE ADES ARON JT TEN | 78 COUNTRY CLUB DR | | | | PORT WASHINGTON NY | 11050-3039 | |
| LEWIS B BERRY & | MARGARET J BERRY JT TEN | 9719 HAMMACK ROAD | | | | PEMBROKE KY | 42266-9707 | |
| LEWIS B BRINNON | | 5316 KASEMEYER RD | | | | BAY CITY MI | 48706-3141 | |
| LEWIS B GEARREN JR | | 19 MAGNOLIA LANE | | | | TRENTON NJ | 08610-2314 | |
| LEWIS B HOPPER | | BOX 749 | | | | BARBOURVILLE KY | 40906 | |
| LEWIS B JONES | | 110 BIG FOUR ROAD RD | | | | WARREN PA | 16365-4001 | |
| LEWIS B KLICKER & | VIVIAN W KLICKER JT TEN | 826 JACKMAN AVE | | | | PITTSBURGH PA | 15202-2718 | |
| LEWIS B POWELL | | 615 N IRWIN ROAD | | | | HOLLAND OH | 43528-8967 | |
| LEWIS B STEINGOLD | | 1008 CRABBERS COVE LANE | | | | VIRGINIA BEACH VA | 23452-4610 | |
| LEWIS B STEWART | | 4172 WENZ CT A | | | | DAYTON OH | 45405-1442 | |
| LEWIS B SWEATMAN JR | | 1304 PIEDMONT HWY | | | | PIEDMONT SC | 29673-8505 | |
| LEWIS B WHITE | | 56 KINGSTON STREET | | | | NORTH ANDOVER MA | 01845-5000 | |
| LEWIS BARNUM III | CUST MARY | LYNN BARNUM A MINOR UNDER | THE LOUISIANA GIFTS TC | MINORS ACT | 1710 AVE DEL MU | CORONADO CA | 92118-3046 | |
| LEWIS BARTLETT KEAN JR | | 4242 CEDAR AVE | | | | LONG BEACH CA | 90807-1920 | |
| LEWIS BURGMILLER & | WILLIAM BURGMILLER JT TEN | 32 SUNNYSIDE LANE | | | | HILLSBOROUGH NJ | 08844 | |
| LEWIS BURHANS | | 6712 DEER RUN TRAIL | | | | DOUGLASVILLE GA | 30135-6210 | |
| LEWIS BURWELL MC CLUNG | | 1486 HOLLYBROOK RD | | | | SALEM VA | 24153-1800 | |
| LEWIS C BALES | | BOX 182 | | | | CLOVERDALE IN | 46120-0182 | |
| LEWIS C BELCHER | | 514 E 1000 NORTH | | | | FORTVILLE IN | 46040-9315 | |
| LEWIS C BURNS | | 3405 HARRISBURG-GEORGESVILLE | | | | GROVE CITY OH | 43123-8918 | |
| LEWIS C HAGLE | | 13718 S GRANGE RD | | | | EAGLE MI | 48822-9514 | |
| LEWIS C HOGGARD JR | | 3911 S 9TH RD | | | | ARLINGTON VA | 22204 | |
| LEWIS C LOVE | | 412 CHEYENNE TRAIL | | | | COLUMBIA TN | 38401-2120 | |
| LEWIS C SAWYER & | KAY ANN SAWYER | TR LOVING TRUST | DTD 12/31/90 U/A KAY ANN | SAWYER | 1423 BRIAR CIR | LITTLETON CO | 80126 | |
| LEWIS C SCHNABELRAUCH | | 1700 GEORGETOWN BLVD | | | | LANSING MI | 48911 | |
| LEWIS C WOODBURY | | 3740 W KENT RD | | | | ST LOUIS MI | 48880-9329 | |
| LEWIS CAL THOMAS & | JANET G THOMAS JT TEN | BOX 415 | | | | PERRY FL | 32348-0415 | |
| LEWIS COLES | | 512 STATE RT 176 | | | | HANNIBAL NY | 13074-2248 | |
| LEWIS D BENSON | TR U/A DTD | 07/08/80 OF THE LEWIS D | BENSON TRUST | 614 5TH ST | | OWASSO MI | 48867-2119 | |
| LEWIS D BURWELL | | 508 WELLINGTON BLVD | | | | SHELBYVILLE IN | 46176-2234 | |
| LEWIS D BURWELL | | 508 WELLINGTON BOULEVARD | | | | SHELBYVILLE IN | 46176-2234 | |
| LEWIS D CLARK | | 6227 HOKE RD | | | | CLAYTON OH | 45315-9741 | |
| LEWIS D DANA | TR HELEN M DANA TRUST | FBO HELEN M DANA | UA 02/14/94 | 27 DURYEA RD | | UPPER MONTCLAIR NJ | 07043-1901 | |
| LEWIS D DANA | | 116 CHESTNUT ST | STE 1 | | | PROVIDENCE RI | 02903-4157 | |
| LEWIS D LACROSS | | 1515 JUDD RD | | | | BURTON MI | 48529-2005 | |
| LEWIS D MASON | | 12633 SABAL PARK DR | APT 108 | | | PINEVILLE NC | 28134-7508 | |
| LEWIS D RIDGEWAY | | 34 TROY AVE | | | | WARWICK RI | 02889-2825 | |
| LEWIS D STROUTH | | 154 SAVOY AVE | | | | WEST CARROLLTON OH | 45449-1725 | |
| LEWIS DANIEL WOOTTON | | PO BOX 215 | | | | SANDSTON VA | 23150 | |
| LEWIS DEAN FYKSE JR | CUST JOHN LEWIS FYKSE | UTMA NJ | 192 TUCKERTON RD | | | MEDFORD NJ | 08055-1342 | |
| LEWIS DILLON | | 12804 E PLAYFIELD DR | | | | CRESTWOOD IL | 60445-1105 | |
| LEWIS DYE | | 829 ALVERNO AVE | | | | DAYTON OH | 45410-3101 | |
| LEWIS E CHAPMAN | | 6866 ELWOOD RD | | | | SAN JOSE CA | 95120-4730 | |
| LEWIS E CRABTREE | | 2900 SWARTHOUT ROAD | | | | PINCKNEY MI | 48169-9207 | |
| LEWIS E DAUGHERTY & | WINONA DOVER DAUGHERTY JT TEN | 104 N OAK ST | | | | GARNETT KS | 66032-1040 | |
| LEWIS E DAWSON JR | | 15 THORN HOLLOW RD | | | | NEWARK DE | 19711-7211 | |
| LEWIS E FULLER | | R 2 KIMLER RD | | | | EATON RAPIDS MI | 48827-9802 | |
| LEWIS E GARLAND | | 49 EAST Y DR | | | | MURRAY KY | 42071-9812 | |
| LEWIS E GOSSARD & | NORMA J GOSSARD JT TEN | 101 HAWTHORNE DR | | | | LIMA OH | 45805-4076 | |
| LEWIS E LEFFLER | | 5880 BRENDA CT | | | | GREENWOOD IN | 46143-9183 | |
| LEWIS E MC MILLEN | | 1910 CHEROKEE | | | | LEAVENWORTH KS | 66048-2120 | |
| LEWIS E MITCHNER | | 4118 THOMPSON AVE | | | | SEBRING FL | 33875-4822 | |
| LEWIS E MORGAN | | 3531 BALDWIN ROAD | | | | METAMORA MI | 48455-8908 | |
| LEWIS E PASCAL | | 1353 ALCONA DRIVE | | | | FLINT MI | 48509-2040 | |
| LEWIS E SAFRAN & | KAREN L SAFRAN JT TEN | 1126 CAMPMEETING RD | | | | SEWICKLEY PA | 15143-8318 | |
| LEWIS E STALEY & | LETA STALEY JT TEN | 3368 MIDWAY RD | | | | MARION IA | 52302-9712 | |
| LEWIS E WINEMAN | | 431 CONDUITT DR | | | | MOORESVILLE IN | 46158-1356 | |
| LEWIS EDWIN MERCHANT | | 16295 DAVIS RD LOT 84 | | | | FORT MYERS FL | 33908-2966 | |
| LEWIS ELVIN MATCHETT | | 8105 N WILLIAMSON ROAD 200E | | | | MUNCIE IN | 47303-9163 | |
| LEWIS F HUDSON | | 1841 BREMERTON RD | | | | LYNDHURST OH | 44124-3912 | |
| LEWIS F KORNFELD JR | CUST NICHOLAS S KORNFELD | U/THE MASS UNIFORM GIFTS TC | MINORS ACT | 6801 SHORE ROAD 5-P | | BROOKLYN NY | 11220-5017 | |
| LEWIS F MCCORD & | ETHEL L MCCORD JT TEN | 3008 S MERIDIAN | | | | MARION IN | 46953-4101 | |
| LEWIS F MOORE | | BOX 72 | | | | LYONS OH | 43533-0072 | |
| LEWIS F NESPOR | | 10203 SLADDEN AVENUE | | | | GARFIELD HEIGHTS OH | 44125-1558 | |
| LEWIS F NEYLAND | | 7960 LONG DR | | | | CHATTANOOGA TN | 37421-2725 | |
| LEWIS F OVERTON | | | | | | RR 1 PETERBORO ON  K9J 6X2 | | CANADA |
| LEWIS F STRAHL | | 3194 W 300 S | | | | GREENFIELD IN | 46140-9231 | |
| LEWIS F WEBSTER | | 4609 ARBOR DR | | | | MIDLAND MI | 48640-2644 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LEWIS FRANK ROSE | | 6517 RICHFIELD RD | | | | FLINT MI | 48506-2213 | |
| LEWIS G CYPHERS & | SHIRLEY F WALKER JT TEN | 1523 DEE ANNE DR | | | | XENIA OH | 45385-6603 | |
| LEWIS G LINDSAY & | VERA E LINDSAY JT TEN | 3873 HALEY RD | | | | AVOCA MI | 48006-4120 | |
| LEWIS G WHITEHEAD | | 27256 LATHRUP BLVD | | | | LATHRUP VILLAGE MI | 48076-3507 | |
| LEWIS G WRIGHT | | ROUTE 8 BOX 187 | | | | LIBERTY KY | 42539-9201 | |
| LEWIS GOSSARD | | 101 HAWTHORNE DR | | | | LIMA OH | 45805-4076 | |
| LEWIS GREEN | CUST GAIL | MARCIA GREEN A MINOR U/P L | 55 CHAPTER 139 OF THE LAWS | OF N J | BOX 521 | MARTINSVILLE NJ | 08836-0521 | |
| LEWIS H AINES | | 9101 E 253RD ST | | | | PECULIAR MO | 64078-8812 | |
| LEWIS H BECK JR | | 1913 BOBOLINK AVE | | | | NORTH AUGUSTA SC | 29841-3152 | |
| LEWIS H DOWDY SR & ADALINE H | DOWDY | TR UA 3/11/79 | 2404 LORING ST | | | SAN DIEGO CA | 92109-2347 | |
| LEWIS H EBENER | | 2115 8TH STREET | | | | ST PERU IL | 61354-2114 | |
| LEWIS H ELLIOTT 3RD | | 3221 S OSCEOLA AVE | | | | ORLANDO FL | 32806-6262 | |
| LEWIS H FOUNDS | | 3117 WILMONT DR | | | | WILMINGTON DE | 19810-3415 | |
| LEWIS H HEMINGWAY | | 6350 NORTH LAKE ROAD | | | | OTTER LAKE MI | 48464-9791 | |
| LEWIS H HUFFINES | | 5326 SIMS ROAD | | | | GROVEPORT OH | 43125-9255 | |
| LEWIS H KROEGER | | 1905 FREEDOM DR | | | | GRAND ISLAND NE | 68803-4818 | |
| LEWIS H LE VALLEY | | 1305 HOLLY AVE | | | | DAYTON OH | 45410-2628 | |
| LEWIS H LONG | | 8106 LAHRING ROAD | | | | GAINES MI | 48436-9736 | |
| LEWIS H NELSON | | 3812 GAINSBOROUGH DR | | | | ORION MI | 48359-1618 | |
| LEWIS H PITTMAN | | 592 HUBERT PITTMAN RD | | | | PENDERGRASS GA | 30567-2902 | |
| LEWIS H REESE JR & | CONSTANCE CROCKETT REESE TR | UA 08/01/1988 | LEWIS H REESE JR & CONSTAN | CROCKETT REESE FAMILY | 261 SOUTH PLYM | LOS ANGELES CA | 90004-3813 | |
| LEWIS H RITTER | | 834 REED AVE | | | | AKRON OH | 44306-2742 | |
| LEWIS H RYAN & | MARY ELIZABETH RYAN JT TEN | 720 WOOD AVE | | | | SUMNER WA | 98390-2327 | |
| LEWIS HALL | | 1527 N WAUGH ST | | | | KOKOMO IN | 46901-2405 | |
| LEWIS I LAURIE | | 3021 NORMAN ST | | | | NIAGARA FALLS NY | 14305-2319 | |
| LEWIS J CARRIER | | 145 PINAR DEL RIO AVE | | | | BROWNSVILLE TX | 78526-1962 | |
| LEWIS J COLSTON | | 8365 NORMILE | | | | DETROIT MI | 48204-5209 | |
| LEWIS J COOPER & | LIESELOTTE COOPER JT TEN | 158 ANNABELLE PL | | | | SCHENECTADY NY | 12306-5746 | |
| LEWIS J FARNER | | 7235 GRAND RIVER | | | | BANCROFT MI | 48414-9766 | |
| LEWIS J HECKATHORN | | 46 CENTER AVE | | | | BUFFALO NY | 14227-1502 | |
| LEWIS J HILEMAN | | 518 MCCLINTOCK BOX 151 | | | | LAINGSBURG MI | 48848-9761 | |
| LEWIS J HORZEMPA & | WANDA M HORZEMPA JT TEN | 89 ROUTE 41 | | | | WINTHROP ME | 04364-9617 | |
| LEWIS J KEMPER | | 3201 LASSEN WAY | | | | SACRAMENTO CA | 95821-3435 | |
| LEWIS J LEGG | | 301 GREENBRIER RD | | | | SUMMERSVILLE WV | 26651-1825 | |
| LEWIS J MARSHAK & | LEATRICE B MARSHAK JT TEN | 2130 W WOODBURY LANE | | | | MILWAUKEE WI | 53209-1854 | |
| LEWIS J MC COY | TR PATRICK MICHAEL MC COY U/A | DTD 4/27/66 | 131 E MARSHALL ST | | | WESTCHESTER PA | 19380-2427 | |
| LEWIS J PULVINO | | 53 FALLING BROOK ROAD | | | | FAIRPORT NY | 14450-8961 | |
| LEWIS J SHEGOS & | FAYE G SHEGOS JT TEN | 3746 WHITTIER AV | | | | FLINT MI | 48506-3134 | |
| LEWIS J STAVANA | | 9106 RANCH DR | | | | CHESTERLAND OH | 44026-3142 | |
| LEWIS J TANKO | LOT 151 | 1701 N US 1 | | | | ORMOND BEACH FL | 32174-2541 | |
| LEWIS J TANKO & | LORRAINE A TANKO JT TEN | LOT 151 | 1701 N US 1 | | | ORMOND BEACH FL | 32174-2541 | |
| LEWIS JAY SLEPIAN | PARK WEST STATION | BOX 20694 | | | | NEW YORK NY | 10025-1522 | |
| LEWIS JOEL STOCKARD | | 9751 SW 145TH AVE | | | | MIAMI FL | 33186-6931 | |
| LEWIS JORDAN & | JILL ANN JORDAN JT TEN | 44 OLD LITTLE BRITAIN RD | | | | NEWBURGH NY | 12550-7201 | |
| LEWIS K CAMMET & | LILA E CAMMET JT TEN | 211 LITCHFIELD STREET | | | | CLINTON MI | 49236-9753 | |
| LEWIS K COLES | | 32 MECHANIC ST | | | | BRIDGEPORT NJ | 08014-9752 | |
| LEWIS K COPELAND | | BOX 53 | | | | EHRHARDT SC | 29081-0053 | |
| LEWIS KINGS WETZEL | | BOX 300 | | | | COLCHESTER VT | 05446-0300 | |
| LEWIS L CARRIER | | 11703 RTE 16 OLIAN RD | | | | DELEVAN NY | 14042 | |
| LEWIS L CASTLE | | 10781 LA BATISTA | | | | FOUNTAIN VALLEY CA | 92708-3940 | |
| LEWIS L CROOK | | 3344 CREEKWOOD DRIVE | | | | REX GA | 30273-2117 | |
| LEWIS L HARRIS JR | | 8202 WILSON RD | | | | MONTROSE MI | 48457-9139 | |
| LEWIS L INGRAM | | 10858 PERCY LN | | | | MECOSTA MI | 49332-9788 | |
| LEWIS L JOYNER | | BOX 326 | | | | SWAYZEE IN | 46986-0326 | |
| LEWIS L MOORE | | 1841 HALCYONDALE RD | | | | SYLVANIA GA | 30467-8726 | |
| LEWIS L NEILSON JR EX | EST CAROLINE WURTS | 1518 WALNUT ST #607 | | | | PHILADELPHIA PA | 19102 | |
| LEWIS L PRATT JR | | 23345 OAK GLEN DR | | | | SOUTHFIELD MI | 48034-3492 | |
| LEWIS L TRAHAN | | 123 RIGG ST | | | | PETERSBURG WV | 26847-1641 | |
| LEWIS M BURDICK JR | TR UW | ELLA HELEN BURDICK | 1917 S OLIVE ST | | | DENVER CO | 80224-2255 | |
| LEWIS M CURFMAN | | 380 W 800 S | | | | FAIRMOUNT IN | 46928-9219 | |
| LEWIS M HARRIS | | 2432 HUNGARY RD | | | | RICHMOND VA | 23228-2124 | |
| LEWIS M JOHNSON & | SHIRLEY A JOHNSON JT TEN | 9990 ROBSON ST | | | | DETROIT MI | 48227-2417 | |
| LEWIS M MAYBEE | | 6955 HUBBARD CIRCLE | | | | CLARKSTON MI | 48348-2878 | |
| LEWIS M MULLIN | | 6647 EL COLEGIO RD A-315 | | | | GOLETA CA | 93117-4200 | |
| LEWIS M ROMAN JR | | 23 RIVANNA ROAD | | | | NEW CASTLE DE | 19720-4422 | |
| LEWIS M SIMPSON & | RUTH G SIMPSON JT TEN | 1824 ORIOLE RD UNIT 109 | | | | GATLINBURG TN | 37738-5876 | |
| LEWIS M SMITH | | 804 BELL AVE | | | | GREENWOOD MS | 38930-3206 | |
| LEWIS MAKER | | 8651 KATHERINE AVE | | | | PANORAMA CITY CA | 91402-3127 | |
| LEWIS MARK PFISTER JR | | 10047 MARSHALL POND RD | | | | BURKE VA | 22015-3734 | |
| LEWIS MCALLISTER | | 25788 FAIRMOUNT DR | | | | ATHENS AL | 35613-6150 | |
| LEWIS MEDEL | | 1190 E GALBRAITH LINE RD | | | | MELVIN MI | 48454-9769 | |
| LEWIS MESSINA & | THERESA MESSINA JT TEN | 43755 ANTIETAM DR | | | | CANTON MI | 48188-1776 | |
| LEWIS N ADAMS | | 2396 CONVERSE-ROSELM RD | | | | GROVER HILL OH | 45849-9738 | |
| LEWIS N ERRETT | | RD 1 BOX 129 X | | | | TIDIOUTE PA | 16351-9709 | |
| LEWIS N PARRIS & | LOLA PARRIS JT TEN | 20808 LANGE | | | | ST CLAIR SHORES MI | 48080-1112 | |
| LEWIS O TRIPP | | 144 MARLENE | | | | MILFORD MI | 48381-2262 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LEWIS OLIN TRAMMELL | | 202 NEWTON DR | | | | FORSYTH GA | 31029-8508 | |
| LEWIS OLIN TRAMMELL & | LOVENA W TRAMMELL JT TEN | 202 NEWTON DRIVE | | | | FORSYTH GA | 31029 | |
| LEWIS P RANDALL JR | | 5916 BUCKSKIN CT | | | | CARMEL IN | 46033-8837 | |
| LEWIS PARRIS | | BOX 71737 | | | | MADISON HEIGHTS MI | 48071-0737 | |
| LEWIS PONTIUS | | 201 SO ENGLISH | | | | MOORE OK | 73160-7105 | |
| LEWIS R CHEANEY | | PO BOX 836 | | | | HENDERSON KY | 42419-0836 | |
| LEWIS R CRAVENER & | V DOLORES CRAVENER JT TEN | 161 MC KINSTRY HILL ROAD | | | | APOLLO PA | 15613-8037 | |
| LEWIS R GRAY | TR LEWIS R GRAY REVOCABLE TRUS | | 12/27/1994 811 W HINTZ RD | | | ARLINGTON HEIGHTS IL | 60004 | |
| LEWIS R JOHNSON | | 123 WEST MAIN STREET | | | | SIDNEY NY | 13838 | |
| LEWIS R RUMPAKIS & | AUDREY K RUMPAKIS JT TEN | 410 NE 148TH AVE | | | | PORTLAND OR | 97230-4215 | |
| LEWIS R SMITH & | RENEE G SMITH JT TEN | 6005 INTERCHANGE RD | | | | LEHIGHTON PA | 18235-5410 | |
| LEWIS R SYLVESTER & | NANCY L SYLVESTER JT TEN | 120 ASHLAND DRIVE | | | | PITTSBURGH PA | 15239-1310 | |
| LEWIS R VAN KAMPEN | | 33 MARATHON DR | | | | SEAFORD DE | 19973-9358 | |
| LEWIS R VARNER | | | | | | SLIGO PA | 16255 | |
| LEWIS ROGERS & | ALVERA D ROGERS JT TEN | 455 REDONDO RD | | | | YOUNGSTOWN OH | 44504-1461 | |
| LEWIS S BUTLER | | 4973 PARKER AV 1W | | | | SAINT LOUIS MO | 63139-1130 | |
| LEWIS S CHAPMAN | | 6801 VARJO STREET | | | | DETROIT MI | 48212-1458 | |
| LEWIS S GREENBERG | TR UA 04/01/88 LEWIS S | GREENBERG TRUST | ATTN P NEIMAN | 209 E LAKE SHORE DR | | CHICAGO IL | 60611-1307 | |
| LEWIS S HARTRUM | | 1102 RUTH ANN CT | | | | BROOKVILLE OH | 45309-8268 | |
| LEWIS S HOWARD | | BOX 11262 | | | | KNOXVILLE TN | 37939-1262 | |
| LEWIS S JONES | | 4687 LAKEWOOD | | | | DETROIT MI | 48215-2102 | |
| LEWIS S LEVIN | | 41 LAMPHERE ROAD | | | | WATERFORD CT | 06385-3446 | |
| LEWIS S MAXWELL & | BETTY M MAXWELL JT TEN | 6230 TRAVIS BLVD | | | | TAMPA FL | 33610-5502 | |
| LEWIS S MYERS | | 10717 HOLCOMB RD | | | | NEWTON FALLS OH | 44444-9226 | |
| LEWIS S NELSON | | 305 PORT-AU-PECK AVE | | | | OCEANPORT NJ | 07757-1627 | |
| LEWIS S WAGNER | RR 1 | BOX 2190 | | | | PALESTINE WV | 26160 | |
| LEWIS S WEINGARTEN | | 5306 HORNBEAM | | | | FAYETTEVILLE NC | 28304-5820 | |
| LEWIS SALE DICKINSON & | SUSAN FORCE DICKINSON JT TEN | 170 HOPE ST | | | | RIDGEWOOD NJ | 07450-4505 | |
| LEWIS SESSION | APT 419 | 814 E KEARSLEY | | | | FLINT MI | 48503-1959 | |
| LEWIS SILBER | | 12509 BLUE SKY DR | | | | CLARKSBURG MD | 20871 | |
| LEWIS STEPHEN ROSE | | 49 OAKDALE DR | | | | CLEARFIELD KY | 40313-9761 | |
| LEWIS STOWERS | | 16595 SELL CIRCLE | | | | HUNTINGTON BEACH CA | 92649 | |
| LEWIS SWAN | | 1407 LINWOOD STREET | | | | ELYRIA OH | 44035-8025 | |
| LEWIS SWAN & | ANNIE P SWAN JT TEN | 1407 LINWOOD ST | | | | ELYRIA OH | 44035-8025 | |
| LEWIS T HADER JR | | 7 EDGEBROOKE WAY | | | | NEWARK DE | 19702-1614 | |
| LEWIS T SAMSON | | 5679 KINNEVILLE ROAD | | | | EATON RAPIDS MI | 48827-9607 | |
| LEWIS V GILCHER & | PATRICIA A GILCHER JT TEN | 7762 BASS CREEK DR | | | | HUDSONVILLE MI | 49426-9774 | |
| LEWIS V PITTU | | 830 BROOKLAWN AVE | | | | BRIDGEPORT CT | 06604-1430 | |
| LEWIS V SCARBOROUGH | | 824 STUTELY PL | | | | MIAMISBURG OH | 45342-2025 | |
| LEWIS V SCARBOROUGH & | JUDITH L SCARBOROUGH JT TEN | 824 STUTELY PLACE | | | | MIAMISBURG OH | 45342-2025 | |
| LEWIS VITALIS | | 199 CAYUSE TRAIL | | | | MEDFORD LAKES NJ | 08055-1901 | |
| LEWIS W BAILEY | | 5019 BRANCH RD | | | | FLINT MI | 48506-2081 | |
| LEWIS W DEARDORFF | | 301 E US HWY 24 | | | | IDAVILLE IN | 47950 | |
| LEWIS W DRAKE | C/O MRS DRAKE | 557 MOORELAND DR | | | | NEW WHITELAND IN | 46184-1263 | |
| LEWIS W HARDEN | | 4517 HUGHES | | | | FT WORTH TX | 76119-4067 | |
| LEWIS W HOLT & | JANICE M HOLT JT TEN | 8502 SAWYER BROWN RD | | | | NASHVILLE TN | 37221-2403 | |
| LEWIS W JOHNSON | | 1259 THUMB RD | | | | HENNING TN | 38041-6151 | |
| LEWIS W KING | | 100 N WASHINGTON ST | | | | DELAWARE OH | 43015-1725 | |
| LEWIS W PARRISH | | 31704 FOLKSTONE COURT | | | | FARMINGTON MI | 48336 | |
| LEWIS W SHIREY & | MARGARET E SHIREY JT TEN | 2796 COBLENTZ DR | | | | POLAND OH | 44514-2405 | |
| LEWIS W SMITH | | 3210 LIDDESDALE | | | | DETROIT MI | 48217-1178 | |
| LEWIS W THOMASON III | | 16132 SCHRYER LANE | | | | HUNTINGTON BEACH CA | 92649-2430 | |
| LEWIS W THOMPSON | | 1720 CO RD 219 | | | | MARENGO OH | 43334-9465 | |
| LEWIS W TOOL SR | | 1436 BALSAM DR | | | | DAYTON OH | 45432-3232 | |
| LEWIS W WAGGAMAN | | 3916 LONGMOOR CIR | | | | PHOENIX MD | 21131-2137 | |
| LEWIS W WOOD | | 154 FORT MOTT & TUFTS RD | | | | PENNSVILLE NJ | 08070 | |
| LEWIS WALTON | | 325 BERKLEY RD | | | | INDIANAPOLIS IN | 46208-3705 | |
| LEWIS WASHINGTON JR | | 13918 NORTHLAWN | | | | DETROIT MI | 48238-2438 | |
| LEWIS WILLIAM BENNETT | | 65130 HIGHLAND RD | | | | BEND OR | 97701-9061 | |
| LEWIS WIXON JR & | DORIS R WIXON JT TEN | 32268 COUNTY RD 1 | | | | ST CLOUD MN | 56303-9560 | |
| LEX COFFMAN | CUST RONALD LEX COFFMAN U/THE | UNIFORM GIFTS TO MINORS ACT | 1902 WASHINGTON ST | | | HUNTINGDON PA | 16652-2133 | |
| LEX SHAWN BARSONY | | 7401 CONSTITUTION CIR APT 1B | | | | FT MYERS FL | 33912 | |
| LEXIE GEVEDON | | 10606 MILTON-CARLISLE RD | | | | NEW CARLISLE OH | 45344-8239 | |
| LEXINGTON SALYER | | 2501 W COUNTRY LN | | | | PLANT CITY FL | 33565-5103 | |
| LEXTON W FISHER | | 625 ALLEGHENY DRIVE | | | | SUN CITY CENTER FL | 33573-5112 | |
| LEZLEY JONES | | 127 W WILLIAM ST | | | | SAN JOSE CA | 95110 | |
| LI J MOORE | | 371 E WARREN STREET | | | | FLINT MI | 48505-4349 | |
| LIA BERTORELLI & | LINDA B JENNINGS JT TEN | 403 FOURTH ST | | | | HACKETTSTOWN NJ | 07840 | |
| LIAM CASSERLY | | CLOONCRIM BALLINLOUGH | | | | COUNTY ROSCOMMON | | IRELAND |
| LIAM M MULLEN | | 7322 NECKEL | | | | DEARBORN MI | 48126-1473 | |
| LIANA E CRABTREE | | 20378 CLAY ST | | | | CUPERTINO CA | 95014 | |
| LIANA J FRANKLIN | | BOX 30 | | | | NASHVILLE IN | 47448-0030 | |
| LIANA WOO | | 10704 57TH AVE SO | | | | SEATTLE WA | 98178-2232 | |
| LIANA ZERI | C/O RICHARD ZERI | 134 WASHINGTON HARBOUR | | | | WASHINGTON NC | 27889 | |
| LIANE C COLSKY | | 5931 OSTROM AVE | | | | ENCINO CA | 91316 | |
| LIANE L AFTON | | 944 BEECH SW | | | | WYOMING MI | 49509-3926 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LIANE PUTNAM | | 540 FAIRVIEW AVE UNIT 21 | | | | ARCADIA CA | 91007 | |
| LIAQUAT MIRZA | | 39564 FORBES DR | | | | STERLIN HEIGHT MI | 48310-2507 | |
| LIARY M WEATHERSBY & | EDWENA WEATHERSBY JT TEN | BOX 19204 | | | | LOS ANGELES CA | 90019-0204 | |
| LIBBIE J TERRY | | 19 LAKE SHORE DR | | | | DANVILLE IL | 61832-1304 | |
| LIBBY EDER | CUST BRIAN I | EDER UGMA MD | BOX 4344 | | | RIVER EDGE NJ | 07661-4344 | |
| LIBBY EDER | CUST BRIAN IRWIN EDER UGMA NY | BOX 4344 | | | | RIVER EDGE NJ | 07661-4344 | |
| LIBBYE J ILKO | TR UA 05/07/02 T | LIBBYE J ILKO | REVOCABLE LIVING TRUST | 1339 WENONAH | | BERWYN IL | 60402 | |
| LIBERINO TUFAROLO AS | CUSTODIAN FOR JEFFREY J | TUFAROLO U/THE WASH UNIFORM | GIFTS TO MINORS ACT | 1940-91ST N E | | BELLEVUE WA | 98004-3203 | |
| LIBERINO TUFAROLO AS | CUSTODIAN FOR MARCIA M | TUFAROLO U/THE WASHINGTON | UNIFORM GIFTS TO MINORS AC | 1551 NORTH 36TH | | SEATTLE WA | 98103-8938 | |
| LIBERTY UNION SECURITIES LTD | | 2231 MANCHESTER RD | | | | ANN ARBOR MI | 48104-4972 | |
| LIBORIO AMICO | | 387 FRENCH RD | | | | PITTSFORD NY | 14534-1152 | |
| LIBRADA ROMERO | | 2104 N 75TH TERR | | | | KANSAS CITY KS | 66109-2315 | |
| LIBRADO LOZANO & | RAE LOZANO JT TEN | 3307 LAFAYETTE AV | | | | AUSTIN TX | 78722-2238 | |
| LIBRARIAN OF OKLAHOMA A & M | COLLEGE TR U/A WITH A O BURT | ET AL DTD 7/16/45 | UNIVERSITY LIBRARIAN | OKLAHOMA STATE UNIVERSITY | | STILLWATER OK | 74074 | |
| LIBUSE F FERDANOVA | | 56 DENDRON COURT | | | | BALTIMORE MD | 21234-1554 | |
| LIBUSE HAVLIK | | 8421 CRESCENT CT | | | | WILLOW SPGS IL | 60480-1006 | |
| LICH T VU | | 2809 N HARVARD | | | | OKLAHOMA CITY OK | 73127-1943 | |
| LICILLE M JETER | | 4055 W HILLCREST AVE | | | | DAYTON OH | 45406-1528 | |
| LIDA BARR | APT 7H-2 | 114 FRANKLIN ST | | | | MORRISTOWN NJ | 07960-5567 | |
| LIDA E PRIC | | BOX 429 | | | | SHARPSBURG MD | 21782-0429 | |
| LIDA ELEANOR WEBBER | | 4038 BLACKINGTON | | | | FLINT MI | 48532-5005 | |
| LIDA HAAS | | 428 KENT ROAD | | | | SPRINGFIELD PA | 19064-3306 | |
| LIDIA C GUTIERREZ | | 169 WOLFE | | | | PONTIAC MI | 48342-1575 | |
| LIDIA COUGIL | | 5815 S W 112CT | | | | MIAMI FL | 33173-1027 | |
| LIDIA E MALDONADO | | 1845 S E ST LUCIE BLVD | | | | STUART FL | 34996-4230 | |
| LIDIA MEJIA | | 5 CLINTON ST 3 | | | | NORTH TARRYTOWN NY | 10591-2453 | |
| LIDIA N FIGUEIREDO | | 29 PALISADE RD | | | | ELIZABETH NJ | 07208-1249 | |
| LIDIA PESTANO | | 10848 SW 5TH ST | | | | MIAMI FL | 33174-1507 | |
| LIDIA TEPELIAN | | 23741 SINGAPORE ST | | | | MISSION VIEJO CA | 92691-3006 | |
| LIDO J BRUNETTIN & | MARY LOUISE BRUNETTIN JT TEN | 925 STONEWAY DR | | | | DENTON TX | 76210 | |
| LIEAN LEWANDOWSKI & | GERALDINE M LEWANDOWSKI JT TEN | 7251 ROCKDALE ST | | | | DETROIT MI | 48239-1016 | |
| LIEM G TRAN | | 887 GROVECREST | | | | ROCHESTER MI | 48307-2887 | |
| LIEN H UNG | | 6275 IVAR AVE | | | | TEMPLE CITY CA | 91780-1526 | |
| LIEN SHENG YANG & | MIAO CHEN YANG JT TEN | 63 MOULTON RD | | | | ARLINGTON MA | 02476-6242 | |
| LIEN T PETERSON | | 10278 RICH ST | | | | WEST OLIVE MI | 49460-9382 | |
| LIEN-SHENG YANG | | 63 MOULTON RD | | | | ARLINGTON MA | 02476-6242 | |
| LIESELOTTE G AUTH | | 9159 EVERTS | | | | DETROIT MI | 48224-1916 | |
| LIESELOTTE G AUTH & | DOROTHY M GRACEY JT TEN | 9159 EVERTS ST | | | | DETROIT MI | 48224-1916 | |
| LIESELOTTE ROTHENWALLNER | | HOCHFELLN STR 7 | | | | 83355 GRABENSTAETT | | GERMANY |
| LIESL I PETERSON | | BOX 370 | | | | CASPER WY | 82602-0370 | |
| LIEUTENANT ALLEN | | 4369 ISABELLE | | | | INKSTER MI | 48141-2147 | |
| LIEUTENANT S BRYANT JR | | 47 HAGER STREET | | | | BUFFALO NY | 14208-1328 | |
| LIFE ABILITIES-SOUTH- | CAROLINA SOCIETY FOR | CHILDREN & ADULTS WITH | DISABILITIES INC | 3020 FARROW RD | | COLUMBIA SC | 29203-7002 | |
| LIFE INVESTORS INSURANCE | TR BENTON BOSTICK | 2733 WOODWAY AVE | | | | DAYTON OH | 45405-2748 | |
| LIFE MEMBERSHIP TRUST FUND | BOARD OF TRUSTEES SCOTTISH | RITE BODIES | BOX 6542 | | | WHEELING WV | 26003-0624 | |
| LIGE G PRICE | | 6232 FLOWERDAY | | | | MT MORRIS MI | 48458-2814 | |
| LIGE RIDLEY | | 20410 LOCHMOOR STREET | | | | HARTFORD WOODS MI | 48225-1750 | |
| LILA A HAYES | | W159 N 11419 RED OAK CIRCLE | | | | GERMANTOWN WI | 53022 | |
| LILA B FAKHOURY | | 5608 LAMB SHIRE DR | | | | RALEIGH NC | 27612-2821 | |
| LILA B HOLM & | JOANN DAVIS JT TEN | 664 ABBEY CT | | | | ROCHESTER HLS MI | 48307-4500 | |
| LILA CAROL WILLIAMS | ATTN CAROL W KEMPTON | 2715 MONTCLAIR PLACE | | | | SNELLVILLE GA | 30078 | |
| LILA E GLENN | | 12009 QUAIL RUN DR | | | | MANSFIELD TX | 76063-5308 | |
| LILA E KNOX | | 1001 DUPONT ST | | | | FLINT MI | 48506-4822 | |
| LILA EGGLESTON & | DUANE D EGGLESTON JT TEN | G-6475 S LINDEN ROAD | | | | SWARTZ CREEK MI | 48473 | |
| LILA EISNER | CUST STEVEN MICHAEL EISNER U/THI | N J UNIFORM GIFTS TO MINORS ACT | 1840 FRONTAGE RD | APT 602 | | CHERRY HILL NJ | 08034 | |
| LILA FAULKNER | | 5707 CHILHAM RD | | | | BALTIMORE MD | 21209-4415 | |
| LILA GREENBERG | CUST | RANDY KEITH GREENBERG | UNDER THE FLORIDA GIFTS TO | MINORS ACT | 10372 SW 114TH | MIAMI FL | 33176-4038 | |
| LILA GRIER BROWN MCMILLAN | | 376 SUNNYSIDE DR SE | | | | CONCORD NC | 28025-3637 | |
| LILA GUMBINGER IN TRUST | FOR ANTHONY GUMBINGER | 1 OSGOODE GATE COURTICE ON | | | | L1E 1Z5 | | CANADA |
| LILA J DORN | | 1607 APPLEWOOD DR | | | | DAYTON OH | 45434-6900 | |
| LILA J NOE | | 15701 PARKGROVE | | | | CLEVELAND OH | 44110-1415 | |
| LILA J PENSE | | 419 N CR 600 E | | | | LOGANSPORT IN | 46947 | |
| LILA JANET MITCHELL | | 37 MEADOW LKS | APT 8 | | | HIGHTSTOWN NJ | 08520-3312 | |
| LILA K RYAN | | 1101 5TH AVE N #10 | | | | GREAT FALLS MT | 59401-1573 | |
| LILA LO | TR UA 12/08/04 | LILA LO REVOCABLE TRUST | 3152 GRACEFIELD RD APT 420 | | | SILVER SPRING MD | 20904-0801 | |
| LILA M FILL | | 415 LANCELOT PLACE | | | | LANSING MI | 48906-1642 | |
| LILA M KOCH | | 6235 PIERCE ROAD ROUTE 1 | | | | FREELAND MI | 48623-9051 | |
| LILA M KOCH & | WILLIAM E KOCH JT TEN | 6235 PIERCE RD | | | | FREELAND MI | 48623-9051 | |
| LILA M RUSTIN | | 1143 VAN VLEELT RD | | | | SWARTZ CREEK MI | 48473 | |
| LILA MARIE GOOD | | 28630 SUBURBAN DRIVE | | | | WARREN MI | 48093-4528 | |
| LILA R MOORE | | 241 EAST 500N | | | | ANDERSON IN | 46012-9501 | |
| LILA RENKIS BREHM | | 7711 TERRA MANOR | | | | FAIR OAKS RANCH TX | 78015 | |
| LILA SHADLE | | 339 W WILDWOOD DR | | | | FORT WAYNE IN | 46807-1930 | |
| LILA SMITH | TR UA 04/18/01 | SMITH FAMILY TRUST | 8931 GOWDY AVE | | | SAN DIEGO CA | 92123-3458 | |
| LILA STAHL | | 3308 N SHERWOOD AVE | | | | PEORIA IL | 61604-1343 | |
| LILA V HICKS | | 2646 SW 60TH | | | | OKLAHOMA CITY OK | 73159-1704 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LILA WHALEN | CUST BRIAN | WILLIAM WHALEN UGMA MA | 19 REGESTER AVE | | | BALTIMORE MD | 21212-1537 | |
| LILAS KOMEYLI | | 135 CASCADE DR | | | | FAIRFAX CA | 94930-2105 | |
| LILBERT ALDERSON & | ELSIE O ALDERSON JT TEN | BOX 9553 | | | | SAN DIEGO CA | 92169-0553 | |
| LILBURN J BLOW | | 1613 SUMMERS END LANE | | | | FENTON MO | 63026 | |
| LILBURN L NORTON | | 95 RIVERS END DR | | | | SEAFORD DE | 19973-8018 | |
| LILE B ERBAUGH | | 1001 HOLLENDALE AVENUE | | | | KETTERING OH | 45429 | |
| LILI M PETERSON | | 805 2ND AVENUE SOUTH | | | | GREENWOOD MO | 64034-9739 | |
| LILIA D'ANGELO | | 677 ERIE AVE | | | | NORTH TONAWANDA NY | 14120-4406 | |
| LILIA GOAIED | C/O FOYER ORMIERES | 4 RUE TALOR | | | | 49000 ANGERS | | FRANCE |
| LILIA PAPA | CUST MARIA | PAPA UGMA NY | SCHAUBER RD | | | BALLSTON LAKE NY | 12019 | |
| LILIA TINO | | 1930 LAWRENCE ROAD | APT B-45 | | | HAVERTOWN PA | 19083-1741 | |
| LILIA W MAYER | CUST JUSTIN | MAYER UTMA VA | 3800 SPRINGBROOK DR | | | RICHMOND VA | 23233-1024 | |
| LILIAN A BOMGARDNER | | 2209 OLD ORCHARD RD | | | | WILMINGTON DE | 19810-4153 | |
| LILIAN E REAM | | 1258 GREENWOOD AV 39 | | | | ZANESVILLE OH | 43701-4054 | |
| LILIAN F ROLLISON | | 111 CENTER ST | | | | WAYMART PA | 18472 | |
| LILIAN GATCHELL | | 2213 LABITON LN | | | | PORT ALLEN LA | 70767-3705 | |
| LILIAN KENLY BOOTH | | 45 SPYWOOD RD | | | | SHERBORN MA | 01770-1219 | |
| LILIAN S MAXWELL | TR | 3200 LENOX NE RD E217 | | | | ATLANTA GA | 30324-2638 | |
| LILIANA M FIGUEROA | | BOX 954 | | | | WHARTON NJ | 07885-0954 | |
| LILIANE FOURNIER-PARIS | | 146 CHAMPLAIN ST | | | | GATINEAU POINT QC J8T 3J1 | | CANADA |
| LILIANE S GREEN | | 817 THACKSTON DRIVE | | | | SPARTANBURG SC | 29307-2552 | |
| LILIANNA BRZEZINSKI | | 46 LAURIE CT | | | | MATAWAN NJ | 07747-3556 | |
| LILIANNA MARYA JUHASZ | | 36047 SHERWOOD ST | | | | LIVONIA MI | 48154-2305 | |
| LILIAS B GRACE & | MARY L BENKO JT TEN | 4430 OAK POINTE COURT | | | | OKEMOS MI | 48864-0301 | |
| LILJANA STEFANOVSKI | CUST ALEKSANDRA M STEFANOVSKI | UTMA NY | 6 EMERALD PT | | | ROCHESTER NY | 14624-3702 | |
| LILJANA STEFANOVSKI | CUST STEFANIE N STEFANOVSKI | UTMA NY | 6 EMERALD PT | | | ROCHESTER NY | 14624-3702 | |
| LILLA PRATT ROSAMOND | | 423 NORTH 3RD AVE | | | | COLUMBUS MS | 39701-3916 | |
| LILLAIN M KIES | | 2 BAYWOOD DR | | | | PALM HARBOR FL | 34683 | |
| LILLAR M BURTON | | 6314 HOOVER ROAD | | | | INDIANAPOLIS IN | 46260-4741 | |
| LILLARD A STINES | | 44 JULIANA DR | | | | DANVILLE IL | 61832-8441 | |
| LILLARD C MALLORY | | 2313 N HARDING ST | | | | INDIANAPOLIS IN | 46208-5206 | |
| LILLARD P DANIEL | | 1817 NASHVILLE HWY | | | | LANCING TN | 37770-2831 | |
| LILLEMOR FORSBERG | | KISAV 7 | | | | 57060 OSTERBYMO 57060 | | SWEDEN |
| LILLI MARGARET JAFFE | | 95 CHRISTOPHER ST | | | | N Y NY | 10014-6605 | |
| LILLIA A ROSS | | 6458 KNIFE SW AV | | | | GRAND RAPIDS MI | 49548-5408 | |
| LILLIAM I AMILL | | C26 CALLE C SAN AUGUSTO | | | | GUAYANILLA PR | 00656 | |
| LILLIAM LONG | | 309 EAST BRAYTON ROAD | | | | MOUNT MORRIS IL | 61054-1503 | |
| LILLIAN A BOMGARDNER & | CLYDE S BOMGARDNER JT TEN | 3136 WILMONT DR | | | | WILMINGTON DE | 19810-3416 | |
| LILLIAN A BORLAND | | 3728 JUNIPER | | | | CLARKSTON MI | 48348-1369 | |
| LILLIAN A BRENNAN | CUST ALICE PATRICIA BRENNAN UGM | MI | 20558 OLDHAM 212 | | | SOUTHFIELD MI | 48076-4024 | |
| LILLIAN A BROWN & | MARION E KLINE JT TEN | 124 S MANSION | | | | SULLIVAN MO | 63080-1821 | |
| LILLIAN A CHOLER | | 4450 LOUELLA DR | | | | WATERFORD MI | 48329-4028 | |
| LILLIAN A DUBA | | 1305 WALKER N W | APT 3308 | | | GRAND RAPIDS MI | 49504-4013 | |
| LILLIAN A FISCHER | | BOX 50101 | | | | OKOLONA OH | 43550-3101 | |
| LILLIAN A JOHNSON & | ROBERT E JOHNSON & | ERIC W JOHNSON JT TEN | BOX 2 | | | BIG BAY MI | 49808-0002 | |
| LILLIAN A LASON | | 26 SHERWOOD DRIVE | | | | WESTERLY RI | 02891-3702 | |
| LILLIAN A MONTGOMERY & | JOHN D MONTGOMERY JT TEN | 1116 EL VECINO AVE | | | | MODESTO CA | 95350-5638 | |
| LILLIAN A OWEN TR | UA 08/20/2007 | LILLIAN A OWEN LIVING TRUST | 13415 WHITTIER | | | STERLING HTS MI | 48312 | |
| LILLIAN A PETERSON & | LYLE C PETERSON JT TEN | 5211 HICKORY DRIVE | | | | LYNDHURST OH | 44124-1048 | |
| LILLIAN A REIMER & | RICHARD W REIMER JT TEN | 5 LA SALLE AVE | | | | NEW CASTLE DE | 19720-4309 | |
| LILLIAN A REIMER & | RICHARD W REIMER TEN COM | WILMINGTON MANOR GDNS | 5 LA SALLE AVE | | | NEW CASTLE DE | 19720-4309 | |
| LILLIAN A SAMARDZIJA | | 4629 ST CHARLES AVE | | | | NEW ORLEANS LA | 70115-4833 | |
| LILLIAN A SPRATTO & | FRANK H SPRATTO JT TEN | 9066 CREIGHTON ROAD | | | | PORTLAND MI | 48875-9755 | |
| LILLIAN A TATE | C/O LORETTA A DIXON | 952 ELYWOOD DRIVE | | | | ELYRIA OH | 44035-3601 | |
| LILLIAN A VARGO | | 24 SECOND STREET | | | | MADISON OH | 44057-2380 | |
| LILLIAN A ZUCCARO | TR DTD | 10/28/91 LILLIAN A ZUCCARO | REVOCABLE TRUST | 21200 HARRINGTON | | CLINTON TWP MI | 48036-1931 | |
| LILLIAN ADAMS | | 607 DANIELS | | | | WILMINGTON IL | 60481-1457 | |
| LILLIAN ANDRES | | 4921 MARYBROOK DR | | | | KETERING OH | 45429-5728 | |
| LILLIAN ANDRIEKUS | | 33251 RAYBURN | | | | LIVONIA MI | 48154-2923 | |
| LILLIAN ANN & KARLA MARIE & | VALERIE KLASSEN | TR | VIOLA M & MATTHIAS A KLASSE | NON REVOCABLE TR U/A 0 | 65140 120TH STREA | ADAMS MN | 55909-8513 | |
| LILLIAN APPLEBAUM | C/O MILSTEIN | 19 MERYL LN | | | | CHERRY HILL NJ | 08002-1551 | |
| LILLIAN ARMELIN | TR LILLIAN ARMELIN TRUST | UA 03/15/00 | 10170 ANDREWS AVENUE | | | ALLEN PARK MI | 48101-1224 | |
| LILLIAN B ANDREWS | | 4770 GREEN ROAD | | | | HOWELL MI | 48855 | |
| LILLIAN B BARTON | | 29 ELGIN OVAL | | | | CLEVELAND OH | 44138-2921 | |
| LILLIAN B BELL | | 3119 N SPRINGFIELD | | | | CHICAGO IL | 60618-6516 | |
| LILLIAN B EBERHARDT | | BOX 85 | | | | CARLTON GA | 30627-0085 | |
| LILLIAN B HENSON | | 105 OLD MARION JCT RD | | | | SELMA AL | 36701-6814 | |
| LILLIAN B KELSCH | | BOX 11573 | | | | CINCINNATI OH | 45211-0573 | |
| LILLIAN B MALTER & | ATTN ARLENE KELSCH SCHWERIN | CHAPEL ST | | | | PERKINSVILLE NY | 14529 | |
| LILLIAN B MALTER & | JACK MALTER JT TEN | CHAPEL ST | | | | PERKINSVILLE NY | 14529 | |
| LILLIAN B MOODY | | 6395 CASTLE HWAY | | | | PLEASUREVILLE KY | 40057-8700 | |
| LILLIAN B ROBERTS | | 76 BURSLEM LANE | | | | CAMERON NC | 28326-7510 | |
| LILLIAN B SNYDER | | 63 ROBIN ST | | | | ROCHESTER NY | 14613-2127 | |
| LILLIAN B SPRINGER | | PO BOX 21 | | | | LAPEL IN | 46051 | |
| LILLIAN B WALLACE | | 518 N 3RD ST | | | | NICHOLASVILLE KY | 40356-1039 | |
| LILLIAN B WRIGHT | | 1920 LINWOOD ST | | | | SAN DIEGO CA | 92110-2133 | |
| LILLIAN BABIY | | 3426 WILTSHIRE BLVD | | | | NIAGARA FALLS ON  L2J 3E4 | | CANADA |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LILLIAN BAGNIESKI & | SAMUEL BAGNIESKI JT TEN | 517 DVANE ST | | | | BEAVERTON MI | 48612-8141 | |
| LILLIAN BEATRICE GRIFFIN & | WILLIAM HUBERT GRIFFIN JT TEN | 3119 WHALEY RD | | | | AUGUSTA GA | 30907-3820 | |
| LILLIAN BERGER | | 62 DEVON RD | | | | ESSEX FELLS NJ | 07021-1713 | |
| LILLIAN BLADES HIATT | | 1808 BRUCE LN | | | | ANDERSON IN | 46012-1908 | |
| LILLIAN BLECHMAN | CUST ALLISON BLECHMAN UGMA CT | 42 WILTON AVE | APT 5 | | | NORWALK CT | 06851 | |
| LILLIAN BOLLE TIPTON | | 510 NORTH BROOKSIDE DR RM 12 | | | | LITTLE ROCK AR | 72205-1694 | |
| LILLIAN BROWN | TR LILLIAN BROWN TRUST | UA 11/06/96 | 3902 CLAIRMONT ST | | | FLINT MI | 48532-5255 | |
| LILLIAN BROWN | | 296 TROUP ST | | | | ROCHESTER NY | 14608-2014 | |
| LILLIAN BROWN | | 15502 COLLINGHAM DR | | | | DETROIT MI | 48205-1345 | |
| LILLIAN C ADRAGNA | CUST DIANE | MARIE ADRAGNA UGMA MI | 28457 BRADNER | | | WARREN MI | 48093-4393 | |
| LILLIAN C BEARDEN & | JOHN M BEARDEN JR JT TEN | 2539 AMALFI DRIVE | | | | CONYERS GA | 30012-2957 | |
| LILLIAN C BLOOM | | 113 WINDSTONE DR | | | | GREENVILLE SC | 29615 | |
| LILLIAN C DORSEY | TR U/A | DTD 09/13/83 LILLIAN C | DORSEY TRUST | 5275 S ATLANTIC 508 | | NEW SMYRNA BEACH FL | 32169-4563 | |
| LILLIAN C FLETCHER | | 2061 HOTCHKISS | | | | FREELAND MI | 48623-9744 | |
| LILLIAN C KAMALAY | | 21 WOODMAN STREET | | | | GLOUCESTER MA | 01930 | |
| LILLIAN C MATNEY & | PATRICIA DEXTROM JT TEN | 118 CANADIAN DR | | | | SCOTTSBORO AL | 35769-6041 | |
| LILLIAN C MCINDOE | | 61 ROBERT ADAMS DR | | | | COURTICE ON  L1E 1T9 | | CANADA |
| LILLIAN C MOEDE | TR LILLIAN C MOEDE TRUST | UA 01/26/94 | 3127 SHORE BROOK COURT | | | LEAGUE CITY TX | 77573-9006 | |
| LILLIAN C MORNINGSTAR | | 707 BOLLINGER DR | | | | SHREWSBURY PA | 17361-1743 | |
| LILLIAN C PARRISH & | JAMES H PARRISH JT TEN | 4297 REVERE CIRCLE | | | | MARIETTA GA | 30062-5768 | |
| LILLIAN C POPP | | 146 S ESTATE DR | | | | WEBSTER NY | 14580-2817 | |
| LILLIAN C ROLAND | | 1255 E COUNTY LINE RD K-4 | | | | JACKSON MS | 39211-1830 | |
| LILLIAN C STEIN | TR PHILIP CHARLES STEIN JR U/A | DTD 7/2/58 | 868 BRANDON LANE | | | SCHWENKSVILLE PA | 19473-2102 | |
| LILLIAN C SWIMAN | | PO BOX 568E AVE | | | | WEST HAVEN CT | 06516-0568 | |
| LILLIAN CATHERINE | FREYHERR | 530 COLUMBUS AVE | | | | EAST PATCHOGUE NY | 11772-5128 | |
| LILLIAN CHEMLESKI | | 6437 W OLYMPIC | | | | LOS ANGELES CA | 90048-5329 | |
| LILLIAN CHRISTIE JOHNSON | | 505 RIVERSIDE | | | | MORA MN | 55051-1724 | |
| LILLIAN CHUMITA | | 2051 PIONEER TRL | LOT 86 | | | NEW SMYRNA FL | 32168-8080 | |
| LILLIAN CLARA DI | FILLIPPO | 251 CRANDON BLVD APT 400 | | | | KEY BISCAYNE FL | 33149-1508 | |
| LILLIAN COE & | MICHAEL COE & | DOUGLAS COE JT TEN | 965 HAGER DR APT 113 | | | PETOSKEY MI | 49770-8745 | |
| LILLIAN COHEN | | 33 LARCHMONT ROAD | | | | BINGHAMPTON NY | 13903 | |
| LILLIAN COOPER | | 3001 S OCEAN DR APT 7K | | | | HOLLYWOOD FL | 33019-2839 | |
| LILLIAN D DRAZEN | | 45 BURR HILL RD | | | | KILLINGWORTH CT | 06419 | |
| LILLIAN D FORSLUND | | PO BOX 44282 | | | | PITTSBURG PA | 15205-0682 | |
| LILLIAN D ROBERTS GEORGE G | ROBERTS & | GEORGE E ROBERTS JT TEN | 425 WEST PENN ST | | | SHENANDOAH PA | 17976-1566 | |
| LILLIAN D SELINAS | | 1433 E 111 ST | | | | CLEVELAND OH | 44106-1317 | |
| LILLIAN D VALCHAR & | BRIAN COFFEY JT TEN | 15 HEATH DRIVE FLAT 2 | | | | LONDON NW3 7SN | | UNITED KIN |
| LILLIAN D WEST | C/O ALLEN | 664 MANOAH DR | | | | BETHEL PARK PA | 15102-1348 | |
| LILLIAN DACHS | | 88-14 65TH DR | | | | REGO PARK NY | 11374-5009 | |
| LILLIAN DAVIS | SEA CREST VILLIAGE | 211 SAXONY RD APT 141 | | | | ENCINTAS CA | 92024-2770 | |
| LILLIAN DIANE DYER | | 2304-30 HILLSBORO AVE | | | | TORONTO ON  M5R 1S7 | | CANADA |
| LILLIAN E BERGEY | | 2314 MEADOW ST | | | | FLUSHING MI | 48433 | |
| LILLIAN E DUNCAN | | 104 DUNCAN LANE | | | | AFTON VA | 22920-2836 | |
| LILLIAN E GOODMAN | | 4740 PRINCETON RD | | | | MEMPHIS TN | 38117-1849 | |
| LILLIAN E GREEN | | 5821 TERRAVISTA DR | | | | AUSTIN TX | 78735-1758 | |
| LILLIAN E HEIN & | SUSAN M KERUTIS JT TEN | BUILDING 131 1 | 11967 SHENANDOAH DRIVE | | | SOUTH LYON MI | 48178-9166 | |
| LILLIAN E HURLEY | | 533 PARK AVE | | | | SEBASTIAN FL | 32958-4357 | |
| LILLIAN E KING | TR LILLIAN E KING TRUST | UA 7/06/98 | 22190 850 NORTH AVE | | | PRINCETON IL | 61356-8771 | |
| LILLIAN E MEHTA | | 16 MADACH CT | | | | DEER PARK IL | 60010-3708 | |
| LILLIAN E MEYER & | BRADY A MCLEAN & | TERRY L MCLEAN JT TEN | 134 REIF | | | FRANKENMUTH MI | 48734-1512 | |
| LILLIAN E PELAEZ | | 3228 HENDERSON MILL RD | APT 3 | | | ATLANTA GA | 30341-6033 | |
| LILLIAN E PRINGLE & | CARL E PRINGLE JR JT TEN | 10201 BRAY RD | | | | CLIO MI | 48420 | |
| LILLIAN E PRINGLE & | DALE ALAN PRINGLE JT TEN | 10201 BRAY RD | | | | CLIO MI | 48420 | |
| LILLIAN E PRINGLE & | GARRY L PRINGLE JT TEN | 10201 BRAY RD | | | | CLIO MI | 48420 | |
| LILLIAN E VANDENBROKER | | 5697 LAFAYETTE | | | | DEARBORN HEIGHTS MI | 48127-3121 | |
| LILLIAN ELCHINOFF | | 1470 MURCHISON DR | | | | MILLBRAE CA | 94030-2855 | |
| LILLIAN ESAKOV | | 2900 BRAGG STREET | | | | BROOKLYN NY | 11235 | |
| LILLIAN EUSKE | | 8469 SANDALWOOD COURT | | | | DARIEN IL | 60561-1769 | |
| LILLIAN EWERTH | | 30914 ROSSLYN AVENUE | | | | GARDEN CITY MI | 48135 | |
| LILLIAN F BOPP | | 1427 DELTA AVENUE | | | | GLADSTONE MI | 49837-1317 | |
| LILLIAN F BROOKS & | JUDY B MELIA JT TEN | 80 WEST CHESTER ROAD | | | | WILLIAMSVILLE NY | 14221 | |
| LILLIAN F BROOKS & | WILLIAM BROOKS JT TEN | 308 DOGWOOD DR | | | | LOCKPORT NY | 14094-9970 | |
| LILLIAN F CLARKE | TR CLARKE 1990 TRUST | UA 01/16/90 | 40 QUARTZ WAY | | | SAN FRANCISCO CA | 94131-1636 | |
| LILLIAN F GEARY | | N1241 COUNTY RD Z | | | | WAUTOMA WI | 54982 | |
| LILLIAN F LOWRY | | 3100 CLUB DRIVE | DELMAR GARDENS APT 211 | | | LAWRENCEVILLE GA | 30044-2591 | |
| LILLIAN F REED | | 3926 N PERSCILLA AVE | | | | INDIANAPOLIS IN | 46226 | |
| LILLIAN F RHINES | | 632 HIGHLAND DRIVE | | | | SPRINGFIELD MO | 65804 | |
| LILLIAN F ROUTHIER & | ROBERT R ROUTHIER SR JT TEN | G-3298 CHEYENNE | | | | BURTON MI | 48529-1409 | |
| LILLIAN F VANCE | C/O ANN SHAW P A | 7011 LAMBRIGHT CT | | | | TAMPA FL | 33634-7918 | |
| LILLIAN FATTER | | 310 E 70TH ST APT 1E | | | | NEW YORK NY | 10021 | |
| LILLIAN FEILER & | KENNETH FEILER | TR | 805 AMARYLLIS AVE | | | ORADELL NJ | 07649 | |
| LILLIAN FRIEDMAN | CUST MURRAY FILIP MILLER FRIEDM | UTMA NY | 45 SIERRA VISTA LN | | | VALLEY COTTAGE NY | 10989-2701 | |
| LILLIAN G DUNLOP | | 4-B EARHART LANE | | | | BRONX NY | 10475-5513 | |
| LILLIAN G KATT & | MISS KATHY E KATT JT TEN | 3600 E FULTON B 234 | | | | GRAND RAPIDS MI | 49546 | |
| LILLIAN G NEVAS | | 17 SUNSET HILL AVE | | | | NORWALK CT | 06851-5824 | |
| LILLIAN G ODLE | TR U/A DTD | 04/20/94 THE LILLIAN G ODLE | TRUST | 1017 SPRINGFIELD DRIVE | | MILLBRAE CA | 94030-1547 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LILLIAN G PERMAR | TR | UW RUTH B POWER | FBO JANICE R POWER | 11471 137TH ST | | LARGO FL | 33774-4006 | |
| LILLIAN G RENDFREY | | 11 WIGWAM PATH | | | | MANASQUAN NJ | 08736-3423 | |
| LILLIAN GATCHELL USUFRUCTUARY | FRANK H CARRUTH III MARGARET | CARRUTH BEST & MARY SCOTT | CARRUTH MOSELY NAKED OWN | 2213 LAFITON LANE | | PORT ALLEN LA | 70767-3705 | |
| LILLIAN GOLD | | 8709 GARFIELD ST | | | | BETHESDA MD | 20817 | |
| LILLIAN GOLDNER | TR | DAVID BRIAN GOLDNER U/A DTD | | 5/30/1963 | 234 HICKSVILLE ROAD | SEAFORD NY | 11783-1009 | |
| LILLIAN GOLDNER | TR | MICHAEL ROSS GOLDNER U/A DTD | | 5/30/1963 | 234 HICKSVILLE ROAD | SEAFORD NY | 11783-1009 | |
| LILLIAN GOLDNER | TR JONATHAN ANDREW GOLDNER U/ | DTD 5/30/63 | 234 HICKSVILLE ROAD | | | SEAFORD NY | 11783-1009 | |
| LILLIAN GOLDSTEIN | | 3654 MOTOR AVE NBR 3 | | | | LOS ANGELES CA | 90034-5773 | |
| LILLIAN GOODMAN | | 3862 W 128TH HW | | | | FRANKTON IN | 46044 | |
| LILLIAN GREEN & | HARVEY GREEN JT TEN | 950 HILLCREST DR | BLDG 16 APT 311 | | | HOLLYWOOD FL | 33021-7857 | |
| LILLIAN GREENWALD | | 116 SEAMAN AVE | | | | N Y NY | 10034-2801 | |
| LILLIAN GRIMM | | 8843 ESTATE PLAZA | | | | WARREN MI | 48093-2371 | |
| LILLIAN GUBITOSE COLETTE UNDIV | | 1/2 INT & ANGELA COLETTE GARDNER | 1/2 UNDIV INT SUBJECT TO LIFE | USUF OF LILLIAN GUBITOS | 5201 FAIRWAY 31 | NORTH LITTLE ROCK AR | 72116-6969 | |
| LILLIAN GUCCIARDO | | 91 LOGANS RUN | | | | ROCHESTER NY | 14626 | |
| LILLIAN H DRURY | | 39 BLOSSOMCREST RD | | | | LEXINGTON MA | 02421-7103 | |
| LILLIAN H GASPER | | 1716 NORTH PARK AVE | | | | ALEXANDRIA IN | 46001-2818 | |
| LILLIAN H GLASS | TR ROBERT V GLASS BYPASS TRUST | UA 03/03/92 | 16295 DAVIS RD 161 | | | FT MYERS FL | 33908-2998 | |
| LILLIAN H HOOD | | 138 WOODLAND | | | | MC LEANSBORO IL | 62859-9321 | |
| LILLIAN H HORNE & | JOHN M HORNE JT TEN | 4345 MEIGS AVE | STE A1 | | | WATERFORD MI | 48329-1877 | |
| LILLIAN H KEEN | | 7085 BRISTOL RD | | | | SWARTZ CREEK MI | 48473-7905 | |
| LILLIAN H KLIMCZAK TOD | SANDRA M GEORGE | 29363 MERRICK | | | | WARREN MI | 48092 | |
| LILLIAN H LINDSAY | | 308 E GASTON ST | | | | SAVANNAH GA | 31401-5614 | |
| LILLIAN H PAOLANTINO | | 962 HARVEST CIR | | | | BUFFALO GROVE IL | 60089-1582 | |
| LILLIAN H SOBOLAK | TR LILLIAN H SOBOLAK REV TRUST | UA 08/08/97 | 29648 CITY CENTER DR APT 3 | | | WARREN MI | 48093-2415 | |
| LILLIAN H STEFFENS | | 17554 LAUREL AVE | | | | LAKE MILTON OH | 44429-9640 | |
| LILLIAN HENDRICKS | | PO BOX 437 | | | | YONKERS NY | 10703-0437 | |
| LILLIAN HOURULA & | JOYCE ANN JACOBSON JT TEN | BOX 634 | | | | HARWICH PORT MA | 02646-0634 | |
| LILLIAN I DAVIS | | 129 EAST AVE | | | | E ROCHESTER NY | 11445 | |
| LILLIAN I MAC LEAN | | 16351 ROTUNDA | | | | DEARBORN MI | 48120 | |
| LILLIAN I ROLLO JAMES A | ROLLO & | CHARLES L ROLLO JT TEN | 2857 NEAHTAWANTA RD | | | TRAVERSE CITY MI | 49686-9710 | |
| LILLIAN I SANCHEZ | | 6219 W MENLO AV | | | | FRESNO CA | 93722-8508 | |
| LILLIAN I WRIGHT | | 15 SAND LAND DR | | | | ATTICA MI | 48412-9102 | |
| LILLIAN J BATES | | 4083 ROCKY FORD RD | | | | VALDOSTA GA | 31601-1519 | |
| LILLIAN J BREYER & | WILLIAM OWRA JT TEN | 3800 BAL HARBOR BLVD | APT 516 | | | PUNTA GORDA FL | 33950-8211 | |
| LILLIAN J BRINHAM & | DAVID BRINHAM JT TEN | 261 WEST PATRIOT ST | | | | SOMERSET PA | 15501-1564 | |
| LILLIAN J CARACO | | 7501 CONGRESSIONAL DR | | | | LOCKPORT NY | 14094-9073 | |
| LILLIAN J CHITWOOD | C/O ESTEL BOND | 260 BOND HILL DR | | | | PIONEER TN | 37847-2551 | |
| LILLIAN J DRYBURGH | | 255 ROBERT DR | | | | N TONAWANDA NY | 14120-6406 | |
| LILLIAN J MORGAN | | 14001 TURNBERRY LANE | | | | MIDLOTHIAN VA | 23113 | |
| LILLIAN J PRAGLE | | 8218 WHEATON HILL | BOX 191 | | | SPRINGWATER NY | 14560-0191 | |
| LILLIAN J RUBINSTEIN & | JOYCE R SPERLING JT TEN | 3212 COQUELIN TERRACE | | | | CHEVY CHASE MD | 20815 | |
| LILLIAN J SMITH | | 10007 FALCON CREEK DR | | | | HGHLNDS RANCH CO | 80130 | |
| LILLIAN J STONE | | 6364 PEBBLE BROOK LANE | | | | WILLIAMSON NY | 14589 | |
| LILLIAN J VEATOR | | 25 COLUMBIA RD | | | | MEDFORD MA | 02155-4506 | |
| LILLIAN J WILLIAMS | TR | 6257 TELEGRAPH RD APT 231 | | | | BLOOMFIELD MI | 48301 | |
| LILLIAN J ZUKOWSKI | | 4 NIANTIC RIVER RD | | | | WATERFORD CT | 06385-3119 | |
| LILLIAN JACOBS | APT 17F | 351 EAST 84TH ST | | | | NEW YORK NY | 10028-4457 | |
| LILLIAN K DALTON | | BOX 764 | | | | PULASKI VA | 24301-0764 | |
| LILLIAN K MEHAFFEY | | RT 1 BOX 220 | | | | LUCASVILLE OH | 45648-9734 | |
| LILLIAN K POPPLETON | | 201 RIDGEWOOD RD | | | | ROCHESTER NY | 14626 | |
| LILLIAN K THIBODIAU | | 4 ARCADIA ST | | | | CAMBRIDGE MA | 02140-2202 | |
| LILLIAN KAPERA | | 19324 PINECREST | | | | ALLEN PARK MI | 48101-2367 | |
| LILLIAN KAPLOW | | 8162 E DEL CAVERNA DR | | | | SCOTTSDALE AZ | 85258-2360 | |
| LILLIAN KAUFER | TR | 4953 OAKTON ST 311 | | | | SKOKIE IL | 60077-2994 | |
| LILLIAN KAUFER & DEAN KAUFER & | STUART KAUFER | TR | | ERNEST J KAUFER DECLARATIO | TRUST UA 02/04/88 | 1718 LANDCASTE | ARLINGTON HEIGHTS IL | 60004-4202 | |
| LILLIAN KOCH ZIEGLER | | PRINCESS ANNE DRIVE | | | | OLNEY MD | 20832 | |
| LILLIAN KRASICKY & | ELAINE P STEVENS & | JEAN MARIE MAHAFFY JT TEN | 35802 RUTHERFORD | | | MOUNT CLEMENS MI | 48035-2677 | |
| LILLIAN L ANGELL | | 44 MILLER PLACE | | | | MERRICK NY | 11566-3418 | |
| LILLIAN L BEELER | | 2324 MARKET ST | | | | LA CROSSE WI | 54601-5159 | |
| LILLIAN L BROWN | | 8571 WARD ST | | | | DETROIT MI | 48228-4036 | |
| LILLIAN L CROUCH | | 5885 BEECHCROFT ROAD | APT 113 | | | COLUMBUS OH | 43229-9145 | |
| LILLIAN L DOLLENS | | 5009 PENDLETON AVE | | | | ANDERSON IN | 46013-2328 | |
| LILLIAN L GOBY & | KENNETH P GOBY JR JT TEN | 1106 E NORTHLINE RD | APT 23 | | | TUSCOLA IL | 61953-7837 | |
| LILLIAN L HAAS | | 418 W FISHER | | | | SAGINAW MI | 48604 | |
| LILLIAN L HAUSLER | | BOX 38 | | | | CHATHAM NJ | 07928-0038 | |
| LILLIAN L HENKEL | | 238 PLEASANT HILL DRIVE | | | | DAYTON OH | 45459-4608 | |
| LILLIAN L HOLBROOK | | BOX 4066 | | | | WARREN OH | 44482-4066 | |
| LILLIAN L LAWRENCE | | 949 N ABREGO DR | | | | GREEN VALLEY AZ | 85614-3331 | |
| LILLIAN L LAZZARINI | ATTN LILLIAN L BEATTY | 4136 AUBURN DRIVE | | | | ROYAL OAK MI | 48073-6339 | |
| LILLIAN L MC CARTNEY | C/O MARGUERITE OWEN | 7644 JORDAN AVE | | | | CANOGA PARK CA | 91304 | |
| LILLIAN L MOHR | | 6 YORK COURT | | | | NORTHPORT NY | 11768-3346 | |
| LILLIAN L PATTY | TR UA 3/19/90 | THE WILLIAM L PATTY & LILLIAN L | PATTY LOVING TRUST | 2630 LITTLE YORK RD | | DAYTON OH | 45414 | |
| LILLIAN L SANNES | | 3420 SR 133 | | | | BATAVIA OH | 45103 | |
| LILLIAN L SCHOENBERGER | | 1418 S 39 | | | | KANSAS CITY KS | 66106-1916 | |
| LILLIAN L SMART | | 22808 JEB STUART HWY | | | | STUART VA | 24171-2722 | |
| LILLIAN L SNYDER & | WILLIAM L SNYDER | TR LILLIAN L SNYDER TRUST | UA 12/23/96 | 124 ROSEWOOD DR | | GREENBELT MD | 20770-1622 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LILLIAN L VANDERKUUR & | JOHN L VANDERKUUR JT TEN | 8074 PERRY RD | | | | GRAND BLANC MI | 48439-9724 | |
| LILLIAN LELA STANDIFER | TR | LILLIAN LELA H STANDIFER LIVING | TRUST UA 08/26/96 | 4404 WEDGMONT CIRCLE S | | FORT WORTH TX | 76133-2725 | |
| LILLIAN M BANKICS | | 5076 LIPPINCOTT BLVD | | | | BURTON MI | 48519-1258 | |
| LILLIAN M BELL | | 210 DETHA LN | | | | RINGGOLD GA | 30736 | |
| LILLIAN M BROWN & | MICHAEL C BROWN & | CAROLYN KOERBER JT TEN | 9103 KILBRIDE RD | | | BALTIMORE MD | 21236-2019 | |
| LILLIAN M CLARK | | 10 MADISON LN | | | | AVON CT | 06001-4567 | |
| LILLIAN M DI NATALE | | 77 HYLAN BLVD | | | | STATEN ISLAND NY | 10305-2081 | |
| LILLIAN M DIAMOND | | 11516 MCANANY | | | | SHAWNEE KS | 66203 | |
| LILLIAN M DIAMOND | | 11516 NCANANY ST | | | | SHAWNEE KS | 66203 | |
| LILLIAN M DIENER | | 249 MYRTLE AVE | | | | ELMHURST IL | 60126-2651 | |
| LILLIAN M DOLAN | | 45 HUNTINGTON PKWY | | | | HAMLIN NY | 14464-9320 | |
| LILLIAN M FOUREZ & | KATHRYN M SCHANTZ JT TEN | 1760 OAKLEY PARK RD | | | | WALLED LAKE MI | 48390-1147 | |
| LILLIAN M FOUREZ & | MARY ANN GROSS JT TEN | 1760 OAKLEY PARK RD | | | | WALLED LAKE MI | 48390-1147 | |
| LILLIAN M GILLER | | 4546 S CARVERS ROCK RD | | | | CLINTON WI | 53525-8719 | |
| LILLIAN M GLIENKE | | 504 ASHLAND AVE 3 | | | | SANTA MONICA CA | 90405-4342 | |
| LILLIAN M GRENDA | TR LILLIAN M GRENDA TRUST | UA 03/19/99 | 22541 MAYWOOD CT | | | FARMINGTON HILLS MI | 48335-3940 | |
| LILLIAN M HOLLAND | | 555 PIERCE ST 427 | | | | ALBANY CA | 94706-1012 | |
| LILLIAN M HOOD | | 1728 MILVIA | | | | BERKELEY CA | 94709-2144 | |
| LILLIAN M HUBER | | 2223 S RANDOLPH | | | | INDIANAPOLIS IN | 46203-4430 | |
| LILLIAN M HUSSEY | | 133 CUMBERLAND ST | APT 106 | | | CORNISH ME | 04020 | |
| LILLIAN M JAMES | BOX 24379 | 79 PENNSVILLE PEDRICKTOWN RD | | | | PEDRICKTOWN NJ | 08067 | |
| LILLIAN M JEFFERY | | 3021 11TH ST NW | | | | ALBUQUERQUE NM | 87107-1116 | |
| LILLIAN M KANE & | EDWARD W KANE & | KENNETH P KANE JT TEN | 5401 BAYVIEW DRIVE | | | FT LAUDERDALE FL | 33308 | |
| LILLIAN M KOCIENSKI | | 79 CORNELL AVE | | | | MASSENA NY | 13662-1425 | |
| LILLIAN M KOCKA | | 8520 SELWICK DR | | | | PARMA OH | 44129-6059 | |
| LILLIAN M LARYS & | ROSE KAYE JT TEN | BOX 1243 | MOUND ROAD | | | WARREN MI | 48090-1243 | |
| LILLIAN M LARYS & | ROSE KAYE JT TEN | BOX 1243 | | | | WARREN MI | 48090-1243 | |
| LILLIAN M LARYS & | ROSEMARIE KAYE JT TEN | BOX 1243 | MOUND RD | | | WARREN MI | 48090-1243 | |
| LILLIAN M MILLER | | BOX107 | | | | CLARKSON NE | 68629 | |
| LILLIAN M MULLINS | | 7 OAKLAND CT | | | | ESSEXVILLE MI | 48732 | |
| LILLIAN M NATALIE | | 229 THOMPSON MILL ROAD | | | | NEWTOWN PA | 18940 | |
| LILLIAN M PIPKIN | | 108 TIGER LN | | | | SUMMERVILLE SC | 29483-7511 | |
| LILLIAN M PORTER | | 89 FOREST ST | | | | MIDDLEBORO MA | 02346-2019 | |
| LILLIAN M RAY | | 321 E 5TH ST | | | | BELLE WV | 25015 | |
| LILLIAN M REIBEL | | 2224 OME AVE | | | | DAYTON OH | 45414-5626 | |
| LILLIAN M REYNOLDS | | 4100 E DONATO DR | | | | GILBERT AZ | 85297 | |
| LILLIAN M RITTER | | 9 HILLSIDE AVE | | | | PLYMOUTH CT | 06782-2305 | |
| LILLIAN M SHADE | | 5653 DRY RUN RD | | | | HEDGESVILLE WV | 25427-5636 | |
| LILLIAN M SIBARY | | BOX 1642 | | | | RED LODGE MT | 59068-1642 | |
| LILLIAN M STERNER | | 2409 G OLD BETHLEHEM PIKE | | | | SELLERSVILLE PA | 18960-1700 | |
| LILLIAN M WAHLERS | TR | LILLIAN M WAHLERS INTER VIVOS | TRUST UA 06/16/87 | 4953 EAST PORT CLINTON ROAD | | PORT CLINTON OH | 43452-3811 | |
| LILLIAN M WARE | C/O LILLIAN BARTON | 8615 PETTY RD | | | | CHATTANOOGA TN | 37421-3375 | |
| LILLIAN M WRIGHT | | 410 KING | | | | DETROIT MI | 48202-2131 | |
| LILLIAN MAE CAROPINO & | JOSEPH N CAROPINO JT TEN | 132 COOLIDGE ST | | | | LEAD SD | 57754-1102 | |
| LILLIAN MAHONEY | | 5636 HONORS DR | | | | SAN DIEGO CA | 92122-4124 | |
| LILLIAN MAINE & | WILFRED MAINE JT TEN | 20 COVENTRY RD | | | | TOMS RIVER NJ | 08757-4719 | |
| LILLIAN MARIE PETERS & | DONALD E PETERS JT TEN | 8518 CENTRAL AVE | | | | BROOKSVILLE FL | 34613-5021 | |
| LILLIAN MARK | | 6210 SUN BLVD APT 607F | | | | SAINT PETERSBURG FL | 33715-1044 | |
| LILLIAN MARTIN | | 6605 SMOKE TREE AVE | | | | OAK PARK CA | 91377-1303 | |
| LILLIAN MAXINE HENDERSON | | R R 11 BOX 1644 | | | | BEDFORD IN | 47421-9727 | |
| LILLIAN MC HUGH | | 117 ENSIGN AV | | | | BEACHWOOD NJ | 08722-2811 | |
| LILLIAN MCFADDEN | | BOX 352 | | | | WILLIAMSTON MI | 48895-0352 | |
| LILLIAN MCMAHON | | 3465 SPENCER RD | | | | ROCK RIVER OH | 44116-3855 | |
| LILLIAN MICHAEL | | 1070 W JEFFERSON ST 240 | | | | FRANKLIN IN | 46131-2179 | |
| LILLIAN MISCHUK & | IRENE MISCHUK JT TEN | 3-J GARDEN TERR | | | | NORTH ARLINGTON NJ | 07031-6233 | |
| LILLIAN MOORE | | 7644 JORDAN AVE | | | | CANOGA PARK CA | 91304-4857 | |
| LILLIAN MORRIS | | 119-13 225 ST | | | | CAMBRIA HGTS NY | 11411-2115 | |
| LILLIAN MORSE | CUST | DENNIS J MORSE U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 1695 STANLEY BL | BIRMINGHAM MI | 48009-4141 | |
| LILLIAN MORTS | TR THE LILLIAN MORTS LIVING TRUST | UA 09/28/90 | 3305 SHAWNEE LANE | | | WATERFORD MI | 48329-4349 | |
| LILLIAN MULLER | | 59 SPRING LAKE GARDENS | | | | SPRING LAKE NJ | 07762-2525 | |
| LILLIAN N LIBER | | 305 PADDOCK AVE | | | | MERIDEN CT | 06450-6943 | |
| LILLIAN N TYSON | | BOX 977 | | | | WHITESTONE VA | 22578-0977 | |
| LILLIAN NEAL COUCH | | 1901 CENTRAL AVE APT 402 | | | | CHEYENNE WY | 82001-3775 | |
| LILLIAN NICHOLAS | | DTD 06/13/89 LILLIAN | NICHOLAS TRUST | 507 HESSEL BLVD | | CHAMPAIGN IL | 61820-6407 | |
| LILLIAN O BALICK & | LAWRENCE F BALICK JT TEN | 2101 CALUSA LAKES BL | | | | NOKOMIS FL | 34275-5348 | |
| LILLIAN O BALICK & | RALPH R BALICK JT TEN | 2101 CALUSA LAKES BL | | | | NOKOMIS FL | 34275-5348 | |
| LILLIAN O MC MICHAEL | | BOX 19584 | | | | DETROIT MI | 48219-0584 | |
| LILLIAN OVERLAND | | 18606 52ND AVENUE WEST #231 | | | | LYNNWOOD WA | 98037-4550 | |
| LILLIAN OWENS & | RACHEL M WASHINGTON JT TEN | 517 E YORK AVE | | | | FLINT MI | 48505-2150 | |
| LILLIAN P LINDSEY | CUST MISS EXA KAY LINDSEY UGMA IR R 1 | | | | | NEW HARMONY IN | 47631-9801 | |
| LILLIAN P MEGINNES | | BOX 67 | | | | ROANOKE IL | 61561-0067 | |
| LILLIAN P NEAL | | 6362 UNIVERSITY PLACE | | | | DETROIT MI | 48224 | |
| LILLIAN P RUSSELL | | 15490 VINCENT | | | | CLINTON TWP MI | 48038-5807 | |
| LILLIAN P STOLT & | AILEEN A VEVERKA JT TEN | 533 HARTFORD DR | | | | ELYRIA OH | 44035-2905 | |
| LILLIAN PARANZINO | CUST DOMINIC M PARANZINO | 5614 HENRY AV | | | | PHILADELPHIA PA | 19128-2704 | |
| LILLIAN PERCIVAL | | 19116 WAYNE DR | | | | TRIANGLE VA | 22172-2140 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LILLIAN PERDUE | | 1622 W BOWMAN AVE | | | | KETTERING OH | 45409-1522 | |
| LILLIAN PETERMAN | | 26738 S OAK RIVER DR | | | | MONEE IL | 60449-8803 | |
| LILLIAN PLAVKO | | 1120 DENNIS AVE | | | | MONESSEN PA | 15062-1825 | |
| LILLIAN POIRIER | | 922 S BROADWAY | | | | PENDLETON IN | 46064-9570 | |
| LILLIAN POSEY | | 200 S JOSEPHINE AVE | | | | PONTIAC MI | 48341-1843 | |
| LILLIAN PROSSER | | 403 S BARBOUR ST | | | | BEVERLY HILLS FL | 34465 | |
| LILLIAN R ARMENTROUT & | EVERETT C ARMENTROUT JT TEN | 7741 POPCORN DR | | | | ROANOKE IN | 46783-9206 | |
| LILLIAN R ARNESON | | 140 HILLSIDE COURT | | | | JANESVILLE WI | 53545-4342 | |
| LILLIAN R ASIMAKOPOULOS | | 2991 SPRINGMEADOW CIRCLE | | | | AUSTINTOWN OH | 44515-4952 | |
| LILLIAN R B HAINES & | WILLIAM L HAINES JT TEN | 1316 E LINCOLN HWY | | | | COATESVILLE PA | 19320-3546 | |
| LILLIAN R CLARK | | 1610 W RIVERVIEW | | | | NAPOLEON OH | 43545 | |
| LILLIAN R FILL | | 11310 STONEHAM RD | | | | PARMA HEIGHTS OH | 44130-3047 | |
| LILLIAN R FREEDMAN AS | CUSTODIAN FOR ROGER FREEDMAN | U/THE MASS UNIFORM GIFTS TC | MINORS ACT | 1481 COMMONWEALTH AVE | | WEST NEWTON MA | 02465-2831 | |
| LILLIAN R FRITH | TR UA 8/25/98 LILLIAN R FRITH | TRUST | 125 WALTER SE | | | WYOMING MI | 49548 | |
| LILLIAN R JESPERSEN | TR | THE LILLIAN R JESPERSEN LIVING | TRUST UA 06/12/97 | 2301 MORTON AVE | | ST JOSEPH MI | 49085-2136 | |
| LILLIAN R KOLOWSKI & | LORRAINE KOZLOWSKI JT TEN | 35336 DEARING DRIVE | | | | STERLING HEIGHTS MI | 48312 | |
| LILLIAN R LEE | | PO BOX 188 | | | | MOUNT VERNON NY | 10550-0188 | |
| LILLIAN R MILLER | | 4202 BLUE BARROW RIDE | | | | ELLICOTT CITY MC | 21042-5920 | |
| LILLIAN R POULSEN | | 805 DICKINSON ST | | | | FLINT MI | 48504-4845 | |
| LILLIAN R SIMON | CUST DENISE | JANE SIMON UNDER THE PA U-G-M-A | 3675 N COOUNTRY CLUB DR | APT 2501 | | MIAMI FL | 33180-1710 | |
| LILLIAN R SIMON | CUST ELISE DEBORAH SIMON U/THE | UNIFORM GIFTS TO MINORS ACT | 3675 N COUNTRY CLUB DR | APT 2501 | | MIAMI FL | 33180-1710 | |
| LILLIAN R SIMONS | CUST STEPHEN BRIAN SAFER UGMA | 3675 N COUNTRY CLUB DR | APT 2501 | | | MIAMI FL | 33180-1710 | |
| LILLIAN R TALBOT | | 18181 BRITTANY DR SW | | | | SEATTLE WA | 98166-3809 | |
| LILLIAN R TONE | | 302 HERBERT ST | | | | SYRACUSE NY | 13208-2908 | |
| LILLIAN R ZIMMER & | RICHARD T ZIMMER JT TEN | 16350 HAGGERTY | | | | BELLEVILLE MI | 48111-6005 | |
| LILLIAN REESE | | 2034 EAST 72ND PLACE | | | | CHICAGO IL | 60649-3027 | |
| LILLIAN REINHEIMER | CUST GREGG REINHEIMER UGMA MI | 29260 FRANKLIN RD 607 | | | | SOUTHFIELD MI | 48034-1178 | |
| LILLIAN ROZENBLAD | | 517 BENNINGTON AVE | | | | YOUNGSTOWN OH | 44505 | |
| LILLIAN RYVOLD | | ONO 21 WINDERMERE ROAD | | | | WINFIELD IL | 60190 | |
| LILLIAN S BEHRENS | | 163 HIGHWOOD AVE | | | | WEEHAWKEN NJ | 07087-7010 | |
| LILLIAN S CORBETT | | 160 OAT ST | | | | ASHLAND MA | 01721-1059 | |
| LILLIAN S MATSUO & | JAMES J MATSUOTR | LILLIAN S MATSUO TRUST | UA 10/20/97 | 4125 PAKOLU PL | | HONOLULU HI | 96816-3930 | |
| LILLIAN S RICHMOND | | 5560 OAK HILL DR NW | | | | WARREN OH | 44481 | |
| LILLIAN S SHORTT | | PO BOX 2302 | | | | IDYLLWILD CA | 92549-2302 | |
| LILLIAN SCHULZ | | 4108 N 92 ST APT 3 | | | | MILWAUKEE WI | 53222-1642 | |
| LILLIAN SHUB | | 564 RIDGE ROAD | | | | ELMONT NY | 11003-3526 | |
| LILLIAN SPOHR & | KENNETH L BLOCK & | ROBERT H BLOCK JT TEN | 4295A PEARTREE CIRCLE | | | BOYNTON BEACH FL | 33436-3734 | |
| LILLIAN SWIFT | | 2336 WHTE OAK RD | | | | BAKERSVILLE NC | 28705 | |
| LILLIAN T FRANZ & | WILLIAM H FRANZ JT TEN | 175 MUNCE RIDGE RD | | | | WASHINGTON PA | 15301 | |
| LILLIAN T HOPKINS | | 26733 LONSOME ROAD | | | | SEAFORD DE | 19973-4673 | |
| LILLIAN T KILLINGS | | 829 SEVEN SPRINGS DR | | | | BIRMINGHAM AL | 35215-5129 | |
| LILLIAN T RENO | | 2171 U S 23 | | | | KAWKAWLIN MI | 48631-9406 | |
| LILLIAN T TOWLES | | 714 ALMOND AVE | | | | DAYTON OH | 45417-1207 | |
| LILLIAN THERESA VAN EXEL | | 135 EASTERN PKWY 6H | | | | BROOKLYN NY | 11238-6027 | |
| LILLIAN THOMAS | | 227-15 111 AVE | | | | QUEENS VILLAGE NY | 11429-2804 | |
| LILLIAN THOMAS & | JA-NA OLIVER JT TEN | 2546 SWEET GUM LN | | | | WALDORF MD | 20603-3971 | |
| LILLIAN TRAER | | 80 HOWARD ST | | | | MIRAMICHI NB  E1N 1V8 | | CANADA |
| LILLIAN TREACY | | 375 SADDLE RIVER ROAD | | | | MONSEY NY | 10952-5026 | |
| LILLIAN TREACY & | MISS ARLINE TREACY JT TEN | 375 SADDLE RIVER ROAD | | | | MONSEY NY | 10952-5026 | |
| LILLIAN TRUJILLO | | 9406 ROYALTON DR | | | | SHREVEPORT LA | 71118-3613 | |
| LILLIAN TWYLA HAMAKER | | 420 BLOOMSBURY RD | | | | BLOOMSBURY NJ | 08804-3209 | |
| LILLIAN V FRANZ & | BRIAN E FRANZ JT TEN | 140 HARROGATE PLACE | | | | LONGWOOD FL | 32779 | |
| LILLIAN V JOHNSON | | 1517 S FRANKLIN AVE | | | | FLINT MI | 48503-6417 | |
| LILLIAN V RICHE | | 3010 18TH AVE W | | | | BRADENTON FL | 34205-3110 | |
| LILLIAN V THURLER | | 1224 CENTER AVE | | | | JANESVILLE WI | 53546-2404 | |
| LILLIAN VALORI | | 297 BEACH AVE | | | | STATEN ISLAND NY | 10306-4301 | |
| LILLIAN VEENENDAAL | | W168 N11489 EL CAMINO DR | | | | GERMANTOWN WI | 53022 | |
| LILLIAN W BATCHA | | 523 JUSTICE DR | | | | MARLTON NJ | 08053-5346 | |
| LILLIAN W KOSBERG | CUST ALAN H KOSBERG | U/THE CONN UNIFORM GIFTS TC | MINORS ACT | 12 WOODMONT ROAD | | WEST HARTFORD CT | 06117-1221 | |
| LILLIAN W LEVIN | | 2511 SAINT CHARLES AVE | APT 204 | | | NEW ORLEANS LA | 70130-5956 | |
| LILLIAN W LINDAHL | | 2254 BEACON POINT BLVD | | | | PALM HARBOR FL | 34683-3901 | |
| LILLIAN W WOOD | CUST KENT CLIFFORD CUSICK | U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 1332 MARTINO RD | | LAFAYETTE CA | 94549 | |
| LILLIAN WALKER & | NEVILLE WALKER & | GARY E WALKER JT TEN | 3905 LORRAINE PATH | ST JOSEPH | | SAINT JOSEPH MI | 49085 | |
| LILLIAN WATERMAN | | 3535 STONY ST | | | | MOHEGAN LAKE NY | 10547-1423 | |
| LILLIAN WENDLANDT | | N13287 970TH ST | | | | NEW AUBURN WI | 54757-9400 | |
| LILLIAN WOGOMAN | | 8815 APPLEKNOLL LN | | | | CINCINNATI OH | 45236-2103 | |
| LILLIAN WOODS | | 8103 LAUDER | | | | DETROIT MI | 48228-2417 | |
| LILLIAN Y CHEN | | 6 WARNKE LANE | | | | SCARSDALE NY | 10583-3114 | |
| LILLIAN ZABLOCKI | | ALON SHVNT 90433 | | | | GUSH ETZION | | ISRAEL |
| LILLIAN ZIENTY | CUST MARK ZIENTY UGMA IL | 222 OAK BROOK RD | | | | OAK BROOK IL | 60523-2316 | |
| LILLIAN ZUCKER | C/O ARTHUR J HIRSCHHORN | 1815 JFK BLVD-APT 2309 | | | | PHILADELPHIA PA | 19103 | |
| LILLIAS JEANNETTE WEST & | GUSTAF EDWARD WEST JR JT TEN | 6 VANE STREET | | | | WELLESLEY MA | 02482-6912 | |
| LILLIAS K CANNON | | 305 REDDING RD | | | | LEXINGTON KY | 40517-2317 | |
| LILLIE ANN COVINGTON | | PO BOX 981238 | | | | YPSILANTI MI | 48198-1238 | |
| LILLIE B ARRINGTON | | 2015 CROOS WIND CT | | | | ENGLEWOOD OH | 45322-2235 | |
| LILLIE B COLEMAN | | 524 LANGDON ST | | | | TOLEDO OH | 43609-3250 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LILLIE B DORCH | | 4499 AMANDA LN | | | | EVANS GA | 30809-3861 | |
| LILLIE B HELLER | | 14242 HESS RD | | | | HOLLY MI | 48442-8730 | |
| LILLIE B KNOWLES | | 7142 MOORLAND DR | | | | CLARKSVILLE MD | 21029-1735 | |
| LILLIE B PHILLIPS | | 4335 MCCORD LIVSEY RD | | | | SNELLVILLE GA | 30039-6749 | |
| LILLIE BELLE POPHANKEN | | 110 SCOTSDALE DR | | | | BELLA VISTA AR | 72715-5122 | |
| LILLIE BELLE THIEDE | | 1902 WILBUR | | | | DALLAS TX | 75224-1608 | |
| LILLIE C WALSH | | 62500 SILVER LAKE ROAD | | | | SOUTH LYON MI | 48178-9255 | |
| LILLIE CALLEBS | | 25630 TECLA | | | | WARREN MI | 48089-4108 | |
| LILLIE CHARLOTTE HAMIL | AS CUST FOR JAMES ROBERT | HAMIL U/THE COLO UNIFORM | GIFTS TO MINORS ACT | 13557 RD 29 | | STERLING CO | 80751 | |
| LILLIE D COWDREY & | BRUCE C COWDREY JT TEN | 42 ASHLAR VILLAGE | | | | WALLINGFORD CT | 06492-3071 | |
| LILLIE D HORTON | | 4268 STURTEVANT | | | | DETROIT MI | 48204 | |
| LILLIE DAVIDSON | | 1086 FOREST AVENUE | | | | BURTON MI | 48509-1902 | |
| LILLIE DAVIES CHERRY | | 637 HOLMDEL RD | | | | HAZLET NJ | 07730-1345 | |
| LILLIE E CONWAY | | 668 MIA AVENUE | | | | DAYTON OH | 45427 | |
| LILLIE E ENGLAND | | 142 BRICK MEETING HOUSE RD | | | | RISING SUN MD | 21911-1705 | |
| LILLIE E HERNDON | | 410 JOSEPH WALKER DR | | | | WEST COLUMBIA SC | 29169-6951 | |
| LILLIE E VOGEL | | 5021 COUNLY RD 14 | | | | WATERLOO AL | 35672 | |
| LILLIE E WALKER | | 3 LANGHAM ST | | | | ROCHESTER NY | 14621-4607 | |
| LILLIE FULLER | | 650 DEERFIELD CT | | | | ROCHESTER HILLS MI | 48309-2690 | |
| LILLIE G WITT | | 7824 MAPLELEAF DR | | | | CINCINNATI OH | 45243-1941 | |
| LILLIE H MONTGOMERY | | 617 WALTON CIRCLE | | | | ROCKY MOUNT NC | 27801-6266 | |
| LILLIE HARRINGTON | | 3301 DUPONT ST | | | | FLINT MI | 48504-2675 | |
| LILLIE I THRONDSET & | BRENDA J MCCONNAUGHHAY JT TEN | 1038 TONI DR | | | | DAVISON MI | 48423-2800 | |
| LILLIE J ADAMS | | 3688 RON LN | | | | YOUNGSTOWN OH | 44505-4343 | |
| LILLIE J BYRD | | 4548 SAHARA DRIVE S W | | | | ATLANTA GA | 30331-7127 | |
| LILLIE J JACKSON | | 3530 SANDY WOODS LN | | | | STONE MOUNTAIN GA | 30083-4054 | |
| LILLIE JOHNSON ROBINSON | | PO BOX 2546 | | | | WAYCROSS GA | 31502-2546 | |
| LILLIE L CALDWELL | | 3401 JASPER LANE | | | | FORT WAYNE IN | 46816-2764 | |
| LILLIE M BEALS | TR BEALS FAMILY TRUST | UA 06/01/97 | 22214 VANOWEN ST | | | WOODLAND HILLS CA | 91303 | |
| LILLIE M CORTNER | CUST MARLESE A CORTNER UTMA KS | 5131 W BELLFORT AVE | | | | HOUSTON TX | 77035-3134 | |
| LILLIE M GENTRY | | 6806 SALLY COURT | | | | FLINT MI | 48505-1936 | |
| LILLIE M HARP | | 19753 APPOLINE | | | | DETROIT MI | 48235-1116 | |
| LILLIE M KENTON | | 32 CRESTWOOD AVE | | | | HIGHLAND HTS KY | 41076 | |
| LILLIE M MORRIS | CUST | CRAIG CLINTON MORRIS UND MA | U-G-T-M-A | 26 VESTA ROAD | | DORCHESTER MA | 02124-1609 | |
| LILLIE M PETERSON | ATTN LILLIE M PETERS | 422 ERVINTOWN ROAD | | | | CASTLEWOOD VA | 24224-5701 | |
| LILLIE M RIGGS | | 507 LEWIS DR | | | | FAIRBORN OH | 45324-5518 | |
| LILLIE M SANDLIN | | 2230 KAJEAN AVE | | | | DAYTON OH | 45439 | |
| LILLIE M SAULS | | BOX 297 | | | | WARRENVILLE SC | 29851-0297 | |
| LILLIE M SPRAGGINS | | 12206 SANTA ROSA | | | | DETROIT MI | 48204-5316 | |
| LILLIE M WENZEL | | 3112 THEMIS ST C | | | | CAPE GIRARDEAU MO | 63701-4117 | |
| LILLIE M WHEELER | | 3009 WILFORD PACK CT | | | | ANTIOCH TN | 37013-1379 | |
| LILLIE MAE ADAMS | CUST DARNELL ADAMS UGMA NJ | 73 VAN NOSTRAND AVE | | | | JERSEY CITY NJ | 07305-3021 | |
| LILLIE MAE ADAMS | CUST DWAYNE | LA VAR GOSS UGMA NJ | 73 VAN NOSTRAND AVE | | | JERSEY CITY NJ | 07305-3021 | |
| LILLIE MAE ALLEN | | 9370 WINDSOR LAKE BLVD | APT 150 | | | COLUMBIA SC | 29223 | |
| LILLIE MAE TEMPLE | | 2425 PHOENIX | | | | SAGINAW MI | 48601-2464 | |
| LILLIE MARIE CARPER | | 136 HOLDSWORTH | | | | WILLIAMSBURG VA | 23185-5514 | |
| LILLIE MARIE CORTNER | CUST MARLESE ANN CORTNER UGMA | KAN | 5131 W BELLFORT AVE | | | HOUSTON TX | 77035-3134 | |
| LILLIE N BAIN & | VIOLA Y SIDERS & | BONNIE L AUQUIER JT TEN | 5521 TUBBS | | | WATERFORD MI | 48327-1367 | |
| LILLIE P MOORE | | 26720 WHITEWAY DR | APT F213 | | | RICHMOND HTS OH | 44143 | |
| LILLIE P SCOTT | | 2033 W 64TH STREET | | | | INDIANAPOLIS IN | 46260-4312 | |
| LILLIE PATTERSON | | 2456 N MYRTLEWOOD ST | | | | PHILA PA | 19132-3014 | |
| LILLIE R HATFIELD | | 1855 PORTSHIP RD | | | | BALTIMORE MD | 21222-3026 | |
| LILLIE S SHELTON | | 416 SANDSTON AVE | | | | SANDSTON VA | 23150-2210 | |
| LILLIE SUE FRAZER | | 1800 NEW NE ST | | | | CONYERS GA | 30012-3742 | |
| LILLIE T HOYLE | | 632 MIDWAY DRIVE | | | | SPENCER VA | 24165-3414 | |
| LILLIE T ROWE | | 1822 CHARTER ST | | | | LINCOLN PARK MI | 48146-1202 | |
| LILLIE T TORIGOE | TR UA 05/29/90 | THE TORIGOE FAMILY 1990 TRUST | 1386 MC BAIN AVE | | | CAMPBELL CA | 95008-0727 | |
| LILLION L JOHNSON | | 3723 SKYLINE DR | | | | JACKSON MS | 39213-6046 | |
| LILLO S CRAIN | | PO BOX 1674 | | | | HANALEI HI | 96714-1674 | |
| LILLON B GREENE | | 592 CUPP RD | | | | NEW TAZEWELL TN | 37825 | |
| LILLY A TRIMBLE | | 24 QUADRANGLE CIR | | | | LAREDO TX | 78041 | |
| LILLY C LONGERE | | 11027 N L LAKE SHORE | | | | MONTICELLO IN | 47960 | |
| LILLY C THOMPSON | | 4909 FLETCHER | | | | WAYNE MI | 48184-2011 | |
| LILLY D OVERBY | | 3212 JAY DR | | | | ANDERSON IN | 46012-1218 | |
| LILLY GOLDSTEIN | | 969 HENRIETTA AVE | | | | HUNTINGDON VY PA | 19006-8518 | |
| LILLY HARMON | TR UA 5/6/03 THE LILLY V HARMON | REVOCABLE | TRUST | 16732 210TH AVE | | LEROY MI | 49655-8360 | |
| LILLY K MILLER | | 1813 NORA DR | | | | ARLINGTON TX | 76013-3112 | |
| LILLY LEE | TR REVOCABLE TRUST 05/15/87 U/A | F/B/O | LILLY LEE | 545 SPENCER ST | | GLENDALE CA | 91202-1513 | |
| LILLY M MC MILLAN | | 428 MICHAEL COURT | | | | DES PLAINES IL | 60016 | |
| LILLY PAPPAS & | EVDOKIA E TSOLOMYTIS JT TEN | 653 ROSEWOOD ST | | | | BRONX NY | 10467 | |
| LILLY POON | | 1758 FILBERT ST | | | | SAN FRANCISCO CA | 94123-3606 | |
| LILLY WOMELDORF | | 2214 MIDDLE OSSIAN ROAD | | | | DECORAH IA | 52101-7522 | |
| LILLY YIH | | 1828 PINE VALLEY DR 311 | | | | FORT MYERS FL | 33907-8083 | |
| LILMON B RATCLIFF JR | | 1231 DUFRAIN | | | | PONTIAC MI | 48342-1932 | |
| LILO GOLDENBERG ANITA GANS & | LEO GANS | TR UW NORBERT | GOLDENBERG | 1500 PALISANE AVENUE APT 9-D | | FORT LEE NJ | 07024-5322 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LILO LANGE | TR U/A DTD | 06/09/93 THE LILO LANGE | TRUST | 132 EAST 35TH ST | | NEW YORK NY | 10016-3892 | |
| LILY A WOEHLCK & | KENNETH H WOEHLCK JT TEN | 516 ORANGE DR 25 | | | | ALTAMONTE SPRINGS FL | 32701-5304 | |
| LILY BAUDRY | | BOX 100 | | | | ST AGATHE MB  R0G 1Y0 | | CANADA |
| LILY C LIM & | ARNOLD N LIM JT TEN | 18 VILLAGE LANE | | | | COLMA CA | 94015-1640 | |
| LILY C NELSON | | 524 Q CALLE ARAGON | | | | LAGUNA WOODS CA | 92637 | |
| LILY CONG & | HONG-IH CONG JT TEN | 81 HIGHLAND CIR | | | | BERKELEY HEIGHTS NJ | 07922-2129 | |
| LILY G LEAVELL | | 2201 CRESTWOOD DRIVE | | | | ANDERSON IN | 46016-2751 | |
| LILY G PEDLER | | 28 MILTON ST | | | | LAWRENCE MA | 01841-4552 | |
| LILY HABER & | DEBORAH HABER JT TEN | 1203 SUMMIT CIRCLE DR | | | | ROCHESTER NY | 14618-3961 | |
| LILY HABER & | SUZANNE HABER JT TEN | 1203 SUMMIT CIRCLE DR | | | | ROCHESTER NY | 14618-3961 | |
| LILY HILL E WILLIAMSON | | 15652 LEE HWY | | | | BUCHANAN VA | 24066-4609 | |
| LILY J CHAMBERS | | 23302 MC CANN STREET | | | | WARRENSVILLE OH | 44128-5244 | |
| LILY J DIXON | | 405 W WENGER RD | | | | ENGLEWOOD OH | 45322-1831 | |
| LILY K LEI | TR LILY K LEI TRUST | UA 02/22/96 | 761 BRIDGE PARK DR | | | TROY MI | 48098-1855 | |
| LILY K STOPAR | | 33424 EUCLID AVE | LOT 521 | | | WILLOUGHBY OH | 44094-3329 | |
| LILY L TOLEDANO | | 3028 PRYTANIA ST | | | | NEW ORLEANS LA | 70115-3350 | |
| LILY L WEINBERG | | 2335 MICKLE AVENUE | | | | BRONX NY | 10469-6311 | |
| LILY M ALLEN | | 6550 PISGAH RD | | | | TIPP CITY OH | 45371-8732 | |
| LILY M SIMPSON | | 11385 SPENCER RD | | | | SAGINAW MI | 48609-9729 | |
| LILY MOAT | | 53 ALLANGROVE CR | | | | AGINCOURT ON  M1W 1S4 | | CANADA |
| LILY OGAN FERALTA | C/O WILLIAM OGAN | 408 DANARRA METROPOLITAN ST | | | | MAKATI METRO MANILA | | PHILIPPINE |
| LILY ROUSE | | 409 OLD LANCASTER RD | | | | BERWYN PA | 19312-1639 | |
| LILY ROUSE WEAVER | | 100 HICKORY ST APT D303 | | | | GREENVILLE NC | 27858-1693 | |
| LILY WONG | | 12307 MEADOW LAKE | | | | HOUSTON TX | 77077-5903 | |
| LILY Y KAWAFUCHI & | ALLAN N KAWAFUCHI JT TEN | 3430 RANCHO VISTA CT | | | | GILROY CA | 95020-9412 | |
| LIMA M OLSEN | | 5300 W 96TH ST | | | | INDIANAPOLIS IN | 46268-3905 | |
| LIMESTONE COUNTY UNITED WAY | | 419 S MARION | | | | ATHENS AL | 35611-2507 | |
| LIMIN KUNG | | 2005 MAUNA PL | | | | HONOLULU HI | 96822-2501 | |
| LIN B GRONVOLD | | 8645 BOHMANN PKWY | | | | PORTLAND OR | 97223-7227 | |
| LIN FRASER | | 400 EDGEHILL WAY | | | | SAN FRANCISCO CA | 94127-1050 | |
| LINA GACKSTATTER & | ERIKA COYNE JT TEN | 8801 COLMBERG | | | | ROTHENBURGERSTR 18 | | GERMANY |
| LINA J ROLH | | 413 ELM DR | | | | SEAFORD DE | 19973-2011 | |
| LINA K WILSON | | 10900 U S 127 | | | | MENDON OH | 45862 | |
| LINA L HENZE | | 5160 GRASSY CREEK RD | | | | LUTTS TN | 38471-5209 | |
| LINA LEE | SUITE 304 | 767 N HILL STREET | | | | LOS ANGELES CA | 90012-2376 | |
| LINA M SPARGUR LIFE TENANT | U-W-O JAMES FRANKLIN SPARGUR | 3614 ST RT 734 N W | | | | JEFFERSONVILLE OH | 43128-9753 | |
| LINA PIONTEK | CUST LINDA PIONTEK UGMA IL | 330 WISCONSIN DR | | | | DES PLAINES IL | 60016-2047 | |
| LINA S WOODALL & | JONATHAN H WOODALL JT TEN | 3132 ELMENDORF DR | | | | OAKTON VA | 22124-1730 | |
| LINCIE GRAY | | 440 LAFAYETTE AVE | | | | CINCINNATI OH | 45220 | |
| LINCOLN A KING | | 19 BUTTERFLY LANE | | | | LEVITTOWN PA | 19054-2807 | |
| LINCOLN B CAMPBELL | | 111 MASTERS DR | | | | POTTSTOWN PA | 19464-3493 | |
| LINCOLN B MAINE | | 221 EAST NORTH B STREET | | | | GAS CITY IN | 46933-1439 | |
| LINCOLN C CLAY | | 2564 IVANHOE | | | | DETROIT MI | 48204-3602 | |
| LINCOLN DAVIS WHITE | | 33604 4TH AVE SW | | | | FEDERAL WAY WA | 98023-8302 | |
| LINCOLN FINANCIAL ADVISORS FBO | JAMES E CERRETANI JR | 4333 MALLARDS LANDING | | | | HIGHLAND MI | 48357-2648 | |
| LINCOLN G BERRI | | 2815 TENNYSON AVE | | | | OVERLAND MO | 63114-3134 | |
| LINCOLN H HECTOR | TR & VIRGINIA | M HECTOR TR | HECTOR FAMILY TRUST UA 03/31 | 1019 CINDERELLA DRIVE | | ALBERTON MT | 59820-9403 | |
| LINCOLN HANDFORD | CUST HARRISON P LANDERS UGMA N | 7 HARDING ST | | | | E NORTHPORT NY | 11731 | |
| LINCOLN HANDFORD | CUST HUNTER P LANDERS UGMA NY | 7 HARDING ST | | | | E NORTHPORT NY | 11731 | |
| LINCOLN J SEHOYAN & | CAMILLE R SEHOYAN JT TEN | 19206 COVENTRY DR | | | | RIVERVIEW MI | 48192-7810 | |
| LINCOLN J WARD JR & | DONNA E WARD JT TEN | 2601 CIRCLE DRIVE | | | | FLINT MI | 48507-1807 | |
| LINCOLN J WARNER | | 327 ITHAN AVE | | | | ROSEMONT PA | 19010-1622 | |
| LINCOLN L MANSFIELD | | 160 N BRYANT ST | | | | KANSAS CITY MO | 64119-1763 | |
| LINCOLN ONG & | LILY F ONG JT TEN | 1137 WEBER WAY | | | | SACRAMENTO CA | 95822-1839 | |
| LINCOLN PIERCE & | HENRY C PIERCE TR | UW ETHEL PIERCE | 6520 RAINBOW AVE | | | MISSION HILLS KS | 66208-1966 | |
| LINCOLN R STURDIVANT & | CELIA M STURDIVANT JT TEN | 111 N CLAY ST | | | | SOUTH HILL VA | 23970-1917 | |
| LINCOLN S JALELAIN | | 263 PARK AVE | | | | ARLINGTON MA | 02476-7439 | |
| LINDA  ROGERS  PERS REP | EST LAURENCE A ROGERS | 9515 DEERE CO RD SOLTE 902 | | | | LUTHVLE TIMON MD | 21093 | |
| LINDA A ADAMS TOD | HOLLY M ROSS | SUBJECT TO STA TOD RULES | 1828 PACER CT | | | CIRCLEVILLE OH | 43113-8820 | |
| LINDA A ALLISON | | 5437 WHITE HALL CIR | | | | W BLOOMFIELD MI | 48323-3461 | |
| LINDA A ARTIANO | CUST MARISSA | 6 MASONGATE DR | | | | ROLLING HILLS ESTATES CA | 90274-1506 | |
| LINDA A BAUMANN | | 2234 49TH ST NW | | | | WASHINGTON DC | 20007 | |
| LINDA A BELL | | 1045 WOODSHIRE CIRCLA | | | | SHREVEPORT LA | 71107 | |
| LINDA A BLAUSTEIN | | 5556 BILL CODY ROAD | | | | HIDDEN HILLS CA | 91302-1101 | |
| LINDA A BLISS | | 4524 CAROL CT | | | | CONCORD NC | 28025-0414 | |
| LINDA A BROWN | | 134 WHITE OAK LANE | | | | DAHLONEGA GA | 30533-4484 | |
| LINDA A BUCHHOLZ | ATTN LINDA A CAMLIN | 1132 W WARREN RD | | | | WEST CHESTER PA | 19382-5267 | |
| LINDA A CAMERON | | 8 JOHN ST | | | | MILFORD MA | 01757-2253 | |
| LINDA A CAMLIN | | 1132 W WARREN RD | | | | WEST CHESTER PA | 19382-5267 | |
| LINDA A CATELLI | | 14 DORSET RD | | | | SOUTHAMPTON NY | 11968 | |
| LINDA A CESCHAN | | 1611 HOPE AVE | | | | BENSALEM PA | 19020-3615 | |
| LINDA A CHOTA | | 281 PINE RIDGE | | | | BLOOMFIELD MI | 48304-2138 | |
| LINDA A DELVECCHIO | | 31 SOUTH GATE | | | | FAIRPORT NY | 14450-8779 | |
| LINDA A DOLLISON | | 8520 SHERWOOD DRIVE | | | | LIBERTY MO | 64068-8329 | |
| LINDA A ESSLINGER | RADWYN APARTMENTS | E-49 | 275 S BRYN MAWR AVE | | | BRYNMAWR PA | 19010-4202 | |
| LINDA A EWER | | 2405 PALMHURST DRIVE | | | | MISSION TX | 78573 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LINDA A FINDLATER | | 1110 SW 14TH DR | | | | BOCA RATON FL | 33486-6702 | |
| LINDA A FULLER | | 45-802 RIVER DR S | | | | JERSEY CITY NJ | 07310-1791 | |
| LINDA A GARRITY & | ROBERT J GARRITY JT TEN | 200 MYSTIC ST | | | | ARLINGTON MA | 02474-1113 | |
| LINDA A GAVATORTA & | RONALD M GAVATORTA JT TEN | 118 PARKEDGE RD | | | | PITTSBURGH PA | 15220-2608 | |
| LINDA A GERLACH | | 1731 ELIZABETH COURT | | | | CONYERS GA | 30094-4724 | |
| LINDA A GIANINO | | 27 ENCHANTED FOREST RD | | | | KINGS PARK NY | 11754-5056 | |
| LINDA A GILFILLAN | | 557 132ND | | | | AVON IL | 61415-9290 | |
| LINDA A GOLEN | | 6866 ROSEMONT | | | | DETROIT MI | 48228-5405 | |
| LINDA A GROSS | | 149 DURKEE LANE | | | | EAST PATCHOGUE NY | 11772-5818 | |
| LINDA A GROSSMAN | | 410 W ROY ST APT E401 | | | | SEATTLE WA | 98119-3870 | |
| LINDA A GROVES | | 278 LOCUST ST | | | | LOCKPORT NY | 14094-4941 | |
| LINDA A GRUTTEMEYER | | 168 W LAKE DR | | | | LINDENHURST NY | 11757 | |
| LINDA A HARRIS | | 114 YARNELL ST | | | | KANE PA | 16735-1535 | |
| LINDA A HILL | | 1315 BUNDY DR | | | | SMYRNA TN | 37167-6470 | |
| LINDA A HOFFMAN | | 11699 STROHMS DR | | | | MISHAWAKA IN | 46545 | |
| LINDA A HOKE | | 8 REBECCA DRIVE | | | | APALACHIN NY | 13732 | |
| LINDA A HOOVER | | 1813 MARKET STREET | | | | ERIE PA | 16510-1643 | |
| LINDA A HUSSEY | | 44 YALE PL | | | | BUFFALO NY | 14210-2326 | |
| LINDA A JOHNSON | | 471 SPRING GROVE RD | | | | STANTON MI | 48888 | |
| LINDA A JOHNSON | | 7033 OAK POINT CURVE | | | | BLOOMINGTON MN | 55438-3402 | |
| LINDA A KLINE | | 5801 SUMMERSET DRIVE | | | | MIDLAND MI | 48640-2932 | |
| LINDA A KUJIK | | 8222 WOOD | | | | GROSSE ILE MI | 48138-1133 | |
| LINDA A KUSHMAUL | | 6075 BROOKSTONE LN | | | | GRAND BLANC MI | 48439-9432 | |
| LINDA A LAKE | | 612 VINEWOOD STREET | | | | DURAND MI | 48429-1729 | |
| LINDA A MACLEOD | | 588 ARNHEM DR | | | | OSHAWA ON  L1G 2J6 | | CANADA |
| LINDA A MANNING | | 128 BUTTERCUP LANE | | | | HUNTINGTON NY | 11743 | |
| LINDA A MARTINSKI | | 8049 CARDIGAN WAY | | | | SHREVEPORT LA | 71129-4902 | |
| LINDA A MC FARLAND | | PO BOX 671 | | | | WARREN OH | 44482-0671 | |
| LINDA A MCKENDRY | | 6966 HURON AVE | | | | LEXINGTON MI | 48450-9747 | |
| LINDA A MELLEN | | BOX 1585 | | | | SAGAMORE BEACH MA | 02562-1585 | |
| LINDA A MEUNIER & | PAUL A MEUNIER JT TEN | 6359 RUTTMAN CT | | | | SAGINAW MI | 48603-3477 | |
| LINDA A MILES | | 6814 FIELD MASTER DR | | | | SPRINGFIELD VA | 22153 | |
| LINDA A MITCHELL | | 8 WINTHROP DR | | | | EAST LYME CT | 06333-1032 | |
| LINDA A MOODY | | 17436 PRAIRIE ST | | | | NORTHRIDGE CA | 91325-2450 | |
| LINDA A MORDEN | | 10 LAWNDALE CRESCENT | | | | BRAMPTON ON  L6S 3L4 | | CANADA |
| LINDA A MORRIS | | PO BOX 17532 | | | | WINSTON-SALEM NC | 27116-7532 | |
| LINDA A MUSGROVE | | 7550 DYSINGER RD | | | | LOCKPORT NY | 14094-9326 | |
| LINDA A NAGEL | | 284 SPEZIA | | | | OXFORD MI | 48371 | |
| LINDA A NAGLE CUST | KYLE C NAGLE | 2068 GARLAND | | | | SYLVAN LAKE MI | 48320-1728 | |
| LINDA A NEFF | | 2373 HUCKLEBRRY RD | | | | ALLENTOWN PA | 18104-1343 | |
| LINDA A PARM | | 7300 WHEELER DR | | | | WHITMORE LAKE MI | 48189-9694 | |
| LINDA A PARR | | 11933 N MUSTANG RD | | | | YUKON OK | 73099-8145 | |
| LINDA A PELLETIER | | 2200 N DELAWARE DR 115 | | | | APACHE JUNCTION AZ | 85220-1426 | |
| LINDA A PETRILAK | | 24 MCKINLEY AVE | | | | COLONIA NJ | 07067-2310 | |
| LINDA A POTTER | | 95 GREENHORN ROAD | | | | HAILEY ID | 83333 | |
| LINDA A RINALDI | | 33 KENT ST W | | | | W WARWICK RI | 02893-5130 | |
| LINDA A ROPELEWSKI | | 1015 SOUTHPORT DR | | | | MEDINA OH | 44256-3019 | |
| LINDA A SARGENT WOOD | | 271 E NUNNELEY RD | | | | GILBERT AZ | 85296-3428 | |
| LINDA A SCHOENWALD | | 103 DEWITT RD | | | | SYRACUSE NY | 13214-2004 | |
| LINDA A SCRINOPSKIE | | PO BOX 140665 | | | | IRVING TX | 75014 | |
| LINDA A SEARCY | | 23401 GEOFFREY CT | | | | OAK PARK MI | 48237-2012 | |
| LINDA A SMITH | | 1065 HERITAGE DR | | | | LEBANON OH | 45036-8859 | |
| LINDA A SOCIA & | MICHAEL J SOCIA JT TEN | 1006 S FARRAGUT ST | | | | BAY CITY MI | 48708-8010 | |
| LINDA A SOUTHARD | | 4109 OAK RIDGE ROAD | | | | SUMMERFIELD NC | 27358-8603 | |
| LINDA A SPIRES | | 1100 AMELIA RD | | | | LOCUST GROVE GA | 30248-4217 | |
| LINDA A STABILE & | FRANK T STABILE JT TEN | BOX 97 | | | | CHAMPION MI | 49814-0097 | |
| LINDA A STYMERSKI & | GLENN F TAYLOR JR JT TEN | 111 BRIAR LA | | | | NORWICH CT | 06360 | |
| LINDA A SUCHYTA | | 47605 KATHY COURT | | | | SHELBY TOWNSHIP MI | 48315-4656 | |
| LINDA A SUCHYTA & | EDWARD S SUCHYTA JT TEN | 47605 KATHY COURT | | | | SHELBY TOWNSHIP MI | 48315-4656 | |
| LINDA A TARBILL | | 5614 DEERBORN AVE | | | | MENTOR OH | 44060-2008 | |
| LINDA A TRURAN | | 7598 VENICE DR N E | | | | WARREN OH | 44484-1502 | |
| LINDA A VALLEE | | 5792 YAHN RD | | | | FARMINGTON NY | 14425-9555 | |
| LINDA A WALSH | | 4612 CASTLE CT | | | | HOLLAND MI | 49423-8966 | |
| LINDA A WESTPHAL | | 1834 CARHART AVE | PEEK SKILL | | | PEEKSKILL NY | 10566 | |
| LINDA A WINDISCH | CUST BENJAMIN S WINDISCH UTMA C | 2141 LACEY DR | | | | MILPITAS CA | 95035-6116 | |
| LINDA A WINDISCH | CUST SAMUEL | M WINDISCH UTMA CA | 2141 LACEY DR | | | MILPITAS CA | 95035-6116 | |
| LINDA A WITTMAN | | 13330 HUNTINGTON DR | | | | APPLE VALLEY MN | 55124-9475 | |
| LINDA A WORKMAN | | 9991 BECKER | | | | ALLEN PARK MI | 48101-1336 | |
| LINDA ABRAMSON | | 3216 BROOKSIDE LN | | | | ENCINITAS CA | 92024-6903 | |
| LINDA AICHINGER | CUST ALLISON | B AICHINGER UGMA MI | 30610 N GREENBRIAR | | | FRANKLIN MI | 48025-1496 | |
| LINDA AICHINGER | CUST KRISTIN | AICHINGER UGMA MI | 30610 N GREENBRIAR | | | FRANKLIN MI | 48025-1496 | |
| LINDA AICHINGER | CUST LAUREN | AICHINGER UGMA MI | 1650 E DAVISBURG RD | | | HOLLY MI | 48442-8665 | |
| LINDA ALDRIDGE | | 28607 COPELAND RD | | | | TONEY AL | 35773 | |
| LINDA ALLAIRE HART | | 21 SEA MEADOW DR | | | | SANDWICH MA | 02563-2817 | |
| LINDA ANDERSON | | 535 1/2 WEST 5TH | | | | ERIE PA | 16507-1122 | |
| LINDA ANDERSON | | 8804 ANNE TUCKER LANE | | | | ALEXANDRIA VA | 22309-2204 | |