| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LINDA ANGELA MOSCH | | 11 NORTH STAR DR | | | | MORRISTOWN NJ | 07960 | |
| LINDA ANN BLATZ | | 17010 SOUTH LIMPING WATER ROW | | | | BARBEAU MI | 49710-9762 | |
| LINDA ANN FONG | CUST PAMELA | ANN FONG UGMA HI | 1065 KALIKIMAKA ST | | | HONOLULU HI | 96817-1224 | |
| LINDA ANN FRANKLIN | | 23503 CANYON LAKE | | | | SPRING TX | 77373-7707 | |
| LINDA ANN MC JUNKIN | | 95 STATE STREET | | | | GUILFORD CT | 06437-2723 | |
| LINDA ANN MURRAY SIMMS | TR LINDA ANN MURRAY SIMMS TRUS | UA 03/29/93 | 1710 BACHMAN VALLEY DR | | | WESTMINSTER MD | 21157-3347 | |
| LINDA ANN SMITH | | 5499 YELLOWSTONE DR | | | | FAIRFIELD OH | 45014-3868 | |
| LINDA ANN TAYLOR & | CONRAD T REED JT TEN | 50274 BOG RD | | | | BELLEVILLE MI | 48111-2582 | |
| LINDA ANN THOMAS | | 3038 RAYFORD RD | | | | SPRING TX | 77386-2400 | |
| LINDA ANN WAYNE | | 212 SOUTH RIDGEWOOD AVENUE | | | | DE LAND FL | 32720-2939 | |
| LINDA ARMINGTON | | 4584 N PERRY DR | | | | BEVERLY HILLS FL | 34465-2967 | |
| LINDA ASHLEY | | BOX 430 | | | | SUMMIT MS | 39666-0430 | |
| LINDA ATKINSON | | 1440 BURNLEY COURT | | | | COLUMBUS OH | 43229-2609 | |
| LINDA ADRIANCE | | BOX 2456 | | | | PITTSFIELD MA | 01202-2456 | |
| LINDA B BEIZER | | 383 WATERVILLE RD | | | | AVON CT | 06001-2816 | |
| LINDA B BULLARD | | 2395 GLADYS | | | | BEAUMONT TX | 77702-1314 | |
| LINDA B CACCIATO | CUST | LEA CACCIATO UGMA CA | 1536 OLYMPIC DRIVE | | | DAVIS CA | 95616-6643 | |
| LINDA B CACCIATO | CUST | RYAN CACCIATO UGMA CA | 1536 OLYMPIC DRIVE | | | DAVIS CA | 95616-6643 | |
| LINDA B CASTOR | | 464 E STATE ST | | | | PENDLETON IN | 46064-1033 | |
| LINDA B CONNELL | | BOX 115 | | | | LISBON NY | 13658-0115 | |
| LINDA B DEBORD | | 12794 STATE ROUTE 122 WEST | | | | SOMMERVILLE OH | 45064-9346 | |
| LINDA B DIAZ | | 4501 GULFSHORE BLVD NORTH | #1005 | | | NAPLES FL | 34105 | |
| LINDA B DICKERHOOF | | BOX 203 2779 HILL CIR | | | | DACULA GA | 30019-0203 | |
| LINDA B FENLON & | WILLIAM G FENLON JT TEN | 5566 LYTLE RD | PO BOX 372 | | | WAYNESVILLE OH | 45068 | |
| LINDA B GOLDMAN | CUST ANDREW | IAN GOLDMAN UTMA MA | 82 MORTON STREET | | | NEEDHAM MA | 02494-1204 | |
| LINDA B GRINDAHL | | 5661 NOEL COURT | | | | SAGINAW MI | 48603-3673 | |
| LINDA B HELMICK | | 4935 MILLER SOUTH N W | | | | BRISTOLVILLE OH | 44402-9779 | |
| LINDA B HENDERSON & | WALTER E HENDERSON JT TEN | 856 WILHELM | | | | HERMITAGE PA | 16148-3749 | |
| LINDA B INCHIOSTRO | | 3341 SOUTH CHAMPLAIN AVE | | | | TUCSON AZ | 85730-1902 | |
| LINDA B KAPLAN | | 3220 CORSA AVE | | | | BRONX NY | 10469-2807 | |
| LINDA B KIRSCHE | TR MACKENZIE BULLOCK FAM TRUST | UA 11/26/96 | 310 MAIN RD | | | GRANVILLE MA | 01034-9479 | |
| LINDA B MARCUS | | 57 STAGECOACH ROAD | | | | BELL CANYON CA | 91307 | |
| LINDA B MAROUS | | 12221 EAGLE NEST DR | | | | N ROYALTON OH | 44133-5644 | |
| LINDA B MC CREADY | | 3641 W 44TH TERRACE | | | | INDIANAPOLIS IN | 46228-6769 | |
| LINDA B PFISTER | CUST PERRY R | PFISTER UTMA LA | PO BOX 9242 | | | METAIRIE LA | 70005 | |
| LINDA B RAULSTON | | 1290 HEATHER WOODE RD | | | | FLINT MI | 48532-2337 | |
| LINDA B RAYBURG | | 9540 GRANGER STREET | | | | ANGOLA NY | 14006 | |
| LINDA B RICE | | 239 OLCOTT ST | | | | LOCKPORT NY | 14094-1511 | |
| LINDA B ROUTH | | 29 E BAYBERRY CT | | | | DURHAM NC | 27713-9438 | |
| LINDA B SANFORD | | 3251 HUNTERS GLEN DRIVE | | | | MISSOURI CITY TX | 77459-3615 | |
| LINDA B STANLEY | | 635 MAPLE ST | | | | WILLIAMSVILLE NY | 14221-3235 | |
| LINDA B STODDARD | | PO BOX 655 | | | | AIKEN SC | 29802 | |
| LINDA B TAYLOR | | 11338 INWOOD DR | | | | HOUSTON TX | 77077-6438 | |
| LINDA B TECLER | | 10025 LLOYD RD | | | | POTOMAC MD | 20854-1943 | |
| LINDA B VANMEER | | 222 CATALPA DR | | | | ROYAL OAK MI | 48067-1244 | |
| LINDA B WALKER | ATTN JANE BUTLER | 1881 RUNNING CEDAR TRL | | | | LEWISVILLE NC | 27023-8101 | |
| LINDA B ZAPATA | | 139 POLYNESIA WAY | | | | UNION CITY CA | 94587-4117 | |
| LINDA BAFUMI | | 230 NORTHFIELD RD | | | | MERIDEN CT | 06450-6932 | |
| LINDA BAILEY & | JOHN BAILEY JT TEN | 48 AMSDEN DR | | | | ROCHESTER NY | 14623-5316 | |
| LINDA BAKSA & | ROBERT BAKSA JT TEN | 2506 ILLINOIS | | | | FLINT MI | 48506-3730 | |
| LINDA BARBARA STAFFORD | ATTN LINDA B SPEAS | PO BOX 584 | | | | WELAKA FL | 32193 | |
| LINDA BECKER & | RANDY BECKER JT TEN | 34 OAK MEADOW | | | | EVANSVILLE IN | 47725-9286 | |
| LINDA BENNETT | | 5723 CENTRALIA | | | | DEARBORN HEIGHTS MI | 48127-2930 | |
| LINDA BERGSTROM | ATTN LINDA GOSSAGE | 3313 15TH ST | | | | LEWISTON ID | 83501-5605 | |
| LINDA BERKOWITZ | CUST PETER BERKOWITZ UGMA NY | 435 E 79TH ST APT 11-S | | | | NEW YORK NY | 10021-1078 | |
| LINDA BERTHE WILLIAMS | TR LINDA BERTHE WILLIAMS TRUST | UA 8/5/99 | 6633 ZINNIA CT | | | MENTOR OH | 44060-8437 | |
| LINDA BERUS | CUST JOSHUA M | BERUS UGMA MI | 4455 SUDBURY DR | | | WARREN MI | 48092-3044 | |
| LINDA BETH HANSON | C/O GARROW | 5240 E LOS FLORES ST | | | | LONG BEACH CA | 90815-3927 | |
| LINDA BETH TERRY | | PO BOX 414 | | | | SEASIDE PARK NJ | 08752 | |
| LINDA BLACKWELDER | | 12103 REGENT RIDGE LN | | | | CHARLOTTE NC | 28278-0017 | |
| LINDA BOGGIA | | 59 NEW LUDLOW RD 18C | | | | CHICOPEE MA | 01020 | |
| LINDA BONNEAU | | 6464 SEWELLS ORCHARD | | | | COLUMBIA MD | 21045-4480 | |
| LINDA BRILEY WEAVER | | 101 WESTLAKE DR | | | | HENDERSON NC | 27536 | |
| LINDA BROWN ROBINSON | | 311 PARKWAY DRIVE | | | | SYRACUSE NY | 13207-1841 | |
| LINDA BRUCKNER | | 3915 N RIVER RD | | | | FRT GRATIOT MI | 48059-4151 | |
| LINDA BRUNDAGE GROFF | | 8806 FOUR SEASONS COURT | | | | ALEXANDRIA VA | 22309-2215 | |
| LINDA BULGRIN PYLE | | PO BOX 355 | | | | WHITEHALL MI | 49461-0355 | |
| LINDA BURR LONG | | 831 AUSTIN STREET | | | | ALBEMARLE NC | 28001-3705 | |
| LINDA C  WILLIAMS  PER REP | EST ELIZABETH J HATCH | 595 W GRANADA BLVD STE 1 | | | | ORMOND BEACH FL | 32174 | |
| LINDA C BARTNIK | TR UW | WALTER BARTNIK | 86 DAYTON | | | OXFORD MI | 48371-4625 | |
| LINDA C BARTNIK | | 86 DAYTON | | | | OXFORD MI | 48371-4625 | |
| LINDA C BECA | | 2015 CELESTIAL NE DR | | | | WARREN OH | 44484-3972 | |
| LINDA C BICKES | CUST BRIAN C | BICKES UTMA AZ | 77 MULESHOE RD | | | APACHE JCT AZ | 85219-9667 | |
| LINDA C BIDELMAN | | 1840 KINGSBURY DRIVE | | | | LAPEER MI | 48446-9795 | |
| LINDA C BRANCH | | 1319 SPRINGS DR | | | | HERCULANEUM MO | 63048 | |
| LINDA C BURKE | | 2212 MORTON ST | | | | INDIANAPOLIS IN | 46221-1939 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LINDA C CHAPMAN | | 630 N COOPER ST | | | | KOKOMO IN | 46901-3152 | |
| LINDA C COOPER | CUST | WILLIAM A COOPER IV UTMA IL | 342 NORTH LA GRANGE RD | | | LA GRANGE PARK IL | 60526-5637 | |
| LINDA C COOPER | CUST AMY | E COOPER UTMA IL | 342 NORTH LA GRANGE RD | | | LA GRANGE PARK IL | 60526-5637 | |
| LINDA C COOPER | CUST OF | TIMOTHY LEE COOPER UTMA IL | 342 NORTH LA GRANGE RD | | | LA GRANGE PARK IL | 60526-5637 | |
| LINDA C COOPER AS GUARDIAN | OF AMY E COOPER | 342 NORTH LA GRANGE RD | | | | LA GRANGE PARK IL | 60526-5637 | |
| LINDA C COOPER AS GUARDIAN | OF WILLIAM A COOPER IV | 342 NORTH LA GRANGE ROAD | | | | LA GRANGE PARK IL | 60526-5637 | |
| LINDA C COX | | 24153 VIRGINIA | | | | WARREN MI | 48091-5821 | |
| LINDA C CUNNINGHAM | | 179 HERRMANN DR | | | | AVON LAKE OH | 44012 | |
| LINDA D DOWHAN | | 110 NEW YORK AVE | | | | BERGENFIELD NJ | 07621-1427 | |
| LINDA C DRESLINSKI | | 249 SECRET WAY | | | | CASSELBERRY FL | 32707-3364 | |
| LINDA C FOSTER | | 300 CAMERON STREET | | | | WHITEHOUSE TX | 75791 | |
| LINDA C GARDNER | | 26434 MONTESELLO DR | | | | INKSTER MI | 48141-1323 | |
| LINDA C GARRISON | | 30151 AUSTIN DRIVE | | | | WARREN MI | 48092-1829 | |
| LINDA C GILKES | | 11 DEB ELLEN DR | | | | ROCHESTER NY | 14624-5413 | |
| LINDA C GRIEBNER | | 308 WELLINGTON AVE | | | | KENMORE NY | 14223-2518 | |
| LINDA C HAMILTON | | 615 BOWLING GREEN CIRCLE | | | | ELYRIA OH | 44035-7221 | |
| LINDA C HARPER | | 1928 E 50TH ST | | | | SAVANNAH GA | 31404-4802 | |
| LINDA C HEPPNER | | 2812 FORSYTH DR | | | | PENTICTON BC  V2A 8Z1 | | CANADA |
| LINDA C JENKINS | | 9564 POPLAR ST | | | | ABERDEEN OH | 45101 | |
| LINDA C JOHNSON | | 2337 AURIE DR | | | | DECATUR GA | 30034-2906 | |
| LINDA C KOCH | | 3030 ONEAL PKWY 36R | | | | BOULDER CO | 80301-1482 | |
| LINDA C LARSON | | 22 W MULBERRRY HILL RD | | | | CARLISLE PA | 17013 | |
| LINDA C MADDEN & | ROBERT J MADDEN JT TEN | 126 PARTRIDGEBERRY LN | | | | SWANZEY NH | 03446-3707 | |
| LINDA C MARABLE | | 3409 STONEBROOK PL | | | | SHREVEPORT LA | 71105-2510 | |
| LINDA C MCCLELLAND | | 8427 HUNTERS TRAIL SE | | | | WARREN OH | 44484 | |
| LINDA C MEZA | | BOX 101 | | | | MIDDLESEX NY | 14507-0101 | |
| LINDA C MURRAY | | 7814 VILLA PALMS DR | | | | HOUSTON TX | 77095-1609 | |
| LINDA C PALMER | | 1554 DUFFUS DR N E | | | | WARREN MI | 44484-1103 | |
| LINDA C PHILLIPS & | JAMES D PHILLIPS JT TEN | 677 HEDGEGATES CT | | | | TIFFIN OH | 44883 | |
| LINDA C PLOCH | | 8946 STUART RD | | | | SAN ANTONIO TX | 78263 | |
| LINDA C RAGAN | | 7413 RAMBLEWOOD DRIVE | | | | GARLAND TX | 75044-2646 | |
| LINDA C SCHMIDT | | 3014 E SECOND ST | | | | DAYTON OH | 45403-1239 | |
| LINDA C SMITH | | 826 CAPITOL | | | | LINCOLN PARK MI | 48146 | |
| LINDA C SPATES | | 1851 ARROWHEAD DR | | | | BELOIT WI | 53511-3809 | |
| LINDA C STEFKOVICH | | 1150 SUNSET DRIVE | | | | GREENSBORO GA | 30642 | |
| LINDA C SULLIVAN | | 2889 BRIDGESTONE CI | | | | KOKOMO IN | 46902-7007 | |
| LINDA C SWICHTENBERG | | 335 LAPRAIRIE | | | | FERNDALE MI | 48220-3212 | |
| LINDA C VAUGHN | | 15261 NORTHFIELD | | | | OAK PARK MI | 48237-1581 | |
| LINDA C WINTER | | 10225 CAPITOL VIEW AVE | | | | SILVER SPRING MD | 20910-1014 | |
| LINDA CALDWELL HENLEY | | 1009 MONTCLAIR | | | | BLYTHEVILLE AR | 72315-1250 | |
| LINDA CAROL FLAKE | | 4108 GENESSEE | | | | KANSAS CITY MO | 64111-4109 | |
| LINDA CERNY | | 5809 DOWNS RD NW | | | | WARREN OH | 44481-9481 | |
| LINDA CHENAULT | | 34143 SPRING VALLEY | | | | WESTLAND MI | 48185-9454 | |
| LINDA COAN | | 34 SENECA DRIVE | | | | RINGWOOD NJ | 07456-2529 | |
| LINDA COBURN | | 8714 N ESTON RD | | | | CLARKSTON MI | 48348-3515 | |
| LINDA COLLISTER NIEDERHOFER | | 4776 FREER RD | | | | ROCHESTER MI | 48306-1702 | |
| LINDA COMER | | 5915 W 1400 N | | | | ELWOOD IN | 46036-9265 | |
| LINDA CONRAD | | 2321 W MASON RD | | | | OWOSSO MI | 48867-9376 | |
| LINDA COOK | | 11614 LUANDA ST | | | | LAKE VIEW TER CA | 91342-6134 | |
| LINDA CORBETT | | 3167 BOWDOIN CIR | | | | COLUMBUS OH | 43204-2169 | |
| LINDA COSGRIFF WOKURKA | | 10681 EQUESTRIAN DRIVE | | | | SANTA ANA CA | 92705-2425 | |
| LINDA CRESAP | | 5835 TENNESSEE AVE | | | | WILLOWBROOK IL | 60514-1705 | |
| LINDA D ADAMS | | PO BOX 417 | | | | CLIO MI | 48420-0417 | |
| LINDA D ADKINS | | 2135 RAY RD | | | | FENTON MI | 48430-9709 | |
| LINDA D BARNES | | 732 FIELDVIEW DRIVE | | | | GRAND LEDGE MI | 48837-9193 | |
| LINDA D BLAIR | | 610 PAUL AVE | | | | FLORISSANT MO | 63031-5357 | |
| LINDA D CARTER | | 30 ENSENADA MARBELLA | | | | PENSACOLA BEACH FL | 32561-2456 | |
| LINDA D COHEN | | 1928 EAST 50TH STREET | | | | SAVANNAH GA | 31404-4802 | |
| LINDA D CUSHING | | 2957 ROCKBRIDGE RD | | | | MARIETTA GA | 30066-3578 | |
| LINDA D DIXON | | 326 WILLOW WOOD DR | | | | DAYTON OH | 45405 | |
| LINDA D DODDS | | 5649 HOLLANSBURG-SAMPSON | | | | ARCANUM OH | 45304-9211 | |
| LINDA D DONOVAN | | 1021 N FOREST DR | | | | KOKOMO IN | 46901-1875 | |
| LINDA D EHRLICH | | 49545 COLLYER CT | | | | BELLEVUE MI | 48111-9301 | |
| LINDA D FRANK | | BOX 297 | | | | CHARLOTTE MI | 48813-0297 | |
| LINDA D FRAZIER | | 1104 RIVER AVE | | | | JONESBORO IN | 46938-1643 | |
| LINDA D GRETT | | 4502 CONNIES COURT LN | | | | MISSOURI CITY TX | 77459-2936 | |
| LINDA D HALL | | BOX 723 | | | | BADIN NC | 28009-0723 | |
| LINDA D HANNON | | 5100 BREEZEWOOD DR | | | | MUNCIE IN | 47302-9190 | |
| LINDA D JAKUBUS | | 5362 MERRITT RD | | | | YPSILANTI MI | 48197-9321 | |
| LINDA D JONES | | 5709 SPICEWOOD LANE | | | | LOUISVILLE KY | 40219-1024 | |
| LINDA D KLEINEDLER | | 616 ST CLAIR ST | | | | FLINT MI | 48504-4877 | |
| LINDA D LAWRENCE | | 4387 HALLOCK YOUNG ROAD | | | | NEWTON FALLS OH | 44444-8719 | |
| LINDA D LLOYD | | 969 KILKENNY WAY | | | | PINOLE CA | 94564 | |
| LINDA D MARTINEZ-MORALES | | 17136 COLUMBIA HIGHWAY | | | | LYNNVILLE TN | 38472-5213 | |
| LINDA D MCDERMOTT | CUST DAVID W MCDERMOTT | UGMA NY | 3 SHAGBARK WAY | | | FAIRPORT NY | 14450-8919 | |
| LINDA D MUNGER | | 2163 BRADY STREET | | | | BURTON MI | 48529-2426 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LINDA D NEWMAN | | 300 RAVEN RD | | | | GREENVILLE SC | 29615-4248 | |
| LINDA D ORLOWSKI EX EST | ANTHONY G DIGIROLAMC | 957 EVERWOOD RUN | | | | WEBSTER NY | 14580-7246 | |
| LINDA D PATE | | 9815 VINSON CT | | | | LITTLE ROCK AR | 72205 | |
| LINDA D PETTWAY | | 14040 CLOVERDALE | | | | OAK PARK MI | 48237-2732 | |
| LINDA D PHILLIPS | | 4417 CLOVER DRIVE | | | | INDIANAPOLIS IN | 46228-3039 | |
| LINDA D REID | | 702 SAINT ANDREWS CORT | | | | PONTIAC MI | 48340 | |
| LINDA D ROUTON | | 6741 CAMBY RD | | | | INDIANAPOLIS IN | 46221 | |
| LINDA D RUTH | | 157 STONEHENGE TER | | | | CLARK NJ | 07066 | |
| LINDA D SCHADEK | | 1975 WILMINGTON PLACE | | | | COLUMBUS OH | 43220-2458 | |
| LINDA D SHAFFER | | 191 ACADIA AVE | | | | FRANKLIN TN | 37064-4848 | |
| LINDA D STAFFORD | | 4242 JONES RD | | | | NORTH BRANCH MI | 48461-8852 | |
| LINDA D STEWART | | PO BOX 278 1329 ARNOLD DISRTICT RD | | | | BRANDON VT | 05733 | |
| LINDA D SUTHERLAND | | 376 COCHRANE CRESCENT | | | | PORT PERRY ON  L9L 1N1 | | CANADA |
| LINDA DA CRUZ | | 421 W FRECH AVE | | | | MANVILLE NJ | 08835-1961 | |
| LINDA DAILY | | 3743 N 80 W | | | | KOKOMO IN | 46901-8104 | |
| LINDA DAMASKE BUSH | CUST KAITLIN M BUSH UGMA M | 401 MISSION RD | | | | SAULT SAINTE MARIE MI | 49783-2517 | |
| LINDA DAMASKE BUSH | CUST REBECCA E BUSH UGMA MI | 401 MISSION RD | | | | SAULT SAINTE MARIE MI | 49783-2517 | |
| LINDA DARNELL GROCE | | 5489 W VILLAGE DR | | | | NEW PALESTINE IN | 46163-9718 | |
| LINDA DAVIS | | 122 WAYLAND ST | | | | NORTH HAVEN CT | 06473-4352 | |
| LINDA DEE FULLER | | 5303 HUGHES ROAD | | | | LANSING MI | 48911-3506 | |
| LINDA DENKER | CUST NOWELL | DENKER UGMA NY | 23-35 BELL BLVD | | | BAYSIDE NY | 11360-2038 | |
| LINDA DES JARDINS | | 34143 SPRING VALLEY | | | | WESTLAND MI | 48185-9454 | |
| LINDA DEWITT | | 11623 PLEASANT RIDGE PLACE | | | | STRONGSVILLE OH | 44136-4523 | |
| LINDA DOLGAE | | 385 GEAUGA PORTAGE EASTERLY RD | | | | CORTLAND OH | 44410 | |
| LINDA DONNELLY GODDARD | | 516 GRANADA DR | | | | GARLAND TX | 75043-5118 | |
| LINDA DORIEN SCHWARTZ | | 11001 ROUNDTABLE CT | | | | ROCKVILLE MD | 20852-4560 | |
| LINDA DRAW | | 6015 GARLAND ST | | | | DETROIT MI | 48213-3305 | |
| LINDA DUDGEON | CUST DAVID DUDGEON | UGMA IL | 214 S PARK | | | WESTMONT IL | 60559-1940 | |
| LINDA DUDGEON | CUST KEITH DUDGEON | UGMA IL | 214 S PARK | | | WESTMONT IL | 60559-1940 | |
| LINDA DURDOV EX EST | CHARLOTTE M HEIN | 6777 NORTH HIAWATHA | | | | CHICAGO IL | 60646 | |
| LINDA E BURTON | | 20182 MACKAY ST | | | | DETROIT MI | 48234-1448 | |
| LINDA E CRAUGH | | 209 FOX DR | | | | MECHANICSBURG PA | 17050-2534 | |
| LINDA E EDMONDS | | 13307 190TH RD | | | | MAYETTA KS | 66509-8914 | |
| LINDA E GRISE | | 468 E MARKET ST | | | | GERMANTOWN OH | 45327-1424 | |
| LINDA E GROSSMAN | | 2 PARK CIRCLE | | | | TOWSON MD | 21286-5628 | |
| LINDA E HANAWAY | | 4855 BRANNAN DR W | | | | SPRINGFIELD OH | 45502-9262 | |
| LINDA E KEENER | | 6131 MECHANIC ST | BOX 143 | | | ROCKFORD MN | 55373-9559 | |
| LINDA E LIMBO | | 2980 THOMPSON MILL RD R | | | | BUFORD GA | 30519-5433 | |
| LINDA E MCCLENDON | | 2511 BULL RUN DR | | | | DECATUR GA | 30034-2766 | |
| LINDA E MCDONNELL & | KEVIN T MCDONNELL JT TEN | 4226 SUMMERWOOD LANE | | | | SAGINAW MI | 48603-8703 | |
| LINDA E MEYER & | JOHN W LYONS JT TEN | 297 HIGH RIDGE ROAD | | | | PISGAH FOREST NC | 28768 | |
| LINDA E MILLS | | 5941 FOREST ISLE DR 318 | | | | NEW ORLEANS LA | 70131-7548 | |
| LINDA E MOORE | CUST | COREY T MOORE | UGMA MS | 808 RUTHERFORD DR | | JACKSON MS | 39206-2138 | |
| LINDA E NODGE | | 157 WINTER LANE | | | | CORTLAND OH | 44410-1129 | |
| LINDA E OLDS | | 616 BUENA VISTA | | | | LAKE ORION MI | 48362-2303 | |
| LINDA E ORLOWSKI | CUST DARREN M ORLOWSKI | UGMA NY | 60 BUTTONWOOD CT | | | EAST AMHERST NY | 14051-1644 | |
| LINDA E REESE | | 634 WEST CENTER ST | | | | WARREN OH | 44481-9314 | |
| LINDA E RILEY & | PATRICK K RILEY JT TEN | 6208 SONORA DR | | | | GRANBURY TX | 76049-5244 | |
| LINDA E RILEY & | STEPHEN C RILEY JT TEN | 392 HOLMES RD | | | | ROCHESTER NY | 14626-3635 | |
| LINDA E SMITH | | 200 VIRGINIA AVE | | | | RICHMOND VA | 23226 | |
| LINDA EARLS | | 16 IVY LANE | | | | SETAUKET NY | 11733 | |
| LINDA EBIN | CUST JOSHUA | MORGEN LITTLE UNDER THE | FLORIDA GIFTS TO MINORS ACT | APT 118 | 13641 DEERING B | CORAL GABLES FL | 33158-2818 | |
| LINDA EHRHARDT | | BOX 842 | | | | SANDUSKY OH | 44871-0842 | |
| LINDA ELAINA CHADBOURNE | | 2 SAVAGE COURT | | | | PEMBROKE NH | 03275-1312 | |
| LINDA ELAINE IRWIN | | BOX 397 | | | | POTTER VALLEY CA | 95469-0397 | |
| LINDA ELAINE LEE | | 4291 KINGS TROOP RD | | | | STONE MOUNTAIN GA | 30083-4706 | |
| LINDA ELAINE MOYER | | 1616 RUSSELL DRIVE | | | | DOWNINGTOWN PA | 19335-3578 | |
| LINDA ELAINE STEVENSON | | 8001 GREENHILL DR | | | | PORT ARTHUR TX | 77642-8247 | |
| LINDA ELIZABETH BROMLEY | | 51393 ALLISON LANE | | | | ROCKPORT WA | 98283 | |
| LINDA ELIZABETH CHINN | | 6 WILKSHIRE ROAD | | | | DOYLESTOWN PA | 18901 | |
| LINDA ELLEN JARVIS | | 3292 NC HIGHWAY 47 | | | | LEXINGTON NC | 27292-8631 | |
| LINDA ELMORE | | 100 HIGHLAND DRIVE | | | | WARNER ROBINS GA | 31088-6002 | |
| LINDA ENG | | 14 ERIK DRIVE | | | | NORTH BRUNSWICK NJ | 08902-3353 | |
| LINDA ERB MARTZ | | 10101 COMMUNITY LN | | | | FAIRFAX STATION VA | 22039-2530 | |
| LINDA ERBY | | 4216 HESS | | | | SAGINAW MI | 48601-6763 | |
| LINDA EVANS | | 65679 CR 21 | | | | GOSHEN IN | 46526-9111 | |
| LINDA F BELL | | 4449 WINDSOR CT | APT 101 | | | SWARTZ CREEK MI | 48473-1826 | |
| LINDA F BROWN | | 4819 MALOW | | | | WARREN MI | 48092-4608 | |
| LINDA F BUTLER | | 7324 WINTHROP | | | | DETROIT MI | 48228-3691 | |
| LINDA F FRANK | | 31 YACHT HARBOR CT | | | | ISLE OF PALMS SC | 29451-2600 | |
| LINDA F GORDON | | 89 CLOVER AVE | | | | FLORAL PARK NY | 11001-2530 | |
| LINDA F GREEN | | PO BOX 944 | | | | MANSFIELD TX | 76063 | |
| LINDA F HENDRIX | | 121 RAMADA CIR | | | | GOOSE CREEK SC | 29445-4837 | |
| LINDA F HILL | | PO BOX 53 | | | | FALKNER MS | 38629-0053 | |
| LINDA F HOWARD | | BOX 121491 | | | | NASHVILLE TN | 37212-1491 | |
| LINDA F HUTCHINGS | CUST JERRAD S HUTCHINGS UTMA A | BOX 895 | | | | SOLDOTNA AK | 99669-0895 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LINDA F HUTCHINGS | | BOX 895 | | | | SOLDOTNA AK | 99669-0895 | |
| LINDA F JENKINS | | 2534 PALISADE DRIVE | | | | FORT WAYNE IN | 46806-5317 | |
| LINDA F KISH & | DAWN MARIE MARTIN JT TEN | 9472 HILL RD | | | | SWARTZ CREEK MI | 48473-1067 | |
| LINDA F MILITELLC | | 45696 GUNNISON DR | | | | CLINTON TOWNSHIP MI | 48038-1335 | |
| LINDA F PATTERSON | ROUTE 2 | 1322 WAHINI WAY | | | | GALVESTON TX | 77554-6197 | |
| LINDA F PIERCE | | 328 KNIGHT LANE | | | | ORANGE CT | 06477-3307 | |
| LINDA F PRYOR | | 3706 PROVIDENCE | | | | FLINT MI | 48503-4549 | |
| LINDA F RATHGEB-SEIMETZ | CUST ERICH JAMES SEIMETZ UTMA IL | 1701 HARTMANN | | | | SCHAUMBURG IL | 60193 | |
| LINDA F RENAUD | CUST | JEANINE L RENAUD UGMA AL | 6 SAVANT COURT | | | MANCHESTER MO | 63011-3915 | |
| LINDA F RICKS | | 17591 ANNCHESTER | | | | DETROIT MI | 48219-3527 | |
| LINDA F SMITH | CUST ALESIA M SMITH | UTMA PA | 258 E MAIN ST | | | FAWN GROVE PA | 17321-9546 | |
| LINDA F STEINER | | 12297 BROSIUS RD | | | | GARRETTSVILLE OH | 44231-9213 | |
| LINDA F STEPHENS | | BOX 214 | | | | HARROGATE TN | 37752 | |
| LINDA F SUMA TOD STEVEN S SUMA | SUBJECT TO STA TOD RULES | 3313 VERNON AVE | | | | BROOKFIELD IL | 60513 | |
| LINDA F WARREN | | 469 S MARSHALL | | | | PONTIAC MI | 48342-3435 | |
| LINDA FANKBONER | | 800 PEARL ST 1006 | | | | DENVER CO | 80203-3344 | |
| LINDA FAYE MC COMB | | 3838 SHERMAN BLVD | | | | FT WAYNE IN | 46808-4017 | |
| LINDA FAZEKAS | | 4771 GERALDINE AVENUE | | | | RICHMOND HEIGHTS OH | 44143 | |
| LINDA FENNER ZIMMER | | 56 ROBERTS RD | | | | MARLBOUGH CT | 06447-1454 | |
| LINDA FERRIES | | 522 W TAYLOR ST | | | | KOKOMO IN | 46901-4417 | |
| LINDA FISCH | CUST | ALLISON FISCH UGMA NY | 415 LEVERETT AVE | | | STATEN ISLAND NY | 10308-1332 | |
| LINDA FISCH | CUST | RANDI FISCH UGMA NY | 415 LEVERETT AVE | | | STATEN ISLAND NY | 10308-1332 | |
| LINDA FISCH | CUST | SHERYL FISCH UGMA NY | 415 LEVERETT AVE | | | STATEN ISLAND NY | 10308-1332 | |
| LINDA FISHER LAINE | TR CREDIT TRUST 07/10/89 | U/A NICHOLAS LAINE | 520 LUNALILO HOME ROAD #261 | | | HONOLULU HI | 96825 | |
| LINDA FITCH SUTTON | | 2816 HAMPTON WOODS DR | | | | RICHMOND VA | 23233-8902 | |
| LINDA FORG | | 50 PARK ST | BOX 433 | | | SOMERVILLE MA | 02143-3614 | |
| LINDA FOWLER STEVENS & | ROBERT N STEVENS JT TEN | 9316 HARBOUR BREEZE LN | | | | SAGINAW TX | 76179-3805 | |
| LINDA FOX | C/O LINDA FOX VALLELY | 21890 HICKORY HILL DR | | | | KILDEER IL | 60047-8663 | |
| LINDA FRAN COHEN | | 517 MAITLAND AVE | | | | TEANECK NJ | 07666-2920 | |
| LINDA FRANCES CADMAN | | 76 OROSALL PARK RD | RETFORD NOTTINGHAMSHIRE | | | IN22 7PJENGLAND | | UNITED KIN |
| LINDA FRISCONE | | 11281 VILLA GRANDE DRIVE | | | | N ROYALTON OH | 44133-3258 | |
| LINDA FRITTS | | 3123 TIMBER VALLEY DR | | | | KOKOMO IN | 46902-5065 | |
| LINDA G ALLEN | | 182 COURT | | | | PONTIAC MI | 48342-2510 | |
| LINDA G BARTOL | | 55 LAFAYETTE ST | | | | ALEXANDER CITY AL | 35010-3718 | |
| LINDA G BRINSON | | 5225 WOODBINE AV | | | | DAYTON OH | 45432-3631 | |
| LINDA G COMISKEY & | JAMES E COMISKEY JR JT TEN | 10653 HEWITT | | | | BROOKLYN MI | 49230-9551 | |
| LINDA G COX | | PO BOX 189 | | | | ANDERSON AL | 35610-0189 | |
| LINDA G DRUMGOLD | | 19424 STRATFORD RD | | | | DETROIT MI | 48221-1898 | |
| LINDA G GILBERT | | 10312 CASA LINDA | | | | OKLAHOMA CITY OK | 73139-5513 | |
| LINDA G GOERGE | | 49225 HANFORD RD | | | | CANTON MI | 48187-5425 | |
| LINDA G GREEN | | 3142 PLUM SPRINGS RD | | | | BOWLING GREEN KY | 42101-0764 | |
| LINDA G HAMPSON | | 15507 RIVER BND | | | | SAN ANTONIO TX | 78247-2920 | |
| LINDA G HANSEN | | 7375 LAKE LAKOTA CIR | | | | WEST CHESTER OH | 45069-2640 | |
| LINDA G HOPKINS | | 8712 CASTLEROCK COURT | | | | LAUREL MD | 20723 | |
| LINDA G KYRIAKOU | | 19 OAKWOOD RD | | | | ROCKY POINT NY | 11778-9123 | |
| LINDA G LEVINE | | 22 BEAR BROOK LANE | | | | LIVINGSTON NJ | 07039 | |
| LINDA G LEWIS | | 129 DELLA LN | | | | TAZEWELL TN | 37879-3968 | |
| LINDA G NICHOLS | | 923 WEDGEWOOD AVE | | | | LEWISBURG TN | 37091-4151 | |
| LINDA G ORCUTT | | 8304 N DOVIN GATES | | | | MUNCIE IN | 47303-9371 | |
| LINDA G ORCUTT & | TERRY L ORCUTT JT TEN | 8304 N DOVIN GATES | | | | MUNCIE IN | 47303-9371 | |
| LINDA G PANICCIA | | 9026 RUTH | | | | ALLEN PARK MI | 48101 | |
| LINDA G PUDLOCK | C/O LINDA A SLANY | 18761 SOUTH INLET DRIVE | | | | STRONGSVILLE OH | 44136-8000 | |
| LINDA G RAY | | 17719 BLUE SPRUCE LANE | | | | EAGLE RIVER AK | 99577 | |
| LINDA G RENEW | | BOX 8822 | | | | COLUMBIA SC | 29202-8822 | |
| LINDA G ROBERTS | | 2287 CALLAHAN AVE | | | | SIMI VALLEY CA | 93065-2151 | |
| LINDA G ROSEN | ATT S WEISS | 22 QUEENSBRIDGE DR | | | | EAST HANOVER NJ | 07936-3563 | |
| LINDA G ROUDEBUSH | | 71 ARTISTS DR | | | | NASHVILLE IN | 47448-8101 | |
| LINDA G SANDERS | | 6100 BERMUDA LANE | | | | MT MORRIS MI | 48458-2621 | |
| LINDA G SIGMAN & | JAMES J SIGMAN TR | UA 09/01/1993 | LINDA G SIGMAN LIVING TRUST | 8694 DUNSINANE DR | | DUBLIN OH | 43017-8753 | |
| LINDA G SMITH | | 2797 AUSTINTOWN-WARREN RD | | | | WARREN OH | 44481-9615 | |
| LINDA G SNAPP | | 1 S MAIN ST A | | | | STEWARTSTOWN PA | 17363-4016 | |
| LINDA G SOWINSKI | | 4536 OXBOW DR | | | | SACRAMENTO CA | 95864-0830 | |
| LINDA G STAUFFER | | 5354 COPELAND AVE N W | | | | WARREN OH | 44483-1232 | |
| LINDA G STUART | | 2651 SUGAR RIDGE LN | | | | CENTERVILLE OH | 45458-2868 | |
| LINDA G WARD | | 658 ROOSEVELT NW | | | | WARREN OH | 44483-3140 | |
| LINDA G WURZEL | | 24234 PARK ATHENA | | | | CALABASAS CA | 91302 | |
| LINDA G YATES | | 46 SANDBURY DR | | | | POKOMO IN | 14534 | |
| LINDA GABBETT & SUZANNE PFEIFFER | DAVID PFEIFFER & | MARIA HALE | TR TEN COM | ANNA M PFEIFFER TRUST | 3099 WEST 80 NO | KOKOMO IN | 46901 | |
| LINDA GABRIEL | | 1206 N MILLER DR | | | | CLAREMORE OK | 74017-4617 | |
| LINDA GEIS | | 8720 CYPRESS ROAD | | | | DOS PALOS CA | 93620-9708 | |
| LINDA GETLAN | | 11 LEATHERSTOCKING LANE | | | | SCARSDALE NY | 10583-6924 | |
| LINDA GIGLIO | CUST NICHOLAS | GIGLIO UGMA NY | 51 EVERGREEN ST | | | STATEN ISLAND NY | 10308-1813 | |
| LINDA GILLIAM | | 6544 MENLO WAY | | | | HUBER HEIGHTS OH | 45424-3426 | |
| LINDA GIOANNINI | | 3208 COURT ST | | | | SAGINAW MI | 48602 | |
| LINDA GLAVAS | | BOX 795462 | | | | DALLAS TX | 75379-5462 | |
| LINDA GLOSS FATICA | | 1521 RIVERCREST | | | | PERRYSBURG OH | 43551-1096 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LINDA GOLBURGH | CUST VICKI | BETH GOLBURGH UGMA MA | 270 SUNDERLAND ROAD 11 | | | WORCESTER MA | 01604-2549 | |
| LINDA GOLDEN | | 2141 SAFE HARBOUR CT | | | | ALVA FL | 33920 | |
| LINDA GOLDSTEIN | | 10971 PADDOCK LA | | | | SANTA ANA CA | 92705-2538 | |
| LINDA GOODWIN | | 14525 ACORN DRIVE | | | | LOCKPORT IL | 60441-9389 | |
| LINDA GORDON PRICE | | 269 CARDINAL RD | | | | MILL VALLEY CA | 94941-3618 | |
| LINDA GRABEL | CUST JENNIFER | GRABEL UTMA FL | 9838 RAVARI DR | | | CYPRESS CA | 90630-3553 | |
| LINDA GRABEL | CUST JOSHUA | GRABEL UTMA FL | 9838 RAVARI DR | | | CYPRESS CA | 90630-3553 | |
| LINDA GRIFFIN | | 3946 RAINEY RD | | | | JACKSON MS | 39212-5322 | |
| LINDA GRIFFITH SCHWANKE | | 353 WESTMORE ST | BOX 690 | | | SPRING GREEN WI | 53588-9266 | |
| LINDA GUSTIN | | 8795 COLEMAN RD | | | | BARKER NY | 14012-9679 | |
| LINDA H BEAN | | 330 W JERSEY ST 8L | | | | ELIZABETH NJ | 07202 | |
| LINDA H BONDURANT | | 16512 MORECAMBE DR | | | | CORNELIUS NC | 28031-8692 | |
| LINDA H BOTEN & | GARY L HOSKINSON JT TEN | 900 WYLDEWOOD RD | | | | DURHAM NC | 27704-1602 | |
| LINDA H CARPENTER | | 401 MULBERRY COVE | | | | HEBER SPRINGS AR | 72543-6518 | |
| LINDA H COLE | | 2309 MARSH LAKE COURT | | | | CHARLESTON SC | 29414-6499 | |
| LINDA H CURRIN | | 4510 HWY 96 | | | | OXFORD NC | 27565 | |
| LINDA H GILBERT | | 30 E 23RD ST 3 | | | | CHICAGO HEIGHTS IL | 60411-4246 | |
| LINDA H GILBREATH | TR REVOCABLE TRUST 04/08/91 | U/A MERRILL DENNIS HOLMES | 2426 TUXEDO DRIVE SE | | | MARIETTA GA | 30067-7140 | |
| LINDA H LAWLER | | 6049 SUNNYDALE RD | | | | CLARKSTON MI | 48346-2343 | |
| LINDA H MASTORIS | | 26 GREENSBROOK WAY | | | | BELMONT MA | 02478-1140 | |
| LINDA H MOORE | | 151 POPLAR ST | | | | PARSON WV | 26287-1251 | |
| LINDA H OUSLEY | | 317 OXFORD ROAD | | | | ANDERSON IN | 46012-3924 | |
| LINDA H RATLIFF | | 2305 INVERNESS DRIVE | | | | PENSACOLA FL | 32503-5049 | |
| LINDA H REMINGTON | CUST SCOTT | F REMINGTON UGMA MI | 30575 LINCOLNSHIRE E | | | BIRMINGHAM MI | 48025-4753 | |
| LINDA H SARLO | | 9600 KLING RD | | | | MABELVALE AR | 72103-3690 | |
| LINDA H SKALKA | | 335 E END AVE | | | | BEAVER PA | 15009 | |
| LINDA H WROBLESKI | | 103 CYPRESS ST | | | | PARK RIDGE NJ | 07656-2107 | |
| LINDA H HAFNER | | 500 DAVID DRIVE | | | | NORTH SYRACUSE NY | 13212-1950 | |
| LINDA HANSELMAN | | 2575 SKYVIEW DRIVE | | | | CENTERVILLE TN | 37033-9519 | |
| LINDA HARMS | | 33125 BROWN | | | | GARDEN CITY MI | 48135 | |
| LINDA HARRIET CUSHING | | 129 JEFFERS CRT | | | | ORANGEVILLE ON  L9W 4S2 | | CANADA |
| LINDA HARRIS | | 1303 NORMANDY DRIVE | | | | SOUTHLAKE TX | 76092-7128 | |
| LINDA HARRISON DUTTON | | 564 WOODLEA LANE | | | | BERWYN PA | 19312-1459 | |
| LINDA HEGESTWEILER | | 796163 FROMTENAC STREET | | | | PHILADELPHIA PA | 19111 | |
| LINDA HEKKALA | | PO BOX 366 | | | | PEPPERELL MA | 01463-0366 | |
| LINDA HENDERSON | | 75 WEST LANE | | | | SAYVILLE NY | 11782-2810 | |
| LINDA HENDRICKS | | 1838 HILLVIEW DR | | | | LOS BANOS CA | 93635-4741 | |
| LINDA HEPWORTH | | 510 I ST | | | | PETALUMA CA | 94952-5139 | |
| LINDA HO | | BOX 290273 | | | | WETHERSSIELD CT | 06129-0273 | |
| LINDA HOBGOOD | | PO BOX 888 | | | | CLINTON LA | 70722-0888 | |
| LINDA HOFFMANN WEISSKOPF | | 137 E MAIN ST | | | | ELBRIDGE NY | 13060-9707 | |
| LINDA HOWARD | | 305 N SCRANTON ST | | | | RAVENNA OH | 44266-1427 | |
| LINDA HUFFER | | 317 E MILL RD | | | | BURLINGTON IN | 46915 | |
| LINDA I BUCHFINK | | 2211 E 52ND ST 11 | | | | INDIANAPOLIS IN | 46205-1490 | |
| LINDA I COOPER TR | UA 03/15/1999 | COOPER LIVING TRUST | 7564 LEVY ACRES CIRCLE EAST | | | BURLESON TX | 76028 | |
| LINDA I CRUMP | | 3015 3 MILE ROAD N E | | | | GRAND RAPIDS MI | 49525-3119 | |
| LINDA I DRYFUSE | | 538 VIRGINIA AVE | | | | ROCHESTER PA | 15074 | |
| LINDA I ERLICH | | 2655 NORTHFIELD | | | | WHITE LAKE MI | 48383-2131 | |
| LINDA I RODRIQUEZ | | 723 2ND AVE | | | | PONTIAC MI | 48340-2838 | |
| LINDA I WHITED | ATTN LINDA I GENCO | 1236 CARRIE WOOD DR | | | | VALRICO FL | 33594-7133 | |
| LINDA J ABEL | | 708 39TH CT E | | | | MERIDIAN MS | 39301-1445 | |
| LINDA J ALLEN | | 7722 E PERALTA AVE | | | | MESA AZ | 85212 | |
| LINDA J ALTERSON | | 9 SURREY DRIVE | | | | NORTH MERRICK NY | 11566-2315 | |
| LINDA J BENNETT | | 6913 TOUSLEY DR | | | | INDIANAPOLIS IN | 46256-3241 | |
| LINDA J BILLINGS | | 2314 PUMPKIN CREEK | | | | SPRING HILL TN | 37174 | |
| LINDA J BIXBY | | 108 HOWARD AVE | | | | WORTHINGTON OH | 43085 | |
| LINDA J BOEHM | | BOX 16 | | | | VALHALLA NY | 10595-0016 | |
| LINDA J BULLOCK | ATTN LINDA J RHYAN | | 1125 7801 N 44TH DR | | | GLENDALE AZ | 85301-8121 | |
| LINDA J CALDWELL | | 607 N BERKLEY RD | | | | KOKOMO IN | 46901-1846 | |
| LINDA J CAMPBELL | | 4718 LONE TREE DR | | | | LOVELAND CO | 80537-9003 | |
| LINDA J CIECERKO | | 11814 N DESERT HILLS DR W | | | | SUN CITY AZ | 85351-3834 | |
| LINDA J COLLIER | | 29 LINE CREEK WAY | | | | SHARPSBURG GA | 30277-1654 | |
| LINDA J CONKLIN | | 418 FIFTH AVE | | | | OLEAN NY | 14760-1714 | |
| LINDA J CROUSE | | 11516 CANTERBURY CIR | | | | LEAWOOD KS | 66211-2917 | |
| LINDA J D AVIGNON | | 10338 LOVERS LANE | | | | GRAND RAPIDS MI | 49544-9600 | |
| LINDA J DOYLE | | 1609 ARLINGTON | | | | FLINT MI | 48506-3752 | |
| LINDA J DWYER | CUST COREY | JASON DWYER UTMA MA | 24 YOKE RD | | | BRIDGEWATER MA | 02324-1758 | |
| LINDA J EVAN | | 7961 E COUNTY ROAD 200 N 200 | | | | AVON IN | 46123-8558 | |
| LINDA J FAIVRE & | CHARLES J FAIVRE JT TEN | 1212 ELIZABETH ST | | | | DEKALB IL | 60115-4443 | |
| LINDA J FRIEDLEY | | 284 PERIGNON PL | | | | NAPLES FL | 34119-4728 | |
| LINDA J GLATZ | | 9300 BATH RD | | | | LAINGSBURG MI | 48848-9302 | |
| LINDA J GODDARD | | 216 GRANADA DR | | | | GARLAND TX | 75043-5118 | |
| LINDA J GURSKY-ROLON & | FRED ROLON JT TEN | 39 STEVENS AVE | | | | OLD BRIDGE NJ | 08857-2243 | |
| LINDA J HANESSIAN | CUST BENJAMIN DAVID HANESSIAN | UTMA IL | 5659 SOUTH WOODLAWN AVE | | | CHICAGO IL | 60637 | |
| LINDA J HARBER | | 8562 MURRAY HILL RD | | | | BOSTON NY | 14025-9756 | |
| LINDA J HARRISON | | 8763 COLE RD | | | | DURAND MI | 48429-9427 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LINDA J HARVEY | | 6889 CLEARY DR | | | | MEMPHIS TN | 38141-7879 | |
| LINDA J HAYES | | 16189 CHAPEL | | | | DETROIT MI | 48219-3847 | |
| LINDA J HEICKLEN | | 2807 GRASSELLI AVE | | | | LINDEN NJ | 07036-3519 | |
| LINDA J HIMES | | 813 LONSVALE DR | | | | ANDERSON IN | 46013 | |
| LINDA J HOFMEISTER | | 4839 MARBLE CLIFF BOLEVARD | | | | SYLVANIA OH | 43560 | |
| LINDA J HOLLANDER | | 6408 BELLE CREST DRIVE | | | | RALEIGH NC | 27612 | |
| LINDA J HOLTZ | | 5741 SHEPHERD ROAD | | | | ADRIAN MI | 49221-9522 | |
| LINDA J HOWARTON | | BOX 165 | | | | WINNIE TX | 77665-0165 | |
| LINDA J JOHNSON-DAVIS | | 7177 ANNA STREET | | | | GRAND BLANC MI | 48439-8573 | |
| LINDA J KOGER | CUST KOLE AUSTIN KOGER | UTMA IN | 1833 N CO RD 75W | | | NEW CASTLE IN | 47362-9197 | |
| LINDA J KRESIN | | 2887 CHARLEMAGNE | | | | LONG BEACH CA | 90815-1036 | |
| LINDA J KRESIN & | M DOUGLAS KRESIN JT TEN | 2887 CHARLEMAGNE AVE | | | | LONG BEACH CO | 90815 | |
| LINDA J KUHL & | HERBERT E KUHL III JT TEN | 1506 E PENNY DR | | | | ELIZABETH CITY NC | 27909-6638 | |
| LINDA J KYLE | | 1730 PALM DR 35 | | | | MT PROSPECT IL | 60056-4573 | |
| LINDA J LASSITER | | 141 OLGA ROAD | | | | WILMINGTON DE | 19805 | |
| LINDA J LIDDELL | | 14232 LANDINGS WAY | | | | FENTON MI | 48430-1318 | |
| LINDA J LITTLE & | STEVEN G PENNINGTON & | LISA M PENNINGTON JT TEN | 2298 SAVANNA WAY | | | PALM SPRINGS CA | 92262 | |
| LINDA J LOHMANN | | 57826 ABRAHAM DR | | | | WASHINGTON MI | 48094-2954 | |
| LINDA J MAGUIRE | | 625 HERON POINT CIR | | | | VIRGINIA BCH VA | 23452-2600 | |
| LINDA J MAHLMEISTER & | JOHN W MAHLMEISTER | TR | LINDA J MAHLMEISTER LIVING T | 7/2/1997 | 4105 COLUMBIA R | N OLMSTED OH | 44070-2091 | |
| LINDA J MARTIN | | 2668 LUCAS TURNPIKE | | | | HIGH FALLS NY | 12440-5904 | |
| LINDA J MC NAMARA | | 2203 BIG GULLY RD | | | | MARYVILLE TN | 37801-1315 | |
| LINDA J MCCLAUGHRY | | 7035 STARLING DR | | | | SCHERERVILLE IN | 46375-4437 | |
| LINDA J MIDEKE | | 13024 GREEN VALLEY DR | | | | OKLAHOMA CITY OK | 73120-8857 | |
| LINDA J MONTAGUE | | 5545 S CLINTON TRL | | | | EATON RAPIDS MI | 48827-8917 | |
| LINDA J MOORE | | BOX 113 | | | | THOROFARE NJ | 08086-0113 | |
| LINDA J MORGAN | | 166 EL BOSQUE ST | | | | SAN JOSE CA | 95134-1602 | |
| LINDA J NEILL | | 9495 DEVILS LAKE HWY | | | | MANITOU BEACH MI | 49253-9819 | |
| LINDA J NEUBERGER | | 6605 EDGEVALE RD | | | | KANSAS CITY MO | 64113-2330 | |
| LINDA J P WILLIAMS | | 18334 SE 145TH ST | | | | RENTON WA | 98059-8006 | |
| LINDA J PERRY | | 473 WILLOW DR SE | | | | WARREN OH | 44484 | |
| LINDA J PETERSON | TR LINDA J PETERSO 1992 TRUST UA | | 9/24/2003 | 7549 CASHEW DR | | ORLAND PARK IL | 60462-5001 | |
| LINDA J PICKENS | | 4152 AILEY COURT | | | | NORCROSS GA | 30092-2453 | |
| LINDA J PIERCE | | 3202 ALSTON CT | | | | ROSWELL GA | 30075-6120 | |
| LINDA J PORTER | CUST JEFFREY S PORTER | UTMA RI | BOX 756 | | | SLATERSVILLE RI | 02876-0756 | |
| LINDA J QUEREC | | 120 TAMARISK LN | | | | PINEHURST NC | 28374-8302 | |
| LINDA J REDMAN | | 1092 BAY POINTE WAY | | | | LILBURN GA | 30047-8917 | |
| LINDA J RICE | | 3673 AUSTINBURG RD | | | | ASHTABULA OH | 44004 | |
| LINDA J RILEY | | 3900 COUNTY ROAD 307 | | | | GRANDVIEW TX | 76050-3396 | |
| LINDA J RUEL | | 4548 RIDGEBURY | | | | DAYTON OH | 45440-1845 | |
| LINDA J SCHATTON | ATTN LINDA J GARTENBERG | 6 MAPLEWOOD LANE | | | | NEW CITY NY | 10956-3118 | |
| LINDA J SIMMONS | | 700 KNIBBE RD | | | | LAKE ORION MI | 48362-2147 | |
| LINDA J SIMON | | 7020 BEAGLE CT | | | | HAMILTON OH | 45011 | |
| LINDA J SREMBA | | 1513 TREMONT BLVD NW | | | | GRAND RAPIDS MI | 49504-4864 | |
| LINDA J STOCK | | 286 WOLVERINE DR | | | | WOLVERINE LAKE MI | 48390-2358 | |
| LINDA J TALAROWSKI | | 51 JACKSON AVE | | | | NORTH EAST MD | 21901-2019 | |
| LINDA J TEACHOUT | ATTN LINDA J WATSON | 7140 W 700 S | | | | JAMESTOWN IN | 46147-9486 | |
| LINDA J TOMASCZAK | | 5519 HWY G | | | | CALEDONIA WI | 53108-9714 | |
| LINDA J TROEDSON | | 309 ARROWHEAD DR | | | | ENTERPRISE AL | 36330 | |
| LINDA J VANDEVENDER | ATTN LINDA J ARNOLD | 134 ELMWOOD PL | | | | JACKSON MS | 39212-3516 | |
| LINDA J VERBERKMOES | | 14359 LEONARD RD | | | | SPRING LAKE MI | 49456-9532 | |
| LINDA J VINCENT | | BOX 378 | | | | ROBARDS KY | 42452-0378 | |
| LINDA J VISCONTI | CUST | MICHAEL P VISCONTI III UGMA MA | 7 MURIEL LANE | | | MILFORD MA | 01757-1526 | |
| LINDA J WHITNEY | | 498 W SYCAMORE COURT | | | | LOUISVILLE CO | 80027-2229 | |
| LINDA J WHITWORTH | | 11741 NW 23RD ST | | | | PLANTATION FL | 33323-2040 | |
| LINDA J WILLIAMS | | 185 MECHANIC | | | | PONTIAC MI | 48342-2732 | |
| LINDA J YOUNG | | 150 PINE NEEDLE STREET | | | | HOWELL NJ | 07731-0687 | |
| LINDA J ZIEFEL | | 8027 W LAUREL LN | | | | PEORIA AZ | 85345 | |
| LINDA JACOBSSEN | | 7 RUSSELL STREET | GLENELG | | | SOUTH AUSTRALIA 5045 | | AUSTRALIA |
| LINDA JANE KISSLING | | 7931 SOUTHWEST THIRD ST | | | | NORTH LAUDERDALE FL | 33068-1103 | |
| LINDA JANE LEITCH | | 803 NICHOLAS PARKWAY W | | | | CAPE CORAL FL | 33991 | |
| LINDA JANET FAHEY | | 34 WYANDOTTE AVENUE | | | | OCEANPORT NJ | 07757 | |
| LINDA JARVINEN | | 124 WEST CALAVERAS ST | | | | ALTADENA CA | 91001-5004 | |
| LINDA JASKO TRZASKA | | 5427 THOMAS ST | | | | BOKEELIA FL | 33922-3221 | |
| LINDA JEAN CRAVEN | | 6805 MORRISON LAKE RD | | | | SARANAC MI | 48881-9627 | |
| LINDA JEAN DRIES | | 4670 MARBLE MANOR | | | | ROCKFORD IL | 61102-4736 | |
| LINDA JEAN PIJANOWSKI | | 27 MUNSEE DR | | | | CRANFORD NJ | 07016-3413 | |
| LINDA JEAN SAVELAND | | 1113 FALLSMEAD WAY | | | | POTOMAC MD | 20854-5531 | |
| LINDA JEAN STEWART | | 33445 MINA DR | | | | STERLING HEIGHTS MI | 48312-6649 | |
| LINDA JEAN WINTER | | 444 MOUNTAIN AVE | | | | WESTFIELD NJ | 07090-3034 | |
| LINDA JEANNE SELDON | | 20512 CHARLTON SQ BLDG 7 | APT 206 | | | SOUTHFIELD MI | 48076-4058 | |
| LINDA JILL DREEBEN | | 4610 NORWOOD DRIVE | | | | CHEVY CHASE MD | 20815-5349 | |
| LINDA JO CASTORENA | | 9019 SOUTH CALLE AZTECA | | | | GAUDALUPE AZ | 85283-2525 | |
| LINDA JO LONAS | | BOX 107 | | | | MANASSAS VA | 20108-0107 | |
| LINDA JOAN BROWN | | 170 LENSDALE AVE | | | | DAYTON OH | 45427-2323 | |
| LINDA JOAN TONN | | 238 W HENRIETTA | | | | WOOSTER OH | 44691-2834 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LINDA JOHLINE RHYAN | | 1125 7801 N 44TH DR | | | | GLENDALE AZ | 85301-8121 | |
| LINDA JONES | | 3809 FOUNDERS CLUB DR | | | | SARASOTA FL | 34240-1451 | |
| LINDA JORN & | JANE C PIERSON JT TEN | 678 W RIO SAN PEDRO | | | | GREEN VALLEY AZ | 85614-3973 | |
| LINDA JOY FAVERO | | 1832 WINCANTON DRIVE | | | | LAS VEGAS NV | 89134-6171 | |
| LINDA JOY ROBERTSON | | 53 CHRISTMAN DR | | | | SPRINGBORO OH | 45066 | |
| LINDA JOYCE ROCHE | | 2233 KILMORY DR NW | | | | KENNESAW GA | 30152-5834 | |
| LINDA JOZWIAKOWSKI | | 1807 TAYLOR DRIVE | | | | GASTONIA NC | 28052-7674 | |
| LINDA K ALLEN | | R 9 BOX 164 | | | | KOKOMO IN | 46901-9809 | |
| LINDA K ANDERSON | | 10142 E 1000 NORTH | | | | BROWNSBURG IN | 46112 | |
| LINDA K BABCOCK | | 738 TERRACE DR | | | | WILLISTON VT | 05495-2133 | |
| LINDA K BARNETT | | 3733 JAY LN | | | | SPRING HILL TN | 37174 | |
| LINDA K BERGEMAN & | GEORGE E BERGEMAN JT TEN | BOX 392 | | | | LEMONT PA | 16851-0392 | |
| LINDA K BRANDANA | | 11791 PARDEE | | | | TAYLOR MI | 48180-4223 | |
| LINDA K BROCK | | 8605W 550N | | | | SHARPSVILLE IN | 46068-8934 | |
| LINDA K BROWN | CUST ANNA C BROWN | UGMA GA | 134 WHITE OAK LANE | | | DAHLONEGA GA | 30533-4484 | |
| LINDA K BROWN | CUST KATHERINE E BROWN | UGMA GA | 134 WHITE OAK LANE | | | DAHLONEGA GA | 30533-4484 | |
| LINDA K BROWN | CUST MATTHEW L BROWN | UGMA GA | 3209 SIDIS CT | | | DORAVILLE GA | 30340-4535 | |
| LINDA K BRUBAKER | CUST BRIAN KEITH BRUBAKER UGMA PA | 1316 LAKE SHORE RD | 1316 LAKE SHORE RD | | | CHAZY NY | 12921-1912 | |
| LINDA K BRUBAKER | CUST MATTHEW J BRUBAKER UGMA | 1316 LAKE SHORE RD | | | | CHAZY NY | 12921-1912 | |
| LINDA K CANCILLERI | C/O LINDA K JUNG | 63 RIDGEWAY ESTATES | | | | ROCHESTER NY | 14626-4284 | |
| LINDA K CARLS | | 1025 POTEET | | | | LEWISBURG TN | 37091-5239 | |
| LINDA K CHAMPAGNE | | 12016 CAROL AVE | | | | WARREN MI | 48093-4620 | |
| LINDA K COMPAGNONI | | 6353 ALLEN RD | | | | LAKE MI | 48632-9658 | |
| LINDA K CONNOR | | 224 LIBERTY AVE | | | | CLARKSBURG WV | 26301-4120 | |
| LINDA K CRISLIP | | 3405 BRECKENRIDGE DRIVE | | | | INDIANAPOLIS IN | 46228-2751 | |
| LINDA K DAGNAN & | JAMES F DAGNAN JT TEN | 135 E OVERLOOK DR | | | | EASTLAKE OH | 44095-1107 | |
| LINDA K DENNEHY | | 9338 RAYNA DR | | | | DAVISON MI | 48423-2854 | |
| LINDA K DEVRIES | | 7136 MADISON | | | | GRAND RAPIDS MI | 49548-7710 | |
| LINDA K DONNERSTAG | | 819 DEVON AVE | | | | L A CA | 90024-2507 | |
| LINDA K EARGLE | | PO BOX 5404 | | | | SUN CITY CTR FL | 33571-5404 | |
| LINDA K EDMOND & | REBECCA L CERINI JT TEN | 9155 MILLS AVE | | | | WHITTIER CA | 90603 | |
| LINDA K EMERSON | | 117 UNION STREET | | | | ADRIAN MI | 49221-2936 | |
| LINDA K FARRINGTON | | 2205 CANTERBURY DR | | | | KOKOMO IN | 46902-3174 | |
| LINDA K FISCHER | | 7359 CLOVERMEADE DR | | | | POLAND OH | 44514 | |
| LINDA K GRAMMER | | 2791 S STATE ROAD 227 | | | | RICHMOND IN | 47374-7384 | |
| LINDA K GRAY | | 3228 AZTEC CT | | | | INDEPENDENCE MO | 64057-2698 | |
| LINDA K HAWKINS | | 7390 OLD MORGANTOWN RD | | | | MARTINSVILLE IN | 46151-7181 | |
| LINDA K JUNG | | 63 RIDGEWAY ESTATES | | | | ROCHESTER NY | 14626-4284 | |
| LINDA K KOZICKI | | 1607 LINDEN | | | | DEARBORN MI | 48124-5005 | |
| LINDA K KRAUSS | | 51924 HUTCHINSON RD | | | | THREE RIVERS MI | 49093-9029 | |
| LINDA K KRIPPEL | | 18 W 170 73RD ST | | | | WESTMONT IL | 60561-3737 | |
| LINDA K KUBINSKI | | 2852 CANTERBURY CT | | | | MILFORD MI | 48381-4445 | |
| LINDA K MAULDIN | | 2401 TIVOLI TERR | | | | OKLAHOMA CITY OK | 73170-3228 | |
| LINDA K MCALLISTER | | 5085 SULLIVANT AVE | | | | COLUMBUS OH | 43228-1751 | |
| LINDA K MCDANIEL | | PO BOX 25 | | | | BURLESON TX | 76097-0025 | |
| LINDA K MONTI | | 418 E 36TH ST | | | | ERIE PA | 16504 | |
| LINDA K MORRIS | | 117 SANDPIPER AVE | | | | ROYAL PALM BEACH FL | 33411-2917 | |
| LINDA K MORROW | TR LINDA K MORROW LIVING TRUST | UA 09/07/94 | 51682 HALE LN | | | CHESTERFIELD MI | 48051-2344 | |
| LINDA K MURLEY | | 2410 HYLAND | | | | FERNDALE MI | 48220-1283 | |
| LINDA K MYERS | | 51 FOREST RD | | | | ESSEX JUNCTION VT | 05452 | |
| LINDA K NICHOLSON | | 6110 ALPINE AVE | | | | INDIANAPOLIS IN | 46224-2113 | |
| LINDA K NICKOLA | CUST MICHAEL D NICKOLA UGMA MI | | 9801 BURNING TREE | | | GRAND BLANC MI | 48439-9588 | |
| LINDA K NICKOLA | CUST NICHOLAS D NICKOLA UGMA MI | 9801 BURNING TREE | | | | GRAND BLANC MI | 48439-9588 | |
| LINDA K OLLER | | 6269 W BRISTOL | | | | SWARTZ CREEK MI | 48473-7919 | |
| LINDA K POTTER | | PO BOX 504 | | | | GRAND BLANC MI | 48439-0504 | |
| LINDA K REIST | | 2379 REGENCY HILLS DRIVE | | | | SHELBY TOWNSHIP MI | 48316-2063 | |
| LINDA K RICE & | ROGER RICE JT TEN | 10915 GOODALL RD BOX 99 | | | | DURAND MI | 48429 | |
| LINDA K ROSTRON | | 1920 SANTA ROSA | | | | ST CHARLES MO | 63303-5144 | |
| LINDA K SANTALA | | 6243 ENGLEWOOD DR | | | | CLARKSTON MI | 48346-1103 | |
| LINDA K SCHMITT | | 1535 E 9TH ST 21 | | | | ROCHESTER IN | 46975-8972 | |
| LINDA K SIZEMORE | ATTN LINDA K BEHYMER | 216 SE CHICAGO ST | | | | BLUE SPRINGS MO | 64014-3108 | |
| LINDA K SMITH | | 2742 COSTA MESA | | | | WATERFORD MI | 48329-2433 | |
| LINDA K SPRENZEL | | 4206 GRAND AVE | | | | WESTERN SPRINGS IL | 60558-1434 | |
| LINDA K STORANDT | CUST DEVIN D HOWARD | UTMA WI | 1927 LIBERTY LN | | | JANESVILLE WI | 53545-0917 | |
| LINDA K STOUT | | 5711 ARROWHEAD BLVD | | | | KOKOMO IN | 46902-5502 | |
| LINDA K STYERS | | 825 NEWPORT ROAD | | | | DUNCANNON PA | 17020-9641 | |
| LINDA K THOMAS | ATTN LINDA K SANTALA | 6243 ENGLEWOOD | | | | CLARKSTON MI | 48346-1103 | |
| LINDA K TOELLE | | 60 BAY MEADOWS DR | | | | HOLLAND MI | 49424-6497 | |
| LINDA K WEISSINGER | | 3515 ROLLING HILLS DR | | | | PEPPER PIKE OH | 44124-5802 | |
| LINDA KAFFEL & | RALPH KAFFEL JT TEN | 284 INDIAN RD | | | | PIEDMONT CA | 94610-1225 | |
| LINDA KAINES | | 4331 ISLAND VIEW | | | | FENTON MI | 48430-9145 | |
| LINDA KAROSAS | | 535 HARBOR CT | | | | DELRAY BEACH FL | 33483-7173 | |
| LINDA KATHLEEN PIERCE | CUST JAMES ROBERT PIERCE | UTMA OH | 1630 LYMAN PLACE APT 16 | | | LOS ANGELES CA | 90027 | |
| LINDA KAY DAUM | | 3306 S ST RD 267 | | | | PLAINFIELD IN | 46168-3013 | |
| LINDA KAY JARVIS | | 4124 N 400 W | | | | SHARPSVILLE IN | 46068 | |
| LINDA KAY KALB EX | EST MARVIN K KALB | 710 MAIN ST | | | | JASPER IN | 47546 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LINDA KAY KOSZELA | | 1373 SHANNON RD | | | | GIRARD OH | 44420-1413 | |
| LINDA KAY KOZICKI | CUST | DEREK JAMES KOZICKI UND MI | U-G-T-M-A | 1607 LINDEN | | DEARBORN MI | 48124-5005 | |
| LINDA KAY KOZICKI | CUST LEANNE RENEE KOZICKI UGMA | 1607 LINDEN | | | | DEARBORN MI | 48124-5005 | |
| LINDA KAY KUCEWESKY | | 9634 DEERFIELD RD | | | | FRANKTOWN CO | 80116-8863 | |
| LINDA KAY MINER | | 301 KILLINGTON DRIVE | | | | RALEIGH NC | 27609-3712 | |
| LINDA KAY SCHNITGER | | PO BOX 800518 | | | | SANTA CLARITA CA | 91380-0518 | |
| LINDA KECK | | 289 ANDOVER RIDGE CT | | | | HENDERSON NV | 89012-3128 | |
| LINDA KEEGAN | | 1238 PINEREST CIRCLE | | | | SILVER SPRINGS MD | 20910-1626 | |
| LINDA KELLOM | | 16 ROYAL CREST DR | | | | HILTON HEAD ISLAND SC | 29928-5506 | |
| LINDA KELSO LINDAUER | | 7350 N RIDGE BL 22A | | | | CHICAGO IL | 60645-6917 | |
| LINDA KENNEDY | | 578 NASH AVE | | | | NILES OH | 44446-1458 | |
| LINDA KLEIN | | 5098 HICKORY POINTE DRVIE | | | | WEST BLOOMFIELD MI | 48323 | |
| LINDA KOSINSKI | | 48-243 CALLE FLORISTAS | | | | LA QUINTA CA | 92253 | |
| LINDA KOTSKO | | 5386 N CENTER RD | | | | FLINT MI | 48506-1046 | |
| LINDA KRAJEWSKI | | 6654 NIGHTINGALE DR | | | | GAYLORD MI | 49735 | |
| LINDA KRAYNAK | | 651 OLD WAGON LANE | | | | WARREN OH | 44484-2044 | |
| LINDA KREMLICK | | 80 BOBBIE NEAL DR | | | | FRANKLIN NC | 28734-8026 | |
| LINDA KUPPE | | 2941 REMINGTON OAKS LANE | | | | WEST BLOOMFIELD MI | 48324 | |
| LINDA L AKERS | | 5849 W 900 N | | | | FRANKTON IN | 46044-9448 | |
| LINDA L ALMA | | BOX 1317 | | | | SPRING HILL TN | 37174-1317 | |
| LINDA L ALVERSON | ATTN LINDA L BOVEE | 2385 KENWOOD DR | | | | ADRIAN MI | 49221-4504 | |
| LINDA L ATKINS | | 2245 DANDRIGE DR | | | | YORK PA | 17403-4513 | |
| LINDA L BALDWIN | | 12399 BRADT ROAD | | | | CATO NY | 13033-3322 | |
| LINDA L BALLARD | | 17 PASILLO WAY | | | | HOT SPRINGS AR | 71909-3831 | |
| LINDA L BANKS | | 2478 STATE RTE 130 S | | | | MORGANFIELD KY | 42437-6213 | |
| LINDA L BEATHE | | 684 N LEAVITT RD | | | | LEAVITTSBURG OH | 44430-9772 | |
| LINDA L BESS | | 1270 LAUREL CIRCLE | | | | WEBSTER NY | 14580-9552 | |
| LINDA L BLOODSWORTH | | 3670 SEYMOUR LAKE RD | | | | ORTONVILLE MI | 48462-9236 | |
| LINDA L BORGMANN & | BRIAN W BORGMANN JT TEN | 16233 BERRY VIEW CT | | | | BALLWIN MO | 63011-2078 | |
| LINDA L BORGMANN & | TRACI A GRIESENAUER JT TEN | 16233 BERRY VIEW CT | | | | BALLWIN MO | 63011-2078 | |
| LINDA L BRAMAN | | 1234 E GRANT RD | | | | ASHLEY MI | 48806-9733 | |
| LINDA L BRANNON | | 6577 COTTAGE TR | | | | GAYLORD MI | 49735-9627 | |
| LINDA L BROCK | | 6230 N HELTON RD | | | | VILLA RICE GA | 30180 | |
| LINDA L BROCK | | 20707 SW SUNSET RIDGE RD | | | | ROSE HILL KS | 67133 | |
| LINDA L BROCK | | 12137 STONE MILL RD | | | | CINCINNATI OH | 45251-4133 | |
| LINDA L BROWN | ATTN LINDA LEE PYARD | 15005 N DIVISION | | | | CEDAR SPRINGS MI | 49319 | |
| LINDA L BROWN | | 16301 TUCKER RD | | | | HOLLY MI | 48442-9743 | |
| LINDA L BROWN | | 4449 BRISTOLWOOD | | | | FLINT MI | 48507-3722 | |
| LINDA L BROWN & | DONALD M BROWN JT TEN | 268 TOPTON DR | | | | VANDALIA OH | 45377-1730 | |
| LINDA L BURRAGE | | PO BOX 434 | | | | RIDGE NH | 03461 | |
| LINDA L BURT | | 11263 RANDOM WAY | | | | LAFAYETTE CC | 80026 | |
| LINDA L BUTTIGIEG | | 25144 PAMELA | | | | TAYLOR MI | 48180-4522 | |
| LINDA L CARLSON | | 4707 CLAREMONT AVE | | | | KANSAS CITY MO | 64133-2449 | |
| LINDA L CHENAULT & | WILLIAM H CHENAULT JT TEN | 8122 NW MIAMI | | | | WEATHERBY LAKE MO | 64152-1508 | |
| LINDA L CHUTKO | | 8437 CARROLL ROAD | | | | GASPORT NY | 14067-9437 | |
| LINDA L CLARK | TR | LINDA L CLARK REVOCABLE LIVING | TRUST UA 11/25/98 | 2444 FERNCLIFF | | ROYAL OAK MI | 48073-3820 | |
| LINDA L COOK | | 4752 STATE RT 160 | | | | HIGHLAND IL | 62249-3476 | |
| LINDA L CRAWFORD-REED | | 3217 5TH AVENUE | | | | SIOUX CITY IA | 51106-2704 | |
| LINDA L CRISCO | | 7213 PALMETTO PL | | | | FORT MILL SC | 29708-6467 | |
| LINDA L DAMATO | | 227 STONEHOUSE ROAD | | | | TRUMBULL CT | 06611-1625 | |
| LINDA L DAVIS | | 3806 ELFSTONE LANE | | | | RICHMOND VA | 23223 | |
| LINDA L DAVIS | | 4752 EL REY AVENUE | | | | FREMONT CA | 94536-6423 | |
| LINDA L DEETER | | 306 WARREN ST | | | | VERSAILLES OH | 45380 | |
| LINDA L DEFAUW | | 2578 CHESLEY | | | | STERLING HEIGHTS MI | 48310-4828 | |
| LINDA L DIAMOND | | 864 CHESTNUT LAKE DR NE | | | | MARIETTA GA | 30068-4217 | |
| LINDA L DIESEN | | 11346 DAHLGREN RD | | | | KING GEORGE VA | 22485-3717 | |
| LINDA L DIETZ | | 4907 SW 45TH ST | | | | OCALA FL | 34474-9760 | |
| LINDA L DIEUDONNE | | 2951 DARRELL DR SW | | | | SUPPLY NC | 28462-2527 | |
| LINDA L DUERSON | | 239 SHELFORD AVE | | | | SAN CARLOS CA | 94070-1859 | |
| LINDA L DUXBURY | TR U/A | DTD 04/30/91 THE LINDA L | DUXBURY TRUST | BOX 5468 | | FORT WAYNE IN | 46895-5468 | |
| LINDA L DYGERT | | 191 COLE TRESTLE RD | | | | BLAIR SC | 29015 | |
| LINDA L EASTON | | 2110 SMITH CT | | | | ROCHESTER IN | 46975-9728 | |
| LINDA L FELT | | 25306 HASS | | | | DEARBORN HTS MI | 48127-3017 | |
| LINDA L FERRILL | | 5436 ZARA AVE | | | | EL CERRITO CA | 94530-1446 | |
| LINDA L FLYNN | | 1529 HUNTER PONTE DR | | | | RICHMOND IN | 47374-7908 | |
| LINDA L FOSTER | | 2229 N WALNUT AVENUE | | | | TUCSON AZ | 85712 | |
| LINDA L FRITZ | | 3460 LOON LAKE COURT | | | | LINDEN MI | 48451 | |
| LINDA L GAINES | CUST REBECCA | GAINES UGMA IL | 24W651 LAKEWOOD DRIVE | | | NAPERVILLE IL | 60540-3613 | |
| LINDA L GARDINER | | 5027 MONTGOMERY | | | | SHELBY TWP MI | 48316-4119 | |
| LINDA L GILLISON | | 304 W CENTER | | | | FAIRFIELD IL | 62837-1705 | |
| LINDA L GOOD | | 3113 MEADOW LN | | | | WARREN OH | 44483-2631 | |
| LINDA L GORDINIER | | 13081 COVE RIDGE DR | | | | SOUTH LYON MI | 48178-9590 | |
| LINDA L GRAMMATICO | | 22150 GRANDY | | | | CLINTON TWP MI | 48035-3136 | |
| LINDA L GRIDER | | 135 KIRK DR W | | | | INDIANAPOLIS IN | 46234-2716 | |
| LINDA L HALEY | | 24331 LAKE SHORE LANE | | | | LAKE FOREST CA | 92630-3031 | |
| LINDA L HARDIN | | 12550 ROME RD | | | | MANITOU BEACH MI | 49253-9714 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LINDA L HARRISON | | 35069 SOFIA CT | | | | FREMONT CA | 94536-5462 | |
| LINDA L HASKINS | | 1190 CRANBROOK DR | | | | SAGINAW MI | 48603-5439 | |
| LINDA L HEMMERT | | 645 BOONE ST | | | | PIQUA OH | 45356-2043 | |
| LINDA L HERTEL & | W RAY HERTEL JT TEN | 80 WALNUT ST | | | | LEETONIA OH | 44431-1153 | |
| LINDA L HOFFMAN | | 410 MAIN STREET | | | | CASTALIA OH | 44824 | |
| LINDA L HOLLOWAY TOD | JENNIFER VASKO KOHLER | SUBJECT TO STA TOD RULES | 11711 S LAKESIDE DR | | | JEROME MI | 49249 | |
| LINDA L HOLSINGER | | 14109 W CORNER RD | | | | DALEVILLE IN | 47334-9472 | |
| LINDA L JENNINGS | | 14004 POPLAR AVENUE | | | | GRANT MI | 49327-9352 | |
| LINDA L JENNINGS & | JAMES F JENNINGS JT TEN | 3636 W 109TH ST | | | | CHICAGO IL | 60655-3213 | |
| LINDA L JOHNSON | | 2600 GRACE COURT | | | | SAGINAW MI | 48603-2840 | |
| LINDA L KASPERT | | 553 RIVERBANK | | | | LINCOLN PARK MI | 48146-4315 | |
| LINDA L KECK | | 1264 PLANTATION BLVD | | | | JACKSON MS | 39211-2709 | |
| LINDA L KENTNER | | 11231 ROLLING PINE RUN | | | | FT WAYNE IN | 46814 | |
| LINDA L KERR | | 236 CHARLESTOWN PL | | | | AUSTINTOWN OH | 44515-1934 | |
| LINDA L KETTLER | | 8104 E FRANCIS RD | | | | OTISVILLE MI | 48463-9422 | |
| LINDA L KIEFER EX | EST MARY FRANCES CAPPS | 19567 HILDEBRAND STREET | | | | SOUTH BEND IN | 46614 | |
| LINDA L KLEIN | | 33 OAK STREET | | | | FRANKLIN MA | 02038-1822 | |
| LINDA L KNOEFERL | | 1114 COUNTY LINE RD | | | | HAMLIN NY | 14464-9626 | |
| LINDA L KOSOSKI | | 11695 FARLEY | | | | REDFORD MI | 48239-2470 | |
| LINDA L KOWALSKI | | 9304 WATERS COURT | | | | FORT WAYNE IN | 46825-7008 | |
| LINDA L KRONEMANN | | 2438 CENTRAL PARK DR | | | | LODI CA | 95242-3205 | |
| LINDA L LABUDA | | 251 AUSTIN NW | | | | WARREN OH | 44485-2776 | |
| LINDA L LACOMB | CUST | PATRICK LACOMB UGMA OH | BOX 1491 | | | VALRICO FL | 33595-1491 | |
| LINDA L LAKSHIN | | 5008 W TAYLOR RD | | | | CHENEY WA | 99004-8517 | |
| LINDA L LANE | | 1945 N W 13TH ST | 101CB107 | | | DELRAY BEACH FL | 33445 | |
| LINDA L LAROCKA | | 2002 GREYSTONE DR | | | | MOON TOWNSHIP PA | 15108-8014 | |
| LINDA L LASTER | | 500 OLD NIAGARA RD | | | | LOCKPORT NY | 14094-1418 | |
| LINDA L LEGG & | ROBERT J LEGG & | BRENDA L LEGG JT TEN | 194 W RIVER RD | | | UXBRIDGE MA | 01569-1430 | |
| LINDA L LESHER | | 2820 COUNTRY CLUB DRIVE | | | | CHICKASHA OK | 73018-6914 | |
| LINDA L LEWIS | | 650 HARPWOOD DR | | | | FRANKLIN OH | 45005 | |
| LINDA L LITTLE | | 215 S HARMONY DR | | | | JANESVILLE WI | 53545-4357 | |
| LINDA L LOMBARDI | | 2909 LAND PARK DR | | | | SACRAMENTO CA | 95818-3421 | |
| LINDA L LOOMER | TR LINDA L LOOMER LIVING TRUST U | | 1/24/2003 | 726 E CRAVATH ST | | WHITEWATER WI | 53190 | |
| LINDA L LOVELL | | 2947 OLD STATE RD 37 N | | | | SPRINGVILLE IN | 47462 | |
| LINDA L MARTIN | | 22749 ROXANA | | | | EAST DETROIT MI | 48021-1921 | |
| LINDA L MARTIN | | 290 E LONG LAKE RD | | | | TROY MI | 48085-4759 | |
| LINDA L MCPHERSON & | LAURA JEAN BERGER JT TEN | 10070 RIVER OAKS DRIVE | | | | STOCKTON CA | 95209-4121 | |
| LINDA L MCQUEEN | CUST | RICHARD K SOWLES UGMA MI | 157 MOBILE GDNS | | | ENGLEWOOD FL | 34224-5101 | |
| LINDA L MILLAY | | 74 BLANCHARD CROSS RD | | | | BOWDOIN ME | 04287-7455 | |
| LINDA L MILLER | | 425 HILLCREST EAST | | | | LAKE QUIVIRA KS | 66217-8780 | |
| LINDA L MOGILKA | | 5649 SOUTH 25TH STREET | | | | MILWAUKEE WI | 53221-4219 | |
| LINDA L MORRISON | | 30575 OAKLEAF LANE | | | | FRANKLIN MI | 48025-1466 | |
| LINDA L MORROW | | 803 N WALNUT ST | | | | MILFORD DE | 19963-1234 | |
| LINDA L OLSON | | 16653 W 135TH ST | | | | LEMONT IL | 60439-4718 | |
| LINDA L O'ROKE | | 116 TAVERN ROAD | | | | MARTINSBURG WV | 25401-2842 | |
| LINDA L PAINTER TR | UA 06/19/01 | LINDA L PAINTER TRUST | 10103 DENTON HILL RD | | | FENTON MI | 48430 | |
| LINDA L PALMER | CUST LAURA E PALMER UGMA MI | 1357 LEISURE DR | | | | FLINT MI | 48507-4048 | |
| LINDA L PATTERSON | ATTN LINDA EAGLE | 340 E SHERMAN DRIVE | | | | CARSON CA | 90746-1159 | |
| LINDA L PERRIN-RODRIGUEZ | | 253 REEDER DR | | | | BUTLER OH | 44822-9621 | |
| LINDA L PHILLIPS | | 4866 CROWN BL | | | | DENVER CO | 80239-4494 | |
| LINDA L PHIPPS | | 2811 BRIDGESTONE CI | | | | KOKOMO IN | 46902-7007 | |
| LINDA L PILLOT & | IVO PILLOT & | KRISTEN S KLENK & | MATEO S PILLOT JT TEN | 5134 CHERYL DR | | ALMONT MI | 48003-8765 | |
| LINDA L PIPER | | 7405 ST PATRICIA CT | | | | BALTIMORE MD | 21222-3516 | |
| LINDA L POWERS | | 5304 GREENBRIAR ROAD | | | | LANSING MI | 48917 | |
| LINDA L RAMIREZ | | 88 N ROSELAWN STREET | | | | PONTIAC MI | 48342-2748 | |
| LINDA L RAYMOND | | 12302 CREEKSIDE DRIVE | | | | CLIO MI | 48420-8227 | |
| LINDA L RECORD | TR RECORD FAMILY TRUST | UA 04/03/97 | 1645 W LINCOLN | | | BIRMINGHAM MI | 48009-1831 | |
| LINDA L RECORD | TR RECORD SURVIVORS TRUST | UA 04/03/97 | 1645 W LINCOLN | | | BIRMINGHAM MI | 48009-1831 | |
| LINDA L RUXER | | 1657 W MAIN | | | | NEW LEBANON OH | 45345-9702 | |
| LINDA L SCHNOBRICK | | 2606 CARAMBOLA CIRCLE NORTH | | | | COCONUT CREEK FL | 33066 | |
| LINDA L SCHWARTZ | CUST HILARY | ELLEN SCHWARTZ UTMA CA | 623 LAGUNA RD | | | PASADENA CA | 91105-2222 | |
| LINDA L SCHWARTZ | CUST SETH | ANDREW SCHWARTZ UTMA CA | 623 LAGUNA RD | | | PASADENA CA | 91105-2222 | |
| LINDA L SEARLE | | 5114 BENSETT TR | | | | DAVISON MI | 48423 | |
| LINDA L SHAFFER | | BOX 92 | | | | W ALEXANDRIA OH | 45381-0092 | |
| LINDA L SHEPARD | | 941 CAMERON | | | | PONTIAC MI | 48340-3215 | |
| LINDA L SPOTH | | 100 HUBBARDSTON PL | | | | AMHERST NY | 14228-2833 | |
| LINDA L STAMMER | | 2ND FLOOR | 3113 PHILLIPS | | | CINCINNATI OH | 45205-2324 | |
| LINDA L STEFANIAK | | 3606 SCHUMANN RD | | | | BAY CITY M | 48706-2120 | |
| LINDA L STOLDT | | PO BOX 478 | | | | ATTICA OH | 44807 | |
| LINDA L THOMPSON & | DEVON L CAMPBELL JT TEN | 403 JEFFREY | | | | ROYAL OAK MI | 48073-2521 | |
| LINDA L THOMPSON & | KRISTIN J ELLIS JT TEN | 403 JEFFREY | | | | ROYAL OAK MI | 48073-2521 | |
| LINDA L THOMPSON & | NOELLE M WEBER JT TEN | 403 JEFFREY | | | | ROYAL OAK MI | 48073-2521 | |
| LINDA L TOPOLSKI | | 48787 HUNTER DR | | | | MACOMB TWNSHP MI | 48044 | |
| LINDA L TOWLE | CUST EMILY L | TOWLE UTMA MA | 69 FISHER ST | | | MEDWAY MA | 02053-2232 | |
| LINDA L TRACY | | 608 KENSINGTON | | | | FLINT MI | 48503-2061 | |
| LINDA L TRAGESER | CUST GREGORY LEWIS TRAGESER | UTMA MD | 113 QUINCY STREET | | | CHEVY CHASE MD | 20815-3320 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LINDA L URBAN | | 1712 EVANGELINE | | | | DEARBORN MI | 48127 | |
| LINDA L URBAN & | REX S URBAN JT TEN | 1712 EVANGELINE | | | | DEARBORN HEIGHTS MI | 48127-3409 | |
| LINDA L VALE | | BOX 41 | | | | LIGONIER PA | 15658-0041 | |
| LINDA L VANDERGRIFF | | 3174 SANDWALK DR | | | | KOKOMO IN | 46902-5649 | |
| LINDA L WAY | | 2033 KENTON TRAIL | | | | PERRYSBURG OH | 43551 | |
| LINDA L WEBB | | 15047 N AGUA FRIA DR | | | | SUN CITY AZ | 85351 | |
| LINDA L WESSEL | | 710 E GRAND RIVER RD | | | | OWOSSO MI | 48867-9717 | |
| LINDA L WILD | CUST ANGELA WILD | UTMA FL | 2443 52ND AVE N | | | ST PETERSBURG FL | 33714-2603 | |
| LINDA L WILKERSON & | RONALD D WILKERSON JT TEN | 2563 LISA DR | | | | COLUMBIAVILLE MI | 48421-8910 | |
| LINDA L WILKINS | | 10301 NASHVILLE AVE | | | | CHICAGO RIDGE IL | 60415 | |
| LINDA L WILLIAMS | | 7307 WINDSOR STREET | | | | HUDSON FL | 34667-1847 | |
| LINDA L WILMOTH | | 2420 ONTARIO | | | | DAYTON OH | 45414 | |
| LINDA L WILSON | | 7437 WOERNER ROAD | | | | ADRIAN MI | 49221-9531 | |
| LINDA L WOOD | | 38031 ERIC CT | | | | FARMINGTON HILLS MI | 48335-2731 | |
| LINDA L YOHO | | 16493 AKRON-CANFIELD RD | | | | BERLIN CENTER OH | 44401-9715 | |
| LINDA L ZACCAGNINO | | 84 OAKBROOK DRIVE | | | | WEST SENECA NY | 14224-4437 | |
| LINDA L ZANARDELLI | | 205 WESTMORELAND ST | | | | COLLINSVILLE IL | 62234 | |
| LINDA L ZIEBER | | 2115 SWINNEN DR | | | | WILMINGTON DE | 19810-4117 | |
| LINDA LA BARBERA | | PO BOX 2775 | | | | LOS BANOS CA | 93635-1875 | |
| LINDA LANGE & | LAWRENCE R LANGE JT TEN | 17740 FOX GLEN | | | | RIVERVIEW MI | 48192-8125 | |
| LINDA LANTRY REYNOLDS & | WILLIAM W REYNOLDS JT TEN | 513 HILLCREST DR | | | | KOKOMO IN | 46901-3438 | |
| LINDA LARSON MELIN | | BOX 15612 | | | | SARASOTA FL | 34277-1612 | |
| LINDA LATTY GDN | BRENDAN H LATTY | 40 SOMERSET | | | | TURRAMURRA NEW SOUTH WALES | | AUSTRALIA |
| LINDA LATTY GDN | CAITLYN N LATTY | 40 SOMERSET | | | | TURRAMURRA NEW SOUTH WALES | | AUSTRALIA |
| LINDA LATTY GDN | CAMERON H L LATTY | 40 SOMERSET | | | | TURRAMURRA NEW SOUTH WALES | | AUSTRALIA |
| LINDA LATTY GDN | JESSICA N LATTY | 40 SOMERSET | | | | TURRAMURRA NEW SOUTH WALES | | AUSTRALIA |
| LINDA LATTY GDN | KIERAN R LATTY | 40 SOMERSET | | | | TURRAMURRA NEW SOUTH WALES | | AUSTRALIA |
| LINDA LAUTEN | | 527 HAMPTON LANE | | | | TOWSON MD | 21286-1311 | |
| LINDA LAWLOR | | 18 LAKEMONT ST | | | | BAYSHORE NY | 11706-4616 | |
| LINDA LEE | | PO BOX 422 | | | | GREEN RIVER WY | 82935 | |
| LINDA LEE CAMP BROCHU | | 27 HIGH ST | | | | EXETER NH | 03833-2905 | |
| LINDA LEE DUXBURY | TR LINDA LEE DUXBURY LIV TRUST | UA 4/30/91 | BOX 5468 | | | FORT WAYNE IN | 46895-5468 | |
| LINDA LEE SOMERS | | 100 NORTH AVE | | | | SANTA MARIA CA | 93455-4714 | |
| LINDA LEE TOUP | | 110 TREGARONE RD | | | | TIMONIUM MD | 21093-2522 | |
| LINDA LEFEBVRE | | 3 MAPLEGLEN CRT | | | | WHITBY ON  L1R 1T7 | | CANADA |
| LINDA LEHNERT SCHMIDT | | 688 FIELD DAYS ROAD | | | | NEW HAVEN VT | 05472-1064 | |
| LINDA LEMONS | CUST DAVID LEMONS | UGMA MI | 10151 PENTECOST HWY | | | ONSTED MI | 49265-9722 | |
| LINDA LEMONS | CUST MICHAEL LEMONS | UGMA MI | 10151 PENTECOST HWY | | | ONSTED MI | 49265-9722 | |
| LINDA LESLIE SPEARS | | 47 CROTON ST | | | | WELLESLEY MA | 02481-3133 | |
| LINDA LEWIS WALDSCHMIDT | | 211 E SURREY LN | | | | EAST PEORIA IL | 61611-5435 | |
| LINDA LISS FINE & | BERNARD FINE JT TEN | 3741 MISSION HILLS RD | APT 202 | | | NORTHBROOK IL | 60062-5747 | |
| LINDA LITTLE | CUST DAVID LITTLE UGMA WI | 330 WINNEBAGO DR | | | | JANESVILLE WI | 53545-4337 | |
| LINDA LIU | | 2293 MAYWIND WAY | | | | HACIENDA HGTS CA | 91745-5518 | |
| LINDA LONG | | 111 HYDE PARK | | | | HUTCHINSON KS | 67502-2825 | |
| LINDA LOU ANDERSON | | 5212 SE 140TH AVE | | | | PORTLAND OR | 97236-3863 | |
| LINDA LOU SMARSH | | 191 LAUREL AVE | | | | ROCHESTER NY | 14624-3208 | |
| LINDA LOU TATMAN | | 409 W MAIN ST | | | | PORTLAND IN | 47371-1704 | |
| LINDA LOUISE EGGERS | | 1688 N W 143RD | | | | PORTLAND OR | 97229-4302 | |
| LINDA LOUISE JUNGA | | 12481 STARLITE COURT | | | | STERLING HEIGHTS MI | 48312-3175 | |
| LINDA LOUISE KLEIN | | 1730 INVERNESS ST | | | | SYLVAN LAKE MI | 48320 | |
| LINDA M AHLEMAN & | JAMES W AHLEMAN JT TEN | 1244 MAYHEW | | | | ROSE CITY MI | 48654-9652 | |
| LINDA M ANDERSON & | GEORGE R ANDERSON JT TEN | 19 GENTRY DR | | | | SCOTTSBORO AL | 35768-6702 | |
| LINDA M ARNTSON | ATTN L M RENNIE | 7700 TIMBERLINE RD | | | | WILLIAMSBURG MI | 49690-9760 | |
| LINDA M ASHBROOK | | 2270 LEHIGH PKWY N | | | | ALLENTOWN PA | 18103-3746 | |
| LINDA M BALDERRAMA | C/O CARTER | 4613 CUPID DR | | | | EL PASO TX | 79924-1725 | |
| LINDA M BARBRET | | 3857 HOLLOW CORNERS | | | | DRYDEN MI | 48428-9727 | |
| LINDA M BAUGH | | 1954 REO AVE | | | | LINCOLN PARK MI | 48146-1288 | |
| LINDA M BAZEMORE | CUST KATRINA S BAZEMORE | UTMA MD | 42440 DEAN FOREST COURT | | | LEONARDTOWN MD | 20650 | |
| LINDA M BERENCSI | | BOX 104 | | | | MINERAL RIDGE OH | 44440-0104 | |
| LINDA M BLAIR | | 10014 BURGUNDY BLVD | | | | DIMONDALE MI | 48821-9546 | |
| LINDA M BLEVINS | | 39 BRANDIFF AVE | | | | PENNSVILLE NJ | 08070-1635 | |
| LINDA M BLUMENFELD | | 7 BROOK LANE | | | | BROOKVILLE NY | 11545-3100 | |
| LINDA M BONNER | | 16888 HUNTINGTON | | | | DETROIT MI | 48219-4053 | |
| LINDA M BOWEN | | 9560 SKY VISTA DRIVE | | | | SEMMES AL | 36575-7138 | |
| LINDA M BOZZA | CUST CHRISTOPHER J BOZZA UGMA | 5 PINE RD | | | | VALHALLA NY | 10595-1128 | |
| LINDA M BOZZA | CUST JOSEPH G | BOZZA UGMA NY | 5 PINE RD | | | VALHALLA NY | 10595-1128 | |
| LINDA M BOZZA | CUST NICHOLAS A BOZZA UGMA NY | 5 PINE RD | | | | VALHALLA NY | 10595-1128 | |
| LINDA M BRAGG | | 2640 MCCLEARY-JACOBY RD | | | | CORTLAND OH | 44410-1708 | |
| LINDA M BURDGICK | | 3109 WAGON TRL | | | | FLINT MI | 48507-1213 | |
| LINDA M CALLAERT | | 138 GEORGIA RD | | | | FREEHOLD NJ | 07728-8040 | |
| LINDA M CAREY & | WILLIAM H CAREY JT TEN | 6786 MISSION RDG | | | | TRAVERSE CITY MI | 49686-6131 | |
| LINDA M CARTER | CUST REGINALD | L CARTER UGMA MI | 4577 APPLETREE CRT | | | W BLOOMFIELD MI | 48323 | |
| LINDA M CARTER | | 20230 PURLINGBROOK | | | | LIVONIA MI | 48152-1879 | |
| LINDA M CARVER | | 330 E CAMP WISDOM RD 35105 | | | | DALLAS TX | 75241 | |
| LINDA M CASEY | | S14W32768 FOREST HILLS DR | | | | DELAFIELD WI | 53018 | |
| LINDA M CASTAGNA | | 4201 VIEJA DRIVE | | | | SANTA BARBARA CA | 93110-2238 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LINDA M CHORYAN | | 1169 22ND ST | | | | WYANDOTTE MI | 48192-3023 | |
| LINDA M CLARKE | | 4214 MAPLE AVE | | | | BROOKFIELD IL | 60513 | |
| LINDA M COLLETTA | | 10151 WOODBURY DR | | | | MANASSAS VA | 20109-3723 | |
| LINDA M CONNER & | WILLIAM D CONNER JT TEN | 179 12TH ST | | | | BETHPAGE NY | 11714-1706 | |
| LINDA M CURTIS | | 553 SCEPTRE RD | | | | FORISTELL MO | 63348-1175 | |
| LINDA M DERRICO | | 190 N DEPAOLI RD | | | | MCDONALD PA | 15057-2830 | |
| LINDA M DEYLE | | 153 ELIZABETH ST | | | | MEDINA NY | 14103-1361 | |
| LINDA M DINGER | | 4695 BRADFORD ST NE | | | | GRAND RAPIDS MI | 49525 | |
| LINDA M DINKINS | | BOX 4505 | | | | AUBURN HILLS MI | 48326 | |
| LINDA M DONLEY | | 3824 ROD PL | | | | LAWRENCEVILLE GA | 30044-3366 | |
| LINDA M DONNELLAN | C/O LINDA D MANJARREZ | 47 FIRECUT | | | | SUDBURY MA | 01776-1918 | |
| LINDA M DUDDLES | | 4170 MORGAN RD | | | | ORION MI | 48359-1913 | |
| LINDA M FICK | | 37 WILLIAMS ST | GENERAL DELIVERY | | | COTTAM ON  N0R 1B0 | | CANADA |
| LINDA M FRAME & | CHERIE A BROWN JT TEN | 1 SPENCER RD | | | | GREENVILLE RI | 02828-2005 | |
| LINDA M FRITZ | | 1258 MADDOX LN | | | | VERONA KY | 41092-9333 | |
| LINDA M GASSETT | | 150 CLINTON ST | | | | HOPKINTON MA | 01748-2618 | |
| LINDA M GEISENDORFER | | 1226 RIVER RD | | | | LINDLEY NY | 14858-9718 | |
| LINDA M GEORGE | | 8403 WHITEFORD RD | | | | OTTAWA LAKE MI | 49267-9737 | |
| LINDA M GIGLIO | CUST DEANA | GIGLIO UGMA NY | 51 EVERGREEN ST | | | STATEN ISLAND NY | 10308-1813 | |
| LINDA M GREEN | | 7669 STEWART ST | | | | SCURRY TX | 75158-2350 | |
| LINDA M GREENE | | 3420 WHITTAKER AVE | | | | CHATTANOOGA TN | 37415 | |
| LINDA M GRONOWICZ | | 31004 TANGLEWOOD DR | | | | NOVI MI | 48377-4539 | |
| LINDA M HANSON | ATTN LINDA M CARROLL | 325 BURROUGHS AVENUE | | | | FLINT MI | 48507-2708 | |
| LINDA M HEALY | | 9830 S SAYRE UNIT 8 | | | | CHICAGO RIDGE IL | 60415-1116 | |
| LINDA M HEIDL | | 4620 VENICE HEIGHTS BLVD | | | | SANDUSKY OH | 44870 | |
| LINDA M HELLAND-BURNS | | 1796 E 1100 N | | | | ROANOKE IN | 46783-9422 | |
| LINDA M HILL | RR 4 HWY 14 W | FIRE 8012 | | | | JANESVILLE WI | 53545-9804 | |
| LINDA M HOFFMAN & | KEITH M HOFFMAN JT TEN | 4749 KIDDER ROAD | | | | ALMONT MI | 48003-8630 | |
| LINDA M HOLTE | | 2029 BOND PLACE | | | | JANESVILLE WI | 53545-3415 | |
| LINDA M HRENKO | | 237 BANE STREET | | | | NEWTON FALLS OH | 44444-1504 | |
| LINDA M HUDOR | | 3566 CAMINO DE VISTA | | | | TUCSON AZ | 85745-9798 | |
| LINDA M HUNT | | 1449 SANZON DR | | | | FAIRBORN OH | 45324-2069 | |
| LINDA M JACOBS & | LARRY M JACOBS JT TEN | 3270 HYDE PARK RD | | | | PENSACOLA FL | 32503-5843 | |
| LINDA M JAMES | | 311 ALLISON PLACE | | | | BRANDON MS | 39047 | |
| LINDA M JANIESCH & | HENRY JANIESCH JT TEN | 31 EMILIE DR | | | | CTR MORICHES NY | 11934 | |
| LINDA M JENNINGS | | 3012 PARKWOOD BL | | | | KANSAS CITY KS | 66104-5247 | |
| LINDA M JOHNSON | | 412 FERRIS | | | | YPSILANTI MI | 48197-5302 | |
| LINDA M KLIMIS | CUST ALTHENA | ROSE KLIMIS UGMA MI | 6102 BEEBE | | | WARREN MI | 48092-1679 | |
| LINDA M KLIMIS | CUST ANGELA | ELENA KLIMIS UGMA MI | 6102 BEEBE | | | WARREN MI | 48092-1679 | |
| LINDA M KLOPF & | JAMES H KLOPF JT TEN | 521 VICTOR DR | | | | SAGINAW MI | 48609-5185 | |
| LINDA M KRZYKOWSKI | | 15 CAROLANNE DR | | | | DELMAR NY | 12054-9710 | |
| LINDA M KURFIS | | 6174 GIBSON RD | | | | CANFIELD OH | 44406-9605 | |
| LINDA M LAMB | | 14325 SWANEE BEACH | | | | FENTON MI | 48430-1463 | |
| LINDA M LAMB | | 2309 POLLY AVENUE | | | | LANSING MI | 48906-4143 | |
| LINDA M LAMB & | JOHN F LAMB JT TEN | 14325 SWANEE BEACH | | | | FENTON MI | 48430-1463 | |
| LINDA M LAWRENCE | | 21 QUAIL POINT PLACE | | | | CARMICHAEL CA | 95608-5230 | |
| LINDA M LESAGE | | 2120 PARNELL SE | | | | ADA MI | 49301-8923 | |
| LINDA M LOHRER | CUST JENNIFER | K LOHRER UGMA MI | 41301 BAYHAVEN | | | HARRISON TWP MI | 48045-1436 | |
| LINDA M LOHRER | CUST MATTHEW | R LOHRER UGMA MI | 41301 BAYHAVEN | | | HARRISON TWP MI | 48045-1436 | |
| LINDA M MACKAY | CUST GREGORY | R MACKAY UNDER FLORIDA GIFTS | TO MINORS ACT | 47175 11 MILE ROAD | | NOVI MI | 48374-2315 | |
| LINDA M MAIMONE & | LISA R MAIMONE JT TEN | 110 W COLLINS COURT | | | | BLACKWOOD NJ | 08012-4905 | |
| LINDA M MANJARREZ | | 47 FIRECUT LANE | | | | SUDBURY MA | 01776-1918 | |
| LINDA M MASLOWSKI | | 1702 JOSLIN ST | | | | SAGINAW MI | 48602 | |
| LINDA M MATUZAK | | 409 SUNBURST DR | | | | FRANKENMUTH MI | 48734 | |
| LINDA M MC CONNELL | | 8790 W BRITTON RD | | | | LAINGSBURG MI | 48848-9741 | |
| LINDA M MESEL | | 155 FLORADALE AVE | | | | TONAWANDA NY | 14150 | |
| LINDA M MILLER | | 6254 URBAN DR | | | | EAST CHINA MI | 48054-4746 | |
| LINDA M MILLER | | BOX 446 | | | | EPHRAIM WI | 54211-0446 | |
| LINDA M MILLS | | 37-24 BROOKSIDE ST | | | | LITTLE NECK NY | 11363-1421 | |
| LINDA M MONTICELLO | | 574 YALE AVE | | | | HILLSIDE NJ | 07205-1911 | |
| LINDA M MUCHA | | 425 WEST MALVERN | | | | FULLERTON CA | 92832-1445 | |
| LINDA M NEMETH | | 6670 BEECH DALY RD | | | | TAYLOR MI | 48180-1542 | |
| LINDA M NOBLE | | 705 E PONCE DE LEON AVE | | | | DECATUR GA | 30030-2033 | |
| LINDA M NOYOLA | | 799 GRACELAND AVE | APT 606 | | | DES PLAINES IL | 60016 | |
| LINDA M OLIVER | | 5830 CURSON DR | | | | TOLEDO OH | 43612-4009 | |
| LINDA M OTEHAM | | 450 W CO LINE RD RR 2/247 | | | | RUSSIAVILLE IN | 46979 | |
| LINDA M PHIPPS | | 331 APPLECROSS DR | | | | FRANKLIN TN | 37064-6769 | |
| LINDA M PIETRAS | | 15736 VALERIE COURT | | | | MACOMB TOWNSHIP MI | 48044-2473 | |
| LINDA M POTEREK | | 3555 BARG DR | | | | STERLING HGTS MI | 48310-6911 | |
| LINDA M PROUX | | 281 PINEVIEW | | | | SAGINAW MI | 48609 | |
| LINDA M RAKER & | MICHAEL R RAKER JT TEN | HC 60 BOX 66502 | | | | ROUND MOUNTAIN NV | 89045 | |
| LINDA M REPPKE & | GLORIA J REPPKE JT TEN | 5720 CHARLESWORTH | | | | DEARBORN HEIGHTS MI | 48127-3978 | |
| LINDA M RICHARDS | | 4921 BRITTANY CT W | | | | COLUMBUS OH | 43229-5704 | |
| LINDA M RIEGELMAYER | | 7099 ANTHONY LANE | | | | PARMA OH | 44130 | |
| LINDA M RILEY | | 1281 S 750 E | | | | GREENTOWN IN | 46936-9725 | |
| LINDA M ROTHACKER | | 13935 DIAGONAL | | | | LAGRANGE OH | 44050-9525 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LINDA M SAVINA | | 134 PERUVIAN AVE | | | | PALM BEACH FL | 33480-6712 | |
| LINDA M SCHACHE | | 5496 S COUNTY RD 700 EAST | | | | WALTON IN | 46994-8932 | |
| LINDA M SCHAIBLE | | 870 GRAND MARAIS | | | | GROSSE POINTE MI | 48230-1847 | |
| LINDA M SHERMAN | | 3425 NEBRASKA AVE | APT 33 | | | TOLEDO OH | 43607 | |
| LINDA M SMITS | | 25209 FEATHERSTONE | | | | STURGIS MI | 49091-9310 | |
| LINDA M SOFIA | CUST MICHAEL H SOFIA UGMA NY | 257 WOOD RUN | | | | ROCHESTER NY | 14612-2264 | |
| LINDA M SORDYL & | HARVEY P SORDYL JT TEN | 5517 LIPPINCOTT BLVD | | | | BURTON MI | 48519-1247 | |
| LINDA M SPITLER | | 120 FIORD DR | | | | EATON OH | 45320-2708 | |
| LINDA M ST ONGE | | 8000 GROVE SW | | | | JENISON MI | 49428-8317 | |
| LINDA M STICKEL | | 1395 S DELANEY RD | | | | OWOSSO MI | 48867-9113 | |
| LINDA M SUTTERFIELD | | 1725 SINGING PALM DR | | | | APOPKA FL | 32712 | |
| LINDA M THOMPSON | | 375 LABRADOR DRIVE | | | | OSHAWA ON  L1H 7G1 | | CANADA |
| LINDA M THOMPSON | | 524 E 550 NORTH | | | | KOKOMO IN | 46901 | |
| LINDA M TOLLIVER | | 13949 KNOLLVIEW CT | | | | PLYMOUTH MI | 48170 | |
| LINDA M TOUCHIE | | 501 BACON TERR | | | | PORT SAINT LUCIE FL | 34983 | |
| LINDA M VANASDALE | | 822 MULLER RD | | | | WESTMINSTER MD | 21157-8126 | |
| LINDA M VILLANUEVA | | 59092 PINE BAY LN | | | | LACOMBE LA | 70445-3666 | |
| LINDA M VOYLES | | 1265 SAXOY DRIVE | | | | CONYERS GA | 30013-1773 | |
| LINDA M WALDEN | | 1432 DUNBAR RD | LOT 136 | | | BYRON GA | 31008-3604 | |
| LINDA M WATSON | | 1533 NORTHRIDGE AVE | | | | MERRICK NY | 11566-1928 | |
| LINDA M WEISS & | FREDERICK R HARTMANN JT TEN | 6630 ANDERSON RD | | | | HALE MI | 48739-9073 | |
| LINDA M WELLS | | 110 ALICE ST | | | | PORT JEFFERSON NY | 11777-2006 | |
| LINDA M WICKS | | 6997 CHESTERFIELD DR | | | | WATERFORD MI | 48327-3528 | |
| LINDA M WIGMAN | | 1807 STEWART | | | | LINCOLN PARK MI | 48146-3555 | |
| LINDA M WOJTYNA & | LAURIE J WHITCRAFT JT TEN | 372 KING ST E | | | | OSHAWA ON  L1H 1E2 | | CANADA |
| LINDA M WYLIE | | 18743 COMSTOCK | | | | LIVONIA MI | 48152-2891 | |
| LINDA M YAKONICH | | 28457 ROSEMONT | | | | ROSEVILLE MI | 48066-2440 | |
| LINDA M ZANGER | | 51 EATON | | | | BUFFALO NY | 14209-1907 | |
| LINDA M ZINERMON | | 16239 RIVERSIDE ST | | | | LIVONIA MI | 48154-2464 | |
| LINDA MACINKOWICZ & | HENRY D MACINKOWICZ JT TEN | 8302 N SUMMERFIELD COURT | | | | SUMMERFIELD NC | 27358-9403 | |
| LINDA MACK | | 1540 BRIGNALL RD | | | | BROOKHAVEN MS | 39601-2110 | |
| LINDA MAGEE | | PATRICK MALLOY JR UGMA NY | 35 SUMMIT ROAD | | | OAK RIDGE NJ | 07438-9531 | |
| LINDA MALLOY | CUST DANIEL | 11111 GRAFTON RD | | | | CARLETON MI | 48117-9307 | |
| LINDA MALVITZ BERGMOOSER | | 9955 PARTRIDGE TRAIL | | | | KIRTLAND OH | 44094-9364 | |
| LINDA MARGARET CACIC | | 400 NEWPORT PL | | | | COLUMBUS GA | 31904-2918 | |
| LINDA MARGUERITE OLIVER | | 677 RUE AVALON | | | | CHULA VISTA CA | 91913-1209 | |
| LINDA MARIE BRICKLEY | CUST MARK NELSON BRICKLEY UTM | 2420 W SHORT SPUR TR | | | | PRESCOTT AZ | 86305-8981 | |
| LINDA MARIE HOFFMAN | | 112 COUNTRY LANE | | | | HAUGHTON LA | 71037-9202 | |
| LINDA MARIE LUCKEN | CUST KAREN MICHELLE LUCKEN UGN | 112 COUNTRY LANE | | | | HAUGHTON LA | 71037-9202 | |
| LINDA MARIE LUCKEN | CUST KERRI M LUCKEN UGMA TX | 112 COUNTRY LANE | | | | HAUGHTON LA | 71037-9202 | |
| LINDA MARIE LUCKEN | CUST KIMBERLYN MARIE LUCKEN UGTX | 112 COUNTRY LANE | | | | | | |
| LINDA MARIE MOORE | | 1729 SEVILLE WAY | | | | SAN JOSE CA | 95131-2756 | |
| LINDA MARIE OSBORNE & | RAYMOND HAROLD OSBORNE JT TEN | 156 VAUGHN ST | | | | JOHNSTOWN PA | 15906 | |
| LINDA MARIE SHAMIE | | 593 HEATHER LANE | | | | GROSSE POINTE WOOD MI | 48236-1509 | |
| LINDA MARIE TAPNER | | 29200 JONES LOOP RD | LOT 303 | | | PUNTA GORDA FL | 33950 | |
| LINDA MARINO | | 81 EDSON PLACE | | | | NORTH HALEDON NJ | 07508-3012 | |
| LINDA MARTIN | | 3014 SW 21ST TERRACE | 35-C-1 | | | DELRAY BEACH FL | 33445 | |
| LINDA MASON | | 6211 SW 37TH ST #104 | | | | DAVIE FL | 33314 | |
| LINDA MATHIS | | 3228 KNOB CREEK RD | | | | COLUMBIA TN | 38401-1481 | |
| LINDA MAY PHEIFER | C/O LINDA MAY THOMAS | 4086 QUAKERTOWN ROAD | | | | WARSAW NY | 14569-9743 | |
| LINDA MC FARLAND | | 3431 EAST 100 N | | | | HUNTINGTON IN | 46750 | |
| LINDA MC KELVEY | | 12390 BROOK FORREST CIRCLE | | | | PICKERINGTON OH | 43147 | |
| LINDA MC REYNOLDS | | 826 PARKWAY DR | | | | WHEATON IL | 60187-3625 | |
| LINDA MCFATRIDE | | 344 WOODLAND VIEW DRIVE | | | | YORK PA | 17402-1247 | |
| LINDA MICHAELS | | 325 WEST 75TH STREET | | | | NEW YORK NY | 10023-1655 | |
| LINDA MILLS | | 19365 BILTONEN RD | | | | LANSE MI | 49946 | |
| LINDA MITTELSTEDT & | JOHN MITTELSTEDT JT TEN | 33704 JANET | | | | FRASER MI | 48026-4309 | |
| LINDA MORALES | | 726 S PYLE | | | | KANSAS CITY KS | 66105-2029 | |
| LINDA MORRISSEY | | 27 ICHABOD RD | | | | SIMSBURY CT | 06070-2812 | |
| LINDA MOURIKIS | | 2197 CRUGER AVE APT C7 | | | | BRONX NY | 10462-1544 | |
| LINDA MUEHLENHAUPT | | 2290 APACHE PASS | | | | SOMERSET CA | 95684-9222 | |
| LINDA MULHOLLAND | | 13135 N IRISH RD | | | | MILLINGTON MI | 48746 | |
| LINDA MULLINS | | 2944 WINTERS RD | | | | ORWELL OH | 44076-9710 | |
| LINDA MULROY | | 30642 PALMER RD | | | | WESTLAND MI | 48186-5303 | |
| LINDA MUNRO | | 240 MARYS LANE | | | | YOUNGSTOWN NY | 14174-1329 | |
| LINDA MURPHY | CUST ALANA E MURPHY UGMA TX | 36 MAIN STREET | | | | DOVER MA | 02030-2027 | |
| LINDA MUUL | | 7436 BALTIMORE AVE | | | | TAKOMA PARK MD | 20912-4101 | |
| LINDA N CATOR | | 205 PAULO NE DR 205 | | | | WARREN OH | 44483-4665 | |
| LINDA N SHARE | CUST ALYSSA SHARE UTMA CA | 7501 HEATHER RD | | | | FAIR OAKS CA | 95628-5507 | |
| LINDA N SHARE | CUST BRADLEY SHARE UTMA CA | 7501 HEATHER RD | | | | FAIR OAKS CA | 95628-5507 | |
| LINDA N SHARE | CUST PHILIP SHARE UTMA CA | 7501 HEATHER RD | | | | FAIR OAKS CA | 95628-5507 | |
| LINDA NAPOLITAN | | 24 FERNWOOD COURT | | | | COLUMBUS NJ | 08022 | |
| LINDA NEUZOF | | 845 REVERE AVE | | | | BRONX NY | 10465-2224 | |
| LINDA NIGRA | | 636 W 174TH ST APT 2D | | | | NEW YORK NY | 10033-7711 | |
| LINDA NOVELLO & | RON NOVELLO JT TEN | 518 SPRUCE RD | | | | BOLINGBROOK IL | 60440 | |
| LINDA O RICKS | | 6061 RIVERVIEW DR | | | | INDIANAPOLIS IN | 46208-1540 | |
| LINDA O RUCKMAN | | 16 BOND ST | | | | NILES OH | 44446-2611 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LINDA OSTROSKY | | 1548 LARCHMENT AVE NE | | | | WARREN OH | 44483-3956 | |
| LINDA P ASHFORD | | 99 CLINTON STREET APT 411 | | | | CONCORD NH | 03301 | |
| LINDA P DITZ | | 1621 MULBERRO LANE | | | | FAIRVIEW PA | 16415 | |
| LINDA P DOLAN | CUST JAMES B | DOLAN UGMA DE | BOX 516 | | | MILLSBORO DE | 19966-0516 | |
| LINDA P DUSING | | 3997 E 200 N | | | | ANDERSON IN | 46012-9788 | |
| LINDA P JONES | | BOX 707 | | | | SMITHFIELD NC | 27577-0707 | |
| LINDA P KROL | | 1033 SETILEMIRE RD | | | | LEBANON OH | 45036-8776 | |
| LINDA P LANNIN | | 7 GATHERING RD | | | | WANTAGE NJ | 07461 | |
| LINDA P MOSER | | 1916 SHIRLEY DR | | | | BURLINGTON NC | 27215-4832 | |
| LINDA P SMITH | ATTN LINDA P SMITH WAGNER | 1334 PARKRIDGE DR | | | | EL SOBRANTE CA | 94803-1234 | |
| LINDA P THOMAS | | 613 BLUMHOFF | | | | WENTZVILLE MO | 63385-1103 | |
| LINDA P WILSON-WINN TOD | WILLIAM R WINN | 1550 REUBEN BOISE RD | | | | DALLAS OR | 97338-9234 | |
| LINDA PAGANO | CUST DINA | PAGANO UTMA NJ | 6 SPRUCE ST | | | ELMWOOD PARK NJ | 07407-2733 | |
| LINDA PALMER | | 6121 ALMOND TERR | | | | PLANTATION FL | 33317 | |
| LINDA PARKER | | 15 EDMOND ST | | | | PUTNAM CT | 06260-2205 | |
| LINDA PARKS | | 201 DELAWARE XING | | | | EATON OH | 45320-8628 | |
| LINDA PATRICIA MILLER | | JORDAN'S EDGE | | | | TUXEDO PARK NY | 10987 | |
| LINDA PIERRE | | 6 PICO BEACH RD | | | | MATTAPOISETT MA | 02739 | |
| LINDA PILL | | 62 KINGS MILL ROAD | | | | MONROE TWP NJ | 08831 | |
| LINDA PLATT | | MAIN STREET | | | | TABERG NY | 13471 | |
| LINDA PLOTKIN | CUST CARI JO PLOTKIN UGMA WI | 22 WATERFORD CIR | | | | MADISON WI | 53719-1588 | |
| LINDA POWNALL | | 6528 S TYKO COURT | | | | PERU IN | 46970-8789 | |
| LINDA PRZYBYSZ | | 82 CLARK ROAD | | | | TOWN OF TONAWANDA NY | 14223-1327 | |
| LINDA QUERL | | 15712 18TH AVE CT E E | | | | TACOMA WA | 98445-3369 | |
| LINDA R ALESSI | | 64 SEMIOLE AVE | | | | WAYNE NJ | 07470-4437 | |
| LINDA R ATKINSON | | 127 AVOCADO CREST | | | | ESCONDIDO CA | 92025-6601 | |
| LINDA R BARBER | | PO BOX 190074 | | | | BURTON MI | 48519-0074 | |
| LINDA R BEYER | CUST KIHM | RICHARDSON BEYER UGMA NY | 10438 CROSS STREET | | | HAMMONDSPORT NY | 14840-9767 | |
| LINDA R BRADY | | 326 PARK AVE | | | | OLD BRIDGE NJ | 08857-1324 | |
| LINDA R BROWN | | 680 HILLCREST DRIVE | | | | GREENWOOD IN | 46142-1827 | |
| LINDA R CADRIN | ATTN LINDA SANTANDREA | 2109 COUNTRY CLUB LANE | | | | COLUMBIA TN | 38401-5125 | |
| LINDA R CHMIELEWSKI | | 10 WYNNFIELD CI | | | | SOUTHWICK MA | 01077-9270 | |
| LINDA R COLE | | 514 WOODS DR A | | | | COLUMBIA TN | 38401-4747 | |
| LINDA R DAKE | | 3366 SPRING ARBOR RD | | | | JACKSON MI | 49203-3636 | |
| LINDA R DEXTER & | DAVID B DEXTER TEN ENT | 19 MEADOW CREEK LANE | | | | GLENMORE PA | 19343-2017 | |
| LINDA R FELDNER | | 341 LAKELAND DRIVE | | | | PALOS PARK IL | 60464 | |
| LINDA R FENZEL | | 5180 SHERRY LANE | | | | FAIRFIELD OH | 45014-2494 | |
| LINDA R FORISSO | CUST ABIGAIL | R CORBLY UTMA NH | 62 PERKINS ST | | | SPRINGFIELD MA | 01118-2044 | |
| LINDA R HILL | | 14838 VAUGHN | | | | DETROIT MI | 48223-2133 | |
| LINDA R KLAWES | | N9025 ARMY LAKE RD | | | | EAST TROY WI | 53120-2116 | |
| LINDA R LEBO | | 19012 HUNTINGTOWN CASTLE BLVD | | | | PFLUGERVILLE TX | 78660 | |
| LINDA R LUCAS | | 1888 SQAW LAGOON DR | | | | OXFORD MI | 48371-4461 | |
| LINDA R M HURLEY | | 811 SHORE DRIVE | | | | BOYNTON BEACH FL | 33435-2817 | |
| LINDA R MCMASTER | | 6155 SILVERY LANE | | | | DEARBORN HEIGHTS MI | 48127-3128 | |
| LINDA R MILLER | | 5117 S WILLIS | | | | INDEPENDENCE MO | 64055-5677 | |
| LINDA R MIRELES | | BOX 197 | | | | NEWTONSVILLE OH | 45158-0197 | |
| LINDA R NEIDER | CUST DAVID A NEIDER UGMA IL | 408 W DELAWARE | | | | URBANA IL | 61801-4909 | |
| LINDA R PARKER | | 4233 W HANOVER RD | | | | JANESVILLE WI | 53545-9205 | |
| LINDA R PETTYJOHN | | 9521 W SANDY VIEW DR | | | | MEARS MI | 49436 | |
| LINDA R PYNE | | 5902 MT EAGLE DR | 107 | | | ALEXANDRIA VA | 22303-2514 | |
| LINDA R RILEY | | 555 EAST MAIN ST | | | | WESTFIELD IN | 46074-9495 | |
| LINDA R ROBBINS | | 123 ELLINGTON ROAD | | | | DAYTON OH | 45431-1936 | |
| LINDA R SCHUMACHER | | 620 S GLASSELL ST 311 | | | | ORANGE CA | 92866-3043 | |
| LINDA R SIEGEL | | 860 CLUB CHASE COURT | | | | ROSWELL GA | 30076 | |
| LINDA R SMITH | | 4408 W 25TH ST | | | | ANDERSON IN | 46011-4559 | |
| LINDA R SPOONER & | DAVID L SPOONER JT TEN | BOX 280 | | | | CLIO MI | 48420-0280 | |
| LINDA R STASUKEWICZ | | 8612 HIGHMOUNT DRIVE | | | | SPRINGBORO OH | 45066-8847 | |
| LINDA R THOMAS | | 205 BARRINGTON CIR | | | | LAKE ORION MI | 48360-1333 | |
| LINDA R TROZZI & | ALFRED J TROZZI JT TEN | 456 N SHANTEL DR | | | | TUCSON AZ | 85745 | |
| LINDA R TUCKER | | 608 WHITE OAK | | | | BROOKHAVEN MS | 39601-2450 | |
| LINDA R VANCE | C/O L R FENZEL | 5180 SHERRY LN | | | | FAIRFIELD OH | 45014-2494 | |
| LINDA R VANNELLI | | 2799 NORTH RD NE | | | | WARREN OH | 44483-3048 | |
| LINDA R WALLEMAN | | 22943 VIOLET | | | | ST CLAIR SHORES MI | 48082 | |
| LINDA R WATKINS | | 1417 CRESTWOOD DR | | | | LOUISVILLE TN | 37777-4616 | |
| LINDA R WEBER & | GARY WEBER JT TEN | 2569 NEWBRIDGE RD | | | | BELLMORE NY | 11710-2232 | |
| LINDA R WOIDA | | 10670 S AUSTON STREET | | | | OAK CREEK WI | 53154-6404 | |
| LINDA R WORKMAN & | DALE C WORKMAN JT TEN | 3844 HOLLYBERRY DR | | | | KNOXVILLE TN | 37938 | |
| LINDA RAE AL-MUTAWA & | SUBHI AL-MUTAWA | TR AL-MUTAWA FAM LIVING TRUST | UA 02/04/93 | 2606 N 162ND LANE | | GOODYEAR AZ | 85338 | |
| LINDA RAHAUSER | | 8342 DYNASTY DR | | | | BOCA RATON FL | 33433-6839 | |
| LINDA RAKESTRAW | | 4304 ARBOR OAKS CIR | | | | ORLANDO FL | 32808-1704 | |
| LINDA REED | | 6910 WISCONSIN AVE | | | | LA MESA CA | 91942-1202 | |
| LINDA REISER | | 1785 SHOWER TREE WAY | | | | WELLINGTON FL | 33414-5837 | |
| LINDA RHOTON CUST | WILLIAM RHOTON IV | 311 2ND ST | | | | HUNTINGTN BCH CA | 92648-5105 | |
| LINDA RHOTON CUST JASON | | 311 2ND ST | | | | HUNTINGTON BEACH CA | 92648-5105 | |
| LINDA RICE & | ROSALIE FRIEDBERG JT TEN | 539 BERNITA DR | | | | RIVER VALE NJ | 07675-5903 | |
| LINDA RICH TR | UA 05/28/1998 | ARLENE E MUNITZ TRUST | 28149 FAIRMOUNT | | | PEPPER PIKE OH | 44124 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LINDA RIDENOUR | | 10395 W 700 N | | | | RUSSIAVILLE IN | 46979-9319 | |
| LINDA RISE MASLOW | CUST CHELSEA BRIE MASLOW OWEN UGMA TX | | 6033 N 22ND ST | | | ARLINGTON VA | 22205-3407 | |
| LINDA ROARK | CUST SCOTT C ROARK | UGMA TX | 101 MONTERREY | | | BULLARD TX | 75757-9387 | |
| LINDA ROBERTS | | PO BOX 41374 | | | | DAYTON OH | 45441 | |
| LINDA ROBINSON | | 231 B CALUMET COURT | | | | BOLINBROOK IL | 60440 | |
| LINDA ROGERS | | 518 WHITE OAK RD | | | | BOLINGBROOK IL | 60440-2507 | |
| LINDA ROGERS TR | U/A 09/16/81 | AENNE BOWMAN REVOCABLE TRUST | 25283 CABOT ROAD STE 104 | | | LAGUNA HILLS CA | 92653 | |
| LINDA ROOT | | 11 ILEX LANE | | | | ALVA FL | 33920 | |
| LINDA ROSS | | 20210 LAHSER | | | | DETROIT MI | 48219-1236 | |
| LINDA ROWEN & | LYLE SWISHER JT TEN | 350 GRAND VIEW DR | TRAILER 30 | | | TWIN FALLS ID | 83301-5466 | |
| LINDA ROYSTER | | BOX 44 | | | | HARRISBURG OH | 43126-0044 | |
| LINDA RUNSTROM | | 6476 WATERS EDGE WAY | | | | CLARKSTON MI | 48346 | |
| LINDA RUSSIAN ADANALIAN | | 39 SQUIRE ROAD | | | | WINCHESTER MA | 01890-3211 | |
| LINDA RUTH DIENER & | GARY E DIENER JT TEN | BOX 1632 | | | | CHARLESTON SC | 29402-1632 | |
| LINDA S AARON & | LARRY A AARON JT TEN | 303 TOWN HALL DR | | | | MULGA AL | 35118-9035 | |
| LINDA S AYRES | | 2738 RIVERSIDE DRIVE | | | | WATERFORD MI | 48329-3677 | |
| LINDA S BAFFORD | | BOX 1762 | | | | SISTERS OR | 97759-1762 | |
| LINDA S BATEH & | ISSA ABRAHAM BATEH JT TEN | 8224 WOODGROVE RD | | | | JACKSONVILLE FL | 32256-7317 | |
| LINDA S BEERS | | 2341 GATESBORO DR E | | | | SAGINAW MI | 48603-3770 | |
| LINDA S BELL | | 4138 CROWNWOOD | | | | SEABROOK TX | 77586-4004 | |
| LINDA S BELLMAN & | EDWIN J BELLMAN JT TEN | 33250 SEBASTIAN LANE | | | | STERLING HTS MI | 48312-6130 | |
| LINDA S BISSELL | | 69 WASHINGTON ST | | | | TOPSFIELD MA | 01983-1743 | |
| LINDA S BLOOM | | 2580 LINDA AVE | | | | SAGINAW MI | 48603-3034 | |
| LINDA S BRADY | | 3531 ST RT 5 | | | | NEWTON FALLS OH | 44444-9565 | |
| LINDA S BRUBAKER | CUST MATTHEW J BRUBAKER UGMA | 1316 LAKE SHORE RD | | | | CHAZY NY | 12921-1912 | |
| LINDA S BUCK | | 12206 HILLCREEK MEWS | | | | MIDLOTHIAN VA | 23112-6818 | |
| LINDA S BUCSH | | 4763 CURWOOD AVE SE | | | | KENTWOOD MI | 49508-4667 | |
| LINDA S BURNETTE | | 4324 W 250 S | | | | RUSSIAVILLE IN | 46979-9454 | |
| LINDA S BUTTON | | 619 JEFFERSON BLVD | | | | FISHKILL NY | 12524 | |
| LINDA S CAMPBELL | | 7154 W FARRAND RD | | | | CLIO MI | 48420 | |
| LINDA S CANADAY & | LARRY J CANADAY JT TEN | 9381 W 700 N | | | | ELWOOD IN | 46036 | |
| LINDA S CHAMPLIN | | 5007 STARR STREET | | | | NEWTON FALLS OH | 44444-9409 | |
| LINDA S CHESSER | | 4685 S-50 E | | | | KOKOMO IN | 46902-9783 | |
| LINDA S COLE | | 9020 JASON RD RT 2 | | | | LAINGSBURG MI | 48848-9238 | |
| LINDA S CONNER | | 520 E VAILE AVE | | | | KOKOMO IN | 46901 | |
| LINDA S CORNELL | | 242 S WINTER ST APT 1 | | | | ADRIAN MI | 49221-2686 | |
| LINDA S CREECH | | 6555 LEWISBURG OZIAS RD | | | | LEWISBURG OH | 45338-8773 | |
| LINDA S CUTLIP | | 702 S BELLE VISTA | | | | YOUNGSTOWN OH | 44509-2250 | |
| LINDA S DALRYMPLE | | 5311 N 400W | | | | RUSHVILLE IN | 46173-9307 | |
| LINDA S DALRYMPLE & | PHILLIP D DALRYMPLE JT TEN | 5311N 400W | | | | RUSHVILLE IN | 46173-9307 | |
| LINDA S DANIEL | | 71 MORRIS DR | | | | CARTHAGE TN | 37030-2150 | |
| LINDA S DE LOSH | | 1158 W FRANCES RD | | | | MT MORRIS MI | 48458-1043 | |
| LINDA S DEAN | | 649 OLD TECUMSEH RD RR1 | | | | BELLE RIVER ON  N0R 1A0 | | CANADA |
| LINDA S DILLON | | 3701 HIGHWAY 76 | | | | COTTONTOWN TN | 37048-5039 | |
| LINDA S DORMAN | | 3041 BISHOP RD | | | | DRYDEN MI | 48428-9750 | |
| LINDA S DUCHAM | | 19503 BISHOP RD | | | | NEW LOTHROP MI | 48460-9630 | |
| LINDA S EDWARDS | | 2205 HARBORVIEW | | | | LORAIN OH | 44052 | |
| LINDA S ELLIS | | 204 GENEVA CIR | | | | LANSING MI | 48917-3074 | |
| LINDA S FICKBOHM | | 5290 MAIN RD | | | | HUNTINGTON VT | 05462 | |
| LINDA S FIELDS | TR LINDA S FIELDS DEED OF TRUST | UA 01/02/98 | 1511 WIMPOLE ST | | | ALIQUIPPA PA | 15001-4352 | |
| LINDA S FLAHERTY | | 771 SHOREHAM RD | | | | GROSSE PTE WDS MI | 48236-2443 | |
| LINDA S FLOWERS | | 66 WOODVIEW CT | | | | ORCHARD PARK NY | 14127-2733 | |
| LINDA S FOGT | | 14151 E DR | | | | PLYMOUTH MI | 48170-2309 | |
| LINDA S FORRER | TR UA 2/13/03 LINDA S FORRER TRUS | 6478 SAW BRIDGE COURT | | | | GRAND BLANC MI | 48439 | |
| LINDA S FRANK | | 709 AMBER COURT | | | | ANDERSON IN | 46012 | |
| LINDA S FRENCH | | 1981 SW ST GEORGE ST | | | | STUART FL | 34997 | |
| LINDA S FREY | | 110 OGDEN CENTER RD | | | | SPENCERPORT NY | 14559-2094 | |
| LINDA S FRIEDMAN | CUST DAVID FRIEDMAN UGMA NY | 18 COOPER ROAD | | | | SCARSDALE NY | 10583-2802 | |
| LINDA S GAFFKS | | 7059 LINDSEY | | | | CHINA MI | 48054 | |
| LINDA S GELDZAHLER | | 8 HOMESTEAD TERRACE | | | | LIVINGSTON NJ | 07039-1106 | |
| LINDA S GIBSON | | 1439 CAPEWOOD DR | | | | HUDDLESTON VA | 24104-3453 | |
| LINDA S GORMAN | | 419 WESTERFIELD WAY | | | | LEXINGTON KY | 40503-2879 | |
| LINDA S GRIFFITH | | 8751 BURNETH | | | | MILAN MI | 48160-9748 | |
| LINDA S GRIFFITH | | 19260 AUSTIN VARNADO RD | | | | FRANKLINTON LA | 70438-2942 | |
| LINDA S GRING & | ROBERT GRING JT TEN | 2509 STRATFORD ST | | | | FLINT MI | 48504 | |
| LINDA S HALEY | | 2 WILLIAMS COURT | | | | NEWARK DE | 19702-5309 | |
| LINDA S HALL & | JAMES HALL JT TEN | 56870 STONEWYCK DR | | | | SHELBY TOWNSHIP MI | 48316-4853 | |
| LINDA S HAYNES | CUST MORGAN | S HAYNES UTMA NC | BOX 100 | | | TRYON NC | 28782-0100 | |
| LINDA S HESS | | 147 TOWERS LANE | | | | WOODBURY TN | 37190 | |
| LINDA S HUBER | | 85 PACKING HOUSE RD | | | | HANOVER PA | 17331-7989 | |
| LINDA S JOHNSON | | 1430 N MADISON AVE | | | | ANDERSON IN | 46011-3450 | |
| LINDA S JOHNSON | | 5721 CRESTWOOD CIR W | | | | N RICHLD HLS TX | 76180-6425 | |
| LINDA S JOHNSON & | MARSHALL H JOHNSON JT TEN | 5025 PEMBERTON RD 74108 | | | | LEWISVILLE TX | 75056-2074 | |
| LINDA S JONES | | 6632 CEDAR CREEK RD | | | | DELTON MI | 49046-7631 | |
| LINDA S KEEN | | 1304 RIVERMONT DR | | | | GALLATIN TN | 37066-5643 | |
| LINDA S KELLY | | 810 E SHERMAN | | | | MARION IN | 46952-2926 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LINDA S KERIOTIS | | 2119 GLENN DRIVE N E | | | | WARREN OH | 44483-4317 | |
| LINDA S KETTINGER | | 3771 BOHNSACK | | | | COTTAGE GROVE WI | 53527-9567 | |
| LINDA S KILCULLEN | | 3 LEATHERWOOD LANE | | | | SAVANNAH GA | 31411-3022 | |
| LINDA S KREISCHER | TIMBERFELL | 43 FESTER RD | | | | BLOOMSBURG PA | 17815-7237 | |
| LINDA S KUEPERS | | 702 PARK LANE | | | | HAZEL GREEN WI | 53811-9612 | |
| LINDA S LAMB | | 4560 POWELL RD | | | | HUBER HEIGHTS OH | 45424-5859 | |
| LINDA S LANGAN & | PATRICK J LANGAN JT TEN | 6419 TAMMARACK | | | | PEORIA IL | 61615-2762 | |
| LINDA S LAX | CUST | RICHARD L LAX UGMA MI | 4583 FAIRWAY RIDGE | | | WEST BLOOMFIELD MI | 48323-3307 | |
| LINDA S LEE | | 2728 N 10TH ST | | | | KANSAS CITY KS | 66104-5347 | |
| LINDA S LETSCH | | 5 MADISON AVENUE | | | | AVENEL NJ | 07001-1418 | |
| LINDA S LIVI | | 2073 ISABELLE COURT | | | | GIRARD OH | 44420-1125 | |
| LINDA S LOOKER | | 40 PALM BEACH AVE | | | | NARRAGANSETT RI | 02882-4439 | |
| LINDA S MAIER | | 2474 SUTTON DR | | | | TEMPERANCE MI | 48182-2412 | |
| LINDA S MARKS | | 4041 GRANGE HALL RD | LOT 182 | | | HOLLY MI | 48442 | |
| LINDA S MAYO & | ROBERT A MAYO JT TEN | 13111 W PROSPECT DR | | | | NEW BERLIN WI | 53151-1871 | |
| LINDA S MCDONALD | | 8588 CORAN DR | | | | CINCINNATI OH | 45255 | |
| LINDA S MCLANE | | 3419 COSTA VERDE ST | | | | LAS VEGAS NV | 89146 | |
| LINDA S MILITO | | 280 JOHN SMITH HILL RD | | | | BRISTOL NH | 03222-5316 | |
| LINDA S MILTON | | 196 MIRICK ROAD | | | | PRINCETON MA | 01541-1116 | |
| LINDA S MOORE | | 4887 LUSTER LEAF CIR APT 405 | | | | MYRTLE BEACH SC | 29577 | |
| LINDA S NEELY | | 217 W 3RD ST | | | | RECTOR AR | 72461-1307 | |
| LINDA S NEWTON | | 3513 MILLAY | | | | TROY MI | 48083-5208 | |
| LINDA S OAKES | | 12500 WALDEN RUN DR | | | | FT MYERS FL | 33913 | |
| LINDA S OVERMYER | | 12148 DURBIN DR | | | | CARMEL IN | 46032-8911 | |
| LINDA S PALMS | | 3304 NORWOOD HILLS RD | | | | AUSTIN TX | 78723-5432 | |
| LINDA S PAPPA | | 2502 W ANTHONY CIR SE | | | | HUBBARD OH | 44425-3102 | |
| LINDA S PARLOW | | 64 VILLAGE HILL DRIVE | | | | DIX HILLS NY | 11746-8337 | |
| LINDA S PEARSON | | 2438 EAST 3750 SOUTH | | | | SALT LAKE CITY UT | 84109-3448 | |
| LINDA S PENNIMAN | | BOX 134 | | | | JERICHO VT | 05465-0134 | |
| LINDA S POMERANTZ | | BOX 184 | | | | MARYVILLE IL | 62062-0184 | |
| LINDA S PUZEY | THE HARDINGS | 7233 AUDUBON | | | | ALGONAC MI | 48001-4101 | |
| LINDA S PUZEY | | 2241 ZENIA DR | | | | TROY MI | 48083-6131 | |
| LINDA S PUZEY & | GEORGE B HARDING JT TEN | 7233 AUDUBON | | | | ALGONAC MI | 48001-4101 | |
| LINDA S RAGAN | | 2212 KITCHEN DR | | | | ANDERSON IN | 46017-9794 | |
| LINDA S RAMSEY | CUST | MICHAEL ARTHUR RAMSEY | U/THE CAL UNIFORM GIFTS TC | MINORS ACT | 2412 SOUTH 135T | SEATAC WA | 98168-3871 | |
| LINDA S RITTER | | 20048 KENSINGTON | | | | TAYLOR MI | 48180-3838 | |
| LINDA S ROBERSON | | 4013 NE CRIMSON DR | | | | LEE'S SUMMIT MO | 64064 | |
| LINDA S ROSS | | 1992 SEDAN AVE | | | | OBETZ OH | 43207-4327 | |
| LINDA S SCHMIDTGESLING | | 157 TRAIL EDGE CIR | | | | POWELL OH | 43065-7912 | |
| LINDA S SEAGLE | | 521 CARRIER ST #2 | | | | MORGANFIELD KY | 42437 | |
| LINDA S SHANNON | | 1294 CYPRESS POINT DR D | | | | O FALLON MO | 63366-5585 | |
| LINDA S SHERMAN | | 3505 MAE DRIVE | | | | HUNTSVILLE AL | 35801-6120 | |
| LINDA S SIEBER | | 8 DEBRA DRIVE | | | | BEAR DE | 19701-1761 | |
| LINDA S SIEBER & | ROBERT T SIEBER JT TEN | 8 DEBRA DR | | | | BEAR DE | 19701-1761 | |
| LINDA S SLAWINKSI | | 3180 SAN JUAN TRAIL | | | | BROOKFIELD WI | 53005 | |
| LINDA S SOPER | | 921 PARK | | | | WINTHROP HARBOR IL | 60096-1737 | |
| LINDA S SPANGLER | | 3402 GROVEPARK DR | | | | GROVE CITY OH | 43123-2943 | |
| LINDA S STARNES | ATTN LINDA S GREEN | 6734 W 800 N | | | | FAIRLAND IN | 46126-9560 | |
| LINDA S STEINHER | | 157 TRAIL EDGE CIR | | | | POWELL OH | 43065-7912 | |
| LINDA S STOUT | | 4042 E COUNTY ROAD 700 S | | | | CLOVERDALE IN | 46120-8807 | |
| LINDA S STRAHM | | 9740 DOWNING RD | | | | BIRCH RUND MI | 48415-9211 | |
| LINDA S TAYLOR | | 4908 GILRAY DRIVE | | | | BALTIMORE MD | 21214-2134 | |
| LINDA S TENUTO | ATTN LINDA S BRODSKY | 131 E VILLAGE DR | | | | NORTH LAKE IL | 60164-1718 | |
| LINDA S THIEKEN | | 911 N RIVER DR | | | | MARION IN | 46952-2610 | |
| LINDA S THOMAS | | 190 QUAIL VALLEY DR | | | | LEESBURG GA | 31763 | |
| LINDA S THOMAS | | 131 ABERDEEN DR | | | | FLUSHING MI | 48433 | |
| LINDA S THORSTENBERG | | 2130 PARKVIEW DR | | | | OKLAHOMA CITY OK | 73170-7438 | |
| LINDA S VAN GANSBEKE | | 241 GRAND LEDGE HIGHWAY | | | | SUNFIELD MI | 48890-9781 | |
| LINDA S VIETH | | 330 HAYDEN BL | | | | ELK CITY OK | 73644-2825 | |
| LINDA S WATTS | | 5149 COBHAM WAY | | | | INDIANAPOLIS IN | 46237-2966 | |
| LINDA S WEBSTER | | 4666 KINGS GRAVES RD | | | | VIENNA OH | 44473-9700 | |
| LINDA S WEIGEL | C/O MCKINNON | 4136 FLAJOLE RD | | | | RHODES MI | 48652-9509 | |
| LINDA S WELLS | | 150 MASON DR | | | | ORANGEBURG SC | 29118-3226 | |
| LINDA S WEST | | 4763 CURWOOD AVE SE | | | | KENTWOOD MI | 49508-4667 | |
| LINDA S WESTON | | 694 PARKEDGE DR | | | | GAHANNA OH | 43230-2193 | |
| LINDA S WIGGS | C/O LINDA S OVERMYER | 12148 DURBIN DR | | | | CARMEL IN | 46032-8911 | |
| LINDA S WILSON | | BOX 467 | | | | LONG BEACH MS | 39560-0467 | |
| LINDA S WILSON | | 3205 SPRING GROVE RD | | | | BEDFORD TX | 76021-4238 | |
| LINDA S WOODARD | CUST ABIGAIL | 108 BUENA VISTA AV | | | | MILL VALLEY CA | 94941-1291 | |
| LINDA S WOODARD | CUST SAMUEL | 108 BUENA VISTA AV | | | | MILL VALLEY CA | 94941-1291 | |
| LINDA S WORTMAN | | 642 PORT AU PRINCE | | | | PHOENIX AZ | 85023-5292 | |
| LINDA S ZUCCA | | 20 BEACH DRIVE | | | | NEW MILFORD CT | 06776-4102 | |
| LINDA SACKETT | | 14105 COOSA COURT | | | | CLERMONT FL | 34711 | |
| LINDA SAUERS ENSMINGER | | 9012 PHILADELPHIA ROAD | | | | ROSEDALE MD | 21237 | |
| LINDA SAULTS MUMMEY | | 1731 E 14TH PL | | | | TULSA OK | 74104-4629 | |
| LINDA SCHLANG | CUST JORDAN SCHLANG UGMA RI | 315 E 72ND ST APT 16B | | | | NEW YORK NY | 10021-4673 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LINDA SCHWAMBERGER | | 1858 MANITOU ROAD | | | | SPENCERPORT NY | 14559-9579 | |
| LINDA SCHWEITZER | | 1651 RARITAN ROAD | | | | SCOTCH PLAINS NJ | 07076-2937 | |
| LINDA SEABOURNE | | 604 TYLER ST | | | | DESLOGE MO | 63601 | |
| LINDA SEDOSKEY | CUST JORDAN MARIE SEDOSKEY UGI | 3166 GRACELAND COURT | | | | NEWBURGH IN | 47630-2692 | |
| LINDA SEIPEL | CUST LINDSAY | SEIPEL UGMA NY | 169 BULLIS RD | | | COWLESVILLE NY | 14037-9783 | |
| LINDA SHARON JONES | | 330 MINK RD | | | | PATASKALA OH | 43062 | |
| LINDA SHARON MIER | | BOX 30954 | | | | SANTA BARBARA CA | 93130-0954 | |
| LINDA SIEVERS | ATTN LINDA S VOLK | 333 HULSE AVE | | | | BRICK NJ | 08724-1577 | |
| LINDA SIMMONS | | 14244 QUARTZ VALLEY RD | | | | FT JONES CA | 96032-9758 | |
| LINDA SIMON | | 367 ARBORETUM DR | | | | LOMBARD IL | 60148-7111 | |
| LINDA SKELTON | | 62 N HILLSIDE AVE | | | | CHATHAM NJ | 07928-2505 | |
| LINDA SLAIS & | ROBERT SLAIS JT TEN | 3727 WALSH RD | | | | LEWISTON MI | 49756 | |
| LINDA SLAWESKI | | 333 HOLME AVE | | | | ELKINS PARK PA | 19027-1807 | |
| LINDA SLOAN | | 303 PEARL ST | | | | PENDLETON IN | 46064-1233 | |
| LINDA SLOSBERG | | 18 CLINTON DR | | | | MANALAPAN NJ | 07726-2929 | |
| LINDA SMALLWOOD | | 37175 ADAMS GREEN LN | | | | MIDDLEBURG VA | 20117-2843 | |
| LINDA SMIGIELSKI | | 50 DWYER | | | | WEST SENECA NY | 14224-1114 | |
| LINDA SMITH | | 311 NORTON RD | | | | LAUREL MS | 39443-6970 | |
| LINDA SMITH LAUGAVIT2 | | 3181 WINFIELD CT | | | | MURFREESBORO TN | 37129 | |
| LINDA SOLOMON | | 639 PURDY ST | | | | BIRMINGHAM MI | 48009-1738 | |
| LINDA SOMMERS | | 11551 E DARTMOUTH ST | | | | MESA AZ | 85207 | |
| LINDA SPEARS GRIGNOLO | CUST LESLIE CHRISTINA GRIGNOLC | UGMA MA | 47 CROTON ST | | | WELLESLEY MA | 02481-3133 | |
| LINDA SPEARS GRIGNOLO | CUST LESLIE CHRISTINA GRIGNOLC | UNDER NC U-T-M-A | 47 CROTON ST | | | WELLESLEY MA | 02481-3133 | |
| LINDA SPEARS GRIGNOLO | CUST MARIA HAYNES | GRIGNOLO UTMA NC | 47 CROTON ST | | | WELLESLEY MA | 02481-3133 | |
| LINDA SPEARS GRIGNOLO | CUST MARIA HAYNES GRIGNOLC | UGMA NY | 47 CROTON ST | | | WELLESLEY MA | 02481-3133 | |
| LINDA SPEARS GRIGNOLO | | 47 CROTON ST | | | | WELLESLEY MA | 02481-3133 | |
| LINDA SPEARS GRIGNOLO AS | CUSTODIAN FOR MARIA HAYNES | UNDER NC UNIFORM TRANSFERS | TO MINORS ACT | 47 CROTON ST | | WELLESLEY MA | 02481-3133 | |
| LINDA STEIN | TR | HERBERT LOTT & ANNALIESE LOTT | LIVING TRUST U/A DTD 05/28/19 | 1752 JAMES RD | | MENDOTA HEIGHTS MN | 55118-3644 | |
| LINDA STEINER COURSEN | CUST CAROLINE TAYLOR COURSEN | UGMA CT | 75 MARTINGALE LANE | | | FAIRFIELD CT | 06430-2465 | |
| LINDA STEINER COURSEN | CUST JOHN TAYLOR COURSEN UGM | 75 MARTINGALE LANE | | | | FAIRFIELD CT | 06430-2465 | |
| LINDA STEINER COURSEN | CUST LAUREN ANN COURSEN UGMA | 75 MARTINGALE LANE | | | | FAIRFIELD CT | 06430-2465 | |
| LINDA STEINER COURSEN | CUST WILLIAM TAYLOR COURSEN UGCT | | 75 MARTINGALE LANE | | | FAIRFIELD CT | 06430-2465 | |
| LINDA STEPHAN BLAIR | TR F/B/O JENNIFER MARTIN U/W | DELPHIA E STEPHAN | 9803 VISTA RIDGE CT | | | IJAMSVILLE MD | 21754-9151 | |
| LINDA STETZ & | DENNIS STETZ JT TEN | 6071 BRIDGETON MANOR DR | | | | HAMILTON OH | 45011-9228 | |
| LINDA STEVENS-NADEAU | | 101 COBURN AVENUE | | | | NEWINGTON CT | 06111-3333 | |
| LINDA STEWART | ATTN LINDA STEWART PATTERSON | 1933 DREXEL HILL COURT | | | | DES PERES MO | 63131-3647 | |
| LINDA STRUNK SWANSON | | 2382 LAKESIDE DR | | | | ASHVILLE NY | 14710-9738 | |
| LINDA SUE BERNS | | 39 HALLEY DR | | | | POMONA NY | 10970-2001 | |
| LINDA SUE DINGEL | | 35638 KENSINGTON AVE | | | | STERLING HEIGHTS MI | 48312-3739 | |
| LINDA SUE KINCANNON | | 4639 MARIAN | | | | WARREN MI | 48092-2573 | |
| LINDA SUE LIMBACHER | ATTN LINDA SUE THOMPSON | 6816 STONEYBROOKE LN | | | | ALEXANDRIA VA | 22306 | |
| LINDA SUE MONTGOMERY | | 3211 WOODROW WAY NE | | | | ATLANTA GA | 30319-2421 | |
| LINDA SUE PARZYCH | TR THE PARZYCH FAMILY TRUST | UA 07/16/91 | 5221 MAHOGANY RUN AVE | UNIT 212 | | SARASOTA FL | 34241-9185 | |
| LINDA SUNDSTROM TR | UA 02/25/93 | HELEN L BRADSHAW TRUST | 21641 LAKE RD | | | ROCKY RIVER OH | 44116 | |
| LINDA T BECTON | | 2014 LAND HBR | | | | NEWLAND NC | 28657-7923 | |
| LINDA T KIESS | | 945 WAR ADMIRAL | | | | GREAT FLALLS VA | 22066-2421 | |
| LINDA T REPASH | | 2021 MAIN STREET | | | | PERKINSVILLE VT | 05151 | |
| LINDA T THOMAS | | BOX 343 | | | | CLAYTON OH | 45315-0343 | |
| LINDA T THOMAS & | CHARLES E THOMAS JT TEN | BOX 343 | | | | CLAYTON OH | 45315-0343 | |
| LINDA T ZAPPIA | | 46 TIMBER CIRCLE | | | | HUBBARD OH | 44425-8733 | |
| LINDA TAYLOR STEVENS | | 206 OAKWOOD DR | | | | WINDHAM CENTER CT | 06280-1525 | |
| LINDA THURSTON | | 6507 MINK AVE | | | | ANCHORAGE AK | 99504 | |
| LINDA TIMKO | ATTN LINDA A MOON | 6103 LEXHAM LANE | | | | CHARLOTTE NC | 28277-3512 | |
| LINDA TJADEN | | 84 FOUR WINDS DR | | | | CLEAR LAKE IA | 50428-1102 | |
| LINDA TRBIZAN GDN | JORDAN ALEXANDRA TRBIZAN | 22108 TROOPS ROAD | | | | MT BRIDGS ON  N0L 1W0 | | CANADA |
| LINDA TRBIZAN IN TRUST FOR | HAYDEN MACKENZIE TRBIZAN | 22101B TROOPS ROAD | MT BRIDGES ON | N0L 1W0 | | CAN  N0L 1W0 | | CANADA |
| LINDA TREBBI | | 7710 INDIAN HILL RD | | | | CINCINNATI OH | 45243-3902 | |
| LINDA TUCK PENDERGAST | | BOX 159 | | | | BROOKFIELD CT | 06804-0159 | |
| LINDA TURNAGE BARR | TR UA 06/25/93 VIOLET | TURNAGE TRUST | 4 EVE PLACE | | | TOMS RIVER NJ | 08757-4570 | |
| LINDA TURNER | | 907 BLACK AVE | | | | FLINT MI | 48505-3565 | |
| LINDA TVARDEK | | 7755 HALLEYS DR | | | | LITTLETON CO | 80125 | |
| LINDA UFHEIL | TR EDWIN REIMAN FAMILY TRUST | UA 01/13/93 | 532 CHESTNUT LN BOX 125 | | | BEECEHR IL | 60401 | |
| LINDA V BARTLEY | | RT 2 BOX 480 | | | | STAUNTON VA | 24401-9447 | |
| LINDA V HAAG | | RR 3 BOX 5430 | | | | WINSLOW ME | 04901-9534 | |
| LINDA V M SEMERARO | | 150 HUMBERT AVE | | | | SYRACUSE NY | 13224-2260 | |
| LINDA V PAUGH | | 30 SPRING CREEK DR | | | | CORTLAND OH | 44410 | |
| LINDA VANDEGIESSEN | | 3530 N DRAKE RD APT C136 | | | | KALAMAZOO MI | 49006-1343 | |
| LINDA VANDERPOOL | CUST JAKE MICHAEL VANDERPOOL | UTMA WA | BOX 160 | | | RANDLE WA | 98377-0160 | |
| LINDA VANVLIET & | LEONARD VANVLIET JT TEN | 35916 CANYON DR | | | | WESTLAND MI | 48186-4162 | |
| LINDA VANVOORHIS | | 5307 SKYCREST CIRCLE | | | | AMES IA | 50010-9237 | |
| LINDA VERNER | | 5538 DEAN DAIRY RD | | | | ZEPHYRHILLS FL | 33541-2025 | |
| LINDA VOHSEN | | 2508 SOLEIL AVE | | | | SPRINGFIELD IL | 62704 | |
| LINDA W BLAKE | | 2130 BUCK RUN CIRCLE | | | | OSAGE BEACH MO | 65065-2229 | |
| LINDA W BUJAK | | 113 CHELTON CT | | | | COLUMBIA SC | 29212-8522 | |
| LINDA W CALVERT | | 4307 PROSPECT | | | | WESTERN SPRINGS IL | 60558-1353 | |
| LINDA W DAVIS | | 796 OLD FALL RIVER RD | | | | NORTH DARTMOUTH MA | 02747 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LINDA W KELLEY | | PO BOX 72022 | | | | NEWNAN GA | 30271 | |
| LINDA W LOPEZ | | 3356 DELLWOOD ROAD | | | | CLEVELAND HEIGHTS OH | 44118-3405 | |
| LINDA W SCHUMANN | | 408 W DEPOT ST | | | | MARION KY | 42064-1522 | |
| LINDA W SHOMO | | 350 FISHER AVE 2 | | | | NEPTUNE NJ | 07753-4631 | |
| LINDA W VOSPER | | 2820 CINDY LN | | | | CHARLOTTESVILLE VA | 22911-9013 | |
| LINDA WARRINGTON | | 526 E MITHOFF STREET | | | | COLUMBUS OH | 43206-2829 | |
| LINDA WATKINS | | 3240 VICKSBURG DR SW | | | | DECATUR AL | 35603-3108 | |
| LINDA WEISS | | 1533 NORTHRIDGE AVE | | | | MERRICK NY | 11566-1928 | |
| LINDA WILLIAMS | | 2316 FM 935 | | | | CHILTON TX | 76632 | |
| LINDA WILLIAMS | | 7 WEXFORD GLEN | | | | PITTSFORD NY | 14534-4204 | |
| LINDA WILLIS | | 5329 LAKE ROAD | | | | GENEVA ON THE LAKE OH | 44041-9422 | |
| LINDA WILSON & | DENNIS L WILSON JT TEN | 4414 MEIGS | | | | DRAYTON PLNS MI | 48020 | |
| LINDA WINSTON & | RONALD E WINSTON JT TEN | 7228 EMERALD BEND DR | | | | SAINT LOUIS MO | 63129-5620 | |
| LINDA WITMER | | 2690 FENTON RD | | | | HARTLAND MI | 48353-3112 | |
| LINDA WORTHY WAGNER | | 4513 LINPARK DR | | | | BIRMINGHAM AL | 35222-3711 | |
| LINDA Y ODA | | 4095 EAST PETERSON ROAD | | | | FLETCHER OH | 45326-8731 | |
| LINDA Y REID | | 1471 CLEARBROOK DRIVE | | | | OSHAWA ON  L1K 2S2 | | CANADA |
| LINDA YOUNG NG | | 6 PENDLETON PLACE | | | | EDISON NJ | 08820-2736 | |
| LINDA ZALANOWSKI | | 25 BANNERMAN VIEW DR | | | | NEWBURGH NY | 12550 | |
| LINDA-ANN BULL NOZELL | BURROUGHS | 35 FREELAND ST | | | | MONROE NY | 10950-4113 | |
| LINDALE L MILLER | | 2938 FORREST AVE | | | | DOVER DE | 19904 | |
| LINDALOU K GOFF | | 4677 TEMPLETON NW | | | | WARREN OH | 44481-9182 | |
| LINDBERGH COMPTON | | 22 PEBBLE CREEK WAY | | | | TAYLORS SC | 29687-6627 | |
| LINDBERGH PARKER | | 15318 PREST | | | | DETROIT MI | 48227-2321 | |
| LINDBURGH ROBINSON | | ROUTE 1 BOX 292 | | | | LAPINE AL | 36046-9737 | |
| LINDEL LEE YOUNG | | 7879 STEPHEN FOSTER AVE | | | | FANNING SPGS FL | 32693-9442 | |
| LINDELL D WRIGHT | | 28580 ALLEN RD | | | | BROWNSTOWN MI | 48183-4968 | |
| LINDELL F KOONCE | | 510 KOONCE RD | | | | MURPHYSBORO IL | 62966-6046 | |
| LINDELL L BRADY & | PEGGY R BRADY JT TEN | 6647 RUSTIC RIDGE TR TR | | | | GRAND BLANC MI | 48439-4952 | |
| LINDELL R CHILDERS | | 1100 REYNOLDS ROAD | | | | PARAGOULD AR | 72450-2234 | |
| LINDELL R KOSITZKE | | 821 DRYER FARM RD | | | | LANSING MI | 48917-2222 | |
| LINDEN FOSTER | | 5975 DANIELS | | | | TAYLOR MI | 48180-1001 | |
| LINDEN J TORCHIA & | DIANE M TORCHIA JT TEN | 529 TUDOR BR | | | | GROVETOWN GA | 30813-5834 | |
| LINDLE C PHELPS | | 35656 CABRILLO DRIVE | | | | FREMONT CA | 94536-5404 | |
| LINDLE M WATSON | | 40 THOMPSON COVE | | | | CAMDEN TN | 38320-6519 | |
| LINDLE R CLEMENT | | 1930 PARIS | | | | LINCOLN PK MI | 48146-1374 | |
| LINDOL L BURNS | | 1360 N ELMS RD | | | | FLINT MI | 48532-2029 | |
| LINDSAY A RUNDLES | ATTN LINDSAY TATUM | 749 ELMWOOD DR | | | | FENTON MI | 48430-1474 | |
| LINDSAY ANNE BALDWIN | | 706 GOLF CLUB DRIVE | | | | CASTLEPINE VILLAGE CO | 80104-8359 | |
| LINDSAY B KIZER | | 5421 SHENANDOAH DR | | | | KNOXVILLE TN | 37909-1822 | |
| LINDSAY B PRESSLEY | | 5305 EXUM DR | | | | WEST COLUMBIA SC | 29169 | |
| LINDSAY FITE | C/O MOLE HOLE INC | 137 CORDILLO PARK WA | | | | HILTON HEAD ISLAND SC | 29928 | |
| LINDSAY H RICE JR | | 1 ACACIA AVE | | | | ROBBINSVILLE NJ | 08691-3664 | |
| LINDSAY HARVEY | | 26 CRABAPPLE CT | | | | OLIVETTE MO | 63132-3416 | |
| LINDSAY J STRACHAN | | 12 HIDDEN BROOK ROAD | | | | HAMDEN CT | 06518-1765 | |
| LINDSAY JOSEPHINE DAVID | | 82 BALFOUR AVE | | | | TM R PROVINCE QC  H3P 1L6 | | CANADA |
| LINDSAY KAPLAN | | 146 HEDGEROW DRIVE | | | | WARWICK RI | 02886-9515 | |
| LINDSAY L GEIST | | 126 LAFAYETTE CT | | | | COLLEGEVILLE PA | 19426-2232 | |
| LINDSAY M COLLINS | TR | REVOCABLE TRUST DTD 09/08/89 U/A | LINDSAY M COLLINS | 544 LAKESHORE DR | BOX#300 | ELKINS NH | 03233 | |
| LINDSAY M COLLINS | TR UA 09/08/89 | LINDSAY M COLLINS | TRUST | BOX 300 | | ELKINS NH | 03233-0300 | |
| LINDSAY M COPP | | 1243 HALPIN AVE | | | | CINCINNATI OH | 45208 | |
| LINDSAY NEWELL | | 2114 ADAMS OVERLOOK N-W | | | | ATLANTA GA | 30318 | |
| LINDSAY PATYON LEWIS | | 3168 NE FOLLETT ST | | | | ROSEBURG OR | 97470 | |
| LINDSAY RENEE DECKER | | 3209 KNIGHT DR | | | | BUCHANAN MI | 49107-9430 | |
| LINDSAY REYNOLDS JONES | | 4600 TOWN AND COUNTRY DR | | | | CHARLOTTE NC | 28226-6315 | |
| LINDSAY WEST | ATTN LINDSEY E YOUNGER | 1960 MILLER RD | | | | FLINT MI | 48503-4767 | |
| LINDSEY E DIXSON | | 4272 N MARGARETTA | | | | ST LOUIS MO | 63115 | |
| LINDSEY JONES & | GENEVIEVE JONES JT TEN | 7 SPRINGFIELD PK | | | | CINCINNATI OH | 45215-4265 | |
| LINDSEY JONES JR | CUST STEPHANIE ELIZABETH JONES | UTMA OH | 7 SPRINGFIELD PIKE | | | WYOMING OH | 45215-4265 | |
| LINDSEY K PEAT | TR LINDSEY K PEAT LIVING TRUST | UA 06/18/04 | 5570 PINCKNEY RD | | | HOWELL MI | 48843-7804 | |
| LINDSEY L GRIEBEL | | 111 STONERIDGE DR | | | | BRANSON MO | 65616-3713 | |
| LINDSEY L HOWARD | ATTN LINDSAY L GRIEBEL | 111 STONERIDGE DR | | | | BRANSON MO | 65616-3713 | |
| LINDSEY M BAUSACK | ATTN LINDSAY M DALMAN | 2642 PEBBLE CT | | | | ZEELAND MI | 49464-8984 | |
| LINDSEY M SIEGELE | CUST ROBERT L SIEGELE UGMA MI | 4088 SHOALES DR | | | | OKEMAS MI | 48864-3467 | |
| LINDSEY R BADEN | | BOX 1518 | | | | BROOKLINE MA | 02446-0012 | |
| LINDSEY R STEPHENS | ATTN BEATRICE DENSEN | 8733 HARRISON PIKE | | | | CLEVES OH | 45002-8707 | |
| LINDY D ROBERTSON & | DILLARD MICHAEL ROBERTSON JT TE | 2965 A L PHILPOTT HIGHWAY | | | | AXTON VA | 24054-2670 | |
| LINDY K LAWSON & | FLORENCE A LAWSON JT TEN | 3790 POPCORN RD | | | | SPRINGVILLE IN | 47462-9411 | |
| LINDY L BUBLITZ JR | | 878 W MUNGER RD | | | | BAY CITY M | 48708-9634 | |
| LINDY WOODS & | PHYLLIS B SHEPHERD JT TEN | 1398 CONSTANCE DR 101 | | | | PONTIAC MI | 48340-1377 | |
| LINE DESCHENES | | 1961 BLUE GRASS DR | | | | ROCHESTER HILLS MI | 48306-3230 | |
| LINETTE A MILLER | | 9049 RATTALEE LK RD | | | | CLARKSTON MI | 48346-1635 | |
| LINETTE J PFEIFFER | | 215 WELCH AVE | | | | MILAN MI | 48160 | |
| LINETTE M MAC FADYEN | | 621 FOREST DRIVE | | | | FENTON MI | 48430-1811 | |
| LING A CHAN | | 7 HAVAGAL CRESCENT | | | | UNIONVILLE ON  L3P 1E7 | | CANADA |
| LING-SHUN HUNG | | 44443 MIDWAY DR | | | | NOVI MI | 48375-3947 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LINLEA ANN WILSON | | 5581 CR 79 | | | | ROBSTOWN TX | 78380-6040 | |
| LINN C SONKENS & | NILA C SONKENS JT TEN | 90 COUNTY ROAD 964 | | | | MOUNTAIN HOME AR | 72653-6711 | |
| LINN F MC CONARTY | | 55 TOWN FARM ROAD | | | | SUTTON MA | 01590-1225 | |
| LINNEOTA A PERRY | | 319B W STATE ST | | | | ALBION NY | 14411-1352 | |
| LINNFORD M JOHNSON PATRICIA | A JOHNSON & | JAY J JOHNSON JT TEN | 1200 LINCOLN ST #143 | | | BELLINGHAM WA | 98229 | |
| LINNIE JORDAN | | 3607 LABRADOR LN | | | | SUFFOLK VA | 23434-7057 | |
| LINNIE L BERENATO | | 205 FULLING DR | | | | CHADDS FORD PA | 19317 | |
| LINNIE M NELSON | | BOX 2427 | | | | SANDUSKY OH | 44871-2427 | |
| LINO GIULIANI | | 409 SUSAN LANE | | | | THIENSVILLE WI | 53092-1450 | |
| LINO P DEZAN | | 9506 NE 141ST PL | | | | BOTHELL WA | 98011-5138 | |
| LINO PASQUALONE & | VITTORIA PASQUALONE TEN ENT | 168 ROUTE 6N | | | | MAHOPAC NY | 10541-3270 | |
| LINO SOSIC | | 2827 TRABAR DRIVE | | | | WILLOUGHBY HILLS OH | 44092-2621 | |
| LINO SPAGNOLI | | 1907 HERING AVE | | | | BRONX NY | 10461-1835 | |
| LINSA BERLIN | | 3850 QUARTON ROAD | | | | BLOOMFIELD HILLS MI | 48302-4010 | |
| LINSEY E RICHMOND | | 49993 WATLING ST | | | | UTICA MI | 48317 | |
| LINSEY HILBURN TRUST | C/O THOMAS JERRY RUSSELL | TRUSTEE | | | | CHARLOTTE NC | 28270 | |
| LINTON B KITELINGER | | BOX NO 104 | | | | FOOTVILLE WI | 53537 | |
| LINTON G REID | | 105 SPOTTED FAWN RD | | | | MADISON AL | 35758 | |
| LINTON H BALDWIN | C/O UBS FINANCIAL SERVICES | 2310 ROUTE 34 SUITE 2A | | | | MANASQUAN NJ | 08736 | |
| LINTON H HERRON | | 998 PAVAN ST | | | | WINDSOR ONTARIO ON  N9G | 2X5 | CANADA |
| LINTON L MARKS | | 2212 LYDE PLACE | | | | SCOTCH PLAINS NJ | 07076-1322 | |
| LINTON W GAINES | | BOX 80749 | | | | CHAMBLEE GA | 30366-0749 | |
| LINUS BOLLIG | | 15 E WHITE CHAPEL | | | | MAZOMANIE WI | 53560-9577 | |
| LINUS C BLACKWELL & | LINUS S BLACKWELL SR JT TEN | C/O MELLON NATL BK & TR CO | BOX 360611-M | | | PITTSBURGH PA | 15251-6611 | |
| LINUS DANIEL BRUNO | | 6035 FAIRWAY DR | | | | MASON OH | 45040-2021 | |
| LINUS M SHEA & | MARY LOUISE SHEA JT TEN | 1433 CADIEUX RD | | | | GROSSE POINTE MI | 48230-1233 | |
| LINUS S BLACKWELL & | DORIS M BLACKWELL JT TEN | R F D 2 | | | | PORTERSVILLE PA | 16051-9802 | |
| LINUS T RAPP & | GENEVIEVE M RAPP JT TEN | 1111 ROCKY RD | | | | LAWRENCEVILLE GA | 30044-6211 | |
| LINUS W CAVE | | 5 DOROTHY DR | | | | SPARTA NJ | 07871 | |
| LINVAL KELLEM | | 1624 LILAC LANE | | | | WARSAW IN | 46580 | |
| LINVILLE BRIGHT | | 4275 PHEASANT TRAIL CT | | | | HAMILTON OH | 45011-8127 | |
| LINWOOD DUNN | | 4708 26TH ST E | | | | TUSCALOOSA AL | 35404-5177 | |
| LINWOOD E BUNCH | | 44766 ASPEN RIDGE DR | | | | NORTHVILLE MI | 48168-4434 | |
| LINWOOD H PHAUP | | 1601 BLOOMFIELD ROAD | | | | RICHMOND VA | 23225-2104 | |
| LINWOOD IRVIN WILLIAMS & | CAROL HARRIS WILLIAMS JT TEN | 3805 OVERLOOK COURT | | | | POWHATAN VA | 23139 | |
| LINWOOD K IRONS | | 108 W 23RD ST #1 | | | | WILMINGTON DE | 19802 | |
| LINWOOD M HARTON JR | | 1311 RONDO DR | | | | GREENVILLE NC | 27858 | |
| LINWOOD MALONE | | 6430 JONES RD | | | | COLLEGE PARK GA | 30349-1567 | |
| LINWOOD PALMER | | 1230 GOLF COURSE RD | | | | HALIFAX VA | 24558-3070 | |
| LINWOOD W THROCKMORTON | | 530 DISPATCH RD | | | | QUINTON VA | 23141-1910 | |
| LINZY BURGE | | BOX 59 | | | | KINGWOOD WV | 26537-0059 | |
| LIO R MARSH | | BOX 241 | | | | DIMONDALE MI | 48821-0241 | |
| LIOBARDO R HUANTES | | 3100 CATALPA | | | | PONTIAC MI | 48326-1604 | |
| LIONEL A ST LAURENT & | SUZANNE G ST LAURENT JT TEN | 38 VIECKIS DR | | | | NASHUA NH | 03062-2354 | |
| LIONEL B CONN & | HILDA F CONN JT TEN | 9087 N 115TH PLACE | | | | SCOTTSDALE AZ | 85259-5919 | |
| LIONEL BRITT CARNEY | | 444 STONE MEADOW RD | | | | CLARKSVILLE TN | 37043-2223 | |
| LIONEL BURNS | | 1901 SOUTHFIELD ROAD 349 | | | | LINCOLN PARK MI | 48146-4515 | |
| LIONEL E DRAPER | | BOX 134 | | | | CONESUS NY | 14435-0134 | |
| LIONEL ETRA | | 262 CENTRAL PARK W | | | | NEW YORK NY | 10024-3512 | |
| LIONEL HAMIN | | 4227 FORT DUPONT TER SE | | | | WASHINGTON DC | 20020-6015 | |
| LIONEL JEROME BOOKER | | 15361 KENTFIELD | | | | DETROIT MI | 48223-1748 | |
| LIONEL L CROWLEY & | MARILYN L CROWLEY TR | UA 05/20/1994 | CROWLEY TRUST | 4502 THURSTON LN | | MADISON WI | 53711-4717 | |
| LIONEL L WATSON & | LEONA M WATSON TR | UA 06/27/1992 | LIONEL L WATSON & LEONA M V | TRUST | 2511 LARKIN DR | SUN CITY CTR FL | 33573-6504 | |
| LIONEL LEE MOSS | APT 2-B | 2222 ASHLEY RIVER ROAD | | | | CHARLESTON SC | 29414-4707 | |
| LIONEL M JOHNSON | | 7922 S INGLESIDE | | | | CHICAGO IL | 60619-4206 | |
| LIONEL M NATHAN | TR LIONEL M NATHAN TRUST | UA 10/25/89 | 115 S DEERE PARK | | | HIGHLAND PARK IL | 60035-5340 | |
| LIONEL PEREZ | | 15608 ST RT 66 S | | | | DEFIANCE OH | 43512-8804 | |
| LIONEL SOUZA | | 54 JULIETTE ST | | | | NORTH DARTMOUTH MA | 02747-1943 | |
| LIONEL SUSSMAN | APT 2-F | 530-D GRAND ST | | | | N Y NY | 10002-4250 | |
| LIONEL T HURST | | 1421 COMMISSIONERS ROAD W | | | | LONDON ON  N6K 1E2 | | CANADA |
| LIONEL TILLMAN JR | | PO BOX 141184 | | | | DETROIT MI | 48214-6084 | |
| LIONEL TRAVIS | | 16939 MERRIMEN L A I | | | | LIVONIA MI | 48154-3115 | |
| LIONEL TRUJILLO | | 1374 MOUNTAIN ROSE DR | | | | FERNLEY NV | 89408-4516 | |
| LIONEL W HAISCHER & | CAROL J HAISCHER JT TEN | 220 KEARSARGE ST | | | | LAURIUM MI | 49913-2110 | |
| LIONEL W PAYNE | | 30 SHAFTER ST | | | | DORCHESTER MA | 02121-2132 | |
| LIONEL W PELLETIER JR | CUST GRAHAM SCOTT PELLETIER U | GMC | 1819 GUM BRANCH RD | | | JACKSONVILLE NC | 28540-4529 | |
| LIONEL WEBSTER & | MIRIAM WEBSTER JT TEN | 1011 RESCOBIE COURT | | | | SCHERERVILLE IN | 46375-2977 | |
| LIONEL ZARETSKY & | VIVIAN ZARETSKY JT TEN | 5180 WOODLAND LAKES DRIVE | | | | PALM BEACH GARDENS FL | 33418-3966 | |
| LIONIEL D BALDWIN JR | | 314 CHERRY ST | | | | JANESVILLE WI | 53548-4604 | |
| LIPSKI FOUNDATION INC | ATTN D BURTON | STE 390 | 6420 DUTHMANS PKYRD | | | LOUISVILLE KY | 40205 | |
| LISA A BARANKO | | 635 PINE FOREST DR | | | | ATHENS GA | 30606-2443 | |
| LISA A BENSON | CUST DYLAN T BENSON-ADAMUSIK | UGMA NJ | BLDG 5 APT 83 | MADISON GARDENS | | OLD BRIDGE NJ | 08857 | |
| LISA A BERNABEI | | 656 EDINBURG ROAD | | | | MERCERVILLE NJ | 08619-1722 | |
| LISA A BRUNER | | 701 HARRISON ST APT 429 | | | | ALLENTOWN PA | 18103-3058 | |
| LISA A CASTLE | CUST GUS | CASTLE UGMA MI | 5419 HARCUS COURT | | | ALGONAC MI | 48001-4336 | |
| LISA A CASTLE | CUST HEATHER M | CASTLE UGMA MI | 5419 HARCUS COURT | | | ALGONAC MI | 48001-4336 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LISA A CASTLE | CUST ZACHARY | CASTLE UGMA MI | 5419 HARCUS COURT | | | ALGONAC MI | 48001-4336 | |
| LISA A CLARK | | 8855 SE 137TH AV | | | | HAPPY VALLEY OR | 97086-5624 | |
| LISA A CLIFFORD | | 1066 VIA DI SALERNO | | | | PLEASANTON CA | 94566-2118 | |
| LISA A DIFFLEY & | DAVID B DIFFLEY JT TEN | 1250 AUTUMN WIND WAY | | | | HENDERSON NV | 89052-3049 | |
| LISA A EMBRY | | 19252 LAHSER RD | | | | DETROIT MI | 48219-1891 | |
| LISA A FEDORIW | | 15 HEATH PLACE | | | | ST ALBERT AB  T8N 6B3 | | CANADA |
| LISA A FERRELL | | 6273 ROSELAWN AVE | | | | RAVENNA OH | 44266-1719 | |
| LISA A FREEMAN | | 122 EDGEMONT RD | | | | SCARSDALE NY | 10583-2751 | |
| LISA A GARABEDIAN | | 3285 KNIARD | | | | OXFORD MI | 48370-3025 | |
| LISA A GIEFER | | 21561 REGNART RD | | | | CUPERTINO CA | 95014-4818 | |
| LISA A GRAHAM | | 54114 EGO DR | | | | MACOMB MI | 48042-2209 | |
| LISA A JENSEN | | 9404 ARBOR LANE | | | | GOODRICH MI | 48438 | |
| LISA A JOHNSON | CUST ERIK L JOHNSON | UTMA WI | 3100 SHADYSIDE DR | | | STOUGHTON WI | 53589 | |
| LISA A KELLEHER & | DANIEL PAUL KELLEHER JT TEN | 7027 BRITTNEY CI | | | | BAXTER TN | 38544-4972 | |
| LISA A KESSELL | | 7525 QUAIL WOOD DR | APT M | | | CHARLOTTE NC | 28226-7152 | |
| LISA A KULESZA | | 249 CHRISTIANA RD | | | | NEW CASTLE DE | 19720-2907 | |
| LISA A KUNTZ | | 2511 BEN DORAN CT | | | | CEDAR PARK TX | 78613-4335 | |
| LISA A LAURENZO | | 12045 HEMLOCK | | | | OVERLAND PARK KS | 66213 | |
| LISA A LEONARD | | 29 CHESTERFIELD CT | | | | MONKTON MD | 21111-1537 | |
| LISA A LUKS | | 1101 EAGLE NEST DR | | | | ROCHESTER MI | 48306-1215 | |
| LISA A MCGREGOR & | JOSEPH B MCGREGOR JT TEN | 9998 PALMOOR AVE | | | | WHITE LAKE MI | 48386-2861 | |
| LISA A MERTI | | 1443 MADISON COURT | | | | MT PLEASANT SC | 29466 | |
| LISA A MILLER | | 113 BITTER SWEET RD | | | | JEFFERSONVILLE IN | 47130-8455 | |
| LISA A MOE | | 4600 CREEK RDG | | | | AUSTIN TX | 78735-6401 | |
| LISA A O'CONNOR | | 9000 WILLOW GLEN | | | | TEXARKANA TN | 75503 | |
| LISA A PATEN | | 7290 RONRICK | | | | FRANKENMUTH MI | 48734-9107 | |
| LISA A RICHARDSON | | BOX 339 | | | | NAPOLEON MI | 49261-0339 | |
| LISA A SCHNEIDER | | BOX 457 | | | | VAUGHN WA | 98394-0457 | |
| LISA A SCHWARZ | | 313 VILLA DRIVE S | | | | ATLANTIS FL | 33462 | |
| LISA A STACEY | | 787 PINE TREE RD | | | | LAKE ORION MI | 48362-2553 | |
| LISA A STRACHAN | | 273 N BIG OAKS PT | | | | LECANTO FL | 34461-7935 | |
| LISA A TOENNIGES | CUST | 4470 DOW RIDGE RD | | | | ORCHARD LAKE MI | 48324 | |
| LISA A VAN APELDOORN | | 9 OSTROM AVE | | | | ROCHESTER NY | 14606-3339 | |
| LISA A VASSELE | | 4264 W CO RD 50 S | | | | KOKOMO IN | 46902 | |
| LISA A ZINCK | | 126 PHEASENT HILL RD | | | | DEER PARK IL | 60010 | |
| LISA ACORD | | 811 UNION CHURCH RD | | | | TOWNSEND DE | 19734-9121 | |
| LISA ALBERT | | 29 MARK LANE | | | | NEW CITY NY | 10956-6734 | |
| LISA ANN BARZILAI | | 100 DARLING AVE | | | | NEW ROCHELLE NY | 10804-1222 | |
| LISA ANN BOUNDS A MINOR | | 9285 CABIN COVE AV | | | | LAS VEGAS NV | 89148-4938 | |
| LISA ANN LICURSE | | 149 DAFFODIL TRL | | | | ROCHESTER NY | 14626-4728 | |
| LISA ANN MORSE | CUST | KRISTOPHER DAVID MORSE UNDER | MI UNIF GIFTS TO MILNORS ACT | 18440 E CARPENTER RD | | DAVIDSON MI | 48423 | |
| LISA ANN NUNN | | PO BOX 345 | | | | OSCEOLA MO | 64776-0345 | |
| LISA ANN PIEJAK | | 808 RUFFNER AVE | BIRINGHAM | | | BIRMINGHAM MI | 48009 | |
| LISA ANN SCHOENBRUN | | 6609 CAMINO FUENTE | | | | EL PASO TX | 79912-2407 | |
| LISA ANN TISCHLER | | 904 LARRIWOOD AVE | | | | KETTERING OH | 45429 | |
| LISA ANN TRAVIS | | 11920 KELSO DR | UNIT 3 | | | ZIONSVILLE IN | 46077-7106 | |
| LISA ANN ZAHNISER | | 201 S CATHERINE AVE | | | | LAGRANGE IL | 60525-2313 | |
| LISA ANNE DILABIO | | 62415 DANA ROSE DR | | | | WASHINGTON MI | 48094-1329 | |
| LISA ANNE EPSTEIN | | 763 WAVERLY ST | | | | FRAMINGHAM MA | 01702-8567 | |
| LISA ANNETTE MCLAIN | | 3040 MCLAIN LANE | | | | LIBERTY MS | 39645-5329 | |
| LISA B GONZALEZ | | 201 W 41ST AVE | | | | SAN MATEO CA | 94403-4303 | |
| LISA BARSZCZEWSKI | | 16 BARNYARD CT | | | | PLAINSBORO NJ | 08536-3137 | |
| LISA BETH POLSKY | | 126 OAKRIDGE DRIVE | | | | ROCHESTER NY | 14617 | |
| LISA BETH UNGERLEIDER | | 6313 CANYON HEAD LANE | | | | COLUMBIA MD | 21045-2281 | |
| LISA BIRRELL TURNER | | 527 N MAIN ST | | | | CHAGRIN FALLS OH | 44022-2521 | |
| LISA BISCHOFF | | 1205 16TH AVE SOUTH | | | | BIRMINGHAM AL | 35205-6001 | |
| LISA BODZIO | | 707 MAIN ST | | | | SUGAR NOTCH PA | 18706-2110 | |
| LISA BURTON | | 35 OXEN DR | | | | OAKLAND ME | 04963-4653 | |
| LISA C BENSON | | 3600 WELBORNE LANE | | | | FLOWER MOUND TX | 75022 | |
| LISA C BISHOP | | 21 MURROUGH DR | | | | BILTMORE LAKE NC | 28715-8971 | |
| LISA C CHISLETT | | 91 LOCUST STREET | | | | BURLINGTON MA | 01803 | |
| LISA C HAHN & | JOHN HAHN JT TEN | 444 ACKERMAN AVE | | | | GLEN ROCK NJ | 07452-1831 | |
| LISA C MARTIN | CUST MATTHEW J | MARTIN UTMA OH | 7291 CHAMPIONS LANE | | | WEST CHESTER OH | 45069-4673 | |
| LISA C STIVER | | 1115 KINGSLEA RD | | | | COLUMBUS OH | 43209-2909 | |
| LISA C STREHL | | PO BOX 4896 | | | | OAK BROOK IL | 60522 | |
| LISA C SWOPE | | 1190 MULLIGAN CT SW | | | | WYOMING MI | 49509 | |
| LISA C WAGNER | ATTN LISA C JONES | 121 CAMELOT CRES | | | | YORKTOWN VA | 23693-3217 | |
| LISA C WILKINSON | | 441 BLACKBIRD LANDING RD | | | | TOWNSEND DE | 19734-9144 | |
| LISA C WINKELMANN | | 57 COUNTRY LANE | | | | PENFIELD NY | 14526-1028 | |
| LISA CACOVIC | | 47743 MILONAS DR | | | | SHELBY TWP MI | 48315 | |
| LISA CARI NOTTONSON | ATTN LISA N LECKO | 4489 FOURTH STREET | | | | LA MESA CA | 91941-6511 | |
| LISA CAROL ZARILLA | CUST NICOLAS ZARILLA | UTMA PA | 638 MT JACKSON RD | | | NEW CASTLE PA | 16102 | |
| LISA CAROLINE GILPIN | | 959 PRINCETON | | | | BERKLEY MI | 48072-3026 | |
| LISA CHAMBERS | | PO BOX 41732 | | | | PLYMOUTH MN | 55441 | |
| LISA CHAPPELL EVANS | | 86 GRANGE AVE | | | | N FINCHLEY LONDON EC1Y 8UR | | UNITED KIN |
| LISA CHERYL BENJAMIN | | 5511 HAMPSHIRE DR | | | | W BLOOMFIELD MI | 48322-1130 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LISA CHRISTENSEN | | 3020 76TH ST SE | | | | CALEDONIA MI | 49316 | |
| LISA CICCOLINI & | MICHAEL CICCOLINI JT TEN | 10 CHERIE LN | | | | FRANKLIN MA | 02038-2793 | |
| LISA COPPOLA | | 7 BLUEBERRY PLACE | | | | CHESHIRE CT | 06410-4201 | |
| LISA CRANNIE | | 10340 FRANCES RD | | | | FLUSING MI | 48433 | |
| LISA CRIM | CUST EVAN DUANE CRIM | UTMA FL | 13606 FAWN RIDGE BLVD | | | TAMPA FL | 33626-2928 | |
| LISA CUNEO WRENN | | 1311 STRATHMORE COURT | | | | CONCORD CA | 94518-3937 | |
| LISA CURRAN & | EDWARD T BANNER JT TEN | 11 HURFF LN | | | | TURNERSVILLE NJ | 08012-1480 | |
| LISA CZARNIAK & | VERNA E CZARNIAK JT TEN | 627 FERNWOOD TERRACE | | | | LINDEN NJ | 07036-5818 | |
| LISA D HAYS | | 2610 DIBRELL TRAIL DR | | | | COLLIERVILLE TN | 38017-8965 | |
| LISA D JAMES | | 31802 HICKORY LN | | | | WARREN MI | 48093-5595 | |
| LISA D NOWICKI | | 600 RED FOX LN APT 3A | | | | NEWARK DE | 19711-5975 | |
| LISA D PAYNE | | 3020 PRESERVE LANDING DR | | | | JACKSONVILLE FL | 32226 | |
| LISA D REESE | | 6708 NORTHERN | | | | RAYTOWN MO | 64133-6133 | |
| LISA D VAVRO | | 13868 ELMBROOK DR | | | | SHELBY TWP MI | 48315-6060 | |
| LISA DAVIS | | 8051 CASTLE ROCK DR NE | | | | WARREN OH | 44484-1415 | |
| LISA DEGNORE | | 4641 COLLINSWOOD | | | | LEXINGTON KY | 40515-6202 | |
| LISA DIANNE KOLB | | 609 VALEN COURT | | | | CHAPEL HILL NC | 27516-9489 | |
| LISA DIANNE LEMAY | | 10613 E SCARRITT AVE | | | | SUGAR CREEK MO | 64054-1062 | |
| LISA DIX EMPERADOR | | 37 SCOGGINS DR | | | | SAN BENITO TX | 78586-9509 | |
| LISA DONNELLY | | 9000 WILLOW GLEN | | | | TEXARKANA TX | 75503 | |
| LISA DONNELLY & | THOMAS DONNELLY JT TEN | 9000 WILLOW GLEN | | | | TEXARKANA TX | 75503 | |
| LISA E DAHLGREN | C/O LISA ELLEN FEUSTLE | 4605 CARROLL MANOR RD | | | | BALDWIN MD | 21013-9750 | |
| LISA E HOWIE-RIGBY | | 3319 ABEL AVE | | | | PACE FL | 32571-9560 | |
| LISA E RUSH | | 5053 BUCKINGHAM | | | | TROY MI | 48098 | |
| LISA E WEBER | | 5440 YALE DR | | | | FRANKLIN WI | 53132-9064 | |
| LISA ELANE PEARLMAN | | 522 ENGLISH LAKE DR | | | | WINTER GARDEN FL | 34787-5247 | |
| LISA FAYE CANTOR | | 3141 S WALKUP | | | | FLAGSTAFF AZ | 86001-8529 | |
| LISA FIORITO | | 4424 BENNETTS CORNERS RD | | | | HOLLEY NY | 14470-9502 | |
| LISA FREED | APT 8FN | 10 W 15TH ST | | | | NEW YORK NY | 10011-6838 | |
| LISA G BEEMAN | | 13921 S E 71 PL | | | | OKLAHOMA CITY OK | 73150-8014 | |
| LISA G ELLES | | 2766 OBERHELMAN RD | | | | FORISTELL MO | 63348-2017 | |
| LISA G HORNGREN | | 2539 BARWOOD DR | | | | GREENBRIER TN | 37073-4648 | |
| LISA G KAHLE | | 18 HICKS HILL RD | | | | MC GRAW NY | 13101 | |
| LISA G KARNES | | 1256 PRESQUE ISLE DR | | | | PORT CHARLOTTE FL | 33952-2763 | |
| LISA G ROBBINS | | 700 LANDING LANE | | | | KNOXVILLE TN | 37934 | |
| LISA G SCHMUTZ & | MICHAEL A SCHMUTZ JT TEN | 1234 DICKERSON RD | | | | NORTH WALES PA | 19454-2321 | |
| LISA GARCHAR | | 1132 MCKENNA WAY | | | | GREENSBURG PA | 15601-3760 | |
| LISA GARCIA | ATTN LISA SCHIFFMAN | 6123 FROST LN | | | | LAKE OSWEGO OR | 97035-4591 | |
| LISA GATOFF | CUST OLIVIA D GATOFF | UGMA NY | 35 HORSESHOE | | | ROSLYN HEIGHTS NY | 11577-2725 | |
| LISA GENEVIEVE MUEHL | MONTELL | 6612 ROCK COURT | | | | GRANITE BAY CA | 95746-8105 | |
| LISA GITELSON | | 70 E 10TH ST 8-T | | | | NEW YORK NY | 10003-5111 | |
| LISA GRACE | | 2199 WARRINGTON | | | | ROCHESTER HILLS MI | 48307 | |
| LISA GREENBERG | | 10490 WILSHIRE BLVD 701 | | | | LOS ANGELES CA | 90024-4657 | |
| LISA GURA | | 14 PINE VIEW DR | | | | TOMS RIVER NJ | 08755-8049 | |
| LISA GUTAUSKAS & | EUGENE GUTAUSKAS JT TEN | 43 TANGLEWOOD DR | | | | EAST HANOVER NJ | 07936-3306 | |
| LISA H BROTSCH | | 6768 ALDRIDGE RD | | | | VICTOR NY | 14564-9319 | |
| LISA HAAS | | 203 PLEASANT ST | | | | MARINE CITY M | 48039-3480 | |
| LISA HAMILTON | | 921 WELSH AYRES WY | | | | DOWNINGTOWN PA | 19335-1689 | |
| LISA HANSON | | 14918 AMKEY COURT | | | | CARMEL IN | 46032-5137 | |
| LISA HAUCH & | BOB HAUCH JT TEN | 4623 LEIGHTON LAKES DR | | | | WAYLAND MI | 49348-8904 | |
| LISA HENDRICKSON | | 791 CORNWALLIS DR | | | | MOUNT LAUREL NJ | 08054-3209 | |
| LISA HERR BERG | | 2621 GLASSHOUSE RD | | | | JAMESTOWN NC | 27282 | |
| LISA HODOCK | | 1702 S MILLER RD | | | | VALRICO FL | 33594 | |
| LISA HOFFMAN | | 10 MIDVALE AVE | | | | MILLINGTON NJ | 07946-1323 | |
| LISA HOLLAND POWELL | | 3609 HATHAWAY RD | | | | DURHAM NC | 27707-5138 | |
| LISA HOLZMARK WHALEN | | 1727 WESTMINSTER CIR | | | | DAVENPORT IA | 52807-1123 | |
| LISA HOPE LANGNAS | | 4171 STONELEIGH RD | | | | BLOOMFIELD HILLS MI | 48302-2021 | |
| LISA I BRANER | | 103 RHODA AVE | | | | NUTLEY NJ | 07110-1417 | |
| LISA I LONG | | 204 CARRIAGE LANE | | | | NEWTOWN SQUARE PA | 19073 | |
| LISA INDJEIAN | | 785 EDGEWOOD LANE | | | | CLIFFSIDE PK NJ | 07010 | |
| LISA J ANEX | | 870 SOUTH J ST | | | | LIVERMORE CA | 94550 | |
| LISA J BERNSTEIN | | 7652 N GREENVIEW | 2 | | | CHICAGO IL | 60626 | |
| LISA J BIRD | | 820 NE ASH CT | | | | OAKLAND OR | 97462-9517 | |
| LISA J CONTANT | | 1070 COLONY CIR | | | | MARIETTA GA | 30068-2805 | |
| LISA J CRABTREE | ATTN LISA J SHERMAN | 3631 WEST CINDY STREET | | | | CHANDLER AZ | 85226-3834 | |
| LISA J CROWTHER | | 66 CHERRY STREET | | | | EASTHAMPTON MA | 01027-2340 | |
| LISA J DANDREA | | 2579 N 67TH ST | | | | WAUWATOSA WI | 53213-1442 | |
| LISA J HENNING | | 267 BARCELONA ST | | | | PUNTA GORDA FL | 33983-5719 | |
| LISA J HORITA | | 25 LAUREL TRAIL | | | | WHEELING IL | 60090 | |
| LISA J HORNER | | 1580 SUNSET BREEZE LANE | | | | BURLINGTON NC | 27217-7394 | |
| LISA J INGRAM | | 321 HIGHLAND MEADOWS PL | | | | WENTZVILLE MO | 63385-3174 | |
| LISA J PRICE | | 1122 W CHURCH ST | | | | UKIAH CA | 95482-4603 | |
| LISA J TOUSA | | 2649 OAKMEADE DR | | | | CHARLOTTE NC | 28270-9743 | |
| LISA JANICE MCKEE | | 686 KENNESAW | | | | BIRMINGHAM MI | 48009-5791 | |
| LISA JOLLEY THOMPSON & | MICHAEL J JOLLEY JT TEN | 9105 GEORGIA BELLE DR | | | | PERRY HALL MD | 21128-9779 | |
| LISA JONES & | JAMES L JONES JT TEN | 113 WADE CT | | | | MT STERLING KY | 40353-8245 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LISA K AULERICH | | 249 GAGE RD | | | | RIVERSIDE IL | 60546 | |
| LISA K BIXLER | TR UW | DWIGHT M LONG FBO LOIS L LONG | 2244 GETTYSBURG | PITSBURG RD | | ARCANUM OH | 45304 | |
| LISA K HOUSE | | 824 FOREST DR | | | | FENTON MI | 48430-1411 | |
| LISA K KALAMA | CUST ETHAN M KALAMA | UTMA CO | 1477 S YORK ST | | | DENVER CO | 80210-2410 | |
| LISA K KALAMA | CUST KENDRA E KALAMA | UTMA CO | 1477 S YORK ST | | | DENVER CO | 80210-2410 | |
| LISA K MARCZEWSKI | | 166 WELLAND AVE | | | | ST CATHARINES ON  L2R 2N6 | | CANADA |
| LISA K MCCORMICK A MINOR | | 66 SYMORE RD | | | | RISING SUN IN | 47040-9560 | |
| LISA K ROCKAFELLOW & | CLARKE D ROCKAFELLOW JT TEN | 15823 HIGHWAY 82 | | | | BUHL AL | 35446-9303 | |
| LISA K SIEMBIDA & | JOSEPH R SIEMBIDA JT TEN | 11 SUMMIT ST | | | | OIL CITY PA | 16301-2035 | |
| LISA KAO | CUST MORRIS YEH | UTMA CA | 1821 COUNTRY KNOLL PL | | | HACIENDA HEIGHTS CA | 91745-3251 | |
| LISA KARP | | 345 E 86TH ST | APT 9F | | | NEW YORK NY | 10028-4749 | |
| LISA KUNTASHIAN | | 239 MANHATTAN AVENUE | | | | CRESTWOOD NY | 10707-1612 | |
| LISA L EWALD | | 35961 PERTH | | | | LIVONIA MI | 48154-5259 | |
| LISA L FAMIGIETT | | 3 HACIENDA WAY | | | | ANDOVER MA | 01810-4239 | |
| LISA L FOOKS | ATTN LISA L TARDIFF | 2403 GENE FITZGERALD RD | | | | COLUMBIA TN | 38401-1313 | |
| LISA L HALL & | JEFFREY L HALL JT TEN | 512 YORKSHIRE DR | | | | HASKINS OH | 43525-9618 | |
| LISA L JONES | | 1720 E 35TH ST | | | | KANSAS CITY MO | 64109-2549 | |
| LISA L LIEBAL | ATTN LISA L STRICKLIN | 2698 EVELYN RD | | | | YOUNGSTOWN OH | 44511-1802 | |
| LISA L MORELAND | | 2301 RACQUET CLUB DR | | | | MURFREESBORO TN | 37128 | |
| LISA L PERKINS | | 74 SOUTH MAIN ST | | | | NEW LONDON OH | 44851-1143 | |
| LISA L SANCHEZ | CUST GABRIELA SANCHEZ UGMA NY | 134 STONERIDGE DR | | | | ROCHESTER NY | 14615-1452 | |
| LISA LAKIN SLOANE | | PO BOX 492 | | | | NEW PALTZ NY | 12561-0492 | |
| LISA LANDIS FRANKEL | CUST ELIZABETH FRANKEL UGMA TX | 705 EDINBURGH WAY | | | | DOTHAN AL | 36305-6973 | |
| LISA LEES | | 1618 BETHEL RD | | | | BOOTHWYN PA | 19061 | |
| LISA LINN ANDERSON | | 180 DELAWARE DRIVE | | | | BRECKENRIDGE CO | 80424 | |
| LISA M ALSPAUGH | CUST CRAIG | ALAN ALSPAUGH UGMA OH | ATTN LISA M SHIMP | 612 ST RT 571 | | UNION CITY OH | 45390-9006 | |
| LISA M AMES | | 4234 51ST AVE NE | | | | SEATTLE WA | 98105-4931 | |
| LISA M ANDERSON | C/O LISA A BROWN | 402 BIRCHWOOD DR | | | | SANDUSKY OH | 44870-7320 | |
| LISA M BALLANTYNE | ATTN LISA B MCDONALD | 8 BROOKRIDGE WAY | | | | NEWNAN GA | 30263-1076 | |
| LISA M BALLARD & | ELAINE M BALLARD JT TEN | 1253 DYEMEADOW | | | | FLINT MI | 48532-2319 | |
| LISA M BASIL | | 47 THE CM | | | | BUFFALO NY | 14221-5818 | |
| LISA M BENNETT | | 7101 OAKVIEW CIRCLE | | | | NOBLESVILLE IN | 46060-9419 | |
| LISA M BEST | | 12010 SECOR RD | | | | PETERSBURG MI | 49270-9795 | |
| LISA M BURDEN | | 32352 HAZELWOOD | | | | WESTLAND MI | 48186-8935 | |
| LISA M CLUNE | | 129 ELM ST | | | | LEADVILLE CO | 80461-3641 | |
| LISA M CROUCH & | BRIAN D CROUCH JT TEN | 4446 BRIDLEWOOD | | | | TRAVERSE CITY MI | 49684-8238 | |
| LISA M DAVENPORT | | 13150 rohn road | | | | fenton MI | 48430 | |
| LISA M DIAS | | 821 YANKEE-RUN RD | | | | MASURY OH | 44438-8722 | |
| LISA M DUBOIS & | ANASTASIA SCHWARZ JT TEN | 250 FORT HOWELL DRIVE | | | | HILTON HEAD ISLAND SC | 29926-2763 | |
| LISA M ERB | | 4020 GLASGOW ROAD | | | | VALENCIA PA | 16059-1724 | |
| LISA M FAIR | | 6133 STEM LANE | | | | MT MORRIS MI | 48458-2653 | |
| LISA M FEEBACK | | 1379 WILLIAMS FARM RD | | | | KING GEORGE VA | 22485 | |
| LISA M FULTON | | 21005 COG WHEEL WAY | | | | GERMANTOWN MD | 20876-4271 | |
| LISA M GERHARDY | CUST ALEXANDRIA J GERHARDY | UGMA NY | 1500 KENDALL RD | | | CHURCHVILLE NY | 14428-9102 | |
| LISA M GERHARDY | CUST NICHOLAS J GERHARDY UGMA | 1500 KENDALL RD | | | | CHURCHVILLE NY | 14428-9102 | |
| LISA M GROULX | | 5346 PLYMOUTH AV | | | | GRAND BLANC MI | 48439-5118 | |
| LISA M HASS | | 601 HIDDEN ACRES DR | | | | MADISON TN | 37115 | |
| LISA M HESTER | | 6944 W ROWELL ROAD | | | | PEORIA AZ | 85383-7041 | |
| LISA M HUEY | | 38210 PINEBROOK DR | | | | STERLING HTS MI | 48310-3016 | |
| LISA M KAPPES RONDON | | 2026 PAULDING AVE 2ND FLR | | | | BRONX NY | 10462 | |
| LISA M KARASH | | 50600 BRADY ST | | | | NEW BALTIMORE MI | 48047 | |
| LISA M KARR | ATTN LISA M BURGGRAF | 1021 MARIANNA DR | | | | MANSFIELD OH | 44903-8872 | |
| LISA M KASPEROWICZ | | 218 STAFFORD WAY | | | | ROCHESTER NY | 14626-1693 | |
| LISA M KLOSSNER | C/O LISA M KLOSSNER-GERHARDY | 1500 KENDALL ROAD | | | | CHURCHVILLE NY | 14428-9102 | |
| LISA M KNICELEY | | 3320 HARVEY LAKE RD | | | | HIGHLAND MI | 48356-1771 | |
| LISA M KNOBLOCH | | 991 W DRY CREEK RD | | | | LITTLETON CO | 80120-8012 | |
| LISA M LAZAR | | 107 RICHARDSON DRIVE | | | | MILL VALLEY CA | 94941-2470 | |
| LISA M MAES | | 16040 GODDARD | | | | ALLEN PARK MI | 48101-3304 | |
| LISA M MARTIN | | 5055 FAIRFIELD DR | | | | FORT MYERS FL | 33919-1903 | |
| LISA M MEYER & | SAMUEL A MEYER JT TEN | 806 W DRESSER DR | | | | MT PROSPECT IL | 60056-3020 | |
| LISA M MIZE | | 2821 CLAYTON DR | | | | VALDOSTA GA | 31602-7202 | |
| LISA M MORI & | MICHAEL W JAMESON JT TEN | 9300 BILLINGSLEY RD | | | | WHITE PLAINS MD | 20695 | |
| LISA M NELSON | | 5440 DELAND RD | | | | FLUSHING MI | 48433-2902 | |
| LISA M NOWICKI | | 6021 OLD STRATFORD ST | | | | ALEXANDRIA VA | 22315-4721 | |
| LISA M PLAGGEMIER | | 1804 STONE RIDGE CIRCLE | | | | AUSTIN TX | 78746 | |
| LISA M RENAUD | | GENERAL DELIVERY | | | | OSOYOOS BC  V0H 1V0 | | CANADA |
| LISA M RITZEL & | DAVID M RITZEL JT TEN | 1329 BROOKEDGE DR | | | | HAMLIN NY | 14464-9360 | |
| LISA M ROBBINS | | 2045 SEAGIRT BL 6A | | | | FAR ROCKAWAY NY | 11691-5812 | |
| LISA M SCHEIDERER | | 1895 UPPER VALLEY DRIVE | | | | WEST JEFFERSON OH | 43162-9648 | |
| LISA M SIMMONS | | 171 HIGH ST | | | | CARVER MA | 02330 | |
| LISA M TOLIVER | ATTN LISA M SCHAFER BROWN | 240 BUCKINGHAM CIR | LAFAYETTE IN | | | BROOKSTON IN | 47909-6921 | |
| LISA M WAGNER | | 686 KENNESAW | | | | BIRMINGHAM MI | 48009-5791 | |
| LISA M WHITE | | 4835 NOBLES POND RD NW | | | | CANTON OH | 44718 | |
| LISA M WILLIAMS | | 617 TIMBERLINE DR | | | | WATERLOO IL | 62298-2764 | |
| LISA M WINN | | 2169 POTPOURRI PT | | | | ROCK HILL SC | 29732-9355 | |
| LISA M ZDUNSKI | CUST DALE E ZDUNSKI | UTMA PA | 8135 MOREHOUSE RD | | | ERIE PA | 16509-5905 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LISA MAE RATTIEN | CUST STEPHEN RATTIEN UGMA WA | 4101 INBOMAR STREET NW | | | | WASHINGTON DC | 20015-1945 | |
| LISA MANZELLA PRESEREN | | 1659 RUSHTON RD | | | | S EUCLID OH | 44121-3737 | |
| LISA MARCINEK | | 14 AUTUMN RIDGE CT | | | | KATONAH NY | 10536-3350 | |
| LISA MARIE AMMONS | | 1483 W BEAUMONT AVE | | | | TULARE CA | 93274-2503 | |
| LISA MARIE BALZ MILLS & | ROBERT T MILLS JT TEN | 4153 SOUTH ATLANTIC AVENUE | UNIT #104 | NEW SMYRNA FLORIDA | | NEW SMYRNA FL | 32169 | |
| LISA MARIE BUDNIK | | 348 DEER CREEK TRAIL | | | | CORTLAND OH | 44410 | |
| LISA MARIE COLLINS | | 36801 GREENBUSH | | | | WAYNE MI | 48184 | |
| LISA MARIE CORTON | ATTN LISA MARIE GORTON | 1301 ROYAL CRESCENT | | | | ROCHESTER MI | 48306-4051 | |
| LISA MARIE DE ANGELIS | | 1330 1ST AVE | APT 919 | | | NEW YORK NY | 10021-4789 | |
| LISA MARIE GORTON | | 1301 ROYAL CRESCENT | | | | ROCHESTER HILLS MI | 48306-4051 | |
| LISA MARIE JOHNSON | | 556 COY DR | | | | DAYTON OH | 45434-5823 | |
| LISA MARIE NICCOLAI | | 35 VAN DOREN AVE | | | | CHATHAM NJ | 07928-2211 | |
| LISA MARIE OSTROSKY | | 1548 LARCHMONT AVE | | | | WARREN OH | 44483-3956 | |
| LISA MARIE PAULUS | | 645 LOCKMORE CT | | | | ROCHESTER HILLS MI | 48307-4229 | |
| LISA MARRON | C/O MARTIN M CLOONAN | 124 HIGH ST 7 | | | | NEWBURYPORT MA | 01950-3971 | |
| LISA MAUREEN OMALLEY | | 5936 CARPENTER STREET | | | | DOWNERS GROVE IL | 60516-1842 | |
| LISA MAZZEO | | 54 WEST AVE S | | | | BRIDGETON NJ | 08302-2354 | |
| LISA MEADOWS | | 463 PEBBLE CREEK DR | | | | FRAZIERS BOTTOM WV | 25082-9781 | |
| LISA MENSCEL | CUST NICOLE | MENSCEL UGMA NY | 7 STARR AVE WEST | | | ANDOVER MA | 01810-4288 | |
| LISA MERGY | | 155 WATERFORD DRIVE | | | | INMAN SC | 29349 | |
| LISA MICHELE ELMORE | | 12009 COIT RD APT 3428M | | | | DALLAS TX | 75251 | |
| LISA MILLER | | 268 LAKE ST | | | | BELMONT MA | 02478-4604 | |
| LISA MILLER | | 11 DEAN ST | | | | BROOKLYN NY | 11201-6211 | |
| LISA NELEZEN | | 2713 AUTUMNWOOD LANE | | | | MINNETONKA MN | 55305 | |
| LISA NEMTZ | | 4855 LOGAN WAY | | | | HUBBARD OH | 44425-3318 | |
| LISA ODDO | | BOX 1281 | | | | ELMHURST IL | 60126-8281 | |
| LISA OVERGAARD GILLIAM | | 390 ROCK SPRINGS RD | | | | CASTALIAN SPRINGS TN | 37031-4729 | |
| LISA P JOHNSON | ROUTE 4 | BOX 39 | | | | HICO TX | 76457-9651 | |
| LISA PAINCHAUD | | 3524 ROLLING SPRINGS DR | | | | CARMEL IN | 46033-4453 | |
| LISA PALMER O'DONNEL | | 105 49TH ST | | | | VIRGINIA BCH VA | 23451-2411 | |
| LISA PARKE ESTES EX | EST FRED NATION | 1205 HAYWOOD CEDAR GROVE | | | | GLASGOW KY | 42141 | |
| LISA PAVON | CUST MAX PAVON | UGMA NJ | 327 VANDELINDA AVE | | | TEANECK NJ | 07666 | |
| LISA PERRINO | | 4721 TOD AVE SW | | | | WARREN OH | 44481-9789 | |
| LISA POHR | | 12 GARDEN DRIVE | | | | COLORADO SPRINGS CO | 80904-4414 | |
| LISA R BROWN | | 105 HICKORY LANE | | | | WETUMPKA AL | 36093 | |
| LISA R FLOYD | | 45299 INDIAN CREEK DR | | | | CANTON MI | 48187-2533 | |
| LISA R FRIED | | 20 BROWER AVE | | | | WOODMERE NY | 11598-1711 | |
| LISA R MEADOWS | | 463 PEBBLE CREEK DR | | | | FRAZIERS BTM WV | 25082 | |
| LISA R PAYNE | | BOX 249 | | | | UNIONVILLE PA | 19375-0249 | |
| LISA R ROACH | | 905 SHADOW RIDGE DR | | | | LEWISVILLE TX | 75077-1805 | |
| LISA R ROTOLANTE | | 5701 SW 77TH TERR | | | | SOUTH MIAMI FL | 33143-5410 | |
| LISA R SHAMES | | 11112 RALSTON RD | | | | ROCKVILLE MD | 20852-3665 | |
| LISA R SOO | | 13 AGAWAM RD | | | | ACTON CENTER MA | 01720 | |
| LISA R SUSS & | RONALD S SUSS JT TEN | 48 COLLAMORE TERRACE | | | | WEST ORANGE NJ | 07052-3933 | |
| LISA R THOMAS | | 530 STERLING RD | | | | KENILWORTH IL | 60043-1067 | |
| LISA REITZAS | | 746 HIGHLAND AVE | | | | NEEDHAM MA | 02494-1605 | |
| LISA ROGERS | | 234 STONEBROOKE OVAL | | | | CHAGRIN FALLS OH | 44022-2174 | |
| LISA RUTH HOLIHAN | ATTN LISA HOLIHAN MAYE | 139 ELM STREET | | | | ANDOVER MA | 01810-1606 | |
| LISA S BARBER | | 124 VILLA RD | | | | ST MARYS PA | 15857 | |
| LISA S FLEMING | CUST ZACHARY THOMAS FLEMING | UTMA GA | 2407 RETREAT CLOSE | | | MARIETTA GA | 30066-5176 | |
| LISA S LICATA | | 11504 RIVEREDGE RD | | | | DOSWELL VA | 23047-2232 | |
| LISA S SUDDRETH & | JAY E SUDDRETH JT TEN | 2127 W 116TH ST | | | | LEAWOOD KS | 66211-2954 | |
| LISA S WALKER | CUST MONICA L WALKER UTMA OH | 769 MEADOWBROOK SE AV | | | | WARREN OH | 44484-4555 | |
| LISA SASSON | | 1239 S SPAULDING AVE | | | | LOS ANGELES CA | 90019-2418 | |
| LISA SCHULZE | | FORSTRASSE 34 | | | | D-65193 WIESBADEN | | GERMANY |
| LISA SERBIN LEVINE | | 4509 HILTY RD | | | | MURRYSVILLE PA | 15668-9315 | |
| LISA SINANIAN | | 77 DEGRAW AVENUE | | | | TEANECK NJ | 07666-4024 | |
| LISA SOMMER | | 285 COMPTON RD | | | | CINCINNATI OH | 45215 | |
| LISA STAIF | | 32457 NEWCASTLE DR | | | | WARREN MI | 48093-6152 | |
| LISA STEELE | | 6161 CROSBY RD | | | | LOCKPORT NY | 14094-7949 | |
| LISA STONE | | 21123 NE 43RD COURT | | | | SAMMAMISH WA | 98074 | |
| LISA SUE WILKE | | 171 MERRWEATHER RD | | | | GROSSE POINTE FARM MI | 48236-3531 | |
| LISA SUSAN BLANK | | 30 SNODEN LN | | | | WATCHUNG NJ | 07069 | |
| LISA T JOHNSON | | 101 HETHERTON LN 101 | | | | NEW CASTLE DE | 19720-6749 | |
| LISA T MOYNIHAN | | 76 KINGS HIGHWAY | | | | WARWICK NY | 10990-3111 | |
| LISA T MOYNIHAN & | PATRICK D MOYNIHAN JT TEN | 76 KINGS HIGHWAY | | | | WARWICK NY | 10990-3111 | |
| LISA T NOBLE & | JOHN W THOMAS & | RAYMOND C THOMAS & | RALPH C THOMAS JT TEN | 324 SOUTH BARRON STREET | | EATON OH | 45320 | |
| LISA TAYLOR | | 1014 N ROOSEVELT AV | | | | SAND SPRINGS OK | 74063-7355 | |
| LISA VANBURKLEO | TR U/A | DTD 09/27/88 F/B/O CYNTHIA | VANBURKLEO TRUST | 741 MONETTE DR | | CORPUS CHRISTI TX | 78412-3026 | |
| LISA W BLAKE | | 222 ROSE DALE LANE | | | | DOVER DE | 19904 | |
| LISA W HOFFMAN | CUST GRAHAM LLOYD HOFFMAN | UGMA PA | 169 AZALEA CIR | | | LIMERICK PA | 19468-1330 | |
| LISA W HUNTER | | 12352 TIERRA LIMPIA DR | | | | EL PASO TX | 79938 | |
| LISA W SCHAFFNER | | 8740 SCHOOLHOUSE PLACE | | | | MAINEVILLE OH | 45039 | |
| LISA WALLACH | | BOX 370056 | | | | MONTARA CA | 94037-0056 | |
| LISA WHITE & | RANDALL WHITE JT TEN | 169 LEEWARD LN | | | | HAMPSTEAD NC | 28443-3290 | |
| LISA WILLIAMS | | 4020 MORNINGSIDE DR | | | | BLOOMINGTON IN | 47408-3127 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LISA Y WILSON | | 1042 ERWIN DRIVE | | | | JOPPA MD | 21085-3725 | |
| LISA YANNIOS | | 36 MAPLE ST 2 | | | | PLAINVILLE CT | 06062-2229 | |
| LISBETH A BURES | | 675 GROVE TERRACE 113 | | | | ELK GROVE VILLAGE IL | 60007-1839 | |
| LISBETH ANN SPAYDE | | 11 SURREY COURT | | | | MONROEVILLE OH | 44847-9793 | |
| LISBETH GEHL MATTES & | PETER ANTHONY MATTES JT TEN | 501 KOEHLEPP AVE | | | | RENO NV | 89509-3323 | |
| LISBETH L SELSOR | CUST MARGARET B SELSOR | UGMA DE | 805 GREENWOOD RD | | | WILMINGTON DE | 19807-2937 | |
| LISBETH L SELSOR | CUST STEPHEN R SELSOR | UGMA DE | 805 GREENWOOD RD | | | WILMINGTON DE | 19807-2937 | |
| LISBETH L TAYLOR | | 9632 DEERHORN CT APT 86 | | | | PARKER CO | 80134-3128 | |
| LISBON E ALLEN | | 18 SHADOW LN | | | | HOPEWELL JUNCTION NY | 12533-5706 | |
| LISE A BORDELEAU | | 6407 BELANGER EAST | | | | MONTREAL QC  H1T 3S3 | | CANADA |
| LISE D ANDERHEGGEN | | 6804 47TH AVE NE | | | | SEATTLE WA | 98115-7636 | |
| LISE D B-CARRIVEAU | | 2790 CHEMIN VAIL | | | | DUNHAM QC  J0E 1M0 | | CANADA |
| LISE D MILLER & | GLORIA G MILLER JT TEN | 16 EAST 8TH STREET | | | | CLIFTON NJ | 07011-1102 | |
| LISE D POMEROY | | 8567 REVERE DR | | | | R R 3 GRANTON ON  N0M 1V0 | | CANADA |
| LISE I WALLACE | | 3819 CLINTONVILLE | | | | WATERFORD MI | 48329-2418 | |
| LISE M EMERY | | 5 E LEASURE AVE | | | | NEW CASTLE PA | 16105-2581 | |
| LISE R STEPHENSON | | 4545 LACOMBE | | | | MONTREAL QC  H3T 1M7 | | CANADA |
| LISE ROY | | 3735 PACIFIC | | | | ST HUBERT QC  J3Y 5K2 | | CANADA |
| LISELOT PEREZ | | 2205 NORTHWEST BLVD NW | | | | WARREN OH | 44485-2306 | |
| LISELOTTE LEHNERER & | HINRICH W LEHNERER JT TEN | 115 MARTINS KEY | | | | RIDGELAND MS | 39157 | |
| LISETTA PURDY | CUST CHARLEN M PURDY UGMA PA | 10 WHITETAIL DR | | | | CARLISLE PA | 17013-9525 | |
| LISETTA PURDY | CUST DIANE PURDY UGMA PA | R D 4 BOX 4895 | | | | DUNCANNON PA | 17020-9431 | |
| LISETTA PURDY | CUST JOHN D PURDY UGMA PA | 11 CRESTON AVE | | | | TENAFLY NJ | 07670-2905 | |
| LISETTE D KASSEL | | 300 PROSPECT AVE | APT 15G | | | HACKENSACK NJ | 07601 | |
| LISLE ANN MC KINNON | C/O LISLE ANNE WHITELEY | 25 RED GATE ROAD | | | | CUMBERLAND RI | 02864-5010 | |
| LISLE E BRUMMELL | | 731 SIMONEAU | | | | SAGINAW MI | 48601-2313 | |
| LISLE E HOPKINS | | R D 1 | | | | BATH NY | 14810-9801 | |
| LISLE JOHNS & | LUCINDA C JOHNS JT TEN | 414 EDGEWOOD AVE | | | | INDIANA PA | 15701-7447 | |
| LISLE L ALLEN | | 16939 47TH AVE | | | | BARRYTON MI | 49305-9774 | |
| LISLE WAYNE II | | 807 CENTERBURY DRIVE | | | | EVANSVILLE IN | 47715-4231 | |
| LISSA A CAMPBELL & | WANDA E YOHLER JT TEN | 4233 NW 36TH ST | | | | GAINESVILLE FL | 32605-6024 | |
| LISTON G FOWLER | | 289 DERRICK DR SE | | | | BOLIVIA NC | 28422-7713 | |
| LITHER M AILOR | | 4119 W BARBERRY LN | | | | PERU IN | 46970-8982 | |
| LITHUANIAN NATIONAL FOUNDATION INC | | 307 W 30TH ST | | | | NEW YORK NY | 10001-2703 | |
| LITTLE SAIGON INVESTMENT CLUE | A PARTNERSHIP C/O SANDRA TAN | SECORA RD B-10 | | | | MONSEY NY | 10952 | |
| LITZABEL C NAVAL | | 12562 17TH ST | | | | CHINO CA | 91710-3637 | |
| LIUDMILA PENDLETON | | 303 BEVERLY ROAD APT 4E | | | | BROOKLYN NY | 11218 | |
| LIU-SHIU YU | | 18827 BELLGROVE CIRCLE | | | | SARATOGA CA | 95070-4566 | |
| LIVETA J HUMBERT & | WILLIAM E HUMBERT JT TEN | 2479 GANO RD | | | | WILMINGTON OH | 45177-9633 | |
| LIVIA A SARACENI | | 128 ROTTERDAM ST | | | | SCHENECTADY NY | 12306 | |
| LIVIA BIELLO | | 1292 KAREN OVAL SE | | | | VIENNA OH | 44473-9610 | |
| LIVIA CORDON | | 7331 TRISTAN CIRCLE | | | | STOCKTON CA | 95210-4206 | |
| LIVIA DONOVAN & | MARTIN DONOVAN JT TEN | 360 S BURNSIDE AV 9D | | | | LOS ANGELES CA | 90036-5415 | |
| LIVIA NELSON | | 30775 MARROCCO DRIVE | | | | WARREN MI | 48093-5939 | |
| LIVING LORD LUTHERAN CHURCH | | 851 NILES CORTLAND RD NE | | | | WARREN OH | 44484-1002 | |
| LIVINGSTON B MORRIS | | 135 OLD LANCASTER RD | | | | DEVON PA | 19333-1439 | |
| LIVINGSTON B MORRIS & | ANTHONY MORRIS | TR GALLOWAY C MORRIS III TRUST | UA 7/13/95 | 135 OLD LANCASTER ROAD | | DEVON PA | 19333-1439 | |
| LIVINGSTON HUNTER ULF | | 10125 LAKE SHORE BLVD | | | | BRATENAHL OH | 44108-1056 | |
| LIVISTON ESTELL JR | | 68 FALMOUTH WAY | | | | BLUFFTON SC | 29909-5005 | |
| LIVISTON ESTELL JR & | GWENDOLYN A ESTELL JT TEN | 68 FALMOUTH WAY | | | | BLUFFTON SC | 29909-5005 | |
| LIVO C LYLES | | 4433 E FOUNTAIN WAY | | | | FRESNO CA | 93726-7118 | |
| LIZA J SMALLWOOD | | 14590 CRAFT | | | | HERSEY MI | 49639-8562 | |
| LIZABETH A STEVENSON | | HCRI BOX 4514 | | | | SHELL KNOB MO | 65747 | |
| LIZABETH SUSAN FISCHER | CAMPBELL | 206 HEHMWOOD DR | | | | ELIZABETHTOWN KY | 42701-2836 | |
| LIZANNE CAPPER CAMPBELL | | 8 HILL ROAD | | | | HOPKINTON MA | 01748-1505 | |
| LIZBETH A PURDY | | 8897 MCNAIR DR | | | | ALEXANDRIA VA | 22309-3956 | |
| LIZETTE ANN LINDSEY & | DALE R LINDSEY JT TEN | 5400 MORRISH RD | | | | SWARTZ CREEK MI | 48473-7625 | |
| LIZZIE B STACEY | | 5431 EATON LEWISBURG RD | | | | LEWISBURG OH | 45338-6737 | |
| LIZZIE GATSON | | 417 3 FEINER DRIVE | | | | CLEVELAND OH | 44122-6870 | |
| LIZZIE J DISMAN | | BOX 29065 | | | | INDIANAPOLIS IN | 46229-0065 | |
| LIZZIE M DOCKERY | | 3500 MEADOWBROOK DR | | | | LORAIN OH | 44053-2744 | |
| LIZZIE R WATKINS | | 800 COUNTY RD 733 | | | | FLAT ROCK AL | 35966-8002 | |
| LIZZIE R WILLIAMS | | 318 WILLIAMS ST | | | | TROY AL | 36081-1816 | |
| LJUBICA PUPUCEVSKI | | 53 ALGER DR | | | | ROCHESTER NY | 14624-4842 | |
| LJUBICA STAJDUHAR | | 1119 BUTTERMILK LN | | | | PORT ORANGE FL | 32119-4003 | |
| LJUBICA VALERIO | | 2913 TERRACE DR | | | | CHEVY CHASE MD | 20815-3807 | |
| LJUBINKA POPOVIC | | 483 MARLPOOL DR | | | | SALINE MI | 48176-1519 | |
| LJUBISA MILENOVIC | | 1773 PARK BLVD APT 3B | | | | LANSING IL | 60438 | |
| LLDA E MORRIS | | 2110 NW 107TH AVE | | | | PEMBROKE PINES FL | 33026-2321 | |
| LLEWELLA ALICIA ANDERSON | | 2421 ERIN WAY | | | | EUGENE OR | 97408-4711 | |
| LLEWELLYN A PROCTOR | | 11481 SHERATON DRIVE | | | | BATON ROUGE LA | 70815-6331 | |
| LLEWELLYN E JALBERT SR | | 513 HOLBROOK RD | | | | VIRGINIA BEACH VA | 23452-2617 | |
| LLEWELLYN FIEDLER | TR REVOCABLE TRUST 12/18/91 | U/A LLEWELLYN FIEDLER | 46103 BALDWIN DR | | | MACOMB MI | 48044-5218 | |
| LLEWELLYN G HAVRILLA | | 1316 WESTBEND DR | | | | SAINT CHARLES MO | 63304-8624 | |
| LLEWELLYN HALL | | 510 PARKCLIFF | | | | YOUNGSTOWN OH | 44511-3148 | |
| LLEWELLYN J KRIZAN | | 2543 MARTIN AVE SE | | | | GRAND RAPIDS MI | 49507 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LLOYD A BARCROFT | | 7449 PEDDLER LAKE RD | | | | CLARKSVILLE MI | 48815-9748 | |
| LLOYD A BARDFELD | | 21 ALBRO LANE | | | | LAWRENCE NY | 11559-2800 | |
| LLOYD A BEAVER | | 645 EAST BESSINGER RD | | | | TWINING MI | 48766-9606 | |
| LLOYD A BERMAN & | FLORENCE A BERMAN TEN COM | 261 S CITRUS AVE | | | | LOS ANGELES CA | 90036-3037 | |
| LLOYD A BROOKS | | 315 W MORGAN AVENUE | | | | CHESTERTON IN | 46304-2353 | |
| LLOYD A BROWN | | 27318 PIONEER RD | | | | WINDLAKE WI | 53185-2712 | |
| LLOYD A CHAMBERS | | 340 ETHELROB CIR | | | | CARLISLE OH | 45005-4295 | |
| LLOYD A CLARK EX | UW BECKY A CLARK | 5015 WILD WING DRIVE | | | | GASTONIA NC | 28052-0014 | |
| LLOYD A DEAN | | 515 HEISS RD | | | | CEDAR SPRINGS MI | 49319-9627 | |
| LLOYD A DROGMILLER | | 12580 RATTALEE LAKE RD | | | | DAVISBURG MI | 48350-1210 | |
| LLOYD A FRAM | | 8618 WYNLEA | | | | HOUSTON TX | 77061-3314 | |
| LLOYD A HALE | | 5805 LAKESHORE DR | | | | NEWAYGO MI | 49337-9025 | |
| LLOYD A HICKS | | 5921 VELMA | | | | LAS VEGAS NV | 89108-2481 | |
| LLOYD A HOCHSTETLER | | 1083 HANCOCK AVE | | | | AKRON OH | 44314-1064 | |
| LLOYD A JOHNSON | | 245 BEECHWOOD LANE | | | | INDIANAPOLIS IN | 46227-2169 | |
| LLOYD A MALWITZ & | GEORGIA A MALWITZ | TR MALWITZ FAMILY LIVING TRUST | UA 05/10/05 | 14426 GRAFTON RD | | CARLETON MI | 48117 | |
| LLOYD A MOORE | | 5336 WINSHALL DR | | | | SWARTZ CREEK MI | 48473-1108 | |
| LLOYD A MOORE & | JANET L MOORE JT TEN | 5336 WINSHALL DR | | | | SWARTZ CREEK MI | 48473-1108 | |
| LLOYD A N LARSON | | 3126 SALEM CHURCH ROAD | | | | PUTNAM IL | 61560 | |
| LLOYD A PICKEREL & | MARGARET L PICKE | TR UA 12/02/03 LLOYD A PICKEREL | TRUST | 72 MARY ST | | OZARK AL | 36360 | |
| LLOYD A TAPP | | 3096 BROWNING RD | | | | ROCKMART GA | 30153-4638 | |
| LLOYD A WELLS | CUST LLOYD | EWAN WELLS UTMA MN | 623 8TH AVE S W | | | ROCHESTER MN | 55902-2000 | |
| LLOYD A WOLEVER | | BOX 95 | | | | VERMONTVILLE MI | 49096-0095 | |
| LLOYD A WOLF & | HELEN R WOLF JT TEN | 3838 RISEDORPH | | | | FLINT MI | 48506-3130 | |
| LLOYD A ZIMMERMAN | | 6891 TRINKLEIN | | | | SAGINAW MI | 48609-7050 | |
| LLOYD ADAMS | | 20187 TIPSICO LK RD | | | | HOLLY MI | 48442-9138 | |
| LLOYD ALBERT DICKINSON | | 901 SENA DR | | | | METAIRIE LA | 70005-1624 | |
| LLOYD ARNOLD RICHARDS | | 1048 W CASS AVE | | | | FLINT MI | 48505-1341 | |
| LLOYD B CHADWICK JR | | 571 ALBANY AVE | APT 309 | | | AMITYVILLE NY | 11701-1159 | |
| LLOYD B CONLEY & | LLOYD B CONLEY JR JT TEN | 4448 GREENGROVE DR | | | | ALLISON PARK PA | 15101-1314 | |
| LLOYD B CONLEY & | LLOYD B CONLEY JR JT TEN | 4448 GREENGROVE ROAD | | | | ALLISON PARK PA | 15101-1314 | |
| LLOYD B DOWN | | 1687 BASELINE ROAD | | | | COURTICE ON  L1E 2S6 | | CANADA |
| LLOYD B LITTLE | | 2865 CLUB FOREST DR | | | | CONYERS GA | 30013-4904 | |
| LLOYD B MC MAHAN | | 2504 JEFFERSON AVE | | | | KNOXVILLE TN | 37914-5228 | |
| LLOYD B SERVICE | | 402 N DEERFIELD | | | | LANSING MI | 48917-2986 | |
| LLOYD B STEELE | | 12807 7TH | | | | GRANDVIEW MO | 64030-2313 | |
| LLOYD B WOODY | | 9205 MUELLER | | | | TAYLOR MI | 48180-3512 | |
| LLOYD B WOODY & | ELLA S WOODY JT TEN | 9205 MUELLER | | | | TAYLOR MI | 48180-3512 | |
| LLOYD BEST | | 840 MORTON PL | | | | EDWARDSVILLE IL | 62025-2149 | |
| LLOYD BEVERLEY | | 18 ANVIL LN | | | | WARRINGTON PA | 18976-1001 | |
| LLOYD BLUMENFELD | CUST MICHAEL BLUMENFELD UGMA | 11506 HUNTERS RUN DR | | | | COCKEYSVILLE MD | 21030 | |
| LLOYD BRONSTEIN | | 2108 CURTIS AVE | APT 1 | | | REDONDO BEACH CA | 90278-2044 | |
| LLOYD C BERTRAND | | 63200 ROMEO PLANK | | | | RAY MI | 48096-2320 | |
| LLOYD C HARMAN & | MARGARET A HARMAN JT TEN | 24 MANGAN PL | | | | HICKSVILLE NY | 11801-2835 | |
| LLOYD C HILL | | 7083 SO GRAPE WAY | | | | LITTLETON CO | 80122-2535 | |
| LLOYD C HORLACHER | | 1203 WESLEY CT | | | | THORNTOWN IN | 46071-8955 | |
| LLOYD C JONES | | 5935 WOOD AVE | | | | KANSAS CITY KS | 66102-1218 | |
| LLOYD C KOROLESKI | | 464 CALLAHAN RD | | | | BAY CITY M | 48708-9196 | |
| LLOYD C LOOMIS & | VICTORIA JAN LOOMIS JT TEN | 4292 PAR FIVE COURT | | | | WESTLAKE VILLAGE CA | 91362-4703 | |
| LLOYD C MCQUEEN JR | | 6031 CONCORD PASS | | | | FLINT MI | 48506-1642 | |
| LLOYD C NEUMEYER & | LORRAINE R NEUMEYER JT TEN | 76 S LINCOLN ROAD | | | | BAY CITY M | 48708-9127 | |
| LLOYD C PRESTON | CUST | TIMOTHY C PRESTON U/THE | OHIO UNIFORM GIFTS TO MINOR ACT | | 993 VALLEY ROAD | MARQUETTE MI | 49855-9167 | |
| LLOYD C TAFT & | DENISE M TAFT & | CATHY J TAFT & | BARBARA A BEHRENDS JT TEN | 2329 ATLAS RD | | DAVISON MI | 48423-8314 | |
| LLOYD C VERBRIDGE | | 6710 LAKE AVE | | | | WILLIAMSON NY | 14589-9569 | |
| LLOYD C WHITE & | BARBARA E WHITE JT TEN | 3493 WINDY KNOLL LANE | | | | WESTFIELD IN | 46074 | |
| LLOYD D BARRY | | RR 1 | | | | HALIBURTON ON  K0M 1S0 | | CANADA |
| LLOYD D BROWN | | 4329 TILLIE DR | | | | FLINT MI | 48504-1036 | |
| LLOYD D CLARK | | 46717 SCHIMMEL CT | | | | SHELBY TOWNSHIP MI | 48317-3880 | |
| LLOYD D FLANAGAN | | 1008 JOHN ST | | | | YORKVILLE IL | 60560-9598 | |
| LLOYD D FRITZ & DORIS J | FRITZ AS SURVIVORSHIP | MARITAL PROPERTY | 2031 HIGHLAND AVE | | | WAUKESHA WI | 53186-2527 | |
| LLOYD D HOBBS | | 439 1/256TH ST-2 | | | | GRAND JUNCTION MI | 49056 | |
| LLOYD D JACOBS | | 810 MIAMI BLVD | | | | KOKOMO IN | 46902-5339 | |
| LLOYD D JOHNSTON | | 13608 14TH ST SE | | | | PAGE ND | 58064-9707 | |
| LLOYD D KAAKE | | 2929 E MAIN ST LOT 630 | | | | MESA AZ | 85213 | |
| LLOYD D KERR | | 17565 PAMELA DR | | | | ATHENS AL | 35614-5834 | |
| LLOYD D MARTIN | | 1744 HENRY RUFF RD | | | | GARDEN CITY MI | 48135-1460 | |
| LLOYD D MCMAHAN | | 5797 BROAD BLVD | | | | NORTH RIDGEVILLE OH | 44039-2211 | |
| LLOYD D MCRAE | | 99 HAMELIN | | | | LACHUTE QC  J8H 2X4 | | CANADA |
| LLOYD D MITCHELL | | 8186 LINDEN RD | | | | SWARTZ CREEK MI | 48473-9151 | |
| LLOYD D PILCH & | BETHE E PILCH | TR 1994 PILCH FAMILY TRUST | UA 08/10/94 | 19512 BRAEWOOD DR | | TARZANA CA | 91356-5610 | |
| LLOYD D SINGER | | 13548 S COUNTY RD 400W | | | | KOKOMO IN | 46901 | |
| LLOYD D SLATE | | 1717 WINDSOR LN | | | | LIBERTY MO | 64068-3241 | |
| LLOYD D SOWDERS | | 2183 COVEYVILLE ROAD | | | | BEDFORD IN | 47421 | |
| LLOYD D STARIN | | 1200 N LOGAN ST | | | | LANSING MI | 48915-2130 | |
| LLOYD D TYSON | | 208 CADDO DRIVE | | | | ATLANTA TX | 75551-3002 | |
| LLOYD DAVIS | | 15011 OAKFIELD | | | | DETROIT MI | 48227-1405 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LLOYD DORRIS JR | | 1137 HALL ST SE | | | | GRAND RAPIDS MI | 49507-1974 | |
| LLOYD DYKER | | 5080 ROCHESTER RD | | | | DRYDEN MI | 48428 | |
| LLOYD E ABERNATHY | | 3069 SAINT MARYS WAY | | | | POWHATAN VA | 23139-5322 | |
| LLOYD E ADAMS | ROUTE 1 | BOX 155 | | | | THOMPSONVILLE IL | 62890-9635 | |
| LLOYD E AUSTIN | | 8850 N LOSTCREEK SHELBY RD | | | | FLETCHER OH | 45326-9798 | |
| LLOYD E BLAHNIK | | 623 LARK DR | | | | LAKELAND FL | 33813-1146 | |
| LLOYD E BLAHNIK & | LA VERNE D BLAHNIK JT TEN | 623 LARK DR | | | | LAKELAND FL | 33813-1146 | |
| LLOYD E BONZO | | 104 SWIFT DEER TRL | | | | PRUDENVILLE MI | 48651-9561 | |
| LLOYD E BRANE | | 1706 E 300 N | | | | HARTFORD CITY IN | 47348-9067 | |
| LLOYD E DIXON & | LA VETA V DIXON TR | UA 04/02/1993 | DIXON FAMILY LIVING TRUST | 10353 DOWNEY AVE | | DOWNEY CA | 90241-2511 | |
| LLOYD E DOBBINS | | 7049 N 300 E | | | | GREENFIELD IN | 46140-8047 | |
| LLOYD E DOUGLAS | | 126 N HOUSTON PIKE | | | | SOUTH VIENNA OH | 45369-9746 | |
| LLOYD E ELLEDGE | | BOX 525 | | | | PUXICO MO | 63960-0525 | |
| LLOYD E FLIPPIN | | 32384 FERTILE RD | | | | WARSAW MO | 65355-4762 | |
| LLOYD E GIBSON | | 801 ST JOSEPH ST | | | | ATCHISON KS | 66002-3038 | |
| LLOYD E GROSS | | 5901 GRAYDON DR | | | | SEVEN HILLS OH | 44131-1907 | |
| LLOYD E HILMANOWSKI | | 24090 GANDER DR | | | | PARK RAPIDS MN | 56470 | |
| LLOYD E KEMPER | | 6840 RHINEVIEW CT | | | | DAYTON OH | 45459-1228 | |
| LLOYD E KIRBY | | 4650 E 350 N | | | | DANVILLE IN | 46122 | |
| LLOYD E KOONS & | SCOTT HINKLEY JT TEN | 83 LEARDEN RD | | | | HERSHEY PA | 17033-2177 | |
| LLOYD E KOONS & | TODD KOONS JT TEN | 83 LEEARDEN ROAD | | | | HERSHEY PA | 17033-2177 | |
| LLOYD E LEATHERS | | 9692 NORTH STATE ROAD 39 | | | | LIZTON IN | 46149-9552 | |
| LLOYD E LEWIN | | 1137 NIAGARA SE | | | | GRAND RAPIDS MI | 49507-1466 | |
| LLOYD E MC ANANY & | DONNA M MC ANANY JT TEN | 35417 ROCKVILLE RD | | | | LOUISBURG KS | 66053-4515 | |
| LLOYD E MILLER | | 223 PORTER ST | | | | NEW IBERIA LA | 70560-4472 | |
| LLOYD E PROCTOR | | 1037 EASTLAWN DR | | | | NEW WHITELAND IN | 46184-1040 | |
| LLOYD E PRUSZ | TR | LLOYD E PRUSZ U/A DTD | 4/20/1983 | 10069 S 800 W | | HOLLAND IN | 47541-9723 | |
| LLOYD E QUEEN | | 4341 FOX COURT | | | | TRENTON MI | 48183-4003 | |
| LLOYD E REUSS | CUST CHARLENE F REUSS UGMA MI | ATTN CHARLENE GRANDELIUS | 3747 THORNBRIER WAY | | | BLOOMFIELD HILLS MI | 48302-1570 | |
| LLOYD E SCHNABELRAUCH | | 855 ONONDAGA RD | | | | HOLT MI | 48842-9664 | |
| LLOYD E SLOAN | | 4251 HUDSON DR #129 | | | | OAKWOOD GA | 30566 | |
| LLOYD E SWAFFORD | | 937 MARIAS DR | | | | ST LOUIS MO | 63137-2714 | |
| LLOYD E THEIMER | | 1591 COUNTY RD H | | | | COLBY KS | 67701-9365 | |
| LLOYD E TOMANY JR & | JOAN B TOMANY JT TEN | 700 E ILLINOIS HWY | | | | NEW LENOX IL | 60451-2686 | |
| LLOYD E WING | | 1701 FREDERICK ST | | | | OWOSSO MI | 48867-4017 | |
| LLOYD ELVIN RICHARDS & | MARGARET SHUGART RICHARDS | TR RICHARDS FAM TRUST | UA 10/08/98 | 5608 PARKSTON ROAD | | BETHESDA MD | 20816-1257 | |
| LLOYD F CURRY | | 221 RATTLESNAKE POINT ROAD | | | | ROCKPORT TX | 78382-7185 | |
| LLOYD F HARLESS | | 7332 NEWTON FALLS RD | | | | RAVENNA OH | 44266-9688 | |
| LLOYD F PETERSEN & | LUCILLE B PETERSEN JT TEN | 5124 WILLIAM LORK TRL | | | | BOULDER CO | 80301-3461 | |
| LLOYD F RAKE | | BOX 639 | | | | LAKE COMO FL | 32157-0639 | |
| LLOYD F SMITH | | 105 MOUNTAIN VIEW DR | | | | BEDFORD TX | 76021-4172 | |
| LLOYD F WILSON | | 11029 PHYLLIS DR | | | | CLIO MI | 48420-1544 | |
| LLOYD FOX | | 17 SCHOOL HOUSE LANE | | | | NORTH EAST MD | 21901-4601 | |
| LLOYD G BLANKENSHIP | | 2100 LEFEVRE ROAD | | | | TROY OH | 45373-2010 | |
| LLOYD G BULLOCK JR | | BOX 1271 | | | | BENTON LA | 71006-1271 | |
| LLOYD G DEITZ JR | | 505 ANN AVE | | | | HARRISON MI | 48625-9720 | |
| LLOYD G ENGERT | | 6630 BAMBERRY ST | | | | NEW ORLEANS LA | 70126-2708 | |
| LLOYD G HAZEN | | 392 W KENNETT RD | | | | PONTIAC MI | 48340-1639 | |
| LLOYD G HECK | | 8068 WILLOW COURT | | | | WARREN MI | 48093-1635 | |
| LLOYD G LAFFERTY | | 19760 IVEY RD | | | | CHELSEA MI | 48118-9478 | |
| LLOYD G LINDSEY | | 3421 LEVEE | | | | WATERFORD MI | 48329-2251 | |
| LLOYD G ROYCE | | PO BOX 128 | | | | MONTROSE MI | 48457-0128 | |
| LLOYD G SMITH | | 5299 NW 4TH TER | | | | POMPANO BEACH FL | 33064 | |
| LLOYD G SMITH | | W16104 SIMMONS WOODS ROD | | | | GOULD CITY MI | 49838 | |
| LLOYD G SMYTH | | 5505 POWELL RD | | | | DAYTON OH | 45424-4152 | |
| LLOYD G SOLARZ & | MARY I SOLARZ | TR SOLARZ FAM TRUST | UA 06/18/98 | 35358 ELM ST | | WAYNE MI | 48184-1214 | |
| LLOYD G STAMM | | 16713 TROWBRIDGE RD | | | | WOLVERINE MI | 49799-9704 | |
| LLOYD G TRUAN | | 7677 TERRI DR | | | | WESTLAND MI | 48185-9449 | |
| LLOYD G TRUAN & | DELORES E TRUAN JT TEN | 7677 TERRI DR | | | | WESTLAND MI | 48185-9449 | |
| LLOYD GLAZE JR | | 1111 SAGECREST DR | | | | COLUMBUS OH | 43229-5510 | |
| LLOYD H CAGLE | | 1350 E BRIARWOOD TERR | | | | PHOENIZ AZ | 85048-8689 | |
| LLOYD H CAGLE & | HELEN M CAGLE JT TEN | 1350 E BRIARWOOD TERR | | | | PHOENIZ AZ | 85048-8689 | |
| LLOYD H GARRETSON | | 643 FORT DUQUESNA DR | | | | SUN CITY CENTER FL | 33573-5148 | |
| LLOYD H GRUVER | | 6948 MEANDER RESERVE CT | | | | CANFIELD OH | 44406-8689 | |
| LLOYD H HOLTSLANDER & | PEGGY A HOLTSLANDER JT TEN | 7455 PEPPERMILL DR | | | | SWARTZ CREEK MI | 48473-9467 | |
| LLOYD H LEWIS | | 1991 S 750 W | | | | RUSSIAVILLE IN | 46979-9736 | |
| LLOYD H MCCOIN | | 8031 CALLA KNOLL CIRCLE | | | | SPRINGFIELD VA | 22153 | |
| LLOYD H MCINTIRE | | 4533 E LYNN ST | | | | ANDERSON IN | 46013-2434 | |
| LLOYD H MCINTIRE & | ELIZABETH ANN MCINTIRE JT TEN | 4074 ASHEVILLE DR | | | | BUFORD GA | 30519-6902 | |
| LLOYD H MILLIMET | | 22 CANTERBURY RD | | | | PHILLIPSBURG NJ | 08865-2013 | |
| LLOYD H NARHI | | 3396 MEINRAD DR | | | | WATERFORD MI | 48329-3531 | |
| LLOYD H PERKINS & | BARBARA J PERKINS TR | UA 09/16/1993 | PERKINS FAMILY LIVING TRUST | 29160 BANNOCKBURN ST | | FARMINGTON MI | 48334-2710 | |
| LLOYD H RHULE | | 3405 W 1050 S | | | | PENDLETON IN | 46064-9554 | |
| LLOYD H RICHARDSON | | 3306 E WANAMINGO DR | | | | WASILLA AK | 99654-2814 | |
| LLOYD H ROGERS & | PATRICIA A ROGERS JT TEN | 1717 MILLWOOD AVE | | | | ROSEVILLE MN | 55113-1430 | |
| LLOYD H SELLE & | DONNA M SELLE JT TEN | 16300 SILVER PKWY | APT 143 | | | FENTON MI | 48430-4427 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LLOYD H WALKER | | 16641 LA SALLE | | | | DETROIT MI | 48221-3307 | |
| LLOYD H WILKINSON & | AMY L WILKINSON JT TEN | 1505 N 112TH CT | APT 5320 | | | OMAHA NE | 68154-5803 | |
| LLOYD HAROLD HOLLINGSWORTH | | 1659 S RIDGEVIEW RD | | | | LOGANSPORT IN | 46947-8256 | |
| LLOYD HATHAWAY | | 7812 TAFT ST | | | | MERRILLVILLE IN | 46410-5241 | |
| LLOYD HAWKINS | | 454 E HOUGHTON LAKE DR 70 | | | | PRUDENVILLE MI | 48651-9464 | |
| LLOYD HENSLEY | | 175 LLOYD HENSLEY LN | | | | ERWIN TN | 37650-4527 | |
| LLOYD HUGHES | | 3701 WILDER RD | | | | VASSAR MI | 48768-9734 | |
| LLOYD I ATNIP | | 2200 WISMER | | | | ST LOUIS MO | 63114-3515 | |
| LLOYD J BLANEY | | 605 OWEN ROAD | | | | MONONA WI | 53716-3441 | |
| LLOYD J DAUDERMAN | | 2817 ZINGG RD | | | | MILLSTADT IL | 62260-2805 | |
| LLOYD J GETZEN JR | | 6188 GREEN RD | | | | HASLETT MI | 48840-9788 | |
| LLOYD J GONYEA & | LOUISE J GONYEA JT TEN | 19101 HIGHLITE DR SOUTH | | | | CLINTON TOWNSHIP MI | 48035-2548 | |
| LLOYD J HARDY | | 320 N HAZEL AVE | | | | GAYLORD MI | 49735-1424 | |
| LLOYD J HERMAN | APT 214 | 25900 EUCLID AVE | | | | EUCLID OH | 44132-2700 | |
| LLOYD J HILL | | 9027 S YOUNG RD | | | | FALMOUTH MI | 49632-9718 | |
| LLOYD J KELLAM | | BOX 567 | | | | EXMORE VA | 23350-0567 | |
| LLOYD J KLAUSE & | EMMA E KLAUSE JT TEN | 3000 STAPLETON RD | | | | AVOCA MI | 48006-4321 | |
| LLOYD J MIZURA | | 9616 E 56TH ST | | | | COUNTRYSIDE IL | 60525-7219 | |
| LLOYD J NELSON | | 7205 E BOWERS LAKE RD | | | | MILTON WI | 53563 | |
| LLOYD J ROUHIER | | 5222 MAD RIVER ROAD | | | | DAYTON OH | 45429-2028 | |
| LLOYD J ROWELL | | 1375 EGGLESTON DRIVE | | | | FLINT MI | 48532-4131 | |
| LLOYD J WARNER | C/O HILDA WARNER | 420 HOWTHORNE ST | | | | ELYRIA OH | 44035-3737 | |
| LLOYD J WEINSTEIN | | 10 NEWTON PLACE | SUITE 201 | | | HAUPPAUGE NY | 11788 | |
| LLOYD J ZIEGLER | | 10705 PORTER ST | | | | CROWN POINT IN | 46307-2840 | |
| LLOYD JOHNSON JR | | ROUTE 4BOX 316 | | | | NEW TAZEWELL TN | 37825-9804 | |
| LLOYD JUNIOR UPDIKE | | 2841 TENNYSON STREET | | | | LINCOLN NE | 68516-2787 | |
| LLOYD K HOLMEN | | BOX 5160 | | | | MARCO ISLAND FL | 34145-5463 | |
| LLOYD K LAMBERT | | 4261 W 200 N | | | | MARION IN | 46952-6762 | |
| LLOYD K LYNN | | 12280 SPRINKLE RD | | | | VICKSBURG MI | 49097-8466 | |
| LLOYD K REED | | 28 DIAMOND AVE | | | | PLAINVILLE CT | 06062-2904 | |
| LLOYD K STALCUP & | MAUDE E STALCUP TR | UA 07/31/2003 | STALCUP FAMILY REVOCABLE L TRUST | | 795 MENOMINEE | PONTIAC MI | 48341 | |
| LLOYD KING | | 2139 MARTIN AVENUE | | | | DAYTON OH | 45414-3350 | |
| LLOYD KJOS JR | | 1388 CINDY DR | | | | OAKDALE CA | 95361-3282 | |
| LLOYD L CARSON SR | | 4946 HADLEY RD | | | | MOORESVILLE IN | 46158-9423 | |
| LLOYD L DAVIS | | 2214 GRAFTON RD | | | | GRAFTON OH | 44044-9781 | |
| LLOYD L DAVIS | | 536 MELODY LANE | | | | MANSFIELD OH | 44905-2754 | |
| LLOYD L DAVIS & | FAY M DAVIS JT TEN | 2214 GRAFTON RD | | | | GRAFTON OH | 44044-9781 | |
| LLOYD L DEMARAIS | | 540 MARYELLEN | | | | ROCHESTER MI | 48307-2532 | |
| LLOYD L DEMARAIS & | AGNES M DEMARAIS JT TEN | 540 MARY ELLEN | | | | ROCHESTER MI | 48307-2532 | |
| LLOYD L FALK | | 123 BETTE RD | | | | WILMINGTON DE | 19803-3430 | |
| LLOYD L GIBBS | | 2451 SODOM RD | | | | ORWELL OH | 44076 | |
| LLOYD L GUNN | | 1002 NORTHWOOD NE | | | | GRAND RAPIDS MI | 49505-3704 | |
| LLOYD L GUNN & | DORIS M GUNN JT TEN | 1002 NORTHWOOD NE | | | | GRAND RAPIDS MI | 49505-3704 | |
| LLOYD L HAHN | | 11515 DELLWYN DR | | | | HAGERSTOWN MD | 21740-7090 | |
| LLOYD L KUCK | | 2644 VINELAND TRAIL | | | | DAYTON OH | 45430-1819 | |
| LLOYD L LEWIS | | 1614 WEXFORD DRIVE | | | | MURFREESBORO TN | 37129-5846 | |
| LLOYD L PETERS | | 783 SHETLAND AVENUE | | | | BOWLING GREEN KY | 42104-7542 | |
| LLOYD L SCHMELZLE | | 7705 EAST BRITTON DRIVE | | | | NIAGARA FALLS NY | 14304-5411 | |
| LLOYD L THOMAS | | 8202 ROSSMAN HWY | | | | DIMONDALE MI | 48821-9715 | |
| LLOYD L TURNER | | 4901 RIOVIEW | | | | CLARKSTON MI | 48346-3675 | |
| LLOYD LAVERN EMPEY | | 2014 N SAGINAW RD 237 | | | | MIDLAND MI | 48640-6614 | |
| LLOYD LEWIS & | ELOISE L DIXON JT TEN | 69 W WASHINGTON ST | STE 700 | | | CHICAGO IL | 60602-3044 | |
| LLOYD LEWIS TOD ELOISE DIXON | SUBJECT TO STA TOD RULES | 69 W WASHINGTON ST | STE 700 | | | CHICAGO IL | 60602-3044 | |
| LLOYD M ARGOE JR | | 306 S CASS ST | | | | MIDDLETOWN DE | 19709 | |
| LLOYD M ARMSTRONG & | LAREN L ARMSTRONG JT TEN | 5845 SANDY DR | | | | PINCONNING MI | 48650-8318 | |
| LLOYD M BENTLEY | | 3468 EASTDALE DR | | | | FLINT MI | 48506-2268 | |
| LLOYD M COOKE | | 453 SWEETWATER WY | | | | HAINES CITY FL | 33844-6367 | |
| LLOYD M ELLIS | | 514 WINNING DRIVE | | | | COLUMBIA TN | 38401-7004 | |
| LLOYD M HUDDLESTON | | 4005 HWY 100 SOUTH | | | | BOWDON GA | 30108-3129 | |
| LLOYD M MOORE | | 925 RHODES ST NW | | | | HARTSELLE AL | 35640-4438 | |
| LLOYD M PETRIE JR & | BETTY PETRIE JT TEN | 6 ENCORE | | | | ORANGE TX | 77630-3101 | |
| LLOYD M SWAFFORD | | 6324 S ADAMS ST | | | | MARION IN | 46953-6149 | |
| LLOYD MALLER | | 479 GREENBRIAR COURT | | | | NORTH HILLS NY | 11576-3071 | |
| LLOYD N DAMM | | 6614 GAGE ST BOX 26 | | | | GAGETOWN MI | 48735-9719 | |
| LLOYD N THOMAS | | 3514 BENNETT | | | | FLINT MI | 48506-4704 | |
| LLOYD NEARING & | ELIZABETH ANNE NEARING JT TEN | 1135 BEDFORD RD | | | | GROSSE POINTE PARK MI | 48230-1443 | |
| LLOYD O BANKS & | VEATRICE M BANKS JT TEN | 57 JOES CREEK RD | | | | COMFORT WV | 25049-9621 | |
| LLOYD O CHILSON JR | | MILL ST | | | | COUDERSPORT PA | 16915 | |
| LLOYD OWEN CARTER & | PEGGY J CARTER TR | UA 10/25/2000 | LLOYD OWEN CARTER & PEGGY TRUST | | 10230 SHERIDAN | MILLINGTON MI | 48746 | |
| LLOYD P AMACHER | | 1201 NIBLICK DR | | | | ROCKY MOUNT NC | 27804-9660 | |
| LLOYD P BECKLEY | | 8040 S MAPLEWOOD | | | | CHICAGO IL | 60652-2823 | |
| LLOYD P GRAVES | | 1726 COUNTRY CLUB ROAD | | | | INDIANAPOLIS IN | 46234-1827 | |
| LLOYD P MULLEN & | CARLA R MULLEN JT TEN | 909 W 126TH AV | | | | CROWN POINT IN | 46307-9208 | |
| LLOYD P WILLIAMS | | 12615 JUDD ST | | | | PACOIMA CA | 91331-1319 | |
| LLOYD PHELPS JR | | 1145 W 51ST PL | | | | LOS ANGELES CA | 90037-3509 | |
| LLOYD POSEY WEBRE JR | | 5943 RIVERVIEW WAY | | | | HOUSTON TX | 77057-1433 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LLOYD R BENNETT | | 1058 S CLINTON | | | | DEFIANCE OH | 43512-2762 | |
| LLOYD R BLACKA | | 27733 RUBIDOUX | | | | MISSION VIEJO CA | 92692-5202 | |
| LLOYD R BLAIR | | 21 ROBINSON ST | | | | MASSENA NY | 13662-2400 | |
| LLOYD R DAVIS JR | | 308 36TH ST | | | | BAY CITY M | 48708-8225 | |
| LLOYD R DOYENS & | VIRGINIA B DOYENS JT TEN | 807 DONCASTER DR | | | | MAINEVILLE OH | 45039-7526 | |
| LLOYD R EDWARDS | | 13472 ST ANDREWS | | | | WARREN MI | 48089-2844 | |
| LLOYD R KINARD | | RT 1 BOX 183 | | | | BROOKSTON TX | 75421-9736 | |
| LLOYD R LOTZ JR | | 1500 MC CARTHY CT | | | | LOUISVILLE KY | 40222-4325 | |
| LLOYD R MILLET | | 705 LEE AVE | | | | BELLEVILLE IL | 62221-3954 | |
| LLOYD R ONEAL | | 3505 UNIVERSITY DRIVE #129 | | | | TYLER TX | 75701-6687 | |
| LLOYD R OPPER | | 12270 E BURT RD | | | | BIRCH RUN MI | 48415-9326 | |
| LLOYD R PANTHER | | 2806 SAGE ST | | | | COLORADO SPRING CO | 80907-5866 | |
| LLOYD R TROYER | | 3402 HOGARTH | | | | FLINT MI | 48503-3423 | |
| LLOYD REMELIUS COLEMAN | | 3035 HAROLD | | | | SAGINAW MI | 48601-3119 | |
| LLOYD ROGERS | | 61249 PINEHURST | | | | WASHINGTON TWP MI | 48094-4400 | |
| LLOYD ROSE | | 29482 OAK HILL CT | | | | GIBRALTAR MI | 48173-1271 | |
| LLOYD ROSENBERG | PMB 633 | 1350 E FLAMINGO RD | | | | LAS VEGAS NV | 89119-5263 | |
| LLOYD S CHASE & | RUIE E CHASE JT TEN | 9418 LINDA DRIVE | | | | DAVISON MI | 48423-1797 | |
| LLOYD S LUCAS | | BOX 51775 | | | | LIVONIA MI | 48151-5775 | |
| LLOYD S NOVAKOWSKI & | GAYLE NOVAKOWSKI TEN COM | 12625 SE 62ND ST | | | | BELLEVUE WA | 98006-3901 | |
| LLOYD S SCHUSTER AS | CUSTODIAN FOR DAVID HUNT | SCHUSTER UNDER THE UNIFORM | GIFTS TO MINORS ACT | 6813 FALLEN LEAF CIRCLE | | LOUISVILLE KY | 40241-6231 | |
| LLOYD S TERRY | | 292 W MARION ST | | | | DANVILLE IN | 46122-1756 | |
| LLOYD SHAULL | BOX 262 | 103 WEST ST SW | | | | BLAIRSTOWN IA | 52209-0262 | |
| LLOYD SHELTON HOLMES | | 1214 SAN JACINTO ST | | | | ROSENBERG TX | 77471 | |
| LLOYD SING-TAD YANG | CUST THEODORE E YANG UGMA CA | 25585 EL CAPITAN LANE | | | | LAGUNA HILLS CA | 92653-5304 | |
| LLOYD SMITH | | 29 WAINWRIGHT DR | | | | DAYTON OH | 45431-1317 | |
| LLOYD T BORON | | 9877 GRAFTON | | | | CARLETON MI | 48117-9046 | |
| LLOYD T CHENEY | TR U/T/A | DTD 08/09/83 LLOYD T CHENEY | 23961 JAMESTOWN COURT 301 | | | FARMINGTON MI | 48335-2975 | |
| LLOYD T EAGLE | | 3878 KINGSTON BLVD | | | | SARASOTA FL | 34238 | |
| LLOYD T JENKINS | | 20200 STRATHMOOR | | | | DETROIT MI | 48235-1692 | |
| LLOYD T KRITZMAN & | DOROTHY L KRITZMAN | TR KRITZMAN FAM TRUST | UA 06/08/94 | 4141 33 1/2 ROAD | | PT CADILLAC MI | 49601-9612 | |
| LLOYD T LA FLEUR | | 12224 IZARD ST | | | | OMAHA NE | 68154-1437 | |
| LLOYD T MCCULLUM | | 245 GREENACRES DR | | | | SPRINGFIELD OH | 45504-3313 | |
| LLOYD V CUMMINS | | 9124 WEST 52ND ST | | | | INDIANAPOLIS IN | 46234-2807 | |
| LLOYD V HOLT | | 5345 EAST 100 NORTH | | | | KOKOMO IN | 46901-8313 | |
| LLOYD V STEVENS JR | | 428 CHERMONT DR | | | | EL PASO TX | 79912-5366 | |
| LLOYD W BAIRD | | 311 ASHLAND CT SE | | | | CEDAR RAPIDS IA | 52403-2020 | |
| LLOYD W CUSKADEN | | 606 1ST AV | | | | ATHENS AL | 35611-1518 | |
| LLOYD W EAKER & | GLORIA HERMONETTA REED EAKER JT TEN | | 4235 E TER CREEK CIRCLE | | | HOUSTON TX | 77014-2024 | |
| LLOYD W FISHER | | 418 MARSHALL RD | | | | MCDONALD OH | 44437 | |
| LLOYD W FORBES | | 8408 COUNTY RD 519 | | | | ALVARADO TX | 76009-8545 | |
| LLOYD W GERSTUNG | | 244 WINDERMERE RD | | | | LOCKPORT NY | 14094-3434 | |
| LLOYD W GERSTUNG & | JUDITH E GERSTUNG JT TEN | 244 WINDERMERE RD | | | | LOCKPORT NY | 14094-3434 | |
| LLOYD W GREEN & | CAROLYN GREEN JT TEN | 28 GLEN FALLS VILLAGE | | | | GOFFSTOWN NH | 03045-6213 | |
| LLOYD W HEWITT CHARLES W PERRY & HOWARD B LANE | | TR KEENE | MASONIC BLDG ASSOCIATION | C/O DRAFTING AND DESIGN | 160 B EMERALD S | KEENE NH | 03431-3619 | |
| LLOYD W HOPKINS JR & | PHOEBE L HOPKINS JT TEN | 69 BERTOLET MILL RD | | | | OLEY PA | 19547-8902 | |
| LLOYD W KNIFFEN | | 295 MARY LOU AVE 2 | | | | YONKERS NY | 10703-1903 | |
| LLOYD W MOORE | | 108 SAWMILL RD | | | | LYONS OH | 43533-9759 | |
| LLOYD W OLIVER | | 7815 E M 21 | | | | CORUNNA MI | 48817-9530 | |
| LLOYD W RAPELJE JR | | 200 SOUTH LAWN | | | | AUBURN MI | 48611-9329 | |
| LLOYD W SCHRADER | | 1801 U S 27 S | | | | LAKE PLACID FL | 33852-8405 | |
| LLOYD W SHEA | | 123 PICKERING ST | | | | TORONTO ON  M4E 3J5 | | CANADA |
| LLOYD WHITAKER | | 2949 MARLINGTON | | | | WATERFORD MI | 48329-3649 | |
| LLOYD WILLIAM CAUDILL | ESTELLE F CAUDILL | 19357 MILWAUKEE ROAD | | | | MILAN MI | 48160-9263 | |
| LLOYD WILLIAM CLARK | | 3820 W JACKSON ST | | | | MUNCIE IN | 47304-3605 | |
| LLOYD WILLIAM PENDER | | 2 WATROUS LN | | | | MILFORD CT | 06460-3750 | |
| LLWAYNE A BERRINGER | | RR 8 BOX 634 | | | | PUNXSUTAWNEY PA | 15767-9340 | |
| LLYWELLYN S LEWIS | CUST DAVID L LEWIS U/THE | VIRGINIA UNIFORM GIFTS TC | MINORS ACT | 14241 GREENVIEW DR | | LAUREL MD | 20708-3217 | |
| LO WILLA J WILSON | | 6811 S 230 E AVE | | | | BROKEN ARROW OK | 74014-2118 | |
| LOA ELAINE HAYES | C/O L ELAINE KOURTAKIS | 884 CLARA | | | | WALLED LAKE MI | 48390-1018 | |
| LOAN BLINNE | CUST PETER DANG | UTMA GA | 212 PRARIE RIDGE DR | | | HERMANN MO | 65041-3012 | |
| LOANA D MARTINKO | | 29606 SUTHERLAND DR | | | | WARREN MI | 48088-3712 | |
| LOANNA M PLOTNER | | 1 PARKWAY TERRACE | | | | PERU IN | 46970-3018 | |
| LOANNA SILVEY JACOBS LUCILE | SILVEY GARNER & IRMA KATE SILVER | MURPHY TR FOR ROBERT LEE JACOB | U/W MOSELLE SILVEY PITNER | BOX 89 | | LONGVIEW TX | 75604-0089 | |
| LOC FARMS INCORPORATED | C/O ROBERT CRIBBS | 1622 MT VERNON RD W | | | | MOUNT VERNON IA | 52314-9533 | |
| LOCKETT TERRY | | 18630 NADOL DR | | | | SOUTHFIELD MI | 48075-5823 | |
| LOCKETT TERRY | | 18630 NADOL DT | | | | SOUTHFIELD MI | 48075-5823 | |
| LOCKWOOD EDDY | CUST ERICA | ROSE EDDY UTMA CA | 30851 WEST AGOURA RD | SUITE 305 | | AGOURA HILLS CA | 91301 | |
| LOCKWOOD YOUNG & | GERALDINE W YOUNG JT TEN | 2475 AHA AINA PL | | | | HONOLULU HI | 96821-1001 | |
| LODI COMMUNITY HOSPITAL | | 225 ELYRIA ST | | | | LODI OH | 44254-1031 | |
| LOELLA KLEITZ | | 2305 E 81ST ST | | | | KANSAS CITY MO | 64132-2364 | |
| LOENNA J MCFARLAND | | 2100 BRACEY DRIVE | | | | SPRINGFIELD TN | 37172-4730 | |
| LOERAINE ZIMMERMAN | | 381 OLIVER RD N | | | | MT VERNON IN | 47620-7276 | |
| LOETTAMARY HOYLE | | 4104 N BELSAY RD | | | | FLINT MI | 48506-1636 | |
| LOGAN J HOOD | CUST | MICHAEL J HOOD U/THE | DELAWARE UNIFORM GIFTS TO | MINORS ACT | 702 ASHFORD RD | WILM DE | 19803-2222 | |
| LOGAN JOSSELYN SCROGGY | | 430 PATTERSON | | | | MONROVIA CA | 91016-1623 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOGAN LA CHANCE | | 875 NE 48TH ST LOT 20 | | | | POMPANO BEACH FL | 33064-4607 | |
| LOGAN MCFADDEN | | 77 HOWINGTON LN | | | | CORBIN KY | 40701-9541 | |
| LOGAN SMITH JR | | 1618 BUNKER HILL RD | | | | COLUMBUS GA | 31907 | |
| LOHMAN C SQUIBBS | | 2923 WILLOW OAK DR | | | | EDGEWATER FL | 32141 | |
| LOICE J BARNES | | 78238 SUNRISE CANYON AVE | | | | PALM DESSERT CA | 92211 | |
| LOIE C VANWINKLE | | 3083 PAINTED HILLS AVE | | | | LAS VEGAS NV | 89120-3433 | |
| LOINA V INGRAM | | 5735 E MCDOWELL RD LOT 346 | | | | MESA AZ | 85215-1449 | |
| LOINE HULSEY VAN PELT TOD | DAVID MICHAEL HULSEY | SUBJECT TO STA TOD RULES | 1597 ALAMO DR # 142 | | | VACAVILLE CA | 95687 | |
| LOIRENE S HARRISON | | 7811 BRONZE LN | | | | PRINCE GEORGE VA | 23875-3120 | |
| LOIS A ALEXANDER | | 10197 DAR LANE | | | | GOODRICH MI | 48438-9403 | |
| LOIS A ARMSTRONG & | THOMAS H ARMSTRONG JT TEN | 525 S TIPSICO LAKE RD | | | | MILFORD MI | 48380-1441 | |
| LOIS A BASSANELLI | | 1701 Q ST | | | | SACRAMENTO CA | 95814-6737 | |
| LOIS A BELL | | 13526 SANDERLING PL | | | | GERMANTOWN MD | 20874 | |
| LOIS A BOWERS | | 2200 VERSAILLES DR | | | | KOKOMO IN | 46902-2964 | |
| LOIS A BRIDGFORD | | 265 COURTYARD BLVD | APT 108 | | | SUN CITY CTR FL | 33573-4709 | |
| LOIS A CAIN | | 621 S SUGAR ST APT 1B | | | | BROWNSTOWN IN | 47220-2057 | |
| LOIS A CARLEY | | 159 PRINCETON RD | | | | ROCKVILLE CENTRE NY | 11570-2140 | |
| LOIS A CHALKER | TR CHALKER FAMILY LIVING TRUST | UA 10/25/96 | 4780 EDNA DR | | | BARBERTON OH | 44203 | |
| LOIS A CHANDLER | | 9724 W HAYES PL | | | | WEST ALLIS WI | 53227-2220 | |
| LOIS A CIBA & | CHRISTINE MUSFELT JT TEN | 34726 N OAK AVE | | | | INGLESIDE IL | 60041-9542 | |
| LOIS A CRAWFORD | CUST | NATHAN R CRAWFORD UGMA OH | 1107 RYCHOAKS LN | | | MOUNT PLEASANT TX | 75455-9794 | |
| LOIS A CRAWFORD | CUST | ANDREA M CRAWFORD UGMA OH | 1107 RYCHOAK LN | | | MT PLEASANT TX | 75455-9794 | |
| LOIS A CRAWFORD | | 231 BOXWOOD DR | | | | BAYTOWN TX | 77520-2125 | |
| LOIS A CROUSE | ATTN LOIS A CROUSE WYDNER | 122 GORITZ ROAD | | | | MILFORD NJ | 08848-2022 | |
| LOIS A FEICK | | 746 PINE TRAIL | | | | ARNOLD MD | 21012-1630 | |
| LOIS A FINNEY | | 4647 LEIX RD | | | | MAYVILLE MI | 48744-9690 | |
| LOIS A FONCE | | 30 MILLCREEK DR | | | | NILES OH | 44446-3208 | |
| LOIS A GESSFORD | | 739 S MILL ST | | | | ORRVILLE OH | 44667-2255 | |
| LOIS A GILBERT | | 13800 FAIRHILL RD 502 | | | | CLEVELAND OH | 44120-1280 | |
| LOIS A GREENFIELD | | 5976 S JASMINE ST | | | | CENTENNIAL CO | 80111-4229 | |
| LOIS A GREY & | KATHLEEN T GREY JT TEN | 1009 JEROME AVE RFD | | | | BRISTON CT | 06010-2489 | |
| LOIS A HATHAWAY | | 3455 CARTERSBURG RD | | | | DANVILLE IN | 46122-8535 | |
| LOIS A HAWKSLEY | | 1 ORCHARD WAY | | | | CHEPACHET RI | 02814-2817 | |
| LOIS A HENGENIUS | | 14214 CEDAR RD APT 307 | | | | UNIVERSITY HTS OH | 44121-3223 | |
| LOIS A HENRY | | 125 W NORTH ST | PO BOX 94 | | | GALVESTON IN | 46932 | |
| LOIS A HIGGINBOTHAM | | 6435 W JEFFERSON BLVD | | | | FORT WAYNE IN | 46804-6203 | |
| LOIS A HORNER | | 4809 FOXCROFT | | | | TROY MI | 48098-3568 | |
| LOIS A HUNTER | | JAMES HECKLER RD | | | | HARLEYSVILLE PA | 19438 | |
| LOIS A LONG | TR LONG FAMILY TRUST UA 5/13/03 | 312 MAGNOLIA AVE | | | | ENGLEWOOD OH | 45322 | |
| LOIS A MAC KAY | | 3423 NANDALE DRIVE | | | | CINCINNATI OH | 45239-4072 | |
| LOIS A MAC PHEE | CUST | D KEVIN MAC PHEE U/THE R | I UNIFORM GIFTS TO MINORS | ACT | 17 MANNING DR | BARRINGTON PA | 02806-1633 | |
| LOIS A MAST | | 4108 GILHOUSE ROAD | | | | TOLEDO OH | 43623-2130 | |
| LOIS A MC MONNIES | | 8906 FRANKLIN AVE | | | | GIG HARBOR WA | 98332-1012 | |
| LOIS A MCCLAUGHRY | | 1344 MELBROOK | | | | MUNSTER IN | 46321-3115 | |
| LOIS A POHL | | 3224 VELTE RD | | | | WOODLAND MI | 48897-9734 | |
| LOIS A PORCELLO | | 16 DUNNINGS DR | | | | TARRYTOWN NY | 10591-5022 | |
| LOIS A RAY | | BOX 448 | | | | TWAIN HARTE CA | 95383-0448 | |
| LOIS A SAUERS | | 265 IVES RD | | | | MASON MI | 48854 | |
| LOIS A SCHMUHL | | N5748 RADIO RD | | | | BRANDON WI | 53919-9745 | |
| LOIS A SCHWAB | | 80 N PLEASANT ST | | | | HOLYOKE MA | 01040-2617 | |
| LOIS A SOUTHALL | | 108 PARK HEIGHTS | | | | LEBANON KY | 40033 | |
| LOIS A STOWELL | | 5519 DUMFIRES | | | | HOUSTON TX | 77096-4003 | |
| LOIS A SUTTER & | R EUGENE SUTTER JT TEN | 28606 ROCKWOOD | | | | ST CLAIR SHORES MI | 48081-3246 | |
| LOIS A SWEET | | 40782 CORTE LOS REYES | | | | INDIO CA | 92203 | |
| LOIS A TURNER | | 6273 KENWOOD HILLS DRIVE | | | | CINCINNATI OH | 45227 | |
| LOIS A VAN TUSSENBROOK TOD | LEE VAN TUSSENBROOK | SUBJECT TO STA TOD RULES | 7497 UPHAM ST | | | ARVADA CO | 80003 | |
| LOIS A WICKE | | 6226 EASTKNOLL DR | | | | GRAND BLANC MI | 48439-5403 | |
| LOIS A WILLS & | THOMAS L WILLS JT TEN | 6080 LONDON GROVEPORT ROAD | | | | GROVE CITY OH | 43123-8947 | |
| LOIS ADAMSON | CUST DAG R ADAMSON UGMA NY | 26 TUCKER STREET | | | | NATICK MA | 01760-4325 | |
| LOIS ADDISON & | GRADEN ADDISON JT TEN | 6946 MULBERRY AVE | | | | CINCINNATI OH | 45239-4421 | |
| LOIS AHL | | 7 STANGER RD | | | | BRIDGETON NJ | 08302-3859 | |
| LOIS AM MACHESKY | | 3332 LATONIA AVE | | | | PITTSBURGH PA | 15216-2208 | |
| LOIS AMATRUDA & | DAVID AMATRUDA JT TEN | 7 CIR DR | | | | E HAVEN CT | 06513-2007 | |
| LOIS ANN BAKER | | 72 VERNIER RD | | | | GROSSE POINTE SHRS MI | 48236-1517 | |
| LOIS ANN BALDRIDGE & | DAVID R BALDRIDGE JT TEN | 22 PARK LN | | | | CENTRALIA IL | 62801-4431 | |
| LOIS ANN CARLSON | | 5225 RIVERS EDGE TER | UNIT 506 | | | CHICAGO IL | 60630-1749 | |
| LOIS ANN CORRITORE | | 39113 ELSIE | | | | LIVONIA MI | 48154 | |
| LOIS ANN DICK | | 4580 BRIGHTENLAKE DR | | | | CUMMING GA | 30040-7350 | |
| LOIS ANN FEWKES | | RR 3 BOX 324 | | | | ALBION IL | 62806-9406 | |
| LOIS ANN FRANSEE | | 9833 NORTH THORNAPPLE LANE 5W | | | | MEQUON WI | 53092-6265 | |
| LOIS ANN HIRST | | 1035 E APPLE WAY | | | | FLAGSTAFF AZ | 86001-3325 | |
| LOIS ANN IRWIN | | BOX 20114 | | | | ST SIMONS ISLAND GA | 31522-8114 | |
| LOIS ANN L NIX | | 1330 EUDORA ST | | | | DENVER CO | 80220-2521 | |
| LOIS ANN RUCKER | | 7415 E 3RD | | | | TULSA OK | 74112-2109 | |
| LOIS ANN WRIGHT | | 427 JEFFERSON | | | | DIMONDALE MI | 48821 | |
| LOIS ANNE AUSTIN | | 1305 PARK AVE LOT 76 | | | | ALEXANDER IN | 46001-2731 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LOIS ARLENE WESTERN | TR | LOIS ARLENE WESTERN LIVING TRUST | 1/9/1995 | 6016 FOX ST P O BOX 41 | | MAYVILLE MI | 48744 | |
| LOIS ARSENEAU & | DAVID A ARSENEAU JT TEN | 2116 SPRUCE WAY | | | | ANTIOCH CA | 94509 | |
| LOIS B ALDRICH | | 33917 HAWK CREEK RANCH ROAD N | | | | DAVENPORT WA | 99122-8769 | |
| LOIS B CLIFFORD | | 311 MAIN ST | | | | SHREWSBURY MA | 01545-2298 | |
| LOIS B DAY | | 25 MAPLELAWN S W | | | | WYOMING MI | 49548-3155 | |
| LOIS B DUFFY | | 486 BARD AVE | | | | S I NY | 10310-2105 | |
| LOIS B DUNNE | | 6565 CANAL BLVD | | | | NEW ORLEANS LA | 70124-3209 | |
| LOIS B HAILEY | | 410 CLEARVIEW AVE | | | | FRIENDSWOOD TX | 77546 | |
| LOIS B HANKO | | 2746 OHIO AVE | | | | REDWOOD CITY CA | 94061-3238 | |
| LOIS B HAWKINS | | 3235 CLEAR CREEK RD | | | | HIGHLANDS NC | 28741-7504 | |
| LOIS B HOLLINS | | 500 CANTERBURY DR | | | | DAYTON OH | 45429-1444 | |
| LOIS B KATANIK | R R 4 CHRISTOPHER CROSS | TIGNISH | | | | PRINCE PE  C0B 2B0 | | CANADA |
| LOIS B MEYER | TR MEYER FAM TRUST | UA 02/11/91 | 12621 HIGHLAND AVE | | | BLUE ISLAND IL | 60406-1941 | |
| LOIS B MONTGOMERY | | 535 MATLOCK RD | | | | CAVE CITY AR | 72521 | |
| LOIS B PACHECO | C/O LOIS B PACHECO MEDEIROS | 387 BURT ST | | | | TAUNTON MA | 02780-5138 | |
| LOIS B STERN & | RALPH C STERN JT TEN | 1437 RAYMOND | | | | LA GRANGE PARK IL | 60526-1358 | |
| LOIS BANGERT | | 107 BAKER AVE | | | | LODI OH | 44254-1404 | |
| LOIS BANNING | TR REVOCABLE TRUST 12/21/87 | U/A LOIS BANNING | 12520 ALSWELL LANE | | | SAINT LOUIS MO | 63128 | |
| LOIS BARR | | 450 PARK AV | | | | NEW YORK NY | 10022-2605 | |
| LOIS BARTON | | 3016 BENSON MILL RD | | | | UPPERCO MD | 21155-9307 | |
| LOIS BOOTH GWYNNE | | 61 NATCHERY BYPASS RD | | | | N KINGSTOWN RI | 02852-4649 | |
| LOIS BORST | | 2125 KENT DR | | | | DAVISON MI | 48423-2306 | |
| LOIS BRANCH TYLAR | | 4013 OLD CREEK RD | | | | CHESTERFIELD VA | 23832 | |
| LOIS BRILL | | 4 CHERRY GROVE RD | | | | WILLIAMSTOWN KY | 41097-9779 | |
| LOIS C AMERAULT | | 2096 SIERA VIEW LANE | | | | SIERRA VISTA AZ | 85650-8908 | |
| LOIS C BLOOM | | 208 N COUNTRY CLUB DR | | | | ATLANTIS FL | 33462-1114 | |
| LOIS C BONES | | 1015 TROTTER ROAD | | | | PICKENS SC | 29671-9375 | |
| LOIS C BURNETT | | 152 BROOK DRIVE | | | | BROOKFIELD OH | 44403-9638 | |
| LOIS C BYERLY | | 418 BROAD STREET | BOX 69 | | | CRUMPTON MD | 21628 | |
| LOIS C COCKEY | | 224 BENTONS PLEASURE RD | | | | CHESTER MD | 21619-2216 | |
| LOIS C DIMITRY | | 1770 N CAUSEWAY BL 136 | | | | MANDEVILLE LA | 70471-3169 | |
| LOIS C DOUGHERTY | MARQUETTE MANOR APARTMENT 226 | 8140 TOWNSHIP LINE ROAD | | | | INDIANAPOLIS IN | 46260 | |
| LOIS C EWING & | PAMELA S MARTIN JT TEN | 211 BLAIR PL | | | | NEW BRAUNFELS TX | 78130-3180 | |
| LOIS C JADACH & | JOHN JADACH JT TEN | 14664 W WHITTON AVE | | | | GOODYEAR AZ | 85338-8890 | |
| LOIS C KNOWLTON | | 1143 E HIGHLAND DRIVE | | | | LAKELAND FL | 33813-1774 | |
| LOIS C MCCOY | TR UA 09/12/90 LOIS C MCCOY TRUST | 2038 WAILUA DR | | | | HOLIDAY FL | 34691-3633 | |
| LOIS C MORGAN | | 119 CIRCLE DR | | | | FAIRMONT WV | 26554-1455 | |
| LOIS C OBERDIEK | CUST WARREN | CARL OBERDIEK UNDER MISSOURI | UNIFORM GIFTS TO MINORS LAW | 24390 KISKER RD | | PLATTE CITY MC | 64079-8269 | |
| LOIS C STANTON | | 3237 WEST PARNELL AVE | | | | MILWAUKEE WI | 53221-4048 | |
| LOIS C STEINFELDT | | 7002 PALAMAR TURN | | | | SEABROOK MD | 20706-2191 | |
| LOIS C THOMAS | | 133 CULPEPPER DR | | | | PENLLYN PA | 19422-1126 | |
| LOIS C TODD | | 2849 SHACKTOWN RD | | | | YADKINVILLE NC | 27055-5704 | |
| LOIS C TOSTO & | LORI ANN HALE JT TEN | 3405 LAKEVIEW DR | | | | ORTONVILLE MI | 48462-9278 | |
| LOIS C TOSTO & | RICHARD C TOSTO JT TEN | 3405 LAKEVIEW DR | | | | ORTONVILLE MI | 48462-9278 | |
| LOIS C WIRGLER | | 6519 SINGLETREE WAY | | | | PLEASANTON CA | 94588 | |
| LOIS C WOOTEN AS | CUSTODIAN FOR MARY ANN | WOOTEN A MINOR U/THE LAWS OF | GEORGIA | 201 MC LAWS ST | | SAVANNAH GA | 31405-5618 | |
| LOIS C WYANT | | 1871 HAMBLETONIAN CT | | | | MIAMISBURG OH | 45342-6377 | |
| LOIS C ZABEL | | 114 MINES ROAD | | | | BRISTOL CT | 06010-2493 | |
| LOIS CARR | C/O MAIN SOURCE BANK | 4760 LOY RD | | | | FLETCHER OH | 45326-9740 | |
| LOIS CASSENTI | | 5044 LOCKPORT JUNCTION RD | | | | LOCKPORT NY | 14094 | |
| LOIS CATANZARO | C/O LOIS CARUSO | 100 GEORGE ENDRIES DR | | | | SCHENECTADY NY | 12303-2440 | |
| LOIS CAUGHRON | | 3110 PINEY LEVEL RD | | | | MARYVILLE TN | 37803-7940 | |
| LOIS CLOWNEY | | 14425 MANSFIELD | | | | DETROIT MI | 48227-4908 | |
| LOIS COLLEEN LEWIS | | 405 AIRLINE PARK BLVD | | | | METAIRIE LA | 70003-4807 | |
| LOIS COX & | HARVEY W COX JT TEN | 11003 NEEDVILLE FAIRCHILD RD | | | | NEEDVILLE TX | 77461-9225 | |
| LOIS CROTTY | | 13371 RUDI LOOP | | | | SPRING HILL FL | 34609 | |
| LOIS D BRITTON | C/O LOIS D DE WATERS | 625 WHITTIER RD | | | | SPENCERPORT NY | 14559-9742 | |
| LOIS D CRUZ & | LAURA M CRUZ JT TEN | 2811 MARILYN DRIVE | | | | JOLIET IL | 60432 | |
| LOIS D DOLES | | 6709 FARMSTEAD LN | | | | FREDERICKSBURG VA | 22407-1744 | |
| LOIS D HILLEGAS | | 2346 ROSE GARDEN RD | | | | PITTSBURGH PA | 15220-4029 | |
| LOIS D HOWE | TR | LOIS D HOWE REVOCABLE LIVING TRU | UA 08/14/97 | 15705 ORLAND BROOK DR | UNIT # 7 | ORLAND PARK IL | 60462 | |
| LOIS D KATSNIK | | 2200 N QUANTICO ST | | | | ARLINGTON VA | 22205 | |
| LOIS D LANGENDORF | CUST DIANE C LANGENDORF | U/THE PA UNIFORM GIFTS TC | MINORS ACT | 13689 WHIPPET WAY | | DELRAY BEACH FL | 33484 | |
| LOIS D LANGENDORF | CUST MICHELE S | LANGENDORF U/THE PA UNIFORM | GIFTS TO MINORS ACT | 13689 WHIPPET WAY | | DELRAY BEACH FL | 33484 | |
| LOIS D PETERSON TOD | JOHN R PETERSON | SUBJECT TO STA TOD RULES | 5740 E PRICE RD | | | SAINT JOHNS MI | 48879 | |
| LOIS DAMITZ | | PO BOX 294 | | | | BROOKFIELD IL | 60513 | |
| LOIS DAVIS | | 32 BROADWAY BOX 542 | | | | FONDA NY | 12068-4809 | |
| LOIS E ACKLEY | | 4200 SANDPIPER DRIVE | | | | FLINT MI | 48506-1616 | |
| LOIS E ADAMS & JOHN KUTA | TR | LOIS ELAINE ADAMS & JOHN P | KUTA REV TRUST | UA 01/04/96 | 2612 MISSOURI AV | FLINT MI | 48506-3893 | |
| LOIS E BALL | TR BALL FAMILY TRUST 07/25/84 | 10 WILDE RD | | | | WELLESLEY MA | 02481-2429 | |
| LOIS E BEAUFAIT | | 6 BLUE HERON DRIVE | | | | LEWES DE | 19958 | |
| LOIS E BERLIN | | 16636 SPANGLER RD | | | | PLAINFIELD IL | 60586 | |
| LOIS E BERRES | | 3612 NORTH 81 STREET | | | | MILWAUKEE WI | 53222-2928 | |
| LOIS E COLEMAN | | 20285 US HWY 27 N | | | | CLERMONT FL | 34715 | |
| LOIS E COOLEY | | 386 CREPE MYRTLE DRIVE | | | | GREER SC | 29651-7402 | |
| LOIS E DUNN | | PO BOX 395 | | | | ELYSIAN FLDS TX | 75642-0395 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LOIS E FIELDING | | 371 MCKINLEY AVE | | | | GROSSE POINTE FARMS MI | 48236-3420 | |
| LOIS E FLETT | | 5080 REGINAL RD 57 | RR#1 | | | BOWMANVILLE ON  L1C 3K2 | | CANADA |
| LOIS E FROST | | 11991 E ADAMS | BOX 413 | | | MERRILL MI | 48637-0413 | |
| LOIS E GALLAGHER | | 142 SLATER DR | | | | PITTSBURGH PA | 15236-4218 | |
| LOIS E GIBSON | | 19 GIBSON DR | | | | PORT PERRY ON  L9L 1C9 | | CANADA |
| LOIS E GIGSTEAD | | 4584 VIA CLARICE | | | | SANTA BARBARA CA | 93111-1348 | |
| LOIS E GREGORY | TR U/A | DTD 08/12/93 LOIS E GREGORY | TRUST | 12 SHADEWOOD LANE | | HILTON HEAD SC | 29926-2534 | |
| LOIS E HUME & | HARRY E HUME JT TEN | 127 CARSON AVE | | | | DALTON MA | 01226-1526 | |
| LOIS E JOYCE | | 78 SCOTT DYER RD | APT 201 | | | CAPE ELIZ ME | 04107-2235 | |
| LOIS E LARSON & | BERNARD LARSON JT TEN | 73030 BIRCH GROVE RD | | | | WASHBURN WI | 54891 | |
| LOIS E LUKENS | | 180 MORAN RD | | | | GROSSE POINTE FARMS MI | 48236-3546 | |
| LOIS E MALOTT | CUST SHANNON | MOORE UTMA FL | 2505 FLORIDA BLVD | | | BRADENTON FL | 34207-5731 | |
| LOIS E MARDIROSIAN | | 7812 TUSCANY DR | | | | DUBLIN CA | 94568-3859 | |
| LOIS E MARTIN | | 74 FULLER TERRACE | | | | W NEWTON MA | 02465-1227 | |
| LOIS E MARTIN | | 89C EAST BROADWAY | | | | MILFORD CT | 06460-6118 | |
| LOIS E PETERSON | | 13019 LANDINGS BLVD | | | | HUDSON FL | 34667-6447 | |
| LOIS E REHKORN | | 16196 LINCOLN ROAD | HWY | | | VAN WERT OH | 45891-9620 | |
| LOIS E RENS | BOX N7089 | SHADE ROAD | | | | WATERTOWN WI | 53094 | |
| LOIS E RITSEMA & | DONALD L RITSEMA JT TEN | 3308 RED CLOVER ROAD | | | | KALAMAZOO MI | 49004 | |
| LOIS E RYAN | | 2520 W STATE RD 28 | | | | TIPTON IN | 46072-9787 | |
| LOIS E SHARE | | 304 SWEET POTATO RIDGE | | | | UNION OH | 45322-9768 | |
| LOIS E SMITH | | 8151 BULL CREEK RD | | | | TARENTUM PA | 15084-3410 | |
| LOIS E THIESSEN | | 13 HOLLINGWORTH DR | | | | SCARBOROUGH ON  M1P 1E1 | | CANADA |
| LOIS E TULIKANGAS & | ROBERT J TULIKANGAS | TR LOIS E TULIKANGAS TRUST | UA 03/28/96 | 22 ARNOLD AVE | | READING MA | 01867-2208 | |
| LOIS E VRONCH & | DALE K VRONCH & | SHIRLEE A NEMINSKI & | VICKI L PHILBRICK JT TEN | 677 DEWEY ST APT 329 | | LAPEER MI | 48446 | |
| LOIS E WASHBURN | | 8404 W MONTANA AVE | | | | MILWAUKEE WI | 53227-3412 | |
| LOIS E WEINZIERL | | 4383 BIRCH RUN ROAD | | | | MILLINGTON MI | 48746-9301 | |
| LOIS E WETZEL | | 5 FLINT AVE | | | | HEMPSTEAD NY | 11550-7107 | |
| LOIS E WHITE | CUST LAUREN E WHITE UGMA PA | 12 OVERLOOK CIRCLE | | | | ELIZABETHTOWN PA | 17022-1425 | |
| LOIS EARHART | | 13 CAROLYN TERR | | | | SOUTHBOROUGH MA | 01772-2002 | |
| LOIS EIL | | 25 ROCKLEDGE AVE APT 903 W | | | | WHITE PLAINS NY | 10601 | |
| LOIS ELLEN ISAACS | ATTN LOIS ISAACS GUSHIN | 11746 LAURELVIEW DRIVE | | | | CINCINNATI OH | 45249-2710 | |
| LOIS EMILY BORIGHT | ATTN TERKHORN | 1747 KEVIN STREET | | | | IRONTON OH | 45638-1115 | |
| LOIS F ALEXANDER | | 143 WEST 96TH ST | | | | NEW YORK NY | 10025-6403 | |
| LOIS F ARNESEN | TR ROBERT K ARNESEN UA 12/1/78 | 880 PINEGROVE CT | | | | WHEATON IL | 60187-3276 | |
| LOIS F BELGAN TR | UA 12/22/2007 | LOIS F BELGAN REV LIV TRUST | 535 CHARLOTTE | | | ROYAL OAK MI | 48073 | |
| LOIS F COLLIER | | BOX 2434 | | | | ANDERSON IN | 46018-2434 | |
| LOIS F DEHAVEN | | 23 HUNTLEY CT | | | | HAINES CITY FL | 33844-8606 | |
| LOIS F FACHER | | 34 ATHENS RD | | | | SHORT HILLS NJ | 07078-1352 | |
| LOIS F FINK | CUST SUSAN E | FINK UGMA TN | 198 OAK RD | | | NORRIS TN | 37828 | |
| LOIS F GEREMIA | | 6 MAPLE ST | | | | NEW MILFORD CT | 06776-2912 | |
| LOIS F JOHNSON & | CHARLES R JOHNSON JT TEN | 10 HOLLY LANE | | | | WALLINGFORD CT | 06492-4723 | |
| LOIS F MALOTT | CUST MICHAEL | WASKOM UTMA FL | 2505 FLORIDA BLVD | | | BRADENTON FL | 34207-5731 | |
| LOIS F MCNEELEY | | 4101 RIVERSHELL | | | | LANSING MI | 48911-1908 | |
| LOIS FAVREAU | | 7934 48TH STREET SE | | | | GRAND RAPIDS MI | 49512-9721 | |
| LOIS FAYNETTE GRIFFITH | | 4586 TALONA RD | | | | TALKING ROCK GA | 30175-1628 | |
| LOIS FILKINS | TR LOIS FILKINS TRUST | UA 11/15/93 | 28814 ORANGEWOOD RD | | | HIGHLAND CA | 92346 | |
| LOIS FRANKEL | | 4 INTERLACHEN CIRCLE | | | | WEST PALM BEACH FL | 33401-1021 | |
| LOIS FRIEDMAN | TR U/A | DTD 11/04/92 LOIS FRIEDMAN | REVOCABLE TRUST | 2800 N LAKE SHORE DR APT 2917 | | CHICAGO IL | 60657 | |
| LOIS G BAILEY | | 229 NORTH WADE AVENUE | | | | WASHINGTON PA | 15301-3514 | |
| LOIS G CARWILE | | 2346 RIDGEVIEW AVE | | | | LOS ANGELES CA | 90041-2932 | |
| LOIS G COOPER & | ROBERT L COOPER TEN ENT | 2500 MARSHALL AVE SUITE 129 | | | | PADUCAH KY | 42003-5543 | |
| LOIS G HALSTEAD | | 82 SUNSET DR | | | | CHATHAM NJ | 07928-1243 | |
| LOIS G KLINE | | 205 E HARMON 707 | | | | LAS VEGAS NV | 89109-6442 | |
| LOIS G LENOCKER | | 2000 W 92ND AVE | LOT 124 | | | FEDERAL HEIGHTS CO | 80260 | |
| LOIS G POLSON & | BARBARA P EVANS JT TEN | 323 RTE 108 | | | | MADBURY NH | 03820-7028 | |
| LOIS G POLSON & | DOUGLAS E POLSON JT TEN | 23 FRESHET RD | | | | MADBURY NH | 03820-7003 | |
| LOIS G POUCHER | | 1 PHEASANT RUN | | | | FREEHOLD NJ | 07728-7766 | |
| LOIS G REED | | 144 VIRGINIA AVENUE | | | | DANVILLE VA | 24541-3726 | |
| LOIS G ROOSA | | BOX 348 | | | | BEAR LAKE MI | 49614-0348 | |
| LOIS GAROFOLO | | 35 JACKSON CIR | | | | WINTER SPRING FL | 32708-3423 | |
| LOIS GAYLE SEROTA | | 52 HALYARD RD | | | | NORTH WOODMERE NY | 11581-2813 | |
| LOIS GERALDINE DUNCAN | | 1314 PAM ANNE DR | | | | GLENVIEW IL | 60025-2517 | |
| LOIS GOGUEN | | PO BOX 104 | | | | ASHBY MA | 01431-0104 | |
| LOIS GORDON | CUST ANTHONY | 22 ANJOU CT | | | | MANCHESTER TOWNSHIP NJ | 08759-6269 | |
| LOIS GRAHAM | | 4755 HURSCH RD | | | | ARCANUM OH | 45304-9275 | |
| LOIS H BROADBENT SCHULTZ | | 47 RIDGE TOP CIRCLE 201 | | | | BREVARD NC | 28712 | |
| LOIS H CLINE | | 12 NORTON DR | | | | VIENNA OH | 44473-9516 | |
| LOIS H COUSINS | | 7112-157 PAN AMERICAN | FREEWAY N E | | | ALBUQUERQUE NM | 87109-4213 | |
| LOIS H CRABTREE | | 2218 COUNTRY DR | | | | FREMONT CA | 94536-5315 | |
| LOIS H CREAMER | | 11624 HAVENNER RD | | | | FAIRFAX STATION VA | 22039-1223 | |
| LOIS H FOSTER TOD JANET RUTH COLD | SUBJECT TO STA TOD RULES | 5411 BENNINGTON | | | | KANSAS CITY MO | 64129-2410 | |
| LOIS H KIELKOPF | | 27 GREENFIELD DR | | | | CARLISLE PA | 17015-7611 | |
| LOIS H MOORE | | BOX 196 | | | | HARRISONVILLE NJ | 08039 | |
| LOIS H PETTY | C/O JANELLE PETTY RUCKER | BOX 64057 | | | | UNIVERSITY PLACE WA | 98464-0057 | |
| LOIS H SEDMAN | | 11-405 MC GHEE RD | | | | APISON TN | 37302-9586 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LOIS H SHAPIRO | TR | MONROE & LOIS H SHAPIRO | FAM TRUST UA 07/12/94 | 5705 WINDMIER CIR | | DALLAS TX | 75252 | |
| LOIS H STRASSBURG | | 7597 E PHANTOM WAY | | | | SCOTTSDALE AZ | 85255-4624 | |
| LOIS H WEBSTER | | 905 GROVE ST | BOX 104 | | | DELMAR DE | 19940-1309 | |
| LOIS H WHARTON | | 183 PAULS & SWEDES ROAD | | | | PAULSBORO NJ | 08066 | |
| LOIS H WHITE | | P O BX 214 | | | | MILLSBORO DE | 19966-0214 | |
| LOIS H WYATT | | 557 COUNCIL BLUFF | | | | LILBURN GA | 30047-2116 | |
| LOIS H WYATT & | ROY C WYATT JT TEN | 557 COUNCIL BLUFF | | | | LILBURN GA | 30047-2116 | |
| LOIS HAFT BERANBOM | | 7 RISE ROAD | | | | NEW CITY NY | 10956-6617 | |
| LOIS HAMBROCK | | 300 BUFALLO HILLS LANE APT 80 | | | | BRAINERD MN | 56401 | |
| LOIS HELLER QUILL | | 5345 WINCHESTER ROAD | | | | FORT WAYNE IN | 46819 | |
| LOIS HENSELMEIER RUNDLE | | 111 LYNN AVE | UNIT 902 | | | AMES IA | 50014-7159 | |
| LOIS HERD NEBLETT | | 28 OAKLAND DR | | | | PULASKI VA | 24301-3136 | |
| LOIS HIGHLESTER | | 604 TAYLOR ST | | | | CLARKSVILLE AR | 72830-3540 | |
| LOIS HILLSMAN | | 205 CARLISLE AVENUE | | | | YARDVILLE NJ | 08620-1211 | |
| LOIS HOBBS MAC NAUGHTON | | 125 WILKSHIRE DR | | | | COLUMBIA SC | 29210-4236 | |
| LOIS HUBER WILLIAMSON | | 1127 W 2ND ST | | | | ANDERSON IN | 46016-2315 | |
| LOIS HUG | | 232 ST RT 61 E | | | | NORWALK OH | 44857-9705 | |
| LOIS I GROTENRATH | TR UA 03/25/92 LOIS I | GROTENRATH TRUST | 10996 CRAWFORD LAKE TRL | | | CEDAR SPRINGS MI | 49319-9243 | |
| LOIS I MALONE & | MICHAEL J MALONE JT TEN | PO BOX 5236 | | | | PINEHURST NC | 28374 | |
| LOIS I MUHLENHAUPT | | 64 BELDEN AV 2 | | | | SODUS NY | 14551-9753 | |
| LOIS I THOMAS DEUPREE | TR | LOIS I THOMAS DEUPREE REVOCABLE | U/A DTD 10/9/2000 | 6437 S OSWEGO | | TULSA OK | 74136 | |
| LOIS J BACK | | 225 YALE AVE | | | | NEWLEBANON OH | 45345-1322 | |
| LOIS J BARBER & | JUDITH M BARBER JT TEN | 390 W MICHIGAN | | | | OSCODA MI | 48750-1415 | |
| LOIS J BISSANTZ | | 443 DIANA AVE | | | | BATAVIA OH | 45103-1806 | |
| LOIS J BITTNER | TR UA 10/04/04 | LOIS J BITTNER LIVING TRUST | 2324 EDWARDS ST | | | GRAND BLANC MI | 48439-5054 | |
| LOIS J BLOWER | | 802 HUTCHINSON DRIVE | | | | COLORADO SPRING S CO | 80910-3209 | |
| LOIS J BOND & | DEBORAH SLATTERY-NEVILLE & | DAVID ALAN BOND JT TEN | 7093 LAPEER RD | | | DAVISON MI | 48423-2534 | |
| LOIS J BOORSMA | | BOX 104 | | | | KENT CITY MI | 49330-0104 | |
| LOIS J CAMERON & | JAMES L CAMERON JT TEN | 89 AUGUSTINE CT | | | | ODESSA TX | 79765 | |
| LOIS J COLE | | 349 CHAMPIONS CT | | | | AVON LAKE OH | 44012-2289 | |
| LOIS J CORWIN | | 22378 BANNER SCHOOL RD | | | | DEFIANCE OH | 43512 | |
| LOIS J DIEKOW | C/O SHARI FOLEY | 123 NORTH WUTHERING HILLS DR | | | | JANESVILLE WI | 53546-2151 | |
| LOIS J DURIE | | 50 REED DR S | | | | PRINCETON JCT NJ | 08550-2013 | |
| LOIS J EASTLUND | | 28 E 14TH ST | APT 2A | | | NEW YORK NY | 10003-3144 | |
| LOIS J FORGRAVE | | 5021 ELMHURST | | | | ROYAL OAK MI | 48073-1101 | |
| LOIS J GOLDSMITH | | 598 WESTFIELD WAY | | | | OAKLAND CA | 94619-2342 | |
| LOIS J GREENAWALT & | EDWARD A GREENAWALT JT TEN | BOX 114 | | | | RIMERSBURG PA | 16248-0114 | |
| LOIS J HALLMARK | | 6015A KANSAS AVENUE CI | | | | KANSAS CITY KS | 66111-2133 | |
| LOIS J HUFF | | 4445 CORINTH BLVD | | | | DAYTON OH | 45410-3474 | |
| LOIS J JARNAGIN | | 608 GOOSEBERRY LN | | | | GREENWOOD IN | 46143-1220 | |
| LOIS J JOHNSON | | 24328 CROWLEY STREET | | | | TAYLOR MI | 48180-2117 | |
| LOIS J JOHNSON & | RAY E JOHNSON JT TEN | 24328 CROWLEY ST | | | | TAYLOR MI | 48180-2117 | |
| LOIS J KELLY | | 2804 MARVIN DR | | | | CARSON CITY NV | 89703-1509 | |
| LOIS J KELSEY | | 753 DECORAH LANE | | | | MENDOTA HEIGHTS MN | 55120-1619 | |
| LOIS J KING | | 1532 CALIFORNIA AVE | | | | MCKEESPORT PA | 15131 | |
| LOIS J LANDER | | 812 KOHLERSBURG RD | | | | NEW BETHLEHEM PA | 16242-9425 | |
| LOIS J LAWRENCE | | 36 KEITH TE | | | | NORTH CHILI NY | 14514-1142 | |
| LOIS J LINGEMAN | | 3810 LEAHI AVE 209 | | | | HONOLULU HI | 96815-4496 | |
| LOIS J MACKLIN | | 3464 CURTIS AVE SE | | | | WARREN OH | 44484 | |
| LOIS J MANCE | | 1613 N CENTER ST | | | | CREST HILL IL | 60403 | |
| LOIS J MC MILLIAN | | 1652 DR MARTIN LUTHER KING DR | | | | SHREVEPORT LA | 71107-5016 | |
| LOIS J MC MULLEN | | 211 WASHINGTON ST | | | | CUMBERLAND MD | 21502-2826 | |
| LOIS J MORGAN | | 1017 MYRTLE | | | | WATERFORD MI | 48328-3832 | |
| LOIS J RICE | | 15604 E 25TH ST | | | | INDEPENDENCE MO | 64055-1929 | |
| LOIS J SABATH | | 1766 OLD BRIAR RD | | | | HIGHLAND PARK IL | 60035-4359 | |
| LOIS J SALO | | 5935 SHATTUCK RD 70 | | | | SAGINAW MI | 48603-6911 | |
| LOIS J SIMMONS | | 302 CRANBERRY CT | | | | WARREN OH | 44483-1546 | |
| LOIS J SNODGRASS | | 6820 CARINTHIA DR | | | | DAYTON OH | 45459-1212 | |
| LOIS J STEWART | | RR 2 COUNTRY LVG L-10 | | | | TIPTON IN | 46072-9802 | |
| LOIS J VANDERMAST | | 176 DAVIDSON DR | | | | LACONIA NH | 03246-2099 | |
| LOIS J WEAKLEY | | 100 SUMAC LANE | | | | FLORAL AR | 72534 | |
| LOIS J WILLIAMS & | THOMAS A WILLIAMS | TR | LOIS J WILLIAMS TRUST U/A DTD | 3551 EISENHOWER ROAD | | LAFAYETTE IN | 47905 | |
| LOIS J WILLISON | | 208 SE 26TH ST | | | | MOORE OK | 73160-6299 | |
| LOIS J WILSON | | 1008 WITHERSPOON DR | | | | KOKOMO IN | 46901-1806 | |
| LOIS J YEAGER | | 5720 WEST BOGART ROAD | | | | CASTALIA OH | 44824-9723 | |
| LOIS JAGGARD | | 6959 MOUNT TABOR ROAD | | | | CHILLICOTHE OH | 45601-8557 | |
| LOIS JANET FOLGER | | 3802 LIGUSTRUM DR | | | | ABILENE TX | 79605-6432 | |
| LOIS JEAN DOANE | | 1475 ROSEVIEW ST | | | | DAYTON OH | 45432-3816 | |
| LOIS JEAN MENKE | | 24222 AMURRO DR | | | | MISSION VIEJO CA | 92691-4204 | |
| LOIS JEAN PIPER | | | 8/17/1984 | 20361 SOMERVILLE LANE | | HUNTINGTON BEACH CA | 92646-5034 | |
| LOIS JEAN PIPER | TR UNDER DECLARATION OF TRUST | 20361 SOMERVILLE LANE | | | | HUNTINGTON BEACH CA | 92646-5034 | |
| LOIS JEAN RUSCHAU | | 3627 CLEVELAND AVE | | | | DAYTON OH | 45410-3203 | |
| LOIS JEAN SLOAN | | 221 VIVIAN DR | | | | MUNHALL PA | 15120-2936 | |
| LOIS JEAN TAFT | | BOX 523 | | | | ELMORE OH | 43416-0523 | |
| LOIS JEAN ZACCAGNINI | CUST DEBRA ELLEN ZACCAGNINI UGMOH | | 3109 PRESTON MEADOWS DR | | | PLANO TX | 75093-3379 | |
| LOIS JEANETTE TURNER | | 425 RAINBOW CIR | | | | KOKOMO IN | 46902-3632 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LOIS JOYCE MORGAN | | 64 VAKEFIELD PL | | | | LONDON ON  N5X 1Z9 | | CANADA |
| LOIS K BELDING-WELLS | | 715 PEARL STREET | | | | BELDING MI | 48809-1954 | |
| LOIS K GAMBLE | TR LOIS K GAMBLE TRUST | UA 1/19/68 | 4905 STONELEIGH RD | | | BLOOMFIELD HILLS MI | 48304 | |
| LOIS K HALL & LEROY E HALL | TR LOIS K HALL & LEROY E HALL | LIVING | TRUST | UA 9/9/04 | 6036 LINGLE RD | GOSPORT IN | 47433 | |
| LOIS K HERMAN | CUST ROBERT J HERMAN U/THE | NEW JERSEY UNIFORM GIFTS TC | MINORS ACT | 1496 MAIN STREET | | CONCORD MA | 01742 | |
| LOIS K MEYER & | GERALD B MEYER TR | UA 03/23/1976 | LAURIE E MEYER TRUST | 5170 CANDLEWOOD DR | | FAYETTEVILLE NY | 13066-1710 | |
| LOIS K WASHBURN & | KENNETH L WASHBURN JT TEN | 14750 LAKESIDE CIR | APT 407 | | | STERLING HTS MI | 48313-1380 | |
| LOIS K WASHBURN & | RANDY J WASHBURN JT TEN | 14750 LAKESIDE CIR | APT 407 | | | STERLING HTS MI | 48313-1380 | |
| LOIS K WASHBURN & | THOMAS M WASHBURN JT TEN | 14750 LAKESIDE CIR | APT 407 | | | STERLING HTS MI | 48313-1380 | |
| LOIS KERN EISCHER & | ROY E EISCHER JT TEN | 8436 E TOWNLINE | | | | BRIDGEPORT MI | 48722-9774 | |
| LOIS KOZIOL | | 5679 196TH ST | | | | CHIPPEWA FALLS WI | 54729-9229 | |
| LOIS KYLE MACPHERSON | | 9 HIGH ST | | | | MIDDLEBOROUGH MA | 02346-2236 | |
| LOIS L BARNES | | 924 KENLEIGH CIR | | | | WINSTON-SALEM NC | 27106-5605 | |
| LOIS L BECKLER | | 1309 MELROSE DR | | | | ABERDEEN SD | 57401-7854 | |
| LOIS L BELCHER | | 4037 ESTATES PLACE | | | | COLUMBUS OH | 43224-2149 | |
| LOIS L BIERER | | 444 HARBOR RIDGE LANE | | | | FAIRPORT HARBOR OH | 44077 | |
| LOIS L BURNELL | | 344 MOUNTAIN TERRACE CIR | | | | MAUMELLE AR | 72113-7103 | |
| LOIS L CARTER | | 45512 CHEROKEE LANE | | | | FREMONT CA | 94539-6847 | |
| LOIS L CARYL | | 16308 TUCKER RD | | | | HOLLY MI | 48442-9743 | |
| LOIS L DAVIS | | 3927 DUNDRUM DR | | | | DUBLIN OH | 43016-7321 | |
| LOIS L GARDINER | | 10420 W BURNS DR | | | | SUN CITY AZ | 85351-1641 | |
| LOIS L HABRAT | | 4104 FLEETWOOD DR | | | | WEST MIFFLIN PA | 15122-2764 | |
| LOIS L LAWCEWICZ | | BOX 24 | | | | POLLOCK LA | 71467-0024 | |
| LOIS L MCCAMY | | 5463 PARLIAMENT LN | | | | WAUNAKEE WI | 53597-9083 | |
| LOIS L PARKS | | PO BOX 23 | | | | JEROME PA | 15937-0023 | |
| LOIS L SCHREITER | | 104 BROOKDALE DR | | | | SOUTH MILWAUKEE WI | 53172-1215 | |
| LOIS L SHAW | | PO BOX 46659 | | | | BEDFORD OH | 44146-0659 | |
| LOIS L SMITH | | 1800 RIVERSIDE DR | APT 1412 | | | COLUMBUS OH | 43212-1822 | |
| LOIS L WRIGHT | | 39 SOMERSET | | | | SWARTZ CREEK MI | 48473-1149 | |
| LOIS LAMP | | 5162 PHILLIPS RICE RD | | | | CORTLAND OH | 44410-9675 | |
| LOIS LANZ | C/O KONDUB | 65 MELBOURNE RD | | | | NORWALK CT | 06851-5840 | |
| LOIS LEE SPEED & | JOHN H SOMERVILLE TR | UW FLETCHER B SPEED JR | C/O WHITEFORD TAYLOR & PRES | SEVEN ST PAUL ST SUITE 1400 | | BALTIMORE MD | 21202-1654 | |
| LOIS LEVITON | | 8470 NENTRA STREET | | | | LA MESA CA | 91942-2713 | |
| LOIS LINDSAY | | 403 DAVID LN | | | | WINCHESTER KY | 40391-8740 | |
| LOIS LINDT HOPE | TR FLORENCE H LINDT REV LIV TRUS | UA 10/04/97 | PO BOX 1464 | | | BETHEL ISLAND CA | 94511-2464 | |
| LOIS LISS | | 2401 PENNSYLVANIA AVE APT 303 | | | | WILMINGTON DE | 19806-1403 | |
| LOIS M ALEX | CUST DANIEL J LIPSITT UGMA MA | 15 OAKLAND RD | | | | BROOKLINE MA | 02445-6725 | |
| LOIS M ALLISON | TR UA 9/22/93 | ALLISON FAMILY TRUST | 6485 BRAYTON AVE | | | LONG BEACH CA | 90805-2516 | |
| LOIS M ATWOOD | TR U/A DTD | 11/20/85 F/B/O LOIS M ATWOOD | 9054 ROCKLAND | | | DETROIT MI | 48239-1888 | |
| LOIS M AUDAS | | 461 TOWANDA CIRCLE | | | | RIVERSIDE OH | 45431-2132 | |
| LOIS M BERKENSTADT | CUST EUGENE R | BERKENSTADT U/THE ILL | UNIFORM GIFTS TO MINORS AC | 1033 MOAHA DRIVE | | SAN DIEGO CA | 92107-4106 | |
| LOIS M BERRY | | 196 MAIN ST | | | | BUXTON ME | 04093-6133 | |
| LOIS M BLEVINS | | 3831 MOTOR WAY | | | | WATERFORD MI | 48328-3542 | |
| LOIS M BOZACKI-MATZ | | 17855 MAPLE AVE | | | | LANSING IL | 60438-2445 | |
| LOIS M BRAKE & | MELVIN S DICKSON JT TEN | 3417 W J ROBINSON ROAD | | | | COOKEVILLE TN | 38506 | |
| LOIS M BRZEZINSKI & | EDWARD A BRZEZINSKI JT TEN | 19600 KOLAR RD | | | | ATLANTA MI | 49709-9646 | |
| LOIS M CAMPBELL & | MARK C BODRIE JT TEN | 2109 AUGSBURG DR | | | | SAGINAW MI | 48603-3703 | |
| LOIS M CARTER | TR UA 5/25/04 | LOIS M CARTER REVOCABLE LIVING T | 3202 SHARI WAY | | | SPARKS NV | 89431 | |
| LOIS M COREN | | 1310 WESLEY | | | | EVANSTON IL | 60201-4141 | |
| LOIS M DIPPOLD | | 228 S WATKINS | | | | PERRY MI | 48872 | |
| LOIS M DONALD | | 29 SISTER KERN TERRACE | | | | HAMILTON ON  L9B 2M1 | | CANADA |
| LOIS M EAKER | | 7049 E CARPENTER RD | | | | DAVISON MI | 48423-8957 | |
| LOIS M EDWARDS | | 1849 RIVERSIDE DR | | | | CONWAY SC | 29526-8016 | |
| LOIS M EVITTS | | RT 5 BOX 317B | | | | BEMIDJI MN | 56601-8528 | |
| LOIS M FREDERIKSEN | | BOX 53 | | | | LAKE COMO FL | 32157-0053 | |
| LOIS M GERKIN | | 3530 NORTHGATE DR APT 10 | | | | KISSIMMEE FL | 34746 | |
| LOIS M GOODWIN | | 3302 IVANHOE DRIVE | | | | ATLANTA GA | 30327-1528 | |
| LOIS M GRETERMAN | | 17415 123RD DR | | | | SUN CITY AZ | 85375-5185 | |
| LOIS M HALL | TR VIRGINIA E GEORGE FAMILY TRUS | UA 5/5/98 | 275 STILLWELL LANE | | | LAUREL HOLLOW NY | 11791-1914 | |
| LOIS M HERRMANN | CUST DAVID A HERRMANN UGMA TX | 1100 HARBOR HAVEN | | | | SOUTHLAKE TX | 76092-2811 | |
| LOIS M HUBBARD | TR THE LOIS M HUBBARD TRUST U/A | DTD 04/07/93 | 19134 MORILLA ST | | | NORTHRIDGE CA | 91324-1735 | |
| LOIS M HUDDLESTON | | 147 TOWNSHIP RD 1154 | | | | SOUTH POINT OH | 45680-8906 | |
| LOIS M HUDGENS | TR U/A | DTD 05/04/94 LOIS M HUDGENS | REVOCABLE LIVING TRUST | 123 OOSTAGALA DR | | LOUDON TN | 37774-6901 | |
| LOIS M L RUSH | | 1432 NE TARA DR | | | | LEES SUMMIT MO | 64064 | |
| LOIS M LANE | | 5566 ARCANUM HOLLANSBURG RD | | | | ARCANUM OH | 45304-9267 | |
| LOIS M LARDNER | | 544 DEBONAIRE DR SE | | | | LOS LUNAS NM | 87031 | |
| LOIS M LAWSON | | 4343 LEBANON PICK 1009 | | | | HERMITAGE TN | 37076 | |
| LOIS M MANDEVILLE | | 39201 JOY RD APT 206 | | | | WESTLAND MI | 48185 | |
| LOIS M MARTIN & | DONALD J MARTIN JT TEN | 2014 LAKE VIEW DR | | | | BELLEVERNON PA | 15012 | |
| LOIS M MCGEE | | 1581 GALER ROAD | | | | LAFAYETTE TN | 37083-5073 | |
| LOIS M MEADOWS | | 4410 SHELBURNE DRIVE | | | | BLOOMINGTON IN | 47404 | |
| LOIS M MILLER & | RONALD E MILLER JT TEN | 2820 KENNELY | | | | SAGINAW MI | 48609-9642 | |
| LOIS M MITMAN | TR U/A | DTD 04/12/93 LOIS M MITMAN | FAMILY TRUST | 132 ST CROIX AVE | | COCOA BEACH FL | 32931-3335 | |
| LOIS M MITMAN | | 132 ST CROIX AVE | | | | COCOA BCH FL | 32931-3335 | |
| LOIS M MORSE | | 435 UNION AVE | # 102 | | | LACONIA NH | 03246-2814 | |
| LOIS M OCONNOR | | 830 PINE ST | | | | HANCOCK MI | 49930-1526 | |

Delphi Corporation
Registered

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LOIS M PENNELL | | 50041 ST RT 78 | | | | CLARINGTON OH | 43915 | |
| LOIS M POSTEL | TR LOIS M POSTEL TRUST | UA 05/23/96 | 14861 VALLEY VISTA BLVD | | | SHERMAN OAKS CA | 91403-4117 | |
| LOIS M PRESS | | 64 SEYMOUR AVE | | | | ST CATHARINES ON L2P 1A7 | | CANADA |
| LOIS M RADFORD | | 3192 NC HIGHWAY 231 | | | | WENDELL NC | 27591-7525 | |
| LOIS M REEDY & | PAUL W REEDY JT TEN | 1163 BOHEMIA MILL ROAD | | | | MIDDLETOWN DE | 19709-9755 | |
| LOIS M RETTIG & | JAMES H RETTIG JT TEN | 1825 ESSEX AVE | | | | LINDEN NJ | 07036-1413 | |
| LOIS M RHODES & | RICHARD A RHODES JT TEN | 9333 KENNEDY RD | | | | YORKVILLE IL | 60560-9677 | |
| LOIS M RUSSELL | | 48 ADAMS RD | | | | NORWOOD NY | 13668 | |
| LOIS M SCOTT | TR UA 06/13/89 LOIS M SCOTT TRUST | 141 BALSAM APT 12 | | | | PETOSKEY MI | 49770-2448 | |
| LOIS M SHUNK | | 118 RUE JEAN TALON | | | | SHERBROOKE QC  J1G 3B2 | | CANADA |
| LOIS M SHUNK | | 118 RUE JEAN TALON | | | | SHERBROOKEE QC  J1G 3B2 | | CANADA |
| LOIS M SINGER | | 225 CHRISTINA WAY | | | | CARLISLE OH | 45005-6209 | |
| LOIS M STEEDE | | 1142 FAIRWAY DRIVE | BOX 477 | | | LINDEN MI | 48451-9411 | |
| LOIS M STEINHOFF | TR LOIS M STEINHOFF TRUST | UA 09/18/95 | 5281 KIMBERLY DR | | | GRAND BLANC MI | 48439-5161 | |
| LOIS M TOWLES CREWS | | 650 KING ST | | | | MT PLEASANT SC | 29464-4477 | |
| LOIS M WALZ | | 3741 NORTH OAKLAND ST | | | | ARLINGTON VA | 22207-4838 | |
| LOIS M WEBER | | 6689 CHAMPAGNE RD | BOX 351 | | | KINDE MI | 48445-9605 | |
| LOIS M WINGARTZ | | 6520 NEWARK RD | | | | IMLAY CITY M | 48444-9760 | |
| LOIS M WILSON | | 686 LARSON CRT | | | | ROSCOMMON MI | 48653-9780 | |
| LOIS M ZIMMERMAN | | 5379 SUMMITT ROAD | | | | LYNDENHURST OH | 44124 | |
| LOIS MABEUS | | 197 W FLINT ST | | | | LAKE ORION MI | 48362-3033 | |
| LOIS MAC DONALD | | 9824 SUCIA CIRCLE | | | | PARRISH FL | 34219-9394 | |
| LOIS MANTEL | | 1051 OCEAN SHORE BLVD 301 | | | | ORMOND BEACH FL | 32176 | |
| LOIS MARES | | 117 MANZANITA | | | | S SAN FRANCISCO CA | 94080 | |
| LOIS MARGARET REYNOLDS | HOUGHTON | 7685 TROUT RD | | | | LAKE TOMAHAWK WI | 54539-9477 | |
| LOIS MARGUERITE ALBRIGHT | | 3356 S COUNTY RD 500 W | | | | RUSSSIAVILLE IN | 46979 | |
| LOIS MARJORIE STROEBEL | | 867 ATTICA STREET | | | | VANDALIA OH | 45377-1849 | |
| LOIS MARR | | 7782 OSAGE | | | | DENVER CO | 80221-3451 | |
| LOIS MARY BROWN | | 6884 TANGLE WOOD | | | | WATERFORD MI | 48327-3515 | |
| LOIS MARY DIEHL | | 23 LEXINGTON AVE | | | | CAMBRIDGE MA | 02138-3318 | |
| LOIS MASON PURDY | | BOX 201 | | | | SPENCER VA | 24165-0201 | |
| LOIS MATICHAK | | 508 BALTIMORE STREET | | | | PHILLIPSBURG NJ | 08865-1846 | |
| LOIS MAZER | | PLEASANT RIDGE RD | | | | HARRISON NY | 10528 | |
| LOIS MC PEAKE | | 9038 E BLUE WATER DR | | | | CLARKSTON MI | 48348-4256 | |
| LOIS MCCUNE TREVENA | | 94 BRANDYWYNE DRIVE | | | | FLORHAM PARK NJ | 07932 | |
| LOIS MERKLE | TR MERKLE LIVING TRUST | UA 02/18/05 | 12036 SCHONBORN PLACE | | | CLIO MI | 48420 | |
| LOIS MONCIER | | 282 SWAN COURT | | | | WHITE LAKE MI | 48386 | |
| LOIS MONTALBANO | | 166 CLEVELAND AVE | | | | ROCKVILLE CTR NY | 11570-6032 | |
| LOIS MYERS JERVEY | | BOX 9005 | | | | ORANGEBURG SC | 29116-9005 | |
| LOIS MYRUSKI | | 7 RIDGEWAY | | | | GOSHEN NY | 10924-1407 | |
| LOIS N COX | | 20 CHERRY TREE LN 20 | | | | AVON CT | 06001-4333 | |
| LOIS N KOPECKY | | 934-44TH ST SE | | | | CEDAR RAPIDS IA | 52403-3924 | |
| LOIS NADEL | | 74 DUNDEE RD | | | | STAMFORD CT | 06903-3622 | |
| LOIS NATHALIE WALTS AS | CUSTODIAN FOR CRAIG HOWARD | WALTS U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1368 E LINCOLN | | BIRMINGHAM MI | 48009-7192 | |
| LOIS NATHALIE WALTS AS | CUSTODIAN FOR SHERRI LYNN | WALTS U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 5838 RAVEN RD | | BLOOMFIELD MI | 48301-1052 | |
| LOIS NAYLOR BERL | | 1709 NORTH UNION STREET | | | | WILMINGTON DE | 19806-2501 | |
| LOIS NICHOLS | | 12 ESTHER LN | | | | NORTHWOOD NH | 03261-3808 | |
| LOIS NONKIN & | MARK NONKIN JT TEN | 3303 WATER OAKS DRIVE | | | | HOLLYWOOD FL | 33021-8431 | |
| LOIS O'NEAL | | 2934 REGISTER RD | | | | FRUITLAND PARK FL | 34731 | |
| LOIS O'NEILL | | BOX 689 | | | | ROSEBURG OR | 97470-0137 | |
| LOIS OWENS | | 1658 WEST ROAD 32 | | | | WINCHESTER IN | 47394 | |
| LOIS OWENS IRVIN | | 4219 9TH ST E B | | | | ST SIMONS ISLAND GA | 31522-3302 | |
| LOIS P CASS | | 11 MOUNTAIN ROAD | | | | ROCHESTER NY | 14625-1816 | |
| LOIS P COX | C/O COSBY SMITH PERS REP | 4456 BAY CT | | | | MARIETTA GA | 30066 | |
| LOIS P HAWKS | | 3521 EVANGELINE ST | | | | NORFOLK VA | 23502-3106 | |
| LOIS P SCHOOLER & | HAROLD V SCHOOLER JT TEN | 2805 E 25TH | | | | VANCOUVER WA | 98661-4562 | |
| LOIS P WALKER | | 515 LANTZ AVE | | | | SALISBURY NC | 28144 | |
| LOIS PADGETT VANDYKE | | 202 BURLEIGH CT | | | | LOUISVILLE KY | 40245-4105 | |
| LOIS PERELLI | | 2801 PARK WEST DR | | | | ALBEMARLE NC | 28001-8210 | |
| LOIS PLUMMER | | 8270 NECTAR DR | APT 763 | | | CANTON MI | 48187-4189 | |
| LOIS PRESTON & | JEAN BOUDA JT TEN | APT 1001 | CLAWSON MANOR | 255 WEST 14 MILE ROAD | | CLAWSON MI | 48017-1949 | |
| LOIS R ALLEN | | 22 A QUAIL RIDGE CT | | | | OWENSBORO KY | 42303 | |
| LOIS R ANGELUS & | RICHARD N ANGELUS JT TEN | 104 WARWICK TURNPIKE | | | | WARWICK NY | 10990-3918 | |
| LOIS R BETZ | TR UA 04/28/86 LOIS R BETZ TRUST | 4517 LA JOLLA DR | | | | BRADENTON FL | 34210-3930 | |
| LOIS R BOECKELMAN | | 808 MONROE | | | | OREGON IL | 61061-1118 | |
| LOIS R ELLIOTT | | 207 BELAIR | | | | JEFFERSON CITY MC | 65109-0703 | |
| LOIS R EYK | | 2108 COLLINGWOOD SW | | | | WYOMING MI | 49509-1646 | |
| LOIS R GARVIN | | 8753 S 425 W | | | | KNIGHTSTOWN IN | 46148 | |
| LOIS R GILBERT | | 2 RAMSEY CT | | | | MOUNT LAUREL NJ | 08054-4954 | |
| LOIS R HALEY | | 1233 MILAN AVE | | | | PITTSBURGH PA | 15226-1831 | |
| LOIS R HARLAN | | 14211 MENDOCINO | | | | IRVINE CA | 92606 | |
| LOIS R LOGAN | | 219 HIGH ST | | | | MT HOLLY NJ | 08060-1403 | |
| LOIS R MAYNARD | | 8855 FULTON | | | | DETROIT MI | 48209-2661 | |
| LOIS R MOUND | | 119 E 84 ST | | | | NEW YORK NY | 10028-0939 | |
| LOIS R REICHELT | | 33 HIGH ST | | | | BRISTOL CT | 06010-5820 | |
| LOIS R RISSER | | 600 HIGHLAWN AVE | | | | ELIZABETHTOWN PA | 17022-1307 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOIS R ROSS | | 406 HENRY ST | | | | GREENSBURG KY | 42743-1216 | |
| LOIS R SIMS | | 2231 RIDGEMOOR CT | | | | BURTON MI | 48509 | |
| LOIS R SMITH & | WILFORD C SMITH JT TEN | 36002 CADRE | | | | CLINTON TOWNSHIP MI | 48035-2907 | |
| LOIS RAND | | 100 SPRINGS COVE | | | | LOUISVILLE CO | 80027-3200 | |
| LOIS REITZ | | 11430 ARROW POINT DR | | | | BAINBRIDGE IS WA | 98110 | |
| LOIS RINI | | 22101 E 13 MILE RD | | | | ST CLR SHORES MI | 48082-2402 | |
| LOIS ROBINSON | | 820 TAYLOR AVE | | | | SCRANTON PA | 18510-1324 | |
| LOIS ROOS | | 150 W 55TH STREET APT 6B | | | | NEW YORK NY | 10019 | |
| LOIS S BENTON | | 3314 SANDWOOD WAY | | | | MADISON WI | 53713-3476 | |
| LOIS S DEVER | | 5870 WEST HOMESTEAD DR | | | | FRANKTON IN | 46044-9481 | |
| LOIS S HAM | | 1790 O BASE RD | | | | ROME TX | 76078-9801 | |
| LOIS S HARVEY | | 3688 LOMOND CT | | | | APOPKA FL | 32712-5697 | |
| LOIS S HEIDLER & | ROBERT S HEIDLER JT TEN | PO BOX 1244 | | | | ATHENS OH | 45701-1244 | |
| LOIS S LITZOW | | 4001 19TH AVENUE NW | # 508 | | | ROCHESTER MN | 55901 | |
| LOIS S MATTHEWS & | FRED W MATTHEWS JT TEN | ROUTE 2 9524 E LONG LAKE RD | | | | HARRISON MI | 48625-9669 | |
| LOIS S MUSTERER TR | UA 11/16/2007 | LOIS S MUSTERER LIVING TRUST | 4601 KETTERING DR | | | ROSWELL GA | 30075 | |
| LOIS S PATTERSON | | 235 CHARLESTON DRIVE | | | | WILMINGTON DE | 19808-4358 | |
| LOIS S PIPPIN | | 2616 LEESHIRE COURT | | | | TUCKER GA | 30084-3023 | |
| LOIS S POLAKOFF | | 12 RIPPLING BROOK DR | | | | SHORT HILLS NJ | 07078-1327 | |
| LOIS S SANDERS | CUST RUSSELL G SANDERS U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 3566 MILLIKIN | | SAN DIEGO CA | 92122-2928 | |
| LOIS S SHUMAN | | 5 LYNN PL | | | | HILLSDALE NJ | 07642-1104 | |
| LOIS S TEINOWITZ | | 2925 PARKSIDE DR | | | | HIGHLAND PARK IL | 60035-1036 | |
| LOIS S SAGMEISTER | | 3035 SHADOW LN | | | | OSHKOSH WI | 54901-1437 | |
| LOIS SAUNIER HORNSBY | | 311 INDIAN SPRINGS RD | | | | WILLIAMSBURG VA | 23185-3942 | |
| LOIS SAYLES | | 895 HENDERSON | | | | WATERFORD MI | 48328-2511 | |
| LOIS SCHULER | | 1404 GAIL AVE | | | | ALBANY GA | 31707 | |
| LOIS SELIGER & | MARVIN G SELIGER JT TEN | 430 DEERPATH DR | | | | SCHERNVILLE IN | 46375-2500 | |
| LOIS SINGER | 407 | 2200 MILTON RD | | | | UNIVERSITY HTS OH | 44118-3982 | |
| LOIS SNYDER & | ELLIS SNYDER JT TEN | 2528 SOUTH SHERIDAN ROAD | | | | CARO MI | 48723-9623 | |
| LOIS SPEIGHT & | JOHN O SPEIGHT JR JT TEN | 1724 S LAKESIDE CT | | | | VENICE FL | 34293-1928 | |
| LOIS STEIN MCDOWELL | | PO BOX 13357 | | | | FLINT MI | 48501 | |
| LOIS STEIN MCDOWELL TOD | | PO BOX 13357 | | | | FLINT MI | 13357 | |
| LOIS SULLIVAN | | 14011 STONEGATE LANE | | | | ORLAND PARK IL | 60467-7604 | |
| LOIS T LALLY | | 4000 MASSACHUSETTS AVE NW 1014 | | | | WASHINGTON DC | 20016-5112 | |
| LOIS T WERTH | | 909 SPENCERPORT RD | | | | ROCHESTER NY | 14606-3603 | |
| LOIS TIMKO | C/O LOIS A RADLER | 70 SAGAMORE AVE | | | | EDISON NJ | 08820-2978 | |
| LOIS TROWBRIDGE | | 2 REYNOLDS RIDGE | | | | BETHEL CT | 06801 | |
| LOIS V CHAPMAN & | RAYMOND LEE CHAPMAN JT TEN | 225 VREELAND AVE | | | | MIDLAND PARK NJ | 07432-1646 | |
| LOIS V ELLIS & | SUSAN A NITCH & | JANET E PAIR JT TEN | 4400 E 211 ST | | | BELTON MO | 64012-8944 | |
| LOIS V HAYNES | | 1413 E MAPLEGROVA ST | | | | WEST COVINA CA | 91792-1213 | |
| LOIS V LYSEN & | LOREN L LYSEN JT TEN | 9260 W 143RD ST | | | | ORLAND PARK IL | 60462-2142 | |
| LOIS V MACKEY | | 3990 MAJESTIC DR | | | | CONCORD CA | 94519-1214 | |
| LOIS V PLUSHANSKI | C/O CAROL GARNECKI | 128 LAKEWOOD RD | | | | TUNKHANNOCK PA | 18657-6108 | |
| LOIS V SHARKEY | | 3111 SANDALWOOD CT | | | | LAFAYETTE CA | 94549-5509 | |
| LOIS VALASEK | ATTN LOIS VALASEK DESPRES | 6825 ESSEX CTR | | | | ST JOHNS MI | 48879-9735 | |
| LOIS VOLLMER DE MEY | | 108 SEVENTY ACRE RD | | | | WEST REDDING CT | 06896-2706 | |
| LOIS W CONNELL | TR U/A | DTD 08/08/90 ROBERT J | CONNELL TRUST | 1677 ONEIDA ST | | DENVER CO | 80220-1759 | |
| LOIS W DUGA | | 2121 HIGHVIEW RD | | | | CLEARFIELD PA | 16830-1105 | |
| LOIS W EDDEY | | 550 HAMPTON RIDGE DRIVE | | | | AKRON OH | 44313-5090 | |
| LOIS W GROSS | | 2165 CHATFIELD DR | | | | CLEVELAND OH | 44106-3317 | |
| LOIS W HARWIN | | 410 DOHENY ROAD | | | | BEVERLY HILLS CA | 90210-2643 | |
| LOIS W SEEGAL | | 4001 OLD COURT ROAD APT 102 | | | | PIKESVILLE MD | 21208-2638 | |
| LOIS W SERETNY & | STANLEY E SERETNEY TR | UA 10/27/1998 | LOIS W SERETNY LIVING TRUST | 1202 TRACE TWELVE | | W LAFAYETTE IN | 47906-1878 | |
| LOIS W SHEPARD | | 240 PATTERSON DR | | | | COLUMBIA TN | 38401-5590 | |
| LOIS WHITMARSH COYNE | | 555 MAIN ST | STE 260 | | | RACINE WI | 53403-4613 | |
| LOIS WILLIAMS BOONE | APT 227 | 4515 22ND ST NW | | | | CANTON OH | 44708-1560 | |
| LOIS WILLSON BOYD & | EDITH S WILLSON JT TEN | C/O LOIS WILLSON | 4370 GEORGIA HWY 354 | | | PINE MOUNTAIN GA | 31822 | |
| LOIS WINBORN | | PO BOX 373 | | | | NEW WAVERLY TX | 77358 | |
| LOIS WINTER | | 2525 POT SPRING RD S526 | | | | LUTHERVILLE TIMONIUM MD | 21093-3119 | |
| LOIS YANCER | | 72 MULBERRY | | | | DAVISON MI | 48423-9132 | |
| LOISA BYRD | | 1462 N 45TH | | | | E ST LOUIS IL | 62204-2604 | |
| LOISANN HARON | | 1159 W BROADWAY | | | | ALEXANDRIA IN | 46001-8158 | |
| LOISANN M BUBNELL | | 2 SWEETWATER LANE | | | | HILTON HEAD SC | 29926-2626 | |
| LOISE I HUBLER | | 3188 PERRY COURT | | | | GRAND BLANC MI | 48439-8151 | |
| LOISE REICHARD WHITE | | 310 FRONT ST | | | | BROWNSVILLE PA | 15417-1937 | |
| LOISELLE MEMORIALS INC | C/O JEANINE & DANIEL GIROUX | 402 LOWER MAIN ST | | | | HUDSON FALLS NY | 12839-2660 | |
| LOKEY OLDSMOBILE INC | | 2339 GULF TO BAY BLVD | | | | CLEARWATER FL | 33765-4102 | |
| LOLA A HENNIG | | W7270 PUCKAWAY RD 45 | | | | MARKESAN WI | 53946-7951 | |
| LOLA ABBOTT & | BENJAMIN ABBOTT JT TEN | 205 WEST END AVE | APT 1N | | | NEW YORK CITY NY | 10023-4817 | |
| LOLA B CIAVARDONI | | 1443 DEWITT STREET | | | | SCHENECTADY NY | 12303-1417 | |
| LOLA B COUCH | | ONE NORTH FULS RD | | | | NEW LEBANON OH | 45345-9400 | |
| LOLA B WILLIAMS | | 320 PECK ST | | | | TOLEDO OH | 43608-2828 | |
| LOLA BADER | | 16 WEST 77TH ST | | | | NEW YORK NY | 10024-5126 | |
| LOLA C DEVINE | TR LOLA C DEVINE TRUST | UA 05/14/98 | 3531 N VILLAGE CT | | | SARASOTA FL | 34231-8243 | |
| LOLA CASE WASHINGTON & | RICHARD SCOTT WASHINGTON | TR | LOLA CASE WASHINGTON REVOC | TRUST UA 04/16/97 | 11222 S SHORE R | RESTON VA | 20190-4438 | |
| LOLA DRIESSEN | | 324 MAIN | | | | ELK RIVER MN | 55330-1532 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LOLA E WILLIAMS | | 15 LAFAYETTE ST APT 318 | | | | SCHENECTADY NY | 12305-2028 | |
| LOLA F CAMPBELL & | BRENDA EVA CAMPBELL JT TEN | 602 NW LAMBRUSCO DR | | | | PORT ST LUCIE FL | 34986-1750 | |
| LOLA F SWANEY | | 607 HILLCREST | | | | MANSFIELD TX | 76063-2162 | |
| LOLA G BONHAM | | 2936 BROWN CITY RD | | | | IMLAY CITY M | 48444-8948 | |
| LOLA H CAPLES | C/O DIANE CAPLES HUDGINS | 585 RESEARCH DR SUITE C | | | | ATHENS GA | 30605 | |
| LOLA HARRIS | | 118 SCHUM LN | | | | ROCHESTER NY | 14609-2619 | |
| LOLA HEIDEMAN STINSON | | 3732 S WALNUT DR | | | | KINGMAN IN | 47952-8117 | |
| LOLA J LATREILLE | TR U/A | DTD 8/23/94 LOLA J LATREILLE | TRUST | 60733 MT VERNON ROAD | | ROCHESTER MI | 48306-2045 | |
| LOLA J LOGAN | | 646 LATHAM CRT | | | | COLUMBUS OH | 43214 | |
| LOLA J LOGAN & SUSAN C MAXWELL & | JOHN T LOGAN | TR LOLA J LOGAN LVG TRUST | UA 2/22/99 | 646 LATHAM CRT | | COLUMBUS OH | 43214 | |
| LOLA J SIMPSON | | 8631 SEA PINES LANE | | | | DAYTON OH | 45458-3321 | |
| LOLA J STAGMAN & | JUDY A SAUNDERS TR | UA 03/15/1991 | LOLA J STAGMAN TRUST | 3139 N BELSAY ROAD | | FLINT MI | 48506-2277 | |
| LOLA J TEGTMEYER | | 274 S LAKESHORE DR | | | | MANAHAWKIN NJ | 08050 | |
| LOLA JEAN FAHLER | | 919 HOLLY CT | | | | DEERFIELD IL | 60015-2846 | |
| LOLA KANTLEHNER & | DOLLY ANN KANTLEHNER JT TEN | 110 W COLE AVE | | | | MT CARROLL IL | 61053-1211 | |
| LOLA KANTLEHNER & | HELEN KELLER JT TEN | 110 W COLE AVE | | | | MOUNT CARROLL IL | 61053-1211 | |
| LOLA L RAMEY | | 5354 SPICERVILLE HWY | | | | EATON RAPIDS MI | 48827-9035 | |
| LOLA LESIAK | | 80 WILSON AVE | | | | MERIDEN CT | 06450-6916 | |
| LOLA M BROWN | | 4033 PROCTOR | | | | FLINT MI | 48504-2264 | |
| LOLA M CONNER | | 309 PASSAIC AVE | | | | PHILLIPSBURG NJ | 08865-4032 | |
| LOLA M DOYLE | TR LOLA M DOYLE TRUST | UA 01/18/90 | 74 RAILROAD ST | | | PETERSBURG MI | 49270 | |
| LOLA M HARPER | | 1638 COTTONWOOD | | | | N CANTON OH | 44720-1102 | |
| LOLA M HARRIS | | PO BOX 90468 | | | | ROCHESTER NY | 14609-0468 | |
| LOLA NAZAK | | 336 N HENRY ST | | | | CRESTLINE OH | 44827-1363 | |
| LOLA P ASARO TOD | SAM ASARO & | SALLY A FLATEN | 28988 JAMES | | | GARDEN CITY MI | 48135-2124 | |
| LOLA R BARDEL | | 6450 S W RICHEY LANE | | | | PORTLAND OR | 97223-7294 | |
| LOLA R RATTER | | 230 MILLPORT RD | | | | WEST MIFFLIN PA | 15122-2547 | |
| LOLA T MCGRAIL | | 933 CENTRAL ST | | | | FRAMINGHAM MA | 01701 | |
| LOLA V HERMES | | BOX 106 | | | | BARNETT MO | 65011-0106 | |
| LOLA WILLIAMS | | 7940 S ELLIS AVE | | | | CHICAGO IL | 60619-4320 | |
| LOLA WOODS | | 2042 HILLSDALE | | | | KALAMAZOO MI | 49006-2416 | |
| LOLENE T GUSLER | | 3274 DANIELS CREEK RD | | | | COLLINSVILLE VA | 24078-1671 | |
| LOLITA D CARTER | | 2109 E MAIN ST | | | | ROGERSVILLE TN | 37857-2985 | |
| LOLITA M HERNANDEZ-GRAY | | 1419 NICOLET PL | | | | DETROIT MI | 48207-2804 | |
| LOLITA M PARNABY | TR LOLITA | M PARNABY ET AL U/A DTD | 11/2/1978 | 1319 E 21 ST STREET | | LOVELAND CO | 80538 | |
| LOLITA M PRICE | | 71-73 COLUMBIA STREET | | | | NEW YORK NY | 10002-2687 | |
| LOLITA M STANTON | | 6336 N KEELER | | | | CHICAGO IL | 60646-4508 | |
| LOLITA M VINCENT | | 12514 ASKEW STREET | | | | GRANDVIEW MO | 64030-1516 | |
| LOLITA OLIVER & | STEPHEN D OLIVER JT TEN | 831 E CENTER RD | | | | KOKOMO IN | 46902-5366 | |
| LOLITA R O'CONNOR | TR LASHA EXEMPTION TRUST | UA 01/13/97 | 29540 SLUMBERWOOD | | | FAIR OAKS RANCH TX | 78015-4539 | |
| LOLITA W DEE | C/O LOLITA WONG | 2191 28TH AVENUE | | | | SAN FRANCISCO CA | 94116-1732 | |
| LOLITA WOMAC | | 4708 WADE DR | | | | METAIRIE LA | 70003-2714 | |
| LOLLY PETREEKO | | 514 HARRISON PL | | | | LINDEN NJ | 07036-2672 | |
| LOLOMA K WIKSTEN | | 6737 WEST 105TH ST | | | | CHICAGO RIDGE IL | 60415-1703 | |
| LOLOMA K WIKSTEN & | MARY C WIKSTEN JT TEN | 6737 WEST 105TH STREET | | | | CHICAGO RIDGE IL | 60415-1703 | |
| LOMA J LUTZ | | 2003 JOHNSON CREEK ROAD | | | | BARKER NY | 14012-9528 | |
| LOMA J REEVES | | 2022 STANFORD AVENUE | | | | FLINT MI | 48503-4011 | |
| LOMA SMITH | | 6081 W 800 N | | | | CARTHAGE IN | 46115-9485 | |
| LOMAN A JEFFERS | | 2453 N TAYLORSVILLE RD | | | | HILLSBORO OH | 45133-8839 | |
| LOMAN L JENKINS | | 14221 SILVER LAKES CIRCLE | | | | PORT CHARLOTTE FL | 33953 | |
| LOMIS N GWINN | | PO BOX 323 | | | | MEADOW BRIDGE WV | 25976-0323 | |
| LON B ISAACSON | | 3435 WILSHIRE BLVD SUITE 2910 | | | | LOS ANGELES CA | 90010-2015 | |
| LON B NILES | | 4806 GAVIOTA AVE | | | | LONG BEACH CA | 90807-1210 | |
| LON BALLARD | | PO BOX 991 | | | | MORTON IL | 61550-0991 | |
| LON C MITCHELL JR | | 1330 BELLHAVEN DR | | | | MOUNT PLEASANT SC | 29466 | |
| LON D SEIGHMAN | | 1280 FOUNTAIN ROAD | | | | NEWTOWN PA | 18940-3720 | |
| LON D WOODS | | 350 RIDGEWOOD DR | | | | GETTYSBURG PA | 17325 | |
| LON E MADLOCK | | BOX 10250 | | | | DETROIT MI | 48210-0250 | |
| LON H MITCHELL & | WILLIAM O MITCHELL JT TEN | 1740 WILSON AVE | | | | SAGINAW MI | 48603 | |
| LON R RACSTER | CUST ANGELA C RACSTER UGMA IN | 2865 S SOUTHTOWN PLACE | | | | PORTLAND IN | 47371 | |
| LON WOOD | | 7 CAROLIN DR | | | | BROCKPORT NY | 14420-1201 | |
| LONA M PINGOT | CUST LOREN | JAMES SCHNEIDER UGMA MI | 1248 JANICE LANE | | | BEAVERTON MI | 48612-8844 | |
| LONA M PINGOT | | 1248 JANICE LANE | | | | BEAVERTON MI | 48612-8844 | |
| LONA MAE DEAN | C/O THOMAS | 127 HARDING RD | | | | FITZGERALD GA | 31750-7892 | |
| LONA MAE DEAN THOMAS | | 127 HARDING RD | | | | FITZGERALD GA | 31750-7892 | |
| LONA N WILSON | | 1413 MILBOURNE AVE | | | | FLINT MI | 48504-3115 | |
| LONA ROMINE | | 13033 19 MILE RD | | | | GOWEN MI | 49326-9764 | |
| LONA VAN WINKLE & | MELDON D VAN WINKLE JT TEN | 520 BRANDT ST | | | | DAYTON OH | 45404-2244 | |
| LONAS H TARR | | BOX 650 | | | | JEFFERSON CITY TN | 37760-0650 | |
| LONCHIA KRUSIKANIS & | STANLEY A KAROL JT TEN | 661 HAMMOND ST | | | | BROOKLINE MA | 02467-2117 | |
| LONDA C JACKSON | | 12391 DOW RD | | | | SUNFIELD MI | 48890-9754 | |
| LONDELL C TRESSEL | | 406 RUDDELL DR | | | | KOKOMO IN | 46901 | |
| LONDON SALVAGE & TRADING CO LTD | | 333 EGERTON ST | | | | LONDON ON  N5Z 2H3 | | CANADA |
| LONELLE A COFFIN | | 105 BOWLS DR | | | | WOODSTOCK GA | 30188 | |
| LONETA B WEEKS | | 1980 JAMESTOWN DRIVE | | | | PALATINE IL | 60074-1440 | |
| LONETTE DISALVI | | 2369 SABINE WAY | | | | RANCHO CORDOVA CA | 95670-3945 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LONG SANDRA L | | 7695 GRACELAND DR | | | | JENISON MI | 49428-7709 | |
| LONG V TRAN | | PO BOX 182800 | | | | ARLINGTON TX | 76096 | |
| LONIE D JEFFERSON | | 487 S PADDOCK | | | | PONTIAC MI | 48341-3031 | |
| LONNA BALDERAS | | 12805 VANOWEN ST 3 | | | | NORTH HOLLYWOOD CA | 91605-5211 | |
| LONNELL R HURST | | 22116 ROXFORD | | | | DETROIT MI | 48219-2382 | |
| LONNEY H COLE | | BOX 832 | | | | FLINT MI | 48501-0832 | |
| LONNI L SUCHY | | 1445 RONNIE STREET | | | | FLINT MI | 48507-5543 | |
| LONNIE A CARPENTER | | BOX 295 | | | | GLASGOW WV | 25086-0295 | |
| LONNIE A FUTEY | | 19 FOX ST | | | | BROWNS MILLS NJ | 08015-4308 | |
| LONNIE C HARPER | | 495 HEIGHTS RD | | | | LAKE ORION MI | 48362-2620 | |
| LONNIE COLE | | 13115 S MORROW CIRCLE | | | | DEARBORN MI | 48126-1442 | |
| LONNIE COLEMAN II | | 11677 TERRY | | | | DETROIT MI | 48227-2445 | |
| LONNIE D AVERY | | 177 BOOMHOWER RD | | | | GREENVILLE NY | 12083 | |
| LONNIE D MARTIN | | 5411 MEADOWLARK LANE | | | | ANDERSON IN | 46011-1440 | |
| LONNIE D STUART | | 402 MERCER | | | | DURAND MI | 48429-1336 | |
| LONNIE D TRIMBLE | | 10831 MOGUL | | | | DETROIT MI | 48224-2443 | |
| LONNIE DICKERSON | | 4458 DOGWOOD DR | | | | BATAVIA OH | 45103-1102 | |
| LONNIE E ADAMS & | SAMMYE N ADAMS JT TEN | 8138 DOWLING ST | | | | OAKLAND CA | 94605-3437 | |
| LONNIE E GREENWOOD | | 2417 BALMORAL BLVD | | | | KOKOMO IN | 46902-3178 | |
| LONNIE E HARRIFORD | | 509 CABOT PL | | | | NASHVILLE TN | 37221-3007 | |
| LONNIE E REID | | 1204 SHORTS DR | | | | FLATWOODS KY | 41139-1602 | |
| LONNIE FULLER JR | | RT1 BOX 978-F | | | | HEMPHILL TX | 75948-9727 | |
| LONNIE G HYATT | | G3321 CHEYENNE AVE | | | | BURTON MI | 48529 | |
| LONNIE G PRICE | | 12121 N CENTER RD | | | | CLIO MI | 48420-9132 | |
| LONNIE GREEN | | 8303 CENTRAL | | | | DETROIT MI | 48204-3312 | |
| LONNIE H BUSH | | 17790 W MAIN ST | | | | HUNTINGDON TN | 38344-4319 | |
| LONNIE H MCKINNEY | | 3910 DIECKMAN LN | | | | CINCINNATI OH | 45245-2646 | |
| LONNIE J BATTIES | | 19776 GREENWALD | | | | SOUTHFIELD MI | 48075-7302 | |
| LONNIE J BOGGS | | 606 BRAND ST | | | | DURAND MI | 48429-1119 | |
| LONNIE J COLLINS | | 17391 STOUT | | | | DETROIT MI | 48219-3428 | |
| LONNIE J HOLMES | | 984 CECELIA DR | | | | ESSEXVILLE MI | 48732-2104 | |
| LONNIE J MOORE | | 5045 W 52ND ST 103W | | | | INDIANAPOLIS IN | 46254-1705 | |
| LONNIE J PEACE | | 450 ELVERNE AVE | | | | DAYTON OH | 45404-2330 | |
| LONNIE J WILLIAMS JR | | 1511 GARLAND | | | | FLINT MI | 48503-1149 | |
| LONNIE JEAN JACKSON | | 7485 SILVER FOX RUN | | | | SWARTZ CREEK MI | 48473 | |
| LONNIE JENKINS | | 418 OLD WHITFIELD RD | | | | PEARL MS | 39208 | |
| LONNIE JOE ROGERS | | 2670 JOE MOBLEY RD | | | | WILLIAMSTON NC | 27892-8485 | |
| LONNIE K MULLINS | | 448 FOREST CIRCLE | | | | SOUTH CHARLESTON WV | 25303-2108 | |
| LONNIE KUY KENDALL JR | | 28241 ROSEWOOD | | | | INKSTER MI | 48141-1794 | |
| LONNIE L BARGER | | 851 PANAMA ST | | | | ELDORADO IL | 62930-1948 | |
| LONNIE L CARTER | | 4 JORDAN CT | | | | CARMEL IN | 46032-4064 | |
| LONNIE L ENGLER | | 03797 COUNTY ROAD 22 | | | | STRYKER OH | 43557-9780 | |
| LONNIE L HIGGINS | | 415 STATE PARK DRIVE | | | | BAY CITY M | 48706-1338 | |
| LONNIE L JERGENS | CUST LOGAN M JERGENS UTMA OH | 3568 LITTLE YORK ROAD | | | | DAYTON OH | 45414-2472 | |
| LONNIE L LIEBENGOOD | | 2265 MORRIS AVE | | | | BURTON MI | 48529-2140 | |
| LONNIE L MC KINNON & | | 262 JT TEN TENES RD | | | | BROXTON GA | 31519 | |
| LONNIE L SCOTT | | 547 N DORMAN ST | | | | INDIANAPOLIS IN | 46202-3535 | |
| LONNIE L SIMS | | 9449 VAUGHN LANE | | | | FRANKLIN OH | 45005-1449 | |
| LONNIE L WATSON | | 15 SEQUOYAH VIEW CT | | | | OAKLAND CA | 94605-4904 | |
| LONNIE L WORLEY | | 133 MCCULLUM | | | | INDEPENDENCE KY | 41051-7800 | |
| LONNIE LANTZ | | BOX 93 BISTA DRIVE | | | | OOLITIC IN | 47451-0093 | |
| LONNIE M JONES | | 1063 HAWTHORNE ST | | | | YOUNGSTOWN OH | 44502-1674 | |
| LONNIE MARSHALL JR | | 3101 N CAMBRIDGE RD | | | | LANSING MI | 48911 | |
| LONNIE MARSHALL JR | | 3101 NORTH CAMBRIDGE RD | | | | LANSING MI | 48911 | |
| LONNIE MOTLEY | | 1007 E MAIN ST | | | | MUNCIE IN | 47305-2026 | |
| LONNIE MULLINS | | 1440 SE 17TH TE | | | | CAPE CORAL FL | 33990-4516 | |
| LONNIE N STRIBLING | | 23066 HARDING | | | | OAK PARK MI | 48237-2447 | |
| LONNIE P COLLINS | | 7249 S JENNINGS RD | | | | SWARTZ CREEK MI | 48473-8873 | |
| LONNIE P LANHAM | | 2715 RUMMELSTREET ST | | | | CHARLESTON WV | 25302 | |
| LONNIE R BREWER | | 608 N MADISON ST | | | | SPRING HILL KS | 66083-9156 | |
| LONNIE R BUDA & | THOMAS BUDA JT TEN | C/O HCL | 22255 GREENFIELD RD SUITE 501 | | | SOUTHFIELD MI | 48075-3734 | |
| LONNIE R HOLLAND | | 3535 HIGHWAY T | | | | ROSEBUD MO | 63091-1714 | |
| LONNIE R LAMANCE | | 14231 SPRINGDALE ST 14 | | | | WESTMINSTER CA | 92683-3573 | |
| LONNIE R POGUE | | 4 SUNGROVE | | | | MARYLAND HGTS MO | 63043-1248 | |
| LONNIE R VANDERSON | | 1315 BRANDYWINE LN | | | | ST PETERS MO | 63376-6510 | |
| LONNIE R WARNCKE | | 303 SPORTS COURT | | | | DEFIANCE OH | 43512-3581 | |
| LONNIE R WARNCKE & | CONSTANCE J WARNCKE JT TEN | 303 SPORTS COURT | | | | DEFIANCE OH | 43512-3581 | |
| LONNIE SHIELDS | | 518 BASSWOOD ROAD | | | | NASHVILLE TN | 37209-1615 | |
| LONNIE SIMPSON | | 16318 WESTLAND | | | | SOUTHFIELD MI | 48075-4245 | |
| LONNIE SMITH | | 804 S MAIN ST | | | | FAIRMONT IN | 46928-1936 | |
| LONNIE SMITH | | 640 SOUTH 14TH STREET | | | | SAGINAW MI | 48601-1921 | |
| LONNIE THORPE | | 2277 EAST 74TH STREET | | | | CLEVELAND OH | 44103-4831 | |
| LONNIE TURNER | | 122 N LA JOLLA | | | | LOS ANGELES CA | 90048-3528 | |
| LONNIE V WALTON | TR U/A | DTD 04/15/94 LONNIE V WALTON | REVOCABLE TRUST | | | WILTON JUNCTION IA | 52778 | |
| LONNIE W BEACH | | 1435 WEST GRAND AVENUE | | | | DAYTON OH | 45407-2037 | |
| LONNIE W BROWN | | 14983 OAKFIELD | | | | DETROIT MI | 48227-1405 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LONNIE W CLARK | | 1229 LINDEN AVE | | | | DAYTON OH | 45410-2812 | |
| LONNIE W HENDRIX | | 1004 VALLEY BLVD | | | | ELYRIA OH | 44035-2950 | |
| LONNIE W HERRON | | 966 PINE TREE ST | | | | LAKE ORION MI | 48362-2556 | |
| LONNIE W JACKSON | | 1641 PACES CREEK RD | | | | MANCHESTER KY | 40962-7533 | |
| LONNIE W TAYLOR | | 10120 W 52 TERR | | | | MERRIAM KS | 66203-2024 | |
| LONNIE WILSON | | 11720 AVON AVE | | | | CLEVELAND OH | 44105-4344 | |
| LONNIE WILSON | | 4225A W RED BUD | | | | ST LOUIS MO | 63115-3020 | |
| LONNIE WRIGHT | | 2209 N MILTON | | | | MUNCIE IN | 47303-5344 | |
| LONNY A GILBERT | | 101 YALE AVE | | | | DAYTON OH | 45406-5022 | |
| LONNY D WILSON | | 11172 SILVER LAKE RD | | | | BYRON MI | 48418-9003 | |
| LONNY L ANDERSON | | 7177 S 400 EAST | | | | COLUMBIA CITY IN | 46725-9643 | |
| LONNY L FINCHER | | BOX 3683 | | | | CARMEL IN | 46082-3683 | |
| LONTINA Y RAY | C/O LONTINA Y SCRUGGS | 12879 ABINGTON | | | | DETROIT MI | 48227-1203 | |
| LONTINA Y SCRUGGS | | 12879 ABINGTON | | | | DETROIT MI | 48227-1203 | |
| LONZENIA JACKSON | | 49 MERCER AVE | | | | BUFFALO NY | 14214-1821 | |
| LONZIE PATRICK | | 25590 PROSPECT AVE | APT 5B | | | LOMA LINDA CA | 92354-3143 | |
| LONZIE RUSHING | | 1818 MCPHAIL ST | | | | FLINT MI | 48503-4367 | |
| LONZO BOWIE | | 2242 RIVER BEND RD | | | | LENA MS | 39094-9017 | |
| LONZO C BETHELL & | PEARL M BETHELL JT TEN | 37379 ALPINIA LN | | | | CLINTON TWP MI | 48036-2003 | |
| LONZO DAVIDSON JR | | 245 S PADDOCK ST | UNIT 40 | | | PONTIAC MI | 48342-3182 | |
| LONZO N SMITH & | BILLIE SMITH JT TEN | 778 BRAMBLEWOOD DR | | | | LOVELAND OH | 45140 | |
| LONZO THOMPSON | | 2874 ALLVIEW CIR | | | | CINCINNATI OH | 45238 | |
| LONZO YATES | | BOX 732 | | | | BRYAN OH | 43506-0732 | |
| LONZY GRAY | | 21871 KIPLING ST | | | | OAK PARK MI | 48237-2757 | |
| LORA A FAHEY | | 421 MARYLAND AVENUE | | | | WESTERNPORT MD | 21562-1414 | |
| LORA CARBERRY | | 15 INGRAM ST | | | | HAMDEN CT | 06517 | |
| LORA D BOSWORTH | | PO BOX 1519 | | | | ELKINS WV | 26241-1519 | |
| LORA D COBB | | 7409 PENCE ROAD | | | | CHARLOTTE NC | 28215-4315 | |
| LORA D DYKE | | 2815 E VERMONT ST | | | | INDIANAPOLIS IN | 46201 | |
| LORA D MOCK | | 910 BIRKDALE DR | | | | CHAMPAIGN IL | 61822 | |
| LORA D STEINER & | WILLIAM C STEINER JT TEN | 512 S CLARK | | | | VANDALIA MO | 63382-2101 | |
| LORA E SEXTON | | 13512 W LITTLE CREEK DR | | | | LOCKPORT IL | 60441-8684 | |
| LORA H ANDERSON | | 2001 CONNER STRAV | | | | TUCSON AZ | 85719-3206 | |
| LORA H BROWN & | RICK A BROWN JT TEN | 20248 HWY 213 | UNIT 16 | | | OREGON CITY OR | 97045 | |
| LORA H FOSTER & | JEANNE FOSTER TEN COM | 3316 ARDIS TAYLOR | | | | SHREVEPORT LA | 71118-4306 | |
| LORA HAYS SPINDELL | | 55 E 9TH ST | | | | N Y NY | 10003-6311 | |
| LORA I HALFHILL | | 308 N EAST STREET | | | | SPENCER IN | 47460-1408 | |
| LORA J CLARK | | 211 S PENDLETON AVE | | | | PENDLETON IN | 46064 | |
| LORA JEAN LOGAN & | DANIEL H LOGAN JT TEN | 832 THOMAS | | | | FOREST PARK IL | 60130-2008 | |
| LORA KIRBY DAVIS | | 36 AYLESBORO AVE | | | | YOUNGSTOWN OH | 44512-4514 | |
| LORA L GELBORT | | 858 W ARMITAGE 277 | | | | CHICAGO IL | 60614-4329 | |
| LORA L HITTLE | TR U/A | DTD 09/13/91 LORA L HITTLE | REV TRUST | PO BOX 324 | | GREEN RIVER WY | 82935 | |
| LORA L NICHOLS | | 104 FERNBARRY DR | | | | WATERFORD MI | 48328-3113 | |
| LORA L WILSON | | 1000 EAST BEACH BLVD | | | | LONG BEACH MS | 39560 | |
| LORA L YOUNG & | DAVID O YOUNG JT TEN | 309 S STATE ST | | | | GREENFIELD IN | 46140-2456 | |
| LORA LEE CARTER | | 4625 KIVA DRIVE | | | | LA PORTE CO | 80535-9535 | |
| LORA LEE DOREMUS | | 15315 ST CLOUD | | | | HOUSTON TX | 77062-3518 | |
| LORA LEE GINSBERG | | 847 N HUMBOLDT ST 314 | | | | SAN MATEO CA | 94401-1451 | |
| LORA LEE MCNEIL | | BOX 541 | | | | SAFETY HARBOR FL | 34695 | |
| LORA LYNN SNOW | | 535 HERMAN RD | | | | GALLIPOLIS OH | 45631-9003 | |
| LORA MARIE WILLIAMS | | 3520 HILLCREST AVE NW | | | | ROANOKE VA | 24012-7625 | |
| LORA N HAUS | | 318 DICKINSON ST | | | | PHILADELPHIA PA | 19147 | |
| LORA T CAMPBELL | | 346 S MAIN ST | | | | HUBBARD OH | 44425-2254 | |
| LORA TUESDAY HEATHFIELD | | 526 12TH AVE | | | | SALT LAKE CITY UT | 84103-3209 | |
| LORA V HARDY | | 50 MORNING SIDE DRIVE | | | | PENNSVILLE NJ | 08070-2547 | |
| LORA WADE POPE | | 711 WILLOUGHBY RD | | | | CLEVER MO | 65631-9132 | |
| LORA WALKER BERGER | | 221 BRIDLE PATH COURT | | | | FOX RIVER GROVE IL | 60021 | |
| LORAIN C MILES | | 826 EDGEHILL LN | | | | ANDERSON IN | 46012-9709 | |
| LORAINE ANN LAPIDUS | | 14 WISINA CT | | | | MEDFORD NJ | 08055-9369 | |
| LORAINE C FRUTH | TR LORAINE C FRUTH LIVING TRUST | UA 12/14/94 | 520 SUNSET DR | | | EDWARDSVILLE IL | 62025-2033 | |
| LORAINE DEBRULAR | | 2810 US HIGHWAY 33W | | | | WESTON WV | 26452-7214 | |
| LORAINE E COOK | | 1832 BEECHWOOD ST N | | | | WARREN OH | 44483-4136 | |
| LORAINE E MILLER | | 704 WILD WALNUT LANE | | | | MANCHESTER MO | 63021-6626 | |
| LORAINE F KENYON | TR U/A | DTD 10/09/92 LORAINE F | KENYON TRUST | 1059 ROGER ST N W | | GRAND RAPIDS MI | 49544-2829 | |
| LORAINE F MITCHELL | | 2144 MCQUILLAN COURT SE | | | | ROCHESTER MN | 55904 | |
| LORAINE H LIVESEY | TR UW | EVERETT J LIVESEY | 130 MARSHS EDGE LANE | | | ST SIMONS ISLAND GA | 31522 | |
| LORAINE INSPRUCKER AS | CUSTODIAN FOR JAMES | INSPRUCKER UNDER THE OHIO | UNIFORM GIFTS TO MINORS AC | 3721 ST LAWRENCE AVE APT 11 | | CINCINNATI OH | 45205-1776 | |
| LORAINE KAY MONAHAN | | PO BOX 313 | | | | MAXWELL TX | 78656 | |
| LORAINE L SHOEMAKER | | 44 GOLDEN SPRINGS DR | | | | LAKEWOOD NJ | 08701-7382 | |
| LORAINE LEAH MILLER | | 15423 SUSANNA CIRCLE | | | | LIVONIA MI | 48154-1537 | |
| LORAINE M MC GEE | CUST SHEILA A MC GEE U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 216 MADISON STREET | | DENVER CO | 80206-5407 | |
| LORAINE P NELSON | TR | 6415 AUBURN AV | | | | BRADENTON FL | 34207-5503 | |
| LORAINE R SCHULZ | | 730 NEWBERRY AVE | | | | LA GRANGE PARK IL | 60526-1654 | |
| LORAINE S CROOKE | | 311 W DAVENPORT ST | | | | ELDRIDGE IA | 52748-1214 | |
| LORAINE STUTT CROOKE | TR | HERBERT ANTHONY CROOKE JR RESI | TRUST U/A DTD 06/03/02 | 311 W DAVENPORT ST | | ELDRIDGE IA | 52748 | |
| LORAINE SUSKIND | | BOX 10307 | | | | GAITHERSBURG MD | 20898-0307 | |

Delphi Corporation
Registered Rd.

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LORAINE TURNER | | BOX 99B | | | | REPUBLIC MI | 49879-0099 | |
| LORAINE TUSSEY | | BOX 072002 | | | | COLUMBUS OH | 43207-8002 | |
| LORALEE A CASH & | JOSEPH A FAUSTINO JT TEN | 16375 BRADNER RD | | | | NORTHVILLE MI | 48167-2006 | |
| LORALEI F FRERICHS | | 4306 REYNOLDS CREEK AVE | | | | PLANT CITY FL | 33563 | |
| LORALYN K CROZIER | | 66 OVERBROOK ROAD | | | | ROCHESTER NY | 14618-3624 | |
| LORAN C ROSE | | 11817 EASLEY DRIVE | | | | LEES SUMMIT MO | 64086-9449 | |
| LORAN J LANE | | 11580 GOODALL | | | | DURAND MI | 48429-9799 | |
| LORAN L KOLLMORGEN & SHEILA J | KOLLMORGEN TRS | KOLLMORGEN TRUST U/A DTD 6/16/97 | 14306 23RD AVE SW | | | SEATTLE WA | 98166 | |
| LORAN MARTIN | | 779 FOREST RIDGE DR | | | | YOUNGSTOWN OH | 44512-3517 | |
| LORAN W HARDING | | 3411 W BROWNING AVE | | | | FRESNO CA | 93711-1502 | |
| LORAND N MAGYAR | | PO BOX 20785 | | | | INDIANAPOLIS IN | 46220 | |
| LORANE S DRAKE | BEAVER BROOK GARDENS | APT I-17 | COMLY RD | | | LINCOLN PARK NJ | 07035 | |
| LORANE T CARTER | | 916 NE 6TH | | | | MOORE OK | 73160-6806 | |
| LORANN CAIGOY-HODGE | | 4826 E SILVERLEAF AVE | | | | ORANGE CA | 92869-3020 | |
| LORAYN L PERKINS & JOHN W PERKINS | LORAYN L PERKINS LIVING TRUST | U/A DTD 11/13/01 | 2820 MARISSA WAY | | | SHELBY TOWNSHIP MI | 48316 | |
| LORCE W BLAKE | | 3736 EVERGREEN PARKWAY | | | | FLINT MI | 48503-4566 | |
| LORE DOENYAS | | 2120 BIARRITZ DR 3 | | | | MIAMI BEACH FL | 33141-3438 | |
| LORE GRISHMAN | | 37 GARDEN ST | | | | HYDE PARK NY | 12538-1109 | |
| LORE H TEED & | SANDRA L EDLUND JT TEN | 1463 W WINSTON | | | | ROTHBURY MI | 49452 | |
| LORE K WEBER | | 3007 CURRAN RD | | | | LOUISVILLE KY | 40205-3149 | |
| LORE LEVENSON | | 100 STONE HILL RD C5 | | | | SPRINGFIELD NJ | 07081-2120 | |
| LORE LEVINSON | CUST | ROBERT ELEN LEVINSON A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 11 SURREY LANE | LIVINGSTON NJ | 07039-1926 | |
| LORE SIMON | CUST | MICHAEL SIMON U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | APT 5-P | 750 SHORE RD | LONG BEACH NY | 11561-4788 | |
| LORECE T BROWN | | 3200 STONE RD SW | APT Q14 | | | ATLANTA GA | 30331-2916 | |
| LOREDANA G PRYSIAZNIUK | | 4949 STANLEY | | | | WARREN MI | 48092-4133 | |
| LOREE FANT | | 4903 THORNLEIGH | | | | INDIANAPOLIS IN | 46226-3172 | |
| LOREE H MC GUANE | | 206 WILTSHIRE DR | | | | CHALFONT PA | 18914-2328 | |
| LOREEN M SMITH | | 3109 CLIFFDALE ROAD | | | | FAYETTEVILLE NC | 28303-4934 | |
| LORELEI A CROMER | | 2620 ST CATHERINE | | | | FLORISSANT MO | 63033-3625 | |
| LORELEI K WEXLER | TR | LORELEI K WEXLER REVOCABLE | LIVING TRUST UA 07/10/99 | 4406 ROLLA LANE | | MADISON WI | 53711-2814 | |
| LORELLE H JONES | | 5936 SPRING GLEN | | | | DALLAS TX | 75232-2860 | |
| LORELLE H JONES & | RASTINE JONES JR JT TEN | 5936 SPRING GLEN | | | | DALLAS TX | 75232-2860 | |
| LOREN A JAGGER | | 5420 RIVER RIDGE | | | | FLUSHING MI | 48433-1062 | |
| LOREN A MILLER | | 52 ELMWOOD RD | | | | CHISWICK LONDON | | UNITED KIN |
| LOREN A READ & | HELEN R READ | TR LOREN A READ LIVING TRUST | UA 12/08/94 | 934 CUMBERLAND CIR | | MINNEOLA FL | 34715-6502 | |
| LOREN ADRIAN | BOX 445 | 627 E CAPE MAY AVE | | | | OCEAN GATE NJ | 08740-0445 | |
| LOREN B CHRISTENFELD | | 1811 W LUCERO RD | | | | TUCSON AZ | 85737-9551 | |
| LOREN C ROBISON | | 5942 SW HOLSTEIN RD | | | | POLO MO | 64671-8773 | |
| LOREN D ALBERTI | | 390 OSBORN RD | | | | PORT ANGELS WA | 98362-9552 | |
| LOREN D ALVES | | 2 GREENS SHADOW # WJC | | | | SAN ANTONIO TX | 78216-7830 | |
| LOREN D ANDERSON & | CAROLYN B ANDERSON JT TEN | 172 NEW WICKHAM DR | | | | PENFIELD NY | 14526 | |
| LOREN D ANDREWS | | 2020 AVE G | | | | FT MADISON IA | 52627-4138 | |
| LOREN D KRAMER & | SARAH J KRAMER JT TEN | 10550 LANGE RD | | | | BIRCH RUN MI | 48415-9797 | |
| LOREN D LUTHY | | 3047 ST RT 131 | | | | BATAVIA OH | 45103-9685 | |
| LOREN D MAINVILLE | | BOX 362 | | | | FT COVINGTON NY | 12937-0362 | |
| LOREN D MARLOW | | 508 CAMERON DR | | | | RED BUD IL | 62278-1462 | |
| LOREN D RUNNINGS & | DONNA J RUNNINGS JT TEN | 88 W SAWDUST CORNERS | | | | LAPEER MI | 48446-8738 | |
| LOREN D WALDEN | | 10575 NE 153RD ST | | | | FORT MC COY FL | 32134-7691 | |
| LOREN DON SAYRE | | 1704 RIDGELEE ROAD | | | | HIGHLAND PARK IL | 60035-4438 | |
| LOREN E BLAISDELL | | 35 CANYON DR | | | | MILLINOCKET ME | 04462-2305 | |
| LOREN E HANNUM | | 7066 EAST STATE ROAD 252 | | | | MORGANTOWN IN | 46160-9384 | |
| LOREN E KNAB | | 7598 FOURTH SECTION RD | | | | BROCKPORT NY | 14420-9606 | |
| LOREN E RHODES | | 1464 S UNION | | | | ALLIANCE OH | 44601-4132 | |
| LOREN E STEPHENSON | | 977 PONCAN DR | | | | ORANGE CITY FL | 32763-8929 | |
| LOREN E WORCESTER | | 331 NORTH MAIN ST | | | | SPENCER OH | 44275-9760 | |
| LOREN F BONVILLE | | 6817 ERICA LN | | | | LOCKPORT NY | 14094-7993 | |
| LOREN F BRUNSMAN | | 1247 ELM STREET | | | | WAUSAU WI | 54401-4236 | |
| LOREN F RUSK & | NATALIE RUSK JT TEN | C/O LOREN F RUSK | 35580 SOUTH HAMPTON | | | LIVONIA MI | 48154 | |
| LOREN F SIEGRIST | | 1703 E 19TH TERRACE NO | RR 1 BOX 798C | | | INDEPENDENCE MO | 64058 | |
| LOREN FRIED REULER | CUST LAURA BERNADETTE REULER | UTMA CO | 5 SIESTA CI | | | ROCKWALL TX | 75032-5965 | |
| LOREN FRIED REULER | CUST MICHAEL SCOTT REULER | UTMA CO | 5350 ROUNDUP DR | | | COLORADO SPRINGS CO | 80918-5232 | |
| LOREN G HELMREICH | | 605 LONGWOODS LANE | | | | HOUSTON TX | 77024-5619 | |
| LOREN G PLESS & | JEAN M PLESS JT TEN | 349 C LEXINGTON CT | | | | PEWAUKEE WI | 53072-3993 | |
| LOREN GOOTAR & | GAIL GOOTAR JT TEN | 5789 NW 48TH DR | | | | CORAL SPRINGS FL | 33067-4001 | |
| LOREN GREENE | | 1025 S JACKSON ST | | | | JACKSON MI | 49203-3105 | |
| LOREN GROSS | | 8609 LYNDAL AVE S 214 | | | | MINNEAPOLIS MN | 55420-2745 | |
| LOREN H BURNS & | VIRGINIA M BURNS JT TEN | 1491 U S 23 | | | | HOWELL MI | 48843 | |
| LOREN H HAMSTRA | | 2706 ARDMORE SE ST | | | | GRAND RAPIDS MI | 49506-4919 | |
| LOREN H JONAS | | 3274 W 900 N | | | | FOUNTAINTOWN IN | 46130-9764 | |
| LOREN H KELLISON | | HC 61 BOX 154 | | | | MASSENA NY | 13662 | |
| LOREN H RASMUSSEN | | 6528 W 90 S | | | | KOKOMO IN | 46901-9531 | |
| LOREN HOPKINS | | BOX 364 | | | | CLAYTON WA | 99110-0364 | |
| LOREN J BISSONNETTE & | EDNA B BISSONNETTE JT TEN | 18 GUMWOOD | | | | DAVISON MI | 48423-8131 | |
| LOREN J DUPRA | | BOX 68 | | | | FT COVINGTON NY | 12937-0068 | |
| LOREN J PICKERT | | 2763 VERNIER | | | | TROY MI | 48098-3726 | |
| LOREN J ROMAGNOLA | CUST ADAM J ROMAGNOLA | UGMA NY | 11 BLUE SPRUCE LN | | | FAIRPORT NY | 14450-2601 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LOREN J ROMAGNOLA | CUST JUSTIN T ROMAGNOLA | UGMA NY | 11 BLUE SPRUCE LN | | | FAIRPORT NY | 14450-2601 | |
| LOREN J ROMAGNOLA | CUST NATHAN J ROMAGNOLA | UGMA NY | 11 BLUE SPRUCE LN | | | FAIRPORT NY | 14450-2601 | |
| LOREN J SCHNEIDER | | PO BOX 211 | | | | AVOCA MI | 48006 | |
| LOREN JAYNE MONEZ | CUST AVERY RODNEY ADAMS UGMA | 6 STOREY AVE | | | | CENTRAL ISLIP NY | 11722-2313 | |
| LOREN K MAURINA | | 2181 FERNDALE | | | | SYLVAN LAKE MI | 48320-1725 | |
| LOREN K STYBA & | MARY E STYBA JT TEN | 3368 W SOUTHWOOD DR | | | | FRANKLIN WI | 53132-9142 | |
| LOREN KEITH R JONES | | 801 CHESTNUT STREET APT 1712 | PROSPECT TOWERS | | | CLEARWATER FL | 33756 | |
| LOREN L CARLINGTON & | MILDRED G CARLINGTON JT TEN | 36219 CANYON DR | | | | WESTLAND MI | 48186-4161 | |
| LOREN L KELLEY JR | | 921 NORTHFIELD | | | | PONTIAC MI | 48340-1458 | |
| LOREN L LISS | | 21-31 BREWSTER ST 320 | | | | GLEN COVE NY | 11542-2507 | |
| LOREN L MC GUIRE | | 78732 SIENA COURT | | | | LA QUINTA CA | 92253-4950 | |
| LOREN L PURVIS & | EMILY ANN PURVIS JT TEN | 110 BRITTNEY WAY | | | | OCILLA GA | 31774-2243 | |
| LOREN MARSH | CUST ANNELIESE MARSH UTMA MD | 6828 FOREST LANE | | | | HYDES MD | 21082 | |
| LOREN MILLER | | 3421 SO FLORENCE | | | | TULSA OK | 74105 | |
| LOREN O NIEMAN | | 6366 WHITEFORD CTR RD | | | | LAMBERTVILLE MI | 48144-9464 | |
| LOREN O TAYLOR & | EVELYN M TAYLOR JT TEN | 1371 WOODNOLL DR | | | | FLINT MI | 48507-4717 | |
| LOREN P FRONK | | 10311 PARKLANE CT | | | | HALES CORNERS WI | 53130-2248 | |
| LOREN P NEWHOUSE & | BARBARA S NEWHOUSE JT TEN | 18914 MANCHESTER DR | | | | HAGERSTOWN MD | 21742 | |
| LOREN PHILIP FLETCHER | | 336 SNOWDEN RD | | | | WHITE SALMON WA | 98672-8423 | |
| LOREN R GULLIVER | | 2948 REESE RD | | | | REESE MI | 48757 | |
| LOREN R KING & | MARGARET KING JT TEN | 35646 MAUREEN DR | | | | STERLING HEIGHTS MI | 48310 | |
| LOREN R SHERMAN | | 8019 TORREY RD | | | | GRAND BLANC MI | 48439-9313 | |
| LOREN R SORENSEN | | 374 KINGSLEY AVE | | | | PALO ALTO CA | 94301-2728 | |
| LOREN S DRAGON | | 347 MATTHEWS ST | | | | BRISTOL CT | 06010-2917 | |
| LOREN SANDLER | CUST | STEPHEN LOUIS SANDLER U/THE | MASS UNIFORM GIFTS TO MINO | ACT | 23 COUNTRY LN | FREMONT NH | 03044-3215 | |
| LOREN SMITH | | 1438 NEWMAN RD | | | | PENNSBURG PA | 18073-1977 | |
| LOREN VANDENBERGHE | CUST ALISSA VANDENBERGHE | UTMA WA | 2309 137TH PL SE | | | BELLEVUE WA | 98005-4033 | |
| LOREN VANDENBERGHE | CUST KENNETH VANDENBERGHE | UTMA | 2309 137TH PL SE | | | BELLEVUE WA | 98005-4033 | |
| LOREN W COLYER | | 3429 MORNING GLORY RD | | | | DAYTON OH | 45449-3032 | |
| LOREN W HANSON & | NEDRA J HANSON JT TEN | 4227 APOLLO LANE | | | | JANESVILLE WI | 53546-8835 | |
| LOREN W SAMSEL & | BARBARA A SAMSEL | TR SAMSEL FAM TRUST | UA 09/23/99 | 7153 SW 113TH LOOP | | OCALA FL | 34476-3922 | |
| LOREN YEAGER & | ADA L YEAGER JT TEN | BOX 275 | | | | MOUNTAIN TOP PA | 18707-0275 | |
| LORENA ARMINTROUT & | WILLIAM ARMINTROUT JT TEN | 237 W WALNUT ST 2 | | | | HILLSBORO OH | 45133-1368 | |
| LORENA B WHEELER & | PATRICIA E BARRY JT TEN | 5150 SCIOTO DARBY RD | | | | HILLIARD OH | 43026-1527 | |
| LORENA C MOATS | | RT 1 BOX 31 | | | | MOYERS WV | 26813 | |
| LORENA C PEDERSON & | MARGARET PEDERSON JT TEN | 915 JOYCE DR | | | | MAYFIELD VILLAGE OH | 44143-3306 | |
| LORENA DIFABRIZIO LALICATA | | 9 SUMMIT ROAD | | | | PARSIPPANY NJ | 07054 | |
| LORENA E DITTRICK | | 48 MARTINDALE STREET | | | | OSHAWA ON  L1H 6W6 | | CANADA |
| LORENA F HENDRICKS | | 130 HOLIDAY DR | | | | GREENTOWN IN | 46936-1628 | |
| LORENA M BEVEL & | ROGER C BEVEL JT TEN | 818 MAPLE SPRINGS LANE | | | | JACKSONVILLE FL | 32221-1173 | |
| LORENA M MURRAY | | 375 E BONAIR DR | | | | TIPP CITY OH | 45371-2947 | |
| LORENA M OUTCAULT | | 236 LARCHWOOD COURT | | | | HOWELL NJ | 07731 | |
| LORENA O JODICE | | 515 GREAT OAKS CIRCLE SW | | | | SUNSET BEACH NC | 28468-4217 | |
| LORENA S TORTORELLA | | 112 VINES DRIVE | | | | JONESBOROUGH TN | 37659 | |
| LORENE A BRUMBACK & | JAMES R BRUMBACK JT TEN | 1006 S ADELAIDE | | | | SENTON MI | 48430 | |
| LORENE A BRUMBACK & | ROBERT E BRUMBACK JT TEN | 6650 CRANBERRY LAKE RD | | | | CLARKSTON MI | 48348-4522 | |
| LORENE A FLORA | | 33 BAKER ST | | | | WEBSTER NY | 14580-3201 | |
| LORENE A GILES | | 74 LAKE POINT LP | | | | POTTSBORO TX | 75076-4634 | |
| LORENE ALLRED | | 1840 PERSHING BLVD | | | | DAYTON OH | 45420-2427 | |
| LORENE B HANSON | | 1610 PROGRESS AVE | | | | LINCOLN PARK MI | 48146-3260 | |
| LORENE BUTLER | | 780 CARSON-SALT SPRINGS RD | | | | MINERAL RIDGE OH | 44440-9749 | |
| LORENE C RHODES | | 170 S TOUSSAINT-PORTAGE RD | | | | OAK HARBOR OH | 43449-9402 | |
| LORENE COCHRAN | | 913 SYCAMORE ST | | | | MUSCATINE IA | 52761-3950 | |
| LORENE E BIRGE | | 1768 NE COUNTYPARK RD | | | | LEES SUMMIT MO | 64086-6606 | |
| LORENE E TIPTON | | 3314 ELLEMAN RD | | | | LUDLOW FALLS OH | 45339-9708 | |
| LORENE F LAYOU TR | UA 8/4/2006 | LORENE F LAYOU TRUST | 324 W ELZA | | | HAZEL PARK MI | 48030 | |
| LORENE G TOON | TR THE LORENE G TOON PRIMARY TR | UA 04/02/98 | 257 E JINGLE BELL LN | | | SANTA CLAUS IN | 47579 | |
| LORENE HAYES | | 2114 S 13TH AVE | | | | BROADVIEW IL | 60155-3132 | |
| LORENE KELLY | | 945 TENDERFOOT HILL RD APT 117 | | | | COLORADO SPRINGS CO | 80906-3914 | |
| LORENE M BIBERDORF | CUST JEFFREY SCOTT BIBERDORF | UTMA IN | 240 GOVERNORS LN | | | ZIONSVILLE IN | 46077 | |
| LORENE M KIPFER | TR | LORENE M KIPFER LIVING TRUST UA | | 9/6/1994 | 5607 GRIGGS RD | CAFEVILLE MI | 48725-9641 | |
| LORENE M NEWOOD | | 20439 DUBOIS | | | | CLINTON TWP MI | 48035-4417 | |
| LORENE MYLES | | 4575 CADET AVE | APT 124 | | | SAINT LOUIS MO | 63110-1507 | |
| LORENE PARKER | | 233 MAEDER AVE | | | | DAYTON OH | 45427-1936 | |
| LORENE R ARNTZ | | 344 MAHAN HW | | | | CHARLOTTE MI | 48813-9114 | |
| LORENE R BENZEL | | 323 E HARRISON ST APT 8 | | | | BELVIDERE IL | 61008-2127 | |
| LORENE R JOST | | 1200 SELMA AVE | | | | ST LOUIS MO | 63119 | |
| LORENE S ADAMS | | 5235 FM 1645 | | | | TIMPSON TX | 75975 | |
| LORENE SCHOENHEIT | | ROUTE 1 BOX 190 | | | | GRAYVILLE IL | 62844-9732 | |
| LORENE SMITH | | 75 ASHLE SE | | | | DECATUR AL | 35603-5461 | |
| LORENE SPINNER | | 10918 LIBERTY RD | | | | RANDALLSTOWN MD | 21133 | |
| LORENE SURBER | | 105 PINDO PALM E | | | | LARGO FL | 33770-7403 | |
| LORENE T SALOMONE | | 17797 STERLING GLEN | | | | CHAGRIN FALLS OH | 44023 | |
| LORENSO J COMPARONI | | 6560 NE 20TH TER | | | | FT LAUDERDALE FL | 33308-1018 | |
| LORENTE INVESTMENTS & PERSONAL | PROPERTY FLP | 2627 VINING ST | | | | MELBOURNE FL | 32904 | |
| LORENTZ E MYSLIWIEC | | 4195 WEST 23 ST | | | | CLEVELAND OH | 44109-3327 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LORENZ E HUBER & | HELEN V HUBER | TR LIVING TRUST | DTD 09/16/92 U/A LORENZ | HUBER & HELEN HUBER | 109 WEST ROSE AWEBSTER GROVES MO | 63119-4617 | |
| LORENZ H BOCKELMAN JR & | JOYCE C BOCKELMAN JT TEN | 7023 SHELDON AVE | | | | YOUNGSTOWN OH | 44512-4623 | |
| LORENZ ROEM JR & | VIVIAN E ROEM JT TEN | 36 AUBURN ROAD | | | | TOMS RIVER NJ | 08757-6376 | |
| LORENZA BURKS | | 7011 DOMINICAN DR | | | | DAYTON OH | 45415-1204 | |
| LORENZA GRIFFIN | | BOX 134 | | | | LOUGHMAN FL | 33858-0134 | |
| LORENZA MCCOY | | PO BOX 395 | | | | CAMDEN AR | 71711-0395 | |
| LORENZO A ALOOT & | ASUNCION F ALOOT JT TEN | 29338 SHACKET | | | | MADISON HEIGHTS MI | 48071-4422 | |
| LORENZO B BOWERSOX | | 2344 CALVIN CIR | | | | ELLICOTT CITY MD | 21042-1802 | |
| LORENZO B PERKINS | | 8375 REESE RD | | | | CLARKSTON MI | 48348-2744 | |
| LORENZO BOVO | | 52 CAPTAIN DR | | | | ALAMEDA CA | 94502-6416 | |
| LORENZO C HATTER | | BOX 619 | | | | FLINT MI | 48501-0619 | |
| LORENZO CINQUE & | EVA MARIE CINQUE JT TEN | 98 OLD BROOK RD | | | | DIX HILLS NY | 11746-6461 | |
| LORENZO CURIEL | | 10544 WINNEBAGO AVE | | | | MISSION HILLS | 91345-2830 | |
| LORENZO D BERRY | | 13455 SW 58TH CT | | | | MIAMI FL | 33156-7249 | |
| LORENZO D OVERTON | | 108 ALF KING RD | | | | SPRUCE PINE AL | 35585-3643 | |
| LORENZO DI CASAGRANDE | CUST MARK WILLIAM DI CASAGRANDUGMA NJ | | 3007 WHITEFIELD ROAD | | | CHURCHVILLE MD | 21028-1333 | |
| LORENZO E FOY | | 3429 LYNN HAVEN DRIVE | | | | BALTIMORE MD | 21244-3658 | |
| LORENZO E GIANNETTI | | 2349 HIDDEN TRAIL DR | | | | STERLING HEIGHTS MI | 48314-3741 | |
| LORENZO EDWARD ROBERTS | | 7625 BELLAIRE AVE | | | | NORTH HOLLYWOOD CA | 91605-2112 | |
| LORENZO F MEZZERA & | MARTHA C MEZZERA TR | UA 07/19/1991 | MEZZERA LIVING TRUST | 2248 SLOAT BLVD | | SAN FRANCISCO CA | 94116-2746 | |
| LORENZO FAZIO | | 47 THORNILEY ST 1 | | | | NEW BRITAIN CT | 06051-1636 | |
| LORENZO FURCRON | | 849 PAXTON RD | | | | CLEVELAND OH | 44108-2462 | |
| LORENZO G AGUILAR | | 13829 WEIDNER STREET | | | | PACOIMA CA | 91331-3551 | |
| LORENZO G PEREZ | | 227 W KENNETT | | | | PONTIAC MI | 48340-2653 | |
| LORENZO G URIBE | | 10005 WILEY BURKE AVE | | | | DOWNEY CA | 90240-3750 | |
| LORENZO GRAHAM | | 85 ELLINGTON ST | | | | DORCHESTER MA | 02121-3705 | |
| LORENZO HOFLER | | C/ALMOGIA 14 BLOQUE 3-1-A | | | | 29007 MALAGA | | SPAIN |
| LORENZO L JACKSON & | BETTYE B JACKSON JT TEN | 410 13TH AVE NW | | | | DECATUR AL | 35601-1506 | |
| LORENZO L MENA SR | | 125 OKEMOS STREET | | | | MASON MI | 48854-1264 | |
| LORENZO L PERFETTO & | JUDY E PERFETTO JT TEN | 29306 BONNIE DR | | | | WARREN MI | 48093-3576 | |
| LORENZO L SHORT | | 408 N SUPERIOR | | | | ALBION MI | 49224-1725 | |
| LORENZO LEWIS | | 3927 CORNELIUS AVE | | | | INDIANAPOLIS IN | 46208-3946 | |
| LORENZO LOPEZ | | 809 W 89TH TER | | | | KANSAS CITY MO | 64114-3516 | |
| LORENZO MORELLI | | 3521 LATTA ROAD | | | | ROCHESTER NY | 14612-2811 | |
| LORENZO MURILLO | | 25609 SERENA DR | | | | VALENCIA CA | 91355-2245 | |
| LORENZO PETERSON | | BOX 14976 | | | | SAGINAW MI | 48601-0976 | |
| LORENZO R ALOOT | | BOX 51 | | | | DEXTER MI | 48130-0051 | |
| LORENZO RILEY | | 4134 FULTON ST | | | | SAGINAW MI | 48601 | |
| LORENZO ROMO | | 8455 GRAND AVE | | | | ROSEMEAD CA | 91770-1181 | |
| LORENZO RUFFIN | | 3933 NORTHRIDGE DR | | | | BRIDGEPORT MI | 48722-9541 | |
| LORENZO V JONES | | 48885 TREMONT DR | | | | MACOMB MI | 48044-2116 | |
| LORENZO WASHINGTON JR | | 927 BLAYDEN DR | | | | JANESVILLE WI | 53546-1727 | |
| LORENZO WOODS | | 4666 OLIVE ROAD | | | | DAYTON OH | 45426-2204 | |
| LORETO CANALES | | 5413 ALLISON WAY | | | | KEYES CA | 95328-9700 | |
| LORETA M SMITH & | MAXINE J COOKE JT TEN | 1171 NORMANDY TERRACE DR | | | | FLINT MI | 48532-3550 | |
| LORETHA A GREEN | | 729 SW 153RD ST | | | | OKLAHOMA CITY OK | 73170-7537 | |
| LORETHA GOOCH | | 711 SYMPHONY LANE | | | | ATLANTA GA | 30318-6070 | |
| LORETHA WELLS | | 18490 SORENTO | | | | DETROIT MI | 48235-1319 | |
| LORETHA WILLIAMS | | 213A WARBURTON AVE APT C2 | | | | YONKERS NY | 10701-2508 | |
| LORETO SARANDREA | CUST LUCA | SARANDREA UTMA FL | 4319 FETRON | | | ORLANDO FL | 32812-8007 | |
| LORETTA A BERL | | 113 WOODHILL RD | WOODHILL | | | WILMINGTON DE | 19809-3654 | |
| LORETTA A COHOON & | ALBERT D COHOON JT TEN | 283 SW JUNE GLN | | | | LAKE CITY FL | 32024 | |
| LORETTA A FUSCO | C/O LORETTA SALZMAN | 4851 NE 7TH AVENUE | | | | OAKLAND PARK FL | 33334 | |
| LORETTA A FUST & | LAURA M FUST JT TEN | 925 LINCOLN | | | | WYANDOTTE MI | 48192-2973 | |
| LORETTA A KRATZER & | DARL W KRATZER | TR UA 12/01/04 | LORETTA A KRATZER TRUST | 6376 WEST 1000 SOUTH | | WARREN IN | 46792 | |
| LORETTA A LYONS | | 3612 AVENUE L | | | | BROOKLYN NY | 11210-5446 | |
| LORETTA A MARKOSKI | | 60 WALTER AVE | | | | HANOVER NJ | 07936-1430 | |
| LORETTA A MULALLY & | THOMAS S MULALLY JT TEN | 6401 BURTCH RD | | | | JEDDO MI | 48032-2720 | |
| LORETTA A MYERS | | 3 TOWN HALL ROAD | | | | NEWTON NH | 03858-3307 | |
| LORETTA A VALENTINE | | G-7200 BEECHER RD | | | | FLINT MI | 48504 | |
| LORETTA A VALENTINE & | CHARLES VALENTINE JR JT TEN | 7200 BEECHER RD | | | | FLINT MI | 48532-2012 | |
| LORETTA A VIZEN & | FRANK J VIZEN JT TEN | 6010 S MONITOR | | | | CHICAGO IL | 60638-4422 | |
| LORETTA A WARD | CUST | JARED ALAN WARD UTMA IL | 3192 HOFFMAN CT | | | CHERRY VALLEY IL | 61016-9218 | |
| LORETTA A WARD | CUST JASON R | WARD UTMA IL | 3192 HOFFMAN COURT | | | CHERRY VALLEY IL | 61016-9218 | |
| LORETTA A WARD | CUST TERESA | R WARD UTMA IL | 3192 HOFFMAN COURT | | | CHERRY VALLEY IL | 61016-9218 | |
| LORETTA ABBOTT | | 33 MT MORRIS PARK W | | | | NEW YORK NY | 10027-5636 | |
| LORETTA ANN CLINTON & | JAMES H CLINTON JT TEN | 37 CLIFF RD W | | | | WADING RIVER NY | 11792-1237 | |
| LORETTA ANN GRIMES | | 1101 RAVENWOOD AVE | | | | ANN ARBOR MI | 48103-2650 | |
| LORETTA ANN HALL & | STACY L HALL JT TEN | 41170 CONGER BAY DR | | | | HARRISON TWP MI | 48045 | |
| LORETTA ANN HILL & | DENNIS HILL JT TEN | 2673 LOCKSLEY CT | | | | TROY MI | 48083-5713 | |
| LORETTA ANN TRESE MALEY | | 15 CORNELL RD | | | | BALA CYNWYD PA | 19004-2104 | |
| LORETTA B BUCHANAN | | BOX 1629 | | | | MARS HILL NC | 28754-1629 | |
| LORETTA B KEEGAN | C/O L B TEA | 3229 E MALAPAI | | | | PHOENIX AZ | 85028-4954 | |
| LORETTA B NELSON | TR | LORETTA B NELSON REVOCABLE | LIVING TRUST U/A DTD 05/27/191 | 15081 FORD RD APT 516 | | DEARBORN MI | 48126 | |
| LORETTA B PEDEN | TR LORETTA B PEDEN LIVING TRUST | UA 06/10/96 | 760 WINDWILLOW CIRCLE | | | WINTER SPRINGS FL | 32708-4156 | |
| LORETTA B TEA | | 3229 EAST MALAPAI | | | | PHOENIX AZ | 85028-4954 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LORETTA BAILEY | | 409 WEST ADAMS STREET | | | | WOODBURY TN | 37190-1527 | |
| LORETTA BAIRD & | CARNELL BAIRD JT TEN | 525 55TH AVE NE | | | | ST PETERSBURG FL | 33703-2501 | |
| LORETTA BARCHERS | | 1125 SURREY DR | | | | GLEN ELLYN IL | 60137-6118 | |
| LORETTA BARTASAVICH | | 213 W SHERMAN AVE | | | | DU BOIS PA | 15801-2746 | |
| LORETTA BEALS | | 4206 MCDANIEL DR | | | | JACKSONVILLE FL | 32209-1912 | |
| LORETTA BLACKWELL | | 6310 TAYLOR RD | | | | PINESVILLE OH | 44077-9160 | |
| LORETTA BUTLER | | 4432 W 1400 N | | | | ELWOOD IN | 46036-9229 | |
| LORETTA C AQUILINA & | KATHLEEN M AQUILINA JT TEN | 215 MAPLE RD | | | | WILLIAMSVILLE NY | 14221 | |
| LORETTA C JOHNSON | TR UA 08/05/04 | JOHNSON FAMILY TRUST | 101 DEUBNER DR | | | ENGLEWOOD OH | 45322 | |
| LORETTA C MACH | | 8106 ACKLEY RD | | | | PARMA OH | 44129 | |
| LORETTA C TIMCHAK | | 8580 TANGLEWOOD TR | | | | CHAGRIN FALLS OH | 44023-5632 | |
| LORETTA C WELCH | | 50 CHESTERTON RD | | | | ROCHESTER NY | 14626-2104 | |
| LORETTA C WILT | | 2986 COUNTRY CLUB LANE | | | | TWINSBURG OH | 44087-2975 | |
| LORETTA CICHON | | 11261 BEARD RD | | | | NEW SPRINGFIELD OH | 44443-9794 | |
| LORETTA CLARK | | 2108 FRANKLIN DRIVE | | | | LINDEN NJ | 07036-1019 | |
| LORETTA CONDLEY | | 2157 GRENADIER DR | | | | SAN PEDRO CA | 90732-4117 | |
| LORETTA CRONIN | | 9975 CONSTITUTION DR | | | | ORLAND PARK IL | 60462-4562 | |
| LORETTA DANIEL | | 29278 STILLWATER 1 | | | | FARMINGTON HILLS MI | 48334-4004 | |
| LORETTA E BLOCK | | 9 MAPLE HURST AVE | | | | DEBARY FL | 32713-2008 | |
| LORETTA E BRONSON | TOD ALAN K BRADLEY | SUBJECT TO STA TOD RULES | PO BOX 1267 | | | WARREN MI | 48090 | |
| LORETTA E GEERS & | JOHN F GEERS JR JT TEN | 15030 SANTA MARIA DR | | | | BROOKFIELD WI | 53005-3632 | |
| LORETTA E MARKOWICZ | ATTN LORETTA E VILLENEUVE | 44574 CLARE BLVD | | | | PLYMOUTH TWP MI | 48170-3803 | |
| LORETTA E MC BANE | | 731 TAYLOR AVE | | | | PITTSBURGH PA | 15202-2615 | |
| LORETTA E MULLOY | | 1492 PRESIDENTIAL DR | | | | BATAVIA OH | 45103-8940 | |
| LORETTA E SCHURE | | 12615 W BAYAUD 37 | | | | LAKEWOOD CO | 80228-2023 | |
| LORETTA E WAGNER & | FLORENCE E WAGNER | TR LORETTA E WAGNER TRUST | UA 01/30/89 | 6829 KIMMSWICK COURT | | ST LOUIS MO | 63129-3965 | |
| LORETTA E WAGNER & | FLORENCE E WAGNER TR | UA 01/30/1989 | LORETTA E WAGNER TRUST | 6829 KIMMSWICK COURT | | SAINT LOUIS MO | 63129-3965 | |
| LORETTA E WEBB | | 10409 WHITE CEDAR RD | | | | FORT WAYNE IN | 46814-9351 | |
| LORETTA EISNER & | JOSEPH GREENFIELD JT TEN | 44 GEORGIA AVE | | | | LONG BEACH NY | 11561-1236 | |
| LORETTA F ARNETT | | 1816 S BELL | | | | KOKOMO IN | 46902-2219 | |
| LORETTA F BAZEMORE & | HENRY E BAZEMORE JT TEN | 1192 RIVER FOREST DR | | | | FLINT MI | 48532-2805 | |
| LORETTA F BLACKWELL | | 6310 TAYLOR RD | | | | LEROY OH | 44077-9160 | |
| LORETTA F CAMARATA | | 5237 LAKE ROAD WEST #511 | | | | ASHTABULA OH | 44004 | |
| LORETTA F FERRARI & | ADELINE M PROVENZO JT TEN | 2726 CLEVELAND AVE | | | | LOWER BURRELL PA | 15068-3351 | |
| LORETTA F GARNEAU | | 4377 PAL METTO CT | | | | GRAND BLANC MI | 48439-8690 | |
| LORETTA F TWITTY | | 4140 N WALROND AV 7 | | | | KANSAS CITY MO | 64117-1669 | |
| LORETTA F WHITLOW | | 1415 VILARDO LN | | | | COLUMBUS OH | 43227-2367 | |
| LORETTA FAIR & | KATHRYN E FAIR JT TEN | 15 WINSLOW ST | | | | PROVINCETOWN MA | 02657 | |
| LORETTA FAY RICH | | 755 E 16TH ST | APT 301 | | | HOLLAND MI | 49423 | |
| LORETTA FILL & | BRUCE FILL JT TEN | 252 PASSAIC AVE | | | | HASBROUCK HEIGHTS NJ | 07604-1702 | |
| LORETTA G COWEN | | 205 RIVER BEND CLOSE | | | | BELVIDERE IL | 61008-1403 | |
| LORETTA G MARCHIONE | | 9005 PINE RD | | | | PHILADELPHIA PA | 19115-4410 | |
| LORETTA G MARSHALL | | 29331 W CHANTICLEER DR | | | | SOUTHFIELD MI | 48034-1484 | |
| LORETTA G WRIGHT | | 1147 GAGE RD | | | | HOLLY MI | 48442-8334 | |
| LORETTA GARD | | 37268 MOUNTAIN VIEW RD | | | | BURNEY CA | 96013-4335 | |
| LORETTA GENE ROCK | | 5603 ROSS COURT SE | | | | SALEM OR | 97306 | |
| LORETTA H OBERPRILLER | | 4175 LOUIS DRIVE | | | | FLINT MI | 48507-1207 | |
| LORETTA H OBERPRILLER & | HEINZ HERBERT OBERPRILLER JT TE | 4175 LOUIS DRIVE | | | | FLINT MI | 48507-1207 | |
| LORETTA HEFKA & | BARBARA S HEFKA JT TEN | 43052 KIRKWOOD DR | | | | CLINTON TWP MI | 48038-1221 | |
| LORETTA J AVERY | | 1023 BYRD ST | | | | LONCOLN HEIGHTS OH | 45215 | |
| LORETTA J BAUER | | 100 S DIVISION ST 5 | | | | TECUMSEH MI | 49286-2064 | |
| LORETTA J DIMAIC | | BOX 545 | | | | THOMAS WV | 26292-0545 | |
| LORETTA J GARRISON | | 342 ELM HILL DR | | | | DAYTON OH | 45415-2943 | |
| LORETTA J HANES | | 17824 HURON DR | | | | MACOMB MI | 48042-2389 | |
| LORETTA J HILL | TR UA 10/18/02 | LORETTA J HILL REVOCABLE LIVING T | 2856 ASTER LANE | | | DARIEN IL | 60561 | |
| LORETTA J PALMERI | | 1450 PRATT DRIVE | | | | LAPEER MI | 48466 | |
| LORETTA J YEAGLEY | | 1060 HENSON RD | | | | RED BOILING SPRGS TN | 37150-5325 | |
| LORETTA JEAN DEISS HUCKABONE | TR UA 07/31/78 | 5651 DELCERRO BLVD | | | | SAN DIEGO CA | 92120-4511 | |
| LORETTA K COFFMAN | | 1805 N CREASY LN | | | | LAFAYETTE IN | 47905-4104 | |
| LORETTA K COX | | 436 STATE RTE 7 N | | | | GALLIPOLIS OH | 45631-5917 | |
| LORETTA K FEINSTEIN | | 6420 SEMINOLE DR | | | | WEST CHESTER OH | 45069-1329 | |
| LORETTA K OBRIEN | | 11103 BISMARK HWY | | | | VERMONTVILLE MI | 49096-9757 | |
| LORETTA K WILEY | | 2422 DISCOVERY PL | | | | LANGLEY WA | 98260-8324 | |
| LORETTA KAUFMAN | CUST | MIKE KAUFMAN U/THE CALIF | UNIFORM GIFTS TO MINORS AC | 716 N PALM DRIVE | | BEVERLY HILLS CA | 90210-3417 | |
| LORETTA KEENAN | | 536 N COLUMBUS ST | | | | GALION OH | 44833 | |
| LORETTA KING | | 5250 S DREXEL AVE | APT 1W | | | CHICAGO IL | 60615-3749 | |
| LORETTA KOZIEL | TR LORETTA KOZIEL LIVING TRUST | UA 07/27/95 | 8556 W WINONA | | | CHICAGO IL | 60656-2720 | |
| LORETTA L COOK | ATTN LORETTA L COOK MC CARTHY | 24026 CREEKSIDE | | | | FARMINGTON HILLS MI | 48336-2731 | |
| LORETTA L FINTON | | 2018 DELAWARE AVE | | | | FLINT MI | 48506 | |
| LORETTA L KIRKLAND | | 745 19TH ST | | | | NEWPORT NEWS VA | 23607-5226 | |
| LORETTA L MC CARTHY & | JAMES R MC CARTHY JT TEN | 24026 CREEKSIDE | | | | FARMINGTON HILLS MI | 48336-2731 | |
| LORETTA L POLACEK | | 6817 S IVY ST 307 | | | | ENGLEWOOD CO | 80112-6226 | |
| LORETTA L SALISZ & | DOROTHY J SALISZ JT TEN | 19819 SHORECREST DR | | | | CLINTON TWP MI | 48038-5555 | |
| LORETTA L THOMAS & | WILLIAM THOMAS JT TEN | 6727 HURDS CORNER RD | | | | SILVERWOOD MI | 48760-9703 | |
| LORETTA LA CALANDRA | CUST ROBERT LA CALANDRA UGMA N | 2752 CACTUS HILL PLACE | | | | PALM HARBOR FL | 34684-4109 | |
| LORETTA LAZENBY | | 5200 EASTVIEW | | | | CLARKSTON MI | 48346-4102 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LORETTA LOCKE | | 2750 87TH ST | APT 101 | | | STURTEVANT WI | 53177-2050 | |
| LORETTA LUTZ | | 577 WARTMAN ST | | | | PHILADELPHIA PA | 19128-3238 | |
| LORETTA M ALLEBACH | | 3020 W 84TH PLACE | | | | LEAWOOD KS | 66206-1309 | |
| LORETTA M BROWN & | ROGER H BROWN JT TEN | 12111 MARGARET DR | | | | FENTON MI | 48430-8843 | |
| LORETTA M CARNES | | 5380 TIMBER RIDGE TRAIL | | | | CLARKSTON MI | 48346-3859 | |
| LORETTA M COFFEY | | 12525 KNOX | | | | OVERLAND PARK KS | 66213 | |
| LORETTA M FRY | | 20449 ECORSE RD | | | | TAYLOR MI | 48180-1913 | |
| LORETTA M GANTT | | 9389 WOODLAND DR | | | | ELBERTA AL | 36530-5447 | |
| LORETTA M GOHRING | | BOX 3700 | | | | DELAND FL | 32721-3700 | |
| LORETTA M HEAD & | JOHN F HEAD JT TEN | 928 PRESCOTT LANE | | | | FORT MYERS BEACH FL | 33931-2216 | |
| LORETTA M HIXSON | ATTN LORETTA M HIXON KOLEK | 5360 LOWER MOUNTAIN RD | | | | LOCKPORT NY | 14094 | |
| LORETTA M HUBSCHER | | 8848 E 36TH ST | | | | NEWAYGO MI | 49337-8209 | |
| LORETTA M LEO | ATTN LORETTA LEO GLOSTER | 26880 YORK | | | | HUNTINGTON WOODS MI | 48070-1317 | |
| LORETTA M MCGEE & ANDERSON S MC | U/A DTD 11/28/01 THE | LORETTA M MCGEE FAMILY TRUST | 11400 SILICA RD | | | NORTH JACKSON OH | 44451 | |
| LORETTA M PAUSCH & | JACK M PAUSCH JT TEN | 9 COUNTRY LIFE | | | | DEFIANCE MO | 63341-1429 | |
| LORETTA M RUSIE & | LINDA BRENTON JT TEN | 4942 EL CAMINO CT | | | | INDPLS IN | 46221-3711 | |
| LORETTA M SCHWER | | 16211 ROSE WREATH LANE | | | | FLORISSANT MO | 63034-3445 | |
| LORETTA M WHEELER | | 4482 S NUGENT VIEW LN | | | | BALLWIN MI | 49304-9117 | |
| LORETTA M WIEDEMER & | JACK E WIEDERMER | TR LORETTA M WIEDEMER FAM TRUS | UA 04/17/97 | 6576 LISA LN | | CINCINNATI OH | 45243-2007 | |
| LORETTA M WILSON & | HARRY R WILSON JR JT TEN | 1292 PINEHURST VIEW DR | | | | O FALLON MO | 63366-5956 | |
| LORETTA MADIX & | BRIAN MADIX & | GAIL ALVAREZ JT TEN | C/O LORETTA MADIX | 125 SYCAMORE LANE | | FRANKFORT IL | 60423-1536 | |
| LORETTA MARIE MADDEN | | 932 PINE STREET | | | | BENTON KY | 42025 | |
| LORETTA MASSA REGAN | | 75 HICKORY LANE | | | | MAYS LANDING NJ | 08330 | |
| LORETTA MC CALL | | 9607 LAUDER | | | | DETROIT MI | 48227-2401 | |
| LORETTA MC MORRIS | | 109 BENHAM DR | | | | MILLSTADT IL | 62260-2269 | |
| LORETTA N GERMANO | | 1340 MAPLEWOOD N E | | | | WARREN OH | 44483-4164 | |
| LORETTA N PILZINSKI | | 8639 RIVERDALE | | | | DEARBORN MI | 48127-1515 | |
| LORETTA N STONEBRAKER | | 3704FRONTIER DR | | | | KINGMAN IN | 47952 | |
| LORETTA N WILLIAMS | | 14927 SHIRLEY | | | | WARREN MI | 48089-4185 | |
| LORETTA P CAPPELLI | | 7 WOODROW RD | | | | BATAVIA NY | 14020-1201 | |
| LORETTA P CHAURET | | PO BOX 319 | | | | BRADENTON FL | 34206-0319 | |
| LORETTA PALETTE | | 8484 STATE ROUTE 193 | | | | FARMDALE OH | 44417 | |
| LORETTA PARISEE MC CORMICK | TRUSTEE U/W JULIETTE R MC | CORMICK | 1328 S MOUNT VERNON AVE APT F | | | WILLIAMSBURG VA | 23185-2853 | |
| LORETTA PATRICIA DAVIS | TR LORETTA PATRICIA DAVIS TRUST | UA 8/2/05 | 13323 AVENUE O | | | CHICAGO IL | 60633 | |
| LORETTA PATRICIA PETRC | | 100S STRATFORD LN | | | | DYER IN | 46311-1242 | |
| LORETTA PATTERSON | | 3447 WILLIAMS | | | | DEARBORN MI | 48124-3747 | |
| LORETTA PETERSEN & | MARK PETERSEN JT TEN | 1550 IRON POINT RD APT 2821 | | | | FOLSOM CA | 95630-7822 | |
| LORETTA PHILLIPS DIOSZEGHY | | 4001 DARBY LANE | | | | SEAFORD NY | 11783-3607 | |
| LORETTA PIKULA | | 742 9TH ST | | | | LA SALLE IL | 61301-1852 | |
| LORETTA R BASTION & | MELVIN J BASTION JT TEN | 22954 GRAND ST | | | | HAYWARD CA | 94541-6441 | |
| LORETTA R BRIGGS | | 520 E WISCONSIN AVE | | | | MONTICELLO NY | 53570-9400 | |
| LORETTA R BURGDORFF | | 44 WALLBROOKE RD | | | | SCARSDALE NY | 10583-2757 | |
| LORETTA R CIESLA | | 7386 WINBERT DR | | | | NORTH TONAWANDA NY | 14120-1491 | |
| LORETTA R GRESKOVICH | | 5146 MILLER SOUTH | | | | BRISTOLVILLE OH | 44402-9780 | |
| LORETTA R KELLAR | | 5495 STATE RT 305 | | | | SOUTHINGTON OH | 44470-9712 | |
| LORETTA R TAPLEY | | 1427 S PLEASANT DR | | | | FEASTERVILLE PA | 19053-4308 | |
| LORETTA R YOUREK | | 2700 MITCHELL DR | | | | WOODRIDGE IL | 60517-1557 | |
| LORETTA RINK | CUST | DETON A PHILLIPS A MINOR | UNDER THE LAWS OF OREGON | 120 SW 89TH AVE | | PORTLAND OR | 97225-6804 | |
| LORETTA ROGERS | | 8052 TORREY RD | | | | GRAND BLANC MI | 48439-9313 | |
| LORETTA S ABBRUZZE | | 81 ROEBLING ROAD | | | | BERNARDSVILLE NJ | 07924-1411 | |
| LORETTA S LAIGON | | 137 E RIDGE ST | | | | COALDALE PA | 18218-1220 | |
| LORETTA S LAKE | | 27450 MARSHALL | | | | SOUTHFIELD MI | 48076-5141 | |
| LORETTA S LAYER | | 6102 CAMPBELL BLVD | | | | LOCKPORT NY | 14094-9283 | |
| LORETTA S MARTIN | CUST MARY | KATHRYN MARTIN UNDER THE | MISSISSIPPI UNIFORM GIFTS TO | MINORS LAW | 413 PLANTATION | BATON ROUGE LA | 70810-4962 | |
| LORETTA S MARTIN | | 413 PLANTATION CREST CT | | | | BATON ROUGE LA | 70810-4962 | |
| LORETTA S PAYNE | | BOX 85 | | | | GIRDLER KY | 40943-0085 | |
| LORETTA S TERRELL | | 6918 STATE ROAD 158 | | | | BEDFORD IN | 47421-8583 | |
| LORETTA S TERRELL & | LARRY W TERRELL JT TEN | 6918 STATE ROAD 158 | | | | BEDFORD IN | 47421-8583 | |
| LORETTA S WEBB | | 335 N CAUSEWAY G23 | | | | NEW SMYRNA BEACH FL | 32169-5242 | |
| LORETTA SPATAFORA PERS REP EST | ANNETTE D LAPREZIOSA TRUST | 512 SE 31ST TERRACE | | | | CAPE CORAL FL | 33904 | |
| LORETTA STACHOWSKI & | MISS JANICE LYNNE STACHOWSKI JT TEN | | 3332 W MORGAN AVE | | | MILWAUKEE WI | 53221-1137 | |
| LORETTA SUBHI & | HASAN SUBHI JT TEN | 5987 PATRIOTS WAY | | | | E LANSING MI | 48823-2334 | |
| LORETTA SUE CRAIG | | 6918 STATE ROAD 158 | | | | BEDFORD IN | 47421-8583 | |
| LORETTA SWEENEY | | 1090 LASK | | | | FLINT MI | 48532 | |
| LORETTA TOKARCZYK | | 3981 MAPLEFIELD CT UNIT G | | | | CINCINNATI OH | 45255 | |
| LORETTA V GORMAN | | 75-59-178TH ST | | | | FLUSHING NY | 11366-1627 | |
| LORETTA V LENAHAN | | BOX 290 | | | | HILLSDALE NY | 12529-0290 | |
| LORETTA VIRGILENE REID | | 8709 54TH AVENUE EAST | | | | BRADENTON FL | 34202-3705 | |
| LORETTA WILCOXON | | 8235 LAKE SHORE DRIVE | | | | WEST CHESTER OH | 45069-2624 | |
| LORETTA WILHELM | | 23122 STATE RTE 772 | | | | WAVERLY OH | 45690-9274 | |
| LORETTA WILSON | | 12139 STAINSBY LANE | | | | CHARLOTTE NC | 28273-6762 | |
| LORETTA WRIGHT | | 710 ROCHELL WA | | | | ATLANTA GA | 30349 | |
| LORETTA YOUNG | | PO BOX 12463 | | | | GRAND FORKS ND | 58208-2463 | |
| LORETTA Z DEMERS & | GREGORY T DEMERS & DEBRA A DE | ATR WILLIAM T DEMERS CREDIT | SHELTER TRUST UA 09/18/92 | 2317 N WOODLAND ESTATES DR | | MIDLAND MI | 48642-8846 | |
| LORETTA Z DEMERS & | WILLIAM T DEMERS TR | UA 09/18/1992 | LORETTA Z DEMERS TRUST | 714 AIRFIELD LANE | | MIDLAND MI | 48642-4603 | |
| LORETTE D BLAGG | | APDO NO 10 EL NARANJO | | | | SAN LUIS POTOSI 79310 | | MEXICO |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LORETTE I STERN | | 86 GREENLAWN AVE | | | | NEWTON MA | 02459-1714 | |
| LORETTE M KAHL | TR THE LORETTE M KAHL TRUST | UA 07/27/98 | 7350 LOCH ALENE AVE | | | PICO RIVERA CA | 90660-4041 | |
| LORETTO F REGULA | | 644 MOUNTAIN AVE | | | | WASHIUNGTON TWP NJ | 07676-4424 | |
| LORI A AYRES | ATTN LORI COLBERT | 853 EAST AVE | | | | TALLMADGE OH | 44278-2503 | |
| LORI A CARVER | | 75111 RIVER RD | | | | COVINGTON LA | 70435-2225 | |
| LORI A COLBERT | | 853 EAST AVE | | | | TALLMADGE OH | 44278-2503 | |
| LORI A DUDRO | | 2106 WALCH ST | | | | MONONGAHELA PA | 15063-9445 | |
| LORI A GIBSON | | 98 W LYNWOOD | | | | PHOENIX AZ | 85003-1205 | |
| LORI A GILLISPIE | | 34712 UNIVERSITY | | | | WESTLAND MI | 48185-3669 | |
| LORI A HOFFMAN | C/O CAROL BURR CORNISH | 1030 S EAST ST | FIDDLERS GREEN | | | AMHERST MA | 01002-3078 | |
| LORI A ISLER | | 146 FOREST HILL | | | | YOUNGSTOWN OH | 44515-3139 | |
| LORI A KARNS | | 4665 SECOND | | | | CLARKSTON MI | 48346-3760 | |
| LORI A KIRSAMMER | | 4442 JORDYN DR | | | | LAPEER MI | 48446-3655 | |
| LORI A KUBASIAK | | 590 AMHERST ST APT 102 | | | | BUFFALO NY | 14207-2932 | |
| LORI A LINDER | | 2803 SOL WILSON AVE | | | | AUSTIN TX | 78702 | |
| LORI A MARTIN | | 14060 WESTCHREEK RD | | | | PIEDMONT OK | 73078-9469 | |
| LORI A MAHER | | 3700 STEMPEK LANE | | | | PINCONNING MI | 48650 | |
| LORI A MULLIN | | 9793 DOWNES ST NE | | | | LOWELL MI | 49331-8687 | |
| LORI A PIETRUNIAK | TR | IRREVOCABLE TRUST DTD | 02/03/92 U/A JOSEPH A SAURO | 4911 RAZORBACK RUN | | SYRACUSE NY | 13215-1349 | |
| LORI A PILUS | CUST ROBIN PILUS | UTMA OH | 5005 MILLER RD | | | SANDUSKY OH | 44870-8317 | |
| LORI A ROOP | CUST JOHN AVI | ROOP UTMA KS | 4708 EAGLE FEATHER DRIVE | | | AUSTIN TX | 78735-6469 | |
| LORI A SCHIFRIN | | 70 MARTENS BLVD | | | | SAN RAFAEL CA | 94901-5029 | |
| LORI A STEPHENS | | 4213 SAN SABA CT | | | | PLANO TX | 75074-3617 | |
| LORI A TAYLOR | | 21312 GLENDEVON COURT | | | | TERMANTOWN MD | 20876-4200 | |
| LORI A WATTERS | | 822-119 MERTON ST | | | | TORONTO ON  M4S 3G5 | | CANADA |
| LORI A WEIMER | ATTN LORI A ISLER | 146 FOREST HILL | | | | YOUNGSTOWN OH | 44515-3139 | |
| LORI ABEAR | | 314 S WARNER ST | | | | BAY CITY M | 48706-4483 | |
| LORI ABRAMS | CUST LUCY ABRAMS | UGMA NY | 37 GREENACRES AVE | | | SCARSDALE NY | 10583-1413 | |
| LORI AMBROSE WRIGHT | | 92 GWYNWOOD DR | | | | PITTSGROVE NJ | 08318-4041 | |
| LORI ANN BROHL | | 11646 LIBERTY WOODS DR | | | | WASHINGTON MI | 48094-2465 | |
| LORI ANN CHUBA | | 18 COTTAGE ST | | | | WALLINGFORD CT | 06492-2216 | |
| LORI ANN EATON | | 1939 TAMARIND AVE APT 9 | | | | LOS ANGELES CA | 90068-3582 | |
| LORI ANN GERTZ | | 4943 GARDEN GROVE RD | | | | GRAND PRAIRIE TX | 75052-4473 | |
| LORI ANN MEISSNER | | 1320 OAKLEY ST | | | | ORLANDO FL | 32806-2334 | |
| LORI ANN SKONIECZNY | | 24050 POINTE DR | | | | MACOMB MI | 48042-5913 | |
| LORI ANN SPEIDEL | | 4695 STARMER RD | | | | HOLLY MI | 48442-8984 | |
| LORI ANN YOUNG | | 5921 HOLLISTER DR | | | | INDIANAPOLIS IN | 46224-3040 | |
| LORI ANNE MACPHEE | | 10295 HADLEY RD | | | | CLARKSTON MI | 48348-1919 | |
| LORI ANNE PEPPER | | 514 STEVENS COURT | | | | SLEEPY HOLLOW IL | 60118-1822 | |
| LORI ARMSTRONG | | 205 NORTHWOODS | | | | ELEANOR WV | 25070 | |
| LORI B DALTON | | 14035 E JANNA CI | | | | SEAFORD DE | 19973-8285 | |
| LORI B MARWOOD | ATTN LORI WHEELER | 5445 SEBAGO DR | | | | FAIRVIEW PA | 16415-2224 | |
| LORI B PHILLIPS | | 991 CEDAR OAKS TRAIL | | | | WHITE LAKE MI | 48386-4116 | |
| LORI BEIM REITBERG | | 101 TIMBERBROOKE DR | | | | BEDMINSTER NJ | 07921-2100 | |
| LORI BETH WAACK | | 331 1/2 N PINE ST | | | | KIMBERLY WI | 54136-1536 | |
| LORI C FLEMMING | | 191 HOLLENBECK ST | | | | ROCHESTER NY | 14621-3232 | |
| LORI C SCHLEE & | PATRICK SCHLEE JT TEN | 2736 W 95TH PL | | | | EVERGREEN PARK IL | 60805-2714 | |
| LORI CASSIDY | CUST JORDAN | CASSIDY UGMA MI | 4334 E PARADISE LN | | | MIDLAND MI | 48640-7001 | |
| LORI CASSIDY | CUST JUSTIN | CASSIDY UGMA MI | 4334 E PARADISE LN | | | MIDLAND MI | 48640-7001 | |
| LORI CATHERINE SPOONER | | 408 LIVE OAK LANE W | | | | HAVANA FL | 32333-1212 | |
| LORI D WELLS | | 9136 N-100 W | | | | MARKLE IN | 46770 | |
| LORI D'ANN D'ATRI | CUST HOLLY | GILLIAN D'ATRI UGMA TX | C/O DYRAN CROSIER | 1800 S WASHINGTON STE 315 | | AMARILLO TX | 79102-2668 | |
| LORI DIANE WEISEL | | 11B OLD WILLOW WAY | | | | BRIARCLIFF NY | 10510 | |
| LORI DREYFUSS | | 11665 GLENEAGLES LN | | | | BELVIDERE IL | 61008-9589 | |
| LORI E KABEL | | 6521 BARREL RACE DR | | | | COLORADO SPGS CO | 80923 | |
| LORI E KRASNER | | 118 DWINELL ST | | | | BOSTON MA | 02132-2431 | |
| LORI E MCMINN | | 1728 S VIRERVIEW RD | | | | PERU IN | 46970-3122 | |
| LORI E MILLS | | 708 BROADOAK LOOP | | | | LAKE FOREST FL | 32771 | |
| LORI E ROBINS | | 9 WOODSIDE PARK BLVD | | | | PLEASANT RIDGE MI | 48069-1042 | |
| LORI ELLEN COATES | CUST BRANDY ELIZABETH COATES | UGMA MI | 406 SOUTH OAK ST | | | DURAND MI | 48429-1625 | |
| LORI ELLIS | CUST ALAINA | HALLIA COATES UGMA MI | 406 SOUTH OAK STREET | | | DURAND MI | 48429-1625 | |
| LORI EVANS CULEN & | RONALD CULEN & | BRET STUART CULEN JT TEN | 6557 MANOR DR | | | BURR RIDGE IL | 60521-5763 | |
| LORI F CAGNEY & | THOMAS R CAGNEY JT TEN | 6554 S 29TH STREET | | | | SCOTTS MI | 49088-9711 | |
| LORI FRANK | | 1316 BROWN RD | | | | SIDNEY OH | 45365-8929 | |
| LORI G D'ATRI | CUST EDWARD L D'ATRI | III UGMA TX | C/O AMARILLO NATIONAL BANK | ATTN DAVID STANLEY | PO BOX 1 AMARIL | AMARILLO TX | 79105 | |
| LORI G HUTTON | | 25871 CURIE | | | | WARREN MI | 48091-3831 | |
| LORI G NEWTON ANSPACH | | 37740 HACKER DR | | | | STERLING HEIGHTS MI | 48310-4064 | |
| LORI H PUCEK | | 19 OVERLOOK RD | | | | MORRISTOWN NJ | 07960 | |
| LORI HIRSCHBERG | | 18 ERIC PLACE | | | | DEMAREST NJ | 07627 | |
| LORI J BOTZ | | 7 BIRD WAY | | | | NEWARK DE | 19711-6116 | |
| LORI J CARTER | | 5763 OLD TRAIL CT | | | | COLUMBUS OH | 43213-2116 | |
| LORI J CONNELLY | | 3430 HIGH PINE CT | | | | WOLVERINE MI | 49799-9713 | |
| LORI J LONG | | 19103 CASCADE | | | | BROWNSTOWN MI | 48192-8565 | |
| LORI J PARISEY | | 7335 LILLY CHAPEL OPOSSUM RUN RD | | | | LONDON OH | 43140 | |
| LORI J ROBERTS | | 23 WHITE BIRCH CI | | | | PITTSBURGH PA | 15220-2039 | |
| LORI J SMITH | CUST BRANDON D | SMITH UGMA MI | 1458 N OAK RD | | | DAVISON MI | 48423-9101 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LORI J SMITH | CUST BRENT R | SMITH UGMA MI | 1456 N OAK RD | | | DAVISON MI | 48423-9101 | |
| LORI J TROYER | | 618 MAPLE ST | | | | PALMYRA MI | 53156-9218 | |
| LORI J WHITCOMB | CUST SARAH S WHITCOMB UGMA MI | 1458 N OAK RD | | | | DAVISON MI | 48423-9101 | |
| LORI JEAN ALONSO | | 26107 LILLIAN SPRINGS | | | | SPRING TX | 77373 | |
| LORI JO GRICKS & | TODD ALAN GRICKS JT TEN | 650 STICKLE RD | | | | NEW CASTLE PA | 16101-9031 | |
| LORI JO GRODNICK | C/O LAURIE NEER | 624 E NORTHVIEW AVE | | | | PHOENIX AZ | 85020-4973 | |
| LORI K BAKER | CUST RICHARD MAXWELL BAKER | UGMA MI | 7288 BLUEBILL | | | ALGONAC MI | 48001 | |
| LORI K MASSBERG | | 4247 HUNTERS CIR W | | | | CANTON MI | 48188-2364 | |
| LORI K MORGAN | CUST HOLLY F MORGAN UGMA MI | 335 E SOUTH ST | | | | DAVISON MI | 48423-3005 | |
| LORI KAPLAN | | 693 NE 72 ST | | | | MIAMI FL | 33138-5723 | |
| LORI KRAFT | CUST ABIGAIL ROSE KRAFT | UTMA OH | 1559 COGRESSIONAL AVE | | | BRUNSWICK OH | 44212 | |
| LORI L BENACK | | 1127 TOMAN AV | | | | CLAIRTON PA | 15025-1157 | |
| LORI L DOMHOLT | | 835 DEERWOOD DR | | | | CHASKA MN | 55318-1200 | |
| LORI L GUYOT | | 8360 OLD PLANK RD | | | | GRAND BLANC MI | 46439-2041 | |
| LORI L ROGERS | | 22005 WILSON ST | | | | GRAND BLANC MI | 48439-7205 | |
| LORI LEE HENNINGS | | 23 LOMA AVE | | | | LA SELVA BEACH CA | 95076-1618 | |
| LORI LEE JONES | | 36544 DEER FLAT RD | | | | SHINGLETOWN CA | 96088 | |
| LORI LEE ZIMMERLICH U/GDNSHP | OF MILDRED ZIMMERLICH | 219 COLONIAL AVE | | | | WILLISTON PARK NY | 11596-1045 | |
| LORI LEONARDI | | 1307 YALE DR | | | | HOLIDAY FL | 34691-5121 | |
| LORI LYNCH | TR | SEL-DECLARATION OF TRUST DTD | 04/13/87 U/A LORI LYNCH | 21219 BARTH POND LANE | | CREST HILL IL | 60435 | |
| LORI LYNCH | TR U/DECL OF | TRUST DTD 04/13/87 THE LORI | LYNCH TRUST | 21219 BARTH POND LANE | | CREST HILL IL | 60435 | |
| LORI LYNN CAMPBELL | ATTN LORI L LOVE | 24110 47TH AVE NE | | | | ARLINGTON WA | 98223-9007 | |
| LORI LYNN CELMER | | 20937 AGNES DR | | | | MC CALLA AL | 35111-1306 | |
| LORI LYNN RINGS | | 3303 FOREST RIDGE RD | | | | ROANOKE VA | 24018-5050 | |
| LORI LYNN WHITE | CUST | RYAN JAMES CELMAR UGMA MI | 11236 FAIRWAY DR | | | STERLING HEIGHTS MI | 48312-4940 | |
| LORI M BEST | | 2795 RAVEN GLASS RD | | | | WATERFORD MI | 48329-2644 | |
| LORI M GIDWANI | | 1728 SUPREME CT | | | | NAPLES FL | 34110-1013 | |
| LORI M GUTIERREZ | | 2736 SHOREVIEW DR | | | | NAPLES FL | 34112-5840 | |
| LORI M JAQUES | | 4310 LEESBURG ROAD | | | | FORT WAYNE IN | 46808-1618 | |
| LORI M KUCERA | | 2141 JOANNE DRIVE | | | | TROY MI | 48084-1130 | |
| LORI M PIERCE | CUST AMANDA M PIERCE | UTMA AL | 31628 ALABAMA | | | LIVONIA MI | 48150-3933 | |
| LORI M STOEY & | MONIQUE B VANAGEN JT TEN | 10400 BANCROFT ROAD | | | | BANCROFT MI | 48414-9403 | |
| LORI MATZ SCHONEWOLF | CUST ERIN JENNIFER SCHONEWOLF | UTMA OH | 188 WOODSDALE AVE | | | DOVER DE | 19901-5753 | |
| LORI MATZ SCHONEWOLF | CUST JOHN MICHAEL SCHONEWOLF | UTMA OH | 188 WOODSDALE AVE | | | DOVER DE | 19901-5753 | |
| LORI MATZ SCHONEWOLF | CUST JOSEPH MARC SCHONEWOLF | UOH | 188 WOODSDALE AVE | | | DOVER DE | 19901-5753 | |
| LORI MATZ SCHONEWOLF | CUST RYAN LEE SCHONEWOLF UTM | 188 WOODSDALE AVE | | | | DOVER DE | 19901-5753 | |
| LORI MILLER & | MICHAEL MILLER JT TEN | 2840 S ROGERS HWY | | | | PALMYRA MI | 49268-9718 | |
| LORI MITCHELL | | 655 GARDEN RD | | | | DAYTON OH | 45419 | |
| LORI P TOBLER | | 42 SIERRA | | | | DOUGLAS WY | 82633 | |
| LORI PALMER BIVENS | | 1610 PROSPECT STREET | | | | ELYRIA OH | 44035-8281 | |
| LORI PEPPONI | | PO BOX 142 | | | | COLUMBUS NJ | 08022 | |
| LORI R RENNER | ATTN LORI R PRICHARD | 252 RENFREW CT | | | | ADRIAN MI | 49221-1811 | |
| LORI R SMITH | | BOX AC | | | | SLOAN IA | 51055-0904 | |
| LORI R WILLISTON | | 6486 THIMBLEWEED LN NE | | | | ROCKFORD MI | 49341 | |
| LORI RACANELLI | | 10 ANTHONY WAYNE RD | | | | MORRISTOWN NJ | 07960-6711 | |
| LORI RAU | | 308 FRANCES | | | | FLUSHING MI | 48433-1737 | |
| LORI S CURTIS | | 2830 BALDWIN | | | | LAPEER MI | 48446-9769 | |
| LORI S GARDNER | | 1603 VIRGINIA COURT | | | | MARLTON NJ | 08053 | |
| LORI S GIPP | | 182 PLYMOUTH DR | | | | BAY VILLAGE OH | 44140-1478 | |
| LORI S LARSEN | | 173 MILLFORD CROSSING | | | | PENFIELD NY | 14526 | |
| LORI S TUTINO | CUST CHRISTINA | NICOLE TUTINO UGMA NY | 3 MANOR LANE | | | STONY BROOK NY | 11790-2817 | |
| LORI S WIERSMA | | 9303 PARMALEE RD | | | | MIDDLEVILLE MI | 49333-8967 | |
| LORI SOFIANEK | | 35 WOODFIELD DR | | | | WEBSTER NY | 14580-4203 | |
| LORI STEINBRUNNER | | 4896 RAYS CIRCLE | | | | DUBLIN OH | 43016 | |
| LORI STEWART KATZ & | SIDNEY B KATZ JT TEN | 8 NIAMOA DR | | | | CHERRY HILL NJ | 08003-1219 | |
| LORI SWEENEY | | 3833 VICTORIA | | | | TROY MI | 48083 | |
| LORI T HAMILTON | | 1218 WEST GOLD RD | | | | LIBERTYVILLE IL | 60048 | |
| LORI W ECKROTH | | 8942 S FRANCISCO AVE | | | | EVERGREEN PARK IL | 60805-1250 | |
| LORIAN J COOMBS | | 5927 CHINQUAPIN PKWY | | | | BALTIMORE MD | 21239-2202 | |
| LORI-ANN V FISHER | | 28729 BANNOCKBURN ST | | | | FARMINGTON HILLS MI | 48334-2703 | |
| LORIE A CUNNINGHAM | | 904 STATE ST | | | | LAWRENCEVILLE IL | 62439 | |
| LORIE A KIVIAT | | 9740 WARDS GAP RD | | | | FANCY GAP VA | 24328 | |
| LORIE ANN FARROW & | JOHN M FARROW JT TEN | 15925 EDGEWOOD DR | | | | LIVONIA MI | 48154-2315 | |
| LORIE BANIA FARROW & | JOHN M FARROW JT TEN | 15925 EDGEWOOD DRIVE | | | | LIVONIA MI | 48154-2315 | |
| LORIE E WEAVER | | 609 SHIRLEY PARKWAY | | | | PISCATAWAY NJ | 08854-4547 | |
| LORIE L WHITNEY & | LARRY E WHITNEY JT TEN | 13464 100TH AVE N | | | | SEMINOLE FL | 33776-1501 | |
| LORIE MARKS | | 200 DRAKE AVE | | | | MONTEREY CA | 93940 | |
| LORIE N SAVIN | | 5100 CHESTERSHIRE COURT | | | | WEST BLOOMFIELD MI | 48322 | |
| LORIE R NORTH | | 5212 W 64TH TER | | | | PRAIRIE VLG KS | 66208 | |
| LORIE ROUSSEAU | | 9740 BELL RD | | | | BIRCH RUN MI | 48415 | |
| LORILEE C SCHLEGEL & | JOHN D SCHLEGEL | TR LORILEE C SCHLEGEL TRUST | UA 02/16/96 | 13 HERON DR | | MILBRIDGE ME | 04658 | |
| LORI-LYNN NAYLOR | | 9 DELAWARE RD | | | | LAMBERTVILLE NJ | 08530 | |
| LORIN A ALBRECHT | | 7229 GAD RD | | | | MEDFORD WI | 54451-9012 | |
| LORIN B ALLEN JR | | 190 VIKING DR | | | | CORDOVA TN | 38018-7264 | |
| LORIN D DICKINSON III | | 7912 BROOKWOOD ST NE | | | | WARREN OH | 44484-1545 | |
| LORI J NOSBISCH | | 6760 LUTHER STREET | | | | NIAGARA FALLS NY | 14304 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LORINDA K LEWIS & | CHARLES L LEWIS JT TEN | 305 W MAIN RD | | | | CONNEAUT OH | 44030-2042 | |
| LORINE B CALDWELL | | 1034 BRIDGE AVE | | | | WAYNESBORO VA | 22980-2707 | |
| LORINE BARNES | | 1722 OAKWOOD DR | | | | ANDERSON IN | 46011-1031 | |
| LORINE CALDWELL | | RT 2 BOX 138AA | | | | MT OLIVER KY | 41064 | |
| LORINE COBBS | | 535 N TRUMBULL | | | | CHICAGO IL | 60624-1452 | |
| LORINE ESTHER YURK | | 8395 COLE CREEK XING | | | | FLUSHING MI | 48433-9435 | |
| LORINE FANKHAUSER | | 31918 AVENIDA ENRIQUE | | | | TEMECULA CA | 92591-2145 | |
| LORINE HOLSCHUH | | 1200 HARWOOD DR S APT 233 | | | | FARGO ND | 58104 | |
| LORINE J PRITCHETT | | 3230 KERN ROAD | | | | LAKE ORION MI | 48360-2356 | |
| LORINE LISTER | | 4644 EMERSON ST | | | | FT WORTH TX | 76119-2130 | |
| LORING A DE MARTINI | | 1400 GEARY BLVD 3-A | | | | SAN FRANCISCO CA | 94109-9301 | |
| LORING A DE MARTINI & | FRANCINE DE MARTINI JT TEN | 1400 GEARY BLVD 3A | | | | SAN FRANCISCO CA | 94109-9301 | |
| LORING E GINGELL | | 501 DUTCHMANS LN 306 | | | | EASTON MD | 21601-3364 | |
| LORING P ROSSMAN | | 9237 NICHOLS RD | | | | GAINES MI | 48436-9708 | |
| LORIS A JENKINS | | 4422 ELM ST | | | | LUNA PIER MI | 48166-9021 | |
| LORIS D KIDWELL | | 8530 BIG BEND RD | | | | MARTINSVILLE IN | 46151-9205 | |
| LORIS M THOMPSON | | 2148 CORD ST | | | | SPEEDWAY IN | 46224-5132 | |
| LORITA SUE DE WITT | | 6717 WILLOW POND LN | | | | SARASOTA FL | 34240-9600 | |
| LORLE J ROPER | TR LORLE J ROPER TRUST | UA 2/15/99 | 2197 DRYDEN RD | | | EL CAJON CA | 92020-2849 | |
| LORN D HAYES | | 2926 SILVER HILL | | | | WATERFORD MI | 48329-4424 | |
| LORN D HAYES & | ANNA L HAYES JT TEN | 2926 SILVERHILL | | | | WATERFORD MI | 48329-4424 | |
| LORN R WILSON | | 1110 DUNKIRK AVE | | | | MOUNT MORRIS MI | 48458-2570 | |
| LORN RUSSELL SHOURD | | 3101 RIVER ROAD | LOT 145 | | | SODUS MI | 49126-9752 | |
| LORNA A SHAHEEN | | 12396 TUSCOLA RD | | | | CLIO MI | 48420-1044 | |
| LORNA B HECKENLIVELY | | 4618 SOUTH HOLDEN STREET | | | | SEATTLE WA | 98118 | |
| LORNA B HERRERA | | 1406 MATTERHORN WAY | | | | ANCHORAGE AK | 99508-5045 | |
| LORNA B WHEELER | | 4160 W LAKE RD | | | | CANANDAIGUA NY | 14424-8351 | |
| LORNA BARCLAY KERBER | | 25 ELGIN ROAD | | | | AMITY HARBOR NY | 11701 | |
| LORNA BEAVERS | | 3825 RANCH ESTATES DR | | | | PLANO TX | 75074-7804 | |
| LORNA D CUSTER | | 2409 W ARLINGTON ST | | | | LONG BEACH CA | 90810-2009 | |
| LORNA D LEWIS | | 33 STONEWYCK LN | | | | DAMARISCOTTA ME | 04543-4013 | |
| LORNA E TRIDLE | | 309 LAKE VISTA | | | | HIGHLAND VILLAGE TX | 75077-6809 | |
| LORNA ELAINE LONGEST | | CMR 429 BOX 1199 | | | | APO AE | 09054 | |
| LORNA GRAY | TR LORNA GRAY TRUST UA 11/26/97 | 1126 SHENANDOAH | | | | CLAWSON MI | 48017-1065 | |
| LORNA J BUCK & | DOUGLAS E BUCK JT TEN | 93 N FRENCH DR | | | | PRESCOTT AZ | 86303-6247 | |
| LORNA J GOODMAN | TR LORNA J GOODMAN TRUST | UA 11/30/96 | 503 LEITH AVE | | | WAUKEGAN IL | 60085-3330 | |
| LORNA J HOBART | | 482 GROSVENOR AVE | | | | WESTMOUNT PROVINCE QC | H3Y 2S4 | CANADA |
| LORNA J PAUTZKE & | CHRISTINE J SPILLER JT TEN | 24 FORESTER CRT | | | | NORTHPORT NY | 11768-2128 | |
| LORNA J POUTKZE | | 24 FORESTER CT | | | | NORTHPORT NY | 11768 | |
| LORNA J SCHUESSLER | | 412 NEWBOLD RD | | | | JENKINTOWN PA | 19046-2851 | |
| LORNA K BAER | | 2001 MARKET ST | | | | HARRISBURG PA | 17103-2531 | |
| LORNA L OMORI | | PO BOX 907 | | | | VOLCANO HI | 96785 | |
| LORNA L RANDALL | | 2618 HIGHLAND VILLAGE LN | | | | MIAMISBURG OH | 45342-4576 | |
| LORNA LEITH SCHMIDT | | 450 QUAKER ST | | | | WALLKILL NY | 12589-2930 | |
| LORNA M CRYDERMAN | | 2608 GREENWOOD DR | | | | NATIONAL CITY M | 48748-9305 | |
| LORNA M HERBALY | | 1832 W CAPE COD WAY | | | | LITTLETON CO | 80120-5518 | |
| LORNA M JOHNSON | | 4415 VENABLE AVE | | | | CHARLESTON WV | 25304-2533 | |
| LORNA M MEDINA & | WILLIAM E COLGAN JT TEN | 240 E 35TH ST 10F | | | | NEW YORK NY | 10016-4219 | |
| LORNA MAJ | | 2101 SALMON RD | | | | OAKVILLE ON  L6L 1M2 | | CANADA |
| LORNA MELOCHE | | 406-291 LAUZON ROAD | | | | WINDSOR ON  N8S 4L5 | | CANADA |
| LORNA MURRAY | C/O BRUCE | 47 DOUGLAS AVE | | | | YONKERS NY | 10703 | |
| LORNA R POYFAIR | | 909 BARNEY AVE | | | | FLINT MI | 48503-4933 | |
| LORNA VAN HOOK | | 637 9TH ST | | | | CLARKSTON WA | 99403-2105 | |
| LORNA WILSON | | 8728 E FLOWAGE LANE | | | | GORDON WI | 54838 | |
| LORNE A COMPTON | | 80 DOTHAN ST | | | | ARLINGTON MA | 02474-1343 | |
| LORNE A TEAL | | 1241 SYCAMORE | | | | TUSTIN CA | 92780-6150 | |
| LORNE COMPTON & | CAROL COMPTON JT TEN | 80 DOTHAN ST | | | | ARLINGTON MA | 02474-1343 | |
| LORNE H JENNER | | 40259 IVYWOOD LANE | | | | PLYMOUTH MI | 48170-2727 | |
| LORNE H JENNER & | CAROL F JENNER JT TEN | 40259 IVYWOOD LN | | | | PLYMOUTH MI | 48170-2727 | |
| LORNE H MASSEL & | LU A MASSEL JT TEN | 1911 HERITAGE CT | | | | SAINT MARYS OH | 45885-1387 | |
| LORNE J LITKE | | 38218 WARREN RD | | | | WESTLAND MI | 48185 | |
| LORNE ROSS JULY & | NORMA J JULY JT TEN | 1306 S PACKARD AVE | | | | BURTON MI | 48509-2410 | |
| LORNE T ROBINSON & | MIMI TUNG JT TEN | 5904 BLACKBERRY TRAIL | | | | INVER GROVE HGTS MN | 55076-1557 | |
| LORNE W WEAVER JR | | 816 EAST LIVE OAK ST | | | | WILDWOOD FL | 34785 | |
| LORONE WOODS | | 608 W RADFORD ST | | | | HAMBURG AR | 71646-3152 | |
| LORRAIN E REED | | 4481 W 51ST STREET | | | | CLEVELAND OH | 44144-2933 | |
| LORRAINE A BOOTH | | 7083 HACKETT RD | | | | FREELAND MI | 48623-9053 | |
| LORRAINE A BUKER & | LEONARD R BUKER JT TEN | 15 PLEASANT STREET | APT N-1 | | | HARWICHPORT MA | 02646-1801 | |
| LORRAINE A CARLSON | | 775 SOUTHERN PINES DRIVE | | | | NAPLES FL | 34103-2813 | |
| LORRAINE A CLAXTON | TR LORRAINE A CLAXTON TRUST | UA 09/27/95 | 113 GARFIELD AVE | | | CHERRY HILL NJ | 08002-1022 | |
| LORRAINE A CREEK | TR UA 09/20/01 | LORRAINE A CREEK TRUST | 3700 SYLVESTER DR | | | DRYDEN MI | 48428 | |
| LORRAINE A CURRAN & | HEATHER S SCHULTE JT TEN | 807 W UNIVERSITY DRIVE | | | | ROCHESTER MI | 48307-1860 | |
| LORRAINE A FOPIANO | | 7 EUNICE CIRCLE | | | | WAKEFIELD MA | 01880 | |
| LORRAINE A HAMMOND | | 4499 OAKLEAF SE | | | | GRAND RAPIDS MI | 49546-8225 | |
| LORRAINE A HILLER | | 3316 GORSE COURT | | | | PALM HARBOR FL | 34684-3409 | |
| LORRAINE A KORAL | | 13280 EDGEWOOD DR | | | | STERLING HEIGHTS MI | 48312-6499 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LORRAINE A MC GAHEY | | 3 W VENUS ST | | | | THOUSAND OAKS CA | 91360-2953 | |
| LORRAINE A MEYERS | | 5893 CO ROAD 33 R D 3 | | | | CANANDAIGUA NY | 14424-9384 | |
| LORRAINE A MICH | TR UA 9/21/89 LORRAINE A MICH | TRUST | 2933 POWDERHORN RIDGE RD | | | ROCHESTER HILLS MI | 48309 | |
| LORRAINE A MOORE | | 95 MCKINLEY AVE | | | | DUMONT NJ | 07628-2815 | |
| LORRAINE A PETROSKY | | 6967 KINGSWOOD DR | | | | SOLON OH | 44139-4538 | |
| LORRAINE A RADAK | | 703N 99TH PLACE | | | | MESA AZ | 85207-6245 | |
| LORRAINE A RICE & | EDWARD R RICE JT TEN | 4126 W BLUEFIELD AVE | | | | GLENDALE AZ | 85308-1709 | |
| LORRAINE A SABIA | | 284 TRAVERS CI B | | | | BUFFALO NY | 14228-1753 | |
| LORRAINE A SMITH | | 25400 LITTLE MACK AV | | | | SAINT CLAIR SHORES MI | 48081-2157 | |
| LORRAINE A ULERY | | 145 NIGHT HERON LN | | | | ALISO VIEJO CA | 92656-1734 | |
| LORRAINE A VANHURK | | 811 S SCOTT DR | | | | FARWELL MI | 48622-9699 | |
| LORRAINE ALVIGI | | BOX 732 | | | | EL DORADO CA | 95623-0732 | |
| LORRAINE ANDERSEN | | 1820 W SURREY PARK LANE 2C | | | | ARLINGTON HTS IL | 60005-3470 | |
| LORRAINE B BURKEY | TR UNDER DECLARATION OF TRUST | | 1/6/1993 | 516 BANYON LANE | APT 2C | LA GRANGE IL | 60525-1903 | |
| LORRAINE B DAVIS | | BOX 132 | | | | DRYDEN MI | 48428-0132 | |
| LORRAINE B KINGDON MARVIN M | KINGDON & RICHARD L | KINGDON JT TEN | 900 DEE RD | | | PARKRIDGE IL | 60068 | |
| LORRAINE B PENBERTHY | | 206 SILMAN | | | | FERNDALE MI | 48220-2509 | |
| LORRAINE B TOPOLIN | | 1 MIDDLE RD | | | | NEW HOPE PA | 18938-1101 | |
| LORRAINE B VAN WORMER | | 716 SURFWOOD LN | | | | DAVISON MI | 48423-1237 | |
| LORRAINE B WHITLOCK | | 35849 ADOBE DRIVE | | | | FREMONT CA | 94536 | |
| LORRAINE B WILLEVER & | WAYNE B WILLEVER & | CRAIG C WILLEVER | TR UA 08/02/94 CLAYTON I WILL | TRUST | 517 GUY RD | PHILLIPSBURG NJ | 08865 | |
| LORRAINE BACHORZ | | 12790 ST ANDREWS CT APT 101 | | | | LEMONT IL | 60439 | |
| LORRAINE BARBALINARDO | | 110 GEORGETOWN RD | | | | TOMS RIVER NJ | 08757-4415 | |
| LORRAINE BARTKOWSKI | | 17 LORRAINE TERRACE | | | | MOUNT VERNON NY | 10553-1228 | |
| LORRAINE BAUGH | | 2107 DENA DR | | | | ANDERSON IN | 46017-9685 | |
| LORRAINE BAUMGARDNER | | 2216 MACON CT | | | | WESTLAKE OH | 44145-1864 | |
| LORRAINE BELLARO | | 832 HOPEVILLE RD | | | | GRISWALD CT | 06351-1415 | |
| LORRAINE BENNETT & | GEORGE H BENNETT JT TEN | 20930 DUNS SCOTUS | | | | SOUTHFIELD MI | 48075-3268 | |
| LORRAINE BENNETT & | TIMOTHY A BENNETT JT TEN | 909 ONEIDA WOODS TRAIL | | | | GRAND LEDGE MI | 48837 | |
| LORRAINE BERNARD | | 7085 TUXEDO ST | | | | ENGLEWOOD FL | 34224 | |
| LORRAINE BEVERLY GODIN | | 715 CLAIRPOINTE COURT EAST | | | | SAINT CLAIR SHORES MI | 48081-1698 | |
| LORRAINE BROWN-JOYCE | | 959 BERTIE ST | | | | FORT ERIE L2A 1Z7 | | CANADA |
| LORRAINE BYBERNEIT | | 8145 BARDEN RD | | | | DAVISON MI | 48423 | |
| LORRAINE C ALDRICH | CUST STEPHEN L ALDRICH | U/THE MICH UNIFORM GIFTS TC | MINORS ACT | 2470 VILLAGE DR SE | | GRAND RAPIDS MI | 49506 | |
| LORRAINE C CARR | | BOX 192 | | | | ROCHESTER MA | 02770-0192 | |
| LORRAINE C FOX & | ANDREW J KARPF JT TEN | 679 LAUREL ST | | | | LONGMEADOW MA | 01106-1917 | |
| LORRAINE C FOX & | RICHARD KARPF JT TEN | 679 LAUREL ST | | | | LONGMEADOW MA | 01106-1917 | |
| LORRAINE C GARBAN | TR U/D OF TRUST 11/25/86 | 1141 GLENVIEW DR | | | | SAN BRUNO CA | 94066-2725 | |
| LORRAINE C LINDGREN | | 607 W CENTRAL RD APT 3 | | | | MOUNT PROSPECT IL | 60056 | |
| LORRAINE C MARTENS & | JUDITH ANN NEWSOM JT TEN | 3753 WHITE GOOSE DR | | | | CHEBOYGAN MI | 49721-9748 | |
| LORRAINE C STRICKLAND | | 21616 KISER RD | | | | DEFIANCE OH | 43512-9061 | |
| LORRAINE CAMARDA & | DEBORAH JOHNSON JT TEN | 5710 JANES AVE | | | | DOWNERS GROVE IL | 60516-1018 | |
| LORRAINE CAPPIO | CUST PETER | DANIEL CAPPIO UTMA NJ | 25 TWIN BROOK COURT | | | RAMSEY NJ | 07446-2443 | |
| LORRAINE CAPPIO | CUST RACHEL | MARIE CAPPIO UTMA NJ | 25 TWIN BROOK COURT | | | RAMSEY NJ | 07446-2443 | |
| LORRAINE CARLIN & | JAMES A CARLIN JT TEN | 2775 ALDGATE DR | | | | BLOOMFIELD MI | 48304 | |
| LORRAINE CAROLINE MARTENS | | 3753 WHITE GOOSE DR | | | | CHEBOYGAN MI | 49721-9748 | |
| LORRAINE CASACCIO | | 65 BAY 19TH STREET APT 3K | | | | BROOKLYN NY | 11214 | |
| LORRAINE CIRCO-CASERIA & | PHILIP T CASERIA JT TEN | 26 UNION ST 3RD FL | | | | NEW BRITAIN CT | 06051-1906 | |
| LORRAINE CORVINO | | 948 STATE ST | | | | COOPERSBURG PA | 18036-1908 | |
| LORRAINE CURRAN | | 807 W UNIVERSITY DR | | | | ROCHESTER MI | 48307-1860 | |
| LORRAINE D BRAAT | | 27 FLOYD ST SW | | | | WYOMING MI | 49548-3119 | |
| LORRAINE D CAMPBELL | | 1051 LILAC ST | | | | INDIANA PA | 15701-2465 | |
| LORRAINE D CLIFFORD | | 376-8TH ST | | | | BOHEMIA NY | 11716-1306 | |
| LORRAINE D KORN | | 6276 VAN NOORD AVENUE | | | | VAN NUYS CA | 91401-3226 | |
| LORRAINE D NOONE | | 64 VALLEY VIEW RD | | | | GLASTONBURY CT | 06033-3621 | |
| LORRAINE D PARSONS | CUST CLIFFORD S PARSONS U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 625 E CHAPMAN ROAD | | OVIEDO FL | 32765-9015 | |
| LORRAINE D ZYGMUNT | | 520 MAPLE AVENUE | | | | OLD SAYBROOK CT | 06475-3035 | |
| LORRAINE DANIELS | | 2918 GARLAND | | | | DETROIT MI | 48214-2126 | |
| LORRAINE DANJEAN & | JACQUELINE DANJEAN JT TEN | 110 STEWART LANE | | | | WAVERLY TN | 37185 | |
| LORRAINE DE WICK WILLIAMS & | CASWELL E WILLIAMS & | MARY E WILLIAMS JT TEN | 625 PINECREST DRIVE | | | LARGO FL | 33770-3190 | |
| LORRAINE DER | | 48 SCHOOL ST | | | | HAMILTON MA | 01982-2525 | |
| LORRAINE DESLONGCHAMPS | | 596 DU PARC AVE CP 113 | | | | ST LIN LAURENTIDES QC J5M 3A2 | | CANADA |
| LORRAINE DOHERTY | FOXFIRE RANCH | PO BOX 687 | | | | PAUMA VALLEY CA | 92061 | |
| LORRAINE DUNHUBER | | BOX 1288 | | | | CUTCHOGUE NY | 11935-0887 | |
| LORRAINE E BORKENHAGEN | | 2235 SCHOOLHOUSE RD | | | | RANSOMVILLE NY | 14131-9718 | |
| LORRAINE E CLARK | | 2 ABBEY LANE | | | | WHITING NJ | 08759-3114 | |
| LORRAINE E CLASS | | 394 E SPRINGWOOD CRT | | | | ROUND LAKE IL | 60073 | |
| LORRAINE E DROZDOWSKI | | 3842 KNIGHTBRIDGE CIR | | | | STERLING HEIGHTS MI | 48314-4531 | |
| LORRAINE E FINCH | | BOX 284 | | | | MOUNT PROSPECT IL | 60056-0284 | |
| LORRAINE E HOWELL | | 2215 N 56TH | | | | OMAHA NE | 68104-4247 | |
| LORRAINE E JANSEN | | 34665 ACKLEY | | | | STERLING HEIGHTS MI | 48312-4900 | |
| LORRAINE E JONES | | 6052 S PALOUSE RIVER RD | | | | COLFAX WA | 99111-8771 | |
| LORRAINE E NAKANO | | 7803 LIVINGSTON AVENUE | | | | WAUWATOSA WI | 53213-1125 | |
| LORRAINE E ROTH | | 93 WOODMILL RD | | | | BANGOR PA | 18013-9641 | |
| LORRAINE E SATO | | 94-1409 WAIPAHU ST | | | | WAIPAHU HI | 96797-3558 | |
| LORRAINE E WEINGARTEN | | PO BOX 675288 | | | | RCHO SANTA FE CA | 92067 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LORRAINE E WRIGHT | | 4524 S MIRO ST | | | | NEW ORLEANS LA | 70125-4838 | |
| LORRAINE EMERICK & | MISS NANCY EMERICK JT TEN | 8060 2842 CR 60 | | | | PORT HURON MI | 48060 | |
| LORRAINE F CHAPEL | | 115 LOWELL AVENUE | | | | YOUNGSTOWN OH | 44512-1228 | |
| LORRAINE F HALSTEAD | | 217 NORTH STREET | | | | NEWBURGH NY | 12550-3139 | |
| LORRAINE F KEUCH | | 6864 W 175TH PL | | | | TINLEY PARK IL | 60477-3829 | |
| LORRAINE F SOLOMON | | 5679 HILLCREST CIRCLE | | | | WEST BLOOMFIELD MI | 48322 | |
| LORRAINE F STEEN | | BOX 122 | | | | SCIOTA PA | 18354-0122 | |
| LORRAINE FUTRELL SANDY K | FUTRELL CINDY L FUTRELL & | ROBERT FUTRELL JT TEN | 6660 LANGLE | | | CLARKSTON MI | 48346-1441 | |
| LORRAINE G BIRD | | 22 APPLE LANE | | | | COMMACK NY | 11725-3604 | |
| LORRAINE G HOLYS | | 1321 HILAND ST | | | | SAGINAW MI | 48601-3433 | |
| LORRAINE G KRETZ | | 21313 AUDETTE | | | | DEARBORN MI | 48124-3023 | |
| LORRAINE G KUREK & | JOHN J KUREK JT TEN | 7411 MEADOW LANE | | | | PARMA OH | 44134-5936 | |
| LORRAINE G PIAZZOLLA & | MICHAEL J PIAZZOLLA JT TEN | 21 JAMES ST | | | | ARLINGTON MA | 02474-1348 | |
| LORRAINE G TRESTER | ROUTE 3 | W2909 WHITE TAIL RD | | | | SHEBOYGAN FALLS WI | 53085 | |
| LORRAINE GABLER | | 1146 DELAWARE DR | | | | BRIDGEWATER NJ | 08807-2308 | |
| LORRAINE GAYE TAYLOR | | 177 ELM ST | | | | WOODSTOWN NJ | 08098-1320 | |
| LORRAINE GROBE | | 508 W STATE ST | | | | DETROIT LAKES MN | 56501-2935 | |
| LORRAINE H ADAMS | | 918 STRECKER RD | | | | MILAN OH | 44846-9715 | |
| LORRAINE H CURDUE | | 409 LAWRENCE BLVD W | | | | WABASHA MN | 55981-1216 | |
| LORRAINE H GROCHOWSKI | | 300 HEMLOCK CRT | | | | S MILWAUKEE WI | 53172-1010 | |
| LORRAINE H JACK | | 915 SAVANNAH AVENUE | | | | WILKINSBURG PA | 15221 | |
| LORRAINE H LAAKSO | TR LAAKSO FAMILY TRUST | UA 05/08/98 | 33 VIA MORELLA | | | SAN LORENZO CA | 94580-3414 | |
| LORRAINE H ORR & | EDWARD ORR JT TEN | 1524 PALMWOOD DR | | | | SARASOTA FL | 34232-3423 | |
| LORRAINE H PRIMEAU | TR | LORRAINE H PRIMEAU REVOCABLE TRUA 09/22/98 | | 486 ST CLAIR | | GROSSE POINTE MI | 48230-1504 | |
| LORRAINE H ROEMING | | 5001 N BRITTON RD | | | | UNION GROVE WI | 53182-9658 | |
| LORRAINE H RUSSELL | | 515 CLAREMOOR DRIVE | | | | BOWLING GREEN KY | 42101-3720 | |
| LORRAINE H RYKER & | BARBARA L RYKER JT TEN | 7311 SILENT CIRCLE | | | | SAN ANTONIO TX | 78250-6278 | |
| LORRAINE H WILLIAMS | | 120 WASHINGTON CORNER RD | | | | BERNARDSVILLE NJ | 07924-1211 | |
| LORRAINE HAEFELE VAN COUR | | 169 OLD NORTH HILL | | | | ROCHESTER NY | 14617-3246 | |
| LORRAINE HIRSH BAGDASARIAN | | 84 MINDANAO WAY #94 | MARINA DEL RAY | | | MARINA DL REY CA | 90292 | |
| LORRAINE HODGE | | 2800 COUGAR BUTTE | | | | KLAMATH FALLS OR | 97601-9425 | |
| LORRAINE J BROWN | TR LORRAINE J BROWN TRUST | UA 05/09/97 | 3136 PLAZA DR A12 | | | GRAND RAPIDS MI | 49525-2941 | |
| LORRAINE J FIGUEROA | | 186 AMITY ST | | | | BROOKLYN NY | 11201-6222 | |
| LORRAINE J HAUSER | | 36 CHERYL DR | | | | LAKE RONKONKOMA NY | 11779 | |
| LORRAINE J HIESRODT | | 14120 GRAND RIVER | | | | EAGLE MI | 48822-9612 | |
| LORRAINE J HOLMES | | 21528 FRANCIS ST | | | | SAINT CLAIR SHORES MI | 48082-1538 | |
| LORRAINE J JENSEN | | 119 W 15TH ST | | | | GRAND ISLAND NE | 68801-2519 | |
| LORRAINE J MCINTOSH | | 13280 SAN ANTONIO AVE | | | | CHINO CA | 91710-6927 | |
| LORRAINE J PATERA | | 14020 SUMMERSVILLE PL | | | | DAVIE FL | 33325 | |
| LORRAINE J SWEENEY | APT 2509 | 1825 N LINCOLN PLAZA | | | | CHICAGO IL | 60614-5811 | |
| LORRAINE J VOLAND & | PATTI A LUCIDO JT TEN | 17129 MAYFIELD DR | | | | MACOMB MI | 48042 | |
| LORRAINE J WRIGHT | | 940 JETTON ST UNIT#13 | | | | DAVIDSON NC | 28036 | |
| LORRAINE JANIS ELLIS & | RANDALL FRANCIS JANIS JT TEN | 6836 E NORTHCREST WAY | | | | CLARKSTON MI | 48346-2743 | |
| LORRAINE JARMULA | | 5999 ENGLISH AVE | | | | COMSTOCK PARK MI | 49321-8201 | |
| LORRAINE JOAN SOWERS & | DAVID KENT SOWERS JT TEN | 1801 INGLEWOOD DR | | | | NORMAN OK | 73071-3865 | |
| LORRAINE K CULVER & | ROGER H CULVER & | BRUCE G CULVER JT TEN | 801 ALLSTON | | | ROCHESTER HILLS MI | 48309-1659 | |
| LORRAINE K HUIGHE & | CHARLES F HUIGHE JT TEN | 2321 PENBROOK RD | | | | ARNOLD MO | 63010 | |
| LORRAINE K LEWANDOWSKI & | CHESTER A LEWANDOWSKI TR | UA 10/01/1991 | LORRAINE K LEWANDOWSKI LIVTRUST | | 9420 E STURSON DSCOTTSDALE AZ | 85260-4366 | |
| LORRAINE K MCBRIDE | | 16925 BAILEY RD | | | | MEADVILLE PA | 16335-6419 | |
| LORRAINE K SOUKUP | | 161 BOB HILL RD | | | | RIDGEFIELD CT | 06877-2025 | |
| LORRAINE K SPAULDING FOSTER | TR UA 09/18/92 | LORRAINE K SPAULDING FOSTER | TRUST | 1515 LARK TREE WAY | | HACIENDA HEIGHTS CA | 91745-3807 | |
| LORRAINE KAPLAN | | 22 BERKELEY STREET | | | | READING MA | 01867-2801 | |
| LORRAINE KENNEDY | | 3806 HENRY | | | | INKSTER MI | 48141-3034 | |
| LORRAINE KIND | | 907 WILLMOR ST | | | | RACINE WI | 53402-3956 | |
| LORRAINE KRAUSE | | 16027 S TRUMBULL AVE | | | | MARKHAM IL | 60426-4535 | |
| LORRAINE KRZEMINSKI | ATTN LORRAINE REMBISZ | 5012 CANIFF | | | | HAMTRAMCK MI | 48212-3105 | |
| LORRAINE KWIATKOWSKI | | 516 BURDECK ST | | | | SCHENECTADY NY | 12306-6808 | |
| LORRAINE L BERGEMANN | | 1531 PACKARD ST APT 12 | | | | ANN ARBOR MI | 48104 | |
| LORRAINE L CUSICK | | 63 WILBUR AVE | | | | SWANSEA MA | 02777-2618 | |
| LORRAINE L GILLASPIE | | 2209 8TH AVE S | | | | GREAT FALLS MT | 59405-2839 | |
| LORRAINE L HERMAN | | 201 FAIRWAY DR | | | | CARMEL NY | 10512-1592 | |
| LORRAINE L MEANEY | | 12003 CHERRY BLOSSOM PL | | | | NORTH POTOMAC MD | 20878-4902 | |
| LORRAINE L NAGROCKI | ATTN LORRAINE L TIPSORD | 105 KENT ST | BOX 261 | | | GRIDLEY IL | 61744-9267 | |
| LORRAINE L SCHRAG | | 2054 MANNING AVE | | | | LOS ANGELES CA | 90025-6314 | |
| LORRAINE LANGNESS | | 8881 MCFADDEN | | | | WESTMINSTER CA | 92683-6841 | |
| LORRAINE LARSON | | 519 GEMINI ST | | | | MISSION TX | 78572 | |
| LORRAINE LAUMAN MADSEN | | 11448 E AMHERST CIR S | | | | AURORA CO | 80014-3047 | |
| LORRAINE LICWINKO | | 53 NORTH 11 STREET | | | | KENILWORTH NJ | 07033-1519 | |
| LORRAINE LORENZ BURKHART | | BOX 903 | | | | DICKINSON TX | 77539-0903 | |
| LORRAINE LUEDTKE & | CARL LUEDTKE JT TEN | 4158 TAMIAMI TRL APT F5 | | | | PT CHARLOTTE FL | 33952-9267 | |
| LORRAINE LUKACS | | RR 9 BOX 889 | | | | GREENSBUR PA | 15601 | |
| LORRAINE M ANDERSON | | 356 BLACK OAK RIDGE RD | | | | WAYNE NJ | 07470-6581 | |
| LORRAINE M ANDERSON | | 10848 LYMAN AVE | | | | CHICAGO RIDGE IL | 60415-2250 | |
| LORRAINE M BABB | P O BOC 126 | 98 NORTH STREET | | | | PLYMOUTH CT | 06782 | |
| LORRAINE M BAUMBACH | | 3327 JACKSON AVE | | | | WANTAGH NY | 11793-4139 | |
| LORRAINE M BESSEMER | | 2725 138TH AVE RR 2 | | | | DORR MI | 49323-9537 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LORRAINE M BLACK DANIEL W | BLACK & MICHAEL D BLACK TR | W OR WALTER I BLACK | ATTN W E RUSSELL | BOX 101313 | | DENVER CO | 80250-1313 | |
| LORRAINE M CARROLL | | W162N9762 MAYFLOWER DR | | | | GERMANTOWN WI | 53022-5020 | |
| LORRAINE M CARUSO | | 5 ELIZABETH WAY | | | | BOONTON TOWNSHIP NJ | 07005-9206 | |
| LORRAINE M DOTY | | 25912 GETTYSBURG AVE | | | | HAYWARD CA | 94545-2904 | |
| LORRAINE M DUBAY & | SUSAN SWANSON & | DEBORAH GADD JT TEN | 2884 E LAURIA | | | KAWKAWLIN MI | 48631-9103 | |
| LORRAINE M DYSINGER | | 7368 E CREEK ROAD | | | | LOCKPORT NY | 14094 | |
| LORRAINE M EDLER | TR LORRAINE M EDLER TRUST | UA 04/07/94 | 7149 W OAKTON CT | | | NILES IL | 60714-3047 | |
| LORRAINE M GADWAY | TR U/A | DTD 08/04/87 LORRAINE M | GADWAY TRUST | 2635 2ND AVENUE APT 527 | | SAN DIEGO CA | 92103-6564 | |
| LORRAINE M GALLAGHER | | 58 CLINTON ST | | | | SO PORTLAND ME | 04106-4914 | |
| LORRAINE M HALCHAK & | JOHN R HALCHAK JT TEN | 52 SUMMIT DRIVE | | | | ATKINSON NH | 03811-2342 | |
| LORRAINE M LA VIGNE & | VIRGINIA L NOMIDES JT TEN | 57 MAPLEFIELD | | | | PLEASANT RIDGE MI | 48069-1020 | |
| LORRAINE M LECOUMP | | 114 NW 48TH | | | | SEATTLE WA | 98107-3411 | |
| LORRAINE M MAIORIELLO | | 785 BERKLEY | | | | ELMHURST IL | 60126-4702 | |
| LORRAINE M MEHAL & | JOSEPH M MEHAL JT TEN | 12 HILLSIDE DR | | | | BINGHAMTON NY | 13905-1107 | |
| LORRAINE M MONET | TR LIVING TRUST 06/05/81 | U/A LORRAINE M MONET | 24973 MEADOWBROOK RD | | | NOVI MI | 48375-2853 | |
| LORRAINE M OALDON | | 4228 OLD DOMINION RD | | | | ORLANDO FL | 32812-7932 | |
| LORRAINE M PFLUG | | 15 RAINBOW LANE | | | | SPOTSWOOD NJ | 08884-1422 | |
| LORRAINE M POHLMAN | | 4370 LAKESIDE CIR APT 229 | | | | SAGINAW MI | 48603-1347 | |
| LORRAINE M REID | | 2213 S SHERIDAN ST | | | | BAY CITY M | 48708-8178 | |
| LORRAINE M RUNDLE | | 503 TRANSOM COURT | | | | TOMS RIVER NJ | 08753-4429 | |
| LORRAINE M SCHNATZ | | 1117 AIRPORT RD | | | | WESTCHESTER PA | 19380-4048 | |
| LORRAINE M STEPEK & | LINDA M STEPEK JT TEN | 7932 S KIRKLAND AVE | | | | CHICAGO IL | 60652-2217 | |
| LORRAINE M TOMAN | | 603 E WINSTON CI | | | | BROKEN ARROW OK | 74011-7271 | |
| LORRAINE M WARHOLIC | | 740 S LEXINGTON SPRINGMILL RD | | | | MANSFIELD OH | 44906-3317 | |
| LORRAINE M WILSON & | MARILYN SOBIESKI JT TEN | 555 FOXWORTH BLVD | APT 448 | | | LOMBARD IL | 60148-4876 | |
| LORRAINE M WOLANSKI | | 19901 ALGER | | | | ST CLAIR SHORES MI | 48080-3705 | |
| LORRAINE M YOUNG | | 29085 COMMONWEALTH | | | | ROSEVILLE MI | 48066-2010 | |
| LORRAINE MANERO | ATTN LORRAINE PIZZO | 3708 VADER RD | | | | PHILADELPHIA PA | 19154-3031 | |
| LORRAINE MARENTETTE | | 778 ASSUMPTION STREET | | | | WINDSOR ON  N9A 2B6 | | CANADA |
| LORRAINE MARIE GOODWIN | | 114 E ROGUES PATH | | | | HUNTINGTON STATION NY | 11746-2743 | |
| LORRAINE MARTIN | TR LORRAINE MARTIN TRUST | UA 8/28/97 | 761 E OLD BARN LANE APT W115 | | | ARLINGTON HTS IL | 60005 | |
| LORRAINE MARTY | CUST ALLISON | MARIE MARTY UGMA NY | 2269 TROY PL | | | MERRICK NY | 11566-3815 | |
| LORRAINE MARY LEBOURGEOIS | CROSS | 4000 BEROT DRIVE | | | | METAIRIE LA | 70002-3008 | |
| LORRAINE MCCALLISTER | | 123 SOUTH SHORE RD | | | | STUART FL | 34994-9119 | |
| LORRAINE MENCKE | | 218 KINGSTON DR | | | | RIDGE NY | 11961-2062 | |
| LORRAINE MORRIS | | 21450 KIPLING | | | | OAK PARK MI | 48237-3818 | |
| LORRAINE MORTON | CUST SEREY N MORTON | UTMA NY | 59 CHIPPENHAM DR | | | PENFIELD NY | 14526 | |
| LORRAINE MORTON | | 59 CHIPPENHAM DR | | | | PENFIELD NY | 14526-1968 | |
| LORRAINE MOSES | | 14823 PIEDMONT | | | | DETROIT MI | 48223-2242 | |
| LORRAINE NORMA TRIMBLE | | 508 44TH AVE E LOT G40 | | | | BRADENTON FL | 34203 | |
| LORRAINE OROURKE & | JOSEPH T OROURKE JT TEN | 6840 COUNTY LINE LANE | | | | HINSDALE IL | 60521-5723 | |
| LORRAINE OSBORN SMITH | APT 6-C | 201 SAINT PAULS AVE | | | | JERSEY CITY NJ | 07306-3755 | |
| LORRAINE OSTRINSKY | | 612 SHORELINE RD | UNIT C | | | LAKE BARRINGTON IL | 60010 | |
| LORRAINE OWENS | | 136 W FAIRVIEW AVE | | | | DAYTON OH | 45405-3319 | |
| LORRAINE P GILBERT | | BOX 2185 | | | | PALM HARBOR FL | 34682-2185 | |
| LORRAINE P HANNY & | GEORGE F HANNY JT TEN | 2424 HIGH ROAD | | | | HUNTINGDON VALLEY PA | 19006 | |
| LORRAINE P HICKS | | 4400 HULBERTON RD | | | | HOLLEY NY | 14470-9022 | |
| LORRAINE P PUGLISI | TR | LORRAINE P PUGLISI TRUST 2001 | U/A DTD 04/05/2001 | 100 MIDWOOD ROAD | | W BABYLON NY | 11704 | |
| LORRAINE P ROSE | | 35183 LIDO BLVD | | | | NEWARK CA | 94560-1116 | |
| LORRAINE PANEK HANNY | | 2424 HIGH RD | | | | HUNTINGTON VALLEY PA | 19006-6514 | |
| LORRAINE PATRICE GLYNN | | 7950 COLQUITT RD | UNIT C-2 | | | ATLANTA GA | 30350 | |
| LORRAINE PELLITTERI | | 47 HUTTON CIRCLE | | | | CHURCHVILLE NY | 14428-9107 | |
| LORRAINE PETRIK | | 16411 CHARLESTON | | | | ROSEVILLE MI | 48066-4744 | |
| LORRAINE PIEJAK | | 5628 PATTERSON | | | | TROY MI | 48098-3924 | |
| LORRAINE PLATT VELARDE | | 1008 CALLE PARQUE DR | | | | EL PASO TX | 79912 | |
| LORRAINE PRINSTER PREUSS | | 148 SUNDANCE DR | | | | GRAND JUNCTION CO | 81503-2460 | |
| LORRAINE PROVOST-VELLUTATO | | 20574 CHENEY DR | | | | TOPANGA CA | 90290-3714 | |
| LORRAINE R DOBSON | | 138 TETBURY AVE NE | | | | CONCORD NC | 28025-3172 | |
| LORRAINE R DUQUETTE | | 169 WOODLAND ST | | | | BRISTOL CT | 06010-5157 | |
| LORRAINE R ENGLISH | | 5848 ST RTE 162 | | | | GLEN CARBON IL | 62034-1804 | |
| LORRAINE R HUTT | TR UA 1/3/92 LORRAINE R HUTT TRUS | 3638 RIVER REST | | | | CHEBOYGAN MI | 49721-9598 | |
| LORRAINE R KUDERNA | TR LORRAINE R KUDERNA TRUST | UA 03/01/95 | 9310 WHEELER DR | | | ORLAND PARK IL | 60462-4736 | |
| LORRAINE R LYONS | | 8335 DOBBS DRIVE | | | | SEVERN MD | 21144 | |
| LORRAINE R NOWAK | | 101 VAGABOND DRIVE | | | | HOUGHTON LAKE MI | 48629-9140 | |
| LORRAINE R SENKOWSKI | | 1844 MORIN DRIVE | | | | BAY CITY MI | 48708 | |
| LORRAINE R SHEREMETA | | 6674 DRAPER RD | | | | AKRON NY | 14001-9339 | |
| LORRAINE R SPENGLER | CUST GREGG R SPENGLER | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | BOX 158 WALKER ROAD | | LONG LAKE NY | 12847-0158 | |
| LORRAINE ROWAN | | 17 COPRA LANE | | | | PACIFIC PALISADES CA | 90272-4644 | |
| LORRAINE RUBANO | | 235 VIRGINIA AVENUE | | | | FORT LEE NJ | 07024-4323 | |
| LORRAINE RYAN | | 26766 TRINIDAD ST | | | | HAYWARD CA | 94545-3353 | |
| LORRAINE S COOLEY | | 5416 BLODGETT AVE | | | | DOWNERS GROVE IL | 60515-5026 | |
| LORRAINE S EDS | | 7814 CHILLICOTHE RD | | | | MENTOR OH | 44060-6902 | |
| LORRAINE S ROWELL & | RAY W ROWELL TEN COM | III TR | LORRAINE S & RAY W ROWELL | REVOCABLE LIVING TRUST | 531 N MANITOU | CLAWSON MI | 48017-1476 | |
| LORRAINE SHUBERT | TR LORRAINE SHUBERT TRUST | UA 11/06/86 | 3506 MONTROSE AVE | | | LACRESCENTA CA | 91214-3202 | |
| LORRAINE SIMONCIC & | JOHN SIMONCIC JR JT TEN | 27367 WILSON | | | | DEARBORN HEIGHTS MI | 48127-5200 | |
| LORRAINE SUSAN BALL-SCHWARZWALD | IRA-ALAN SCHWARZWALD | TR SCHWARZWALD FAM TRUST | UA 05/29/96 | 1933 E CALLE DE CABALLOS | | TEMPE AZ | 85284-8008 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LORRAINE T CONNORS | | 1163 TIMBERVIEW TRAIL | | | | BLOOMFLD HLS MI | 48304-1551 | |
| LORRAINE T FOSCOLO | | 392 FULTON AVE | | | | JERSEY CITY NJ | 07305-1404 | |
| LORRAINE T GROARK | | 24 LANTERN LN | | | | VERNON ROCKVL CT | 06066-4928 | |
| LORRAINE T MAJKA | TR LORRAINE T MAJKA TRUST | UA 12/10/96 | 14552 IVANHOE | | | WARREN MI | 48093-7402 | |
| LORRAINE T WILMETTE | | 1051 CAMDEN HILL CT | | | | LAWRENCEVILLE GA | 30045-7486 | |
| LORRAINE TAFFLIN & | ERNEST TAFFLIN JT TEN | 573 SUTTION PLACE | | | | LONG BOAT KEY FL | 34228-2340 | |
| LORRAINE V BOORE & | KENNETH L BOORE JT TEN | 34080 FAIRFAX DR | | | | LIVONIA MI | 48152-1252 | |
| LORRAINE V BORTZ | MIDDLECOURT | BOX 695 | | | | HAMPDEN SYDNEY VA | 23943-0695 | |
| LORRAINE V TOMASZEWSKI | | 30482 DOVER | | | | FLATROCK MI | 48134-1473 | |
| LORRAINE V WAIDL | | 1150-C MORDEN BLUSH LANE | | | | WEBSTER NY | 14580 | |
| LORRAINE VALENTINE | RODRIGUEZ | 2023 HILTON HEAD DR | | | | MISSOURI CITY TX | 77459-3309 | |
| LORRAINE VITA | | 2064 CROPSEY AVE | | | | BROOKLYN NY | 11214-6253 | |
| LORRAINE W NYE | CUST | MARGARET JEAN NYE U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 6608 GREENWOO | WONDER LAKE IL | 60097-9100 | |
| LORRAINE W WOLF | | 333 CORKTREE CIRCLE | | | | AUBURN AL | 36832 | |
| LORRAINE WAGNER | | 513-8TH ST | | | | OSAWATOMIE KS | 66064-1411 | |
| LORRAINE WILLIAMS | | 201 11TH AVE | | | | MONROE WI | 53566 | |
| LORRAINE WINK TRAWICK | | 4922 EAST BEVERLY MAE | | | | SAN ANTONIO TX | 78229-4938 | |
| LORRAINE YAGGIE | | 211 ALPINE ST | | | | RIDGEWAY PA | 15853-9740 | |
| LORRAINE ZIMMERMAN | | 809 NE 73RD ST | | | | BOCA RATON FL | 33487 | |
| LORRAINE ZIRK | | 158 LITTLE FALLS ROAD | | | | FAIRFIELD NJ | 07004-2126 | |
| LORRAINE ZMIJEWSKI & | EDWARD P ZMIJEWSKI JT TEN | 2259 EVALINE | | | | HAMTRAMCK MI | 48212-3211 | |
| LORRAYNE A FERREIRA | | 1206 GRANITE LANE | | | | AUBURN CA | 95603-3614 | |
| LORRE L WHITE | | 201 EAST 80TH 12G | | | | NEW YORK NY | 10021-0516 | |
| LORREL C ADRIAN | C/O L RUBEN | 4752 MT LA PLATTA DR | | | | SAN DIEGO CA | 92117-3039 | |
| LORRESTINE COOK | | 10721 DEHAVEN | | | | PACOIMA CA | 91331-2008 | |
| LORRETA R WINTER | | 20935 SUNNYDALE | | | | SAINT CLAIR SHORES MI | 48081-3142 | |
| LORRETTA E SNYDER | | 33822 CASCO CT | | | | WESTLAND MI | 48186-5409 | |
| LORRETTA LA CALANDRA | CUST JENNIFER LA CALANDRA | UGMA NY | 109 'L' STREET | | | ELMONT NY | 11003 | |
| LORRI FRAN RIFKIN | | 15 COLONY AV | | | | BUZZARDS BAY MA | 02532-3821 | |
| LORRI L GILL | | 104 EAST 4TH | BOX 282 | | | MERIDEN IA | 51037-0282 | |
| LORRI PEBBLES | | 62869 HIDDEN POND DR | | | | WASHINGTON MI | 48094-1594 | |
| LORRIANE NICHELLE DAVIS | | 922 W FIVE MILE PKY | | | | DALLAS TX | 75224-4914 | |
| LORRIE A CRAIG | | 331 ROSEWOOD DR | | | | JANESVILLE WI | 53545-3355 | |
| LORRIE ANNE STOTTS | | 1401 BERWIN AVENUE | | | | KETTERING OH | 45429-4806 | |
| LORRIE J MUELLER & | LEONARD MUELLER IV JT TEN | 104 LILAC DRIVE | | | | TOMS RIVER NJ | 08753-1310 | |
| LORRIE L KAISER | | 4032 NAVARRO WAY | | | | FRISCO TX | 75034 | |
| LORRIE LATTING MCCARTY | | 6218 BALMORAL DR | | | | DUBLIN OH | 43017-8529 | |
| LORRIE LEROUX SCHOVILLE | | 7915 TWINING OAK LN | | | | SPRING TX | 77379-4541 | |
| LORRIN M KOSHI | | BOX 644 | | | | CAPTAIN COOK HI | 96704-0644 | |
| LORRY A YOUNG & | KEVIN YOUNG JT TEN | 640 ROCHESTER DR | | | | LAKE ORION MI | 48362-2860 | |
| LORRY ANN YOUNG | | 640 ROCHESTER DRIVE | | | | LAKE ORION MI | 48362-2860 | |
| LORY ANN QUALLS GARCIA | | 14756 WILSON ST | | | | HESPERIA CA | 92345 | |
| LORYN LAMPORT | | 52 ESSEX COURT | | | | PORT WASHINGTON NY | 11050-4221 | |
| LORYN T ABRAMS | | 2613 SODA SPRINGS DRIVE | | | | MCKINNEY TX | 75071 | |
| LORYN Y ANDERSON | | 11915 143RD ST | | | | JAMAICA NY | 11436-1220 | |
| LOS ANGELES COMMANDRY EYE | FOUNDATION | BOX 4008 | | | | NORTH HOLLYWOOD CA | 91617-0008 | |
| LOS ANGELES COMMANDRY NO 9 | KNIGHTS TEMPLAR | BOX 4008 | | | | NORTH HOLLYWOOD CA | 91617-0008 | |
| LOSIE W WOOLS | | 380 IRON BRIDGE RD | | | | CICERO IN | 46034-9437 | |
| LOSSON BLAIR & | MARTHA BLAIR JT TEN | 5 COBBLESTONE WAY | | | | MT SINAI NY | 11766-2608 | |
| LOTHA JOANNE UTTER | | 4992 ARCADIA DRIVE | | | | SANTA ROSA CA | 95401-5620 | |
| LOTHAINE G STEFANIDES | | 5 SYCAMORE DR | | | | SWOYERVILLE PA | 18704-2029 | |
| LOTHAR J BETZ | | 10284 NORTH LEWIS ROAD | | | | CLIO MI | 48420-7938 | |
| LOTHAR J KRINGS | | 91-17 102ND ST | | | | RICHMOND HILL NY | 11418-2914 | |
| LOTHAR S BEKE | | 3996 MILLERSBURG RD | | | | WOOSTER OH | 44691-9410 | |
| LOTHAR SPANG & | JEAN M SPANG JT TEN | 549 W LEWISTON | | | | FERNDALE MI | 48220-1203 | |
| LOTHAR W KOERNER | | 623 COMFORT RD | | | | ITHACA NY | 14850-8625 | |
| LOTINA MACKLIN | | 1133 CHERRYSTONE CIRCLE | | | | CLINTON MS | 39056-2029 | |
| LOTSIE SCOTT | | 1794 SNYDERVILLE RD | | | | SPRINGFIELD OH | 45502-8531 | |
| LOTT H THOMAS | | 4009 LAKE POINT RD | | | | CHAMPAIGN IL | 61822-9761 | |
| LOTTA JEROME | | BOX 265 | | | | UPPER SADDLE RIVE NJ | 07458-0265 | |
| LOTTA P NEWMAN | | 19-C MAPLE LANE | | | | BRIELLE NJ | 08730-1365 | |
| LOTTE FIELDS | | 230 CENTRAL PARK S | | | | NEW YORK NY | 10019-1409 | |
| LOTTIE A ARCHACKI & | EDWARD J ARCHACKI SR JT TEN | 192 GREENE ST | | | | BRISTOL CT | 06010-6243 | |
| LOTTIE B MC WHERTER | | 9520 CARTER | | | | OVERLAND PARK KS | 66212-5010 | |
| LOTTIE C ADAMIAK | | 67 CLAYTON AVE | | | | TRENTON NJ | 08619-2907 | |
| LOTTIE DONAKOWSKI & | DONALD F DONAKOWSKI JT TEN | 7430 ST JOHN | | | | DETROIT MI | 48210-2765 | |
| LOTTIE E WILLIS | | 3800 RICHFIELD APT 403 | | | | FLINT MI | 48506-2661 | |
| LOTTIE F COLLINS | | PO BOX 310535 | | | | FLINT MI | 48531-0535 | |
| LOTTIE J FISHER | | 803 N VERMONT AV | | | | ROYAL OAK MI | 48067-2023 | |
| LOTTIE L ROTHSCHILD | TR LOTTIE L ROTHSCHILD TRUST | UA 12/10/92 | 446 LAWTON ST | | | SAN FRANCISCO CA | 94122-3629 | |
| LOTTIE LEE SMITH | | 1624 CLAYTON STREET | | | | CINCINNATI OH | 45206-2120 | |
| LOTTIE LEE WEST | | 2404 PHOENIX ST | | | | SAGINAW MI | 48601-2463 | |
| LOTTIE LOUISE BURTON BOWMAN | | 515 PARSONS AVE | | | | GREENWOOD MS | 38930-3620 | |
| LOTTIE M CAFFEY | | 516 THOMAS | | | | BOLINGBROOK IL | 60440-1390 | |
| LOTTIE M POKRZYWNICKI | | 32549 VANDOVER | | | | ST CLAIR SHOR MI | 48082-3035 | |
| LOTTIE M SPENCER & | SANDRA JEAN MAHER JT TEN | 35104 BRIGHTON | | | | STERLING HEIGHTS MI | 48310-7409 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LOTTIE M WYDICK | | 38 WILLOW RD | | | | SAGINAW MI | 48603 | |
| LOTTIE M WYDICK | | 38 WILLOW POND E | | | | SAGINAW MI | 48603-9640 | |
| LOTTIE MILKC | | 19 PULASKI AVE | | | | SAYREVILLE NJ | 08872-1649 | |
| LOTTIE P BERGQUIST & | KATHLEEN M POLLEY JT TEN | 43455 FORTNER DR | | | | STERLING HTS MI | 48313-1740 | |
| LOTTIE PLANK & | JOANNE A PLANK JT TEN | 15123 FARMBROOK | | | | PLYMOUTH MI | 48170-2749 | |
| LOTTIE S GREEN | | 691 BETTIS ACADEMY RD | | | | GRANITEVILLE SC | 29829-3116 | |
| LOTTIE SOBASZEK & | MARSHALL SOBASZEK JT TEN | 14531 CLEOPHUS | | | | ALLEN PARK MI | 48101-2638 | |
| LOTTIE THOMAS | | 3065 SYLVIA ST | | | | BONITA CA | 91902-2141 | |
| LOTTIE ZREBIEC & JUDITH A ZREBIEC T | U/A DTD 09/09/03 | LOTTIE ZREBIEC LIVING TRUST | 11023 DALE | | | WARREN MI | 48089 | |
| LOTUCE L HAMM JR | | 1245 VISTA LANE | | | | VESTAVIA AL | 35216 | |
| LOTUS L BUNKER & | GEORGE BUNKER II & | MAYNARD A MESSNER JT TEN | 5852 LYONS RD | | | IMLAY CITY M | 48444-8825 | |
| LOU A FRISCOE | | 1645 GLENN AV | | | | COLUMBUS OH | 43212-2342 | |
| LOU A MC MAHAN | | 2908 S 750 W | | | | RUSSIAVILLE IN | 46979 | |
| LOU A SCHLANHART & | JAMES E SCHLANHART JT TEN | 1153 W JULIAH | | | | FLINT MI | 48505-1407 | |
| LOU ALICE MARTIN EPTON | | 489 DOUBLE BRIDGE RD | | | | BOILING SPGS SC | 29316-8572 | |
| LOU ANN BOYD | CUST STEPHEN A BOYD UGMA SC | 727 SUNNYFIELD LANE | | | | BALTIMORE MD | 21225-3364 | |
| LOU ANN GIOFFRE | | 5 MEMORIAL DR | | | | BERLIN HEIGHTS OH | 44814-9601 | |
| LOU ANN LOVE | CUST NATALIE | MICHELLE LOVE UGMA SC | BOX 2144 | | | CAYCE WEST COLUMBI SC | 29171-2144 | |
| LOU ANN MAREK | | 2311 TRAIL WOOD LN | | | | RICHMOND TX | 77469 | |
| LOU ANN PATE | | 10513 EAST NAVAJO PLACE | SUNLAKES | | | CHANDLER AZ | 85248 | |
| LOU ANN ROBINSON | C/O JOHN R EZELL CPA | 209 BAYBROOK CI | | | | NICHOLASVILLE KY | 40356-7107 | |
| LOU ANN WEYMER & | PAUL P WEYMER JT TEN | C/O JAMES W THOMAS CO L P A | 42 E WILSON AVE | PO BOX 330 | | GIRARD OH | 44420 | |
| LOU ANN WOLFORD | | 421 WOODLAWN | | | | MADISONVILLE KY | 42431-3256 | |
| LOU ARTRY SMITH | | PO BOX 5128 | | | | FLINT MI | 48505-0128 | |
| LOU C POWELL | | 5166 BLACK FOOT DR | | | | LITHONIA GA | 30038-1102 | |
| LOU COOKE BRANNAN | APT 310 | 1700 SE 15TH ST | | | | FT LAUDERDALE FL | 33316-3044 | |
| LOU DRAKE | | 200 UNIVERSITY AVE | | | | WAXAHACHIE TX | 75165-2350 | |
| LOU E COMPTON | | 3075 MOUNTVILLE DR | | | | KETTERING OH | 45440-1422 | |
| LOU ELLEN DOTY & | CARL L DOTY JT TEN | 9068 PERRY RD BOX 27 | | | | ATLAS MI | 48411-0027 | |
| LOU ELLEN KOWBEL | | W685 MARIONDALE RD | | | | BURLINGTON WI | 53105-8421 | |
| LOU ELLEN LARRISON | | 1801 N MORRISON ST | | | | KOKOMO IN | 46901-2148 | |
| LOU FRANCES C LIDE | | BOX 4 | | | | NEWBERRY SC | 29108-0004 | |
| LOU JEAN WILLIS HUBER | | 1904 GARRETT COURT | | | | SANTA ROSA CA | 95403-2382 | |
| LOU M LUCAS | | 22 COLONIAL HILLS PKWY | | | | CREVE COEUR MO | 63141-7731 | |
| LOU MATHEWS LUCAS & | ARTHUR M LUCAS JT TEN | 22 COLONIAL HILLS PKWY | | | | CREVE COEUR MO | 63141-7731 | |
| LOU MUZA | | 315 TANGLE RUN BLVD | APT 1011 | | | MELBOURNE FL | 32940 | |
| LOU S OATES | | 1418 FEDERAL | | | | SAGINAW MI | 48601-1813 | |
| LOU V MOE | C/O H C MOE | 724 EL DORADO DR | | | | VENICE FL | 34285-1201 | |
| LOU W ROBERSON | | 3912 E 153RD ST | | | | CLEVELAND OH | 44128-1125 | |
| LOUANN B WEAVER | | 1027 KNOTTS POINT DR | | | | WOODSTOCK GA | 30188 | |
| LOUANN M BERNTHAL & | MARK E BERNTHAL JT TEN | 6341 LADY JEANETTE DR | | | | SWARTY CREEK MI | 48473-8819 | |
| LOUANNA M WILKINSON | CUST TIMOTHY C WILLIAMS UGMA DE | 16 SILVERSIDE RD | | | | WILMINGTON DE | 19809-1726 | |
| LOUANNE DUNLAP | | 39 OVERLOOK DR | | | | GOLF IL | 60029 | |
| LOUANNE FORD | | 15311 DUNN DR | | | | TRAVERSE CITY MI | 49686 | |
| LOUANNE S PRINCIPATI | | 401 WILSON ST | | | | CLAYTON NM | 88415 | |
| LOUANNE SAUSSER | | 6950 BELTON | | | | GARDEN CITY MI | 48135-2288 | |
| LOUANNE SKEENES | | 1402B ERWYN ST | | | | PHILADELPHIA PA | 19116-1006 | |
| LOUDEAN MOULTRIE | | BOX 824 | | | | SAGINAW MI | 48606-0824 | |
| LOUDON LEE CAMPBELL IV | | 3432 BONNIEBROOK DR | | | | PLANO TX | 75075-4705 | |
| LOUELLA ANNE NEAL | | 1408 FOXFIRE | | | | MOORE OK | 73160-5710 | |
| LOUELLA H RANDALL | | 954 GATEWOOD CT NW | | | | ATLANTA GA | 30327-1502 | |
| LOUELLA H RANDALL & | LUTHER H RANDALL III & | HAROLD E ABRANNS TR | LUTHER H RANDALL JR MARITA | UW LUTHER H RANDALL JR | 954 GATEWOOD C | ATLANTA GA | 30301 | |
| LOUELLA HARKINS & | ETHELDA BURRUS JT TEN | 10806 BROOKES RESERVE RD | | | | UPPER MARLBORO MD | 20772 | |
| LOUELLA K DAIGLE | | 12462 NEWCASTLE AVE | | | | BATON ROUGE LA | 70816-8978 | |
| LOUELLA K SEMLER | | 18626 TRANQUILTY DRIVE | | | | HUMBEL TX | 77346-8157 | |
| LOUELLA KNIGHTON | | 5300 HIGHWAY 138 | APT 1303 | | | UNION CITY GA | 30291-6591 | |
| LOUELLA M GUILKEY | | 16211 CUMBERLAND ROAD | | | | NOBLESVILLE IN | 46060-4107 | |
| LOUELLA M RYAN | | 332 MICHIGAN ST | | | | LOCKPORT NY | 14094 | |
| LOUELLA MASON | | 522 HARRISON STREET | | | | IONIA MI | 48846-1819 | |
| LOUELLA WATKINS | | 522 E CEDAR | | | | INDEPENDENCE KS | 67301-4416 | |
| LOUETTA A ANTHONY | | 4800 W 100 S | | | | RUSSIAVILLE IN | 46979-9440 | |
| LOUGHLIN FINCL SVC LIMITED | | 23 ELLENDALE ST | | | | BEL AIR MD | 21014-2963 | |
| LOUIDA TOWNSEND | | 2090 HIGHWAY 14 NORTH | | | | COVINGTON TN | 38019-7956 | |
| LOUIE A MORRIS JR | | 315 LEE RD 359 | | | | VALLEY AL | 36854 | |
| LOUIE A PATERNO JR | | BOX 2791 | | | | CHARLESTON WV | 25330-2791 | |
| LOUIE A RIVERA | | 13497 CHIVERS AVE | PHILMAR | | | SYLMAR CA | 91342 | |
| LOUIE BARNETT | | 22059 MISSY LEIGH LN | | | | ATHENS AL | 35613-2409 | |
| LOUIE C MOORE | | 228 SOUTH 72ND PLACE | | | | MESA AZ | 85208-1104 | |
| LOUIE C SOULERET | | 995 LIBERTY | | | | LINCOLN PARK MI | 48146-3608 | |
| LOUIE D MORGAN | | 515 BRIARWOOD DR | | | | TIFTON GA | 31794-6159 | |
| LOUIE DELAROSA | | 6022 SW 170TH AVE | | | | BEAVERTON OR | 97007-3311 | |
| LOUIE E WIGGINS JR & | ANGELINE H WIGGINS JT TEN | 525 FOOTMAN LANDING | | | | MERRITT ISLAND FL | 32952-5235 | |
| LOUIE F NOHL | TR LOUIE F NOHL REV TR | UA 10/12/99 | 6470 POST RD APT#331 | | | DUBLIN OH | 43016 | |
| LOUIE F NOHL | TR LOUIE F NOHL TRUST | UA 10/12/99 | 6470 POST RD APT#331 | | | DUBLIN OH | 43016 | |
| LOUIE G DEP | APT 5-Q | 50 BAYARD ST | | | | N Y NY | 10013-4913 | |
| LOUIE G LINDERMYER | | 1018 S W 1301 RD | | | | HOLDEN MO | 64040-9294 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOUIE G YEN & | YOOK JIN LOUIE JT TEN | 1 EDITH DR | | | | LAWRENCEVILLE NJ | 08648-2033 | |
| LOUIE H VANHORN | | RR 7 BOX 240 | | | | SPENCER IN | 47460-9784 | |
| LOUIE J MARTIN | UNITED STATES | 3150 KIRK RD | | | | MONROE GA | 30656-3988 | |
| LOUIE J MERCIER | | 1444 DOUGLAS DR | | | | TAWAS MI | 48763-9547 | |
| LOUIE J YEN & | YOOK J LOUIE JT TEN | 1 EDITH DR | | | | LAWRENCEVILLE NJ | 08648-2033 | |
| LOUIE K SCHWERIN | | 3174 SOUTH OAK ROAD | | | | DAVISON MI | 48423-9161 | |
| LOUIE L SHERRILL | | 40638 CARLISLE AVE | | | | ELYRIA OH | 44035-7928 | |
| LOUIE M CYR | | 3 LAKE POINT PL | | | | SHREVEPORT LA | 71119-4113 | |
| LOUIE M SCOTT & | GLENICE C SCOTT JT TEN | 1348 CHIPPENHAM | | | | BATON ROUGE LA | 70808-5625 | |
| LOUIE P FAULKNER & | NANCY F LILES JT TEN | 343 HUSTLEVILLE RD | | | | ALBERTVILLE AL | 35951-5421 | |
| LOUIE PERRY | | 25140 PLEASANT WAY | | | | HAYWARD CA | 94544-2335 | |
| LOUIE R COLE | | 4375 HATCHERY | | | | WATERFORD MI | 48329-3628 | |
| LOUIE R SMITH | | 2987 SUNNYCREST DR | | | | KALAMAZOO MI | 49048-1171 | |
| LOUIE SCALA | | 24355 ETON | | | | DEARBORN HTS MI | 48125-1919 | |
| LOUINE O'HEARN HAMILTON | | 7790 S HIGH ST | | | | CENTENNIAL CO | 80122 | |
| LOUIS A BEAUCHESNE | | 143 AVE GOULBURN | | | | OTTAWA ON  K1N 8E3 | | CANADA |
| LOUIS A BEIGEL | | 391 HAWKEYE LN | | | | HAINES CITY FL | 33844-8638 | |
| LOUIS A BEIGEL & | DEZZIE C BEIGEL JT TEN | 391 HAWKEYE LN | | | | HAINES CITY FL | 33844-8638 | |
| LOUIS A BOSCARDIN | | 521 DOGWOOD DR | | | | MECHANICSBURG PA | 17055-6176 | |
| LOUIS A BRUNCKHORST & | RITA M BRUNCKHORST III JT TEN | 1105 5TH ST N | | | | SARTELL MN | 56377-1763 | |
| LOUIS A BRUNCKHORST III & | RITA M BRUNCKHORST JT TEN | 1105 5TH ST N | | | | SARTELL MN | 56377-1763 | |
| LOUIS A CAMACCI | | 4096 TIMBERBROOK DR | | | | CANFIELD OH | 44406-9338 | |
| LOUIS A CARBONE & | MICHELLE THORRY JT TEN | 59 LAKESIDE DR E | | | | BELVIDERE NJ | 07823-3107 | |
| LOUIS A CARGNINO & | SUSAN A CARGNINO JT TEN | 6 WELLINGTON ROAD | WILSHIRE | | | WILMINGTON DE | 19803-4130 | |
| LOUIS A CARUSO & | ROSEMARY A CARUSO JT TEN | 8 ROCKVIEW TERR | | | | NORTH PLAINFIELD NJ | 07060-4514 | |
| LOUIS A CERVI | | 100 DANA CIRCLE | | | | OCEAN SPRINGS MS | 39564-5504 | |
| LOUIS A COTE JR | | 1148 SW 42ND ST | | | | CAPE CORAL FL | 33914-5703 | |
| LOUIS A CRAGO | | 2245 E STATE ST EXT | | | | HUNTINGTON IN | 46750 | |
| LOUIS A DOBBS | | 1100 SW 22ND ST | | | | BLUE SPRINGS MO | 64015 | |
| LOUIS A DOMBROWSKI | | 363 KERBY ROAD | | | | GROSSE POINTE FARM MI | 48236-3144 | |
| LOUIS A DOMBROWSKI & | ROBERT DOMBROWSKI JT TEN | 363 KERBY ROAD | | | | GROSSE PTE FARMS MI | 48236-3144 | |
| LOUIS A DURGIN | | PO BOX 126 | | | | POULTNEY VT | 05764-0126 | |
| LOUIS A FELLIN | | 3713 MT OLNEY LN | | | | OLNEY MD | 20832-1119 | |
| LOUIS A FIGULI | | 2725 SILVERDALE AVE | | | | CLEVELAND OH | 44109-5526 | |
| LOUIS A FISCHER & | JEAN M FISCHER JT TEN | 211 LITTLE RIVER DR | | | | MCCORMICK SC | 29835 | |
| LOUIS A GARDNER & | PAULINE GARDNER JT TEN | 303 MICKLEY ST BOX 528 | | | | DANVILLE OH | 43014-0528 | |
| LOUIS A GAST | | BOX 96 | | | | MOZELLE KY | 40858-0096 | |
| LOUIS A GOLA | | 11881 HELMSBURG COURT | | | | CINCINNATI OH | 45240-1815 | |
| LOUIS A GRASSINI & | ANNA GRASSINI JT TEN | 1021 FOSS AVE | | | | DREXEL HILL PA | 19026-1901 | |
| LOUIS A HARTMANN | | 3937 BAYVILLE RD | | | | BALTIMORE MD | 21220-3037 | |
| LOUIS A HOFF & | MAE L HOFF JT TEN | 1766 CHURCHWOOD DR | | | | CINCINNATI OH | 45238-1902 | |
| LOUIS A HOSTA | | 5102 WOOD AVE | | | | PARMA OH | 44134-2360 | |
| LOUIS A JOHNSON | | 17355 MUIRLAND | | | | DETROIT MI | 48221-2708 | |
| LOUIS A JORDAN | | 13621 GRIGGS | | | | DETROIT MI | 48238-2220 | |
| LOUIS A JORGENSEN | CUST PETER JORGENSEN UGMA NY | 103 O'NEILL DRIVE | | | | JAMESTOWN NC | 27282-9793 | |
| LOUIS A KING | | BOX 1366 | | | | LAKE HAVASU CITY AZ | 86405-1366 | |
| LOUIS A KOWALSKI | | 46 MADISON DRIVE | | | | KENSINGTON CT | 06037-3142 | |
| LOUIS A LATOUSKE JR | | 10749 DORCHESTER | | | | WESTCHESTER IL | 60154-4243 | |
| LOUIS A LATOUSKE JR & | HELEN M LATOUSKE JT TEN | 10749 DORCHESTER | | | | WESTCHESTER IL | 60154-4243 | |
| LOUIS A LETOURNEAU | | 1216 1/2 WELLINGTON | | | | BAY CITY M | 48706-4167 | |
| LOUIS A MISSITT | | 5101 ARBOR LANE | | | | FLINT MI | 48506-1625 | |
| LOUIS A MOROCCO | | 318 PENNSYLVANIA AVE | | | | MCDONALD OH | 44437-1938 | |
| LOUIS A PAGAN | | 337 62ND ST | | | | BROOKLYN NY | 11220-4413 | |
| LOUIS A RICKER | | BOX 274 | | | | OTTOVILLE OH | 45876-0274 | |
| LOUIS A RODRIGUEZ | | 765 CEDAR AVE | | | | ELIZABETH NJ | 07202-2433 | |
| LOUIS A RUET & | RENEE L WEAVER JT TEN | 124 DEEPWOOD DR | | | | LEBANON CT | 06249-2143 | |
| LOUIS A SACHARSKE | | 3810 VALLEY FORGE DR | | | | STOW OH | 44224-3324 | |
| LOUIS A SAVARESE | CUST | SAMANTHA BLAKE SAVARESE A | UGMA NY | 8 GRIMAL CT | | RANDOLPH NJ | 07869-1409 | |
| LOUIS A SCAMPOLI & | AUDREY B SCAMPOLI JT TEN | 27 ELEANOR ST | | | | DEDHAM MA | 02026-3035 | |
| LOUIS A SCHAEFER | | 9387 N ESTON RD | | | | CLARKSTON MI | 48348 | |
| LOUIS A SCHMITT & | CHRISTY A SCHMITT | TR SCHMMITT DECLARATION OF TRUS | NO 1 UA 05/15/96 | 1636 THOMAS CRT | | FLOSSMOOR IL | 60422-1948 | |
| LOUIS A SCHOWENGERDT | | 2807 LISA LN | | | | KANSAS CITY MO | 64129-1250 | |
| LOUIS A SCHUPPIN | | 4006 N 24TH RD | | | | ARLINGTON VA | 22207-5102 | |
| LOUIS A SHEPHERD JR & | GENEVA SHEPHERD JT TEN | 630 TURTLE CREEK DR B | | | | SAINT LOUIS MO | 63141-6560 | |
| LOUIS A SPANO | | 7 KILBEGGAN GREEN | | | | PERRY HALL MD | 21236-2251 | |
| LOUIS A SUPANEK | | 930 ASTERN WAY | 307 | | | ANNAPOLIS MD | 21401-7159 | |
| LOUIS A TIBBETTS | | 7096 TERRELL ST | | | | WATERFORD MI | 48329-1153 | |
| LOUIS A TRICERRI & | GLORIA CASSIDY TRICERRI | TR UA 12/15/87 | LOUIS & GLORIA TRICERRI FAM | 6 ST MICHAELS COURT | | DALY CITY CA | 94015 | |
| LOUIS A TUCCI JR & | FAITH E TUCCI JT TEN | 44 PUTNAM AVE | | | | TARRYTOWN NY | 10591-3809 | |
| LOUIS A VARGA | | 11725 MORNING AVE | | | | DOWNEY CA | 90241-4707 | |
| LOUIS A VEDRODE JR | | 2040 S MERRILL RD | | | | MERRILL MI | 48637-9703 | |
| LOUIS A VENTURA | CUST LOUIS ALEXANDER VENTURA | THE PA | U-G-M-A | C/O JOHN VENTURA | 3100 PLEASANT VA | ALTOONA PA | 16602-4309 | |
| LOUIS A VISK & | DOLORES M VISK JT TEN | 15965 WEDGEWOOD LANE | | | | STRONGSVILLE OH | 44149-5756 | |
| LOUIS A WEBER | | 15 VICTOR DR | | | | MOORESVILLE IN | 46158-1061 | |
| LOUIS ACKER | | 28 BYRON DRIVE | | | | AVON CT | 06001-4507 | |
| LOUIS ALFONSETTI JR | | 5 PARMERTON DR | | | | ENDICOTT NY | 13760-4271 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LOUIS ALTABET & | SHIRLEY ALTABET JT TEN | 7161 159TH STREET | APT 335 | | | FLUSHING NY | 11365 | |
| LOUIS AMOROSA | CUST JUDITH | ANNA AMOROSA UGMA NJ | 60 PROSPECT ST | | | SOMERVILLE NJ | 08876-1438 | |
| LOUIS AMSHOFF | | 4917 HICKORY HOLLOW LANE | | | | SHEPHERDSVILLE KY | 40165-9493 | |
| LOUIS ANTHONY FIORENTINC | | 1307 INDIAN CHURCH RD | | | | BUFFALO NY | 14224-1311 | |
| LOUIS ANTHONY KOOS | | 9503 S LOCUST AVENUE | | | | NEWAYGO MI | 49337 | |
| LOUIS ANTHONY PAVLOVICH | | 30471 PASEO DEL VALLE | | | | LAGUNA NIGUEL CA | 92677-2312 | |
| LOUIS ARNOLD | | 3811 ZINSLE AVE | | | | CINCINNATI OH | 45213-1932 | |
| LOUIS AUSSENBERG | CUST | NEIL D AUSSENBERG A MINOR | U/A 8-A OF THE PERS PROP LAW | OF N Y | 5230 BIRDWOOD | HOUSTON TX | 77096-2504 | |
| LOUIS B ACHILLE | | 6396 EMERALD LAKE DR | | | | TROY MI | 48085-1338 | |
| LOUIS B EARLE | | 3220 ARKANSAS | | | | WICHITA KS | 67204-4341 | |
| LOUIS B ESPARZA | | 304 LAURIE DR | | | | LOCKPORT IL | 60441-3211 | |
| LOUIS B FECTEAU JR | TR U/A DTD 6/7/9 LOUIS B FECTEAU JI | LIVING | TRUST | 18980 CHEYENNE ST | | CLINTON TOWNSHIP MI | 48036 | |
| LOUIS B GIESECKE | | 2136 N STATE ST | | | | BELVIDERE IL | 61008-1959 | |
| LOUIS B KAUFMAN | CUST | KENNETH LEE KAUFMAN | U/THE TEXAS UNIFORM GIFTS T | MINORS ACT | 1814 FLINT OAK | SAN ANTONIO TX | 78248-1808 | |
| LOUIS B KAUFMAN & | ELAINE KAUFMAN JT TEN | 1814 FLINT OAK | | | | SAN ANTONIO TX | 78248-1808 | |
| LOUIS B MARTINEZ & | EMILY J MARTINEZ JT TEN | 998 ELLIOTT DR | | | | LEWISTON NY | 14092-2018 | |
| LOUIS B MC DOWELL | | 2300 SILVER RIDGE DR | | | | RENO NV | 89509 | |
| LOUIS B MORENO | | 3761 SPRINGS RANCH DR | | | | COLORADO SPGS CO | 80922-3154 | |
| LOUIS B MUENCH & | BERNICE MUENCH JT TEN | 31700 WESTLADY DR | | | | BEVERLY HILLS MI | 48025-3745 | |
| LOUIS B PAUL | | 9830 REECK RD | | | | ALLEN PARK MI | 48101-3709 | |
| LOUIS B ROSENBERG | | 12621 VIA LUCIA | | | | BOYNTON BEACH FL | 33436 | |
| LOUIS B SABO | | 2903 WHISPERING PINES | | | | CANFIELD OH | 44406-9649 | |
| LOUIS B SONNENBERG & | JEAN D SONNENBERG TR | UA 10/16/2002 | SONNENBERG FAMILY TRUST | 703 W 4TH ST | | LEWISTOWN PA | 17044 | |
| LOUIS B SUKALA | | 7909 HOLLOPETER RD | | | | LEO IN | 46765-9783 | |
| LOUIS B SUNDERLAND | | BOX 407 | | | | WATSEKA IL | 60970-0407 | |
| LOUIS BALDASSARRE | | 308 SEATON AVENUE | | | | ROSELLE PARK NJ | 07204-1516 | |
| LOUIS BEHRENDS | | 21303 OAKVIEW DR | | | | NOBLESVILLE IN | 46062-9408 | |
| LOUIS BERESTECKI | | 315 WATER ST | | | | WEST NEWTON PA | 15089-1633 | |
| LOUIS BETSTADT & | LINDA BETSTADT JT TEN | 60 COUNCIL ROCK AVE | | | | ROCHESTER NY | 14610-2503 | |
| LOUIS BLASENHEIM | | 42 FIRST ST | | | | YONKERS NY | 10704-4308 | |
| LOUIS BLUMENFELD | | 10 STUART DR | | | | BLOOMFIELD CT | 06002-1525 | |
| LOUIS BOLTON & | BARBARA S BOLTON JT TEN | 3821 COVE DR | | | | BIRMINGHAM AL | 35213-3801 | |
| LOUIS BROOKS & | ELEANOR H BROOKS JT TEN | 3649 SNAKE SMITH RD | | | | GOLDEN MS | 38847 | |
| LOUIS BROWN JR | | 137 OAKGROVE AVENUE | | | | BUFFALO NY | 14214-2715 | |
| LOUIS BROWN JR | | 16160 SUSSEX | | | | DETROIT MI | 48235-3852 | |
| LOUIS C ACRUMAN II & | DIAN M ACRUMAN JT TEN | BOX 237 | | | | TEXARKANA TX | 75504-0237 | |
| LOUIS C ALONGE | | 300 MAKENZIE COURT | | | | THOUSAND OAKS CA | 91362 | |
| LOUIS C ARBAN | | 4212 HIPPST | | | | DEARBORN HEIGHTS MI | 48125-2900 | |
| LOUIS C BAZNER | ROUTE 1 | TASKER ROAD | | | | LAKE ODESSA MI | 48849 | |
| LOUIS C ENGEL & | OLGA ENGEL TEN COM | 7334 E BLACK ROCK RD | | | | SCOTTSDALE AZ | 85255-6108 | |
| LOUIS C FRANCISCO | | 73840 CALLE BISQUE | | | | PALM DESERT CA | 92260-0300 | |
| LOUIS C GOETTING 3RD | | 415 LAKE AVE | | | | BAYHEAD NJ | 08742-4754 | |
| LOUIS C GUTIERREZ | | 7935 SWAN CREEK RD | | | | NEWPORT MI | 48166-9798 | |
| LOUIS C HUGGINS | | G8268 VANADIA DR | | | | MT MORRIS MI | 48458 | |
| LOUIS C JACOBSON | | 502 BOYD | | | | FIFE LAKE MI | 49633-9319 | |
| LOUIS C JOHNDROW | | 32712 WILDER RD | | | | LAFARGEVILLE NY | 13656 | |
| LOUIS C KAYE | | 34033 BARTON | | | | WESTLAND MI | 48185-3506 | |
| LOUIS C MANETTA | | 3950 TIMBERWOODS CT | | | | LOVELAND OH | 45140-5582 | |
| LOUIS C MCLILLY | | 613 PARKWAY ST | | | | FLINT MI | 48505 | |
| LOUIS C MILLER & | GERALDINE P MILLER JT TEN | 2916 BERNADETTE DR | | | | YOUNGSTOWN OH | 44515 | |
| LOUIS C PARKER | | 6132 TUTTLE HILL ROAD | | | | YPSILANTI MI | 48197-9722 | |
| LOUIS C PECK III | | 4383 EAST AVENUE | | | | ROCHESTER NY | 14618-3828 | |
| LOUIS C PERRY | | 2930 RAWSON ST | | | | OAKLAND CA | 94619-3378 | |
| LOUIS C RODDY | | 3607 ARCHWOOD | | | | CLEVELAND OH | 44109-2541 | |
| LOUIS C SCHAFER | | 4533 LYONS RD | | | | LYONS MI | 48851-9693 | |
| LOUIS C SHAW & AMERICA P | SHAW JT TEN | 10900 VILLAGE GROVE DR UNIT B | | | | SAINT LOUIS MO | 63123 | |
| LOUIS C SHELLMAN | | 498 NEVADA | | | | PONTIAC MI | 48341-2549 | |
| LOUIS C SMITH | | 511 S MEADE ST APT 12 | | | | FLINT MI | 48503-2290 | |
| LOUIS C THOMAS | | 2528 GEOFFRY | | | | WARREN MI | 48092-5402 | |
| LOUIS C WILLIAMS | | 2292 PROZELLERS ROAD | | | | ALLEGANY NY | 14706-9730 | |
| LOUIS C WIRGAU | | 6278 SPRINGDALE BLVD | | | | GRAND BLANC MI | 48439-8524 | |
| LOUIS C WOLFF | | 5912 OLD FOREST LN | | | | W CHESTER OH | 45069-5907 | |
| LOUIS C WOLFF & | JANET WOLFF JT TEN | 5912 OLD FOREST LANE | | | | WEST CHESTER OH | 45069-5907 | |
| LOUIS C YOUNT | | PO BOX 64 | | | | BARNHART MO | 63012-0064 | |
| LOUIS C ZEMBO | | 37938 LORIE BLVD | | | | AVON OH | 44011-1154 | |
| LOUIS CALIGIURI & | MAUREEN CALIGIURI JT TEN | 159 PINE RIDGE RD | | | | READING MA | 01867-3739 | |
| LOUIS CAPLAN TOD | SARAH KAREN | SUBJECT TO STA TOD RULES | 23 RED MILE CT | | | REISTERSTOWN MD | 21136-3544 | |
| LOUIS CAPPELLINI JR & | DENISE CAPPELLINI JT TEN | 64 STONEHILL DRSOUTH | | | | MANHASSET NY | 11030-4428 | |
| LOUIS CARDINALE | | 21 AMHERST AVENUE | | | | COLONIA NJ | 07067-2003 | |
| LOUIS CARUANA | | 1930-18TH SIDEROAD RR 3 | | | | TOTTENHAM ON  L0G 1W0 | | CANADA |
| LOUIS CASIMA & | JOYCE CAMISA JT TEN | 19 LINDA PL | | | | FAIRFIELD NJ | 07004-1723 | |
| LOUIS CASTAGNOLA JR & | MARIA CASTAGNOLA TR | UA 02/10/1994 | LOUIS CASTAGNOLA JR FAMILY | BOX 2610 | | RCHO SANTA FE CA | 92067-2610 | |
| LOUIS CHARLES ANDERSON JR | TR | LOUIS CHARLES ANDERSON JR | TRUST UA 03/22/96 | 315 N PATTON AVE | | ARLINGTON HTS IL | 60005-1234 | |
| LOUIS CHIAPETTA & | JOSEPHINE CHIAPETTA JT TEN | 289 ALAMEDA DR | | | | BRICK NJ | 08723-7669 | |
| LOUIS CIORRA | | 61-11-218TH ST | | | | BAYSIDE NY | 11364-2223 | |
| LOUIS CLYDE WADDELL JR | | 10727 TARRINGTON DR | | | | HOUSTON TX | 77024-3127 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOUIS COCCOLI JR | CUST LOUIS COCCOLI 3RD UGMA PA | 2002 BROAD HILL FARMS RD | | | | CORAOPOLIS PA | 15108-9008 | |
| LOUIS COFFIN | | 4 CEDAR CROFT | | | | OTTUMWA IA | 52501 | |
| LOUIS CONLEY | | 6319 BROWN AVE | | | | BALTIMORE MD | 21224-6130 | |
| LOUIS CONSIGLIO | | 44070 TRENT DR | | | | CLINTON TWP MI | 48038-5306 | |
| LOUIS CRESPO | | 1651 11TH AVE 1 | | | | BROOKLYN NY | 11215 | |
| LOUIS CRISTADORO & | JOSEPHINE CRISTADORO JT TEN | 25 TOWER BROOK RD | | | | HINGHAM MA | 02043-3168 | |
| LOUIS CSURGO | | 30178 WOODWARD AV | | | | ROYAL OAK MI | 48073-0910 | |
| LOUIS CUEVAS | | 171 W 12TH ST | | | | N Y NY | 10011-8225 | |
| LOUIS D ALSTON JR | | 420 TRELAWNEY CIR | | | | COVINGTON GA | 30016 | |
| LOUIS D BOLTON III | | 530 MONET DR | | | | ROCKVILLE MD | 20850-3020 | |
| LOUIS D CARUFEL | CUST | LOUIS J CARUFEL U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 1424 CAROLINA | MARYSVILLE MI | 48040-1616 | |
| LOUIS D CARUFEL | CUST | PAUL D CARUFEL U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 1424 CAROLINA | MARYSVILLE MI | 48040-1616 | |
| LOUIS D CARUFEL | CUST MARJORIE M CARUFEL UGMA N | 1424 CAROLINA | | | | MARYSVILLE MI | 48040-1616 | |
| LOUIS D CARUFEL | CUST MARK D CARUFEL UGMA MI | 1424 CAROLINA | | | | MARYSVILLE MI | 48040-1616 | |
| LOUIS D CLARKE | | 1312 E CORNELL AVE | | | | FLINT MI | 48505-1751 | |
| LOUIS D CONWAY & | JEAN CONWAY JT TEN | 3129 BLOSSOM LANE | | | | ODESSA TX | 79762-7950 | |
| LOUIS D DELRING | TR LOUIS D DELRING TRUST | UA 01/17/95 | 3809 MONAGHAN POINT ROAD | | | ALPENA MI | 49707-8923 | |
| LOUIS D GERLACH | | 1341 STATE RTE 3 | | | | REDBUD IL | 62278-1099 | |
| LOUIS D HUTCHINS | | 5600 S 850 E | | | | HAMILTON IN | 46742-9560 | |
| LOUIS D LOGAN | CUST DONALD S CAMERON UTMA CA | 406 LINDEN AVENUE | | | | GRASS VALLEY CA | 95945-6107 | |
| LOUIS D MCCLELLAND | | 2260 LUCK CREEK RD | | | | BIG DANDY TN | 38221-4210 | |
| LOUIS D MOSCATIELLO & | GERALDINE MOSCATIELLO JT TEN | 1270 STADIUM AVE | | | | BRONX NY | 10465-1528 | |
| LOUIS D PATE | | RT 3 BOX 188 | | | | ATLANTA TX | 75551-9571 | |
| LOUIS D PIKE | | 85 HUNTING TRAIL | | | | MORELAND HILLS OH | 44022-2565 | |
| LOUIS D ROWLEY | | 607 CIRCLEWOOD DR S | | | | PORTAGE MI | 49002-0540 | |
| LOUIS D SIRIANNI | | 27 BENDING OAK DR | | | | PITTSFORD NY | 14534-3330 | |
| LOUIS D TILSON | | BOX 581 | | | | HOLDEN MA | 01520-0581 | |
| LOUIS D VIZIOLI & | DOLORES I VIZIOLI JT TEN | 60 RIDGEMONT DR | | | | HOPEWELL JCT NY | 12533 | |
| LOUIS DANIEL | | 23585 EDINBURGH | | | | SOUTHFIELD MI | 48034-4816 | |
| LOUIS DASH JR | | 210 RUGBY AVENUE | | | | ROCHESTER NY | 14619-1140 | |
| LOUIS DE BENEDITTIS | CUST LOUIS DE BENEDITTIS UGMA N | 504 LONG BEACH ROAD | | | | ST JAMES NY | 11780 | |
| LOUIS DE LA VEGA | | 1622 E PUENTE AVE | | | | WEST COVINA CA | 91791-1064 | |
| LOUIS DE LA VEGA & | MARGARET O DE LA VEGA JT TEN | 1622 E PUENTE AVE | | | | WEST COVINA CA | 91791-1064 | |
| LOUIS DEFILIPPO | | 5 BADGER CIRCLE | | | | ACTON MA | 01720-5834 | |
| LOUIS DELLERMAN | | 3284 MARCH TERR | | | | CINCINNATI OH | 45239-5468 | |
| LOUIS DONALD SNYDER | | 16244 SOUTH MILITARY TRAIL | SUITE 560 | | | DELRAY BEACH FL | 33484-6532 | |
| LOUIS DU PONT | | AVENUE DE L'EQUERRE 4/101 | | | | B 1348 LOUVAIN-1A-NEUVE | | BELGIUM |
| LOUIS E ATWOOD & | JOYCE I ATWOOD JT TEN | 191 SOUTH LINCOLN RD | | | | BAY CITY M | 48708-9186 | |
| LOUIS E ATWOOD & | JOYCE I ATWOOD JT TEN | 191 SOUTH LINCOLN ROAD | | | | BAY CITY M | 48708-9186 | |
| LOUIS E BAER | | 7530 ORCHARD ST | APT 37 | | | RIVERSIDE CA | 92504-3703 | |
| LOUIS E BASHAKES & | CATHERINE P BASHAKES JT TEN | 1525 NORTHWOOD BLVD | | | | ROYAL OAK MI | 48073-3124 | |
| LOUIS E BEDDICK | | 1248 WILLOWBROOK | | | | BELLE VERNON PA | 15012-4311 | |
| LOUIS E BELLGRAPH JR | | 7584 HAMMOND AVENUE | | | | CALEDONIA MI | 49316-9114 | |
| LOUIS E BOONE | | 3603 ADAMS | | | | INDEPENDENCE MO | 64055-3525 | |
| LOUIS E BOUR | | 1105 EDEN CIRCLE | | | | SPRING HILL FL | 34606-5133 | |
| LOUIS E CAMRAS | TR LOUIS E CAMRAS TRUST | UA 04/04/00 | 624 COTTAGE RD | | | BARAVIA IL | 60510-3381 | |
| LOUIS E CLARK | | 7510 SHARON LEE LN | | | | ARLINGTON TX | 76001-7049 | |
| LOUIS E DEWITT | | 38 ANNETTE DRIVE | | | | MELBOURNE FL | 32904-1988 | |
| LOUIS E DU BOIS | | 455 DILLER AV | | | | WEST MIFFLIN PA | 15122-1220 | |
| LOUIS E FELL & | NAOMI I FELL JT TEN | 7837 W GREENFIELD DR | | | | LANSING MI | 48917-9708 | |
| LOUIS E FOX | | 7271 DIXON DR | | | | HAMILTON OH | 45011-5429 | |
| LOUIS E FRANKLIN | | 1914 SEABROOK DRIVE | | | | DUNCANVILLE TX | 75137-4578 | |
| LOUIS E FULTS JR | | 8322 CORUNNA ROAD | | | | FLINT MI | 48532-5501 | |
| LOUIS E FULTS JR & | CAROLYN J FULTS JT TEN | 8322 CORUNNA RD | | | | FLINT MI | 48532-5501 | |
| LOUIS E GUGLIELMINO & | JUDE P GUGLIELMINO TR | UA 03/24/1994 | LOUIS E GUGLIELMINO & JUDE | GUGLIELMINO TRUST | BOX 906 | HEALDSBURG CA | 95448-0906 | |
| LOUIS E HOBSON | | 25 SKYLINE DR | | | | TUSCALOOSA AL | 35405-4144 | |
| LOUIS E HOLLIMAN | | PO BOX 1871 | | | | INDEPENDENCE MO | 64055 | |
| LOUIS E KEMPINSKY | | 134 VOYAGE MALL | | | | MARINA DEL REY CA | 90292 | |
| LOUIS E LAVAGNO | TR U/A | DTD 11/09/90 LOUIS E LAVAGNO | TRUST | 15016 BEELER AVE | | HUDSON FL | 34667 | |
| LOUIS E MICHETTI & | MARYANN MICHETTI JT TEN | 4515 OLD MOULTON RD | | | | DECATUR AL | 35603 | |
| LOUIS E MIGLIORE | | 2574 FRISBY AVE | | | | BRONX NY | 10461-3240 | |
| LOUIS E MILLER | | 1102 SLATER ST | | | | TOLEDO OH | 43612-2806 | |
| LOUIS E MONARQUE | | 10208 MATHER AVE | | | | SUNLAND CA | 91040-3348 | |
| LOUIS E NADER | | 64 BELL ST | | | | BLOOMFIELD NJ | 07003-4134 | |
| LOUIS E NAVIN | CUST TERESA L NAVIN UGMA MN | 4490 STARK RD | | | | HARRIS MN | 55032-3344 | |
| LOUIS E NEUENDORF | | 619 ARNOLD ROAD | | | | SANDWICH IL | 60548-1114 | |
| LOUIS E OELKLAUS | | 17259 SE 65 RDH TERRACE | | | | DEARBORN MO | 64439 | |
| LOUIS E PHIPPS & | DOROTHY J PHIPPS JT TEN | 7913 JODY KNOLL ROAD | | | | BALTIMORE MD | 21244-2975 | |
| LOUIS E SEKERKA | | 17615 HEISER RD | | | | BERLIN CENTER OH | 44401-8768 | |
| LOUIS E SHAFER | | 1576 TOMLINSON RD | | | | MASON MI | 48854-9257 | |
| LOUIS E SUDETH | | 3411 MOFFAT | | | | TOLEDO OH | 43615-1337 | |
| LOUIS E VEGH & | LOUISE M VEGH | TR VEGH LIVING TRUST UA 04/03/99 | 57 VOORHEES CORNER ROAD | | | FLEMINGTON NJ | 08822-2065 | |
| LOUIS EHRENBERG & | ANITA EHRENBERG JT TEN | 7 EAST 86TH STREET | | | | NEW YORK NY | 10028-0510 | |
| LOUIS F BARNA | CUST ILONA M | BARNA UGMA NJ | 8881 95TH ST | | | LARGO FL | 33777-2521 | |
| LOUIS F BELL & | ANN S BELL JT TEN | 3919 LAIRD LANE | | | | CHATTANOOGA TN | 37415-3619 | |
| LOUIS F BIEDRON | | 4703 HILLS & DALES RD NW #309 | | | | CANTON OH | 44708 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOUIS F BRANDL JR | | 3385 EAST NEWARK RD | | | | ATTICA MI | 48412-9605 | |
| LOUIS F BRANDON | | 1500 STONEWOOD RD | | | | BALTO MD | 21239-4039 | |
| LOUIS F COMES | | 7419 CHESAPEAKE RD | | | | BALTIMORE MD | 21220-1102 | |
| LOUIS F FRIEDMAN | | 4611 BEDEL ST | | | | WOODLAND HILLS CA | 91364-4520 | |
| LOUIS F GIANNUZZI | | 25 W 54TH ST | | | | NEW YORK NY | 10019-5404 | |
| LOUIS F HALL & | FANNY AUXIER HALL JT TEN | 60 FISCHER LANE | | | | PALM COAST FL | 32137-8462 | |
| LOUIS F HEID IV | | 1106 NEW HAVEN WAY | | | | ROSWELL GA | 30075 | |
| LOUIS F HESSLING | | 5967 EDGER DR | | | | CINCINNATI OH | 45239 | |
| LOUIS F JAKUBECZ & JUNE M JAKUBECZ | FBO JAKUBECZ FAMILY REVOCABLE | LIVING TRUST U/A DTD 08/28/2001 | 14200 SETTLERS WAY | | | STRONGSVILLE OH | 44149-8743 | |
| LOUIS F MILLER | | 24381 CORTES DRIVE | | | | DANA POINT CA | 92629 | |
| LOUIS F NELLIS | | 2147 AUBURN AVE | | | | HOLT MI | 48842-1329 | |
| LOUIS F O'KONSKI III | | 6247 UNDERWOOD AVE | | | | OMAHA NE | 68132-1807 | |
| LOUIS F PALERMO & | MARIE C PALERMO JT TEN | 629 S E 19TH AVE APT 204 | | | | DEERFIELD BEACH FL | 33441 | |
| LOUIS F RAVE | | PO BOX 1829 | | | | SHAVERTOWN PA | 18708-0829 | |
| LOUIS F ROSSI | | 3395 GREENFIELD N W | | | | WARREN OH | 44485-1350 | |
| LOUIS F SALZMANN & | BEVERLY F SALZMANN JT TEN | 100 WARMSTONE PATH | | | | PEACHTREE CITY GA | 30269-2248 | |
| LOUIS F SHAFFER | | 5211 OAK ISLAND ROAD | | | | ORLANDO FL | 32809 | |
| LOUIS F SHERMAN | | 9-C | 425 W PASEO REDONDO | | | TUCSON AZ | 85701-8264 | |
| LOUIS F STEMPEK | | 305 E ASHMAN | | | | MIDLAND MI | 48642-4686 | |
| LOUIS F ZMIKLY | | 28991 BALMORAL | | | | GARDEN CITY MI | 48135-2162 | |
| LOUIS FAILLA | | 2229 S 18TH STREET | | | | PHILADELPHIA PA | 19145 | |
| LOUIS FELDMAN & | MILDRED FELDMAN JT TEN | 903 RT 10 E APT 106 | | | | WHIPPANY NJ | 07981 | |
| LOUIS FENTRESS JR & | JO G FENTRESS JT TEN | 7450 PINEHURST DR | | | | CINCINNATI OH | 45244-3276 | |
| LOUIS FERRAIOLO | | 194 CONOVER AVENUE | | | | NUTLEY NJ | 07110-3347 | |
| LOUIS FERRELLO | | 139 LAKEVIEW TRAIL | | | | SUGARLOAF PA | 18249-1043 | |
| LOUIS FISCHER | CUST | JAMES L FISCHER UGMA NY | 11 HAMILTON AVE | | | BRONXVILLE NY | 10708-4214 | |
| LOUIS FORMAN & | ARTHUR FORMAN JT TEN | 8200 NW 93RD AVE | | | | TAMARAC FL | 33321-1434 | |
| LOUIS FORSYTHE SR | | 20451 CAROL | | | | DETROIT MI | 48235-1633 | |
| LOUIS FRANCK & | ROSLYN A FRANCK JT TEN | 347 TOWN GREEN WAY | | | | REISTERSTOWN MD | 21136-1618 | |
| LOUIS FRANKLIN LEVIN | CUST DANIEL JEREMY LEVIN UGMA M | 10534 LINCOLN | | | | HUNTINGTON WOODS MI | 48070-1541 | |
| LOUIS G BASINI | | 96 5TH AVE | | | | NEWBURGH NY | 12550 | |
| LOUIS G BERTUCCINI & | LORRAINE L BERTUCCINI JT TEN | 284 TODD ST | | | | MT CARMEL CT | 06518-1512 | |
| LOUIS G BOCCETTI | | 2416 LINDEN AVE | | | | KINSTON NC | 28501-1753 | |
| LOUIS G CANDYS | | 27548 PORTSMOUTH AVE | | | | HAYWARD CA | 94545-4009 | |
| LOUIS G DERRICO & | MARION A DERRICO JT TEN | 60 QUAKER AVE | | | | RANDOLPH NJ | 07869-1419 | |
| LOUIS G FARINA | | 7741 AKRON RD | | | | LOCKPORT NY | 14094-9310 | |
| LOUIS G FLORES | | 878 HOLLYWOOD | | | | PONTIAC MI | 48340-2523 | |
| LOUIS G GERBER | | 21W530 KENSINGTON | | | | GLEN ELLYN IL | 60137-7012 | |
| LOUIS G GRIES | | PO BOX 169 | | | | CRYSTAL BEACH FL | 34681-0169 | |
| LOUIS G HANLEIN | | 12 WESTMINISTER WAY | | | | MOBILE AL | 36608-2821 | |
| LOUIS G HEMMER | | 204 IRVING ST | | | | LOCKPORT NY | 14094-2546 | |
| LOUIS G LAVENDO | TR UA DTD | 12/15/82 LOUIS G LAVENDO | TRUST | 341 OLYMPIA COURT | | MELBOURNE FL | 32940-7826 | |
| LOUIS G LEFFLER | | 10 JAMES PL | | | | MADISON NJ | 07940-2411 | |
| LOUIS G LERMA | | 909 N SUPERIOR | | | | ALBION MI | 49224-1269 | |
| LOUIS G LEROEYE | | 106 FERNDALE AVE | | | | ST BONIFACE MB  R2H 1V1 | | CANADA |
| LOUIS G LO BRUTTO | | 225 NILES STREET | | | | ELIZABETH NJ | 07202-3911 | |
| LOUIS G MC COMAS JR | | 915 BREEZEWICK CIR | | | | TOWSON MD | 21286-3302 | |
| LOUIS G MEYERS | | 1000 BALFOUR RD | | | | GROSSE POINTE MI | 48230-1325 | |
| LOUIS G MOURA | | 39344 SUNDALE DR | | | | FREMONT CA | 94538-1926 | |
| LOUIS G WILLIAMS | | 3339 E 8TH ST | | | | ANDERSON IN | 46012-4601 | |
| LOUIS GARCIA | | 22825 WATKINS ST | | | | HAYWARD CA | 94541-6603 | |
| LOUIS GENTILOTTI & | JEAN GENTILOTTI JT TEN | 212 LANE ST | | | | JESSUP PA | 18434-1443 | |
| LOUIS GEORGE KAUFMAN & | MARGUERITE E KAUFMAN JT TEN | PO BOX 1793 | | | | STOCKDALE TX | 78160-1793 | |
| LOUIS GLEATIS | TR LOUIS GLEATIS FAMILY TRUST | UA 12/31/97 | 5735 S HARLEM AVENUE | | | CHICAGO IL | 60638-3107 | |
| LOUIS GLICK | | 1271 AVE OF THE AMERICAS 48TH FL | | | | NEW YORK NY | 10020 | |
| LOUIS GOLDSTEIN | | 82-57 257TH STREET | | | | FLORAL PARK NY | 11004-1441 | |
| LOUIS GOMEZ | | 401 SOUTH 78TH | | | | KANSAS CITY KS | 66111-2660 | |
| LOUIS GONTARSKI | | 6704 GRANDVILLE | | | | DETROIT MI | 48228-3902 | |
| LOUIS GRANDE & | MARY GRANDE JT TEN | 13 RUSSET CT | | | | ROCHESTER NY | 14625-1145 | |
| LOUIS GRANDIERI | | BOX 3256 | | | | RR 3 | E STROUDSBURG PA | 18301 | |
| LOUIS GREENBAUM | TR LOUIS GREENBAUM TRUST | UA 01/06/99 | 8824 NALL AVE | | | OVERLAND PARK KS | 66207-2107 | |
| LOUIS GRUSZKA & | VICTORIA GRUSZKA | TR | LOUIS GRUSZKA & VICTORIA | GRUSZKA TRUST UA 01/29 | 8920 LENORE ST | REDFORD MI | 48239-1280 | |
| LOUIS H BELL | | 7634 S BISHOP | | | | CHICAGO IL | 60620-4125 | |
| LOUIS H BENNER | TR | LOUIS H BENNER REVOCABLE LIVING | TRUST UA 12/19/95 | 645 FT DUQUESNA DR | | SUN CITY CENTER FL | 33573-5148 | |
| LOUIS H BERGHEGER & | ANTOINETTE C BERGHEGER TEN COMENT | | 2474 NORTHLAND | | | ST LOUIS MO | 63114-5014 | |
| LOUIS H BERNSTEIN | | 5628 EL CANON AVE | | | | WOODLAND HILLS CA | 91367-4074 | |
| LOUIS H BISSON | | 4 WILLIAMS ST | | | | MEDWAY MA | 02053-1559 | |
| LOUIS H DOERMAN | | 3214 WOODBURN AVE | | | | CINCINNATI OH | 45207-1714 | |
| LOUIS H EHRLICH 3RD | | 1160 SHERMAN STREET APT 207 | | | | DENVER CO | 80203 | |
| LOUIS H GARRISON | | 350 PITMAN-DOWNER | | | | SEWELL NJ | 08080-3038 | |
| LOUIS H GRAY | TR LOUIS H GRAY TRUST | UA 10/01/96 | 1366 18 MILE RD | | | KENT CITY MI | 49330-9462 | |
| LOUIS H GREENE | | 2401 HIGHLAND DR | | | | PALATINE IL | 60067-7345 | |
| LOUIS H GUMP | | BOX 3005 CRS | | | | JOHNSON CITY TN | 37602-3005 | |
| LOUIS H HAGERMAN & | CHRISTINE D HAGERMAN JT TEN | 2190 MONTIE | | | | LINCOLN PARK MI | 48146-1232 | |
| LOUIS H HEINTSCHEL | | 10418 CARLOW LN | | | | LA PORTE TX | 77571-4214 | |
| LOUIS H HERTZBERG | | 11088 BARE DR | | | | CLIO MI | 48420-1538 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LOUIS H KRAMER | | BOX 90 | | | | PITMAN NJ | 08071-0090 | |
| LOUIS H LETOURNEAU & | NORMA J LETOURNEAU | TR | | | | LINDEN MI | 48451 | |
| LOUIS H LINDEMAN JR | | 648 DEAUVILLE LN | LOUIS H & NORMA J LETOURNE TRUST UA 7/23/99 | | 15041 NOTTINGHA | BLOOMFIELD HILLS MI | 48304-1450 | |
| LOUIS H MILES & | JOSEPHINE A MILES JT TEN | 6140 GRACE K | | | | WATERFORD MI | 48329-1327 | |
| LOUIS H MIX | | R 2 PEASE RD | | | | VERMONTVILLE MI | 49096-9802 | |
| LOUIS H NEVELL & | GRACE H NEVELL COMMUNITY PROP | 3026 CORDA DR | | | | LOS ANGELES CA | 90049 | |
| LOUIS H PEIXOTTO | CUST CDN DANIEL L PEIXOTTC | UTMA CA | 241 KNIGHT DR | | | SAN RAFAEL CA | 94901-1429 | |
| LOUIS H SAUER | | 1003F PRIORITY RD | | | | YORK PA | 17404-2442 | |
| LOUIS H SCHROEDER II | | 4135 GORDON DR | | | | NAPLES FL | 34102-7905 | |
| LOUIS H SCHULTE IV | | 205 FALCON WAY | | | | HERCULES CA | 94547-1532 | |
| LOUIS H SIMPSON | | 4155 66TH STREET CIR W | | | | BRANDENTON FL | 34209-7604 | |
| LOUIS H STIKELEATHER & | DIANE M STIKELEATHER JT TEN | 7208 TRINKLEIN | | | | SAGINAW MI | 48609-5308 | |
| LOUIS H WELLS JR | | 114 DUNCANNON RD | | | | BEL AIR MD | 21014-5625 | |
| LOUIS H WHITE JR | | 238 FRANK RD | | | | FRANKENMUTH MI | 48734-1210 | |
| LOUIS H WHITE JR & | SUSAN B WHITE JT TEN | 238 FRANK ROAD | | | | FRANKENMUTH MI | 48734-1210 | |
| LOUIS H WHITE JR & | SUSAN J WHITE JT TEN | 238 FRANK ROAD | | | | FRANKENMUTH MI | 48734-1210 | |
| LOUIS H WILMOT | | 308 GUNNTOWN RD | | | | NAUGATUCK CT | 06770-3637 | |
| LOUIS H WINTERBAUER | | 847 KEEFER RD | | | | GIRARD OH | 44420-2142 | |
| LOUIS H WITTING | | 3420 HEMMETER RD | | | | SAGINAW MI | 48603-2026 | |
| LOUIS H WITTING & | MARILYN M WITTING JT TEN | 3420 HEMMETER RD | | | | SAGINAW MI | 48603-2026 | |
| LOUIS HARRY LONGHOUSE | | 6535 RICHFIELD ROAD | | | | FLINT MI | 48506-2213 | |
| LOUIS HASBROUCK | | 133 N POMPANO BEACH BLVD 208 | | | | POMPANO BEACH FL | 33062-5725 | |
| LOUIS HERING & | BARBARA G HERING JT TEN | 2510 VIRGINIA AVE NW | APT 1209 N | | | WASHINGTON DC | 20037-1904 | |
| LOUIS HODGES | | 1802 MEDINA DR | | | | COLLEGE STATION TX | 77840-4841 | |
| LOUIS HOKENSON & | CHRIS HOKENSON JT TEN | 88 ALEXANDER AVE | | | | STATEN ISLAND NY | 10312-1910 | |
| LOUIS HOLT | | 3109 STATION ST | | | | INDIANAPOLIS IN | 46218-2161 | |
| LOUIS I BERBER | | 3919 CALLE CITA | | | | SANTA BARBARA CA | 93110-1519 | |
| LOUIS I SMITH | | BOX 389 | | | | OTISVILLE MI | 48463-0389 | |
| LOUIS IVORY | | 1112 GABBENT ST | | | | MONTICELLO AR | 71655 | |
| LOUIS J ALFANO | | 394 JAROME ST | | | | BRICK NJ | 08724-2037 | |
| LOUIS J ARCUDI | | 4 WHITNEY ROAD | | | | HOPEDALE MA | 01747-1846 | |
| LOUIS J AVERSANO | | 5891 GRISCOMB DRIVE | | | | BENSALEM PA | 19020-1141 | |
| LOUIS J BACOTTI & | JEAN BACOTTI JT TEN | 163-27 83RD ST | | | | HOWARD BEACH NY | 11414-3314 | |
| LOUIS J BOBEL | | 20 GRENLYNNE DR | | | | GRENLOCH NJ | 08032-1001 | |
| LOUIS J BUNNA | | 4041 HAZELETT DRIVE | | | | WATERFORD MI | 48328-4037 | |
| LOUIS J BURY | | 5148 AURIESVILLE | | | | HAZELWOOD MO | 63042-1604 | |
| LOUIS J CAMPAGNA | | 248 BRASHARES | | | | ADDISON IL | 60101-2103 | |
| LOUIS J CAMPAGNA & | IRENE CAMPAGNA JT TEN | 1108 MARTON STREET | | | | LAUREL MD | 20707-3606 | |
| LOUIS J CASTELLANO | | P O BOX 104 | | | | PACIFIC PLSDS CA | 90272 | |
| LOUIS J CERRONE | | 3928 6 1/2 MILE RD | | | | CALEDONIA MI | 53108 | |
| LOUIS J CERVONE | | 1510 SW COURTYARDS LN | APT 150 | | | CAPE CORAL FL | 33914-7443 | |
| LOUIS J CHAPMAN | | 14634 BOSTON RD | | | | STRONGSVILLE OH | 44136-8606 | |
| LOUIS J CHAPMAN | | 13000 STATE ROUTE H | | | | EDGAR SPRINGS MO | 65462-8435 | |
| LOUIS J CHRISTENSON & | ONA M CHRISTENSON JT TEN | 2232 SE 27TH STREET | | | | CAPE CORAL FL | 33904-3326 | |
| LOUIS J DEAMBRA | | 428 MYRTLEWOOD DR | | | | CALIMESA CA | 92320-1503 | |
| LOUIS J DECARLO II | | 663 AUBURN AVE | | | | BUFFALO NY | 14222-1414 | |
| LOUIS J DITRI | | 8877 BARKLEY RD | | | | MILLINGTON MI | 48746-9515 | |
| LOUIS J DURANT | | RT 1 | | | | BOMBAY NY | 12914-9801 | |
| LOUIS J DVALENTINE & | M JOYCE DVALENTINE JT TEN | 3830 OKEMOS RD | # 404 | | | OKEMOS MI | 48864-3636 | |
| LOUIS J FOURNIER & | BONITA A FOURNIER | TR | LOUIS JOSEPH FOURNIER LIVIN UA 09/20/94 | | 12008 BIG LAKE R | DAVISBURG MI | 48350-3436 | |
| LOUIS J GROBE | | 5274 OAKDALE ST | | | | HONOR MI | 49640-9508 | |
| LOUIS J GROTY | TR U/A | DTD 03/31/88 F/B/O BARBARA L | DORMANEN | 1313 LEAWOOD RD | | ENGLEWOOD FL | 34223-1714 | |
| LOUIS J GROTY | TR U/A | DTD 03/31/88 F/B/O RITA M | CRAFT | 1313 LEAWOOD RD | | ENGLEWOOD FL | 34223-1714 | |
| LOUIS J GUSEK | | 3843 S HURDS CORNER RD | | | | MAYVILLE MI | 48744-9720 | |
| LOUIS J HARBOR & | JEANNE A HARBOR | TR U/D/T | | 4/6/1989 | 381 MILLPOND DRIVE | SAN JOSE CA | 95125-1428 | |
| LOUIS J HART | | G-3456 CAMDEN AVE | | | | BURTON MI | 48529-1116 | |
| LOUIS J HATTY & | MICHAEL T HATTY JT TEN | 4367 COURVILLE | | | | DETROIT MI | 48224-2709 | |
| LOUIS J HENIGE | | 17535 BRIGGS ROAD | | | | CHESANING MI | 48616-9721 | |
| LOUIS J HOOFARD | | 219 LEMUR | | | | SAN ANTONIO TX | 78213-3436 | |
| LOUIS J JUNGEBLUT JR | | 25917 SPEEDWAY RD | | | | CORDER MO | 64021-9801 | |
| LOUIS J KOVACS | | 156 W STATE ST | | | | BARBERTON OH | 44203-1582 | |
| LOUIS J KOVAR | | 6022 SLATER DR | | | | BROOKPARK OH | 44142-2150 | |
| LOUIS J LAPONTE & | MARGARET A LAPONTE JT TEN | 97 GEARY AVE | | | | BRISTOL CT | 06010-6442 | |
| LOUIS J LAURICELLA | | 2835 HAZEL AVE | | | | DAYTON OH | 45420-3008 | |
| LOUIS J LIGUORE | | 404 N MAIN ST | | | | POLAND OH | 44514-1665 | |
| LOUIS J MARINO | | 1221 STATE ROUTE 97 | | | | LEXINGTON OH | 44904-9322 | |
| LOUIS J MAROTTA | | 233 ABBINGTON AVENUE | | | | KENMORE NY | 14223-1660 | |
| LOUIS J MICELI & | GINA J MICELI JT TEN | 40644 RIVERBEND DR | | | | STERLING HEIGHTS MI | 48310-6993 | |
| LOUIS J MICHON | | 115 W 2ND STREET | | | | GAYLORD MI | 49735-1335 | |
| LOUIS J MILLER JR | | 417 E PARK AV | | | | KANSAS CITY MO | 64119-3370 | |
| LOUIS J MRAZEK | | 5886 E KINLEY RD | | | | ST JOHNS MI | 48879-9065 | |
| LOUIS J MUYLLE | | 8660 MERIDIAN ROAD | | | | LAINGSBURG MI | 48848-9401 | |
| LOUIS J MYLOW & | HELEN A MYLOW JT TEN | PO BOX 1116 | | | | DAMARISCOTTA ME | 04543-1116 | |
| LOUIS J NATALI | | 4921 NELSON MOSIER RD | | | | SOUTHINGTON OH | 44470-9537 | |
| LOUIS J NEMEC & | KENNETH L NEMEC & | JEFFREY L NEMEC & | NANCY A NEMEC JT TEN | 9233 INDEPENDENCE BLVD APT 502 | | CLEVELAND OH | 44130 | |
| LOUIS J OBRIANT | | 146 MEMORIAL CT | | | | POTTERVILLE MI | 48876-9543 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOUIS J OKVATH | | 1369 MEADOW DR | | | | LENNON MI | 48449-9624 | |
| LOUIS J PAIGE | | 23 ROBIN ST | | | | BRISTOL CT | 06010-3057 | |
| LOUIS J PATCHER & | ANNA K PATCHER JT TEN | 985 S SITTING ROCK PT | | | | HOMOSASSA FL | 34448-1178 | |
| LOUIS J PAULOVICH & | MARY ANN PAULOVICH JT TEN | 10 CAT HOLLOW RD | | | | BAYVILLE NY | 11709-3000 | |
| LOUIS J PETRA & | ISABELLA V PETRA JT TEN | 30 HIGHLAND AVE | | | | PRT WASHINGTN NY | 11050-4020 | |
| LOUIS J QUADERER JR | | 5283 VOLKMER RD | | | | CHESANING MI | 48616-9477 | |
| LOUIS J RANDAZZO | | 102 NORWOOD RD | | | | BRISTOL CT | 06010-2357 | |
| LOUIS J RAYMO JR | | 30115 BARBARY COURT | | | | WARREN MI | 48093-3086 | |
| LOUIS J RAYMO JR & | BERNADETTE M RAYMO JT TEN | 30115 BARBARY COURT | | | | WARREN MI | 48093-3086 | |
| LOUIS J RUSSELL & | IRENE A RUSSELL JT TEN | 19265 ELDRIDGE LN | | | | SOUTHFIELD MI | 48076-5322 | |
| LOUIS J SABA SR | | 9420 LAUREL HL S | | | | OLIVE BRANCH MS | 38654-1657 | |
| LOUIS J SAENZ | | 4212 MOUNTAIN SHADOWS DRIVE | | | | WHITTIER CA | 90601-1720 | |
| LOUIS J SAJT | APT A | 123 NORTH OGLE AVE | | | | WILMINGTON DE | 19805-1725 | |
| LOUIS J SALERNO II | CUST | 2911 33RD NW PL | | | | WASHINGTON DC | 20008-3528 | |
| LOUIS J SAUM | | 21821 RD 23T | | | | FT JENNINGS OH | 45844-9319 | |
| LOUIS J SCANLON JR | | 6491 AVENIDA MANANA | | | | LA JOLLA CA | 92037-6223 | |
| LOUIS J SCHERBAN | | 7616 THEOTA AVE | | | | PARMA OH | 44129-2135 | |
| LOUIS J SCHMIDT | | 1619 E BOLINGRIDGE DR | | | | ORANGE CA | 92865-1701 | |
| LOUIS J SEGRO | CUST BRIAN | SEGRO UGMA NJ | 53 CIDER MILL RD | | | HAWTHORNE NJ | 07506-3042 | |
| LOUIS J SIMER | | 8922 EDGEHILL RD | | | | MENTOR OH | 44060-6258 | |
| LOUIS J SIMUNIC | | 304 W JENNY | | | | BAY CITY M | 48706-4469 | |
| LOUIS J STITES | | 1198 KURTZ RD | | | | HOLLY MI | 48442-8314 | |
| LOUIS J STITES & | NORMA J STITES JT TEN | 1198 KURTZ RD | | | | HOLLY MO | 48442 | |
| LOUIS J STRASSER | | 439 YELLOW JACK LN | | | | GREENSBURG PA | 15601-6268 | |
| LOUIS J SWEENEY | | 909 LUTHER RD | | | | EAST AURORA NY | 14052-9764 | |
| LOUIS J SWIGEL | | 14 BEACON DRIVE | | | | WARETOWN NJ | 08758-2009 | |
| LOUIS J TERMINELLO | | 8471 SW 12 STREET | | | | MIAMI FL | 33144 | |
| LOUIS J VASQUEZ & | MARIANNE G VASQUEZ JT TEN | 1905 W 1ST ST | | | | DAVENPORT IA | 52802-1734 | |
| LOUIS J VELAGA | APT 1 | 3300 BRONSON LAKE RD | | | | LAPEER MI | 48446-9001 | |
| LOUIS J VINSON | | BOX 391 | | | | MILFORD MI | 48381-0391 | |
| LOUIS J WRIGHT | | BOX 118 | | | | GERALD MO | 63037-0118 | |
| LOUIS J WURTH | | 9951 SHADOW HILLS DRIVE | | | | SUNLAND CA | 91040-1516 | |
| LOUIS J WURTH & | DALE WURTH JT TEN | 9951 SHADOW HILLS DRIVE | | | | SUNLAND CA | 91040-1516 | |
| LOUIS J YERED & | EVELYN J YERED JT TEN | 4474 MILPAS ST | | | | CAMARILLO CA | 93012-5123 | |
| LOUIS J ZANETTI | TR UA 3/7/01 | LOUIS J ZANETTI DECLARATION OF TR | PO BOX 234 | | | GWINN MI | 49841-0234 | |
| LOUIS J ZULLO | | 7 HOPE ST | | | | NUTLEY NJ | 07110-3119 | |
| LOUIS JACOBSON | | 2621 WEST GREENLEAF | | | | CHICAGO IL | 60645-3263 | |
| LOUIS JOHN TROCCHIO SR | | 82 LOCUST AVE | | | | NEPTUNE CITY NJ | 07753-6217 | |
| LOUIS JOSVAI & | EMMAGENE M JOSVAI JT TEN | 195 BLOSSOM HILL ROAD 110 | | | | SAN JOSE CA | 95123-2348 | |
| LOUIS K CHO YOUNG | | 1232 VAUGHAN ROAD | | | | LONDON ON N5V 1S6 | | CANADA |
| LOUIS K KENZIE | | 4303 TIMBERBROOK DR | | | | CANFIELD OH | 44406-9303 | |
| LOUIS K KNABE | | 1019 PINE RIDGE LANE | | | | CLARKRANGE TN | 38553-5176 | |
| LOUIS K MEDIROS | | 12071 WINDPOINTE PASS | | | | CARMEL IN | 46033-9518 | |
| LOUIS K NORBERG & | YVONNE E NORBERG TR | UA 02/28/1979 | NORBERG FAMILY TRUST | 5245 LIVERMORE ROAD | | CLIFFORD MI | 48727-9512 | |
| LOUIS K WALKA | | 410 NORTH WEST | | | | WRIGHT CITY MO | 63390 | |
| LOUIS KAUFMAN & | ELAINE KAUFMAN TR | UA 04/10/1956 | HORTENSE KAUFMAN TRUST | 1814 FLINT OAK | | SAN ANTONIO TX | 78248-1808 | |
| LOUIS KENNETH SMILER | | 12602 NORTHLAWN | | | | DETROIT MI | 48238-3041 | |
| LOUIS KERLINSKY & | NORMA KERLINSKY JT TEN | 29 VAN GUARD LANE | | | | LONGMEADOW MA | 01106 | |
| LOUIS KERLINSKY & | NORMA KERLINSKY TEN ENT | 29 VANGUARD LANE | | | | LONGMEADOW MA | 01106-2539 | |
| LOUIS KERN MILLER | | 61 OAK KNOLL DR | | | | BERWYN PA | 19312-1283 | |
| LOUIS KIPNIS | CUST | FREDERICK BARRY WIENER | UGMA VI | 10509 THISTLEDOWN DR | | RICHMOND VA | 23233-2627 | |
| LOUIS KLEIMAN | | 21 WHITNEY RD | | | | NEWTONVILLE MA | 02460-2428 | |
| LOUIS KONDOLEON & | SANDY KONDOLEON JT TEN | 579 NORTH RD SE | | | | WARREN OH | 44484 | |
| LOUIS KROGUE & | BESSIE KROGUE | TR UA 12/12/86 THE | LOUIS R KROGUE & BESSIE | KROGUE TRUST 1986 | 1601 EAST 55TH S | LONG BEACH CA | 90805-5505 | |
| LOUIS KRONENBERGER & | EMMY KRONENBERGER JT TEN | 17 KENT STREET | | | | BROOKLINE MA | 02445 | |
| LOUIS L ALEGNANI | | 34150 DRYDEN | | | | STERLING HEIGHTS MI | 48312-5002 | |
| LOUIS L ALVAREZ | | 3904 WICHITA WAY | | | | MODESTO CA | 95357-1575 | |
| LOUIS L BATTAGLER | | 307 SIBLEY RD | | | | ORRICK MO | 64077-9122 | |
| LOUIS L CHAZAL | | 2011 SE 37TH CT-CIR | | | | OCALA FL | 34471 | |
| LOUIS L FARKAS | | 21484 DANBURY DR | | | | WOODHAVEN MI | 48183-1608 | |
| LOUIS L FINK & | MILDRED M FINK JT TEN | 6314 CHESTNUT RIDGE RD | | | | ORCHARD PARK NY | 14127-3644 | |
| LOUIS L GAERTNER & | FRANCES L GAERTNER TR | UA 09/04/1990 | LOUIS L GAERTNER & FRANCES | GAERTNER FAMILY TRUST | 607 DEL PRADO D | BOULDER CITY NV | 89005-3121 | |
| LOUIS L GIAMBRA | | 226 CORWIN ROAD | | | | ROCHESTER NY | 14610-1310 | |
| LOUIS L KOLB & | MARGARET L KOLB JT TEN | 1820 PROSSER AVE | | | | L A CA | 90025-4806 | |
| LOUIS L MANDELKA | | 8270 COLF RD | | | | CARLETON MI | 48117-9543 | |
| LOUIS L MASSE | | R R 1 BOX 2 | | | | COMBER ON N0P 1J0 | | CANADA |
| LOUIS L MASSE & | JEANNETTE MASSE JT TEN | RR 1 BOX 2 | | | | COMBER ONT CA NADA N0P1J | | CANADA |
| LOUIS L MC NEAL | | 1349 E 85TH ST | | | | CHICAGO IL | 60619 | |
| LOUIS L MELLO | | 130 JOSIAH NORTON RD | | | | CAPE NEDDICK ME | 03902-7971 | |
| LOUIS L MITCHELL & | BETTY L MITCHELL JT TEN | 5771 W WHITELAND RD | | | | BARGERSVILLE IN | 46106-9084 | |
| LOUIS L PASCO | | 1810 WILLANN RD | | | | BALTIMORE MD | 21237-1750 | |
| LOUIS L PYLANT | | 2001 RAINBOW DRIVE | | | | WEST MONROE LA | 71291-7628 | |
| LOUIS L SIMKO | | 1458 BEAUMONT CRT | | | | FLUSHING MI | 48433-1872 | |
| LOUIS L ZUEGNER III | | 28 SPRING ST | | | | FLEMINGTON NJ | 08822-1419 | |
| LOUIS LAJOIE | | 55 DES MERLES | | | | BLAINVILLE QC  J7C 3N2 | | CANADA |
| LOUIS LAMPKA | | 37 ELLSWORTH DR | | | | CHEEKTOWAGA NY | 14225-4303 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LOUIS LAVIN | | P O BOX 766 | | | | BARRE VT | 05641-0766 | |
| LOUIS LENT | | 37 PONDEROSA RD | | | | CARMEL NY | 10512 | |
| LOUIS LETENYEI & | CHRISTINE LETENYEI JT TEN | 18816 WOOD | | | | MELVINDALE MI | 48122-1444 | |
| LOUIS LEVY & LILLIAN LEVY | TR | LOUIS LEVY & LILLIAN LEVY REVOCAB | TRUST U/A DTD 08/11/04 | 9460 POINCIANA PL #306 | | FT LAUDERDALE FL | 33324 | |
| LOUIS LOGAN | CUST LANCE IRA LOGAN | UTMA CA | 406 LINDEN AVE | | | GRASS VALLEY CA | 95945-6107 | |
| LOUIS LOVETT BLACKWELL | | 3617 S FELTON ST | | | | MARION IN | 46953 | |
| LOUIS LUCCI | | 9 BENEDICT ST | | | | NORWALK CT | 06850 | |
| LOUIS LUPO & | LORRAINE LUPO JT TEN | 447 BLUE POINT RD | | | | FARMINGVILLE NY | 11738-1811 | |
| LOUIS M ALAIMO | | 395 MERRIMACK ST #48 | | | | METHUEN MA | 01844 | |
| LOUIS M BENAVIDEZ | | 491 RIVER RIDGE DR | | | | WATERFORD MI | 48327-2886 | |
| LOUIS M BRESCIA | | 35 FORD AVE | | | | FORDS NJ | 08863-1604 | |
| LOUIS M CARNEAL | ROUTE 4 HWY 178 | 904 HIGHLAND LICK ROAD | | | | RUSSELLVILLE KY | 42276-9209 | |
| LOUIS M CHANEY & | STEVEN CHANEY JT TEN | C/O STEVEN CHANEY | 3033 LANDAU COURT | | | ST LOUIS MO | 63301-4217 | |
| LOUIS M CLAVIO | | 3240 CHESTNUT CT | | | | SAINT JOHNS FL | 32259 | |
| LOUIS M DEAMICIS | | 20 PINE ST | | | | LEOMINSTER MA | 01453-3831 | |
| LOUIS M DOBRAVEC | | 4503 LAWNDALE AV | | | | LYONS IL | 60534-1701 | |
| LOUIS M FRATRICH | | 88 BYRER AVE | | | | UNIONTOWN PA | 15401-4757 | |
| LOUIS M FUKUNAGA | | 1234 MEADOWBROOK AVE | | | | LOS ANGELES CA | 90019-2869 | |
| LOUIS M GASS | | 338 COUNTY ROUTE 11 | LOT 109 | | | WEST MONROE NY | 13167-4109 | |
| LOUIS M GREGORY | | 1029 S PATRICIA ST | | | | DETROIT MI | 48217-1229 | |
| LOUIS M LAUB | | 4137 BRIDGE ST | | | | WHITEHALL PA | 18052-2401 | |
| LOUIS M LEONARD | | 3355 HONEY SUCKLE DR | | | | ANN ARBOR MI | 48103-8945 | |
| LOUIS M LOMAGLIO & | VIOLA M LOMAGLIO JT TEN | 150 TOWNGATE RD | # 29 | | | ROCHESTER NY | 14626-3019 | |
| LOUIS M MCCAIG & | MORNA E MCCAIG | TR | LOUIS M & NORMA E MCCGAIG | REV LIVING TRUST AU 09/1 | 315 MARTIN LAND | JESUP GA | 31546 | |
| LOUIS M MENDOZA | | 15343 PROSPECT | | | | DEARBORN MI | 48126 | |
| LOUIS M MONACELLI JR | | 215 LINWOOD AVENUE | | | | ALBION NY | 14411-9761 | |
| LOUIS M MUGUERZA | | 10110 ABERDEEN DR | | | | GRAND BLANC MI | 48439 | |
| LOUIS M NEVAREZ | | 10734 EAST AVENUE R-8 | | | | LITTLE ROCK CA | 93543 | |
| LOUIS M REGER | | 1 SIGNATURE POINT DR | APT 311 | | | LEAGUE CITY TX | 77573-6519 | |
| LOUIS M RICHARDS & | ALMA J RICHARDS TR | UA 04/25/1994 | RICHARDS LIVING TRUST | 4145 SAN MARTIN WAY | | SANTA BARBARA CA | 93110-1432 | |
| LOUIS M ROBSON TOD JOYCE ANN | KEEVER SUBJECT TO STA TOD RULE | 8165 LAURA NW | | | | MASSILLON OH | 44646 | |
| LOUIS M RODRIQUEZ & | ODELIA RODRIQUEZ JT TEN | 39 CAMLEY DR | | | | WATERFORD MI | 48328 | |
| LOUIS M SANFILIPPO | | 65 MENDOTA DR | | | | ROCHESTER NY | 14626-3849 | |
| LOUIS M SEAGO & | MARY HELEN SEAGO JT TEN | 1426 S BEND AVE | | | | SOUTH BEND IN | 46617-1425 | |
| LOUIS M SLIVENSKY | | N26 W22017 GLENWOOD LN | | | | WAUKESHA WI | 53186-8801 | |
| LOUIS M STEAKLEY & | ETHEL M STEAKLEY & | SUSAN S TEN COM | STEAKLEY & STEPHEN S STEAK | SALLY STEAKLEY CONDO | 3367 NORTHLAND | MORLEY MI | 49336-9546 | |
| LOUIS M TROMBETTA | | 2055 BOTTLEBRUSH DR | | | | MELBOURNE FL | 32935-4783 | |
| LOUIS M WADDELL | | 307 FIRESIDE DRIVE | | | | CAMP HILL PA | 17011-1422 | |
| LOUIS M WALGER 3RD | | 28 SEA MARSH | | | | AMELIA ISLAND FL | 32034-5045 | |
| LOUIS M WALGER III & | TERRY D WALGER JT TEN | 28 SEA MARSH | | | | AMELIA ISLAND FL | 32034 | |
| LOUIS M WARRINGTON JR & | DIANE S WARRINGTON JT TEN | 6396 RUSTIC RIDGE TR | | | | GRAND BLANC MI | 48439-4957 | |
| LOUIS MICHAEL GOLDEN III | | 1218 COX RD | | | | RYDAL PA | 19046-1207 | |
| LOUIS MICHAEL YANNIELLO | | 6054 MAIN ST | | | | MAYS LANDING NJ | 08330-1852 | |
| LOUIS MURRY | | PO BOX 512 | | | | LORMAN MS | 39096-0512 | |
| LOUIS MUSUMANO JR | | 241ACADEMY AVE | | | | WATERBURY CT | 06705-1476 | |
| LOUIS N CAPATANOS & | DOLORES M CAPATANOS JT TEN | 3313 CHRISTINE DRIVE | | | | LANSING MI | 48911-1314 | |
| LOUIS N FRAZOR | | 1939 CENTER POINT RD | | | | HENDERSONVILLE TN | 37075-2019 | |
| LOUIS N FREDERICI | | 10400 NORTH GREYSTONE | | | | OKLAHOMA CITY OK | 73120-3210 | |
| LOUIS N MAROHN & | PATRICIA L MAROHN JT TEN | 2132 FIR ST | | | | GLENVIEW IL | 60025-2815 | |
| LOUIS N VALKANAS | | 1916 BLUERIVER RD | | | | HOLIDAY FL | 34691 | |
| LOUIS NACLERIO & | ROSE NACLERIO JT TEN | 58 SICKLE TOWN ROAD | | | | WEST NYACK NY | 10994-2608 | |
| LOUIS NEAPOLITAN | | 1320 FAMULARO DR | | | | SOUTH PLAINFI NJ | 07080-2313 | |
| LOUIS NEVAREZ | | 4840 S FORDNEY RD | | | | HEMLOCK MI | 48626-9762 | |
| LOUIS NIERMAN & | VERDEL C NIERMAN JT TEN | 21578 SYCAMORE ROAD | | | | HOYLETON IL | 62803-1204 | |
| LOUIS NORMAN HERBERT & | JOAN A HERBERT JT TEN | 36419 JEFFREY DR | | | | STERLING HEIGHTS MI | 48310-4363 | |
| LOUIS O MIRANDA | | 13732 CHRISTIAN BARRETT DR | | | | MOORPARK CA | 93021-2803 | |
| LOUIS ORLANDI | | 506 STAMBAUGH AVE | | | | SHARON PA | 16146-4127 | |
| LOUIS P CICANESE & | IRENE CICANESE TR | UA 05/24/1991 | CICANESE FAMILY TRUST | 122 PICNIC AVENUE | | SAN RAFAEL CA | 94901-5003 | |
| LOUIS P LARUE | | 2732 HUDSON PLACE | | | | NEW ORLEANS LA | 70131-3856 | |
| LOUIS P MADAY & | JAMES L MADAY JT TEN | 2410 ANNESLEY ST | | | | SAGINAW MI | 48601-1511 | |
| LOUIS P MANARTE & | VINCENZA MANARTE JT TEN | 109 PARKSIDE COLONY DR | | | | TARPON SPRINGS FL | 34689-2281 | |
| LOUIS P MEYER & | ELIZABETH MEYER JT TEN | 35 REDFIELD RD | | | | LINCROFT NJ | 07738-1219 | |
| LOUIS P MRZYWKA | | 6396 ANN LEE DR | | | | NORTH ROSE NY | 14516-9511 | |
| LOUIS P PAGAN | | 5610 BEACH CHANNEL DR 24 | | | | FAR ROCKAWAY NY | 11692-1765 | |
| LOUIS P PROVOST | | 393 CENTER ST APT 54C | | | | AUBURN ME | 04210 | |
| LOUIS P ROLEK JR | | 9125 CUCKOLD RD | | | | BALTIMORE MD | 21219 | |
| LOUIS P SAXE JR & | ANITA D SAXE JT TEN | 18 SANDY'S LN | | | | HORSEHEADS NY | 14845-3411 | |
| LOUIS P SCALIA | | 721 LETITIA DR | | | | HOCKESSIN DE | 19707-9224 | |
| LOUIS P SOKOL & | ELEANOR MARSHA SOKOL JT TEN | 2019 FIRST CROSSING BLVD | | | | SUGAR LAND TX | 77478-4329 | |
| LOUIS P TASCIOTTI | | 2 MOSS CREEK COURT | | | | PITTSFORD NY | 14534-1071 | |
| LOUIS P TRAVIS | | 2038 WALNUT AVE | | | | HOLMES PA | 19043-1214 | |
| LOUIS P VANDEKERCKHOVE & | DENISE A VANDEKERCKHOVE JT TEN | 22509 BAYVIEW | | | | ST CLAIR SHORES MI | 48081-2464 | |
| LOUIS P VANDEKERCKHOVE DENISE A & | VANDEKERCKHOVE LOUIS H TEN COM | VANDEKERCKHOVE & DEAN C | VANDEKERCKHOVE JT TEN | 22509 BAYVIEW | | ST CLAIR SHORES MI | 48081-2464 | |
| LOUIS PACEK | | 1436 PERWOOD DR | | | | SAGINAW MI | 48638-6314 | |
| LOUIS PARINO | | 3591 BLVD GOUIN EST APT 905 | | | | MONTREAL NORD QC H1H 5V7 | | CANADA |
| LOUIS PERFETTI & | HELEN T PERFETTI JT TEN | 3 GUAVA LANE | | | | PORT ST LUCIE FL | 34952-2846 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOUIS PERLMAN | | BOX 3704 | | | | BEVERLY HILLS CA | 90212-0704 | |
| LOUIS PERRY | | 6248 N HARVARD ST | | | | MT MORRIS MI | 48458 | |
| LOUIS PETE JR | | 12077 MARSHAL RD | | | | MONTROSE MI | 48457-9780 | |
| LOUIS PRESUTTO | CUST | DIANE PRESUTTO A MINOR U/P L | 55 CHAPTER 139 OF THE LAWS | OF N J | 3831 W MONTERE | CHANDLER AZ | 85226-2239 | |
| LOUIS PRICE JR | | 11 BRIDGE STREET APT 306 | | | | PETOSKEY MI | 49770-2955 | |
| LOUIS R CALICCHIO | | 4827 W MAPLE LEAF CIR | | | | GREENFIELD WI | 53220 | |
| LOUIS R CARVER | | 475-E CLARKSTON RD | | | | LAKE ORION MI | 48362-3808 | |
| LOUIS R CICCOZZI | | 1621 S LINCOLN ST | | | | KENT OH | 44240-4419 | |
| LOUIS R COLEMAN | | BOX 292267 | | | | PHELAN CA | 92329-2267 | |
| LOUIS R DRANE | | 5332 CHANNING RD | | | | INDIANAPOLIS IN | 46226-1517 | |
| LOUIS R DYKSTRA | | 2500 BRETON WOODS SE DR 2035 | | | | GRAND RAPIDS MI | 49512-9128 | |
| LOUIS R FREIS | | CUST CHERYL FREIS UGMA MI | | | | WALLACE MI | 49893 | |
| LOUIS R GRIFFIS | CUST GEORGE L GRIFFIS UGMA OK | 812 BOB WHITE AVE | | | | NORMAN OK | 73072-4236 | |
| LOUIS R HOOVER | | 18128 FLAMINGO AVE | | | | CLEVELAND OH | 44135-3806 | |
| LOUIS R HUGHES JR | GENERAL MOTORS CORP | 86 INDIAN HILL RD | | | | WINNETKA IL | 60093-3934 | |
| LOUIS R INFANTE | CUST | MARK INFANTE U/THE NEW | JERSEY UNIFORM GIFTS TC | MINORS ACT | 25 DEERHILL DRI | HO-HO-KUS NJ | 07423-1705 | |
| LOUIS R JEWETT | | 503 buck street | | | | madison WV | 25130 | |
| LOUIS R MARRANI | | 235 ELLIS ST | | | | BURLINGTON NJ | 08016 | |
| LOUIS R MINDA | | 2850 N 80TH ST | | | | KANSAS CITY KS | 66109 | |
| LOUIS R NAVEDO | | 19 GRIFFITH AVE | | | | YONKERS NY | 10710-2703 | |
| LOUIS R PASTOR | | 5294 FRANCIS RD | | | | MT MORRIS MI | 48458-9751 | |
| LOUIS R POLLINA & | MARILYN F POLLINA JT TEN | 59-30 108TH ST | | | | CORONA NY | 11368-4501 | |
| LOUIS R REED | | 1039 E DAYTON RD | | | | CARO MI | 48723 | |
| LOUIS R RITTER | | 1112 MC CORMICK DR | | | | FENTON MI | 48430-1507 | |
| LOUIS R SCOHY | | 61640 RAINTREE BLVD | | | | STURGIS MI | 49091-9323 | |
| LOUIS R SIMMONS | | 20111 BENTLER | | | | DETROIT MI | 48219-1387 | |
| LOUIS R STEPHON JR | | 5944 QUAIL RUN DR | | | | INDIANAPOLIS IN | 46237-2724 | |
| LOUIS R THAYER | | 11800 WINFORE DR | | | | MIDLOTHIAN VA | 23113-2455 | |
| LOUIS R TINKER | | 1008 PEMBROOK RD | | | | CLEVELAND OH | 44121-1404 | |
| LOUIS RAJCZI | | 5747 N GULLEY | | | | DEARBORN HEIGHTS MI | 48127-3027 | |
| LOUIS RAKETICH & | MILDRED RAKETICH JT TEN | 2481 W MIDDLESEX-MERCER RD | | | | WEST MIDDLESEX PA | 16159 | |
| LOUIS RANDALL MILLS LIFE TEN U/W | MARGARET H MILLS MARILYN H MILLS | GREGORY L MILLS MICHAEL RANDALL | MILLS JOSEPH W MILLS REMAIN | 2018 SUSSEX PLACE | | OWENSBORO KY | 42301 | |
| LOUIS RAY PIPPIN | | 192 EVERGREEN CIR | | | | HENDERSONVILLE TN | 37075 | |
| LOUIS RICEBERG | | 7835 HEMINGWAY AV | | | | SAN DIEGO CA | 92120-2208 | |
| LOUIS RICHARD WEISS | | 3811 BENDEMEER RD | | | | CLEVELAND HTS OH | 44118-1920 | |
| LOUIS RICHARDS DOUGLAS & | RUTH E DOUGLAS JT TEN | 320 SPRUCE STREET | | | | TEAGUS TX | 75860-1332 | |
| LOUIS ROBERT LIPSEY | | 50 PARK ROW WEST 630 | | | | PROVIDENCE RI | 02903-1149 | |
| LOUIS ROBERTO & | ALIDA ROBERTO JT TEN | 54 NEIL DR | | | | SMITHTOWN NY | 11787-1241 | |
| LOUIS ROMENCE & | HELEN ROMENCE JT TEN | 1920 LONSDALE N E | | | | GRAND RAPIDS MI | 49503-3829 | |
| LOUIS ROSENBERG | C/O VICTORIA ROSENBERG | 1623 COLLINS AVENUE #818 | | | | MIAMI BEACH FL | 33139-3126 | |
| LOUIS ROSENBERG | | 6217 29TH ST NW | | | | WASHINGTON DC | 20015-1509 | |
| LOUIS ROSENBERG | | 1623 COLLINS AV 818 | | | | MIAMI BEACH FL | 33139-3144 | |
| LOUIS ROSS | | PO BOX 949 | | | | LANCASTER OH | 43130-0949 | |
| LOUIS ROTHENSTEIN | | 304 MAIN ST | | | | CAMBRIDGE SPRINGS PA | 16403-1174 | |
| LOUIS ROZEN & | DOROTHY B ROZEN TR | UA 07/12/1991 | ROZEN FAMILY TRUST | 215 POPPY AVE | | MONROVIA CA | 91016-2425 | |
| LOUIS S ADAMCZYK | | 95 EAST AVE | | | | ATTICA NY | 14011-1145 | |
| LOUIS S ALBANO & | ANN ALBANO JT TEN | 100 LEXINGTON STREET | | | | BELMONT MA | 02478 | |
| LOUIS S BECKER | | 700 MT CARMEL PL | | | | NASHVILLE TN | 37205 | |
| LOUIS S BERCY | | 1053 CHAMBERS ST | | | | TRENTON NJ | 08611-3715 | |
| LOUIS S CARTER JR | | 3929 DUVALL AVE | | | | BALTIMORE MD | 21216-1731 | |
| LOUIS S CHETCUTI | | 23118 WESTBURY DR | | | | ST CL SHS MI | 48080-2535 | |
| LOUIS S EMMERT | | 2615 WESTWOOD PKWY | | | | FLINT MI | 48503-4667 | |
| LOUIS S GHOLAR | | 16593 SE 20TH ST | | | | CHOCTAW OK | 73020-6436 | |
| LOUIS S KAHNWEILER & | RUTH KAHNWEILER JT TEN | 1161 TURICUM RD | | | | LAKE FOREST IL | 60045-3367 | |
| LOUIS S KATSOUROS | | 3683 S LEISURE WORLD BLVD | | | | SILVER SPRING MD | 20906 | |
| LOUIS S KITKO | | 5603 WILBER AVE | | | | PARMA OH | 44129-3340 | |
| LOUIS S MILEUSNICH | | BOX 389 | | | | CAPE FAIR MO | 65624-0389 | |
| LOUIS S PLUNKIE | | 130 BLOSSOM HEATH BLVD | | | | SAINT CLAIR SHORES MI | 48080-1369 | |
| LOUIS S REITER | CUST KEVIN REITER UGMA CA | 28851 SPRINGFIELD PL | | | | TEMECULA CA | 92591-7515 | |
| LOUIS S SHELDON | TR | LOUIS S SHELDON 1988 | INTER VIVOS TRUST DTD | | 2/2/1988 3516 DAYBREAK | SANTA ROSA CA | 95404-2031 | |
| LOUIS S SWIDER | | 3280 WEAVER ROAD | | | | PORT AUSTIN MI | 48467-9775 | |
| LOUIS S SZABO JR & | ELSIE J SZABO JT TEN | 3513 DALE AVE | | | | FLINT MI | 48506-4711 | |
| LOUIS S SZUCH & | ELIZABETH L SZUCH JT TEN | 2690 DEER TRAIL | | | | NILES OH | 44446-4457 | |
| LOUIS SAGE | | 7760 CHERRYTREE LANE | | | | NEW PORT RICHEY FL | 34653-2104 | |
| LOUIS SALVATORELLI JR | | 10 CRESCENT DR 39 | | | | THIELLS NY | 10984-1641 | |
| LOUIS SANDS 4TH | | BOX 95 | | | | GLENDALE AZ | 85311-0095 | |
| LOUIS SANTUOSO JR | | 27 GROVE STREET | | | | BELLEVILLE NJ | 07109-1519 | |
| LOUIS SCARAMELLA & | NINA M SCARAMELLA JT TEN | 631 HAWTHORNE DR | | | | FRANKFORT IL | 60423-9517 | |
| LOUIS SEBASTIAN | | 5303 DENISON AVE DOWN | | | | CLEVELAND OH | 44102-5849 | |
| LOUIS SHUMAKER | | 9800 OLD QUARTER LN | | | | NEW KENT VA | 23124-2616 | |
| LOUIS SHUMAN & | SYLVIA SHUMAN | TR SYLVIA SHUMAN REVOCABLE TRUS | UA 02/02/94 | 1011 NW 88TH AVE | | PLANTATION FL | 33322-5027 | |
| LOUIS SIMON & | LORETTA J SIMON JT TEN | 32040 GRANDVIEW | | | | WESTLAND MI | 48186-4969 | |
| LOUIS SIMUNEK & | JOSEPHINE SIMUNEK JT TEN | 2200 NORTHEAST 174TH ST | | | | NORTH MIAMI BEACH FL | 33160-2929 | |
| LOUIS SMITH | | 11314 S YALE AVE | | | | CHICAGO IL | 60628 | |
| LOUIS SORKIN | | 14 BOBBIE LANE | | | | RYE BROOK NY | 10573-1206 | |
| LOUIS STAUDT | | 22 PIERHEAD DR | | | | BARNEGAT NJ | 08005 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOUIS STEIGLITZ | | 60 STEIGLITZ RD | | | | LIBERTY NY | 12754-3111 | |
| LOUIS STREETER III | | 2724 MORNINGSIDE DR | | | | LANSING MI | 48906-2526 | |
| LOUIS SWITALSKI | | 21404 50TH AVE | | | | MARION MI | 49665-8176 | |
| LOUIS T CAMPBELL 4TH | | 12 PATRICK LANE | | | | MORRISVILLE PA | 19067-4814 | |
| LOUIS T ISAF | | 993 FAIRFIELD DR | | | | MARIETTA GA | 30068-2624 | |
| LOUIS T MCCORKLE | | 1269 ROYAL ST | | | | THOMSON GA | 30824 | |
| LOUIS T MILLER | | 340 WEIMAR ST | | | | BUFFALO NY | 14206 | |
| LOUIS T MILLER | | 805 SHADY AVE N W | | | | WARREN OH | 44483-2105 | |
| LOUIS T RILEY | SJO-3789 | 1601 NW 97TH AVE | PO BOX 025216 | | | MIAMI FL | 33102 | |
| LOUIS T SIMON | | 4625 W BYRKIT | | | | INDIANAPOLIS IN | 46221-4903 | |
| LOUIS T SONNER | | 280 DANHURST RD | | | | COLUMBUS OH | 43228-1343 | |
| LOUIS T SONNER & | EILEEN R SONNER JT TEN | 280 DANHURST RD | | | | COLUMBUS OH | 43228-1343 | |
| LOUIS T SPELLIOS | CUST PETER A SPELLIOS UGMA MA | 3 BLUEBERRY HILL RD | | | | WILBRAHAM MA | 01095-1525 | |
| LOUIS T VYHNALEK | | 11351 SCHWAB DRIVE | | | | PARMA OH | 44130-5956 | |
| LOUIS T VYHNALEK & | HELEN L VYHNALEK & | TR VYHNALEK FAM REVOCABLE LIVIN | TRUST | UA 02/09/89 | 201 PIMLICO PLAC | LYNCHBURG VA | 24503 | |
| LOUIS T ZANOTTI & | MARIE D ZANOTTI JT TEN | 505 S DUMFRIES | | | | DETROIT MI | 48217-1430 | |
| LOUIS TERSIGNI & | ROSA TERSIGNI JT TEN | 2042 CRESTDALE DR | | | | STOW OH | 44224-1818 | |
| LOUIS THAYER | | 1851 E ERICKSON RD | | | | PINCONNING MI | 48650-9464 | |
| LOUIS THEMIST & | FLORENCE THEMIST JT TEN | 711 SW BRIDGE ST | | | | GRANTS PASS OR | 97526-2707 | |
| LOUIS TISO & | DENISE TISO JT TEN | 24955 DELMONT DR | | | | NOVI MI | 48374-2738 | |
| LOUIS TUNDIS & | MARIA TUNDIS JT TEN | 337 HAMILTON AVE | | | | HEWLETT NY | 11557-1907 | |
| LOUIS U FERRANTE | | 670 HOLMDEL ROAD | | | | HAZLET NJ | 07730-1439 | |
| LOUIS V BARONE | | PO BOX 202364 | | | | AUSTIN TX | 78720-2364 | |
| LOUIS V ELLIS & | CHRISTINE A ELLIS JT TEN | 5883 APPLECROSS DR | | | | RIVERSIDE CA | 92507-6450 | |
| LOUIS V GONZALEZ | | 5073 BLUFF ST | | | | NORCO CA | 92860-2476 | |
| LOUIS V MILLS JR | | 52 GOULD LAKE ROAD | | | | BLOOMINGBURG NY | 12721-4203 | |
| LOUIS V RUSSO 3RD | | 4518 E BURNS ST | | | | TUCSON AZ | 85711-2937 | |
| LOUIS V STUART JR | CUST TRACY | ANNE STUART UGMA OK | 17934 PRESTWICK AVE | | | BATON ROUGE LA | 70810-7915 | |
| LOUIS VILLARREAL | | 825 POLK STREET | | | | GARY IN | 46402-2129 | |
| LOUIS VISOTCKY | | 115 PLEASANT AVE | | | | GARFIELD NJ | 07026-2026 | |
| LOUIS VITALE & | MISS IDA VITALE JT TEN | 407 ASHLAND 2K | | | | RIVER FOREST IL | 60305-1849 | |
| LOUIS VOGT | | 220 NORTH ZAPATA HIGHWAY #11A | | | | LAREDO TX | 78043 | |
| LOUIS W ANDERSEN | | 3931 STONEY RIDGE RD | | | | AVON OH | 44011 | |
| LOUIS W ANDERSON | | 16071 CTY RD W | | | | CRIVITZ WI | 54114 | |
| LOUIS W BALAZE & | LINDA L BALAZE JT TEN | BOX 321 | | | | ARMADA MI | 48005-0321 | |
| LOUIS W BARON | | 1321 FREEMAN | | | | OWOSSO MI | 48867-4111 | |
| LOUIS W BEHRENDS & | LOUIS N BEHRENDS JT TEN | 21303 OAKVIEW DR | | | | NOBLESVILLE IN | 46060-9408 | |
| LOUIS W BIRK | | 100 BELMONT PL | | | | STATEN ISLAND NY | 10301-1754 | |
| LOUIS W COX | | 708 LOPER LANE | SHERWOOD PARK | | | WILMINGTON DE | 19808-2217 | |
| LOUIS W DILLARD | | 3504 CENTERVILLE ROSEBUD RD | | | | SNELLVILLE GA | 30039 | |
| LOUIS W DUBY JR | | 9066 LEGACY CT | | | | TEMPERANCE MI | 48182-3305 | |
| LOUIS W GUTHEIL & | ANA F GUTHEIL JT TEN | PO BOX 526 | | | | WEBB CITY MO | 64870 | |
| LOUIS W HUMES | CUST | SCOTT W HUMES UTMA MO | 2057 OAK DRIVE | | | SAINT LOUIS MO | 63131-3918 | |
| LOUIS W KROAH JR | | 2596 CONNECTICUT CT | | | | UNIONTOWN OH | 44685-9761 | |
| LOUIS W LAUTERMILCH | | 3806 GERMAINE AVE | | | | CLEVELAND OH | 44109-5047 | |
| LOUIS W LENCIONI & | THELMA M LENCIONI JT TEN | 5514 EDIE COURT NW | | | | ALBUQUERQUE NM | 87114-4613 | |
| LOUIS W LESSARD & | MARIAN K LESSARD JT TEN | 679 WILLETT WA 240 | | | | EAST LANSING MI | 48823-8356 | |
| LOUIS W MANION | | 4716 BEECH DRIVE | | | | LOUISVILLE KY | 40216-3324 | |
| LOUIS W MOLNAR | | 1921 LAKE MARSHALL DR | | | | GIBSONIA PA | 15044-7434 | |
| LOUIS W MUCHY & | MARIE MUCHY JT TEN | 8207 DELONGPRE APT 1 | | | | LOS ANGELES CA | 90046-3731 | |
| LOUIS W RITTSCHOF | | 790 SINGINGWOOD DR | | | | RENO NV | 89509-5910 | |
| LOUIS W SCHAEFER | | 340 NORTH RD | | | | BUTLER PA | 16001 | |
| LOUIS W SCHULZE | | 2629 LORIS DRIVE | | | | WEST CARROLLTON OH | 45449-3224 | |
| LOUIS W SHOVAN | | 603 MARKET STREET | | | | ALGONAC MI | 48001-1606 | |
| LOUIS W STEINBACH & | VIOLA J STEINBACH TEN COM | 24 CANYON TR | | | | BELTON TX | 76513-6201 | |
| LOUIS W SULLIVAN & | EVA SULLIVAN JT TEN | 5287 N POWERS FERRY RD | | | | ATLANTA GA | 30327 | |
| LOUIS W TARASI | | 13998 SW 90TH AVE APT BB-108 | | | | MIAMI FL | 33176-7145 | |
| LOUIS WARREN | | 6995 JORDIN ROAD | | | | LEWISBURG OH | 45338-9751 | |
| LOUIS WATLEY JR | | 26 W 17TH ST | | | | LINDEN NJ | 07036-3436 | |
| LOUIS WAYNE GRUBB | | 2923 BOWMAN AVE | | | | LOUISVILLE KY | 40205-3207 | |
| LOUIS WEBER | | 2660 FORD ST | | | | BROOKLYN NY | 11235-1307 | |
| LOUIS WIGDOR | | 40 JEFFREY LANE | | | | AMHERST MA | 01002-2532 | |
| LOUIS WIGGINS | | 1500 BALTIMORE ST | APT 1 | | | DEFIANCE OH | 43512-1961 | |
| LOUIS WILLIAMS | | 631 E 4TH ST | | | | LIMA OH | 45804-2511 | |
| LOUIS WITHERSPOON | | 3890 MAPLE DRIVE | | | | YPSILANTI MI | 48197-3744 | |
| LOUIS ZAIDAN & | JONATHAN T ZAIDAN JT TEN | 37060 GARFIELD RD STE 4A | | | | CLINTON TOWNSHIP MI | 48036-3647 | |
| LOUIS ZBORAN | | 2102 S HARVEY AVE | | | | BERWYN IL | 60402-2040 | |
| LOUIS ZIANTZ & | MARY A ZIANTZ JT TEN | 621 MAIN STREET | | | | DUPONT PA | 18641-1424 | |
| LOUIS ZOLLO | | 60 BRIAN DR | | | | ROCHESTER NY | 14624-3621 | |
| LOUISA D KIRCHNER | | 10402 BURNT EMBER DR | | | | SILVER SPRING MD | 20903 | |
| LOUISA H GOLDBERG | | 28 MIGNON ROAD | | | | WEST NEWTON MA | 02465-2623 | |
| LOUISA J KREIDER | | 105 MARWYCK PLACE LN | | | | NORTHFIELD CTR OH | 44067-2789 | |
| LOUISA KEARNEY | | 65 BEACON HILL ROAD | | | | PORT WASHINGTON NY | 11050-3035 | |
| LOUISA L BOGGS | | 5211 GLOBE AVE | | | | NORWOOD OH | 45212-1558 | |
| LOUISA L DARLING | | 4255 S BELSAY RD | | | | BURTON MI | 48519-1732 | |
| LOUISA L RAVENEL SEARSON | | 213 HIGH ST | | | | WINNSBORO SC | 29180-1237 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LOUISA L WHITFIELD-SMITH | | 2349 WILD VALLEY DRIVE | | | | JACKSON MS | 39211 | |
| LOUISA M WENZLER | CUST DAVID L WENZLER UGMA MI | 4530 GLEN EAGLES DR | | | | BRIGHTON MI | 48116-9195 | |
| LOUISA M WENZLER | CUST GRETCHEN E WENZLER UGMA | 4530 GLEN EAGLES DR | | | | BRIGHTON MI | 48116-9195 | |
| LOUISA M WENZLER | CUST MARTHA H WENZLER UGMA MI | 4463 GOLF VIEW DR 47 | | | | BRIGHTON MI | 48116-9193 | |
| LOUISA P PLEASANTON | | 1151 MIDDLENECK RD | | | | WARWICK MD | 21912-1023 | |
| LOUISA VANDERLINDEN | | 2601 ASH CANYON RD | | | | CARSON CITY NV | 89703-5407 | |
| LOUISA W WADSWORTH | ATTN LOUISA W LENEHAN | BOX 169 | | | | WARRENTON VA | 20188-0169 | |
| LOUISA WELCH | | 111 WELCH ST | | | | STOCKBRIDGE GA | 30281 | |
| LOUISA WILLIAMS | | 3007 MACKEY LN | | | | SHREVEPORT LA | 71118-2428 | |
| LOUISE A ALLEN | TR UA 10/08/02 | LOUISE A ALLEN LIVING TRUST | 4346 W ROUNDHOUSE APT 1 | | | SWARTZ CREEK MI | 48473 | |
| LOUISE A BRAUER | SCOTT ROAD | BOX 7 | | | | TERRYVILLE CT | 06786-0007 | |
| LOUISE A BRENNAN | | 5850 CAMERON RUN TE 1414 | | | | ALEXANDRIA VA | 22303-1838 | |
| LOUISE A CALDERALA | | 9930 TREETOP DR | | | | ORLAND PARK IL | 60462-4659 | |
| LOUISE A CAMPBELL | | 240 CREEKSIDE LOOP | | | | ROSELAND VA | 22967-2221 | |
| LOUISE A COTTRELL | | 24680 SWEET GUM CT | | | | BONITA SPRINGS FL | 34134-7942 | |
| LOUISE A DEBARTOLO | TR | SANTE DEBARTOLO & | LOUISE A DEBARTOLO TRUST | UA 04/27/93 | 10301 OXFORD | WESTCHESTER IL | 60154 | |
| LOUISE A DORMAN | | 9805 ARDEN | | | | LIVONIA MI | 48150-2874 | |
| LOUISE A DUNHAM & | MICHAEL K DUNHAM JT TEN | 14920 W 84TH TERR | | | | LENEXA KS | 66215-4246 | |
| LOUISE A HEDITSMAN | | 27 CAMBRIDGE COURT | | | | MIDDLEBURY CT | 06762 | |
| LOUISE A HOOVER | | 2014 WINSOR HILLS DR | | | | COLUMBIA SC | 29204-3142 | |
| LOUISE A HUNAULT | | 4210 WHISPERING OAK DR | | | | FLINT MI | 48507-5542 | |
| LOUISE A MAYO | | 5545 I FORBES AVE | | | | PITTSBURGH PA | 15217 | |
| LOUISE A PAWLIK & | STEPHEN R PAWLIK JT TEN | 1537 OLDSPRING HOUSE LN | | | | DUNWOODY GA | 30338-6124 | |
| LOUISE A WARD | CUST RACHEL L WARD | UTMA KY | 1705 CHAMPIONS DRIVE | | | NASHVILLE TN | 37211-6863 | |
| LOUISE A WEBSTER & | WILLIAM E WEBSTER JT TEN | 565 HERBERT RD | | | | AKRON OH | 44312-2220 | |
| LOUISE A WEEBER | | 2523 CARLOW ST | | | | EL CAJON CA | 92020-2006 | |
| LOUISE A WEINSTEIN | C/O FLANZ | 7819 VICKIJOHN DR | | | | HOUSTON TX | 77071-1708 | |
| LOUISE A WEISS | | 12125 NEFF RD | | | | CLIO MI | 48420-1862 | |
| LOUISE A WHETSEL | | 207 SOUTHEAST AVENUE | | | | VINELAND NJ | 08360-4717 | |
| LOUISE A WIECK | | 7028 STATE ROUTE 9 | | | | CHESTERTOWN NY | 12817-3807 | |
| LOUISE A ZOCCHI | | 1408 S CHURCH ST | | | | N ADAMS MA | 01247 | |
| LOUISE ADKINS | | 328 ROXBURY RD | | | | DAYTON OH | 45417-1318 | |
| LOUISE ANN BECKMANN | | 5850 CAMERON RUN TE 1414 | | | | ALEXANDRIA VA | 22303-1838 | |
| LOUISE ANN MOORADIAN | | 5239 LOS HERMOSOS WAY | | | | LOS ANGELES CA | 90027 | |
| LOUISE ANNE SHERFF & | MARIAN M SHERFF JT TEN | 6313 RIO OSO DR | | | | RANCHO MURIETA CA | 95683-9253 | |
| LOUISE ARAGUAS | | 123 MASONIC AVE | | | | SAN FRANCISCO CA | 94118-4414 | |
| LOUISE ARFORD | CUST SUSAN MARGARET ARFORD | U/THE PA UNIFORM GIFTS TC | MINORS ACT | 441 CEDAR BLVD | | HOLLIDAYSBURG PA | 16648-1201 | |
| LOUISE AURILIO | | 943 DRAVIS | | | | GIRARD OH | 44420 | |
| LOUISE B FRANKLIN | CUST CHRISTOPHER A FRANKLIN U | THE MISSOURI UNIFORM GIFTS | TO MINORS LAW | 677 COLLIER COMMONS CIR NW | | ATLANTA GA | 30318-1736 | |
| LOUISE B HOLLOWAY | | 440 RIVERSIDE DR APT 85 | | | | NEW YORK NY | 10027-6831 | |
| LOUISE B JAMES | | 615 FERN COURT | | | | CINCINNATI OH | 45144 | |
| LOUISE B RAINER GUARDIAN FOR | ASHLEY R RAINER & MARCUS A | RAINER | 476 PRINCETON AVE | | | TRENTON NJ | 08618-3810 | |
| LOUISE B SMITH | | BOX 574 | | | | SAN MATEO FL | 32187-0574 | |
| LOUISE B WILLIAMS | | 12810 SINGER RD | | | | MIDLOTHIAN VA | 23112 | |
| LOUISE BAINBRIDGE LAWTON | | 3075 HWY 127 N | | | | OWENTON KY | 40359-8324 | |
| LOUISE BARTLETT FRANKLIN | AS CUST FOR CHRISTOPHER | ANDREW FRANKLIN U/THE TEXAS | UNIFORM GIFTS TO MINORS AC | 2328 N SOUTHPORT AVE DARTON APT | | CHICAGO IL | 60614-3117 | |
| LOUISE BARTLETT FRANKLIN | CUST CHRISTOPHER ANDREW | FRANKLIN U/THE MASSACHUSETTS | U-G-M-A | 677 COLLIER COMMONS CIR NW | | ATLANTA GA | 30318-1736 | |
| LOUISE BETSEY | | 210 E ANSWORTH | | | | YPSILANTI MI | 48197-5339 | |
| LOUISE BEVIER & | HUGH FRANCIS BEVIER JT TEN | 25665 WALDORF | | | | ROSEVILLE MI | 48066-5731 | |
| LOUISE BLAND | | 1950 HOSLER ST | | | | FLINT MI | 48503-4416 | |
| LOUISE BOCCHIERI | | 626 HERON POINT | | | | TINTON FALLS NJ | 07753 | |
| LOUISE BOLEYN EUDALY | | 2132 BAUERVILLE RD | | | | ART TX | 76820 | |
| LOUISE BOWEN | | 730 N STADIUM WAY | | | | TACOMA WA | 98403-2826 | |
| LOUISE BOYD ROGERS | | 1434 HARRIS AVE | | | | DOS PALOS CA | 93620-2709 | |
| LOUISE BRAREN | | 50 MOYER LN | | | | PALMERTON PA | 18071-6266 | |
| LOUISE BRERETON FAREL | | 210 RIVER BEND CLOSE | | | | BELVIDERE IL | 61008-1402 | |
| LOUISE BRODSKY & | VICKI SCHECK JT TEN | 9 EASTERN RD | | | | HARTSDALE NY | 10530-2103 | |
| LOUISE BROWN | | 7197 MARKO LANE | | | | PARMA OH | 44134 | |
| LOUISE BRUSCHETTE & | PATRICIA L THIBEAU JT TEN | 11 GALE ROAD | | | | WEYMOUTH MA | 02188-4110 | |
| LOUISE BUNCH | | 6144 HECLA | | | | DETROIT MI | 48208-1336 | |
| LOUISE BURG | | 224 MAPLE KNOLL CIRCLE | | | | CINCINNATI OH | 45246-4106 | |
| LOUISE C BEAVERS | | 198 PALOMA DR | | | | NEW BRAUNFELS TX | 78133-5400 | |
| LOUISE C BESSER | | 1395 MASSACHUSETTS AVE | #326 | | | ARLINGTON MA | 02476 | |
| LOUISE C CLYDE & | PAUL B CLYDE & | WILFORD W CLYDE TR | UA 12/30/1985 | BLAINE P CLYDE FAMILY T | 240 E CENTER | SPRINGVILLE UT | 84663-1462 | |
| LOUISE C FETHERMAN | | PO BOX 176 | | | | METAMORA MI | 48455-0176 | |
| LOUISE C FONTALBERT | | 380 WHITE OAK LN | | | | TRYON NC | 28782-8865 | |
| LOUISE C GUNDERMAN | | 97 SOUTHWOOD DR | | | | BUFFALO NY | 14223-1052 | |
| LOUISE C JOHNSON | | 45 BROWN ST | | | | HARTWELL GA | 30643-1715 | |
| LOUISE C NELSON | | 179 MAIN STREET | | | | WILBRAHAM MA | 01095-1634 | |
| LOUISE C OLENICK | | 4211 SLAUGHTER DRIVE | | | | UNIONTOWN OH | 44685-9526 | |
| LOUISE C POLLOCK | | 1012 15TH ST | | | | EUREKA CA | 95501-2432 | |
| LOUISE C SNYDER | | 109 HURON DRIVE | | | | CARNEGIE PA | 15106-1826 | |
| LOUISE C STOKES | | 4134 NEW CIRCLE DR | | | | AYDEN NC | 28513 | |
| LOUISE C TURNER & | KAY T BROOKS JT TEN | 425 CLEARWATER DR | | | | PONTE VEDRA FL | 32082-4176 | |
| LOUISE C WASIELEWSKI & | KENNETH R WASIELEWSKI JT TEN | 3340 TIQUEWOOD CIRCLE | | | | COMMERCE TWP MI | 48382-1463 | |
| LOUISE C WOEHRLE | | 2775 SHADYLANE DR | | | | VERMILION OH | 44089 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOUISE CALLAGHAN | TR | LOUISE CALLAGHAN DECLARATION | OF TRUST U/A 3/01/99 | 929 S KENSINGTON | | LAGRANGE IL | 60525-2712 | |
| LOUISE CHARLOTTE ALVORD | CUST JEFFREY THOMAS ALVORD UGMA | 45 CHURCH ST | | | | TARIFFVILLE CT | 06081-9601 | |
| LOUISE CHESNEY & | NANCY CHESNEY JT TEN | 910 LILAC ST | | | | INDIANA PA | 15701-3330 | |
| LOUISE CIPULLO & | MARYANN WALL JT TEN | 133 PRINCETON STREET | | | | AMSTERDAM NY | 12010-1407 | |
| LOUISE COCKHAM | | 32 STEPHENS COURT | | | | PONTIAC MI | 48342-2353 | |
| LOUISE COMARDO AS | CUSTODIAN FOR DONALD COMARDO U | THE OHIO UNIFORM GIFTS TC | MINORS ACT | 919 S GLENCOE ROAD | | NEW SMYRNA BEACH FL | 32168-8430 | |
| LOUISE CORBIN GRONDAHL | | 31661 WALTON RD | | | | COLTON OR | 97017-9433 | |
| LOUISE CZERWINSKI | | 9 BELLWOOD DR | | | | SWARTZ CREEK MI | 48473-8283 | |
| LOUISE D BRIGHAM | | 720 E LIBERTY ST | | | | MILFORD MI | 48381 | |
| LOUISE D CRELLY | TR THE | LOUISE D CRELLY 1983 | REVOCABLE TRUST DTD 06/22/8 | C/O LEWIS | 2 KOHLRAUSH AV | BILLERICA MA | 01862-1451 | |
| LOUISE D CROSS | | 1801 GURSS PL | | | | EL PASO TX | 79902-2841 | |
| LOUISE D HATTON | | 1961 GONDERT AVE | | | | DAYTON OH | 45403-3440 | |
| LOUISE D KAMERMAN | | 912 EATON STREET | | | | CORNING AR | 72422-3109 | |
| LOUISE D ROBERTSON | | PO BOX 34455 | | | | SEATTLE WA | 98124-1455 | |
| LOUISE D SHELTON & | ROBERT L SICILIA JT TEN | 8105 NORMANDY DR | | | | MOUNT LAUREL NJ | 08054 | |
| LOUISE D SHELTON & | THERESA L SICILIA JT TEN | 8105 NORMANDY DR | | | | MOUNT LAUREL NJ | 08054 | |
| LOUISE D SMITH | | 4022 CORDELL DR | | | | DAYTON OH | 45439-2606 | |
| LOUISE D SMITH & | EDWARD H SMITH JT TEN | 11414 SPRING ST | | | | SODDY DAISY TN | 37379-6615 | |
| LOUISE D STANLEY | | 4458 WOOD ST | | | | WILLOUGHBY OH | 44094-5818 | |
| LOUISE D STAPLETON | | 5278 REDFORD DR | | | | BRUNSWICK OH | 44212 | |
| LOUISE D UPHAUS | | 425 S 24TH ST | | | | RICHMOND IN | 47374-6703 | |
| LOUISE D VIGLIONE | | 3035 WHIRLAWAY TRAIL | | | | TALLAHASSEE FL | 32308-1605 | |
| LOUISE D ZAKRESKI | | 2113 BIDDLE ST | | | | WILMINGTON DE | 19805-3729 | |
| LOUISE DANTZLER | | 13-10-34TH AVE | | | | LONG ISLAND CITY NY | 11106-4673 | |
| LOUISE DAVIS | | 8911 CLAIRON | | | | DETROIT MI | 48213-3234 | |
| LOUISE DE CASSERES MAYER | | BOX 1671 | | | | MILWAUKIE WI | 53201-1671 | |
| LOUISE DIANE KOHEL | TR UA 09/11/84 THE LOUISE | BRANAGAN HARRINGTON TRUST | BOX 861027 | | | ST AUGUSTINE FL | 32086-1027 | |
| LOUISE DRELLES | | 1357 MOSDALE AVE | | | | MUSKEGON MI | 49442-5495 | |
| LOUISE DUBUC | | 937 BOUL MILLE ILES EST | | | | STE THERESE QC  J7E 4A8 | | CANADA |
| LOUISE DUQUET | | 3415 DE LA HALTE | | | | QUEBEC QC  G1P 4H5 | | CANADA |
| LOUISE DURFEE | CUST FOSTER BENJAMIN STUBBS | UTMA OH | 4327 ARDMORE DR | | | BLOOMFIELD MI | 48302-2105 | |
| LOUISE DUUS | | 22 TOWNSEND CT | | | | FRANKLIN PARK NJ | 08823-1518 | |
| LOUISE E ARMSTRONG | TR UA 02/20/93 THE LOUISE | E ARMSTRONG REVOCABLE LIVING TR | 869 S E 46TH LANE | | | CAPE CORAL FL | 33904-8821 | |
| LOUISE E BAUGH | | BOX 471 | | | | COPPERHILL TN | 37317-0471 | |
| LOUISE E DERKS | | 1889 SCENIC DR | | | | MUSKEGON MI | 49445-9660 | |
| LOUISE E FAIRBANKS & | ROBERT L MCGUIGAN JT TEN | 11325 OLD DIXIE HIGHWAY LOT 1 | | | | SEBASTIAN FL | 32958 | |
| LOUISE E HATFIELD | | 502 LITTLE RIVER PATH | | | | THE VILLAGES FL | 32162-6027 | |
| LOUISE E IVES | CUST KATHERINE M KIMPEL UGMA W | 10210 342ND AVE | | | | PLEASANT PRAIRIE WI | 53158-4027 | |
| LOUISE E KELLEY | | 8508 BUCKHANNON DRIVE | | | | POTOMAC MD | 20854 | |
| LOUISE E LONGO | | 680 PROVIDENCE PIKE | | | | PUTNAM CT | 06260-2515 | |
| LOUISE E LYONS | | 8073 FAULKNER DR | | | | DAVISON MI | 48423-9534 | |
| LOUISE E PARE | | 302 HIAWATHA | | | | YPSILANTI MI | 48197 | |
| LOUISE E SCHLENKER | | 95037 CAPTAINS WAY | | | | FERNANDINA FL | 32034-6210 | |
| LOUISE E SHEA | | 29 WEBSTER ST | | | | MALDEN MA | 02148-4313 | |
| LOUISE E SMITH | | 2625 RENFREW DR | | | | JACKSON MI | 49201-9312 | |
| LOUISE E SMITH & | JOHN W BANKS JT TEN | 3-C RIVER | | | | TOMS RIVER NJ | 08757-2243 | |
| LOUISE E VOGEL | | 343 S CHESTER PIKE | | | | GLENOLDEN PA | 19036-2108 | |
| LOUISE E VON DAMM | TR | THE VON DAMM FAMILY EVERGREEN | FOUNDATION | 46-17 28TH AVE | | ASTORIA NY | 11103-1114 | |
| LOUISE ELTHEA CONNOLLY | | 1550 WHITE HALL RD | | | | LITTLESTOWN PA | 17340-9403 | |
| LOUISE ERWIN DEMAROIS | | 640 HIGHLAND PK DR | | | | MISSOULA MT | 59803-2441 | |
| LOUISE F DUSHEFSKI | | 7601 TRAFALGAR | | | | TAYLOR MI | 48180-2476 | |
| LOUISE F O'NEILL & | HERBERT M O'NEILL JT TEN | 2121 BROWN ST | | | | ANDERSON IN | 46016-4231 | |
| LOUISE F ROBERTS | | 41 MAPLE AVE | | | | PENNSVILLE NJ | 08070-1525 | |
| LOUISE FILIPCZAK | | PO BOX 700237 | | | | PLYMOUTH MI | 48170-0944 | |
| LOUISE FINLEY JONES | | 933 N MARKET ST | | | | LISBON OH | 44432-1023 | |
| LOUISE FISHEL | CUST | MARION PAULINE FISHEL | U/THE CALIF UNIFORM GIFTS T | MINORS ACT | 7204 GRUBBY THI | BETHESDA MD | 20817-1510 | |
| LOUISE FISHEL | TR UW RUDOLF | FISHEL | 7204 GRUBBY THICKET WAY | | | BETHESDA MD | 20817-1510 | |
| LOUISE FLACK YOUNG | | BOX 318 | | | | SWEETWATER TX | 79556-0318 | |
| LOUISE FULTON | | 38 DIRINGER PL | | | | ROCHESTER NY | 14609-4631 | |
| LOUISE G BILL | | 547 7TH ST | | | | SANTA MONICA CA | 90402-2707 | |
| LOUISE G BOYER | | 4284 CHAPEL LANE | | | | SWARTZ CREEK MI | 48473-1702 | |
| LOUISE G CRAIN | | 4001 CHAUCER DR | | | | DURHAM NC | 27705-1501 | |
| LOUISE G DOVE & | RICKY J DOVE & | SUSAN HAMPTON JT TEN | 654 MOUNTAIN MIST DR | | | MARTINSVILLE VA | 24112-1767 | |
| LOUISE G HALDEMAN & | DAVID M LUND JT TEN | 115 SPRINGDALE AVE | | | | NEPTUNE CITY NJ | 07753 | |
| LOUISE G HAYES | APT 607 | 3100 SHORE DRIVE | | | | VIRGINIA BEACH VA | 23451-1161 | |
| LOUISE G KELLEY | | 203 W WILMONT AVE | | | | SOMERS POINT NJ | 08244-2164 | |
| LOUISE G LONG | | 17 HOLLY LANE | | | | WILMINGTON DE | 19807-1205 | |
| LOUISE G MAND | | 7388 BRANDSHIRE LN | | | | DUBLIN OH | 43017-2400 | |
| LOUISE G WINE | | 314 RAINBOW DR | | | | STAUNTON VA | 24401-2131 | |
| LOUISE GRIMSBY MC LELAND | | 711 LOVERS LN | | | | TOWNSEND TN | 37882-6136 | |
| LOUISE GUTHRIE BENNET | | 4909 CLOVENNOOK RD | | | | LOUISVILLE KY | 40207-1115 | |
| LOUISE H ALDRICH | | 1965 OLD DOMINION DR | | | | ATLANTA GA | 30350-4616 | |
| LOUISE H BRACKENRICH | | 433 S HURON AVE | | | | COLUMBUS OH | 43204-2561 | |
| LOUISE H CAMBOURI & | MARIE LOUISE C FORD JT TEN | 100 ATHENS BLVD | | | | MADISON AL | 35758-8506 | |
| LOUISE H ELLIOTT | TR REVOCABLE TRUST 06/14/91 | U/A LOUISE H ELLIOTT | 33 OAKNOLL RD | | | WILMINGTON DE | 19808-3113 | |
| LOUISE H GUION | | 150 RIVER MEAD ROAD 229 | | | | PETERBOROUGH NH | 03458 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOUISE H HAGAN | | 403 N 3RD ST | | | | BARDSTOWN KY | 40004-1629 | |
| LOUISE H HARGRAVE | TR UA 09/14/89 | 17115 PACATO DRIVE | | | | SAN DIEGO CA | 92128 | |
| LOUISE H HOOVER | | 6309 WALTON HEATH PLACE | | | | UNIVERSITY PARK FL | 34201-2249 | |
| LOUISE H JIRANEK | TR UA 07/05/07 | LOUISE H JIRANEK FAMILY TRUST | 10825 WITTINGTON AVE | | | VERO BEACH FL | 32963-6321 | |
| LOUISE H MC NELLY | | 29 GLORIA AVE | | | | NEW LEBANON OH | 45345-1123 | |
| LOUISE H RHODES | | 41 205 FORREST RD | | | | WEST MONROE LA | 71291-1640 | |
| LOUISE H SAVAGE | | 1557 OAK HILL RD | | | | WOOSTER OH | 44691 | |
| LOUISE H SCHOENFELD & | SIGMUND SCHOENFELD JT TEN | 1006 SONMAN AV | | | | PORTAGE PA | 15946-1932 | |
| LOUISE H SCHUMACHER | | 6848 FORESTLAWN | | | | WATERFORD MI | 48327-1110 | |
| LOUISE H TEITGE | | 858 LAKE SHORE | | | | GROSSE POINTE SHRS MI | 48236-1351 | |
| LOUISE H WATSON | | 646 CLIFFVIEW DRIVE | | | | BRANDON MS | 39047-9184 | |
| LOUISE HAGERSTROM | | 1110 FARMINGTON RD | | | | STRONG ME | 04983-3135 | |
| LOUISE HART | | 59 HART RD | | | | AKWESASHE NY | 13655-2172 | |
| LOUISE HELZ | | 88 4TH ST | APT 204 | | | FOND DU LAC WI | 54935-4462 | |
| LOUISE HOATSON & | BRENDA HOLDEN & | JOAN CARLE JT TEN | 11733 HAZELDELL DR | | | RIVERSIDE CA | 92505-3324 | |
| LOUISE HOLCOMB | | 4120 COCKROACH BAY ROAD | LOT 857 | | | RUSKIN FL | 33570-2656 | |
| LOUISE HOOVER | | 4063 PEACEFUL PLACE | | | | GREENWOOD IN | 46142-8547 | |
| LOUISE HORVATH | | BOX 1444 | | | | PAINESVILLE OH | 44077-7345 | |
| LOUISE HOUSE | | 1913 WILLIAM ST | | | | LANSING MI | 48915-1048 | |
| LOUISE I NELSON | | 809-31ST AVE S | | | | CRANBROOK BC  V1C 4Z1 | | CANADA |
| LOUISE J CANAVAN | | 20 BELLEVUE ROAD | | | | BRAINTREE MA | 02184-5112 | |
| LOUISE J DOUGHTY | CUST | MELISSA RUTH DOUGHTY U/THE MASS U-G-M-A | | BOX 2 | | CHEBEAQUE ISLAND ME | 04017-0002 | |
| LOUISE J GALLAGHER | | 69 WHITE ROCK TERRACE | | | | COURTDALE PA | 18704-1153 | |
| LOUISE J GONYEA & | LLOYD J GONYEA JT TEN | 19101 HIGHLITE DR SOUTH | | | | CLINTON TOWNSHIP MI | 48035-2548 | |
| LOUISE J HUSSEY | | 1567 CASTLE DR | | | | WILLITS CA | 95490 | |
| LOUISE J HUTCHINS | TR LOUISE J HUTCHINS TRUST | UA 7/27/98 | 10136 GREENVIEW CT | | | GOODRICH MI | 48438-8890 | |
| LOUISE J MC KEARNEY | CUST CHERYL B MC KEARNEY UGMA | 3413 LOCUST ST | | | | WEST DES MOINES IA | 50265-4033 | |
| LOUISE J MERCURE | | 1450 SPENCER | | | | FERNDALE MI | 48220-3502 | |
| LOUISE J READING & | LYLE M READING JT TEN | 25330 WEST 6 MILE ROAD | APT E71 | | | REDFORD MI | 48240 | |
| LOUISE J WHITE | | 2415 SHORE DR | | | | CELINA OH | 45822 | |
| LOUISE JOINER | | 750 THORNHILL DRIVE | | | | CLEVELAND OH | 44108-2313 | |
| LOUISE JONES | | 2218 KILARNEY RD | | | | DECATUR GA | 30032-7129 | |
| LOUISE JONES | | 2455 EAST 89 ST | | | | CLEVELAND OH | 44104-2358 | |
| LOUISE JOUARD | | 1405 KALMIA AVE | | | | BOULDER CO | 80304-1814 | |
| LOUISE JUDITH LATSKO & | THOMAS J LATSKO JT TEN | 5291 BELLE MEAD DR | | | | AIKEN SC | 29803-3779 | |
| LOUISE K CALLAGHER | | POST OFFICE BOX 297 | | | | WAYNE PA | 19087 | |
| LOUISE K ESSIG | | 10775 MAPLEWOOD RD | | | | LA GRANGE IL | 60525-4814 | |
| LOUISE K GLEASON | | 2871 PARKMAN RD NW | APT 145 | | | WARREN OH | 44485-1651 | |
| LOUISE K MEADE | | PO BOX 2113 | | | | NEW SMYRNA FL | 32170-2113 | |
| LOUISE K POJE | | 642 EAST 78TH PLACE | | | | MERRILLVILLE IN | 46410-5625 | |
| LOUISE K SIMMS | | 3500 EDNOR RD APT 110 | | | | BALTIMORE MD | 21218-3034 | |
| LOUISE K SMITH | | 1988 WASHINGTON ROAD | | | | NORWALK OH | 44857-8903 | |
| LOUISE K SUTLIFF & | DONALD L MILES JT TEN | ROUTE 2 | | | | EVART MI | 49631-9802 | |
| LOUISE K TOWNSEND | | C/O PO BOX 559 | | | | WATERVILLE ME | 04903-0559 | |
| LOUISE K YOUMANS | | 1644 MT EVEREST LANE | | | | TOMS RIVER NJ | 08753-1429 | |
| LOUISE KEENAN | | 10 SHERATON PARK | | | | ARLINGTON MA | 02474-8220 | |
| LOUISE KING | | 1404 SO RIBBLE AVE | | | | MUNICE IN | 47302-3732 | |
| LOUISE KIRBY | | 1821 REDWOOD AVENUE | | | | PARKVILLE MD | 21234-3803 | |
| LOUISE KLOOS | C/O STEPHEN R DYMENT NE | 7030 WOODBINE AVE STE 500 | | | | MARKHAM ON  L3R 6G2 | | CANADA |
| LOUISE KOENIG | | 127 CRANE | | | | DEPEW NY | 14043-2507 | |
| LOUISE KOGER & | WILLIAM BEN KOGER | TR LOUISE KOGER REVOCABLE TRUST | UA 03/18/98 | 1954 TAYLOR | | DETROIT MI | 48206-2034 | |
| LOUISE KORN & STEVEN L KORN | TR LOUISE KORN REVOCABLE TRUST | UA 02/04/99 | 8425 HEATHER PLACE | | | BOYNTON BEACH FL | 33437-2929 | |
| LOUISE KOVALASKY | CUST HALLEY KOVALSKY UGMA NJ | 7903 BRICKLEBUSH CV | | | | AUSTIN TX | 78750-7819 | |
| LOUISE KRICKEBERG | | 364 HECKMAN ST | | | | PHILLIPSBURG NJ | 08865-3236 | |
| LOUISE KRONENBERGER | | 8889 TROWBRIDGE WAY | | | | HUBER HEIGHTS OH | 45424 | |
| LOUISE KUBAK | | 163 OLD CRANBURY ROAD | | | | CRANBURY NJ | 08512-3019 | |
| LOUISE L HALM | | 15 ANDOVER ROAD | BOX 1142 | | | JACKSON NJ | 08527-1376 | |
| LOUISE L KOONEY | | 57 STAFFORD RD | | | | BRIARCLIFF MANOR NY | 10510-1701 | |
| LOUISE L MALLON | | 317 SARATOGA RD | | | | SNYDER NY | 14226-4632 | |
| LOUISE L MILESKI | | 7467 BIRKNER DR | | | | KENT OH | 44240-6301 | |
| LOUISE L RUCKER | TR E F RUCKER Q TIP TRUST | UA 08/03/89 | LOUISE L RUCKER | 6746 E CALLE CADENA | | TUCSON AZ | 85715-3244 | |
| LOUISE L WHITE | | 460 COUNTY ROUTE 40 | | | | MASSENA NY | 13662-3426 | |
| LOUISE LAMB AUWARTER | | 27 DUNKIN DR | | | | WASHINGTON CROSSING PA | 18977 | |
| LOUISE LANGE STEWART | | 1920 JEFFERSON AVE | | | | NEW ORLEANS LA | 70115-5617 | |
| LOUISE LECKINGER | | 66 ALPHA ST | | | | ROCHESTER NY | 14612-2174 | |
| LOUISE LIPPA | | 231 MOULSON STREET | | | | ROCHESTER NY | 14621-2323 | |
| LOUISE LOVETT | | 555 GRIFFIN RD | | | | SOUTH WINDSOR CT | 06074-1382 | |
| LOUISE LUCILLE FISCUS & | FREDERICK ALLEN FISCUS JT TEN | 12571 RTE 208 | | | | MARBLE PA | 16334-1011 | |
| LOUISE LYNN | | 652 BROAD ST | | | | BATESVILLE AR | 72501-7107 | |
| LOUISE M BARATTA | | 124 CONNOLLY DR | | | | MILLTOWN NJ | 08850-2174 | |
| LOUISE M BISHOP | TR | LOUISE M BISHOP REVOCABLE TRUST | 12/21/1998 | 6253 THUNDERBIRD DR | | MENTOR OH | 44060-3019 | |
| LOUISE M BORLAND & | JAMES D BORLAND JT TEN | LOUISE M BORLAND LN | | | | ROGERS CITY MI | 49779-9549 | |
| LOUISE M BOTICA | TR LOUISE M BOTICA TRUST | UA 10/05/94 | 615 DOLPHIN COVE CT | | | DEBARY FL | 32713-2757 | |
| LOUISE M BRYANT | | 12275 STAGE RD | | | | AKRON NY | 14001-9343 | |
| LOUISE M BURFITT | | 5563 ST THOMAS LANE | | | | MADISON OH | 44057-1786 | |
| LOUISE M BURFITT EX EST | DELBERT J BURFITT | 5563 ST THOMAS LANE | | | | MADISON OH | 44057-1786 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOUISE M CISCO | | 4423 CARTA LUNA ST | | | | LAS VEGAS NV | 89135-2429 | |
| LOUISE M CLARK | | 3010 STATE RT 23 | | | | FRANKLIN NJ | 07416-2011 | |
| LOUISE M CONRAD | CUST FREDERICK P CONRAD UGMA C | 5130 KAISER AVE | | | | SANTA BARBARA CA | 93111-2421 | |
| LOUISE M CROSBY & | IRVING CROSBY JT TEN | 106 S MAIN ST | | | | VERSAILLES KY | 40383-1214 | |
| LOUISE M DAGES | | 45 TALLY HO ROAD | | | | RIDGEFIELD CT | 06877-2817 | |
| LOUISE M DECKER | | BOX 28 | | | | COBLESKILL NY | 12043-0028 | |
| LOUISE M DILL & | SALLY B BARLOW JT TEN | 2200 PATWYNN CT | | | | WILMINGTON DE | 19810-2738 | |
| LOUISE M FONTAINE | | 264 KING GEORGE ST | | | | ANNAPOLIS MD | 21401-1624 | |
| LOUISE M HALL | | 3725 CLARKE AVE | | | | FORT WORTH TX | 76107-2635 | |
| LOUISE M JOHNSON | | 210 YORK DRIVE | | | | GAFFNEY SC | 29340-3631 | |
| LOUISE M JOHNSON | | 17618 CLOVERVIEW DR | | | | TINLEY PARK IL | 60477-6589 | |
| LOUISE M KOVAR | | 2053 CHADSWORTH DR | | | | DUNEDIN FL | 34698-6508 | |
| LOUISE M LA FAVE | | 525 SELKIRK DRIVE | | | | MT MORRIS | 48458 | |
| LOUISE M LEGGETT & | M ABBEY LEGGETT JT TEN | ATT M ABBEY LEGGETT PRESSLEY | 5191 RED FERN WAY | | | BIRMINGHAM AL | 35242-3149 | |
| LOUISE M LEWIS | CUST ANDREW | BENTON LEETY UGMA VA | 102 NORTH JAMESTOWN RD | | | MOON TOWNSHIP PA | 15108-1015 | |
| LOUISE M LEWIS | CUST WILLIAM | EDWARD LEETY II UGMA VA | 6502 NW 70TH AVE | | | TAMARAC FL | 33321-5557 | |
| LOUISE M LIEBER | | 9274 NORTH 51ST STREET | | | | BROWN DEER WI | 53223-1429 | |
| LOUISE M LIPINSKY | APT 1002 | TOWERS OF OCEAN-VIEW | 600 PARKVIEW DR | | | HALLANDALE BEACH FL | 33009-2912 | |
| LOUISE M MASTRELLA | | 23 INGRAM DR | | | | ROCHESTER NY | 14624-2906 | |
| LOUISE M MCGUIRE | | 6015 RIVERSIDE DR NW | | | | ATLANTA GA | 30328-3619 | |
| LOUISE M MOYES & | JAMES R MOYES JT TEN | 2120 LAWRENCE AVE | | | | INDIANAPOLIS IN | 46227-8632 | |
| LOUISE M NELSON & | TIMOTHY J NELSON JT TEN | 4106 E PIERSON ROAD | | | | FLINT MI | 48506-1469 | |
| LOUISE M PANZARELLA | | 900 GRANBERRY | | | | HUMBLE TX | 77338-4757 | |
| LOUISE M PLAXICO | | 801 MUSGROVE ST | | | | CLINTON SC | 29325-1752 | |
| LOUISE M PONICKI & | MARY BECKETT JT TEN | 67 SPORTSMAN RD W | | | | ROTONDA WEST FL | 33947 | |
| LOUISE M REID | | RT1 BOX 1191 | | | | GOLDEN MO | 65658-9801 | |
| LOUISE M SINGER | | 4423 CARTA LUNA ST | | | | LAS VEGAS NV | 89135-2429 | |
| LOUISE M TEUTONICO | | 3026 AVENUE T | | | | BROOKLYN NY | 11229-4027 | |
| LOUISE M VIETEN | | 160 NORTHEAST 8TH AVE 6-B | | | | HALLANDALE FL | 33009-4463 | |
| LOUISE M WILSON | TR U/A | DTD 09/21/90 LOUISE MAYO | WILSON TRUST | 2800 N ATLANTIC AVE 407 | | DAYTONA BEACH FL | 32118-3022 | |
| LOUISE MACCALLUM | | 2395 CONQUEST DRIVE | | | | MISSISSAUGA ON  L5C 2Z1 | | CANADA |
| LOUISE MAGURAN | | 11037 AUBURNDALE | | | | LIVONIA MI | 48150-2883 | |
| LOUISE MANNING LIFE TENANT | UW EPHRAIM L MANNING | 2908 GRAND AVE | | | | DAVENPORT IA | 52803-1635 | |
| LOUISE MARIA GIVONE | | 260 MAC ARTHUR DR | | | | WILLIAMSVILLE NY | 14221-3735 | |
| LOUISE MARIE GREEN | | 401 WEST 9TH ST | | | | ANTICH CA | 94509-1642 | |
| LOUISE MARIE LILLY | | 6320 RUTLAND ST | | | | DETROIT MI | 48228-3810 | |
| LOUISE MARIE VAN HAAFTEN | | 239 OEMING ROAD | | | | EDMONTON AB  T6R 1M3 | | CANADA |
| LOUISE MAYS | | 4646 ALMO AVE | | | | MEMPHIS TN | 38118-3212 | |
| LOUISE MC DOWELL BRIGHTON | | 98 SHARD VILLA RD | | | | SALISBURY VT | 05769 | |
| LOUISE MC EVER | C/O SUSAN PADOVER | 2523 HERBERT DRIVE | | | | NORTHFIELD NJ | 08225 | |
| LOUISE MC GILL PAYNE & | JOHN B PAYNE JT TEN | 4 BROOKS PL | | | | ST JOHNSBURY VT | 05819-2205 | |
| LOUISE MC GILL PAYNE & | STEPHEN R PAYNE JT TEN | 4 BROOKS PL | | | | ST JOHNSBURY VT | 05819-2205 | |
| LOUISE MC INNIS MC NAIR | | 2323 PEACH ORCHARD RD | | | | LEARNED MS | 39154-9714 | |
| LOUISE MELONE | TR REVOCABLE LIVING TRUST 12/23/8 | U/A LOUISE MELONE | 402 NEFF | | | GROSSE POINTE PARK MI | 48230-1672 | |
| LOUISE MESSICK | | BOX 498 | | | | MOORESTOWN NJ | 08057-0498 | |
| LOUISE MICKENS | | 340 E LAKE AVE | | | | RAHWAY NJ | 07065-4942 | |
| LOUISE MILLOY | | 2447 SW DANBURY LN | | | | PALM CITY FL | 34990-8208 | |
| LOUISE MITTNACHT | | 602 S MADISON ST | | | | CHILTON WI | 53014-1532 | |
| LOUISE N SAMSON | | 3 BLACK BEAR LN | | | | LITTLETON CO | 80127-5758 | |
| LOUISE NANETTE BAILEY | | 10730 W 69TH AVE | | | | ARVADA CO | 80004-1414 | |
| LOUISE NARDI | | 94 LAWRENCE AVE | | | | KEANSBURG NJ | 07734-1658 | |
| LOUISE O DELCOURT | TR UA 03/15/91 LOUISE O | DELCOURT TRUST | 49314 SHERIDAN COURT | | | SHELBY TOWNSHIP MI | 48315-3976 | |
| LOUISE O GURLEY | | 6238 WILD MEADOW TRAIL | | | | MINT HILL NC | 28227 | |
| LOUISE O MC LEAN | C/O DAN O MCLEAN POA | 12438 NOVA DR | | | | HOUSTON TX | 77077-4824 | |
| LOUISE OLLILA | | O-88 SHAPELL NW LN | | | | GRAND RAPIDS MI | 49534-3375 | |
| LOUISE P BRICKELMAIER | | BOX 466 | | | | LUDLOW VT | 05149-0466 | |
| LOUISE P BROOKS | | 33 HADLEY ROAD | | | | SO BURLINGTON VT | 05403-6115 | |
| LOUISE P COINER | | 221 WHITEBRIDGE RD | | | | WAYNESBORO VA | 22980-9569 | |
| LOUISE P JESSE | | BOX 171 | | | | LIVELY VA | 22507-0171 | |
| LOUISE P LANGAN | | 6N 408 VIRGINIA ROAD | | | | ROSELLE IL | 60172 | |
| LOUISE P TALBOT | | 867 CO HWY 20 | | | | EDMESTON NY | 13335 | |
| LOUISE P WHEATON | | 13513 SUNCREST CT | | | | STRONGSVILLE OH | 44136-4403 | |
| LOUISE P YOUNG | | 2982 QUAPAW TR | | | | MIDDLEBURG FL | 32068-4246 | |
| LOUISE PARKER | | 260 EARNSHAW AVE | | | | CINCINNATI OH | 45219-2910 | |
| LOUISE PARRISH DURRETT | | 5100 MONUMENT AVE UNIT 1214 | | | | RICHMOND VA | 23230 | |
| LOUISE PEARCE | | 2019 NE 31ST AVE | | | | FORT LAUDERDALE FL | 33305-1877 | |
| LOUISE PETERS | | 111 KALE AVE | | | | STERLING VA | 20164-1721 | |
| LOUISE PETERS JOHNSON | | R R 1 | | | | FOREST IN | 46039-9801 | |
| LOUISE POHL | | 3651 GREEN GARDEN RD | | | | ALIQUIPPA PA | 15001 | |
| LOUISE POOLE | | 509 HIGHLAND AVE | | | | GROVE CITY PA | 16127-1107 | |
| LOUISE PRINGLE FREEMAN | | 1811 NORTHCUT AVE | | | | CINCINNATI OH | 45237-6025 | |
| LOUISE QUICK | | 4075 LONDON DERRY AVE | | | | COLUMBUS OH | 43228-3430 | |
| LOUISE QUIGLEY & | JO-AN QUIGLEY JT TEN | 17 FREEMAN AVE | | | | EVERETT MA | 02149-5204 | |
| LOUISE R ALLINSON | APT 113 | 74 PASTURE LANE | | | | BRYN MAWR PA | 19010-1766 | |
| LOUISE R HUMMELL | | 2041 W BRADLEY PL | | | | CHICAGO IL | 60618 | |
| LOUISE R INGRAM | | 221 WEST FIRST ST | | | | OCEAN ISLE BCH NC | 28469-7511 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LOUISE R KING | | 115 CHEROKEE CIRCLE S E | | | | CARTERSVILLE GA | 30120-4063 | |
| LOUISE R KING & | C MELVIN KING JT TEN | 115 CHEROKEE CIRCLE S E | | | | CARTERSVILLE GA | 30120-4063 | |
| LOUISE R MORRIS | | 230 VERMONT NW AV | | | | WARREN OH | 44485-2635 | |
| LOUISE R RUSHING | TR LOUISE R RUSHING TRUST | UA 02/18/99 | 3254 BONVIEW DR | | | SALT LAKE CITY UT | 84109-3704 | |
| LOUISE RAMONDINO | | 2019 58TH STREET | | | | BROOKLYN NY | 11204-2012 | |
| LOUISE RARICK | | 750 S WALKER 80 | | | | BLOOMINGDON IN | 47403-2106 | |
| LOUISE RATTO & | DOLORES L GIRARDI JT TEN | 131 W ADAMS ST | | | | STOCKTON CA | 95204-5337 | |
| LOUISE REGAN | CUST ANN | REGAN UNDER THE NEW | HAMPSHIRE UNIFORM GIFTS TO | MINORS LAW | 10 PEARL RD | BOXFORD MA | 01921-1206 | |
| LOUISE REGAN | CUST KEVIN | REGAN UNDER THE NEW | HAMPSHIRE UNIFORM GIFTS TO | MINORS LAW | 93 MAPLE AVE | ATKINSON NH | 03811-2246 | |
| LOUISE REISER & | JOHN E REISER JT TEN | 163 REGENT PLACE | | | | WEST HEMPSTEADY NY | 11552-1613 | |
| LOUISE REMBERT | | 12070 PRAIRIE | | | | DETROIT MI | 48204-1231 | |
| LOUISE REYNOLDS | | 2169 MT OPE LANE | | | | TOMS RIVER NJ | 08753 | |
| LOUISE RIETZ NELSEN | | 408 ROTARY ST | BOX 4097 | | | MORGANTOWN WV | 26505-2228 | |
| LOUISE ROBERTS | | PO BOX 972312 | | | | YPSI MI | 48197 | |
| LOUISE ROSS BELL | | 4103 FRANKLIN AVE | | | | GULFPORT MS | 39507-4009 | |
| LOUISE ROVENTINI | | 6 PAMELA DR | | | | CHESTNUT RIDGE NY | 10977 | |
| LOUISE RUPP | | 5936 ROBINSON RD | | | | PENDLETON NY | 14094-8902 | |
| LOUISE S BARGE | | 4180 JERI LYNN CT | | | | TUCKER GA | 30084-2107 | |
| LOUISE S BARKER & | JONATHAN BARKER & | CELIA BARKER LOTTRIDGE & | LUCY BARKER HENIGHAN JT TE | 621 MOUNTAIN VIEW DR | | SEYMOUR TN | 37865-4323 | |
| LOUISE S BATMAN | | RT 4 BOX 519 | | | | BRIDGEPORT WV | 26330 | |
| LOUISE S BAYBUTT | | 170 PATTON RD | | | | HOHENWALD TN | 38462-2036 | |
| LOUISE S BHAGAT | TR BHAGAT TRUST | UA 07/15/96 | 8590 GRIFFIN PARK DR | | | CORDOVA TN | 38018 | |
| LOUISE S BRIGGS | | 1031 WAGONER DRIVE | WOODLAND HEIGHTS | | | WILMINGTON DE | 19805-1066 | |
| LOUISE S CATLIN & | PHILIP E CATLIN JT TEN | 585 N STATE ROUTE 741 105 | | | | LEBANON OH | 45036-8840 | |
| LOUISE S DEANS | | 1128 WOODLAND DR | | | | WILSON NC | 27893-2122 | |
| LOUISE S EPP | | 2215 BERKELY DRIVE | | | | WEST LAKE OH | 44145-3223 | |
| LOUISE S HASLUND | | 8345 AVALON DR | | | | MERCER ISLAND WA | 98040-5614 | |
| LOUISE S PITTMAN | | 3815 CLOUDLAND DR SE | | | | SMYRNA GA | 30082-3212 | |
| LOUISE S PLANT | | 1801 SPEARS STREET | | | | CHARLOTTE VT | 05445-9285 | |
| LOUISE S SCOTT | | BOX 190 | | | | COLLIERVILLE TN | 38027-0190 | |
| LOUISE S STONE | CUST DICIE | LOUISE LANSDEN UGMA KY | 320 N MAIN ST | | | MADISONVILLE KY | 42431-1551 | |
| LOUISE S STONE | CUST NANCY | ELIZABETH LANSDEN UGMA KY | 320 N MAIN ST | | | MADISONVILLE KY | 42431-1551 | |
| LOUISE S SUPPLE TR | UA 09/10/1987 | SUPPLE FAMILY TRUST | 904-D RONDA SEVILLA | | | LAGUNA WOODS CA | 92637 | |
| LOUISE SALINSKY | | PO BOX 1785 | | | | MILWAUKEE WI | 53201 | |
| LOUISE SALMON RAINE | | 108 250 E FERN AVE | | | | REDLANDS CA | 92373-6063 | |
| LOUISE SAMPLE GERMER | | BOX 518 | | | | EDNA TX | 77957-0518 | |
| LOUISE SCHUM | | 137 HILLCREST AVE | | | | CRANFORD NJ | 07016-2668 | |
| LOUISE SIMONE METZGER | APT 4H | 137 EAST 36TH STREET | | | | NEW YORK NY | 10016-3528 | |
| LOUISE SMITH GIBBENS | | BOX 683 | | | | WAVELAND MS | 39576-0037 | |
| LOUISE STUTZ SIRIANNI | | 27 BENDING OAK DR | | | | PITTSFORD NY | 14534 | |
| LOUISE T BATES | | 17761 VINEYARD LANE | | | | POWAY CA | 92064-1061 | |
| LOUISE T HASLUP | | 5645 TESSIE CT | | | | NEW MARKET MD | 21774 | |
| LOUISE T HUGHES | | 242 PHIL JOHNSON RD | | | | SANFORD NC | 27330 | |
| LOUISE T LEE | | 8102 FLOSSIE LANE | | | | CLIFTON VA | 20124-2050 | |
| LOUISE T LUDWIG | TR LUDWIG FAMILY TRUST UA 2/16/00 | 502 SOUTHVIEW DR | | | | EAST LIVERPOOL OH | 43920 | |
| LOUISE T MORRIS | | 135 CROOKED CREEK LANE | | | | DURHAM NC | 27713 | |
| LOUISE THERESA EVANS | C/O CAROLE SMITH | 110 SMALLRIDGE ST | | | | AIKEN SC | 29803-7349 | |
| LOUISE THOMAS | | 1359 LAFFER AVE | | | | AKRON OH | 44305-3475 | |
| LOUISE THOMASON WESTBROOK | | 322 FARRS LANDINGS RD | | | | HOT SPRINGS AR | 71913-7526 | |
| LOUISE THORNTON | | 937 CHICAGO BLVD | | | | DETROIT MI | 48202-1454 | |
| LOUISE TIMMONS | | 137 CARRINGTON DR | | | | ROCHESTER NY | 14626-4481 | |
| LOUISE TROY W POWERS | | 112 VERNON LANE | | | | WASHINGTON NC | 27889 | |
| LOUISE TURNER VOGEL | | 343 S CHESTER PIKE | | | | GLENOLDEN PA | 19036-2108 | |
| LOUISE U GIRARD | | 4468 ALPINE COURT | | | | SNELLVILLE GA | 30039-5655 | |
| LOUISE UNTERMEMER MCCLURE | | 746 W WILLOW ST | | | | LOUISVILLE CO | 80027-1032 | |
| LOUISE V GRISSOM & | JAMES F GRISSOM & | MARK A GRISSOM & | DONALD E GRISSOM JT TEN | 4979 BLUFF DR NE | | GRAND RAPIDS MI | 49525-1201 | |
| LOUISE V PORTER | | 526 W B ST | | | | BRUNSWICK MD | 21716-1003 | |
| LOUISE V STEELE | PO BOX 9648 | NISKAYUNA NY | | | | SCHENECTADY NY | 12309 | |
| LOUISE V STEVENS | | 8762 SOUTH SENECA ST | | | | WEEDSPORT NY | 13166 | |
| LOUISE V TAYLOR | TR U/A | DTD 09/16/87 F/B/O LOUISE V | TAYLOR | 5471-H SW 11TH ST | | MARGATE FL | 33068-3385 | |
| LOUISE V THOMPSON | | 102 MERCER CT 24-1B | | | | FREDERICK MD | 21701-4083 | |
| LOUISE VON DAMM & | KEVIN KING & | WILLIAM BILDNER EX | EST HENRY VON DAMM | 4617 28TH AVE | | ASTORIA NY | 11103 | |
| LOUISE W BONNET | ATTN LOUISE W MASSEY | 70A DAVIS RD | | | | PRT WASHINGTON NY | 11050-3811 | |
| LOUISE W BOYLAN | | 1813 AZALEA DR | | | | WILMINGTON NC | 28403-4801 | |
| LOUISE W TURNER | | 1159 PEARL STREET | | | | SHARON PA | 16146-3621 | |
| LOUISE W WENDLAND | | 8116 PENNSYLVANIA RD | | | | BLOOMINGTON MN | 55438-1137 | |
| LOUISE WAGUESPACK | ROEMER | 7403 HAYWOOD | | | | HOUSTON TX | 77061-1505 | |
| LOUISE WALLACE | | PO BOX 48526 | | | | OAK PARK MI | 48237-6126 | |
| LOUISE WARREN | UNIT B1 | 176 MILL RD | | | | FALMOUTH MA | 02540-2670 | |
| LOUISE WASHBURN | | 106 N LINCOLN | | | | TALLULAH LA | 71282-4311 | |
| LOUISE WATSON | | 423 S MITCHELL AVE | | | | LANSDALE PA | 19446-3425 | |
| LOUISE WAYNE & | MICHAEL WAYNE JT TEN | 4500 PERSHING | | | | FORT WORTH TX | 76107-4246 | |
| LOUISE WHITE | | 2909 WEST COLLAGE | | | | SHREVEPORT LA | 71109-2707 | |
| LOUISE WILBRANDT | | 7612 MENDOTA PL | | | | SPRINGFIELD VA | 22150-4124 | |
| LOUISE WILLIAMS | | 4627 BRIAR OAKS CIRCLE | | | | DALLAS TX | 75287-7503 | |
| LOUISE YOUNG | | 3221 S AUBURN STREET | | | | SAGINAW MI | 48601-4505 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LOUISE Z FARR | | 159 RHOADS AVE | | | | HADDONFIELD NJ | 08033-1414 | |
| LOUISE ZEH MORROW | REGENTS OF THE UNIV OF CA | 1111 FRANKLIN STREET | 8TH FLOOR | | | OAKLAND CA | 94607-5201 | |
| LOUISETTE BROTHERS | | 46-21-189TH ST | | | | FLUSHING NY | 11358-3834 | |
| LOUISETTE S LEBRUN | | 5062 JARRY ST E | | | | ST LEONARD QC  H1R 1Y4 | | CANADA |
| LOUJEAN KARON | | 1240 LONGVALLEY RD | | | | GLENVIEW IL | 60025-5119 | |
| LOULA M DRAY | | 124 MILL CREEK | | | | CHESTERFIELD IN | 46017-1702 | |
| LOULA MC G WILSON | | 3816 PINE PARK DR | | | | BATON ROUGE LA | 70809-2320 | |
| LOULA MCGLASSON WILSON | | 3816 PINE PARK DR | | | | BATON ROUGE LA | 70809-2320 | |
| LOULA S PALMER | | 25 DORANTES AVE | | | | S F CA | 94116-1430 | |
| LOULYNN TOWNSEND | | 10907 WICKERSHAM LANE | | | | HOUSTON TX | 77042-2715 | |
| LOUNES RABHI | | 1985 UPLAND DR | | | | ANN ARBOR MI | 48105-2109 | |
| LOURAINE POLASKY & | BERNICE B WOLFE JT TEN | APT 216 | 23105 PROVIDENCE DR | | | SOUTHFIELD MI | 48075-3654 | |
| LOURDES A MARTINEZ | | 1816 S E 24TH AVE | | | | FORT LAUDERDALE FL | 33316-3640 | |
| LOURDES B DEREGO | | 1123 WESTGATE ST | | | | NEW BEDFORD MA | 02745-4122 | |
| LOURDES J JOHNSON & | B J JOHNSON JT TEN | 3320 TOUCHSTONE RD | | | | WYLIE TX | 75098-5766 | |
| LOURDES J REGO | | 1123 WESTGATE ST | | | | NEW BEDFORD MA | 02745-4122 | |
| LOURDES L CALIP | | 1393 HICKORY HOLLOW | | | | FLINT MI | 48532-2036 | |
| LOURDES M EMKE | | 4021 BLOOD RD | | | | METAMORA MI | 48455-9244 | |
| LOURDES M MENDEZ | | 457 MOUNT PROSPECT AV 10 | | | | NEWARK NJ | 07104-2978 | |
| LOURDES P LIM | APT 6D | 1385 YORK AVE | | | | NEW YORK NY | 10021-3911 | |
| LOURDES PARELLADA DE CABAU | CI SANDALO 5-2-D | URB LA PIOVERA | | | | 28042 MADRID | | SPAIN |
| LOURDES V BENIGNO & | REGINALD V BENIGNO JT TEN | 2818 GOLF VILLA WAY | | | | CAMARILLO CA | 93010-7487 | |
| LORENZA BUSCH & | VALERIE B SMITH JT TEN | PO BOX 341 | | | | EUDORA AR | 71640-0341 | |
| LOURETTA I BROOKS & | ROBERT C BROOKS JT TEN | 412 ETON COURT | | | | SIOUX CITY IA | 51104-1160 | |
| LOURETTA I BROOKS & | TERRY T BROOKS JT TEN | 412 ETON COURT | | | | SIOUX CITY IA | 51104-1160 | |
| LOURETTA WILLIAMS & | GLORIA HENRY JT TEN | BOX 223 | | | | BOLTON MS | 39041-0223 | |
| LOURIE L HENDERSON | | 5219 HAROLD DRIVE | | | | FLUSHING MI | 48433 | |
| LOUVA A HALLFELDT | TR UA 09/15/92 REVOCABLE TRUST FO | LOUVA A HALLFELDT | 14430 MILL RD | | | FORT WAYNE IN | 46816-9410 | |
| LOUVENIA R HUNTER | | 2516 AIRPORT RD | | | | RAYMOND MS | 39154-9314 | |
| LOUVINIA B JUDY | TR UA 6/21/01 THE LOUVINIA B JUDY | LIVING | TRUST | 6416 SANDLEWOOD DR | | OZLAHOMA CITY OK | 73132 | |
| LOUZENE GARNER | | 30032 OAKWOOD | | | | INKSTER MI | 48141-1559 | |
| LOVEDA GROOMS | | 115 FOLIAGE LN | | | | SPRINGBORO OH | 45066-9335 | |
| LOVEDA S OSBORNE | | 6701 OAKFIELD DR | | | | DAYTON OH | 45415-1526 | |
| LOVEDY E MORRONE | | 3539 DUNKIRK DR | | | | ANCHORAGE AK | 99502-3059 | |
| LOVEITA E HAMM | | 807 RIDGE CT | | | | MIDDLETOWN DE | 19709-6845 | |
| LOVELACE W GABBARD | | 465 RICHARDS LA | | | | CINCINNATI OH | 45244-1706 | |
| LOVELL E LEE | | 17500 OAK DR | | | | DETROIT MI | 48221-2747 | |
| LOVELL FREEMAN | | 1312 WOODGLEN | | | | YPSILANTI MI | 48198-6222 | |
| LOVELL L GRUMLEY | | 10425 CRONK RD | | | | LENNON MI | 48449-9647 | |
| LOVELL O LEMMONS | | 4018 PARK PL | | | | CR ELLENWOOD GA | 30049-1500 | |
| LOVELL PAIGE | | 16700 ASBURY PARK | | | | DETROIT MI | 48235-3659 | |
| LOVELLA RADFORD | | 3731 E 8 CT | | | | PANAMA CITY FL | 34201 | |
| LOVELYN RENAVD | | 8481 W CR-700 S | | | | DALEVILLE IN | 47334 | |
| LOVENIA BROCK | | 301 BROCK LANE | | | | LONDON KY | 40744 | |
| LOVENIA TIBBS | | 1205 LINDEN WOOD DRIVE | | | | PANAMA CITY FL | 32405 | |
| LOVENNA A SPRUDE | | 9345 S STATE ROUTE 202 | | | | TIPP CITY OH | 45371-9473 | |
| LOVETA L GREENWOOD | | 12084 DEER CREEK CIR | | | | PLYMOUTH MI | 48170 | |
| LOVEY D VERDUN | | 5003 CLARDY RD NW | | | | HUNTSVILLE AL | 35810-1803 | |
| LOVEY JANE W FRIDENSTINE & | RANDOLPH HASTINGS WALKER III JT TEN | | PO BOX 554 | | | IRVINGTON VA | 22480 | |
| LOVEY M SCOTT | | HCR 1 BOX 4067 | | | | KEAAU HI | 96749-9705 | |
| LOVICE D KLEMP | | 522 VOLK STREET | | | | PORTAGE WI | 53901-1352 | |
| LOVIE M BREWER | | 6407 RUSTIC RIDGE TRL | | | | GRAND BLANC MI MI | 48439-4950 | |
| LOVIE THOMAS | | 1169 LANCELOT LN | | | | CLINTON MS | 39056-2045 | |
| LOVINA F SPRINGER | | 10575 LANGE ROAD | | | | BIRCH RUN MI | 48415-9797 | |
| LOVITA R KELLEY-GRIFFIN & | MARLO D GRIFFIN JT TEN | 104 N FORK DR | | | | ALMOND CV AR | 72120-9351 | |
| LOWELL A BARRETT | | 1406 NOBLETON AVE | | | | SPRING HILL FL 34608 34608 | 34608 | |
| LOWELL A BURT | | 4582 TOWNSHIP ROAD 51 51 | | | | GALION OH | 44833-9016 | |
| LOWELL A BURT & | BEATRICE M BURT JT TEN | 4582 TOWNSHIP ROAD 51 51 | | | | GALION OH | 44833-9016 | |
| LOWELL A PETTIES | | 416 VOORHEES AVE | | | | BUFFALO NY | 14216-2116 | |
| LOWELL B GRIZZLE & | MARY NELL GRIZZLE JT TEN | 2032 WOODBINE ST | | | | KINGSPORT TN | 37660-1156 | |
| LOWELL C JONES | | 7045 HUNTERS RIDGE DR | | | | PLAINFIELD IN | 46168-7920 | |
| LOWELL C PARKS | | 3535 HIGHWAY 62 NW | | | | CORYDON IN | 47112 | |
| LOWELL C SEAL | | 135 TAXIWAY AVE | | | | EASLEY SC | 29640 | |
| LOWELL C SIMS & | DARLENE F SIMS JT TEN | 721 SOUTH FIFTH ST | | | | SAINT CHARLES IL | 60174-3927 | |
| LOWELL D BERG | | 16271 BAGLEY AVE | | | | FARIBAULT MN | 55021-7687 | |
| LOWELL D GIFFORD | | 4559 BLACKWELL ROAD | | | | OCEANSIDE CA | 92056-4901 | |
| LOWELL D GIFFORD & | LYNDA T GIFFORD JT TEN | 4559 BLACKWELL ROAD | | | | OCEANSIDE CA | 92056-4901 | |
| LOWELL D GRIFFIS | | 165 LAKESHORE RD | | | | GILBERTSVILLE KY | 42044-8722 | |
| LOWELL D SISSON | | 1045 N TIBBS | | | | INDIANAPOLIS IN | 46222-3458 | |
| LOWELL D WATKINS | | 8521 MELTRICA AVE | | | | GRAND BLANC MI | 48439-8035 | |
| LOWELL DANIELS | | 1224 QUINCE STREET | | | | SAN MATEO CA | 94402-2937 | |
| LOWELL DIRKSEN | REBECCA DIRKSEN TR | LOWELL KAY & D REBECCA | DIRKSEN TRUST UA 02/06/92 | 9541 SW 45TH | | TOPEKA KS | 66610-9192 | |
| LOWELL E BOUREN | | 522 RIVERVIEW ST | | | | MONROE MI | 48162-2957 | |
| LOWELL E BROWN | | 1040 WHITE AVENUE | | | | BROWNSBURG IN | 46112-1720 | |
| LOWELL E CONKLIN JR | | 404 W CENTER ST | | | | ALMA MI | 48801-2211 | |
| LOWELL E DEEM | | 713 HOLLISTER ST | | | | PONTIAC MI | 48340-2427 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LOWELL E ELMORE | | 126 CHADWICK DR | | | | PEACHTREE CITY GA | 30269-2779 | |
| LOWELL E FRAZIER | | 50880 BOG RD | | | | BELLEVILLE MI | 48111-4269 | |
| LOWELL E HAMILTON | | PO BOX 56 | | | | GREENVILLE OH | 45331 | |
| LOWELL E KOLEHMAINEN | | BOX 61 | | | | DOLLAR BAY MI | 49922-0061 | |
| LOWELL E LEMON | | 800 W POPLAR | | | | ZIONSVILLE IN | 46077-1222 | |
| LOWELL E MASSIE | | PO BOX 72 | | | | GREENUP IL | 62428 | |
| LOWELL E SHOAF | | 672 PLANTERS MANOR WAY | | | | BRADENTON FL | 34212-2622 | |
| LOWELL E SMITH | | 3915 SUZAN DR | | | | ANDERSON IN | 46013-2632 | |
| LOWELL EDWIN FINCH | | 206 ASHLEY RIVER RD | | | | MYRTLE BEACH SC | 29588 | |
| LOWELL F W DUELL & | ELIZABETH G DUELL TR | UA 07/17/1992 | DUELL FAMILY TRUST | 517 C CALLE ARAGON | | LAGUNA HILLS CA | 92653-8095 | |
| LOWELL G LEGGETT | | RR 2 BOX 90 | | | | GREENVILLE TX | 75402-9707 | |
| LOWELL G STOCKDALE | | 5534 CONGRESS TWP RD 117 | | | | MOUNT GILEAD OH | 43338 | |
| LOWELL GILMORE & | PATRICIA LEE GILMORE JT TEN | 304 DAWN AVE | | | | INTERLACHEN FL | 32148-5123 | |
| LOWELL HILE | | 68627 C R 33 | | | | GOSHEN IN | 46526-8536 | |
| LOWELL HOWEY | TR | 6800 A ST 203 | | | | LINCOLN NE | 68510-5123 | |
| LOWELL J FISHER | | 130 JUANITA CT | | | | VALLEJO CA | 94590-3426 | |
| LOWELL J HODSON | | BOX 190554 | | | | BURTON MI | 48519-0554 | |
| LOWELL J MUMA JR | | 11274 HANKERD ROAD | | | | PLEASANT LAKE MI | 49272-9737 | |
| LOWELL JACKSON JR | | 1712 LAUREL DR | | | | MARION IN | 46953-2905 | |
| LOWELL JORDAN | | BOX 294 | | | | BUNKER MO | 63629-0294 | |
| LOWELL K RUSSELL | | 1718 GOLDEN STARROAD | | | | ASHE FLAT AR | 72513 | |
| LOWELL K SOLT & | WALTRAUT N SOLT JT TEN | 8410 CAMDEN ST | | | | ALEXANDRIA VA | 22308-2110 | |
| LOWELL L GATTES | | 156 RENFREW | | | | ADRIAN MI | 49221-1808 | |
| LOWELL L OLSON | | 2581 ROYAL OAKS DRIVE | | | | FREEPORT IL | 61032-9256 | |
| LOWELL L REIHM & | JOAN C REIHM JT TEN | 110 E GRANT ST | | | | AVON IL | 61415-5032 | |
| LOWELL M RICHARDSON | | 9 RICHMOND ST | | | | CARBONDALE PA | 18407 | |
| LOWELL MILLS MOSS | | 8436 SIR SAGAMORE CT | | | | RICH VA | 23237-4731 | |
| LOWELL MULLINS | | 13788 TUTTLE HILL | | | | WILLIS MI | 48191-9715 | |
| LOWELL N CRAIG | | 9 TAYLOR RUN | | | | BEDFORD IN | 47421-9100 | |
| LOWELL N LEGGE | | 3172 N CENTENNIAL ST | | | | INDIANAPOLIS IN | 46222-1917 | |
| LOWELL ODA & | LINDA ODA JT TEN | 4095 EAST PETERSON ROAD | | | | FLETCHER OH | 45326-8731 | |
| LOWELL P MITCHELL | | 5945 ESTELLA WA | | | | ORLANDO FL | 32809-4378 | |
| LOWELL PADDEN | | BOX 132 | | | | ONTONAGON MI | 49953-0132 | |
| LOWELL POLLEY & | FRANCES L POLLEY JT TEN | 800 LAKE PORT BLVD APT H201 | | | | LEESBURG FL | 34748 | |
| LOWELL R HOPPER | | 322 WILSON TOWN RD | | | | RUSSELL SPRINGS KY | 42642-8812 | |
| LOWELL R KENNEDY | | BOX 11 | | | | SULPHUR SPRGS IN | 47388-0011 | |
| LOWELL R WELLS | | 3728 FRANCES SLOCUM TRL APT 5 | | | | MARION IN | 46952-9709 | |
| LOWELL RICHARD JACKSON | | 2302 MACINTOSH CIR | | | | DAYTON OH | 45426-5021 | |
| LOWELL S BLANK & | NORMA L BLANK JT TEN | 6136 LINDA LANE | | | | INDIANAPOLIS IN | 46241-1128 | |
| LOWELL SEIBERT | | 6155 GIBSON RD | | | | CANFIELD OH | 44406-9644 | |
| LOWELL T BOYLE | | 14785 KINGSPORT HWY | | | | CHUCKEY TN | 37641-3746 | |
| LOWELL T CARTER | | 308 S MILL ST | | | | LONDON KY | 40741-1832 | |
| LOWELL T KING & | JO ANNE KING JT TEN | 10007 SPRINGWOOD FOREST | | | | HOUSTON TX | 77080-6442 | |
| LOWELL T PARKER | | 15 FERN ROAD | | | | STOCKBRIDGE GA | 30281-2120 | |
| LOWELL THOMAS NELSON & | CYNTHIA ANNE NELSON TEN COM | 3618 GILLON AVE | | | | DALLAS TX | 75205-3222 | |
| LOWELL TROMBLEY | | 2205 JARABEC RD | | | | SAGINAW MI | 48609-9203 | |
| LOWELL V LOCKWOOD | | 126 E PINE | BOX 172 | | | ELSIE MI | 48831-0172 | |
| LOWELL V RADKE | | 18979 REDLAND RD | APT 1204 | | | SAN ANTONIO TX | 78259-3690 | |
| LOWELL W BARRAGER & | ELIZABETH M BARRAGER JT TEN | 3586 MARIHER ST | | | | WATERFORD MI | 48329-2255 | |
| LOWELL W BARRAGER & | MICHAEL C BARRAGER JT TEN | 3586 MARINER STREET | | | | WATERFORD MI | 48329-2255 | |
| LOWELL W HOLT | | 7513 ABBIE PL | | | | CINCINNATI OH | 45237 | |
| LOWELL W KRATZER | | 28250 DEF-AYERS RD | | | | DEFIANCE OH | 43512 | |
| LOWELL W KRATZER & | RITA M KRATZER JT TEN | 28250 DEF-AYERS RD | | | | DEFIANCE OH | 43512 | |
| LOWELL W LUNDBERG | | 1701 PLUM TREE RD | | | | FARGO ND | 58102-2410 | |
| LOWELL W NORMAN | | 1SH27 LABLONDE LN | | | | HURLEY WI | 54534-9703 | |
| LOWELL W OLSON | | 3411 HABERSHAM RD NW | | | | ATLANTA GA | 30305-1158 | |
| LOWELLYN GENE WEIDNER | | BOX 382 | | | | GREENVILLE PA | 16125-0382 | |
| LOWENE BEEBE | TR U/A DTD | 04/27/86 LOWENE B BEEBE | TRUST | 2388 WINDMILL VIEW RD | | EL CAJON CA | 92020 | |
| LOWREAN H WINTERS | | 1651 FOREST AVE E-4 | | | | JACKSON MS | 39213-8105 | |
| LOWRET JONES | | 1643 PRENDERGAST LN | | | | ST LOUIS MO | 63138-1724 | |
| LOWRY D BROWN | | 216 HILLVIEW TERRACE | | | | FENTON MI | 48430-3524 | |
| LOY A MOSS & | DONNA MOSS JT TEN | 91253 MARCOLA RD | | | | SPRINGFIELD OR | 97478-9736 | |
| LOY H ALT | | 19 DIHEDRAL DR | | | | BALTIMORE MD | 21220-4610 | |
| LOY H BASS | | 3708 KIRKHAM ST | | | | SAN FRANCISCO CA | 94122-3048 | |
| LOY R JENKINS | | 55 MAYFIELD ROAD | | | | CARTERSVILLE GA | 30120-6873 | |
| LOY WATKINS | | 2538 PAUL DRIVE | | | | GAINESVILLE GA | 30504-5669 | |
| LOY WATKINS & | MARGARET C WATKINS JT TEN | 2538 PAUL DRIVE | | | | GAINESVILLE GA | 30504-5669 | |
| LOYA B NOLAN | | 1331 VALENCIA AVE | | | | SAN BERNARDINO CA | 92404-5439 | |
| LOYAL G ANDERSON | | 3490 CLIFFORD RD | | | | CLIFFORD MI | 48727-9704 | |
| LOYAL HESS MORTLEY & | GINA P MORTLEY JT TEN | 4188 WALL ST | | | | CENTERBURG OH | 43011-9431 | |
| LOYAL KERSHAW | | 1220 N MAYWOOD DR | | | | MAYWOOD IL | 60153-1879 | |
| LOYAL O SYRING | | 1278 BEAVER ROAD | | | | KAWKAWLIN MI | 48631-9163 | |
| LOYAL R WRINKLE | | 2780 GREENE ROAD 441 | | | | LAFE AR | 72436-9140 | |
| LOYAL W BUNNELL JR | | 310 CLAREMONT AVE | | | | CLARKS SUMMIT PA | 18411-1510 | |
| LOYAL W FREEMAN & | BERNICE A FREEMAN JT TEN | 6341 OLIVER AVE S | | | | RICHFIELD MN | 55423-1123 | |
| LOYAL ZACHARY JR | | 157 WESTVIEW | | | | KALAMAZOO MI | 49009-1230 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LOYCE D CULBERTSON | | 3624 WOSLEY DRIVE | | | | FORT WORTH TX | 76133-2137 | |
| LOYCE G DAVIS | | 490 SOUTH RACCOON ROAD | APT F-4 | | | AUSTINTOWN OH | 44515-3679 | |
| LOYCE MAE GUY | | 1605 MONTA ST | | | | LIBERTY TX | 77575-3527 | |
| LOYD A BROWNBACK | | 10588 KS HIGHWAY 7 | | | | MOUND CITY KS | 66056-9155 | |
| LOYD A LUCAS | | 8303 W STATE ROAD 28 | | | | TIPTON IN | 46072-9026 | |
| LOYD A MAGRUDER JR | | 96 NORTH GREECE ROAD | | | | HILTON NY | 14468-8906 | |
| LOYD A MAGRUDER JR & | JOYCE N MAGRUDER JT TEN | 96 NORTH GREECE RD | | | | HILTON NY | 14468-8906 | |
| LOYD A TUCK | | 32328 RYAN ROAD | | | | WARREN MI | 48092-4344 | |
| LOYD ARNOLD LACKEY | | 10910 ROAD 759 | | | | PHILADELPHIA MS | 39350-6067 | |
| LOYD D WATERS | | 1939 EVERGREEN | | | | PAMPA TX | 79065-4003 | |
| LOYD E DICKERSON | | 217 E STODDARD ST | | | | DEXTER MO | 63841-1753 | |
| LOYD EDWARD SETTLE | | 920 THIRD ST | | | | BOONE IA | 50036-3634 | |
| LOYD GILL & | ALICE M GILL JT TEN | 8 COLONIAL DRIVE | | | | JACKSON OH | 45640 | |
| LOYD H LOTT | | BOX 2714 | | | | E ST LOUIS IL | 62202-2714 | |
| LOYD HARGIS | | 5383 M 78 | | | | BANCROFT MI | 48414 | |
| LOYD J ELLEDGE | | 4467 REGENCY RD | | | | SWARTZ CREEK MI | 48473-8807 | |
| LOYD J ELLEDGE & | SANDRA J ELLEDGE JT TEN | 4467 REGENCY RD | | | | SWARTZ CREEK MI | 48473-8807 | |
| LOYD J MATTHEWS | | 694 COUNTY ROAD 316 | | | | NIOTA TN | 37826-2446 | |
| LOYD J PETIPRIN | | 137 ALEXANDER ST | | | | CARO MI | 48723-1902 | |
| LOYD K HELMS | | 1792 HOLIDAY HAVEN RD | | | | SMITHVILLE TN | 37166-7310 | |
| LOYD M CRIPPEN | | 5033 NIXON ROAD | | | | DIMONDALE MI | 48821-9627 | |
| LOYD M CRIPPEN & | MERNA L CRIPPEN JT TEN | 5033 NIXON | | | | DIMONDALE MI | 48821-9627 | |
| LOYD N MORRIS & | CATHERINE P MORRIS JT TEN | 88 VEHR SYE DR | | | | VERSAILLES OH | 45380-9332 | |
| LOYD N PUCKETT & | FRANCES V PUCKETT | TR LOYD N PUCKETT REV LIVING TRU | UA 11/06/96 | 70 PARK PLACE TRAIL | | SOCIAL CIRCLE GA | 30025 | |
| LOYD P JONES | | BOX 103 | | | | VALLEY HEAD WV | 26294-0103 | |
| LOYD R CRUMPLEY | | 13000 VENTURA LANE | | | | OKLAHOMA CITY OK | 73165-7916 | |
| LOYD W ELLIOTT | | 795 HWY 167 | | | | BALD KNOB AR | 72010-3886 | |
| LOYD WATSON | | 4918 VIRGINIA CIRCLE | | | | TUSCALOOSA AL | 35401-6153 | |
| LOYD WOOD JR | | 13517 TURNER RD | | | | DEWITT MI | 48820-9063 | |
| LOYD WOOD JR & | DOREEN K WOOD JT TEN | 13517 TURNER RD | | | | DE WITT MI | 48820-9063 | |
| LOYD WOOD JR & | TRUDY D WOOD JT TEN | 13517 TURNER RD | | | | DEWITT MI | 48820-9063 | |
| LOYETTA F TROUTMAN | | 554 CENTER ST | | | | MILLERSBURG PA | 17061-1405 | |
| LOYS G COSTNER | | 4430 FM 1183 | | | | ENNIS TX | 75119-0631 | |
| LOYSE BRANDENBURG | | 708 POPULAR ST | | | | WEST CARROLLTON OH | 45449-1220 | |
| LOZELL ALLEN | | 13724 LAMON AVE | | | | MIDLOTHIAN IL | 60445-1835 | |
| LOZIE WILLIAMS | | 434 E MCCLELLAN | | | | FLINT MI | 48505-4261 | |
| LOZY HOLLAND JR | | PO BOX 176 | | | | SPRING HILL TN | 37174 | |
| LTF INVESTMENT CLUB | ATTN WILLIAM L LE VALLEY | 611 WATERVLIET AVENUE | | | | DAYTON OH | 45420-2544 | |
| LU A WOODSON | | 1220 JUNIPER CT | | | | CONYERS GA | 30013-2464 | |
| LU ANN MCKAY | | 3020 LAKESIDE DR | | | | SHELBY TOWNSHIP MI | 48316-2956 | |
| LU ANNE MOORE | | BOX 293 | | | | AUBURN KY | 42206-0293 | |
| LU ANNE TIMLIN | | 138 NORTHWOOD | | | | ROCHESTER MI | 48307-1541 | |
| LU VERN NEWHOF | | 4320 KALAMAZOO AVE S E | | | | KENTWOOD MI | 49508-3609 | |
| LU YI LI & | LU CI LEE JT TEN | 3184 PERRY AVE | | | | BRONX NY | 10467-4108 | |
| LU AN D LE | | 5410 VISTA ST | | | | KANSAS CITY KS | 66106-3248 | |
| LUANA F HUNT | TR LUANA F HUNT LIVING TRUST | UA 10/19/95 | 8100 ELLIS CREEK DR | | | CLARKSTON MI | 48348-2618 | |
| LUANA SLAUGHTER & | FRANK SLAUGHTER JT TEN | 4220 E SHORE DRIVE | | | | GRAWN MI | 49637-9522 | |
| LUANA T LEA | C/O JOHN D LEA | 4400 MCHUGH RD | | | | ZACHARY LA | 70791-5324 | |
| LUANE J LANGE | | 160 PENNSYLVANIA AVE | | | | NIANTIC CT | 06357-2518 | |
| LUANN A KOCH | | 1125 PALOMA AVE #5 | | | | BURLINGAME CA | 94010-3507 | |
| LUANN BERSANO | | 6387 HAROLD | | | | TAYLOR MI | 48180-1127 | |
| LUANN CLINGMAN FROST TOD | ELAINE E CLINGMAN FROST | SUBJECT TO STA TOD RULES | 115 WALNUT PLACE | | | SPRINGBORO OH | 45066 | |
| LUANN CLINGMAN FROST TOD | THEODORE A CLINGMAN FROST | SUBJECT TO STA TOD RULES | 115 WALNUT PLACE | | | SPRINGBORO OH | 45066 | |
| LUANN HAMPE | | N6081 BOMBINSKI LN | | | | WHITE LAKE WI | 54491-9545 | |
| LUANN HAMPE & | WILLIAM C HAMPE JT TEN | N6081 BOMBINSKI LN | | | | WHITE LAKE WI | 54491-9545 | |
| LUANN JONES | | 3533 EISENHOWER DR | | | | SACRAMENTO CA | 95826-4567 | |
| LUANN L HOYES TOD | ELIZABETH A HERHOLD | SUBJECT TO STA TOD RULES | 646 SHORELINE DR | | | FENTON MI | 48430 | |
| LUANN LOZER & | JAMES V LOZER JT TEN | BOX 116 | | | | GRANDVILLE MI | 49468-0116 | |
| LUANN M FARRER & | ROBERT G FARRER JT TEN | 582 PICCADILLY LN | | | | BOLINGBROOK IL | 60440-1020 | |
| LUANN M FERRIS & | STACIE L FERRIS JT TEN | 5868 IVAN ROAD | | | | SARANAC MI | 48881-8504 | |
| LUANN M STANISLOWSKI | | 31402 SW OLYMPIC DR | | | | WILSONVILLE OR | 97070 | |
| LUANN MARIE EBENHOH & | GREGORY ALAN EBENHOH JT TEN | 3778 DORAI RD | | | | PIERSON MI | 49339-9787 | |
| LUANN RUTH COSTELLO | | 2720 BRIDLE | | | | BLOOMFIELD HILLS MI | 48304-1608 | |
| LUANN S KEINATH & | SCOTT C KEINATH JT TEN | 08762 OLD 31 N | | | | CHARLEVOIX MI | 49720-9426 | |
| LUANNA C LE FAVOUR | | 1132 HIGHGATE DR | | | | FLINT MI | 48507 | |
| LUANNA VAUGHAN | | 721 JACKSON AVE | | | | DIXON IL | 61021-3442 | |
| LUANNE E SCHMID | | 18 S STATE ST | | | | VINELAND NJ | 08360-4819 | |
| LUANNE F SCHIPPER | | 18450 EMERALD DR UNIT A | | | | BROOKFIELD WI | 53045-0610 | |
| LUANNE KIDD | | 12036 GOODMAN RD | | | | ASHVILLE OH | 43103-9571 | |
| LUBA DORMAN | | 1071 CELESTIAL ST | | | | CINCINNATI OH | 45202-1689 | |
| LUBA S BANCKER NORTON | | 1060 PEBBLE BEACH CIRCLE E | | | | WINTER SPRINGS FL | 32708-4232 | |
| LUBA W WOLOSCHKO | | 2159 LORETTA | | | | WARREN MI | 48091-5016 | |
| LUBEN MASHEFF | TR LUBEN MASHEFF TRUST | UA 01/08/98 | 15761 RIVERSIDE DR | | | LIVONIA MI | 48154-2337 | |
| LUBERTA KING | | 4600 INGHAM ST | | | | LANSING MI | 48911-2958 | |
| LUBERTA VICKERS | | 208 WALNUT WAY | | | | EULESS TX | 76039-2840 | |
| LUBIANETZKI JULIANA | | 114 AMY PL | | | | CORTLAND OH | 44410 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LUBIE ASTOR & | MARINA GARCIA JT TEN | 46518 RED RIVER DR | | | | MACOMB TWP MI | 48044 | |
| LUBOMIR MAZURKEWYCZ | | 325 S W MARSH WREN | | | | LEE'S SUMMIT MO | 64082-4597 | |
| LUBOMYR B KRUPIAK | | 4406 STRATHCONA | | | | HIGHLAND MI | 48357-2747 | |
| LUBOMYR KINAL | | 34334 CLAUDIA CT | | | | STERLING HEIGHTS MI | 48310 | |
| LUBOMYR KINAL & | IRENE KINAL JT TEN | 34334 CLAUDIA CT | | | | STERLING HEIGHTS MI | 48310 | |
| LUBY B ZIRKLE | | 1817 ADKINS ROAD | | | | RICHMOND VA | 23236-3826 | |
| LUBY F WUCHINA AS | CUSTODIAN FOR THOMAS J | WUCHINA U/THE PA UNIFORM | GIFTS TO MINORS ACT | 7850 LAMPLEY RD | | PRIMM SPRINGS TN | 38476-9630 | |
| LUC F VAN LANGENHOVEN | | 974 SUGAR MILL AVE | | | | LONGMONT CO | 80501-4032 | |
| LUC T BERNARD | | 175 WEST 90 ST APT 11G | | | | NEW YORK NY | 10024-1216 | |
| LUC VEZINA | | 117 RUE GRENIER | | | | ST-ANNE DE BELLEVUE QC | H9X 4A2 | CANADA |
| LUC VEZINA | | 117 GRENIER | | | | STE ANNE DE BELLEVUE QC | H9X 4A2 | CANADA |
| LUC VEZINA | | 117 GRENIER | | | | | | ST ANNE D |
| LUCA P BEATO | | 50 TYRCONNELL AVE | | | | MASS PARK NY | 11762-3048 | |
| LUCAS B HORN | | 5655 HWY 55E | | | | EVA AL | 35621 | |
| LUCAS CORWIN HEACOCK | | 11188 WOODBUSHE | | | | LOWELL MI | 49331 | |
| LUCAS IACOVOU | | 14 VERNON STREET | | | | SEWAREN NJ | 07077-1264 | |
| LUCAS M BASSO | | 252 PECK RD | | | | HILTON NY | 14468-9320 | |
| LUCAS M FLOYD | | 12620 WALTHAM ST | | | | DETROIT MI | 48205-3310 | |
| LUCAS S LOUKEDIS | | 661 SPROUL RD | | | | VILLANOVA PA | 19085 | |
| LUCEAL ANDERSON | | 1318 E CHARLES | | | | FLINT MI | 48505-1720 | |
| LUCELLE A MALLETTE | | 60 SPANISH CT | | | | FT MYERS FL | 33912-2101 | |
| LUCENA O CASTER & | EDWARD W CASTER TR | UA 11/11/1992 | LUCENA O CASTER LIVING TRU | 9703 ISLAND LAKE RD | | DEXTER MI | 48130 | |
| LUCENDA J WITCHGER | | 6509 CHERBOURG CIR | | | | INDIANAPOLIS IN | 46220-6014 | |
| LUCETTE M VAN JAARSVELD & | JACOB VAN JAARSVELD | TR U/A 6/7/00 | JACOB & LUCETTE MARIA VAN | JAARSVELD JOINT TRUST / | 15180 ROHAN | STERLING HEIGHTS MI | 48313-5760 | |
| LUCHES L CLARK | | 8909 SORRENTO | | | | DETROIT MI | 48228-2671 | |
| LUCHIAS MORRISON | | 2515 GOLDEN OAK DR | | | | ORANGE TX | 77632-4426 | |
| LUCIA A BRISTOL | | 443 RIDGECREST DR | | | | ROSEBURG OR | 97470-5592 | |
| LUCIA A WILLIAMS | | 7 COURT ST | | | | WINDSOR VT | 05089-1225 | |
| LUCIA ALSTON JONES | ATTN LUCIA A LOGAN | 3932 ALTA VISTA DR | | | | LA CANADA CA | 91011-4007 | |
| LUCIA ANNE LITTLETON | | 2437 STONEGATE DR N | | | | BEDFORD TX | 76021-4344 | |
| LUCIA BAZUK | | 25 GEORGE STREET | | | | AVENEL NJ | 07001-1732 | |
| LUCIA BOYDEN PROCHNOW | | 949 WOODBINE PLACE | | | | LAKE FOREST IL | 60045-2275 | |
| LUCIA C MARCILLE | TR UA 8/17/95 THE MARCILLE FAMILY | TRUST | 18 MERIBAH ST | | | SOMERSET MA | 02726 | |
| LUCIA CHAPA | | 4069 LOUISE | | | | SAGINAW MI | 48603-4157 | |
| LUCIA D DOHERTY & | MICHAEL J DOHERTY JT TEN | 7 HINCKLEY RD | | | | TEWKSBURY MA | 01876-2930 | |
| LUCIA D SMITH | ATTN LUCIA D TURNER | 6 HILDA DR | | | | BURLINGTON NJ | 08016-9786 | |
| LUCIA DI CAPITE | | 111 ST NICHOLAS AVE | | | | SMITHTOWN NY | 11787-1243 | |
| LUCIA DOIL | | BOX 631 TERMINAL B | | | | LONDON ON  N6A 4Y4 | | CANADA |
| LUCIA ELWOOD FOY | | 100 CROSSING CI | | | | RINCON GA | 31326-6123 | |
| LUCIA G FERREIRA | | 47 WATER ST | | | | MILFORD MA | 01757-4118 | |
| LUCIA GAGALIS | | 201 S REVENA BLVD | | | | ANN ARBOR MI | 48103-4111 | |
| LUCIA GIANNINI | | 29628 MAYFAIR ROAD | | | | FARMINGTON HILLS MI | 48331-2150 | |
| LUCIA GONZALEZ | | 5715 LAUREL DR | | | | CASTALIA OH | 44824-9376 | |
| LUCIA J FREEMAN & | TRAVIS W FREEMAN TR | UA 01/29/1991 | LUCIA J FREEMAN REVOCABLE | 23 AMBERWOOD LOOP | | SANTA FE NM | 87501-8240 | |
| LUCIA J NELSON | | 6981 SCRIPPS CRESCENT | | | | GOLETA CA | 93117-4011 | |
| LUCIA J RATHER & | JOHN C RATHER | TR UA 11/30/90 | LUCIA J RATHER RVCBL TR | 438 HERON PT | | CHESTERTOWN MD | 21620-1680 | |
| LUCIA M MEISTER | | 4501 BRISTOL CT E | | | | BRADENTON FL | 34203-4058 | |
| LUCIA MC MULLIN BRIDENSTINE | | 9421 GRACKLE AVE | | | | FOUNTAIN VLY CA | 92708-6547 | |
| LUCIA PASSANO POWELL | | 166 N TIMBER LN | | | | CHESHIRE CT | 06410-3941 | |
| LUCIA REIGHT | | 288 PORT ROYAL DRIVE | | | | TOMS RIVER NJ | 08757 | |
| LUCIA RUSSO | CUST JOSEPH A RUSSO JR UGMA NY | C/O HUSCH | 20 CRANE NECK RD | | | OLD FIELD NY | 11733-1630 | |
| LUCIA S LINCOLN | | RR | | | | CHARTER OAK IA | 51439 | |
| LUCIA SIMPSON & | ROSE STEVENS JT TEN | 17267 WARWICK | | | | DETROIT MI | 48219-4207 | |
| LUCIA STEVENS SIMPSON & | BRUCE SIMPSON JT TEN | 3911 KINGSPOINT | | | | TROY MI | 48083 | |
| LUCIA V BASQUIN | | 417 PROSPECT ST | | | | TORRINGTON CT | 06790-4938 | |
| LUCIA W GILBERT | | PO BOX 4329 | | | | WHITEFISH MT | 59937 | |
| LUCIA W MCCAMEY TR | UA 10/18/1993 | JOHN H MCCAMEY TRUST | 6120 S COLUMBINE WAY | | | GREENWOOD VLG CO | 80121 | |
| LUCIAN BOGGS & | DORIS BOGGS JT TEN | 1223 STATE RT 3444 | | | | ANNVILLE KY | 40402 | |
| LUCIAN J MAYNARD | ROUTE 1 | BOX 46 | | | | HARTS WV | 25524-9789 | |
| LUCIAN M JOHNSON | | 7028 BLALOCK DRIVE | | | | THE COLONY TX | 75056-4448 | |
| LUCIAN MOREHEAD | | 4100 JACKSON AVENUE # 470 | | | | AUSTIN TX | 78731-6083 | |
| LUCIAN Q WILLIAMS | | 619 ALPINE DR | | | | ESTES PARK CO | 80517-8820 | |
| LUCIAN SZYMANSKI | | 262 WARNER AVE | | | | NORTH TONAWANDA NY | 14120-1624 | |
| LUCIAN THOMAS BAZZOLI | | 204 STEEPLECHASE CIRCLE | | | | WILMINGTON DE | 19808-1977 | |
| LUCIAN W ANDERSON JR | | 145 CLEARVIEW RD | | | | WHEELING WV | 26003-6727 | |
| LUCIANA ZIELINSKI | | 990 INDIAN OAKS DRIVE | | | | MELBOURNE FL | 32901 | |
| LUCIANNE G HACKER | | 137 CONRAD ROAD | | | | MARLBORO MA | 01752-1956 | |
| LUCIANO A CAIMI | | 100 VILLAGE ST | | | | WALDORF MD | 20602-2183 | |
| LUCIANO CALANDRA | CUST ANTHONY CALANDRA UGMA NY | 154 EXECUTIVE DR | MANHASSETT HILLS | | | MANHASSETT NY | 11040-1016 | |
| LUCIANO DI VALENTIN | | 6431 ALHAMBRA CT | | | | MC LEAN VA | 22101-5250 | |
| LUCIANO MARTINEZ | | 15935 VENICE AV | | | | CLINTON TOWNSHIP MI | 48035-2156 | |
| LUCIANO PESTILLI | | 25 BUTCHER RD | | | | HILTON NY | 14468-9706 | |
| LUCIANO R DI LEONARDO & | MARIA I DI LEONARDO JT TEN | 8925 VICTORIA RD | | | | SPRINGFIELD VA | 22151-1134 | |
| LUCIANO W FIORI | | 1121 3RD ST | APT 25 | | | DES MOINES IA | 50314-3019 | |
| LUCIE B CARNESALE | CUST VIRGINIA P CARNESALE UGMA | 2250 BAY ST APT 319 | | | | SAN FRANCISCO CA | 94123-1850 | |
| LUCIE C HAGGETT | | 18 CRESTWOOD DR | | | | BIDDEFORD ME | 04005-9511 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCIE CLOUTIER | | 1887 CH DU BOND DU LAC | | | | DORVAL QC H9S 2G1 | | CANADA |
| LUCIE M BIANCHI | | 573 B BRIDGEWOOD DR | | | | ROCHESTER NY | 14612-3711 | |
| LUCIE MAGNANO | | PO BOX 48 | | | | CROMWELL CT | 06416-0048 | |
| LUCIE SZPARA | | 351 FAIRWOODS COVE | | | | COLLIERVILLE TN | 38017 | |
| LUCIE SZPARA | | 351 FAIRWOODS COVE | COLLOERVILLE TN | | | COLLIERVILLE TN | 38017 | |
| LUCIE W CAVAROC | | 5403 S PRIEUR ST | | | | NEW ORLEANS LA | 70125-4937 | |
| LUCIE WARREN WOLFE | | 404 CHESTNUT ST | | | | ST CLOUD FL | 34769-1662 | |
| LUCIEL B FLEISHER | | 3383 KNOLLWOOD DR | | | | ATLANTA GA | 30305-1017 | |
| LUCIEN A LEGER | | 64ROSEMONT AVE | | | | BRISTOL CT | 06010-7216 | |
| LUCIEN E BLAIS | | 716 WALDMAN | | | | FLINT MI | 48507-1768 | |
| LUCIEN F CONIGLIO & | ANN F CONIGLIO TEN COM | 74 MELROSE AVE | | | | DESTREHAN LA | 70047-2008 | |
| LUCIEN H CASE | CUST CAROLYN A | SCHWENKER UTMA OH | 2847 BROXTON RD | | | SHAKER HEIGHTS OH | 44120-1817 | |
| LUCIEN H CASE | CUST DAWN | AUVIL UTMA OH | 2847 BROXTON RD | | | SHAKER HEIGHTS OH | 44120-1817 | |
| LUCIEN H SMITH | | 28761 PORTSMOUTH DRIVE | | | | SUN CITY CA | 92586-2626 | |
| LUCIEN HALL CASE | CUST KAREN | LOUISE ABELL UGMA OH | 2847 BROXTON RD | | | SHAKER HEIGHTS OH | 44120-1817 | |
| LUCIEN J BRANCHAUD & | DENISE T BRANCHAUD | TR UA 06/11/91 | LUCIEN BRANCHAUD & DENISE | BRANCHAUD 1991 TR | 1716 EISENHOWE | SAN MATEO CA | 94403-1054 | |
| LUCIEN J DREYER JR | | 33920 SCHULTE | | | | FARMINGTON HILLS MI | 48335-4159 | |
| LUCIEN M SCHNEIDER | | 4118 HEATHERWOOD 4118 | | | | YARMOUTH PORT MA | 02675-1454 | |
| LUCIEN P LIEUW-SJONG | | PO BOX 3561 WILLEMSTAD | | | | CURACAO NETH ANT | | NETHERLA |
| LUCIEN S JONES & | IRENE K JONES JT TEN | 1375 PASADENA AVE S 618 | | | | SOUTH PASADENA FL | 33707-3724 | |
| LUCIEN SANDERS WILKINS JR | | 2215 LYNWOOD DR | | | | WILMINGTON NC | 28403-8026 | |
| LUCIEN W VANASSE | | 86 SPRING ST | | | | MANVILLE RI | 02838-1308 | |
| LUCIENNE J SLYPER | | 355 RIVERSIDE DR | | | | NEW YORK NY | 10025-2759 | |
| LUCILA T SCHUSTER | | 30431 PASEO DEL VALLE | | | | LAGUNA NIGUEL CA | 92677-2312 | |
| LUCILE A NORRIS | | 173 EAST MAIN STREET | | | | ASHVILLE OH | 43103-1513 | |
| LUCILE ALTHEN | | 300 MAPLE PARK BLVD | STE 302 | | | ST CLR SHORES MI | 48081-2217 | |
| LUCILE B MASON & | JUDY HILE COPNER JT TEN | RR 4 BOX 93 | C/O KEVIN HUCKEBA | | | CALDWELL TX | 77836-9306 | |
| LUCILE C WILSON | | 213 NORTH COURT ST | | | | FLORENCE AL | 35630-4735 | |
| LUCILE D WELLS | | 3170 GATSBY LANE | | | | MONTGOMERY AL | 36106-2645 | |
| LUCILE E COLE | | BOX 931 | | | | SPARTA TN | 38583-0931 | |
| LUCILE E LAMPORT & | ROBERT W LAMPORT JT TEN | 24 LAFAYETTE ST | | | | WALTHAM MA | 02453-6829 | |
| LUCILE E LOGAN | | 1500 RENAISSANCE DRIVE | SUITE C-1 | | | CONYERS GA | 30012-8021 | |
| LUCILE E MOULTON | | 1417 LESTER DR | | | | LADY LAKE FL | 32159-2323 | |
| LUCILE EDITH BENFORD | | 508 S DEAN | | | | BAY CITY M | 48706-4652 | |
| LUCILE G SCRUTCHIN | | 837 S MAGNOLIA AVE | | | | LULING TX | 78648-3347 | |
| LUCILE GOLDBERG | | 3403 BROADMEAD | | | | HOUSTON TX | 77025-3702 | |
| LUCILE GRIFFITH MCMULLEN | | 100 BELLWOOD AVE | APT 39-C | | | JASPER GA | 30143-1880 | |
| LUCILE H ABRAHAM | | BOX 135 | | | | FREMONT WI | 54940-0135 | |
| LUCILE K DOBBINS | | DRAWER 520 | | | | DAYTON NV | 89403-0520 | |
| LUCILE LANE & | VIRGIL J LANE JT TEN | 1933 STEDMAN CT | | | | OVERLAND MO | 63114-2522 | |
| LUCILE LOUISE BRANDT | | 1353 TUFTON FARM | | | | CHARLOTTESVILLE VA | 22902 | |
| LUCILE M DUNN | TR UA 12/19/91 THE DUNN TRUST | 1775 SOUTH SAN GABRIEL BLVD | | | | SAN MARINO CA | 91108-3025 | |
| LUCILE M FINCH & | CAROL A FINCH | TR | LUCILE M FINCH REVOCABLE | LIVING TRUST UA 06/19/96 | 4303 CHRIS GREE | CHARLOTTESVILLE VA | 22911 | |
| LUCILE M LONG | | 413 W COLONIAL DR | | | | NEW CASTLE IN | 47362-5419 | |
| LUCILE P CORKRAN & | WILLIAM H CORKRAN JR TEN ENT | BOX 371 | | | | TRAPPE MD | 21673-0371 | |
| LUCILE PIERCE CORKRAN | | BOX 371 | | | | TRAPPE MD | 21673-0371 | |
| LUCILE POWE | | 19930 SAN JUAN DR | | | | DETROIT MI | 48221-1223 | |
| LUCILE S KEYES | TR U/A | DTD 10/03/91 LUCILE S KEYES | TRUST | 2605 31ST ST NW | | WASHINGTON DC | 20008-3519 | |
| LUCILE SILVEY GARNER & | WILLIAM LEE BEARD JT TEN | PO BOX 561 | | | | LONGVIEW TX | 75606-0561 | |
| LUCILE SMART HAWKINS | | 1508 S VERMONT ST | | | | COVINGTON LA | 70433-4165 | |
| LUCILE SWEENY | | 132 HAVEN DRIVE | | | | INDIANA PA | 15701 | |
| LUCILE V LESLEIN | | 9619 MONTERAY DR | | | | PLAIN CITY OH | 43064-8736 | |
| LUCILE W ROBINSON MARY M | ROBINSON & | JOHN E ROBINSON JT TEN | 291 OAKWOOD RD | | | MUNDELEIN IL | 60061-2711 | |
| LUCILIA S PATES & | PETER E PATES JT TEN | 146 CEDAR AVE | | | | LAKE VILLA IL | 60046-8409 | |
| LUCILLA K ROANE | | 204 MICHELLE CIRCLE | | | | EDISON NJ | 08820-4632 | |
| LUCILLA L KIRBY | CUST NICOLAS D KIRBY UGMA M | 10118 WINDY KNOLL CT | | | | CLARKSTON MI | 48348-2182 | |
| LUCILLE A BAX | | 532 BRIARWOOD LN | | | | NIPOMO CA | 93444-9302 | |
| LUCILLE A CAMPBELL | | 1406 GRANDVIEW AVE | | | | OCONOMOWOC WI | 53066-3421 | |
| LUCILLE A DELLEGRAZIE | | 310 POULTNEY ST | | | | STATEN ISLAND NY | 10306-5021 | |
| LUCILLE A FORSTER & | STEVEN J FORSTER JT TEN | 298 LYON ST | | | | VALLEY STREAM L I NY | 11580-2528 | |
| LUCILLE A FOSTER | | PO BOX 369 | | | | HAWLEY PA | 18428-0369 | |
| LUCILLE A GIURICI | | 310 POULTNEY ST | | | | STATEN ISLAND NY | 10306-5021 | |
| LUCILLE A JOHNSON | | 137 BENWELL PL | | | | YODER IN | 46798-9333 | |
| LUCILLE A KANE & | EDWARD T KANE JR JT TEN | 23 CASCADE ST | | | | PITTSFIELD MA | 01201-1203 | |
| LUCILLE A NOVEMBER | | 2889 HILDA DR SE | | | | WARREN OH | 44484-3336 | |
| LUCILLE A OCONNOR | | 2520 GARLAND | | | | SYLVAN LAKE MI | 48320-1515 | |
| LUCILLE A WITHINGTON & | CAROL LYNN HAKE JT TEN | 150 N BEMISTON AVE | | | | SAINT LOUIS MO | 63105-3811 | |
| LUCILLE A WITHINGTON & | MARY ANN ROSE JT TEN | 150 N BEMISTON | | | | CLAYTON MO | 63105 | |
| LUCILLE A WITHINGTON & | RICHARD W WITHINGTON JT TEN | 150 N BEMISTON AVE | | | | SAINT LOUIS MO | 63105-3811 | |
| LUCILLE A WITHINGTON & | ROBERT C WITHINGTON JT TEN | 150 N BEMISTON AVE | | | | SAINT LOUIS MO | 63105-3811 | |
| LUCILLE A ZAMIEROWSKI & | JOSEPH A JOZWIAK JT TEN | 11319 MINDEN | | | | DETROIT MI | 48205 | |
| LUCILLE ALLEN | | 3936 WENDY DRIVE | | | | CLEVELAND OH | 44122-6451 | |
| LUCILLE ALTER | | 1141 N BISCAYNE POINT RD | | | | MIAMI BEACH FL | 33141-1755 | |
| LUCILLE ANN BOADEN | | 42 HAWTHORNE RD | | | | ROCK ISLAND IL | 61201-6110 | |
| LUCILLE ANN JOHNS | TR U/A | DTD 07/25/83 LUCILLE ANN | JOHNS TRUST | 1145 BURNT LEAF LANE | | GRAND BLANC MI | 48439-4969 | |
| LUCILLE ANN PARKER | | 9306 PODUNK RD | | | | LEE CENTER NY | 13363-2504 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCILLE AROOSIAN & | GLADYS AROOSIAN JT TEN | APT 10D | 1600 PARKER AVE | | | FORT LEE NJ | 07024-7005 | |
| LUCILLE B FARIS & | PAMELA M FARIS JT TEN | 4116 ORME CIR | | | | CLIO MI | 48420-8527 | |
| LUCILLE B FARKAS | | 1206 GREENFIELD DR | | | | ERIE PA | 16509-2909 | |
| LUCILLE B JACOBS | | 7608 WILLIAMS ST | | | | DOWNERS GROVE IL | 60516-4409 | |
| LUCILLE B MORGAN | | 200 WAGNER RD | | | | MORGANTOWN WV | 26501 | |
| LUCILLE B PERRY | TR LUCILLE B PERRY TRUST | UA 08/20/97 | 13273 S AVENUE 4 1/2 E | | | YUMA AZ | 85365-4662 | |
| LUCILLE B SINK | TR LUCILLE B SINK 1998 TRUST | UA 03/06/98 | PO BOX 577 | | | CLOVERDALE CA | 95425 | |
| LUCILLE B SINK | TR MARITAL | TRUST U/A JOHN TAYLOR SINK | BOX 577 | | | CLOVERDALE CA | 95425-0577 | |
| LUCILLE B VALLETT TR | UA 04/14/2008 | LUCILLE VALLETT TRUST | 1044 WOODSHIRE LANE #B210 | | | NAPLES FL | 34105 | |
| LUCILLE BALINT LARSON | | 2 DEERPATH LANE | | | | SAVANNAH GA | 31411-1620 | |
| LUCILLE BARNES | | 5607 HUGHES PLACE | | | | FREMONT CA | 94538-1025 | |
| LUCILLE BERRY & | MARTHA B NORRIS JT TEN | 1871 ORANGE HILL RD | | | | CHIPLEY FL | 32428-5812 | |
| LUCILLE BERTOLETTE LINDLEY | | PO BOX 798 798 | | | | KENNEBUNKPORT ME | 04046-0798 | |
| LUCILLE BRADSHAW | | 6601 CONRAD AVE | | | | HODGKINS IL | 60525-7613 | |
| LUCILLE BROWN | | 3159 BIRCHLANE DR | | | | FLINT MI | 48504-1201 | |
| LUCILLE BUONOCORE | CUST | DARREN BUONOCORE UTMA NJ | 13 HARBORHEAD DR | | | PT PLEAS BCH NJ | 08742-2683 | |
| LUCILLE C BRADLEY | | 5536 SQUIRES DR | | | | LEESBURG FL | 34748 | |
| LUCILLE C DIER TOD | DAVID T DIER | SUBJECT TO STA TOD RULES | 25331 JULIANNA DR | CHESTERFIELD TOWNSHIP | | NEW BALTIMORE MI | 48051 | |
| LUCILLE C DIER TOD | JAMES G DIER | SUBJECT TO STA TOD RULES | 25331 JULIANNA DR | CHESTERFIELD TOWNSHIP | | NEW BALTIMORE MI | 48051 | |
| LUCILLE C DIER TOD | KENNETH J DIER | SUBJECT TO STA TOD RULES | 25331 JULIANNA DR | CHESTERFIELD TOWNSHIP | | NEW BALTIMORE MI | 48051 | |
| LUCILLE C DIER TOD | MICHAEL E DIER | SUBJECT TO STA TOD RULES | 25331 JULIANNA DR | CHESTERFIELD TOWNSHIP | | NEW BALTIMORE MI | 48051 | |
| LUCILLE C DIER TOD | PHILIP C DIER | SUBJECT TO STA TOD RULES | 25331 JULIANNA DR | CHESTERFIELD TOWNSHIP | | NEW BALTIMORE MI | 48051 | |
| LUCILLE C DIER TOD | SANDRA J MURPHY | SUBJECT TO STA TOD RULES | 25331 JULIANNA DR | CHESTERFIELD TOWNSHIP | | NEW BALTIMORE MI | 48051 | |
| LUCILLE C DIER TOD | SHARON E SCALESI | SUBJECT TO STA TOD RULES | 25331 JULIANNA DR | CHESTERFIELD TOWNSHIP | | NEW BALTIMORE MI | 48051 | |
| LUCILLE C DONIN | CUST MARSHALL DONIN U/THE | CALIFORNIA UNIFORM GIFTS TC | MINORS ACT | 14756 WEDDINGTON ST | | VAN NUYS CA | 91411-4042 | |
| LUCILLE C MARCUCCI | | 1201 COCHRAN MILL RD | | | | CLAIRTON PA | 15025-3309 | |
| LUCILLE C NOVOTNY | | 664 SHORE ACRES DR | | | | MAMARONECK NY | 10543-4011 | |
| LUCILLE CALLOVI | | 81 POWERS ST | | | | BROOKLYN NY | 11211-4816 | |
| LUCILLE CLARK | | 35028 BAYVIEW | | | | WESTLAND MI | 48186 | |
| LUCILLE CLARK & | ROBERT L CLARK JT TEN | 35028 BAYVIEW | | | | WESTLAND MI | 48186-4313 | |
| LUCILLE COHEN | | 2508 APPLEWOOD DRIVE | | | | FREEHOLD NJ | 07728 | |
| LUCILLE CONNOLLY & | JACALYN CONNOLLY-DEPUYT JT TEN | 8859 HAIGHT RD | | | | BARKER NY | 14012-9630 | |
| LUCILLE CORSON | | 255 VIA DEL SALINAS | | | | PASO ROBLES CA | 93446 | |
| LUCILLE CRISTAO & | PETER J CRISTAO JT TEN | 629 IPSWICH LANE | | | | PORT ORANGE FL | 32127-7776 | |
| LUCILLE CZARSTY | CUST PAMELA | CZARSTY UGMA CT | 88 MELBOURNE TERRACE | | | WATERBURY CT | 06704-1843 | |
| LUCILLE D BECZKALA & | RICHARD M BECZKALA JT TEN | 242 WOOLWICK LANE | | | | LEMAY MO | 63125 | |
| LUCILLE D HANCOCK | | 3485 LEGACY TRACE | | | | ALPHARETTA GA | 30022-5004 | |
| LUCILLE D JORGENSEN | TR LUCILLE D JORGENSEN TRUST | UA 05/25/88 | 8629 S KEATING | | | CHICAGO IL | 60652-3508 | |
| LUCILLE D SCRIVNER | | 5795 EAST GREENSPOINTE PLACE | | | | LITTLETON CO | 80130 | |
| LUCILLE D SHONTZ | | 750 NILES CORTLAND RD SE | | | | WARREN OH | 44484-2437 | |
| LUCILLE D SIGMON | | 701 SILVER LAKE RD | | | | FENTON MI | 48430-2622 | |
| LUCILLE D SKEEN | | BOX 2133 PARK STATION | | | | WAYNESBORO VA | 22980-1760 | |
| LUCILLE D WINCHELL | | 1407 WEST 4TH AVE | | | | BRODHEAD WI | 53520-1623 | |
| LUCILLE DAVIS | | 4466 WINTHROP AVE | | | | INDIANAPOLIS IN | 46205-1974 | |
| LUCILLE DEAN | | 815 SYCAMORE STREET | | | | HAMILTON OH | 45011-3674 | |
| LUCILLE DEERING | | 834 MEADOWLARK LN | | | | GLENVIEW IL | 60025-4145 | |
| LUCILLE DEIDRICH AS | CUSTODIAN FOR ALBERT WILLIAM | DEIDRICH UNDER THE MICHIGAN | UNIFORM GIFTS TO MINORS AC | 27999-33 MILE RD | | RICHMOND MI | 48062 | |
| LUCILLE DUCKWORTH | | 108 STILWELL CIR | | | | ALBANY GA | 31707-1227 | |
| LUCILLE E BULGER | | 206 PARK MEADOWS | | | | LANSING MI | 48917-3411 | |
| LUCILLE E CAUSEY | | 101 DELAWARE AVE | | | | DELMAR DE | 19940-1110 | |
| LUCILLE E COFFEY | | 3215 N 135TH ST | | | | OMAHA NE | 68164 | |
| LUCILLE E COOK | | HC 1 BOX 3 | | | | SIGEL PA | 15860-9701 | |
| LUCILLE E GROZDON | TR LUCILLE E GROZDON TRUST | UA 09/13/96 | 648 WEYBRIDGE DR | | | BLOOMFIELD HILLS MI | 48304-1082 | |
| LUCILLE E MAYES CAMPAGNE | | 180 SILVERLEAF DR | | | | HAGUE VA | 22469-2903 | |
| LUCILLE E MOSE & | DAVID M MOSE JT TEN | 3200 DALE | | | | SAGINAW MI | 48603-3290 | |
| LUCILLE E REMUS & | LINDA L REMUS JT TEN | 2704 CHATHAM RD | | | | LANSING MI | 48910-8710 | |
| LUCILLE E RITCHEY | | 2923 N SHORE DR | | | | EAST TROY WI | 53120 | |
| LUCILLE E SCHULZ & | WESSON E SCHULZ II JT TEN | 6373 FRANKLIN WOODS DR | | | | TRAVERSE CITY MI | 49686-1966 | |
| LUCILLE E STAPLETON | | 4217 KITRIDGE RD | | | | DAYTON OH | 45424 | |
| LUCILLE E THOMAS | TR UA 05/03/95 | KENNETH R THOMAS & LUCILLE E THC | FAMILY TRUST | 740 NATION DR | | AZLE TX | 76020-3508 | |
| LUCILLE E WALTER & | BARBARA A RUCKLE JT TEN | 3925 SUFFOLK | | | | WATERFORD MI | 48329-1764 | |
| LUCILLE E WALTER & | CARL E WALTER JT TEN | 3925 SUFFOLK | | | | WATERFORD MI | 48329-1764 | |
| LUCILLE ELIAS | | 3820 17TH ST | | | | ECORSE MI | 48229-1340 | |
| LUCILLE ERVIN | | 6254 CORTELYOU AVE | | | | CINCINNATI OH | 45213-1323 | |
| LUCILLE F FAGAN | | ROUTE 1 BOX 1356 | | | | MANISTIQUE MI | 49854-9801 | |
| LUCILLE F HAMBURGER | TR | LUCILLE F BAYES HAMBURGER | TRUST 1995 AU 4/27/95 | 30 GARDNER RD | | BROOKLINE MA | 02445-4511 | |
| LUCILLE F PEARCE & | PATRICIA P CRAIG JT TEN | 3490 JUNIOR DR | | | | PINCKNEY MI | 48169 | |
| LUCILLE F ROUSH | | 7225 OAK GROVE RD | | | | GEORGETOWN OH | 45121 | |
| LUCILLE F SCHMALZ | TR LUCILLE F SCHMALZ TRUST UA | | 6/16/2004 | 100 W BUTTERFIELD RD 210N | | ELMHURST IL | 60126 | |
| LUCILLE F THOMPSON | ATTN LUCILLE THOMPSON COOK | APT A | 900 SO ORANGE GROVE | | | PASADENA CA | 91105-3515 | |
| LUCILLE FLEER & | LINDA LANTRY REYNOLDS JT TEN | 18549 PIERS END DRIVE | | | | NOBLESVILLE IN | 46060-6651 | |
| LUCILLE FLEER & | MIKE LANTRY JT TEN | 18549 PIERS END DRIVE | | | | NOBLESVILLE IN | 46060-6651 | |
| LUCILLE FLORENCE BELL | | 2119 DIAMOND AVE | | | | FLINT MI | 48532-4535 | |
| LUCILLE FORD | | 428 GOLD MINE DR | | | | S F CA | 94131-2528 | |
| LUCILLE G GRANT TR | UA 04/27/2001 | LUCILLE G GRANT REVOCABLE TRUST | 5526 MEADOW OAKS PARK DR | | | JACKSON MS | 39211 | |
| LUCILLE G KOCHANOWSKI | | 5220 MANZ PLACE 133 | | | | SARASOTA FL | 34232 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LUCILLE G MC COY | CUST J MICHAEL MC COY U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 101 COLUMBIA AVE | | ELYRIA OH | 44035-6001 | |
| LUCILLE G SCOTT | | 2 STATE ST | | | | ROCHESTER NY | 14614-1327 | |
| LUCILLE GASSER | | 17982 STATE ROUTE 634 | | | | FORT JENNINGS OH | 45844-9588 | |
| LUCILLE GEIS | | 1642 CENTER ST | | | | PT PLEASANT NJ | 08742-5159 | |
| LUCILLE GOODSON & | LARRY LAMAR JT TEN | 10429 LA MIRAGE COURT | | | | TAMPA FL | 33615-4212 | |
| LUCILLE GREENE | | 3310 88TH ST | | | | LUBBOCK TX | 79423-3030 | |
| LUCILLE GUITH & | MARK G GUITH JT TEN | 2440 BRIAR CRK | | | | BURTON MI | 48509-1396 | |
| LUCILLE GUITH & | MELINDA A BRAWNER JT TEN | 2440 BRIAR CRK | | | | BURTON MI | 48509-1396 | |
| LUCILLE GUITH & | THOMAS A GUITH JR JT TEN | 2440 BRIAR CRK | | | | BURTON MI | 48509-1396 | |
| LUCILLE H COLLINS | TR LUCILLE H COLLINS LIVING TRUST | | 3/30/1999 | 21380 VAN K DR | | GROSSE POINTE WOOD MI | 48236-1265 | |
| LUCILLE H DINGLE | | BOX 314 | | | | BRAZORIA TX | 77422-0314 | |
| LUCILLE H GWYN | RD 2 BOX 2757 | CHURCH VIEW RD | | | | COOPERSBURG PA | 18036 | |
| LUCILLE H LONG | | 670 FLAT ROCK RD | | | | BELLEVUE OH | 44811 | |
| LUCILLE H VAAS | | 829 COUNTY RD 1600 | RD 6 | | | ASHLAND OH | 44805-9213 | |
| LUCILLE HAGHANI | | 18 CLIFFVIEW DR | | | | LAFAYETTE NJ | 07848-3124 | |
| LUCILLE HEATHER & | IRENE HEATHER JT TEN | G-4201 CHERYL | | | | FLINT MI | 48506 | |
| LUCILLE HELVIG | C/O BRUCE HELVIG POA | BOX 383 | | | | FAIRMONT MN | 56031 | |
| LUCILLE HINES SWAVY | | 82 WATSON AVE | | | | EAST ORANGE NJ | 07018-3304 | |
| LUCILLE HOLDERIED | | 5 GRAYBAR TERRACE | | | | FANWOOD NJ | 07023 | |
| LUCILLE HUFF | | 5122 MASN MORROW MILLGROVE RD | | | | MORROW OH | 45152-8139 | |
| LUCILLE I BOUSQUET | | 3 HATHAWAY POND CIR | | | | ROCHESTER MA | 02770 | |
| LUCILLE I CANZANELLI | | 100 EVENTIDE AVENUE | | | | LAKE PLACID FL | 33852-8728 | |
| LUCILLE I COOPER | | 125 SAWMILL ROAD | | | | LANDENBERG PA | 19350 | |
| LUCILLE I VAN DER LAAG | CUST ROBERT J VAN DER | 623 PERRY CREEK DRIVE | | | | GRAND BLANC MI | 48439 | |
| LUCILLE I VAN DER LAAG & | ROBERT J VAN DER LAAG JT TEN | 7219 GREN VALLEY DR | | | | GRAND BLANC MI | 48439 | |
| LUCILLE INDA | | 7640 E KRALL ST | | | | SCOTTSDALE AZ | 85250-4657 | |
| LUCILLE IRENE COATES | | 19633 FLEMING | | | | DETROIT MI | 48234-1362 | |
| LUCILLE J ADAMS | TR LUCILLE J ADAMS REVOCABLE TR | UA 03/01/99 | 1100 PEMBRIDGE DRIVE APT 345 | | | LAKE FOREST IL | 60045-4220 | |
| LUCILLE J BRIGGS & | JANICE A DAUP JT TEN | 2203 BELLE MEADE DR | | | | DAVISON MI | 48423-2071 | |
| LUCILLE J BUEHL | | 217 E FOURTH ST | | | | CORNING NY | 14830-3211 | |
| LUCILLE J CANADAY | | 330 S REED ST | | | | JOLIET IL | 60436-2051 | |
| LUCILLE J CARTER & | ORAN M CARTER JT TEN | BOX 1158 | | | | YELLVILLE AR | 72687-1158 | |
| LUCILLE J DESILETS | | 24 MARION RD | | | | WESTPORT CT | 06880-2922 | |
| LUCILLE J DUHON | | 7413 GRANDWOOD DR | | | | SWARTZ CREEK MI | 48473-9454 | |
| LUCILLE J HAYES | CUST MARIE HAYES | UGMA NY | 35 BANKER PLACE | | | ROCHESTER NY | 14616-5213 | |
| LUCILLE J LISIAK | | 3 W ST FRANCIS | | | | GREENFIELD WI | 53228 | |
| LUCILLE J MCGRATH | | 3789 LONG GROVE LANE | | | | PORT ORANGE FL | 32129-8616 | |
| LUCILLE J PATTERSON | | 219 BROOKSIDE DRIVE | | | | LINDALE TX | 75771-5047 | |
| LUCILLE J PATTERSON & | WILLIAM H PATTERSON JT TEN | 219 BROOKSIDE DR | | | | LINDALE TX | 75771-5047 | |
| LUCILLE J SEM | C/O LIZ KAMINSKI | 5525 SOUTH NICOLET DRIVE | | | | NEW BERLIN WI | 53151 | |
| LUCILLE J VANDERVEEN | | 2702 BURGEN CT NE | | | | GRAND RAPIDS MI | 49525-3979 | |
| LUCILLE J WARD | | G-2340 ROLLINS ST | | | | GRAND BLANC MI | 48439 | |
| LUCILLE JACKSON | | 201 W BIG BEAVER RD | STE 600 | | | TROY MI | 48084-4161 | |
| LUCILLE JOAN WARD | | G-2340 ROLLINS ST | | | | GRAND BLANC MI | 48439 | |
| LUCILLE K BRADLEY | TR | LUCILLE K BRADLEY LIVING TRUST UA | 4/16/1996 | 6388 HERON PKWY | | CLARKSTON MI | 48346-4802 | |
| LUCILLE K HURST | | 7635 VENICE N E | | | | WARREN OH | 44484-1505 | |
| LUCILLE KERN | | 1415 220TH ST | | | | LADORA IA | 52251-7555 | |
| LUCILLE KINDIG | | 35 MAPLEWOOD DR APT 2 | | | | LEWISBURG PA | 17837 | |
| LUCILLE KOHL FREDERICK KOHL & | MICHAEL KOHL JT TEN | 7282 CARDINAL | | | | ALGONAC MI | 48001-4106 | |
| LUCILLE KRIZANOWSKI & | GARY KRIZANOWSKI JT TEN | 6979 BIG TRL | | | | HOLLY MI | 48442-9153 | |
| LUCILLE L BOYD | | BOX 334 | | | | MT MORRIS MI | 48458-0334 | |
| LUCILLE L BROUSE | APT 1704-J | 1560 N SANDBURG TERR | | | | CHICAGO IL | 60610-7714 | |
| LUCILLE L BROWN | | 2951 EDGEFIELD DR | | | | WATERFORD MI | 48328 | |
| LUCILLE L DAWSON | | 22 AXTON RD 2 | | | | AXTON VA | 24054-1854 | |
| LUCILLE L MAHAFFEY | | 7711 S ENSENADA CT | | | | CENTENNIAL CO | 80016-1915 | |
| LUCILLE L NOWACKI & | JOHN J NOWACKI JT TEN | 8145 HAZELTON | | | | DEARBORN HEIGHTS MI | 48127-1580 | |
| LUCILLE L RIGDON & | SANDRA K RIGDON JT TEN | HC 1 BOX 1081 | | | | WAPPAPELLO MO | 63966-9708 | |
| LUCILLE LEGAULT | | 49 ASH SWAMP RD | | | | NEWMARKET NH | 03857-2030 | |
| LUCILLE LETLOW | | 705 FIRST | | | | PONTIAC MI | 48340-2812 | |
| LUCILLE LIVINGSTON | C/O J&L PROPERTIES AND INVESTME | PO BOX 36929 | | | | GROSSE PTE MI | 48236 | |
| LUCILLE LONG | CUST JONATHAN | LONG UGMA MI | 5088 SPARROWOOD | | | WATERFORD MI | 48327-1352 | |
| LUCILLE M BARES | | 15 26054 SUMMERDALE | | | | SOUTHFIELD MI | 48034-2228 | |
| LUCILLE M BARNES & | WILLIAM F BARNES JT TEN | 527 LAKE OF THE WOODS | | | | VENICE FL | 34293 | |
| LUCILLE M BIEZE | | 3526 GRAND BLVD | | | | BROOKFIELD IL | 60513-1302 | |
| LUCILLE M BLANKENSHIP | | 11676 MARQUART RD | | | | NEW CARLISLE OH | 45344-9337 | |
| LUCILLE M BURT | | 4495 HOMESITE | | | | ORION MI | 48359-2033 | |
| LUCILLE M CHAMPA | | 24 EVERETT ST | | | | BRISTOL CT | 06010-2912 | |
| LUCILLE M CHOWN & | BETTY ANN ANDERSON JT TEN | 3315 PEACHTREE INDUSTRIAL BLVD APT | | | | DULUTH GA | 30096 | |
| LUCILLE M COMARTIN | TR LUCILLE M COMARTIN TRUST | UA 01/07/04 | 35478 MONTECRISTO DR | STERLING HGTS | | STERLING HTS MI | 48310 | |
| LUCILLE M CORBO | | 1778 UNION AVE | | | | UNION NJ | 07083-5521 | |
| LUCILLE M DAUGHTRY & | CHRISTINE A SMITH JT TEN | 4390 LORCAM LANE UNIT 303 | | | | ARLINGTON VA | 22207-3338 | |
| LUCILLE M FETHERSON | | 714-A MICHIGAN AVE S | | | | NITRO WV | 25143-2418 | |
| LUCILLE M FRESE & | JOHN E FRESE JT TEN | 1615 VERONICA AVE | | | | ST LOUIS MO | 63147-1423 | |
| LUCILLE M HALL | | 8938 GLASGOW DR | | | | WHITE LAKE MI | 48386-3317 | |
| LUCILLE M HALL & | JUDITH L SPRAGUE JT TEN | 8938 GLASGOW DR | | | | WHITE LAKE MI | 48386-3317 | |
| LUCILLE M LINDSAY | | 3 DOESKIN HILL | | | | GREER SC | 29650 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LUCILLE M MARTEL | TR | LUCILLE M MARTEL REVOCABLE LIVIN TRUST U/A DTD 02/24/04 | | 5145 RICHFIELD RD | | FLINT MI | 48506 | |
| LUCILLE M PETERS | | BOX 364 | | | | HOGANSBURG NY | 13655-0364 | |
| LUCILLE M PETERS & | JOSEPH L PETERS JT TEN | BOX 364 | | | | HOGANSBURG NY | 13655-0364 | |
| LUCILLE M RODGERS | | 116 WALKER RD | | | | SALLEY SC | 29137-8928 | |
| LUCILLE M SCHNELL & | JANE REGISTER JT TEN | 2224 E CHERRY ST | | | | PHOENIX AZ | 85016-7320 | |
| LUCILLE M STUTSMAN | | 2004 EAST WATERBERRY DRIVE | | | | HURON OH | 44839 | |
| LUCILLE M WHITLOW | | 2769 HENRY ROAD | | | | HENRY VA | 24102-3129 | |
| LUCILLE M WOOLEY | TR | LUCILLE M WOOLEY REVOCABLE | LIVING TRUST UA 01/21/99 | 11216 ANDERSONVILLE ROAD | | DAVISBURG MI | 48350-3131 | |
| LUCILLE M WRIGHT | | 400 BILLY CREEK CIRCLE | | | | HURST TX | 76053-6364 | |
| LUCILLE MAKAROV TOD | MASSACHUSETTS EYE AND EAR | INFIRMARY | 5335 BREEZE HILL DR | | | FLINT MI | 48098-2707 | |
| LUCILLE MARTELLO AS | CUSTODIAN FOR FRANCESCA | MARTELLO U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 2563 E 19TH ST | | BROOKLYN NY | 11235-3519 | |
| LUCILLE MARTELLO AS | CUSTODIAN FOR JULIANNE | MARTELLO U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 2563 E 19TH ST | | BROOKLYN NY | 11235-3519 | |
| LUCILLE MARY WHITSTON | | 2041 MANORVIEW CIRCLE N W | | | | SALEM OR | 97304-4472 | |
| LUCILLE MAZZA | | 29 LORRIE LANE | | | | CLIFTON NJ | 07012-1820 | |
| LUCILLE MC CULLOUGH | | 2567 350TH ST | | | | WALL LAKE IA | 51466 | |
| LUCILLE MCCOLLUM ATKINSON & | DANIEL MCCOLLUM JT TEN | 102 DEW DRIVE | | | | SHARON TN | 38255-4018 | |
| LUCILLE MCCOY | | 7715 CLOUDVIEW LN | | | | RALEIGH NC | 27613 | |
| LUCILLE MCKINLEY | | 8106 LITTLEFIELD | | | | DETROIT MI | 48228-4007 | |
| LUCILLE MICKENS | | 17737 OAKDALE ST | | | | ROSEVILLE MI | 48066 | |
| LUCILLE MILIGI | | 122 TAHLULAH LANE | | | | WEST ISLIP NY | 11795-5205 | |
| LUCILLE MYERS | | 403 W ORDINANCE RD APT 423 | | | | GLEN BURNIE MD | 21061 | |
| LUCILLE N BASKIN | | 3630 VANCE ST 124 | | | | WHEATRIDGE CO | 80033 | |
| LUCILLE N ELLISON | | BOX 714 | | | | COLUMBUS NE | 68602-0714 | |
| LUCILLE N MULHERN | | 416 WILLIAMSBURG RD | | | | LANSDALE PA | 19446 | |
| LUCILLE NITZBERG | | 40 TOMPKINS RD | | | | SCARSDALE NY | 10583-2836 | |
| LUCILLE NOWICKE | | 632 N 76TH ST | | | | WAUWATOSA WI | 53213-3508 | |
| LUCILLE O BAQUET | | 58 N SYLVAN AV E | | | | COLUMBUS OH | 43204-1335 | |
| LUCILLE ORMOND | | 555 S 3RD W APT 128 | | | | REXBURG ID | 83440-5302 | |
| LUCILLE P BOWE | TR U/A | DTD 11/24/92 FBO BOWE FAMILY | TRUST | 1740 EMOGENE PLACE | | ESCONDIDO CA | 92026-1043 | |
| LUCILLE P HUMERICKHOUSE | | 781 STATE RD 38W | | | | NEW CASTLE IN | 47362 | |
| LUCILLE P HUMERICKHOUSE & | RALPH J HUMERICKHOUSE JT TEN | 781 STATE RD 38 W | | | | NEW CASTLE IN | 47362-9787 | |
| LUCILLE P JANSER | | 2 GEORGE ST | | | | TERRYVILLE CT | 06786-6628 | |
| LUCILLE P LANGFORD | | 1913 MERAMEC DR | | | | ANDERSON IN | 46012-3189 | |
| LUCILLE PAVY ANDERSON | | 30 E MEDITERRANEAN DR | | | | TUCSON AZ | 85704-6418 | |
| LUCILLE PECHINKA & | LYNNE ANN PECHINKA JT TEN | 1363 WINNWOOD LA | | | | SUMMERTON SC | 29148-9801 | |
| LUCILLE PETRECCA DAVIS | | 6 BRIAR PATCH DR | | | | WESTERLY RI | 02891 | |
| LUCILLE PLANT | | 7260 W PETERSON APT E424 | | | | CHICAGO IL | 60631-3637 | |
| LUCILLE POWALONA | | 5170 BERNEDA DR | | | | FLINT MI | 48506-1588 | |
| LUCILLE PRYOR | | 109 BEYNE | | | | MT CLEMENS MI | 48043-2411 | |
| LUCILLE QUINN | CUST JOHN | JAMES QUINN UGMA NY | 10 CREST RD | | | MANHASSET HILLS NY | 11040-1119 | |
| LUCILLE R JEMERSON | | 815 WALNUT ST APT 10 | | | | ENGLEWOOD CA | 90301-4904 | |
| LUCILLE R JONES | | 15321 ARCHDALE ST | APT 306 | | | DETROIT MI | 48227-1595 | |
| LUCILLE R KONEY | | 1631 SUMAC DR | | | | ROCHESTER HILLS MI | 48309-2228 | |
| LUCILLE R MAGOLDA | | 975 UNION RD | | | | VINELAND NJ | 08361-6835 | |
| LUCILLE R PIEPER | | 5731 W 30TH STREET | | | | SPEEDWAY IN | 46224 | |
| LUCILLE R RUTH | | 275 OLD MILL ROAD | | | | BARRINGTON IL | 60010-4732 | |
| LUCILLE R SOUTHERLAND | | 217 DEER CREEK DR | | | | MATTHEWS NC | 28105 | |
| LUCILLE R STRATEN | | 6590 LEVY COUNTY LINE RD | | | | BURLESON TX | 76028-2811 | |
| LUCILLE R STUCKY | TR | LUCILLE R STUCKY REVOCABLE | LIVING TRUST U/A DTD 06/28/20 | 35772 CONGRESS RD | | FARMINGTON HILLS MI | 48335 | |
| LUCILLE R WOLF | CUST LOUIS A | WOLF UGMA NJ | 47 JEWELL ST | | | GARFIELD NJ | 07026-3720 | |
| LUCILLE REIGLE & | THOMAS E REIGLE & | ROBERT C REIGLE JT TEN | 3252 DEEP DRAW RD | | | CROSSVILLE TN | 38555 | |
| LUCILLE RICHARDSON | | BOX 301 | | | | MONROE NC | 28111-0301 | |
| LUCILLE ROTOLO | | 493 ANLEE RD | | | | BRIDGEWATER NJ | 08807-2201 | |
| LUCILLE S CARR | | 401 FERN CREST CT | | | | THREE BRIDGES NJ | 08887-2135 | |
| LUCILLE S FODGE | | 58 PARK ROAD | | | | CHURCHVILLE NY | 14428-9501 | |
| LUCILLE S GREER | | 3128 WALNUT HILL LANE | | | | DALLAS TX | 75229-5810 | |
| LUCILLE S KACZYNSKI | | 4800 CONWAY RD | | | | DAYTON OH | 45431-1931 | |
| LUCILLE S LAWRANCE | | 515 HUGER ST | | | | CHARLESTON SC | 29403-4303 | |
| LUCILLE S LINCOLN | | 2328-34TH ST | | | | MERIDIAN MS | 39305-4665 | |
| LUCILLE S PHILLIPS | | BOX 7 | | | | MORAVIAN FALLS NC | 28654-0007 | |
| LUCILLE S RICH & | JOSEPH F GELBAND TR | UA 09/20/1967 | LUCILLE S RICH TRUST | 720 FORT WASHINGTON AV | APT 25 | NEW YORK NY | 10040-3708 | |
| LUCILLE S STEVENS | | 35 HANNA COURT | | | | FORT MYERS FL | 33912-6334 | |
| LUCILLE S WILKERSON | | 616 LAKE WA 308 | | | | OLDSMAR FL | 34677-2455 | |
| LUCILLE SCHLATTERER | | 2204 ARUELL CT | | | | TOMS RIVER NJ | 08755-1975 | |
| LUCILLE SCHWARTZ | | 14415 BENEFIT ST UNIT 103 | | | | SHERMAN OAKS CA | 91423-4082 | |
| LUCILLE SHORE | CUST | JOEL S SHORE U/THE | MASSACHUSETTS UNIFORM GIF | TO MINORS ACT | 7 BKLACKTHORN | SOUTHBOROUGH MA | 01772-1402 | |
| LUCILLE SILLS WILSON | | 1916 WATKINS STREET | | | | AUGUSTA GA | 30904-4255 | |
| LUCILLE STELMASZCZAK | TR LUCILLE STELMASCZAK TRUST | UA 03/14/96 | 6635 FLINTLOCK RIDGE | | | UTICA MI | 48317-3129 | |
| LUCILLE STEWART | | 18796 BIG CREEK PKWY | | | | STRONGSVILLE OH | 44149-1447 | |
| LUCILLE STEWART & | JACK C STEWART JT TEN | 18796 BIG CREEK PKWY | | | | STRONGSVILLE OH | 44149-1447 | |
| LUCILLE STIPICUVICH | | 685 ELM AVE | | | | RIDGEFIELD NJ | 07657-1229 | |
| LUCILLE T ALAGNA | CUST AGOSTINO ANTHONY ALAGNA | UGMA | 455 W 26TH ST | | | CHICAGO IL | 60616-2235 | |
| LUCILLE T BRONSON & | EVAN W EVANS JT TEN | BOX 102 | | | | ORANGEVILLE OH | 44453-0102 | |
| LUCILLE T MATHIESON | | 75 BARNES ROAD | | | | TARRYTOWN NY | 10591-4303 | |
| LUCILLE T TARRIS & | WALTER F TARRIS JT TEN | 8910 W JENNINGS ROAD | | | | LAKE CITY MI | 49651-8904 | |
| LUCILLE TERESA TANGUAY | | 109 W 4TH ST | | | | HOWELL NJ | 07731-8509 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LUCILLE THALMANN | | 3 VIEW RD | | | | EAST SETAUKET NY | 11733-3040 | |
| LUCILLE V BERNARD | | 808-19TH ST | | | | BAY CITY M | 48708-7284 | |
| LUCILLE V HELLER | TR U/A | DTD 10/06/87 THE LUCILLE | VIRGINIA HELLER TRUST | 400 DENVER | | BARTLESVILLE OK | 74003-5922 | |
| LUCILLE V MARSHALL | | 22804 AVON ST | | | | ST CLR SHORES MI | 48082-2014 | |
| LUCILLE V PELOTE | | 607 WEST 58TH STREET | | | | SAVANNAH GA | 31405-3151 | |
| LUCILLE V SHARP | | 65920 OVERSEAS HIGHWAY | | | | LONG KEY FL | 33001 | |
| LUCILLE V TRULLI | | 3006 CARING WAY APT 228 | | | | PT CHARLOTTE FL | 33952-5704 | |
| LUCILLE VERA BRAWN | TR UA 10/14/93 THE BRAWN | FAMILY TRUST | 605 BROADWAY ST 159 | | | LONGVIEW WA | 98632-3280 | |
| LUCILLE VOSTI SGHEIZA | CUST BRIAN ROBERT SGHEIZA UTMA | 23435 REDDING CIRCLE | | | | SALINAS CA | 93908-9667 | |
| LUCILLE VOSTI SGHEIZA | CUST DANIEL DONALD SGHEIZA UTMA | 23435 REDDING CIRCLE | | | | SALINAS CA | 93908-9667 | |
| LUCILLE VOSTI SGHEIZA | CUST LISA NOELLE SGHEIZA UTMA C | 23435 REDDING CIRCLE | | | | SALINAS CA | 93908-9667 | |
| LUCILLE VOSTI SGHEIZA | CUST NICHOLAS ANTHONY SGHEIZA | UTMA CA | 23435 REDDING CIRCLE | | | SALINAS CA | 93908-9667 | |
| LUCILLE W BICKNELL | TR UA 03/15/00 | THE BICKNELL TRUST | 1309 AIRFIELD LANE | | | MIDLAND MI | 48642-4791 | |
| LUCILLE W SCHAFFER & | BARBARA GOLDBERG JT TEN | 450 W SCHLEIER ST | | | | FRANKENMUTH MI | 48734 | |
| LUCILLE W SCHAFFER & | BETH ANN SCHAFFER JT TEN | 450 W SCHLEIER ST | | | | FRANKENMUTH MI | 48734-1057 | |
| LUCILLE W SCHAFFER & | DAVID SCHAFFER JT TEN | 8740 E CURTIS RD | | | | FRANKENMUTH MI | 48734 | |
| LUCILLE W SCHAFFER & | JOSEPH SCHAFFER JT TEN | 450 W SCHLEIER ST | | | | FRANKENMUTH MI | 48734 | |
| LUCILLE W SCHAFFER & | KATHLEEN DE GEUS JT TEN | 450 W SCHLEIER ST | | | | FRANKENMUTH MI | 48734 | |
| LUCILLE W STRADER | | 225 S LAFAYETTE ST | | | | LEWISBURG WV | 24901-1444 | |
| LUCILLE WETING & | LAWRENCE WETING JT TEN | BOX 81875 | | | | ROCHESTER MI | 48308-1875 | |
| LUCILLE WOLLBRINK | | RR 2 65 | | | | QUINCY IL | 62305-9609 | |
| LUCILLE WRIGHT | | 13435 NE 47TH ST | | | | BELLEVUE WA | 98005-1111 | |
| LUCILLE Y SPIRA | | 30 WATERSIDE PLAZA | | | | NEW YORK NY | 10010-2622 | |
| LUCILLE ZOLA BROWN | | 422 FIR LANE | | | | BERRYVILLE AR | 72616-9046 | |
| LUCILO MAGALLANES | | 5372 BUTTON GWINNELL PL | | | | NORCROSS GA | 30093-3906 | |
| LUCINA M MOOMEY | | 8097 GRENADA DR | | | | BRIGHTON MI | 48116-9152 | |
| LUCINDA A DUNCKEL | | 42 TALCOTT RD | | | | GLASTONBURY CT | 06033-2919 | |
| LUCINDA FUGATE BACH | | 4315 N ST RT 48 | | | | COVINGTON OH | 45318-8995 | |
| LUCINDA H HARDZOG | | 9517 PURCELL DRIVE | | | | POTOMAC MD | 20854-4541 | |
| LUCINDA J EMERICK | | 1088 CONFER AVE | | | | JOHNSTOWN PA | 15905-4414 | |
| LUCINDA J MAGRANE | | 9481 MCAFEE RD | | | | MONTROSE MI | 48457-9123 | |
| LUCINDA JO IVES | | 618 S CUSTER | | | | WICHITA KS | 67213-2306 | |
| LUCINDA LAFRENIERE | | 12 FAIR OAKS | | | | LEXINGTON MA | 02421 | |
| LUCINDA LETT | C/O LUCINDA STEWART | 09660 COUNTY ROAD 66A | | | | NEW BREMEN OH | 45869-9760 | |
| LUCINDA LOTT | | 14 ALMWEG LN | | | | JAY NY | 12941 | |
| LUCINDA O BEALIN | | 7 FERNDALE RD | | | | CALDWELL NJ | 07006-5303 | |
| LUCINDA OWEN | | 1301 HIGHLAND DR | | | | JUNCTION CITY KS | 66441-4124 | |
| LUCINDA P WEBSTER | | 77 WEBSTER LN | | | | NEW CUMBERLAND WV | 26047-9445 | |
| LUCINDA PADDOCK DAY | | 88 WHITCOMB AVE | | | | HINGHAM MA | 02043-3323 | |
| LUCINDA R HUNTER & | CHRISTOPHER E HUNTER JT TEN | 29 WILLIAMS ST | | | | LYNDONVILLE VT | 05851 | |
| LUCINDA S DAVIS | | 11441 BONNIE LANE | | | | LAURINBURG NC | 28352-7829 | |
| LUCINDA S WATERMAN | | 1058 SPRING LAKE RD | | | | PORT BYRON NY | 13140-4345 | |
| LUCINDA W WILLIAMS | | 1223 MORNINGSIDE DR | | | | ANDERSON IN | 46011-2453 | |
| LUCINDA WOLLBRINK | C/O L KUNZ | 518 W ADAMS ST | | | | LORAINE IL | 62349 | |
| LUCINDA WONG & | MATHEW WONG JT TEN | 346 AUSTIN STREET | | | | NEWTON MA | 02465-2502 | |
| LUCIO R OCHOA | | 1200 W WINTON AVE | SPC 47 | | | HAYWARD CA | 94545-1411 | |
| LUCIOUS BAILEY | | 1915 CEDAR ST | | | | ANDERSON IN | 46016-3934 | |
| LUCIOUS G TILLMAN | | 240 DICK AVE | | | | PONTIAC MI | 48341 | |
| LUCIUS B DABNEY & | ALLENE H DABNEY JT TEN | BOX 947 | | | | VICKSBURG MS | 39181-0947 | |
| LUCIUS BOLLES EVANS | | BOX 41 | | | | CHESTERFIELD NH | 03443-0041 | |
| LUCIUS E ANTHONY | | BOX 413 | | | | MERIDEN CT | 06450-0413 | |
| LUCIUS E WILLIAMS | | 727 MOUNT CLAIR AVE | | | | DAYTON OH | 45408-1535 | |
| LUCIUS ELDRIDGE | | 8085 WHITCOMB | | | | DETROIT MI | 48228-2234 | |
| LUCIUS FELDER JR | | 3430 COLUMBIA CT | | | | DECATUR GA | 30032-7234 | |
| LUCIUS JONES | | 14523 MONICA | | | | DETROIT MI | 48238-1953 | |
| LUCIUS O POLING | | 879 BINNS BLVD | | | | COLUMBUS OH | 43204-2379 | |
| LUCIUS S NOTTINGHAM 3RD | | 316 OCEANWALK DR N | | | | ATLANTIC BCH FL | 32233-4690 | |
| LUCIUS S SMITH 3RD | | BOX 188 | | | | ROCK CAVE WV | 26234-0188 | |
| LUCKNER ANGLADE | | 250 EAST HAZELWOOD AVE | | | | RAHWAY NJ | 07065-4937 | |
| LUCRECIA B BENITO | | 2102 TALLAPOOSA DR | | | | DULUTH GA | 30097-7980 | |
| LUCRETIA A GUY | | 216 THUNDERBIRD DR | | | | HARVEST AL | 35749-9605 | |
| LUCRETIA A HULL & | JAMES A HULL JT TEN | 2912 TAZEWELL PIKE | | | | KNOXVILLE TN | 37918-1873 | |
| LUCRETIA A PEABODY | | 34 S GORDON ST | | | | GOUVERNEUR NY | 13642-1400 | |
| LUCRETIA E SEIPEL | | 24973 BROADMORE | | | | HAYWARD CA | 94544-1723 | |
| LUCRETIA ELLIS | | 7024 COMMANDER HOWE TER | | | | BRANDYWINE MD | 20613-6227 | |
| LUCRETIA GONSHAK | | 10 KINGSWOOD WAY | | | | SOUTH SALEM NY | 10590-2612 | |
| LUCRETIA M SCHONDEL | | 214 ELYRIA ST | | | | LODI OH | 44254-1032 | |
| LUCRETIA MARY MORRISON | | 6404 FORT SCOTT COURT | | | | PLANO TX | 75023-4311 | |
| LUCRETIA WILLIAMS | | 13686 TRENTON RD | | | | SOUTHGATE MI | 48195-1828 | |
| LUCREZIA C LETTIS | | 10 WALLING BLVD | | | | ONEONTA NY | 13820-1918 | |
| LUCY A BLAISDELL | C/O LUCY DEMAYO | 46 MILLER RD | | | | NORTH WINDHAM CT | 06256-2732 | |
| LUCY A BORYS | | 359 TEGGERDINE TRL | | | | WHITE LAKE MI | 48386-2173 | |
| LUCY A CERBONE | | 27 GRANDVIEW DR | | | | MT KISCO NY | 10549-1829 | |
| LUCY A DE MAYO | | 46 MILLER RD | | | | NO WINDHAM CT | 06256-2732 | |
| LUCY A ERBY | | 3353 CARDINAL | | | | SAGINAW MI | 48601-5712 | |
| LUCY A MASTERS | | 2624 MIDVALE PLACE | | | | DAYTON OH | 45420-3532 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LUCY A MITCHELL | | 928 GRAHAM STREET | | | | BURLINGTON NC | 27217-6062 | |
| LUCY A ROBINO | | 2700 W 4TH ST | | | | WILMINGTON DE | 19805-1817 | |
| LUCY A RODRIQUEZ | | 3259 DREXEL DR | | | | SAGINAW MI | 48601-4511 | |
| LUCY A SCHULTZ | | 135 JACOBS | | | | MONT CLARE PA | 19453-5033 | |
| LUCY A SHINSKY & | CAROLYN C SCHMIDT JT TEN | 113 BROOKSIDE LN | | | | CORAOPOLIS PA | 15108-9785 | |
| LUCY A TREPPICCIONE | | 18 PROSPECT ST | | | | FAR HILLS NJ | 07931 | |
| LUCY A WILSON | | 10385 W 7 MILE RD | | | | NORTHVILLE MI | 48167-9116 | |
| LUCY AMEN WARNER | | 353 E 72ND ST 3-D | | | | NEW YORK NY | 10021-4686 | |
| LUCY ANN LEMAY | C/O CORWIN | 355 DEER LANE | | | | OXFORD MI | 48371-2842 | |
| LUCY ANN MATZ | | 643 N EAST AVE | | | | OAK PARK IL | 60302-1715 | |
| LUCY ARNOLD ELLIS | C/O G B ELLIS JR | 716 OLIVE ST | | | | TEXARKANA TX | 75501-5204 | |
| LUCY AROOSIAN | APT 10D | 1600 PARKER AVE | | | | FORT LEE NJ | 07024-7005 | |
| LUCY B DIXON & | JOSEPH ROBERT DIXON JT TEN | 5713 N 21ST ST | | | | PHOENIX AZ | 85016-2739 | |
| LUCY B LIEBERT | | 2 SAUNDERS LANE | | | | PROSPECT CT | 06712-1325 | |
| LUCY B POTTS | | 35537 POTTS LN | | | | PURCELLVILLE VA | 20132-5219 | |
| LUCY BARO | | 2023 PARKER BAY DRIVE | | | | MURRELLS INLET SC | 29576 | |
| LUCY BENINATI | | 649 SECOND AVE | | | | NEW YORK NY | 10016-4201 | |
| LUCY C CUTOLO & | FRANK J BOSCARDIN JT TEN | 18 RAILROAD ST APT B | | | | DOVER PLAINS NY | 12522-5341 | |
| LUCY C DELMAR | | 13472 BARNEY ST | | | | WESTMINSTER CA | 92683-2400 | |
| LUCY C ELLIOTT | | 103 MANCHESTER AVE | | | | DANVILLE VA | 24541-2653 | |
| LUCY C FLYNN | | 41805 BORCHART ST | | | | NOVI MI | 48375-3328 | |
| LUCY C JOST | TR LUCY C JOST TRUST | UA 05/11/95 | 19987 HOLIDAY RD | | | GROSSE POINTE MI | 48236-2320 | |
| LUCY C SALOT | | 1811 YALE DR | | | | LOUISVILLE KY | 40205-2030 | |
| LUCY C ULM | | BOX 76 | | | | MARKLEVILLE IN | 46056-0076 | |
| LUCY CUOMO RAFFERTY | | 1286 CAMBRIA ST | | | | UNIONDALE NY | 11553-1323 | |
| LUCY D BROWNING & | MARY W JOHNSON JT TEN | 919 RANDOLPH ST | | | | DAYTON OH | 45408-1734 | |
| LUCY D TROXELL | TR U/A | DTD 06/05/90 LUCY D TROXELL | TRUST | 450 PUERTO DEL MAR | | PACIFIC PALISADES CA | 90272-4233 | |
| LUCY DETRICK | | 3313 W 4TH AVE | | | | BELLE WV | 25015-1010 | |
| LUCY E COPAS | | 555 ISAAC PRUGH WA 555 | | | | DAYTON OH | 45429-3464 | |
| LUCY E FLOWERS | | BOX 1453 | | | | HOBBS NM | 88241-1453 | |
| LUCY E JOHNSON | | G-3280 MENOMINEE | | | | BURTON MI | 48529 | |
| LUCY E MORRISSEY | | 12557 JPTEPPF | | | | TECUMSEH ON  N8N 4T6 | | CANADA |
| LUCY ELLIOTT PRICHARD | | CLIFTON PIKE 1470 | | | | VERSAILLES KY | 40383-9521 | |
| LUCY F BRINKLEY | | 2424 TRIPPLET BLVD | | | | AKRON OH | 44312-2455 | |
| LUCY F KING | | 6470 LARME AVE | | | | ALLEN PARK MI | 48101-2424 | |
| LUCY F OWENS | TR UA 04/20/88 LUCY F OWENS TRUST | 7323 DELTA COMMERCE DR | # 17 | | | LANSING MI | 48917-1069 | |
| LUCY FAULKNER | | 1816 BELMONT ST | | | | FESTUS MO | 63028 | |
| LUCY FLOHR | | 4407 WILLOW LANE | | | | DALLAS TX | 75244 | |
| LUCY FOARD | | 19959 ORLEANS ST | | | | DETROIT MI | 48203-1353 | |
| LUCY G GUTIERREZ | | 231 FERMOORE ST | | | | SAN FERNANDO CA | 91340-2701 | |
| LUCY G HANNA | | 248 WILLIAMS ST | | | | PROVIDENCE RI | 02906-3049 | |
| LUCY G NEARY & | MICHAEL S NEARY & | KATHLEEN L NEARY JT TEN | 3456 WOODLANDS CIR | | | MACEDON NY | 14502 | |
| LUCY G SCHWARTZ | CUST ABBY JOY SCHWARTZ U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 4636 SUGARHILL DR | | ROLLING HILLS ESTS CA | 90274-1510 | |
| LUCY G SCHWARTZ | CUST CAROL | ANN SCHWARTZ UGMA CA | 4636 SUGARHILL DR | | | ROLLING HILLS ESTS CA | 90274-1510 | |
| LUCY G TRUSLOW WARNER | | 21 COLBY ST | | | | KEENE NH | 03431-4304 | |
| LUCY GLADYS PHILLIPS | TRUSTEE U/A DTD 04/17/92 THE | LUCY GLADYS PHILLIPS | REVOCABLE LIVING TRUST | 2924 E 8TH ST | | TUCSON AZ | 85716-5203 | |
| LUCY H CRAIG | | 1551 RAYS FORK ROAD | | | | SADIEVILLE KY | 40370-9725 | |
| LUCY H PECKHAM | | 5271 MAIN ST APT 107 | | | | WILLIAMSVILLE NY | 14221 | |
| LUCY HELLER | | 100 FORREST RIDGE RD APT 323 | | | | TRENTON NJ | 08648-3769 | |
| LUCY HERTZ | CUST RONALD LOUIS HERTZ U/THE | FLORIDA GIFTS TO MINORS ACT | 1988 NORTHEAST 178TH ST | | | NORTH MIAMI BEACH FL | 33162-2208 | |
| LUCY HILLMAN | TR NATHAN HILLMAN TRUST | UA 01/24/94 | 313 WEST 80TH ST | | | NEW YORK NY | 10024 | |
| LUCY HOPE GOODWIN | | 2646 DEWEY AVE | | | | ROCHESTER NY | 14616-4749 | |
| LUCY HORTON BUTLER | | 122 W CENTRAL WAY | | | | PENDLETON IN | 46064-9041 | |
| LUCY I GOODEN | | 12 WESTCLIFFE DR | | | | AMHERST NY | 14228-3413 | |
| LUCY J EDWARDS | | 3551 ATVONN DRIVE | | | | BIRMINGHAM AL | 35226-2019 | |
| LUCY J EDWARDS | | 703 E MADISON | | | | PONTIAC MI | 48340-2939 | |
| LUCY J HACK | CUST HOWARD HOWARD MARK HACK | UGMA WI | 100 E WISCONSIN AVE SUITE 1020 | | | MILWAUKEE WI | 53202-4122 | |
| LUCY J HACK | CUST JILL SUSAN HACK UGMA WI | 7781 ASHWOOD DR SE | | | | ADA MI | 49301 | |
| LUCY J HADAC | | 3309 E VALLEY | | | | SEATTLE WA | 98112-4343 | |
| LUCY J HOPPES & | PENNY S HOOVER JT TEN | 5384 TORREY RD | | | | FLINT MI | 48507-3808 | |
| LUCY J PARKER | | 17403 WOODINGHAM DRIVE | | | | DETROIT MI | 48221-4505 | |
| LUCY J RAMUNNI | | 23 PERKIOMEN AVE | | | | STATEN ISLAND NY | 10312-2016 | |
| LUCY J REYNOLDS | | BOX 924 | | | | MUNFORDVILLE KY | 42765-0924 | |
| LUCY J RICE | | 40 HOLMES ST | | | | CARVER MA | 02330-1312 | |
| LUCY JANE WILSON | C/O LUCY J BURT | 1620 NORTHRIDGE DR | | | | MONROE MI | 48162-5122 | |
| LUCY JEAN THOMPSON | | 900 GIBSON ST | | | | OXFORD MI | 48371-4523 | |
| LUCY K CIROCCO | | 270 JAMESTOWN RD | | | | PITTSBORO NC | 27312-6752 | |
| LUCY K HOSLEY EX EST | RICKY HOSLEY | 774 LEE ANDREW AVE SE | | | | ATLANTA GA | 30315-6812 | |
| LUCY L CRENSHAW | | 4606 KELTON DRIVE | | | | DALLAS TX | 75209-3822 | |
| LUCY L MARTIN | | 10115 STEELE RD | | | | EDWARDSVILLE KS | 66111-3546 | |
| LUCY M BOYD | | 14503 CROSS JUNCTION ST | | | | HOUSTON TX | 77084-1596 | |
| LUCY M EDWARDS & | MARGARET EDWARDS JT TEN | 301 SHEFFIELD DR | | | | BLOOMINGTON IN | 47408-3140 | |
| LUCY M FELLOWS | CUST | HELEN FELLOWS U/THE | MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 854 LINWOOD | SAINT PAUL MN | 55105-3357 | |
| LUCY M GIANNOTTI & | ALFRED W GIANNOTTI JR JT TEN | 5515 LITTLE NECK PKWY | | | | LITTLE NECK NY | 11362-2244 | |
| LUCY M GONZALES | | 20914 PARK CANYON DRIVE | | | | KATY TX | 77450-4137 | |
| LUCY M GOSSETT | | 2403 FLORIAN LUCY KLOTZ | | | | HAMTRAMCK MI | 48212-3411 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUCY M JOHNSON | | 3905 HIGHWAY 22 | | | | EDWARDS MS | 39066 | |
| LUCY M KLOTZ | | 2403 FLORIAN | | | | HAMTRAMCK MI | 48212-3411 | |
| LUCY M KLOTZ & | JOHN P KLOTZ JT TEN | 2403 FLORIAN | | | | HAMTRAMCK MI | 48212-3411 | |
| LUCY M LANGE | | 4720 ST ANDREWS WAY | | | | PORT SMITH AR | 72903-3576 | |
| LUCY M O DANIEL | | 690 MASON HEADLEY RD 323 | | | | LEXINGTON KY | 40504-2386 | |
| LUCY M RAY | | 195 PROSPECT | | | | PONTIAC MI | 48341-3037 | |
| LUCY M SCHULZ | | 1473 GLASSBORO ROAD | | | | WENONAH NJ | 08090-1605 | |
| LUCY M SPEARS | | 413 EAST NORTH ST | | | | MEDINA OH | 44256-1951 | |
| LUCY M STERNFELS | | BOX 100 | | | | PLATTENVILLE LA | 70393-0100 | |
| LUCY M THOMAS | | 204 PANSTONE DR | | | | PEACHTREE CITY GA | 30269-1247 | |
| LUCY MERRILL BATES | | 1845 WELLINGTON AVE | | | | BLOOMFIELD HILLS MI | 48302-0064 | |
| LUCY NELSON | CUST | DAVID NELSON U/THE ILLINOIS | UNIFORM GIFTS TO MINORS AC | 5329 OAK CENTER DRIVE | | OAK LAWN IL | 60453-3863 | |
| LUCY ORNAT | | 5565 CLINTON ST | | | | ELMA NY | 14059-9478 | |
| LUCY P SHARPE | | 1355 VROOM RD | | | | SPENCERPORT NY | 14559-9714 | |
| LUCY PAIGE | | 416 N WALNUT ST | | | | EAST ORANGE NJ | 07017-3917 | |
| LUCY PENNINGTON | | 22 E DELAWARE AVENUE | | | | PENNINGTON NJ | 08534-2301 | |
| LUCY POWERS AUSTIN | | PO BOX 32 | | | | TOWNSEND TN | 37882-0032 | |
| LUCY R CALORE | | 746 DICKERSON ROAD | | | | WILLOWICK OH | 44095-4225 | |
| LUCY R DAVIS | | 32 HARWOOD STREET | | | | LOCKPORT NY | 14094-2306 | |
| LUCY R FINNIGAN | | 1550 PORTLAND AVE 2317 | | | | ROCHESTER NY | 14621-3005 | |
| LUCY R GOODERMOTE | | BOX 465 17 ECHO PARK | | | | BERLIN NY | 12022-1821 | |
| LUCY R MARION & | CLEMENT PAUL MARION JT TEN | 1832 SHARON HOGUE RD | | | | MASURY OH | 44438-9785 | |
| LUCY R MEDLICOTT | | 3921 SOUTH GROVE AVE | | | | STICKNEY IL | 60402-4167 | |
| LUCY R QUATTRO | | BOX 131 | | | | DAVIS WV | 26260-0131 | |
| LUCY RAGLAND BOWERS | | 1032 LAKE DR | | | | DANIELS WV | 25832-9230 | |
| LUCY REISS MULLEN | | 36 EAST 72ND ST | | | | NY NY | 10021-4247 | |
| LUCY RINGROSE CLARKE | | 37 KIMBERLY RD | | | | NEWINGTON CT | 06111-1018 | |
| LUCY ROBERTSON | | 53441 M51 NOROTH | | | | DOWAGIAC MI | 49047 | |
| LUCY ROBINSON HOVIOUS | | 1300 MULVIHILL | | | | VICKSBURG MS | 39180-4904 | |
| LUCY S HOWARD | | 3907 CAIN CT | | | | DAYTON OH | 45408-2311 | |
| LUCY S JENKINS | | 1168 LLOYD DR | | | | FOREST PARK GA | 30297-1517 | |
| LUCY S LEVY | | 11105 HERMITAGE HILL RD | | | | ST LOUIS MO | 63131-3305 | |
| LUCY S MC DEVITT | | BOX 884 | | | | SOUTHPORT CT | 06490-0884 | |
| LUCY S WILLIAMSON | TR LUCY S WILLIAMSON TRUST | UA 08/04/98 | 602 TEESIDE COURT | | | ST AUGUSTINE FL | 32080-9167 | |
| LUCY SANTULLO | | 27 BETHEL STREET | | | | BRISTOL CT | 06010-6202 | |
| LUCY SEWARD FELDMAN | | 11 ELVES LANE | | | | LEVITTOWN NY | 11756-5522 | |
| LUCY T NALL | | 1367 CONTINENTAL AV | | | | MELBOURNE FL | 32940-6704 | |
| LUCY V VANGELDER | TR U/A | DTD 09/30/92 LUCY V VAN | GELDER LIVING TRUST | 14012 PINNACLE DR | | WICHITA KS | 67230-1543 | |
| LUCY VAUGHAN STOCKDELL | | 8225 W GRAYSTONE CIR | | | | RICHMOND VA | 23229 | |
| LUCY W CERISE & | RORY CERISE JT TEN | 3006 EMMA RD | | | | BASALT CO | 81621-9118 | |
| LUCY W COOK | | 143 TERRAPIN TRL | | | | JUPITER FL | 33458-7723 | |
| LUCY W HARRELL | | BOX 889 | | | | HAINES AK | 99827-0889 | |
| LUCY WILEY | | 100 RIVER STREET | | | | RONNELL NY | 14843-2265 | |
| LUCY WISE GIPSTEIN | | SOUTH 4407 MADELIA | | | | SPOKANE WA | 99223-6429 | |
| LUCYANNE F MEGAN | TR LUCYANNE F MEGAN TRUST | UA 08/06/98 | 363 S JEFFERSON ST | | | BATAVIA IL | 60510-2582 | |
| LUCYLE F SMITH | | 4347 LEBANON PI M224- | | | | HERMITAGE TN | 37076-1243 | |
| LUCYNA D TEKLINSKI | CUST THOMAS M TELKINISKI UGMA M | 28401 WALKER | | | | WARREN MI | 48092-4149 | |
| LUDIA J PATTERSON | | 9612 S EUCLID | | | | CHICAGO IL | 60617-4726 | |
| LUDIA S GOLDSBY | | 7221 SHOWPLACE DRIVE | | | | DAYTON OH | 45424-3126 | |
| LUDIE H EDWARDS | | 5301 BROWNSVILLE RD | | | | POWDER SPGS GA | 30127-3052 | |
| LUDIE J JOHNSON | APT 11-P | 235 S LEXINGTON AVE | | | | WHITE PLAINS NY | 10606-2532 | |
| LUDLOW S BUTLER JR & | ANNE D BUTLER JT TEN | 5545 THUNDERBIRD LANE | | | | LA JOLLA CA | 92037-7059 | |
| LUDMILLA TENNEY | | 214 KENT ROAD | | | | HOWELL NJ | 07731-2422 | |
| LUDOLPH LECHNER | | BOX 219 | | | | GUTTENBERG IA | 52052-0219 | |
| LUDRUS E CRADDOCK | | 7778 E LINDEN LANE | | | | PARMA HEIGHTS OH | 44130-5828 | |
| LUDVIG PETERSEN & | SIGRID PETERSEN JT TEN | 320 N PARK VISTA ST 33 | | | | ANAHEIM CA | 92806-3725 | |
| LUDVIG W SHIREY | | 9028 GOLD RIDGE LANE | | | | MECHANICSVILLE VA | 23116-5821 | |
| LUDVIK H JUN | | PO BOX 650 | | | | GRAPEVIEW WA | 98546-0650 | |
| LUDVIK MIKLOUSICH | | 19650 NEWTON AVE | | | | EUCLID OH | 44119-1132 | |
| LUDWIG ANDREW MATHEWS | | 74 SHARP ST | | | | EAST PATCHOGUE NY | 11772-1718 | |
| LUDWIG ANTAL | | 53300 BROOKFIELD | | | | SHELBY TOWNSHIP MI | 48316-2110 | |
| LUDWIG BAIER | | PO BOX 25562 | | | | MIAMI FL | 33102-5562 | |
| LUDWIG DROBAN | | 514 MALCOLM ROAD | | | | UNION NJ | 07083-8721 | |
| LUDWIG E KATZENSTEIN & | ZITA E KATZENSTEIN JT TEN | 1753 E 21ST ST | | | | BROOKLYN NY | 11229-1514 | |
| LUDWIG FISCHEL & | NANETTE FISCHEL JT TEN | 340 GRANDVIEW BLVD | | | | YONKERS NY | 10710-1916 | |
| LUDWIG FRIEDMAN & | LIVIA FRIEDMAN JT TEN | 70-25 YELLOWSTONE BLVD APT 19X | | | | FOREST HILLS NY | 11375 | |
| LUDWIG G KASISCHKE | | 112 GOLD RUSH DRIVE | | | | LOCUST GROVE VA | 22508 | |
| LUDWIG G KASISCHKE & | TOVE KASISCHKE JT TEN | 112 GOLD RUSH DRIVE | | | | LOCUST GROVE VA | 22508 | |
| LUDWIG HOWARD ADAMS | | 218 CANTERBURY RD | | | | WESTFIELD NJ | 07090-1905 | |
| LUDWIG KARDOS | | 103 GREENWOOD DR | | | | NEW CUMBERLND PA | 17070 | |
| LUDWIG L SCHIEBEL | | 10822 KOLB | | | | ALLEN PK MI | 48101-1182 | |
| LUDWIG M MALIK | | 12128 NATHALINE | | | | REDFORD MI | 48239-2581 | |
| LUDWIG MANZ SR | | 2043 BURR AVE | | | | BRONX NY | 10461-3907 | |
| LUDWIG MOLBERT | | HERWEGHSTR 2 | | | | D-64347 GRIESHEIM | | GERMANY |
| LUDWIG P MANDLA | | 9624 DRY CREEK RD | | | | CHESTERFIELD VA | 23832-1933 | |
| LUDWIG R KOWALSKI | | 1034 STRATFIELD RD | | | | FAIRFIELD CT | 06432-1698 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LUDWIG TUTSCH & | ELLEN TUTSCH JT TEN | 725 MILLER AVE | APT 401 | | | FREEPORT NY | 11520-6351 | |
| LUDWIK STEPIEN & | IRENE C STEPIEN & | BARBARA STRANYAK JT TEN | 6496 ARCHDALE | | | DETROIT MI | 48228-3800 | |
| LUDY VERA MACHOWICZ | | 29747 ROAN | | | | WARREN MI | 48093-3533 | |
| LUE C SUDDUTH | | 3627 JERREE | | | | LANSING MI | 48911-2635 | |
| LUE D WALKER | | 2254 ZION RD | | | | COLUMBIA TN | 38401-6047 | |
| LUE DORIS GREEN | | PO BOX 352824 | | | | TOLEDO OH | 43635 | |
| LUE VINA CODY | | 4732 KIMBERLEIGH RD | | | | BALTO MD | 21212-4611 | |
| LUEANNE KEATING | | 402 E 2ND ST | | | | REDFIELD SD | 57469-1226 | |
| LUEDELPHIE JAMES | | 3257 M C 30 | | | | DODDRIDGE AR | 71834 | |
| LUELLA A KACZMAREK & | SHARON ANN BEAUREGARD JT TEN | 411 HAMPTON RD | | | | ESSEXVILLE MI | 48732-8702 | |
| LUELLA C BEAGLE | | 4334 E COLDWATER RD | | | | FLINT MI | 48506-1054 | |
| LUELLA DICKHAUT | | BOX 374 | | | | CARLINVILLE IL | 62626-0374 | |
| LUELLA F ADAMS | C/O ARDIS ADAMS | 808 ALTO STREET | | | | GALLUP NM | 87301-4602 | |
| LUELLA H LANIER | | 11751 PROMENADE | | | | DETROIT MI | 48213-1317 | |
| LUELLA J SHARP | CUST | GLENN SHARP U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | | 88 SURREY LANE | SAN RAFAEL CA | 94903-3229 | |
| LUELLA M COBB & | DOUGLAS J COBB JT TEN | 10133 LAPEER ROAD APT 309 | | | | DAVISON MI | 48423 | |
| LUELLA M COBB & | JON C COBB JT TEN | 10133 LAPEER ROAD APT 309 | | | | DAVISON MI | 48423 | |
| LUELLA M COBB & | RANDY S COBB JT TEN | 10133 LAPEER ROAD APT 309 | | | | DAVISON MI | 48423 | |
| LUELLA M CONDON | | 16812 SE 63RD LN | | | | OCKLAWAHA FL | 32179-3196 | |
| LUELLA M DREYER | | 1 MORNINGSIDE DR | | | | MILLVILLE NJ | 08332-2806 | |
| LUELLA M HARDEN & | GWENDOLYN J HARDEN JT TEN | 22429 BAYVIEW | | | | ST CLAIR SHORES MI | 48081-2453 | |
| LUELLA MAE STEELE | | 8937 E US HWY 36 | | | | COATESVILLE IN | 46121-8828 | |
| LUELLA MAY TAFT & | ROBERT DELBERT TAFT JT TEN | G-6412 LUCAS RD | | | | FLINT MO | 48506-1223 | |
| LUELLA MOLETT | | 499 GOING | | | | PONTIAC MI | 48341 | |
| LUELLA R MCKINNEY | | PO BOX 95 | | | | CORTARO AZ | 85652-0095 | |
| LUELLA V BRIGGS & | FRANK V BRIGGS JT TEN | 622 MT OAK AVE NE | | | | ST PETERSBURG FL | 33702-6056 | |
| LUELLA VIRGINIA SNYDER | | 3223 HWY 4 | | | | WINNSBORO LA | 71295-6853 | |
| LUERTHA MOSS | | 2724 LAWRENCE | | | | DETROIT MI | 48206-1442 | |
| LUETTA MARLENE BURKE | | 360 ENFIELD RD | | | | CENTERVILLE OH | 45459-1728 | |
| LUETTE W LEDFORD | TR LUETTE W LEDFORD TRUST | UA 02/12/80 | 10211 ISLE OF PINES CT | | | PORT ST LUCIE FL | 34986-3203 | |
| LUEVENNIE MC GINNIS | | 117 E RUSSELL | | | | FLINT MI | 48505-2742 | |
| LUEVONDA W MC CAULEY | | BOX 43 | | | | CASSVILLE WV | 26527-0043 | |
| LUGENE C SHELLY | | 619 WEST THIRD ST | | | | WILLIAMSBURG PA | 16693-1123 | |
| LUGENE SCHISLER | | 1410 WINDSOR DR | | | | TUSCUMBIA AL | 35674-4540 | |
| LUI HO YOUNG & | WAH GING STEVEN YOUNG TR | UA 12/21/1989 | YOUNG FAMILY TRUST | 19081 YORBA LINDA BOULEVARD | | YORBA LINDA CA | 92886 | |
| LUIGI A BROGGI | | 36636 FENDER AVE | | | | MADERA CA | 93638-8616 | |
| LUIGI A DI RAIMC | | 304-500 PROUDFOOT LANE | | | | LONDON ON  N6H 5G7 | | CANADA |
| LUIGI B DAMIANI & | MILDRED L DAMIANI JT TEN | 661 DOLPHIN RD | | | | SOUTH VENICE FL | 34293-7832 | |
| LUIGI BENVENUTO & | AMELIA F BENVENUTO JT TEN | 702 N DORSET AVE | | | | VENTNOR NJ | 08406-1317 | |
| LUIGI COSTANZA | | 2217 COVERT RD | | | | BURTON MI | 48509-1014 | |
| LUIGI DESANTIS | | 15211 MORRIS | | | | ALLEN PARK MI | 48101-3525 | |
| LUIGI DILALLA | | 206 DEVONHALL LANE | | | | CARY NC | 27511 | |
| LUIGI G GABBANA | | 1490 HANSEN CRESCENT | | | | WINDSOR ON  N8W 5P4 | | CANADA |
| LUIGI GIUGNO & | LUIGI A GIUNGO JT TEN | 6120 ORCHARD HILL DR | | | | LORAIN OH | 44053-3858 | |
| LUIGI GRAMMATICA & | ADUA GRAMMATICA JT TEN | 148 CARMAS DRIVE | | | | ROCHESTER NY | 14626-3728 | |
| LUIGI INGLESE | | 25 GRANADA CIRCLE | | | | ROCHESTER NY | 14609-1957 | |
| LUIGI J MALAFRONTE & | JOHN A MALAFRONTE JT TEN | 28 COMMUNITY DRIVE | | | | CRANSTON RI | 02905-1006 | |
| LUIGI LA PIETRA | | 25 SUDBURY DR | | | | ROCHESTER NY | 14624-2640 | |
| LUIGI MARINELLI & | ENRICA MARINELLI JT TEN | 41615 JANET CIRCLE | | | | CLINTON TWP MI | 48038-2055 | |
| LUIGI P ROSSI | | 28 MONTECARLO DRIVE | | | | ROCHESTER NY | 14624-2212 | |
| LUIGI PERCONTINO | | 852 GROVE AVENUE | | | | EDISON NJ | 08820-2203 | |
| LUIGI ROSSI | | 55 RAHWAY LN | | | | ROCHESTER NY | 14606-4926 | |
| LUIGI SANTONASTASO | | 1571 MANITOU RD | | | | ROCHESTER NY | 14626-1019 | |
| LUIN G KINGMAN JR | | 1475 SEVENTEENTH AVE | | | | SAN FRANCISCO CA | 94122-3402 | |
| LUIS A COLON | RAMIREZ DE ARELLANO 5-2 | URB TORRIMAR | | | | GUAYNABO | | PUERTO R |
| LUIS A FALCON & | CANDELARIA G FALCON TEN COM | 2616 SONOMA STREET | | | | EL CERRITO CA | 94530-1435 | |
| LUIS A GAMBOA | | 436 WASHINGTON AVE | | | | LINDEN NJ | 07036 | |
| LUIS A GUERRERO & | JAMIE GUERRERO JT TEN | 13 COMMODORE HULL DR | | | | DERBY CT | 06418-2254 | |
| LUIS A HERNANDEZ | | 7611 PALMBROOK DR | | | | TAMPA FL | 33615-2937 | |
| LUIS A JARQUIN | | 1436 UNDERHILL COURT | | | | BEAUMONT CA | 92223 | |
| LUIS A LOPEZ | | 3147 LINDERA DR M10 | | | | DELTONA FL | 32725-3085 | |
| LUIS A LOPEZ | | 3409 FLOWER ST | | | | HUNTNGTN PARK CA | 90255-6123 | |
| LUIS A MALAGON | | 2102 CLINTON AVENUE 1 | | | | BRONX NY | 10457-3628 | |
| LUIS A MARTINS | | 17 WOODLAND TERRACE | | | | YONKERS NY | 10701-1927 | |
| LUIS A MATOS | | HC 1 5335 | | | | VILLALBA PR | 00766-9855 | |
| LUIS A SEDA & | FLOR F SEDA JT TEN | 719 S SHORES RD | | | | JACKSONVILLE FL | 32207-8749 | |
| LUIS A ZORRILLA | | 14577 BLUEBELL DR | | | | CHINO HILLS CA | 91709-1802 | |
| LUIS ALFONSO AMPARAN & | ROSALIE AMPARAN JT TEN | 7024 SAN MARINO | | | | EL PASO TX | 79912-1505 | |
| LUIS B MEDINA | | 1 GROVEVILLE RD APT 1 | | | | YARDVILLE NJ | 08620 | |
| LUIS B TURUSETA | | 205 NW 58TH COURT | | | | MIAMI FL | 33126-4725 | |
| LUIS C AREVALO & | SILVIA M AREVOLO JT TEN | PO BOX 46 | | | | PALM BEACH FL | 33480-0046 | |
| LUIS D SANDOVAL | | 7919 CYPRESS CO | | | | SAN ANTONIO TX | 78240-5321 | |
| LUIS E DE TORRES | | 520 BEECH AVENUE | | | | GARWOOD NJ | 07027-1408 | |
| LUIS E SANCHEZ | | 2102 N RIDGEWOOD | | | | SANTA ANA CA | 92705-7626 | |
| LUIS F SANCHEZ | | 7606 CORNELIA AVENUE | | | | CLEVELAND OH | 44103-2014 | |
| LUIS G FREGOSO | | 8843 WAKEFIELD | | | | PANORAMA CITY CA | 91402-2516 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LUIS G HERRERA | | 16 PELLETOWN RD | | | | AUGUSTA NJ | 07822-2123 | |
| LUIS G OROZCO | | 2455 WOOD HOLLOW DR | | | | LIVERMORE CA | 94550 | |
| LUIS GARCIA | | 7923 NORTH PALMYRA RD | | | | CANFIELD OH | 44406-9707 | |
| LUIS GARCIA | | 2064 CHAMPAIGN | | | | LINCOLN PARK MI | 48146-2506 | |
| LUIS GONZALEZ JR | | 1142 DAKIN ST | | | | LANSING MI | 48912-1914 | |
| LUIS H ASTOCAZA | | 7723 NW ROANRIDGE RD APT F | | | | KANSAS CITY MO | 64151 | |
| LUIS H MARTINEZ | | 11202 FORBES AVENUE | | | | GRANADA HILLS CA | 91344-4233 | |
| LUIS HERNANDEZ | | 1793 H STREET | | | | UNION CITY CA | 94587-3355 | |
| LUIS LOPEZ | | 13462 WINGO ST | | | | ARLETA CA | 91331-5633 | |
| LUIS M LOPEZ EX U/W | JOSEPH F LOPEZ | 9854 MATTHEWS HWY | | | | TECUMSEH MI | 49286 | |
| LUIS M SANCHEZ | | 4525 WARRINGTON ST NW | | | | GRAND RAPIDS MI | 49544-3552 | |
| LUIS M VALLE | | 1929 SPARROWHAWK ST | | | | MANTECA CA | 95337 | |
| LUIS MARTINHO | CUST EMILY | MARTINHO UTMA NJ | BOX 1934 | | | LINDEN NJ | 07036-0009 | |
| LUIS MENDEZ | CUST DANIELLE | 4420 PALMARITO ST 207 | | | | CORAL GABLES FL | 33146-1332 | |
| LUIS MENDEZ | CUST MARC MENDEZ UGMA NY | 2248 41ST ST | | | | ASTORIA NY | 11105-1735 | |
| LUIS MENDOZA | | 1136 GRANT ST RT 1 | | | | MARTIN OH | 43445-9626 | |
| LUIS MONTALVO | | 3365 W 13TH AVE | | | | HIALEAH FL | 33012-4815 | |
| LUIS N MARTINEZ | | 13827 DAVENTRY ST | | | | PACOIMA CA | 91331-1805 | |
| LUIS NEGRON JR | | 4641 SHALE LN | | | | TOLEDO OH | 43615-7672 | |
| LUIS P CANTU | | 14464 STATELY OAKS CIRCLE | | | | LOCKPORT IL | 60441-9393 | |
| LUIS P QUEVEDO | | 4431 WATERMOOR DR | | | | RIVERSIDE CA | 92505-5163 | |
| LUIS PONCE | | 1945 CLARKDALE | | | | DETROIT MI | 48209-1603 | |
| LUIS SAUCEDO | | 2930 E 6TH STREET | | | | ANDERSON IN | 46012-3729 | |
| LUIS T FLORES & | FRANCES D FLORES JT TEN | 311 DE SOTO DRIVE | | | | UNIVERSAL CTY TX | 78148-3130 | |
| LUIS T NUNES | | 26 SHAWMUTAVE | | | | HUDSON MA | 01749-1410 | |
| LUIS TORRENS | | 67 SHERMAN ST | | | | SEWAREN NJ | 07077-1213 | |
| LUIS TOVAR | | 7470 PEPPERMILL DR | | | | SWARTZ CREEK MI | 48473-9466 | |
| LUIS V GONCALVES | | 77 APPLE D OR ROAD | | | | FRAMINGHAM MA | 01701-3154 | |
| LUIS V PEREIRA | | 23 MERCHANT STREET | | | | NEWARK NJ | 07105-2814 | |
| LUIS VASQUEZ | | 45773 LAKEVIEW CT | APT 18308 | | | NOVI MI | 48377-3866 | |
| LUIS W HILLIGOSS JR | | 506 CHESTER ST | | | | DANVILLE IL | 61832-1549 | |
| LUIS ZAYAS | | 9529 DUBOIS BLVD | | | | ORLANDO FL | 32825-6490 | |
| LUISA A SCARSELLI | | 7101-11TH AVE | | | | BROOKLYN NY | 11228-1210 | |
| LUISA ANCONA | | 240 TIMBERPOINT RD | | | | EAST ISLIP NY | 11730-3322 | |
| LUISA G WARREN & | MICHAEL G WARREN JT TEN | BOX 451 | | | | BRIDGEPORT MI | 48722-0451 | |
| LUISA INGLESE | | 25 GRANADA CIRCLE | | | | ROCHESTER NY | 14609-1957 | |
| LUISA M CORNACCHIA | | 36 KINGS PARK BOULEVARD | | | | TORONTO ON  M4J 2B8 | | CANADA |
| LUISA M SHEER | | 129 SOUTH ISLAND DR | | | | OCEAN RIDGE FL | 33435-3335 | |
| LUISA M SOTO | | 4801 ALBERMARLE ST NW | | | | WASHINGTON DC | 20016-4346 | |
| LUISA PARRILLA | | 1715 DAVIE BLVD | | | | FORT LAUDERDALE FL | 33312-3227 | |
| LUISA V CIRELLI | | 8 MARION AVE | | | | SOUTH GLENS FALLS NY | 12803-4807 | |
| LUISA WILLIAMS & | COOKIE KENNEDY WILLIAMS JT TEN | 15260 HORGER | | | | ALLEN PARK MI | 48101-2678 | |
| LUISA WILLIAMS & | FRANZ J WILLIAMS II JT TEN | 15260 HORGER | | | | ALLEN PARK MI | 48101-2678 | |
| LUISE BANTEL | | 10 CLARKSON ST | | | | MILFORD NJ | 08848-1533 | |
| LUISE GOOSSEN | | 130 MOSSDALE AVE | | | | WINNIPEG MB  R2K 0H5 | | CANADA |
| LUISE KANOPKA & | ILONA ALLWARDT JT TEN | 8080 WOODEN DRIVE | | | | SPRING HILL FL | 34606-6801 | |
| LUISE M PHILPOTT | | 2115 DILLMAN RD | | | | MARTINSVILLE IN | 46151-9108 | |
| LUISE SCHWIND | | 1884 PEBBLE BEACH CIRCLE | | | | ELK GROVE VILLAGE IL | 60007-2725 | |
| LUJANE G TILLEY | | 1908 DICK HOLEMAN RD | | | | TIMBERLAKE NC | 27583-8881 | |
| LUJARDIN L DEJESUS | | BOX 31 | | | | RINCON PR | 00677-0031 | |
| LUKAS HEISIG | | 8609 BRER RABBITT COVE | | | | CORDOVA TN | 38018-4084 | |
| LUKE A MCMURRAY & | PHYLLIS K MCMURRAY JT TEN | 4197 E COOK RD | | | | GRAND BLANC MI | 48439-8346 | |
| LUKE A SCHMITZ | | 10462 BLUEWATER HWY | | | | PEWAMO MI | 48873-9792 | |
| LUKE B FISCHBECK | | 1822 N HANCOCK ST | | | | PHILADELPHIA PA | 19122 | |
| LUKE C BRIONES | | 8300 TRAVIS LN | | | | OVERLAND PARK KS | 66212-1142 | |
| LUKE C HESTER | CUST | ERIN HESTER U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 3 TWITCHELL ST | WELLESLEY MA | 02482-6021 | |
| LUKE CONFORTO | | 437 PALISADE AV A4 | | | | YONKERS NY | 10703-2415 | |
| LUKE E GERRITY | | 7624 ROHRER DRIVE | | | | DOWNERS GROVE IL | 60516-4416 | |
| LUKE E KELLY | | RT 3 BOX 196A | | | | MONTICELLO IN | 47960-8868 | |
| LUKE G GROGAN & | ARTHUR L GROGAN JT TEN | 58 AMES RD | | | | AMSTON CT | 06231-1602 | |
| LUKE HANNIBAL | | 3505 GLEN FALLS DR | | | | HERMITAGE TN | 37076-4453 | |
| LUKE I BOONE JR | | 3636 FOREST HILL RD | | | | BALTIMORE MD | 21207-6343 | |
| LUKE J WANDER | | BOX 610 | | | | FAIRVIEW NC | 28730-0610 | |
| LUKE KRALL & | MARILYN KRALL JT TEN | 94 RICHARD ST | | | | CLARK NJ | 07066-2435 | |
| LUKE L ERIQUEZ & | ANGELINA C ERIQUEZ JT TEN | 2187 E 2ND ST | | | | BROOKLYN NY | 11223-4724 | |
| LUKE M KRZEMINSKI | | 4015 DIVINE HIGHWAY | | | | LYONS MI | 48851 | |
| LUKE MATTHEWS & | GENEVIEVE HENERTY & | ANDREW MATTHEWS JT TEN | 8318 18 MILE RD | APT 204 | | STERLING HTS MI | 48313-3025 | |
| LUKE MCKINNEY JR | | 5840 RHAKE RD | | | | INDIANAPOLIS IN | 46217-3678 | |
| LUKE MCRAE DUFFY | | 1105 SPRING CREEK COURT | | | | ELGIN IL | 60120-5013 | |
| LUKE PAOLINI & | DAISY PAOLINI JT TEN | APT 2 | 1030 RESERVE ROAD | | | WEST SENECA NY | 14224-4327 | |
| LUKE R BUNGE | | 2360 RUSK | | | | ROCHESTER MI | 48306-3967 | |
| LUKE ROBERT KLEIN & | CAROL JEAN KLEIN JT TEN | BOX 641 | | | | COMSTOCK PARK MI | 49321-0641 | |
| LUKE S ARMISTEAD | | RT 2 | | | | STOCKBRIDGE GA | 30281-9802 | |
| LUKE S ONEILL JR & | ABRAHAM J NASSAR EXS EST TEN CO | VINCENT J CAMPO | 116 WEST MERRIMACK ST | | | MANCHESTER NH | 03101 | |
| LUKE SIMEON | CUST KASSANDRA M SIMEON | UTMA OH | 774 S ALBRIGHT MCKAY RD | | | BROOKFIELD OH | 44403 | |
| LUKE SIMEON | CUST KIMBERLY M SIMEON | UTMA OH | 774 S ALBRIGHT MCKAY ROAD | | | BROOKFIELD OH | 44403 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LUKE SIMMONS JR | | 24231 RENSSELAER | | | | OAK PARK MI | 48237-1724 | |
| LUKE W HAASE & | HARPER B HAASE JT TEN | 1105 FRONT ST | | | | TRAVERSE CITY MI | 49614 | |
| LULA A SANDERS | | 1650 NORTH PARKSIDE | | | | CHICAGO IL | 60639-4103 | |
| LULA B CUNNINGHAM | | 105 SABRA AVENUE | | | | NEW ELLENTON SC | 29809-2911 | |
| LULA B DAILEY | | 3373 S LEONA STREET | | | | BAY CITY M | 48706-1788 | |
| LULA B RUEHL | | 19425 MAIN ST | | | | BUCHANAN VA | 24066-5103 | |
| LULA B RUEHL & | HARRY C RUEHL JT TEN | 19425 MAIN ST | | | | BUCHANAN VA | 24066-5103 | |
| LULA B TURNER | | 134 MAGNOLIA ST | | | | SPARTANBURG SC | 29306-2316 | |
| LULA BARTON WILHOIT | | 3365 WOODHAVEN ROAD NW | | | | ATLANTA GA | 30305-1006 | |
| LULA BELL MCGHEE | | 305 MAXWELL DR | | | | MOSCOW TN | 38057-7447 | |
| LULA C FOSTER | | 1604 MORRIS PLACE | | | | NILES OH | 44446-2840 | |
| LULA CAROLYN REYNOLDS | CUST CHARLES R REYNOLDS III UTMA | GA | 2460 CAMDEN GLEN COURT | | | ROSWELL GA | 30076-3779 | |
| LULA CAROLYN REYNOLDS | CUST LINDSEY LEE JENKINS UTMA GA | 2460 CAMDEN GLEN COURT | | | | ROSWELL GA | 30076-3779 | |
| LULA CAROLYN REYNOLDS | | 2460 CAMDEN GLEN COURT | | | | ROSWELL GA | 30076-3779 | |
| LULA CARTER | | 3398 IVY HILL CIRCLE | UNIT A | | | CORTLAND OH | 44410-9259 | |
| LULA D LIMA | | 7 MAPLE ST | | | | YONKERS NY | 10701-3916 | |
| LULA D MASON | | 9293 WHIPPERWILL TR | | | | JUP FL | 33478-6373 | |
| LULA D MCGRATH | | 10411 TAKERIDGE CT | | | | CHARLOTTE NC | 28277 | |
| LULA DRAKOS ANNAS | CUST GEORGE PETER ANNAS A MINO | UNDER THE FLORIDA U-G-M-A | PO BOX 99 | | | ST AUGUSTINE FL | 32085-0099 | |
| LULA G CHEEK | | 8 CLEMSON DR | | | | CAMP HILL PA | 17011-7620 | |
| LULA G LA PENSEE | | 45295 ECORSE | | | | BELLEVILLE MI | 48111-1188 | |
| LULA H EVANS | | BOX 521 | | | | NORTH EAST MD | 21901-0521 | |
| LULA H TURNER | | 2581 HINGHAM LN | | | | COLUMBUS OH | 43224-3725 | |
| LULA HEATH | | 239 LONGVIEW AVE 12-115 | | | | KISSIMMEE FL | 34747-5091 | |
| LULA JOANNE HOOGSTRATEN | | 6042 LAKE DRIVE | | | | GABLES MI | 49055-9086 | |
| LULA KRIVY | | 4503 E 14TH ST | | | | CHEYENNE WY | 82001-6442 | |
| LULA M DOW | | 1052 TEMPLE AVE | | | | MT MORRIS MI | 48458-2536 | |
| LULA M EVERMAN & | THELMA E GARDNER JT TEN | 3213 W 5TH AVE | | | | BELLE WV | 25015-1059 | |
| LULA M THOMAS | | 505 E HOBSON | | | | SAPULPA OK | 74066-3509 | |
| LULA MAE HUDSON | | 230 S 15TH AVE | | | | MAYWOOD IL | 60153-1422 | |
| LULA MAE MADSEN | | 1694 E ROSE CITY RD | | | | ROSE CITY MI | 48654 | |
| LULA N WHITEHOUSE | | 9262 HOWLAND SPRINGS R | | | | WARREN OH | 44484-3134 | |
| LULA P FOSTER | | 923 EMILY | | | | SAGINAW MI | 48601-2325 | |
| LULA TURNER | | 2581 HINGHAM LN | | | | COLUMBUS OH | 43224-3725 | |
| LULA W KELLY | | 1011 THOMPSON DRIVE | | | | CLINTON MS | 39056-3007 | |
| LULA WILSON | | 5486 MANGOLD DR | | | | HUBER HEIGHTS OH | 45424-5850 | |
| LU-LING TU | | 371 EVALINE DR | | | | TROY MI | 48085 | |
| LULING TU & | PUIRLING LI JT TEN | 371 EVALINE DR | | | | TROY MI | 48085-5510 | |
| LULU C BOYLE | | 150 CLARK ST | | | | CANANDAIGUA NY | 14424-1678 | |
| LULU C MANDERS | | 2010 S WESTNEDGE AV 1 | | | | KALAMAZOO MI | 49008-1957 | |
| LULU GAIL PARISH | | 144 SOUTH OAKLAND AVENUE | | | | SAN MATEO FL | 32187 | |
| LULU L FONG & | ROGER FONG JT TEN | 6842 TALBOT DR | | | | PARMA OH | 44129-5410 | |
| LUNDEE AUDRA DUNN | | 1995 BIRMINGHAM RD | | | | ALPHARETTA GA | 30004-2704 | |
| LUNSFORD P LANDS | | 19 SPERLING | | | | AMELIA OH | 45102-1963 | |
| LUPE C HEMLOCK | CUST ADAM D HEMLOCK UGMA NY | APT 9I | 200 CENTRAL PARK SOUTH | | | NEW YORK NY | 10019-1415 | |
| LUPE ESPINOSA SR | | 2751 S KOMENSKY AVE | | | | CHICAGO IL | 60623-4447 | |
| LUPE G VELEZ & HELEN VELEZ | TR LUPE G VELEZ JOINT LIVING TRU | SUA 6/1/99 | 6314 TAMARA DR | | | FLINT MI | 48506 | |
| LUPE M HERNANDEZ | CUST CHRISTOPHER A HERNANDEZ | UTMA CA | 26010 MANZANO CT | | | VALENCIA CA | 91355-3330 | |
| LUPE MENCHACA | | 8403 PENCE | | | | BLISSFIELD MI | 49228-9624 | |
| LUPE R CANDILLO | | 4901 S VALLEY VIEW RD | TRLR 91 | | | BLUE SPRINGS MO | 64015-3857 | |
| LUPE VILLEREAL | | 2874 COSTA MESA CT | | | | WATERFORD MI | 48329-2423 | |
| LUPINE COMMERCIAL COMPANY A | PARTNERSHIP | 1403 P STREET | | | | ANCHORAGE AK | 99501-4934 | |
| LUQUINCY A LUCAS | | 730 ARMSTRONG RD | | | | LANSING MI | 48911-3905 | |
| LURA E SINCLAIR | | 501 E HIGHLAND AVE APT3 | | | | WILMINGTON DE | 19804-2263 | |
| LURA JAMES | CUST MISS | TRACEY JAMES U/THE CAL U-G-M-A | ATTN TRACEY LUCERO | 114 SO GLENN DR | | CAMARILLO CA | 93010-7938 | |
| LURA MARIE TIFFANY | | 401 NINE PARTNERS RD | | | | KINGSLEY PA | 18826-9705 | |
| LURA MARSHALL | | 4032 MONTGOMERY | | | | DETROIT MI | 48204-2425 | |
| LURA S BASTEK | | 560 16 TH AVE S | | | | NAPLES FL | 34102-7448 | |
| LURA SHERRY HUGHEL | | 3416 BURTON ROAD | | | | WEST POINT IN | 47992-9282 | |
| LUREESE EVANS KAPP | | 105 W GRAYSON ST | | | | GALAX VA | 24333 | |
| LUREIGN BEIGHTS | | 719 E RILEY RD | | | | KENDALLVILLE IN | 46755-1213 | |
| LURINDA M HOLBIN | | 11148 BOX 114 | | | | CLIO MI | 48420 | |
| LURLENE G JOLICOEUR | CUST ROXANNE M JOLICOEUR U/THE | MASS | U-G-M-A | ATTN ROXANNE JOLICOEU | 207 MAJORCA DR | SAN RAMON CA | 94583-4593 | |
| LURLINE B ROYE | | 2770 DRUSILLA LN | | | | BATON ROUGE LA | 70809-1649 | |
| LURLINE TRAHAN CARBONI | | 1817 N PARKERSON AV | | | | CROWLEY LA | 70526-2365 | |
| LUSBY G MCCOY JR & | BETTY C MCCOY JT TEN | 106 CLEVELAND AVENUE | MCDANIEL HGTS | | | TALLEYVILLE DE | 19803-2569 | |
| LUSHAIS MORRISON | | 2515 GOLDEN OAK DR | | | | ORANGE TX | 77632-4426 | |
| LUSTER O COTTRELL JR | | 726 S SPRING RD | | | | WESTERVILLE OH | 43081-3606 | |
| LUSTER PERKINS | | BOX 287 | | | | TOUGALOO MS | 39174-0287 | |
| LUTE G JONES | | 8810 PICASANT PLAIN RD | | | | BROOKVILLE OH | 45309-9215 | |
| LUTE G JONES & | AGNES C JONES JT TEN | 8810 PLEASANT PLAIN ROAD | | | | BROOKVILLE OH | 45309-9215 | |
| LUTHER A CLARK & | RACHEL E CLARK JT TEN | 7710 FOX BOW DR | | | | BEL AIR MD | 21014-5289 | |
| LUTHER A HADSELL | | 191 GEORGE WASHINGTON TURNPIKE | | | | BURLINGTON CT | 06013-2415 | |
| LUTHER A LEA JR TOD | JEFFREY S LEA | 6631 EDGEMOOR AVE | | | | SOLON OH | 44139-4019 | |
| LUTHER A TOLLEFSON & | MARILEE T TOLLEFSON JT TEN | 14006 SHIPPERS LANE | | | | ROCKVILLE MD | 20853-2665 | |
| LUTHER A WEBSTER | | 228 MALIBU DRIVE | | | | ROMEOVILLE IL | 60446-3703 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LUTHER A WOODCOCK & | RUTH WOODCOCK JT TEN | 1195 GRAHAM RD | | | | FLINT MI | 48532-3534 | |
| LUTHER B ALLEN | | 4916 WONDOL CT | | | | HURST TX | 76053-3893 | |
| LUTHER B CRISP | | 31 DELAWARE CT 222 | | | | PALM HARBOR FL | 34684-1407 | |
| LUTHER BARRY MILLER & | MARY H MILLER TEN COM | 620 RIVER OAKS DR | | | | CROPWELL AL | 35054-3626 | |
| LUTHER C BROWN | | 216 AMERICANA CIR | | | | FAIRVIEW HTS IL | 62208-3686 | |
| LUTHER C CARSON | | 1238 CATALPA DRIVE | | | | DAYTON OH | 45407-1805 | |
| LUTHER C HASTING | | 8811 SUSSEX STREET | | | | WHITE LAKE MI | 48386-3372 | |
| LUTHER C MAC GILVRAY JR | | PO BOX 314 | | | | LEXINGTON MI | 48450-0314 | |
| LUTHER CAMPBELL | | 2912 NW CHELSEA PL | | | | BLUE SPRINGS MO | 64015-2817 | |
| LUTHER COLLINS & | SOPHIE COLLINS JT TEN | 36664 ROLF AVE | | | | WESTLAND MI | 48186-4071 | |
| LUTHER COMBS | | 711 PARK AVE | | | | NEWPORT KY | 41071-2055 | |
| LUTHER D CRAFT | | 523 COLORADO | | | | PONTIAC MI | 48341-2520 | |
| LUTHER DANIELS | | 2820 OAKRIDGE DR | | | | DAYTON OH | 45417-1550 | |
| LUTHER DAVIDSON & | QUEEN E DAVIDSON JT TEN | 18434 HUNTINGTON RD | | | | DETROIT MI | 48219-2858 | |
| LUTHER E BAKER | | 3430 N HIGHWOODS DRIVE | | | | INDIANAPOLIS IN | 46222-1890 | |
| LUTHER E BITLER | | 4208 FLAJOLE RD | | | | MIDLAND MI | 48642-9239 | |
| LUTHER E EASTERWOOD | | 15021 MARSHA | | | | LIVONIA MI | 48154-4876 | |
| LUTHER E GODFREY | | 292 BURKE | BOX 18071 | | | RIVER ROUGE MI | 48218-0071 | |
| LUTHER G ANDERSON & | KATHLEEN SEWA ANDERSON JT TEN | 2815 LONG WINTER LANE | | | | OAKLAND MI | 48363-2155 | |
| LUTHER GLASS | | 7286 WENTWORTH AVE | | | | CLEVELAND OH | 44102-5237 | |
| LUTHER H CHILDS | | 1448 BOWMAN AVE | | | | KETTERING OH | 45409-1801 | |
| LUTHER H CREED & | LUCINDA J CREED TR | UA 02/21/1992 | LUTHER H CREED & LUCINDA J | TRUST | 7185 W TARA AVE | LAS VEGAS NV | 89117-3031 | |
| LUTHER H HOLLIDAY JR | | PO BOX 3525 | | | | DAYTON OH | 45401-3525 | |
| LUTHER H MC CREA | | BOX 2092 | | | | DENTON TX | 76202-2092 | |
| LUTHER H ROBINSON | | BOX 141 | | | | SHAFTSBURG MI | 48882-0141 | |
| LUTHER HARRELL JR | | PO BOX 5614 | | | | SAGINAW MI | 48603-0614 | |
| LUTHER HOSKINS | | 1165 O BANNORVILLE RD | | | | LOVELAND OH | 45140-9719 | |
| LUTHER J BARRETT JR | | 241 MOTON DR | | | | SAGINAW MI | 48601-1478 | |
| LUTHER J CROSS | | 3409 N 71ST STREET | | | | KANSAS CITY KS | 66109-1331 | |
| LUTHER J HORN | | 2901 PARMAN RD R 1 | | | | DANSVILLE MI | 48819-9791 | |
| LUTHER J KEYS | | 4022 SANDFORD DRIVE | | | | JOHNSON CITY TN | 37601-1056 | |
| LUTHER J LEMON | | 354 HEARNE AVE | | | | CINCINNATI OH | 45229-2818 | |
| LUTHER J MALMGREN | | 727 SW 9TH ST | | | | WILLMAR MN | 56201 | |
| LUTHER J SMITH | | 6235 HAWKINS DRIVE | | | | CUMMING GA | 30040 | |
| LUTHER L BROTHERS | | 3899 SYKESVILLE RD | | | | FINKSBURG MD | 21048-2535 | |
| LUTHER L CAIN | | 124 N CREEK TRL | | | | CANTON GA | 30114-7645 | |
| LUTHER L GAITHER | | 111 JUNIPER ST | | | | MANSFIELD TX | 76063-1812 | |
| LUTHER L JACKSON | | 177 HIGHSMITH CT | | | | RUSSELLVILLE AL | 35654-7554 | |
| LUTHER L PYLES | | 2410 BASSETT PL | | | | FLINT MI | 48504-5102 | |
| LUTHER M DICK | | 22 WHITNER ST | | | | AVON PARK FL | 33825-2441 | |
| LUTHER M HAYS | TR LUTHER M HAYS REVOCABLE TRU | UA 01/23/98 | 1230 E 800 SOUTH | | | PITTSBORO IN | 46167 | |
| LUTHER MCINNISH | | 143 RIDGECREST DR | | | | FLORENCE AL | 35634-2401 | |
| LUTHER MIDDLEBROOKS | | 427 S 17TH AVE | | | | MAYWOOD IL | 60153-1442 | |
| LUTHER MORRISON JR | | 4102 SHERATON DR | | | | FLINT MI | 48532-3555 | |
| LUTHER N TEETER JR & | BARBARA A TEETER JT TEN | BOX 206 | | | | STEWARTSVILLE MO | 64490-0206 | |
| LUTHER O FINGERSON | | 738 WILLIAMS ST | | | | JANESVILLE WI | 53545-1649 | |
| LUTHER PAUL SHINN | | RT 2 BOX 130-2 | | | | ELKINS WV | 26241 | |
| LUTHER POLITE | | ROUTE 1 BOX 66-A | | | | GARNETT SC | 29922-9511 | |
| LUTHER PRICE | | 441 JONES ST | | | | SULLIVAN MO | 63080-2126 | |
| LUTHER R FISHER | | 8408 MISSION HILLS | | | | CHARLOTTE NC | 28227-5994 | |
| LUTHER R ZEHNER | | 889 MAPLE LANE | | | | MEADVILLE PA | 16335-1140 | |
| LUTHER REESE AHLBRANDT & | DEBORAH BUCKNER AHIBRANDT JT T | 233 DIANE COURT | | | | JACKSONVILLE NC | 28540-0904 | |
| LUTHER ROSSER SHELTON | | 4920 CONCORD VILLAGE LN | | | | CUMMING GA | 30040 | |
| LUTHER S JONES | | 1019 WAVERLY RD | | | | EAST LAKE OH | 44095-2827 | |
| LUTHER S ORR | | 4201 EATON S CREEK RD | | | | NASHVILLE TN | 37218-1004 | |
| LUTHER SAMPLES | | 571 OLD BUFORD ROAD | | | | CUMMING GA | 30040-2742 | |
| LUTHER SIMS | | 1418 W OTTAWA | | | | LANSING MI | 48915-1736 | |
| LUTHER T HOFACKER | RR 2 | 105 MARKET ST | | | | NAPOLEON OH | 43545-9213 | |
| LUTHER T MOORE | | 2801 W TYVOLA ROAD | | | | CHARLOTTE NC | 28217-4525 | |
| LUTHER T OWENS | | 1712 CLEVELAND AVE | | | | NORWOOD OH | 45212-2824 | |
| LUTHER TAYLOR JR | | 17556 E GOLDWIN | | | | SOUTHFIELD MI | 48075-1913 | |
| LUTHER V THOMAS | | 2529 BURTON | | | | FORT WORTH TX | 76105-4615 | |
| LUTHER W DRENNAN JR | | 7315 FERNCLIFFE DRIVE | | | | HUNTSVILLE AL | 35802-2628 | |
| LUTHER W HOLLAND | | 5772 PILGRIM DR | | | | INDIANAPOLIS IN | 46254-1087 | |
| LUTHER W LEE | | 218 E PHILADELPHIA | | | | FLINT MI | 48505-3328 | |
| LUTHER W PERRY | | 8 SHIRLEY ST | | | | WOODSTOWN NJ | 08098-1038 | |
| LUTHER WIGGINS | | 20201 BURT ROAD | | | | DETROIT MI | 48219-1362 | |
| LUTHER YATES | | 426 HIDEAWAY CENTRAL | | | | LINDALE TX | 75771-5215 | |
| LUTHER ZACHARY HEATH III & | CONNIE L HEATH JT TEN | 2345 CEDARWOOD LN | | | | MONTGOMERY AL | 36116-2126 | |
| LUTISHIA M EASLEY | | 4366 OLD COLONY DR | | | | FLINT MI | 48507 | |
| LUTITIANNE PRIDMORE & | COLBY ANN MOORE JT TEN | 1603 MAPLE RIDGE WAY | | | | TRAVERSE CITY MI | 49686-5908 | |
| LUTRENA B HILL | | 2391 BATTLE DR | | | | VILLA RICA GA | 30180-8012 | |
| LUTRON ELECTRONICS CO INC | ATTN J SPIRA | 7200 SUTER RD | | | | COOPERSBURG PA | 18036-1249 | |
| LUTTIE S DALTON | | 1636 HEARTHSTONE DR | | | | DAYTON OH | 45410-3345 | |
| LUTZ P SAHMEL | | 55 JEFREELIND DR | | | | ROCHESTER NY | 14616-2033 | |
| LUVELT WEBB | | 7017 NOTTINGHAM | | | | WEST BLOOMFIELD MI | 48322-2946 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LUVENIA JACKSON | | 18451 WESTMORELAND | | | | DETROIT MI | 48219-2831 | |
| LUVENIA LILLY | | 738 E LYNDON | | | | FLINT MI | 48505-2954 | |
| LUVERNE ORTMAN | | 169 VILLAGE CT | | | | ORTONVILLE MI | 48462-9791 | |
| LUVERNE V CULTON | | 1717 N FAIRMONT AVE | | | | OKLAHOMA CITY OK | 73111-1722 | |
| LUVONIA RICHARDSON | | 17140 SUMMIT AVE | | | | HAZEL CREST IL | 60429 | |
| LUWANNA L MANLEY & | DONALD E MANLEY JT TEN | 8009 MAIDENS RD | | | | BEAR LAKE MI | 49614-9738 | |
| LUZ B MUNICH | AA-7 ANNA STREET | VILLA RICA | | | | BAYAMON PR | | PUERTO R |
| LUZ B MUNICH | | A A-7 ANA ST | VILLA RICA | | | BAYAMON PR | 00959 | |
| LUZ E LOZOYA | | 3619 CARYN | | | | MELVINDALE MI | 48122 | |
| LUZ E MUNOZ | | 4847 RENVILLE | | | | DETROIT MI | 48210-2108 | |
| LUZ GONZALES | | 5050 SCENIC DR | | | | WHITEHALL MI | 49461-9460 | |
| LUZ J GARCIA | | 1020 W 11TH ST | | | | SEDALIA MO | 65301-5419 | |
| LUZ M BERNAL | | HC 01 BOX 3051 | | | | MAUNABO 00707 9714 PR | 00707-9714 | |
| LUZ M HOLLAND | | 229 SEVILLE DR | | | | ROCHESTER MI | 14617-3831 | |
| LUZ R LOPEZ | | 644 S 17TH | | | | SAGINAW MI | 48601-2063 | |
| LUZ S RODRIGUEZ | | 2433 N CLINTON ST | | | | SAGINAW MI | 48602-5015 | |
| LUZ V PONIO | | 10633 NE 204TH PL | | | | BOTHELL WA | 98011-2450 | |
| LUZ Z PEREIRA | | PO BOX 424 | | | | MOUNT VERNON NY | 10551-0424 | |
| LUZIE HATCH | | 11139 76TH RD A8 | | | | FOREST HILLS NY | 11375-6438 | |
| LUZINNA G SMITH | | PO BOX 86726 | | | | BATON ROUGE LA | 70879-6726 | |
| LYDA CAROLYN BROCKMAN | ROBISON | BOX 419 | | | | LA CONNER WA | 98257-0419 | |
| LYDA G GRAHAM | | BOX 280 | | | | MCCLELLANVILLE SC | 29458-0280 | |
| LYDA JOAN COASSIN | | BOX 15 | | | | BROWNSVILLE VT | 05037-0015 | |
| LYDA P MILLER | TR LYDA P MILLER TRUST | UA 6/9/97 | 10207 LAFAYETTE LN | | | DIMONDALE MI | 48821-9521 | |
| LYDA R DODD | | 2908 LAKE POINTE CT | | | | DECATUR AL | 35603 | |
| LYDA ROSANNE DODD | | 2908 LAKE POINTE | | | | DECATUR AL | 35603 | |
| LYDE S PRATT & | LORING W PRATT JT TEN | 37 LAWRENCE AVE | | | | FAIRFIELD ME | 04937-1245 | |
| LYDIA A ASHLEY | TR LYDIA A ASHLEY 1996 TRUST | UA 02/20/96 | 1928 WELLINGTON PL | | | DOWNERS GROVE IL | 60516-2469 | |
| LYDIA A GARRIDO | | 220 THOMAS MANOR LANE | | | | FOREST HILL MD | 21050-2427 | |
| LYDIA A SZIMHARDT | CUST LAURA A AUGLIERA UTMA NY | 65 HIGHLAKE DRIVE | | | | THIELLS NY | 10984-1303 | |
| LYDIA ANNE CULVER | | 3108 PRAIRIE ROSE ROAD | | | | OKLAHOMA CITY OK | 73120-5353 | |
| LYDIA APONTE BACQUE USUFRUCT | FRANK R BACQUE & WILLIAM J | BACQUE & ODON L BACQUE JR | NAKED OWNERS | 332 BACQUE CRESCENT DR | | LAFAYETTE LA | 70503-2856 | |
| LYDIA ARACE | | 609 W S ORANGE AVE APT 2K | | | | SOUTH ORANGE NJ | 07079-1064 | |
| LYDIA B BASTEDO | CUST | CHRISTOPHER H BASTEDO UTMA MA | ATTN RICHARD L BRICKLEY | 75 FEDERAL ST 17TH FLR | | BOSTON MA | 02110-1904 | |
| LYDIA B TUCKER | | 10828 GLEN FOREST TRAIL | | | | BRECKSVILLE OH | 44141-1605 | |
| LYDIA BERRY SWETT | | 47 FOX RUN RD | | | | ESSEX JUNCTION VT | 05452 | |
| LYDIA C CIBELLA | C/O LYDIA CIBELLA SPONSELLER | 2609 BLACK OAK DRIVE | | | | NILES OH | 44446-4456 | |
| LYDIA C HELLER | | 425 EAST 63RD STREET APT W9D | | | | NEW YORK NY | 10065 | |
| LYDIA C MERRITT | | PO BOX 2692 | | | | LEWISBURG TN | 37091 | |
| LYDIA D ANZURES | | 300 FOURTH | | | | PONTIAC MI | 48340-2851 | |
| LYDIA E CIEMNIAK | | 12212 CARDOVA COURT | | | | STERLING HTS MI | 48312-3113 | |
| LYDIA E LEWIS | | 5399 KIMBERLY DR | | | | GRAND BLANC MI | 48439-5165 | |
| LYDIA E MILLER | | BOX 433 | | | | ALGONAC MI | 48001-0433 | |
| LYDIA EPLEY BAROUSSE SCHMIDT | | 4428 CAMP ST | | | | NEW ORLEANS LA | 70115-2808 | |
| LYDIA EVE GUTOWSKI | C/O LYDIA EVE CIEMNIAK | 12212 CARDOVA COURT | | | | STERLING HEIGHTS MI | 48312-3113 | |
| LYDIA F TUCKER | CUST EARLE H | TUCKER III UNDER THE NEW | HAMPSHIRE U-G-M-L | RFD 1 | 136 MOUNTAIN VI | DEERFIELD NH | 03037-1205 | |
| LYDIA F ZACKOWSKI | CUST KATHLEEN M | 638 DUNKIRK RD | | | | BALTIMORE MD | 21212 | |
| LYDIA F ZACKOWSKI | CUST MISS CHRISTINE A | 7617 N VIA DE LA CAMPANA | | | | SCOTTSDALE AZ | 85258-3511 | |
| LYDIA G MARTINEZ | | 1165 RANCH CREEK RD | | | | COVINA CA | 91724-3650 | |
| LYDIA H MAGNIER | | 4 SIENA DR | | | | GREENVILLE SC | 29609-3082 | |
| LYDIA H THOMPSON | | 192 GERANIUM CT | | | | PARAMUS NJ | 07652-4418 | |
| LYDIA H WILLITS | CUST LYDIA THOMAS WILLITS | U/THE PA UNIFORM GIFTS TC | MINORS ACT | 145 LUCKY HILL RD | | WEST CHESTER PA | 19382-2044 | |
| LYDIA J BUSH | ATTN LYDIA BUSH LEE | 111 NORTHRIDGE DR | | | | WINDER GA | 30680-3554 | |
| LYDIA JONES | | 1160 TANGLEWOOD LN | | | | BURTON MI | 48529-2227 | |
| LYDIA K KILBORN | ATTN LYDIA K EMERSON | 11173 HIGHWAY 180 | | | | GULF SHORES AL | 36542-8197 | |
| LYDIA KEOTEKLIAN | | 10 MIDDLE RD | | | | WEST YARMOUTH MA | 02673-8344 | |
| LYDIA L DIXON | | 2324 MULBERRY CT | | | | CHAMPAIGN IL | 61821-6251 | |
| LYDIA L DORRIS | | 842 HURON ST | | | | FLINT MI | 48507-2553 | |
| LYDIA L ODREN | | 7145 W CARPENTER ROAD | | | | FLUSHING MI | 48433-9032 | |
| LYDIA M AUDIANO | | 56 BEACH AVE | | | | TERRYVILLE CT | 06786-6320 | |
| LYDIA M BAKER | | 521 REID ROAD | | | | GRAND BLANC MI | 48439 | |
| LYDIA M CUEVAS | | 2692 CHEYENNE PL | | | | SAGINAW MI | 48603-2915 | |
| LYDIA M GENTITE | | 101 HAGUE LANE | | | | UNIONTOWN PA | 15401-9128 | |
| LYDIA M MALKE | CUST | 2525 W BAY DR C14 | | | | LARGO FL | 33770-1989 | |
| LYDIA M MLINARICH & | NICHOLAS A MLINARICH | TR MLINARICH FAM TRUST | UA 04/08/92 | 714 S DANIEL WAY | | SAN JOSE CA | 95128-3113 | |
| LYDIA M MONTGOMERY | | 15667 MAPLERIDGE | | | | DETROIT MI | 48205-3030 | |
| LYDIA M PAUSSA | | 510 MEADOW ROAD | | | | SYRACUSE NY | 13219-2312 | |
| LYDIA M SCOTT | | 1120 RAVENNA AVE | | | | YOUNGSTOWN OH | 44505-3357 | |
| LYDIA M VALLEY | | 1960 NEW YORK AVE | | | | WHITING NJ | 08759-2725 | |
| LYDIA MARGARET ZAPPIA | | 8855 BURLINGTON CIR | | | | RIVERSIDE CA | 92508-2530 | |
| LYDIA MARIA PASTUSZEK | | 15 GRIFFIN LN | | | | SUDBURY MA | 01776-1611 | |
| LYDIA MAY | | 2370 LAKES NORTH DR | | | | INTERLOCHEN MI | 49643-9785 | |
| LYDIA P EVANS | CUST ROBERT G EVANS UGMA TX | 127 PADDINGTON WAY | | | | SAN ANTONIO TX | 78209-8303 | |
| LYDIA P LEWIS | | 424 BURNS LANE | | | | NEWTOWN PA | 18940-1601 | |
| LYDIA PENIX | | 81 S CARDINAL DR | | | | PRESTONSBURG KY | 41653-1409 | |
| LYDIA R GRAHAM | | 918 HANOVER AVE | | | | NORFOLK VA | 23508-1227 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LYDIA ROMOND & | THOMAS ROMOND JT TEN | 127 HOLLYWOOD AVE | | | | METUCHEN NJ | 08840 | |
| LYDIA SMITHERS SUCCESSOR | TR | FUND A U/A DTD 06/21/76 WILLIAM | J SMITHERS TR | 3032 MIDWAY RD | | ANDERSON SC | 29621 | |
| LYLA B LEE & | RICHARD H LEE JT TEN | 3957 CORRAL CANYON ROAD | | | | BONITA CA | 91902-2829 | |
| LYLA E TUCKERMAN | APT 9-K | 139 E 35 | | | | NEW YORK NY | 10016-4107 | |
| LYLA P JOHNSON | | 205 OLIVERA LANE | | | | SIERRA MADRE CA | 91024-2137 | |
| LYLA S HAMBLEN | | 946 EVANS RD | | | | NASHVILLE TN | 37204-4034 | |
| LYLBURN O HODGES | | 140 BURNS RD | | | | SCOTT DEPOT WV | 25560-9784 | |
| LYLE A CROTS | | 5715 ERIE ROAD | | | | OTTAWA LAKE MI | 49267-8705 | |
| LYLE A FOSS | | 900 CHICKASAW DRIVE | | | | MASON MI | 48854-9610 | |
| LYLE A HALLBERG | | 9333 SIX MILE LAKE ROAD | | | | ELLSWORTH MI | 49729-9764 | |
| LYLE A HEROLD | | 1721 E LIBBY ST 3 | | | | PHOENIX AZ | 85022-1634 | |
| LYLE A KOYL | | 108 FOX CIR | | | | BURNET TX | 78611-3578 | |
| LYLE A LANCE | | 2411 W PARNELL AVE | | | | MILWAUKEE WI | 53221-4252 | |
| LYLE A NICHOLS | | 5700 LEHMAN RD | | | | DEWITT MI | 48820-9151 | |
| LYLE A TEPPER | | 9502 SKINNER ROAD | | | | CHARLEVOIX MI | 49720 | |
| LYLE B GROVER & | LORETTA R GROVER JT TEN | 607 BEACH BUGGY LN | | | | LINDEN MI | 48451 | |
| LYLE B REICHERT | | 556 WASHINGTON AVE | | | | ELYRIA OH | 44035-5129 | |
| LYLE B RICE | RT 1 | 4817 PRATT RD | | | | METAMORA MI | 48455-9634 | |
| LYLE B RONNEBAUM | | 3351 NORTH 100 STREET | | | | KANSAS CITY KS | 66109-3516 | |
| LYLE B RONNEBAUM & | PATRICIA K RONNEBAUM JT TEN | 3351 N 100TH ST | | | | KANSAS CITY KS | 66109-3516 | |
| LYLE BRINDLEY & | JAN BRINDLEY JT TEN | 5124 MAYBROOK DR | | | | SAGINAW MI | 48603-1856 | |
| LYLE C BEEMAN | | 332 RD 3 ALEXANDER ROAD | | | | BELLVILLE OH | 44813 | |
| LYLE C MILLER | | 211 E SMITH | | | | BAY CITY M | 48706-3876 | |
| LYLE C WING | | 2821 PALM CT | | | | BERKELEY CA | 94705 | |
| LYLE CHRISTENSEN & | GAIL CHRISTENSEN JT TEN | BOX 273 | | | | CASHMERE WA | 98815-0273 | |
| LYLE D COLE | | 6601 TRANSPARENT | | | | CLARKSTON MI | 48346-2167 | |
| LYLE D HEILMAN | | RFD 2 | | | | NAPOLEON OH | 43545 | |
| LYLE D PETTY | | 2018 N 6TH ST | | | | CLINTON IA | 52732-2745 | |
| LYLE D SHAVER | | 3801 S CLARE AVE | | | | CLARE MI | 48617-8603 | |
| LYLE DEMO & | KATHRYN A COLLICK | TR LYLE DEMO REV TRUST | UA 01/30/97 | 9000 US HIGHWAY 192 LOT 210 | | CLERMONT FL | 34714 | |
| LYLE E ANTIEAU | | NO 4 RIDGE WAY DRIVE | | | | ST JOSEPH MI | 49085 | |
| LYLE E BLOSSOM & | MARIAN H BLOSSOM TR | UA 09/10/2001 | LYLE E BLOSSOM & MARIAN H B | LIVING TRUST | 8720 S M 43 HWY | DELTON MI | 49046 | |
| LYLE E BURR | | 5850 BURNETT EAST ROAD | | | | KINSMAN OH | 44428-9764 | |
| LYLE E HANDRICH | | 1232 N PERRY CREEK RD | | | | MIO MI | 48647-9718 | |
| LYLE E LEATHERBERY | | 533 THEO | | | | LANSING MI | 48917-2651 | |
| LYLE E PACHOLKE | | 4800 LAWNDALE RD RT | | | | SAGINAW MI | 48603-1018 | |
| LYLE E SCOTT JR | | 5995 N EIGHT MILE | | | | PINCONNING MI | 48650-8920 | |
| LYLE E SPAULDING | | 9592 COUNTY 511 22ND RD | | | | RAPID RIVER MI | 49878-9486 | |
| LYLE E WATKINS | | 907 PIUTE | | | | INDEPENDENCE MO | 64056-1936 | |
| LYLE F EVANS | | BOX 526 | | | | MOUNT MORRIS MI | 48458-0526 | |
| LYLE F RANSHAW | | 5086 E CENTERLINE RD | | | | ST JOHNS MI | 48879-9155 | |
| LYLE F WHEELER | | 236 EAST ST | | | | PORTLAND MI | 48875-1525 | |
| LYLE FRANCES GATES | | 18334 VAN NUYS CIRCLE | | | | PORT CHARLOTTE FL | 33948-9500 | |
| LYLE G BADGLEY | | 475 STATE | | | | OTISVILLE MI | 48463 | |
| LYLE G BARNHART | | 1153 GLENLORD ROAD 105 | | | | SAINT JOSEPH MI | 49085-8727 | |
| LYLE G BIRCHMAN | | 14777 CUTLER RD | | | | PORTLAND MI | 48875-9349 | |
| LYLE G DUSTIN & | DOROTHY M DUSTIN | TR UA 03/19/91 LYLE G | DUSTIN & DOROTHY M DUSTIN | 11652 EAST AVE | | MARILLA NY | 14102-9725 | |
| LYLE G MILLER | | 4924 BUCKTHORNE DR | | | | SAGINAW MI | 48603-7808 | |
| LYLE H BARRON | | 11621 HERON BAY DR | | | | FENTON MI | 48430-8612 | |
| LYLE H CUMMINGS & | MARGARET E CUMMINGS | TR UA 11/11/02 CUMMINGS FAMILY | TRUST | 1344 LEISURE DR | | FLINT MI | 48507 | |
| LYLE H GARDNER | | 2410 RT 534 | | | | SOUTHINGTON OH | 44470 | |
| LYLE H HACKER & | FRANCES L HACKER | TR LYLE & FRANCES HACKER TRUST | UA 03/31/95 | 2209 N 68TH ST | | KANSAS CITY KS | 66109-2605 | |
| LYLE H UHLMANN & | HELENE E UHLMANN JT TEN | 36091 LYNDON | | | | LIVONIA MI | 48154-5124 | |
| LYLE HOLLAND | | 220 S ROANOKE | | | | YOUNGSTOWN OH | 44515-3549 | |
| LYLE J BUCHANAN & | DELLOISE M BUCHANAN JT TEN | 3946 BROWN RD | | | | DURAND MI | 48429-9783 | |
| LYLE J HOOVER | C/O DOROTHY M HOOVER | 1902 PARK | | | | ST CHARLES MO | 63301-4733 | |
| LYLE J LEYS | | 4343 ALPINE DR NE | | | | DORR MI | 49323-9758 | |
| LYLE J MC CONAUGHY & | HELEN E MC CONAUGHY | TR MC CONAUGHY TRUST UA 02/21/95 | 9962 WEST BOLIVAR | | | SU CITY AZ | 85351 | |
| LYLE J ROSE | | 28232 SUNSET DRIVE | | | | BONITA SPRINGS FL | 34134-7505 | |
| LYLE J SCHREIBER & | LULA J SCHREIBER TEN COM | TRS LYLE J SCHREIBER & LULA J | SCHREIBER REVOCABLE LIVING | U/A DTD 3/21/02 | 1844 LAKELAND | SYLVAN LAKE MI | 48320 | |
| LYLE J SCHRUM & | ELEANOR R SCHRUM JT TEN | 12717 SUNFLOWER DR | | | | URBANDALE IA | 50323 | |
| LYLE J SCHULTE & | SUSAN SCHULTE JT TEN | 895 WILLOW CREEK DR | | | | FAIRLAWN OH | 44333-5000 | |
| LYLE JOHNSON | | BOX 1078 | | | | DEEP RIVER ON  K0J 1P0 | | CANADA |
| LYLE K BIRCHFIELD | | 303 NE 3RD AVE | | | | WILISTON FL | 32696-2225 | |
| LYLE L AUTEN & | JANICE I AUTEN JT TEN | 4805 S LOWELL ROAD R F D | | | | ST JOHNS MI | 48879-9573 | |
| LYLE L BERRO & | DIANE L BERRO JT TEN | 5639 PORTAGE PT RD | | | | ESCANABA MI | 49829 | |
| LYLE L BURNHAM | | 148 PARK LANE | | | | TITUSVILLE FL | 32780-4707 | |
| LYLE L LYON | | 105 ELLIOT RD | | | | MASON MI | 48854-9506 | |
| LYLE L MCQUAID | RT 3 | 5058 S THOMPSON RD | | | | ONAWAY MI | 49765-8656 | |
| LYLE L PAGE | | RT 11 BOX 364 | | | | BEDFORD HEIGHTS IN | 47421-9801 | |
| LYLE L PARDONNET | | 4520 13TH STREET E | | | | ELLENTON FL | 34222-2610 | |
| LYLE L PARDONNET & | JO ANN PARDONNET JT TEN | 4520 13TH STREET E | | | | ELLENTON FL | 34222-2610 | |
| LYLE L VORPAGEL | | 6994 HWY 36 | | | | LAKE GENEVA WI | 53147-3668 | |
| LYLE M VERNON JR | | 371 N PADDOCK | | | | PONTIAC MI | 48342-2435 | |
| LYLE MILLER | | 5438 N 50 E | | | | KOKOMO IN | 46901-8560 | |
| LYLE N FORBES | | 1463 FLAMENGO DR | | | | MT MORRIS MI | 48458-2723 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LYLE OWEN WOLFGANG | | 1325 S DIXIELAND ROAD | LOT 16 | HARLINTEN | | HARLINGEN TX | 78552 | |
| LYLE PARMELEE MILOVINA | | BOX 302 | | | | HOPLAND CA | 95449-0302 | |
| LYLE R ALMBURG | | 6424 TOD SW AV | | | | WARREN OH | 44481-9739 | |
| LYLE R BROSTROM | | 400 ROSA LN | | | | LAFAYETTE IN | 47905-8456 | |
| LYLE R EDGINGTON | | BOX 145 | | | | EVANSVILLE WI | 53536-0145 | |
| LYLE R GORDON | | 1216 HIDDEN OAKS DRIVE | | | | CENTERVILLE OH | 45459-3203 | |
| LYLE R MAUDLIN | | PO BOX 57 | | | | VERNON MI | 48476-0057 | |
| LYLE R NESSELROAD | | 307 NORTH ST | | | | BROOKLYN IA | 52211-9490 | |
| LYLE R WILSON & | MARILYN K WILSON JT TEN | PO BOX 769380 | | | | SAN ANTONIO TX | 78245-9342 | |
| LYLE RAYMOND LASH II | | 9127 W REID RD | | | | SWARTZCREEK MI | 48473-7618 | |
| LYLE S CARPENTER & | TERREL W ALBURTIS JT TEN | 6307 HILLY RD SOUTHEAST | | | | AGENCY MO | 64401 | |
| LYLE S COULSON | | 306 S 5TH AVE BOX 222 | | | | GREENWOOD MO | 64034-9451 | |
| LYLE S CRAWFORD & | ALBERTA J CRAWFORD & | NANCY A CRAWFORD JT TEN | 17116 RUSSELL | | | ALLEN PARK MI | 48101-2849 | |
| LYLE S GROSS | | 591 SALTSPRINGS | | | | WARREN OH | 44481-9616 | |
| LYLE S MADISON & | MARY ANN MADISON TR | UA 02/05/1992 | MADISON FAMILY TRUST | | | HUNTERSVILLE NC | 28078 | |
| LYLE SPATZ | | 8485 MARSALA WAY | | | | BOYNTON BEACH FL | 33472-8119 | |
| LYLE T IBELING | | 740 HERRON COURT | | | | WATERLOO WI | 53594-1000 | |
| LYLE T LINDSAY | TR LYLE T | LINDSAY TRUST U/A DTD | | 4/19/1984 425 CUESTA DR | | LOS ALTOS CA | 94024-4130 | |
| LYLE VINCENT & | JULIE SUSSEX JT TEN | 11001 ROOSEVELT BLVD N | STE 1400 | | | ST PETERSBURG FL | 33716-2338 | |
| LYLE W LARSON | | BOX 352 | | | | ORFORDVILLE WI | 53576-0352 | |
| LYMAN C DAUGHTREY JR & | CAROLYN S DAUGHTREY JT TEN | 532 WESTCHESTER DRIVE | | | | GREENVILLE NC | 27858-5623 | |
| LYMAN D ANDERSON | | 511 GORDON | | | | CONCORDIA MO | 64020-9675 | |
| LYMAN D ARNOT | | 1180 GRANGER ROAD | | | | ORTONVILLE MI | 48462-9298 | |
| LYMAN E BEACH | | 3635 TERRELL | | | | WATERFORD MI | 48329-1138 | |
| LYMAN E SMITH | | 11535 PLAZA DR | APT 320W | | | CLIO MI | 48420-2137 | |
| LYMAN J RICE JR | | 2113 DUANE DRIVE | | | | BEEBE AR | 72012 | |
| LYMAN J RICE JR & | SHIRLEY P RICE JT TEN | 718 PAMELA WOOD STREET | | | | THOUSAND OAKS CA | 91320-4153 | |
| LYMAN L MOULTON JR | | 102 CLINTON ST | | | | PORTLAND ME | 04103-3227 | |
| LYMAN M ARMOUR & | VIRGINIA M ARMOUR TR | UA 10/18/1993 | ARMOUR REVOCABLE LIVING T | 3950 SUMAC DR APT#222 | | TRAVERSE CITY MI | 49684 | |
| LYMAN M PIERSON | | BOX 199 | | | | EAST LEROY MI | 49051-0199 | |
| LYMAN P KETZLER | | 5469 VINES RD | | | | HOWELL MI | 48843-9659 | |
| LYMAN S MATTEI | | 2409 FAGOT AVE | | | | METAIRIE LA | 70001-4208 | |
| LYMIRA SMITH | | 6711 E 450 S | | | | RUSHVILLE IN | 46173-7751 | |
| LYN A HOSTETLER | | 27 SOUTHWEST AV | | | | JAMESTOWN RI | 02835-1102 | |
| LYN BERBERT | | 162 FENDALE STREET | | | | FRANKLIN SQUARE NY | 11010-4208 | |
| LYN CLYDE GERONIMI & | HARRIETTE THELMA GERONIMI JT TE | 4815 GLENHAVEN DR | | | | EVERETT WA | 98203 | |
| LYN D SUTTON | | 58279 CRAIN ST | | | | MARATHON FL | 33050-5700 | |
| LYNA L FERRARA | TR LYNA L FERRARA REVOCABLE TR | UA 06/18/93 | 400 UTLEY RD | | | ELMHURST IL | 60126-3247 | |
| LYNAL BLACKWELL | | 5030 N DUCK LAKE RD | | | | HIGHLAND MI | 48356-1522 | |
| LYNCOMIA P DAVIS | | 814 BRANCH RD | | | | ALBANY GA | 31705-5304 | |
| LYND HICKS | CUST TIMOTHY L | HICKS UGMA NY | 1836 N UNION ST | | | SPENCERPORT NY | 14559-1146 | |
| LYNDA A CARMICHAEL | | 2560 BLACK PINE TRAIL | | | | TROY MI | 48098-4102 | |
| LYNDA A HOENER & | PATRICK E HOENER JT TEN | 2503 WICKFIELD | | | | W BLOOMFIELD MI | 48323 | |
| LYNDA A MARONE | | 12935 PENNERSVILLE RD | | | | WAYNESBORO PA | 17268-9319 | |
| LYNDA A ROBERTS | | 2471 HOWLAND WILSON RD | | | | WARREN OH | 44484-4112 | |
| LYNDA A WAGNER | | 200 PARKDALE AVE | | | | PONTIAC MI | 48340-2552 | |
| LYNDA BIRDSALL | | 1317 CREST ST | | | | OCEANO CA | 93445-9466 | |
| LYNDA BISCEGLIA & | ROBERT L MAIDRAND JR JT TEN | PO BOX 944 | | | | FORT BRAGG CA | 95437-0944 | |
| LYNDA C CARTO & | GERALD L CARTO JT TEN | 9071 SEAVER CT | | | | GRAND BLANC MI | 48439-8098 | |
| LYNDA CBARBERO MC WILLIAMS | | 3510 SADDLEBROOK PL | | | | DUBLIN CA | 94568-8743 | |
| LYNDA CINOTTI | C/O ANTHONY J SPOSARO ESQ | 444 EAST MAIN STREET | PO BOX 487 | | | CHESTER NJ | 07930 | |
| LYNDA D GLASS | | 5939 MARION ST | R ROUTE 3 | | | DORCHESTER ON  N0L 1G6 | | CANADA |
| LYNDA D HERRING | | 5405 ROXBURY RD | | | | INDIANAPOLIS IN | 46226-1549 | |
| LYNDA DRAYTON | CUST MICHAEL J DRAYTON | UTMA NE | HC 65 BOX 311 | | | AINSWORTH NE | 69210 | |
| LYNDA E CRANDALL | | 2087 B EDGEWATER DR | | | | CLEARWATER FL | 33755 | |
| LYNDA E CRANDALL & | GRACE A CRANDALL JT TEN | 2087 B EDGEWATER DR | | | | CLEARWATER FL | 33755 | |
| LYNDA E DANIELS | | 21 MEDINAH DR | | | | READING PA | 19607-3313 | |
| LYNDA E GUEVREMONT & | WILLIAM R GUEVREMONT JR JT TEN | 18793 S GOLDEN HAWK TRAIL | | | | JUPITER FL | 33458 | |
| LYNDA E MILLER & | TAMARA L SANDERS JT TEN | 1322 ARRONS RUN | | | | SALEM VA | 24153 | |
| LYNDA F KIDD | | 5435 FOX RIDGE DR | | | | WEST BLOOMFIELD MI | 48322-2013 | |
| LYNDA GODKIN | | 11 DUNCASTER WOOD | | | | GRANBY CT | 06035-1917 | |
| LYNDA H WILKERSON | | 5405 ROXBURY RD | | | | INDIANAPOLIS IN | 46226-1549 | |
| LYNDA H WILKERSON & | NORRIS C WILKERSON JT TEN | 5405 ROXBURY RD | | | | INDIANAPOLIS IN | 46226-1549 | |
| LYNDA HAKANEN | | 34 KINGS CROSS DRIVE | | | | LINCOLNSHIRE IL | 60069-3338 | |
| LYNDA J EDWARDS | | 6011 PEMBROKE PLACE | | | | INDIANAPOLIS IN | 46220-5221 | |
| LYNDA J GALLOWAY | | 126 LONNIE MALONE RD | | | | DOWNSVILLE LA | 71234-3408 | |
| LYNDA J GUSTKE | | 137 CANFIELD | | | | MT CLEMENS MI | 48043-1703 | |
| LYNDA JAYE RALEIGH | | 10514 ELGIN | | | | HUNTINGTONWDS MI | 48070-1535 | |
| LYNDA K BISSET | | 1730 NE 56 STREET | | | | FORT LAUDERDALE FL | 33334-5851 | |
| LYNDA KAY WOLF | | 407 WOODSIDE RD | | | | ROYAL OAK MI | 48073-2651 | |
| LYNDA L GRIMES | | 3559 US 36 EAST | | | | MARKLEVILLE IN | 46056 | |
| LYNDA L HARTLEY | CUST WAYNE | PIERCE UTMA NH | 929 PARKER MOUNTAIN RD | | | STRAFFORD NH | 03884 | |
| LYNDA L HILL | | 1061 N CYPRESS ST | | | | LA HABRA CA | 90631-3013 | |
| LYNDA L HOWARD | CUST HEATHER HELAINE HOWARD UN | THE FLORIDA GIFTS TO MINORS | ACT | 13730 MARSEILLES COURT | | CLEARWATER FL | 33762 | |
| LYNDA L HOWARD | CUST HENRY WESLEY HOWARD UND | THE FLORIDA GIFTS TO MINORS | ACT | 13730 MARSEILLIS COURT | | CLEARWATER FL | 33762 | |
| LYNDA L HOWARD | CUST WILLIAM PEERCE HOWARD UNI | THE FLORIDA GIFTS TO MINORS | ACT | 13730 MARSEILLES COURT | | CLEARWATER FL | 33762 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LYNDA L STEVENS | | 3220 HOLLY AVE | | | | FLINT MI | 48506-3057 | |
| LYNDA L TRESSLAR | | 1142 BLUE BIRD DR | | | | ROCHESTER MI | 48307-4693 | |
| LYNDA L WADE | | 70 GOOGIN ST | | | | LEWISTON MI | 04240 | |
| LYNDA L ZEITZ & | WILLIAM ZEITZ JT TEN | 909 TRAILWAY CRT | | | | LAKE ORION MI | 48362-3468 | |
| LYNDA LOU RIGGLE & | RALPH D RIGGLE JT TEN | 29 OLEAN TRAIL | | | | NEW BETHLEHEM PA | 16242-1925 | |
| LYNDA M COWAN | | 144 BUSBIN LANE | | | | COLBERT GA | 30628-1510 | |
| LYNDA M FRANK & | JOSEPH E FRANK JT TEN | 3035 WEXFORD ROAD | | | | WEXFORD PA | 15090-8820 | |
| LYNDA M LAWRENCE | | 26783 COUNTY ROAD 354 | | | | LAWTON MI | 49065-9802 | |
| LYNDA M MICKELSON | | 27670 S W THOMSON MILL ROAD | | | | SHERIDAN OR | 97378 | |
| LYNDA M PARKER | | 100 KINGSBURY | | | | LAPORTE IN | 46350 | |
| LYNDA M WIKNER | | 11 CURREN ST | | | | CLAYTON NM | 88415-2801 | |
| LYNDA M WOMACK | | 7810 DONINGTON PARK DRIVE | | | | CUMMING GA | 30040 | |
| LYNDA M YAMEBUBPHA | ATTN LYNDA BOISSELLE | 2016 PELHAM AVE | | | | WEST LOS ANGELES CA | 90025-6320 | |
| LYNDA MANGANO | | 30141 PHILLIPS AVE | | | | WICKLIFFE OH | 44092-1709 | |
| LYNDA MARTIN | | 260 E CUNNINGHAM ST | | | | MARTINSVILLE IN | 46151-1107 | |
| LYNDA MOLINA | | 78 CAMPTON PL | | | | LAGUNA NIGEL CA | 92677-4734 | |
| LYNDA NELSON | | 7001 W GRANGE AVE | | | | GREENDALE WI | 53129-1105 | |
| LYNDA NEW LON YAFAI | CUST ACACIA CHANEL NEW LON YAF | UTMA CA | AGE 18 | 270 MAIN STREET | | LOS ALTOS CA | 94022-2908 | |
| LYNDA P ADAMS | | PO BOX 37 | | | | ROUND TOP TX | 78954-0037 | |
| LYNDA P WILLIAMS | | 2619 HAIGLER BAUCON RD | | | | MONROE NC | 28110-1405 | |
| LYNDA S ARNBERG | | 342 ALTESSA BL | | | | MELVILLE NY | 11747-5223 | |
| LYNDA S CANAVAN | | 9075 SOMERSET RD | | | | THORNVILLE OH | 43076 | |
| LYNDA S FREAR | | 4070 EAST LAKE RD | | | | LIVONIA NY | 14487-9650 | |
| LYNDA S KANKIEWICZ | | 18 BAYBERRY CIR | | | | CAROLINA SHOR NC | 28467-2524 | |
| LYNDA S KERSEY | | 2152 KELLINGTON DRIVE | | | | MCDONOUGH GA | 30253-3764 | |
| LYNDA S POSTON | | 1608 QUAIL LAKE DRIVE | | | | WEST COLUMBIA SC | 29169-3744 | |
| LYNDA S POSTON & | RONALD M POSTON JT TEN | 1608 QUAIL LAKE DRIVE | | | | WEST COLUMBIA SC | 29169-3744 | |
| LYNDA S VERITY | | 27 ALPINE ST 12 | | | | MALDEN MA | 02148-3652 | |
| LYNDA SHAW FREDERICK | CUST KYLE A FREDERICK | UGMA MI | 5478 COUNTRY ROSE SIRCLE | | | GRAND BLANC MI | 48439 | |
| LYNDA SHAW FREDERICK | CUST SHANNON A FREDERICK | UGMA MI | 5478 COUNTRY ROSE CIRCLE | | | GRAND BLANC MI | 48439 | |
| LYNDA SHAW FREDERICK | | 5478 COUNTRY ROSE CIRCLE | | | | GRAND BLANC MI | 48439 | |
| LYNDA W RAILEY | | 1678 BEAVER DAM CHAPEL RD | | | | SMITHS GROVE KY | 42171-8823 | |
| LYNDA W ROBINSON | | 57 SUMMERCREEK DRIVE | | | | SPARTANBURG SC | 29307-3504 | |
| LYNDALL BLAKE EX | EST SANDRA K BLAKE | 630 MINNESOTA AVE STE 130 | | | | KANSAS CITY KS | 66101 | |
| LYNDALL M RANDOLPH | | 3217 N CO RD-300 E | | | | KOKOMO IN | 46901 | |
| LYNDALL S SHEPHERD | | 4583 STAR RD | | | | GREENWICH OH | 44837-9499 | |
| LYNDALLE E OTT & | STEPHEN C COLLINS REBECCA COLL | JT TEN | 286 MCDONALD DR | | | HINESVILLE GA | 31313-7721 | |
| LYNDELL C STAHN | | BOX 653 | | | | ENNIS MT | 59729-0653 | |
| LYNDELLE H MILLS & | STEVEN F MILLS JT TEN | 1036 WESTBROOKE LANE | | | | EASLEY SC | 29642 | |
| LYNDEN GAMBER | | 2709 S OAKLAND CIR W | | | | AURORA CO | 80014-3121 | |
| LYNDER MCWILLIAMS | | PO BOX 150048 | | | | ARLINGTON TX | 76015-6048 | |
| LYNDIA MCLAMB CHANDLER | C/O DAVID E CHANDLER | 6805 HARDSCRABBLE CT | | | | WILMINGTON NC | 28409-2698 | |
| LYNDLE M WRIGHT | | BOX 732 | | | | SLOCOMB AL | 36375-0732 | |
| LYNDON D HARTLE & | LAURA D HARTLE JT TEN | 411 GATEWAY | | | | WATERFORD MI | 48328-3422 | |
| LYNDON F DYER | | 4181 MUSSER RD | | | | MANCELONA MI | 49659-8632 | |
| LYNDON L CRONEN & | GERENE CRONEN JT TEN | 5180 GRAND ARBRE TRAIL | | | | PORTAGE MI | 49024 | |
| LYNDON M SWITZER & | GRACE I SWITZER JT TEN | 1421 CEDAR AVE | | | | BOULDER CO | 80304-3117 | |
| LYNDSE L PETERSON | | 1816 KIOWA RD | | | | MINNEAPOLIS KS | 67467-8825 | |
| LYNDSEY NICOLE BOWLUS | | 1013 LAPARC LN 184A | | | | INDIAN TRAIL NC | 28079-3109 | |
| LYNDSEY RAE BISHOP & | DONALD O BISHOP JT TEN | 68 GLENVIEW STREET | | | | UPTON MA | 01568 | |
| LYNDSEY TANGEL BAUER | | 2900 AUSTIN RD | | | | CLINTON NY | 13323 | |
| LYNE S S HOFFMAN & | GLADYS C HOFFMAN TEN ENT | PO BOX 482 | | | | BELLEFONTE PA | 16823-0482 | |
| LYNEE K PORTER | | 7111 RIVERWOOD ST | | | | GERMANTOWN TN | 38138-1925 | |
| LYNEL G PALERMO | | 3909 METAIRIE HEIGHTS | | | | METAIRIE LA | 70002-1828 | |
| LYNELLE TARCA | CUST MATTHEW J TARCA | UGMA CT | 175 MONROE ST | | | NEW BRITIAN CT | 06052-1737 | |
| LYNELLE VANDERJAGT | | 3465 MEGHAN PAIGE | | | | BILLINGS MT | 59101-7159 | |
| LYNETT A CARR | | 413 E 147 | | | | CLEVELAND OH | 44110-1811 | |
| LYNETTA EGGLESTON | | 10133 GOLFSIDE DRIVE | | | | GRAND BLANC MI | 48439-9417 | |
| LYNETTE A WELFORD | | 113 E ROUSE | | | | LANSING MI | 48910-4003 | |
| LYNETTE BROWN | | 613 GRACE STREET | | | | FLINT MI | 48503-5156 | |
| LYNETTE C MCCOY WALDROP | | 1002 COUNTY ROAD 195 | | | | BLUE SPRINGS MS | 38828 | |
| LYNETTE E BAUER | | 5500 HOUSTON RD | | | | HOUSTON OH | 45333 | |
| LYNETTE HELLER GDN | JONATHAN HELLER | 280 LAWRENCE AVE | | | | OAKHURST NJ | 07755 | |
| LYNETTE J KIRK | | 21950 SW 78TH AVE | | | | TUALATIN OR | 97062-9669 | |
| LYNETTE J MESSER | | 3525 E TUPPER LAKE | | | | LAKE ODESSA MI | 48849-9530 | |
| LYNETTE J WEGNER & | ALLEN W WEGNER JT TEN | 1211 PRINCETON AVE | | | | BILLINGS MT | 59102-1716 | |
| LYNETTE K HOFFMAN | | 110 BOLERO DR | | | | DOWNINGTOWN PA | 19335 | |
| LYNETTE L LOCKARD | | 601 BLUEBELL DR | | | | LANSING MI | 48911-3730 | |
| LYNETTE M CHURCHILL | | 4193 STONEROOT DRIVE | | | | HILLARD OH | 43026-3023 | |
| LYNETTE M ROGERS | | 4193 STONEROOT DRIVE | | | | HILLIARD OH | 43026-3023 | |
| LYNETTE M WARD | | 3531 EVERGREEN PKWY | | | | FLINT MI | 48503-4581 | |
| LYNETTE MARIE DURHAM | | 5625 COOLEY LAKE RD | | | | WATERFORD MI | 48327-3016 | |
| LYNETTE P MULLER | | 43595 BLACKSMITH SQ | | | | ASHBURN VA | 20147 | |
| LYNETTE S JONES | | 6384 DAIRY DR | | | | MECHANISVILLE VA | 23111-5323 | |
| LYNLEY P WHELAN | | BOX 1562 | | | | SAG HARBOR NY | 11963-0058 | |
| LYNMARIE RAE STOREY | | 776 RIVERBEND DR | | | | MACON GA | 31211 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LYNN A ADAMS | | 1317 WESTPORT DR | LANSING | | | YPSILANTI MI | 48197 | |
| LYNN A BATES | | 11300 CINNAMON TEAL DR | | | | SPOTSYLVANIA VA | 22553 | |
| LYNN A BEEBE | | 4105 PERROWVILLE ROAD | | | | FOREST VA | 24551-3317 | |
| LYNN A BELFORD | | 4676 KEDRON RD | | | | SPRING HILL TN | 37174-2252 | |
| LYNN A BICKEL | | 6754 ERRICK ROAD | | | | N TONAWANDA NY | 14120-1106 | |
| LYNN A BLANKENSHIP | | 1339 DAVIS ST | | | | NEW MADRID MO | 63869-1613 | |
| LYNN A BLUME & | L DOUGLAS BLUME JT TEN | 4465 E COUNTY RD 900 NORTH | | | | MATTOON IL | 61938 | |
| LYNN A BOCCIO | CUST BRITTANY ANN BOCCIO | UGMA NY | 8 SOUNDCREST LN | | | LLOYD HARBOR NY | 11743-9790 | |
| LYNN A BOCCIO | CUST COURTNEY P BOCCIO | UGMA NY | 8 SOUNDCREST LN | | | LLOYD HARBOR NY | 11743-9790 | |
| LYNN A BRANDT | ATTN MEHOLLIN | 7600 TRUDY LN | | | | GARNER NC | 27529-9569 | |
| LYNN A DE ANDA | | 10003 GILLETTE | | | | LENEXA KS | 66215-1736 | |
| LYNN A DORTCH | | 11235 E COLDWATER RD | | | | DAVISON MI | 48423-8509 | |
| LYNN A ELLIOTT | | 1437 RIDGEWOOD LANE | | | | BLUFFTON IN | 46714 | |
| LYNN A FARMER | | 5037 W ST RD 38 | | | | NEW CASTLE IN | 47362-8924 | |
| LYNN A FULLER | | 272 N MAIN ST | | | | CARSONVILLE MI | 48419-9480 | |
| LYNN A HAWORTH | | 7025 KINSEY RD | | | | ENGLEWOOD OH | 45322-2626 | |
| LYNN A HUGHES | | 2267 WILLONA DR | | | | EUGENE OR | 97408-4774 | |
| LYNN A HULBER | | 5295 E ATHERTON ROAD | | | | BURTON MI | 48519-1529 | |
| LYNN A HUPP | | 12422 BROOKS CROSSING | | | | FISHERS IN | 46038 | |
| LYNN A JOHNSON | | 1377 COUNTRY CLUB BLVD | | | | CLINE IA | 50325-8801 | |
| LYNN A KELLEY | | 2821 N ROLLING HILLS DR | | | | YORKTOWN IN | 47396-9272 | |
| LYNN A KRAMER | | 35 DOWNING ST | | | | E GREENWICH RI | 02816-2223 | |
| LYNN A KRAPEK | | 2532 N PALO SANTO DRIVE | | | | TUCSON AZ | 85745-1089 | |
| LYNN A KUEPPERS & | BETTY KUEPPERS JT TEN | 45810 DUTTON | | | | MACOMB TWP MI | 48044 | |
| LYNN A LICHT | | 14715 ROSE CT | | | | WARREN MI | 48093-3321 | |
| LYNN A LUZADDR | | 629 LAKEVIEW ST 5 | | | | ORLANDO FL | 32804-6854 | |
| LYNN A MARTIN | | 1413 NEUBERT AVE | | | | FLINT MI | 48507-1528 | |
| LYNN A MENDOZA | | 852 PECONIC ST | | | | RONKONKOMA NY | 11779 | |
| LYNN A MILLER | | 37678 LARAMIE | | | | WESTLAND MI | 48185-5653 | |
| LYNN A MOLENKAMP | | 1777 GENTIAN | | | | KENTWOOD MI | 49508-6405 | |
| LYNN A PARKS | | 18201 MARSHA ST | | | | RIVERVIEW MI | 48193-7475 | |
| LYNN A PARRY | | 633 WINDERMERE AVE | | | | INTERLAKEN NJ | 07712-4324 | |
| LYNN A PETERSON | | 6205 WESTOVER DRIVE | | | | MECHANICSBURG PA | 17050-2341 | |
| LYNN A ROLLERSON | | 466 CRESCENT STREET APT 122 | | | | OAKLAND CA | 94610-2612 | |
| LYNN A RUDD | | 1612 HARTSFEIL PIKE | | | | GALLATIN TN | 37066 | |
| LYNN A SAMSEL & | JASON M SAMSEL JT TEN | 3421 GREGORY ST | | | | LINCOLN NE | 68521-2796 | |
| LYNN A SCOFIELD | | 1623 CHERRY BLOSSOM DR | | | | MUNSTER IN | 46321 | |
| LYNN A SHANER | | 26235 WOODED HOLLOW LN | | | | KATY TX | 77494-5012 | |
| LYNN A SHARKEY | | 3 JARRELL FARMS DR | | | | NEWARK DE | 19711-3060 | |
| LYNN A SHEEHAN | | 723 WILLIVEE DR | | | | DECATUR GA | 30033-5410 | |
| LYNN A SLIPKO | | 2969 NORTHFIELD DR | | | | TARPON SPRINGS FL | 34688-9122 | |
| LYNN A SMITH | | 17 ROAN DRIVE | | | | WHITBY ON  L1P 1L5 | | CANADA |
| LYNN A SPALLA | TR U/A | DTD 10/26/93 THE LYNN A | SPALLA TRUST | 14893 RIVERSIDE DRIVE | | LIVONIA MI | 48154-5185 | |
| LYNN A SUMERIX | | 11144 E COLUMBIA RD | | | | EATON RAPIDS MI | 48827-9214 | |
| LYNN A TREACY | | 2621 LONGFELLOW DR | | | | WILMINGTON DE | 19808-3733 | |
| LYNN A TURNER | | 2257 MIDVALE DRIVE | | | | KETTERING OH | 45420-3525 | |
| LYNN A WENTWORTH | | 9660 FRENCHTOWN ROAD | | | | GUYS MILLS PA | 16327-4114 | |
| LYNN A YARNELL | | 565 BUCKEYE LN | | | | NAPOLEON OH | 43545 | |
| LYNN ALBERT SANDERSON & | JANE BAUSCHARD SANDERSON JT TEN | 8 SPRING ST | | | | BRADFORD PA | 16701-1520 | |
| LYNN ALLYN HENSEL | | 25 BERRYWOOD DR | | | | BELLEVILLE IL | 62226-4803 | |
| LYNN ANN JUBELT | | 8847 PUTTYGUT ROAD | | | | CASCO MI | 48064-1916 | |
| LYNN ANN MULL | | 6806 HONEYSUCKLE TER | | | | BRANDENTON FL | 34202-2923 | |
| LYNN ANN SAPP | | 9233 S WESTERN AVE | | | | CHICAGO IL | 60620-6233 | |
| LYNN ANN SCHULTZ | | 6601 ROYAL PKWY S | | | | LOCKPORT NY | 14094-6702 | |
| LYNN ANN SHARKEY | CUST ROBERT J | 3 JARRELL FARMS DR | | | | NEWARK DE | 19711-3060 | |
| LYNN ANN UBBEN TR | UA 11/12/2007 | LYNN ANN UBBEN REV TRUST | 2621 SOUTH 63RD ST | | | KANSAS CITY KS | 66106 | |
| LYNN ANNE SCHREIBER | | 22962 MAPLE RIDGE 208 | | | | NORTH OLMSTED OH | 44070-1445 | |
| LYNN APPELT | | 3751 SOUTH MISSION DR | | | | LAKE HAVASUAZ | 86406 | |
| LYNN ARMSTRONG | | 102 CONVENT AVE | | | | NEW YORK NY | 10027-7509 | |
| LYNN ARNOLD | CUST ROBERT | ARNOLD UGMA MI | 412 N BECK | | | SEBEWAING MI | 48759-1114 | |
| LYNN B PRASHAW | | 38 LINCOLN ST | | | | HUDSON MA | 01749-1648 | |
| LYNN B PYLE | | 543 MARTINS GROVE RD | | | | DAHLONEGA GA | 30533 | |
| LYNN BAKER | | 3 SLATE DR | | | | NORTH CHILI NY | 14514-1118 | |
| LYNN BILOZUR | | 57 LAUREL RD | | | | LINDENHURST NY | 11757 | |
| LYNN BLATT JORDAN | | PO BOX 734 | | | | RODANTHE NC | 27968 | |
| LYNN BRUCE PAULIN | | PO BOX 424 | | | | TELL CITY IN | 47586-0424 | |
| LYNN C ANDERSON | | 6769 EAST 13TH ST | | | | INDIANAPOLIS IN | 46219-3430 | |
| LYNN C CONNER | | 1629 DEMASTUS RD | | | | COLUMBIA TN | 38401-8159 | |
| LYNN C DE GENNARO | | 803 SAVAGE RD | | | | CHURCHVILLE NY | 14428-9719 | |
| LYNN C EWALD | TR LYLE C EWALD REVOCABLE TRUS | 12/23/1998 | BOX 155 | | | WALDORF MN | 56091 | |
| LYNN C FRANKO | CUST MATTHEW C | FRANKO UGMA MI | 635 ATHLETIC ST | | | VASSAR MI | 48768-1106 | |
| LYNN C FRANKO | CUST MEGAN C | FRANKO UMUGMA UGMA MI | 635 ATHLETIC STREET | | | VASSAR MI | 48768-1106 | |
| LYNN C KROM & | CHRISTINE M KROM | TR UA 06/30/04 | KROM TRUST NO 1 | 4296 MACKINAW RD | | BAY CITY MI | 48706 | |
| LYNN C THRASH | | 939 BRUCE AVE | | | | CLEARWATER BEACH FL | 33767-1118 | |
| LYNN C TRAUSSI | | 464 IRONWOOD TRAIL | | | | HUNTINGTON CT | 06484 | |
| LYNN CAMERON | | 1625 WOODMORE DR | | | | SPRINGFIELD IL | 62711-7293 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LYNN CAMP | | 3846 LENNA DR | | | | SNELLVILLE GA | 30039-5110 | |
| LYNN CATHERINE CLOSWAY | | 35825 N 61ST ST | | | | CAVE CREEK AZ | 85331 | |
| LYNN CINCOTTA | | 397 SPLIT ROCK RD | | | | SYOSSET NY | 11791-1509 | |
| LYNN COLEMAN | | 52 DANIELLE CT | | | | LAWRENCEVILLE NJ | 08648-1451 | |
| LYNN COLLINS | | 1 TANNERY BROOK ROW UNIT 2C | | | | SOMERVILLE MA | 02144-2752 | |
| LYNN CORNIEA | | 2048 VIRGINIA AVE S | | | | ST LOUIS PARK MN | 55426-2404 | |
| LYNN CORNIEA & | SHARON A CORNIEA JT TEN | 2048 VIRGINIA AVE S | | | | ST LOUIS PARK MN | 55426-2404 | |
| LYNN CREIGH BEALE | | 11684 ANDRIENNE | | | | EL PASO TX | 79936-6915 | |
| LYNN D ABERNETHY & | MARY R A CARTER JT TEN | 1001 ROBERT E LEE DR | | | | GREENWOOD MS | 38930 | |
| LYNN D ABERNETHY SR & | LYNN D ABERNETHY JR JT TEN | 1399 OLD JONES RD | | | | ALPHARETTA GA | 30004-2369 | |
| LYNN D BAKER | | 2313 4TH AVE SW | | | | GREAT FALLS MT | 59404 | |
| LYNN D BRADFIELD | | 1742 CASTLEVIEW | | | | GLADWIN MI | 48624-8636 | |
| LYNN D CALDWELL | | 19445 MCINTYER | | | | DETROIT MI | 48219-1832 | |
| LYNN D CHRISTESON & | CAROL S CHRISTESON JT TEN | 2691 TIMBERLANE RD | | | | WEBSTER CITY IA | 50595-7380 | |
| LYNN D KOENIG | | R R 1 | | | | ARVA ON  N0M 1C0 | | CANADA |
| LYNN D MACDONALD | | 3052 S DUFFIELD RD | | | | LENNON MI | 48449-9407 | |
| LYNN D NICHOLSON | | 17700 BRAD LANE | | | | THREE RIVERS MI | 49093 | |
| LYNN D ROSS | | 4326 JACKSON BLVD | | | | WHITE LAKE MI | 48383-1516 | |
| LYNN D ROWE | | 209 BIRCH RD | | | | SHELBURNE VT | 05482-6891 | |
| LYNN D RYCKMAN | | 1201 NOTTINGHAM | | | | GROSSE POINTE PARK MI | 48230-1025 | |
| LYNN D SHERMAN | | 2401 PINE LAKE DR | | | | W COLUMBIA SC | 29169-3737 | |
| LYNN D STEINHELPER | | 9598 WOODY CT | | | | WHITE LAKE MI | 48386-2372 | |
| LYNN D TRUMBO & | MARK A TRUMBO JT TEN | 13293 DALEVIEW CT | | | | SOUTH LYON MI | 48178 | |
| LYNN D TURNER | | 7801 108 TH AVE NE | | | | NORMAN OK | 73026-9760 | |
| LYNN D WISEMAN | ATTN LYNN WISEMAN HUNTE | 72 HASKINS LANE NORTH | | | | HILTON NY | 14468-8980 | |
| LYNN DAY THORPE | | BOX 64 | | | | EGGLESTON VA | 24086-0064 | |
| LYNN DEANCAUSSE KNIGHT | | 19731 DEER PARK AVE | | | | BATON ROUGE LA | 70817-2762 | |
| LYNN DEVANTIER & | MARIETTA DEVANTIER JT TEN | 19201 CANDLELIGHT DR | | | | ROSEVILLE MI | 48066-1278 | |
| LYNN DUN KEILY PERS | | 701 MARLBORO RD | | | | GLEN BURNIE MD | 21061-4621 | |
| LYNN DURRELL KARIDIS | | 69 UNDERHILL ROAD | | | | OSSINING NY | 10562-5103 | |
| LYNN E BARNES | | PO BOX 1361 | | | | TOMBSTONE AZ | 85638 | |
| LYNN E CIDILA | | 359 SUNSET BLVD | | | | HERMITAGE PA | 16148-3563 | |
| LYNN E CRAWFORD | | 475 BONNIE BRIAR ST | | | | BIRMINGHAM MI | 48009-1353 | |
| LYNN E DENNIS | CUST | SHANNON B DENNIS UTMA OK | 1104 SW GRAND BLVD | | | OKLAHOMA CITY OK | 73109-2925 | |
| LYNN E ELGES | | 8708 SKEGEMOG POINT RD | | | | WILLIAMSBURG MI | 49690 | |
| LYNN E HOUCK & | NANCY E HOUCK JT TEN | 1717 E GRAND LEDGE HWY | | | | GRAND LEDGE MI | 48837-9736 | |
| LYNN E MAILLARD | | 316 BRUNSWICK DR | | | | HURON OH | 44839-1552 | |
| LYNN E NEWMAN | TR LYNN E NEWMAN TRUST | UA 07/19/95 | 600 VALLEY SPRING RD | | | BLOOMFIELD TWP MI | 48301-2841 | |
| LYNN E PERRIN | | 11572 CENTRAL NE | | | | KALKASKA MI | 49646 | |
| LYNN E POLK | | 1738 RADCLIFFE RD | | | | DAYTON OH | 45406-4919 | |
| LYNN E RINER | | 264 GETAWAY RD | | | | HEDGESVILLE WV | 25427 | |
| LYNN E UNKART | | 6001 HOTT SPRINGS DR | | | | ARLINGTON TX | 76001-5012 | |
| LYNN E WEBER | | 18670 BROCKENBURY CT | | | | MONUMENT CO | 80132-2854 | |
| LYNN E WINDHAM | | 290 TIMBERWOOD DR | | | | SMITHS GROVE KY | 42171 | |
| LYNN ELLEN MAILLARD & | MISS ELIZABETH ELLEN | MAILLARD JT TEN | 316 BRUNSWICK DR | | | HURON OH | 44839-1552 | |
| LYNN EMBURY | CUST CARL M | EMBURY UGMA NY | 16 LIBERTY STREET | | | PERRY NY | 14530-1539 | |
| LYNN EMBURY | CUST JANICE | L EMBURY UGMA NY | 16 LIBERTY STREET | | | PERRY NY | 14530-1539 | |
| LYNN EUGENE PAUL & | SUE CAROL PAUL TEN ENT | 96 ALBERT DR | | | | PARLIN NJ | 08859-1832 | |
| LYNN F BROOKS | | 1 BEAVERDAM LOOP RD | | | | CANDLER NC | 28715-9278 | |
| LYNN F FOSTER | | 6859 ROSEBUD WAY | | | | DAYTON OH | 45415-1531 | |
| LYNN F GROGAN | | 17554 RIVER RD | | | | LEAVENWORTH WA | 98826-9259 | |
| LYNN F MATZICK | | 11398 MATINAL CIR | | | | SAN DIEGO CA | 92127-1234 | |
| LYNN F RYDER | | 7788 LAMPLEY RD | | | | PRIMM SPRINGS TN | 38476 | |
| LYNN F SILER | | 117 NORTH FENMORE ROAD | | | | MERRILL MI | 48637-9659 | |
| LYNN F SILER & | FRANCES K SILER JT TEN | 117 N FENMORE | | | | MERRILL MI | 48637-9659 | |
| LYNN FORREST | | 639 DIXIE DR | | | | CLUTE TX | 77531-5115 | |
| LYNN G KIPLINGER | | 826 E MAIN ST | | | | OWOSSO MI | 48867-4122 | |
| LYNN G PIHAJLIC | | 635 CASEMER | | | | LAKE ORION MI | 48360-1314 | |
| LYNN G SHEARER & | THERESA M SHEARER JT TEN | 117 LEILA ST | | | | JOHNSTOWN PA | 15905-2739 | |
| LYNN GAFFNEY | | 38 GEORGIA DR | | | | WAYNE NJ | 07470-3852 | |
| LYNN GORSHA | | 7229 LAKE SHORE BLVD | | | | MENTOR OH | 44060-3005 | |
| LYNN GRADER JOHNSON | | 1115 GEORGE ST | | | | BARTOW FL | 33830-7416 | |
| LYNN H ATKINSON | 202 | 1118 E SAUNDERS RD | | | | DOTHAN AL | 36301-6723 | |
| LYNN H BROOKS | | 255 E ALLENDALE AVE | | | | ALLENDALE NJ | 07401-2026 | |
| LYNN H JENKINS & | JAMES L JENKINS JT TEN | PO BOX 256 | | | | POPE VALLEY CA | 94567-0256 | |
| LYNN H JOHNSEN | | 1480 DEPALMA AVE | | | | SAN JOSE CA | 95120-4807 | |
| LYNN H LITTLE | | 752 FEATHERBED LN | | | | HEDGESVILLE WV | 25427-5792 | |
| LYNN H MAHLUM | TR MAHLUM FAM TRUST | UA 03/17/95 | 211 HILLSIDE ST | | | RIDGELAND MS | 39157-9747 | |
| LYNN H MELLAS | CUST MARINA | LYNN MELLAS UTMA NY | 575 DRAKE ROAD | | | HAMLIN NY | 14464-9524 | |
| LYNN H MELLAS | CUST MICHAEL | JOHN MELLAS UTMA NY | 575 DRAKE ROAD | | | HAMLIN NY | 14464-9524 | |
| LYNN H STEPHENS | | 12244 FOREST HILL RD | | | | DEWITT MI | 48820-7830 | |
| LYNN HAEBERLE | | 13 EAST DRIVE | | | | WOODBURY NY | 11797-2102 | |
| LYNN HAMMOND LINCK | | 19900 HAMIL CIR | | | | MONTGOMERY VILLAGE MD | 20886-5651 | |
| LYNN HARRISON | | 1714 PENNINGTON WAY | | | | OKLAHOMA CITY OK | 73116-5120 | |
| LYNN HEPWORTH BULL | | 22 CRESTVIEW RD | | | | MILLBROOK NY | 12545-6441 | |
| LYNN HERMAN RODD | CUST RANDALL NATHAN RODD UGMA | 4552 PROSPECT STREET | | | | WEST BLOOMFIELD MI | 48324-1274 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LYNN HERMANN RODD | CUST | RYAN J RODD UGMA MI | 4552 PROSPECT ST | | | WEST BLOOMFIELD MI | 48324-1274 | |
| LYNN HERSH & | TED HERSH JT TEN | 39 ALMENAR DR | | | | GREENBRAE CA | 94904 | |
| LYNN HODGES | | 1244 THOMAS ST SE | | | | GRAND RAPIDS MI | 49506-2650 | |
| LYNN HOFFMAN SMITH | | 850 RADCLIFF WAY | | | | SUNNYVALE CA | 94087-1712 | |
| LYNN HOLLOPETER | | 985 N BROOKSIDE DRIVE | | | | LEWISTON NY | 14092-2209 | |
| LYNN HOLST & | A R BURBANK JT TEN | NBR 1 | 760 N MAIN | | | BRIGHAM CITY UT | 84302-1474 | |
| LYNN HORWITZ | | 8180 MANITOBA ST APT 240 | | | | PLAYA DEL REY CA | 90293-8673 | |
| LYNN HOWELL | | 9934 HARBOR PINES COURT | | | | INDIANAPOLIS IN | 46256-9761 | |
| LYNN HUFFMAN | C/O LYNN ROBERTS | ROUTE 1 | | | | DRAKESVILLE IA | 52552 | |
| LYNN IVEY GUMMELSMAN | | 3718 E DONA CT | | | | CARMEL IN | 46033-4430 | |
| LYNN J DERRICK | | 2138 CHAPEL HILL ROAD SW | | | | DECATUR AL | 35603-4002 | |
| LYNN J LADICK | | 16932 RIVERSIDE DR | | | | TINLEY PARK IL | 60477-2868 | |
| LYNN J LAKE | | 1596 TURNBERRY VILLAGE DR | | | | DAYTON OH | 45458-3130 | |
| LYNN J NELSON | | 504 LEXINGTON BLVD | | | | FORT ATKINSON WI | 53538-1396 | |
| LYNN J NEWBOUND | | 25240 AUSTIN DR | | | | NEW BOSTON MI | 48164-8908 | |
| LYNN J WATCH | CUST | MICHAEL J WATCH UGMA FL | 4922 SAMOA CIR | | | ORLANDO FL | 32808-1740 | |
| LYNN JOANNE CORTELEZZI | | 6745 LE CONT | | | | CINCINATTI OH | 45230 | |
| LYNN JUDD | | 694 INDIANA | | | | HOWELL MI | 48843-1777 | |
| LYNN K CORDER | | 14 PINE AVE | | | | ALBION PA | 16401-1016 | |
| LYNN K KOLODZIEJ | | 120 ROLLING WOOD | | | | WILLIAMSVILLE NY | 14221-1836 | |
| LYNN K LORENZ | | 3640 ARROYO RD | | | | BROOKFIELD WI | 53045-1417 | |
| LYNN K ROWE | | 56 WOODCREST CIR | | | | MILTONBORO VT | 05468-3703 | |
| LYNN KLEMESRUD | CUST BRADLEY | K KLEMESRUD UTMA OH | 1936 HYTHE RD | | | COLUMBUS OH | 43220-4815 | |
| LYNN KLUGMAN | | 2624 AVE M | | | | BROOKLYN NY | 11210-4611 | |
| LYNN KORETSKY | | 377 MARSH CREEK RD | | | | VENICE FL | 34292 | |
| LYNN KRAEMER | | 16 PEWTER DR | | | | TINTON FALLS NJ | 07753-7836 | |
| LYNN KUDA | | 60 CLARENDON ST 2 | | | | MALDEN MA | 02148-7614 | |
| LYNN L BOURNE | | 6124 LAKESIDE DR | | | | GUTHRIE OK | 73044-6721 | |
| LYNN L BUNKER & | PHYLLIS A KALZ JT TEN | 3530 W DANNY CT | | | | BEVERLY HILLS FL | 34465-2906 | |
| LYNN L COSENTINE | | BOX 264 | | | | PORT WASHINGTON WI | 53074 | |
| LYNN L PLOSS | | 32765 N RIVER RD | | | | HARRISON TWP MI | 48045-1489 | |
| LYNN L ROOT | | 13308 TRAPPERS CROSSING | | | | GOSHEN KY | 40026-9532 | |
| LYNN L WEBB | | 76 HILLCREST DR | | | | SPRINGBORO OH | 45066-8587 | |
| LYNN L YANKO | | 141 N PERSHING AVE | | | | AKRON OH | 44313 | |
| LYNN LANEE HOZAK | | 5401 HIBBARD RD | | | | CORUNNA MI | 48817-9511 | |
| LYNN M ASELTINE | | 700 AUTUMN TREE PLACE | | | | WESTERVILLE OH | 43081-3114 | |
| LYNN M ASHLEY | | 5181 NORTH FOX ROAD | | | | SANFORD MI | 48657 | |
| LYNN M AZUMA | | 743 WESTBURY LN | | | | GEORGETOWN TX | 78633-1849 | |
| LYNN M BANDT | | 2819 MANCHESTER DR | | | | JANESVILLE WI | 53545-0627 | |
| LYNN M BATES & | DAWN V POSNER JT TEN | 2112 THOMAS | | | | BERKLEY MI | 48072-3236 | |
| LYNN M BELANGER | | 7646 CARDWELL ST | | | | WESTLAND MI | 48185-2671 | |
| LYNN M BENCOWITZ | | 2495 BROADWAY ST | | | | BEAUMONT TX | 77702-1903 | |
| LYNN M BERNSTEIN | | PO BOX 56 | | | | FANWOOD NJ | 07023-0056 | |
| LYNN M BLAKEY | | 2759 GRAVEL CREEK RD | | | | NORTH BRANCH MI | 48461-9751 | |
| LYNN M COONEY | | 50 MANOR HILL DRIVE | | | | FAIRPORT NY | 14450-2533 | |
| LYNN M ERICKSON | | 38263 TOTTENHAM | | | | STERLING HEIGHTS MI | 48312-1280 | |
| LYNN M GORALSKI & | MARK W GORALSKI JT TEN | 5030 CAMEO TER | | | | PERRY HALL MD | 21128-8933 | |
| LYNN M HARPER | | 1804 ROWLAND | | | | ROYAL OAK MI | 48067-4702 | |
| LYNN M HONSBERGER | | 8400 COUNTY RD | | | | EAST AMHERST NY | 14051-2304 | |
| LYNN M JORDAN | CUST ALYSSA M JORDAN UTMA PA | 1350 JEFFERSON ST | | | | LEHIGHTON PA | 18235-9228 | |
| LYNN M KUSCH | | 2834 BURTON DR | | | | WAUKESHA WI | 53188-4001 | |
| LYNN M LANKENAU | CUST JACOB S | LANKENAU UTMA CA | 39976 AMBERLEY CIRCLE | | | TEMECULA CA | 92591-7008 | |
| LYNN M LANKENAU | CUST JAMIE L | LANKENAU UTMA CA | 39976 AMBERLEY CIRCLE | | | TEMECULA CA | 92591-7008 | |
| LYNN M LANKENAU | CUST JESSICA | M LANKENAU UTMA CA | 39976 AMBERLEY CIRCLE | | | TEMECULA CA | 92591-7008 | |
| LYNN M LUNKES | | 2202 ROBINHOOD BLVD | | | | SCHERERVILLE IN | 46375-1832 | |
| LYNN M MACHNAK | | 3898 S LAKE DR | | | | BEAVERTON MI | 48612-8719 | |
| LYNN M MAIZLAND | | 2601 MILLCREST CT | | | | LAKE ORION MI | 48360-1616 | |
| LYNN M MERWIN | | 1385 DAHLIA ST | | | | DENVER CO | 80220-2450 | |
| LYNN M MOLASKI | | 13485 N IRISH RD | | | | MILLINGTON MI | 48746-9222 | |
| LYNN M NIZIOL | | 4008 ROUND LAKE ROAD | | | | GLADWIN MI | 48624-7212 | |
| LYNN M PAVLAWK | | 1425 MADAJSKI | PO BOX 45 | | | MUNGER MI | 48747 | |
| LYNN M SILVERMAN | | 13 LONGLEDGE DR | | | | RYE BROOK NY | 10573-1943 | |
| LYNN M SMITH | | 850 RADCLIFF WAY | | | | SUNNYVALE CA | 94087-1712 | |
| LYNN M STEINLEY | | 4335 CARDINAL DRIVE | | | | GRAND BLANC MI | 48439-7920 | |
| LYNN M STURGESS & | RANDELL H STURGESS JT TEN | 4440 WESTWAY | | | | SWARTZ CREEK MI | 48473-8228 | |
| LYNN M TANNER | | 312 NICOLE WAY | | | | BASTROP TX | 78602-6628 | |
| LYNN M TUCKER | | 2636 RUDMAN RD | | | | BROCKPORT NY | 14420 | |
| LYNN M ZAGEL | | 8159 N JOSEPH AVE | | | | MILWAUKEE WI | 53224-2613 | |
| LYNN MANSOUR | | 10505 CHAMBERS DR | | | | TAMPA FL | 33626-2620 | |
| LYNN MARGARET ROCHE | | 37 DEVON RD | | | | NEWTOWN PA | 18940-3813 | |
| LYNN MARIE FASCIANO | | 15052 DANEHURST CIRCLE | | | | GAINESVILLE VA | 20155 | |
| LYNN MARIE GALICKI TOD | JANICE ANN MAYER | SUBJECT TO STA TOD RULES | 5890 WALLINGS ROAD | | | N ROYALTON OH | 44133 | |
| LYNN MARIE HERMANN | | 4552 PROSPECT | | | | WEST BLOOMFIELD MI | 48324-1274 | |
| LYNN MARIE KRYGIELL | | 5 MANZANITA | | | | LITTLETON CO | 80127-5725 | |
| LYNN MARIE KYLE | | 10471 FERGUSON RD | | | | CLOVIS CA | 93611-9635 | |
| LYNN MARIE LAKOTA TR | UA 10/22/2008 | LYNN MARIE LAKOTA REVOCABLE LIV TRUST | | 39102 STACEY DRIVE | | LIVONIA MI | 48154 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LYNN MARIE RODD | | 4552 PROSPECT | | | | WEST BLOOMFIELD MI | 48324-1274 | |
| LYNN MARIE ROSS | | 33439 11TH PL SW | | | | FEDERAL WAY WA | 98023-5309 | |
| LYNN MASSIE JOHNSON | | 46 DORTCH AVE | | | | ASHEVILLE NC | 28801 | |
| LYNN MEYER DAVIS | | 123 15TH ST SW | | | | ALBUQERQUE NM | 87104 | |
| LYNN MEYERS | | 4155 TIPP-COWELSVILLE RD | | | | TIPP CITY OH | 45371-3040 | |
| LYNN MORRIS | | 306 MAIN ST APT 402 | | | | RIDGEFIELD PK NJ | 07660-1261 | |
| LYNN N JASMER | | 1030 N GREENWOOD AVE | | | | PARK RIDGE IL | 60068-2000 | |
| LYNN P CARBALLO | | 3865 EDINBURGH DR | | | | YOUNGSTOWN OH | 44511-1127 | |
| LYNN P DEUSCHLE | | 30 MICHIGAN HOLLOW RD | | | | SPENCER NY | 14883-9616 | |
| LYNN P FAIVRE III | | 9834 WILLOW-APT 1A | | | | KANSAS CITY MO | 64134-2442 | |
| LYNN P FLAHERTY | C/O LYNN F PECK | 3 NORTH CT | | | | PORT WASHINGTON NY | 11050-3401 | |
| LYNN P MORRISON | | 64 NORWOOD AVE | | | | BUFFALO NY | 14222-2104 | |
| LYNN P SHELL | CUST ALYSSA MARIE SHELL | UGMA NY | 12 TYSON LN | | | PRINCETON NJ | 08540-4142 | |
| LYNN P SHIVERS | | 27349 SELKIRK STREET | | | | SOUTHFIELD MI | 48076 | |
| LYNN P ZAMBRANA | | 3406 NOTTINGHAM WAY | | | | HAMILTON SQUARE NJ | 08690 | |
| LYNN PEBOLE SHELL | CUST | REBECCA MARIE SHELL UGMA NY | 12 TYSON LN | | | PRINCETON NJ | 08540-4142 | |
| LYNN PERKINS MARKS | | 8003 WHITE MARSH COURT | | | | SPRING TX | 77379-6121 | |
| LYNN QUAGLIAROLI | | 276 ELM ST | | | | WINDSOR LOCKS CT | 06096-2238 | |
| LYNN R ARNOLD | | 412 N BECK | | | | SEBEWAING MI | 48759-1114 | |
| LYNN R BLAKE O'RILEY & | JOHN G O'RILEY JT TEN | 87 MONTAGUE ST | | | | TURNERS FALLS MA | 01376-2425 | |
| LYNN R BUNN | | 5 TRAVIS CT | | | | JAMESBURG NJ | 08831-1629 | |
| LYNN R CARPENTER | | 2280 OLIVET CHURCH RD | | | | PADUCAH KY | 42001 | |
| LYNN R CLORE | | 153 COURTNEY DR | | | | ELKTON MD | 21921-6227 | |
| LYNN R COLE | | 11455 WILSON RD | BOX 3175 | | | MONTROSE MI | 48457-9115 | |
| LYNN R FRISCH & | CLAUDIA M FRISCH JT TEN | 14 TWIN PONDS DR | | | | SPENCERPORT NY | 14559-1037 | |
| LYNN R HARRIS | | 563 BAY ST | | | | PONTIAC MI | 48342-1916 | |
| LYNN R LEU & | NANCY NELSON LEU JT TEN | 1098 CAMBRIDGE ST | | | | NOVATO CA | 94947-4963 | |
| LYNN R SHERMAN | | 202 VERMILION ST | | | | GEORGETOWN IL | 61846-1626 | |
| LYNN R SPEAR | | 409 C NORTHGATE | | | | GOLETA CA | 93117-1119 | |
| LYNN R SPUHLER & | HELEN L SPUHLER JT TEN | 450 N WESTWOOD | | | | MESA AZ | 85201-5526 | |
| LYNN RUTH ARTES | | 20862 N MILES | | | | CLINTON TWSP MI | 48036 | |
| LYNN S LEONARD | | 505 BROOK LANE | | | | CONSHOHOCKEN PA | 19428-1146 | |
| LYNN S PRESCHLACK | CUST JOHN | E PRESCHLACK UGMA IL | 536 E PROSPECT AVE | | | LAKE BLUFF IL | 60044-2616 | |
| LYNN S SPELLMAN | | 111 PARK PLACE | | | | LINCOLN IL | 62656 | |
| LYNN S WILLBRAND | | 500 COVERED BRIDGE RD | | | | COLUMBIA MO | 65203-9414 | |
| LYNN S Y NAITO | TR RICHARD H TAMAI TRUST | UA 03/12/96 | 98-637 ALOALII ST | | | AIEA HI | 96701-2716 | |
| LYNN SALISBURY DAHLGREN | | 301 BEACH AVE | | | | MAMARONECK NY | 10543-2705 | |
| LYNN SALISBURY GARRETT & | BONNIE LOU GARRETT JT TEN | 2940 HAYES ST | | | | AVON OH | 44011-2132 | |
| LYNN SALTIEL | | 17 CLUBWAY | | | | HARTSDALE NY | 10530-3614 | |
| LYNN SCHNEIDER | | 3377 KATMAI DR | | | | LAS VEGAS NV | 89122-4033 | |
| LYNN SCUTIERO SWANSON | | 924 NORTH FORD ST | | | | BURBANK CA | 91505-2717 | |
| LYNN SLAGLE TR | UA 8/8/08 | ANDREW J KOZLOWSKI IRREVOCABLE | TRUST | 9390 SUMMERLAND | | WHITMORE LAKE MI | 48189 | |
| LYNN SMITH | R D 2 | BOX 445 | | | | GLEN ROCK PA | 17327-9409 | |
| LYNN STANGE | CUST CHRISTOPHER ROBB STANGE | UGMA MI | 6689 VERNMOOR | | | TROY MI | 48098-1738 | |
| LYNN STEWART | | 8711 BARNETT VALLEY ROAD | | | | SEBASTOPOL CA | 95472-9565 | |
| LYNN STRATTON KRIPPEL | | 11703 LEANING PINE | | | | HOUSTON TX | 77070-2517 | |
| LYNN T DAVIES | | 814 MENOMINEE | | | | PONTIAC MI | 48341-1548 | |
| LYNN T DAVIES & | JANET CAROL DAVIES JT TEN | 814 MENOMINEE | | | | PONTIAC MI | 48341-1548 | |
| LYNN T GILL | TR LLOYD T GILL TRUST UA 06/08/88 | 9690 S E 25TH AVE | | | | TRENTON FL | 32693-1975 | |
| LYNN T SUMMERS | | 59 CHOUTEAU | | | | O'FALLON MO | 63366-3042 | |
| LYNN T SZEPANSKI | | 11413 SHRIMP DR | | | | SAGINAW MI | 48609-9426 | |
| LYNN T TRUSS | | 1017 MAPLEGROVE AVE | | | | ROYAL OAK MI | 48067-1116 | |
| LYNN TOMASIK | | 9818 COUNTRY OAKS DR | | | | FORT MYERS FL | 33912-6202 | |
| LYNN TRACY LICHTFUSS BRAU | | 1275 POQUOSON AVE | | | | POQUOSON VA | 23662 | |
| LYNN TSURUE NAKAMURA | | 1241 ALA PILI LOOP | | | | HONOLULU HI | 96818-1632 | |
| LYNN V TORCHON | | 10712 CASTLETON TURN | | | | UPPER MARLBORO MD | 20774 | |
| LYNN VERTACNIK | CUST AMY VERTACNIK | UTMA IN | 4695 CRESENT RIDGE DR | | | BROWNSBURG IN | 46112 | |
| LYNN VINCENT SULLIVAN | | 1139 E KENTUCKY ST | | | | LOUISVILLE KY | 40204 | |
| LYNN W BOUSMAN | | 14417 PERRY ST | | | | OVERLAND PARK KS | 66221 | |
| LYNN W HUNTE | | 72 HOSKINS LANE-NORTH | | | | HILTON NY | 14468-8980 | |
| LYNN W JORGENSEN | | 324 PARKWAY COURT | | | | MINNEAPOLIS MN | 55419-1463 | |
| LYNN W LAMB | | 23496 WINTHROP CT | | | | NOVI MI | 48375-3249 | |
| LYNN W MCCART | ATTN LYNN W BAILEY | 40 BENT ARROW DR | | | | STOCKBRIDGE GA | 30281-4827 | |
| LYNN W MEIER | | 1382 STRATFORD WAY | | | | ASHEBORO NC | 27205 | |
| LYNN W SIROW | CUST MICHAEL A SIROW UTMA NY | 45V CREEK FARMS RD | | | | SANDS POINT NY | 11050-1318 | |
| LYNN W SIROW | CUST STACEY A SIROW UTMA NY | 45 W CREEK FARMS RD | | | | SANDS POINT NY | 11050-1318 | |
| LYNN WARSHAW | CUST BETH WARSHAW | UTMA PA | 708 POWDER MILL LANE | | | WYNNEWOOD PA | 19096-4035 | |
| LYNN WATSON MILLER | INDIAN LAKE HILLS GOLF COURSE | 55321 BRUSH LAKE RD | | | | EAU CLAIRE MI | 49111-9524 | |
| LYNN WEIR POKREFKE | | 309 CAIN RIDGE RD | | | | VICKSBURG MS | 39180-6004 | |
| LYNN WHITE | | 3774 IRONWOOD LN | | | | TERRE HAUTE IN | 47802-8135 | |
| LYNNAE STOEHR | | 22508 LAKE FOREST LN | | | | LAKE FOREST CA | 92630-3026 | |
| LYNNANN E HUNT | | 2350 GREENWOOD LN | | | | GRAND BLANC MI | 48439-4322 | |
| LYNNE A BARKER EX | EST VIRGINIA M RILEY | 1002 ZOLLINGER RD | | | | GOSHEN IN | 46528 | |
| LYNNE A GLIDEWELL | | 458 RAINTREE DR | | | | DANVILLE IN | 46122-1456 | |
| LYNNE A GOTTWALD & | CHESTER GOTTWALD JT TEN | 340 SOUTH ADAMS | | | | WESTMONT IL | 60559-1906 | |
| LYNNE A HARTINGER | | 5769 CEDARIDGE DRIVE | | | | CINCINNATI OH | 45247-7414 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LYNNE A KINGSBURY | | 5301 GRASS LAKE ROAD | | | | WHITE LAKE MI | 48383-2151 | |
| LYNNE A LOGSTON | | 7011 CLAYTON CT | | | | DOWNERS GROVE IL | 60516-3535 | |
| LYNNE A THORESON | | 875 FRICK ROAD | | | | LEONARD MI | 48367-2512 | |
| LYNNE A WOODS | TR U/A | DTD 02/01/92 THE KENNETH D | WOODS & LYNNE A WOODS FAM | TRUST | 16 BALL DR | ATHENS OH | 45701-3676 | |
| LYNNE ANN SPENCER | | 249 BARLOCK AVE | | | | LOS ANGELES CA | 90049-3212 | |
| LYNNE B MUTERSBAUGH & | DONALD G MUTERSBAUGH SR JT TEN | PO BOX 459 | | | | LINTEN VA | 22642-0459 | |
| LYNNE B SANDERS | CUST MELISSA L SANDERS A MINOR | UNDER THE LAWS OF GEORGIA | ROUTE 4 | | | COCHRAN GA | 31014-9804 | |
| LYNNE B THOMAS | | 2828 OLD HICKORY BL 504 | | | | NASHVILLE TN | 37221-3719 | |
| LYNNE B WARRICK | | 6532 FREEPORT DRIVE | | | | DAYTON OH | 45415-1919 | |
| LYNNE BOBULA | CUST STEVEN | BOBULA UTMA OH | 2140 REMSEN RD | | | MEDINA OH | 44256-7224 | |
| LYNNE C KOHLER | | PO BOX 1156 | | | | DENNISPORT MA | 02639 | |
| LYNNE C MILLER | | 36 CLARK ST | | | | MANASQUAN NJ | 08736-3410 | |
| LYNNE C WILLIS | | 1991 CALIFORNIA ST | APT 401 | | | SAN FRANCISCO CA | 94109 | |
| LYNNE D KRISCHE | | 4426 SE MICHIGAN AVE | | | | TOPEKA KS | 66609-1765 | |
| LYNNE D PEARSON | CUST | DAVID PEARSON UNDER THE OH | TRANSFERS TO MINORS ACT | 941 CHARA LANE | | COLUMBUS OH | 43240 | |
| LYNNE D RUCH | | 7231 W JACKSON BLVD | | | | FOREST PK IL | 60130-1959 | |
| LYNNE DELL'ACQUA | | 4901 WOODBURY AVE | | | | NORFOLK VA | 23508-1837 | |
| LYNNE E ALVES & | JUDITH B ALVES JT TEN | 1520 COLUMBIAN DRIVE | | | | PUNTA GORDA FL | 33950-5225 | |
| LYNNE E BERNARD | | 40165 SARA ROSE | | | | CLINTON TWP MI | 48038-4057 | |
| LYNNE E ENGLAND | ATTN LYNNE E MOODY | 250 LINWELL RD UNIT 205 | | | | ST CATHERINS ON  L2N 1S2 | | CANADA |
| LYNNE E PRIOR | | 108 LAWN TERRACE 1F | | | | MAMARONECK NY | 10543-4000 | |
| LYNNE EDWARDS | | 155 VINLAND FARMS DR | | | | EASLEY SC | 29640-6737 | |
| LYNNE F CASSERILLA | | 503 WHITESIDE DR | | | | JOLIET IL | 60435-9421 | |
| LYNNE FISHER | | 24836 ROSS | | | | DEARBORN MI | 48124-4809 | |
| LYNNE G MCCABE & | WILLIAM MCCABE JT TEN | 16 BUTTERFIELD AVE | | | | PITTSBURGH PA | 15223-1504 | |
| LYNNE GAINES | | 5807 RUSHWOOD DRIVE | | | | DUBLIN OH | 43017-8698 | |
| LYNNE H PEARCH | | 1279 SUMMIT CHASE DR | | | | SNELLVILLE GA | 30078-3518 | |
| LYNNE HAMILTON | | 3245 BEECHWOOD BL A9 | | | | PITTSBURGH PA | 15217-3125 | |
| LYNNE HARRISON | | 49 EAST 73RD ST APT 10C | | | | NEW YORK NY | 10021 | |
| LYNNE HASSDENTEUFEL | | 33 KNOX DR | | | | NEW WINDSOR NY | 12553-6112 | |
| LYNNE HAYDN | | BOX 204 | | | | CHATHAM NY | 12037-0204 | |
| LYNNE HULL | | 447 OAK AVE | | | | HARAHAN LA | 70123-4042 | |
| LYNNE HUNSDORFER FUGATE | | 53949 SUTHERLAND LANE | | | | SHELBY TOWNSHIP MI | 48316-1253 | |
| LYNNE J BONE | | 5434 S M 106 | | | | STOCKBRIDGE MI | 49285-9446 | |
| LYNNE J MALONE | | 3355 BANCROFT ROAD | | | | AKRON OH | 44333-3037 | |
| LYNNE JACOBS | | 18 ROOSEVELT STREET | | | | TAPPAN NY | 10983-1823 | |
| LYNNE JOHNSON | CUST KIMBERLY SUE JOHNSON | UGMA DE | 5527 PLEASANT AVE | | | FAIRFIELD OH | 45014-3538 | |
| LYNNE JOYCE RUDMAN | | 63 BRINKERHOFF | | | | FREEHOLD NJ | 07728-2016 | |
| LYNNE L BRYANT | CUST MICHAELA L BRYANT | UTMA NM | 20 OAK LANE | | | MOULTRIE GA | 31768 | |
| LYNNE L RILEY | WHEELHOUSE | 400 QUEEN ANNE CLUB DRIVE | | | | STEVENSVILLE MD | 21666-3314 | |
| LYNNE LESLIE ATKINS | | 40 WASHINGTON AVE 21 | | | | MILLTOWN NJ | 08850 | |
| LYNNE LONG FRANZ | | 402 FOREST HILLD DR | | | | WILMINGTON NC | 28403-2231 | |
| LYNNE LOUISE GLOVER | | PO BOX 166 | | | | OAKLEY MI | 48649-0166 | |
| LYNNE M ANTLOCER | C/O LYNNE M STEBBINS | 14191 LONGNEEDLE CT | | | | SHELBY TWP MI | 48315-1439 | |
| LYNNE M COMBS | | 2153 INDIAN RIPPLE RD | | | | XENIA OH | 45385-9333 | |
| LYNNE M FISCHMAN | | 45 E 85 ST | | | | NEW YORK NY | 10028-0957 | |
| LYNNE M FLEMING | | 1665 YARDLEY DR | | | | WEST CHESTER PA | 19380-5770 | |
| LYNNE M FRESTEDT | | 3572 E PHILLIPS CR | | | | LITTLETON CO | 80122-3645 | |
| LYNNE M HART | ATT LYNNE M GANNON | 11 DRUM ST | | | | ISELINE NJ | 08830-2117 | |
| LYNNE M ITRIA | | 43109 GOLDBERG | | | | STERLING HEIGHTS MI | 48313 | |
| LYNNE M MONEY | C/O L SUNDERLAND | 5301 N 18TH ST | | | | ARLINGTON VA | 22205-3046 | |
| LYNNE M NEGA | | 9963 GLASGOW COURT | | | | DUBLIN OH | 43017 | |
| LYNNE M RESHA | CUST JASON | JOSEPH MORE RESHA UTMA MA | 20 BLUEBERRY LN | | | WESTWOOD MA | 02090-3002 | |
| LYNNE M SPENCE & | VICTOR L SPENCE JT TEN | 11234 BLOOMINGTON DR | | | | TAMPA FL | 33635 | |
| LYNNE M SWANSON & | FREDERICK J SWANSON JT TEN | 225 W PUTNAM ST | | | | PRINCETON IL | 61356-1669 | |
| LYNNE M THOMPSON | | 7999 GATOR PALM DRIVE | | | | FORT MEYERS FL | 33912 | |
| LYNNE M WOEHRLE | | 2775 SHADY LAKE DR | | | | VERMILION OH | 44089-2538 | |
| LYNNE M ZHEUTLIN | | 11636 WHITETAIL LANE | | | | ELLICOTT CITY MD | 21042 | |
| LYNNE MARIE ABBEY-LEE & | GREGORY LEE JT TEN | 2170 S FLOWER WAY | | | | LAKEWOOD CO | 80227-2342 | |
| LYNNE MARIE WAGNER | | 5856 K-BELL STREET | | | | OXFORD OH | 45056 | |
| LYNNE MIYASAKI | | 629 N 90TH ST | | | | MILWAUKEE WI | 53226 | |
| LYNNE N WEINSTEIN | | 130 MERION WAY | | | | HAINESPORT NJ | 08036 | |
| LYNNE P FLANIGAN | | 6438 SOUTHAMPTON | | | | CLARKSTON MI | 48346 | |
| LYNNE PARSONS MASSEY | | 11519 SAINT MARTINS NECK RD | | | | BISHOPVILLE MD | 21813-1605 | |
| LYNNE R HEIM | | 2037 TWIN FAWNS CT | ST PETERS | | | SAINT PETERS MO | 63376 | |
| LYNNE REISS | | 284 ESPLANADE #52B | | | | BOCA RATON FL | 33432 | |
| LYNNE ROMANO | CUST ALLISON H | ROMANO UGMA NY | 8428 HOBNAIL ROAD | | | MANLIUS NY | 13104-9331 | |
| LYNNE S DODSON | | 425 W GRAND | | | | JACKSON TN | 38301-4879 | |
| LYNNE S JAGLER | | 24878 BIG BUFFALO RD | | | | STOVER MO | 65078 | |
| LYNNE S MAGEE | | 163 TOWNSEND AVE | | | | PELHAM NY | 10803 | |
| LYNNE SEPPANEN | | 9056 BUCHANON TRL | APT 36 | | | INVER GROVE MN | 55076-3551 | |
| LYNNE STONE | | 227 WOODWARD AVE | | | | STATEN ISLAND NY | 10314-4236 | |
| LYNNE TERESE DENYER | | 5104 MIDDLEBROOK CT | | | | SANTA ROSA CA | 95404-1959 | |
| LYNNE TROPP ROTH | CUST JOEL DOUGLAS ROTH U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 29 GREENWICH CT | | HOLBROOK NY | 11741-2848 | |
| LYNNE W DEWALT | | 2296 ZOLLINGER ROAD | | | | UPPER ARLNGTN OH | 43221 | |
| LYNNE WACHSMAN | | 117 SAINT EDWARD PL | | | | PALM BEACH GARDENS FL | 33418-4606 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| LYNNE ZIEGEN LATSKO | | 24 SPINNER LANE | | | | COMMACK NY | 11725-3240 | |
| LYNNELLE PRINCE | | 14310 MOUNTAIN QUAIL RD | | | | SALINAS CA | 93908-9399 | |
| LYNNETTE A CARDINAL | | 5830 MEADOWS DR | | | | CLARKSTON MI | 48348-2931 | |
| LYNNETTE L HYDE | | 2003 WISCONSIN AVE PO 0172 | | | | BELOIT WI | 53511-3066 | |
| LYNNETTE M BENNETT & | WILLIAM F BENNETT JT TEN | 1816 CRESCENT ST | | | | SAGINAW MI | 48604-1602 | |
| LYNNETTE R LEVOIR | | 10700 MELBOURNE | | | | ALLEN PARK MI | 48101-1116 | |
| LYNNIE COLEMAN | | 809 E NORTHFIELD AVE | | | | PONTIAC MI | 48340-1334 | |
| LYNNWOOD ROSS | | 3636 SEAWAY DR | | | | LANSING MI | 48911-1911 | |
| LYNON F WILLIAMS | | 67 LAKE DR | | | | WINDER GA | 30680 | |
| LYNORA E MCMASTERS | | 8845 KING GRAVES RD NE | | | | WARREN OH | 44484 | |
| LYNUS S GRANT | | 304 BOWLES CT | | | | KENNEDALE TX | 76060-5210 | |
| LYNWOOD J HYNES & | BETH M HYNES JT TEN | 13190 DOW RD | | | | SUNFIELD MI | 48890-9059 | |
| LYNWOOD J HYNES & | BETH M HYNES JT TEN | 13190 DOW ROAD | | | | SUNFIELD MI | 48890-9059 | |
| LYNWOOD L ROWELL | | 4501 NEW LOTHROP RD | | | | DURAND MI | 48429-9701 | |
| LYNWOOD ROWE GRISWOLD | | PO BOX 531 | | | | ASH FLAT AR | 72513-0531 | |
| LYNWOOD S JACKSON & | MARY A JACKSON JT TEN | 2814 VASSAR | | | | DEARBORN MI | 48124-3866 | |
| LYNWOOD W BARRINGER | | 7398 E SAN JOSE RD | | | | SAFFORD AZ | 85546-8934 | |
| LYOLA M FINNESTAD | | 16501 ELMIRAGE RD | #229 | | | SURPRISE AZ | 85374 | |
| LYONEL DAY | | 95 N CHURCHILL DRIVE | | | | ROCHESTER NY | 14616-2103 | |
| LYONEL DAY & | MYRTLE L DAY JT TEN | 95 CHURCHILL DRIVE | | | | ROCHESTER NY | 14616-2103 | |
| LYRA M COBB | CUST BENJAMIN C | COBB UGMA MS | 243 HIGH BROOK DRIVE | | | RICHARDSON TX | 75080 | |
| LYSA SALTZMAN | | 6023 LOYNES DR | | | | LONG BEACH CA | 90803 | |
| LYSSA LAMPORT | | 52 ESSEX COURT | | | | PORT WASHINGTON NY | 11050-4221 | |
| LYSTER B MCMILLAN & | RACHEL F MCMILLAN JT TEN | 247 ROCK SPRINGS DRIVE | | | | SPARTANBURG SC | 29301 | |
| LYSTER R LADD | | 5171 CLARKSTON ROAD | | | | CLARKSTON MI | 48348-3806 | |
| LYTLE S SORRELLS & | HELEN T SORRELLS JT TEN | 3109 WOODCLIFT CIR | | | | BIRMINGHAM AL | 35243-4170 | |
| LYUBA BIRINBAUM | | BOX 2426 FAIRMONT STN | | | | EL CERRITO CA | 94530-5426 | |
| LYVISHA L SMITH | | 2034 BURR BLVD | | | | FLINT MI | 48503-4234 | |
| M & L CLUB | | 303 LAWNDALE AVE | | | | AURORA IL | 60506-3132 | |
| M & M MOTORS INC | | | | | | GIRARD KS | 66743 | |
| M & T BANK CUST | JILL BINIEWSKI IRA | 1550 E PARK RD | | | | GRAND ISLAND NY | 14072-2334 | |
| M A AMBEAULT | | 389 FARMINGTON AVE | | | | CRANSTON RI | 02920-7637 | |
| M A B HOLMES | TR UA 12/06/91 MARY B HOLMES TRUST | 161 FORT POINT RD | | | | NORTH WEYMOUTH MA | 02191-2134 | |
| M A BRANCO | | 951 RAY AVENUE | | | | UNION NJ | 07083-6530 | |
| M A FILLAR | | 1214 DENNING WAY | | | | N VERSAILLES PA | 15137-2611 | |
| M A MCGILLIS | | 12348 PARKLANE | | | | MOUNT MORRIS MI | 48458-1438 | |
| M A SWADLING | | 6153 OLIVER RD R 1 | | | | FOSTORIA MI | 48435-9629 | |
| M A WILLSON | | 20 PRESIDENTS PLACE | | | | KINGSTON NY | 12401 | |
| M ADELE CLARK | | 3770 PINEBROOK CIR #6 | | | | BRADENTON FL | 34209 | |
| M ALICE PAYNE | | 15620 CURTIS STREET | | | | DETROIT MI | 48235-3132 | |
| M ALMETA MCGILL | | 4 CIRCUIT DR | | | | ELMIRA NY | 14904-2725 | |
| M ANGELA FOSTER | | 218 BARNUM AVE | | | | PORT JEFFERSON NY | 11777 | |
| M ANGELICA D HAYES | | 1 ELTON RIDGE CT N W | | | | ROCHESTER MN | 55901-6962 | |
| M ANN THOMPSON | | 229 GUMBUSH RD | | | | TOWNSEND DE | 19734-9768 | |
| M ANNETTE BROWN | | 976 KENMOOR S E | | | | GRAND RAPIDS MI | 49546-3641 | |
| M ARAZELLA DANNER & | DEE JAMES DANNER JT TEN | LOT 710 | 6700 150TH AVE N | | | CLEARWATER FL | 33764-7704 | |
| M ARAZELLA DANNER & | DIXON E DANNER JT TEN | 6700 150TH AVE N 710 | | | | CLEARWATER FL | 33764-7704 | |
| M ARAZELLA DANNER & | MARC L DANNER JT TEN | 6700 150TH AVE N 710 | | | | CLEARWATER FL | 33764-7704 | |
| M BAIRD APPLEGATE JR | | 327 CONNOVER ST | | | | BURLINGTON NJ | 08016-1308 | |
| M BEATY HOWARD | | 916 EAST HWY 377 APT 352 | | | | GRANBURY TX | 76048 | |
| M BEDWELL & E J BEDWELL & | S K BEDWELL & | TEN COM | BEDWELL TR CURTIS T BEDWELL | SONS INC PSP UA 04/18/95 | BOX 690 | WEST CHESTER PA | 19381-0690 | |
| M BERNICE BAMBERGER | TR M BERNICE BAMBERGER TRUST | UA 12/02/99 | 6257 TELEGRAPH RD 240 | | | BLOOMFIELD HILLS MI | 48301-1649 | |
| M BETH HEFFNER | APT B-4 | 1650 KOEHLER DR NW APT 250 | | | | CEDAR RAPIDS IA | 52405-1579 | |
| M BEVERLY V CHRISTIAN | | 9 HAPGOOD WAY | | | | SHREWSBURY MA | 01545-2856 | |
| M BRADFORD SHIRLEY | | 8068 WHITNEY CT | | | | CANTON GA | 30115-8328 | |
| M BRUCE REISS | | 4501 DOVER ROAD | | | | RICHMOND VA | 23221-3107 | |
| M C COOKSIE | | 3713 KENT | | | | FLINT MI | 48503-4559 | |
| M C COOLEY | | 6404 E 52ND ST | | | | INDIANAPOLIS IN | 46226-2584 | |
| M C JACHIM | | 164 DALTON STREET | | | | ROSELLE PARK NJ | 07204-2016 | |
| M C KARPINSKI | | 2351 ZINOW | | | | HAMTRAMCK MI | 48212-2942 | |
| M C METCALF | | BOX 324 | | | | LAKE MS | 39092-0324 | |
| M C MICHAEL | | 7109 HOUGHTON DR | | | | DAVISON MI | 48423-2335 | |
| M C PEEK | | BOX 14045 | | | | DETROIT MI | 48214-0045 | |
| M CARLENE DAVIDSON | | BOX 2017 | | | | HUNTINGTON BEACH CA | 92647-0017 | |
| M CAROL ROACH | | BOX 27 | | | | CHATEAUGAY NY | 12920-0027 | |
| M CAROLINE BROWN CHEESEMAN | | 6A GARRISON LN | | | | CARLISLE PA | 17013 | |
| M CAROLINE NOLAN | | 30 THAXTER ST | APT 64 | | | HINGHAM MA | 02043-2121 | |
| M CAROLYN COOK TODD M COOK & | CORY A COOK JT TEN | 2549 PROVOST RD EAST | | | | JACKSONVILLE FL | 32216 | |
| M CHARLES THEOBALD | | 114 E UINTAH | | | | COLORADO SPRINGS CO | 80903-2328 | |
| M CHARLOTTE YEAGER | | 112 ARBOR ROAD | | | | CHURCHVILLE PA | 18966-1082 | |
| M CHARLOTTE YEAGER & | FREDERICK H YEAGER TEN ENT | 112 ARBOR ROAD | | | | CHURCHVILLE PA | 18966-1082 | |
| M CHRIS TAYLOR | | 3408 LANSDOWNE DR | | | | LEXINGTON KY | 40517-1121 | |
| M CHRISTINE FARRINGTON | | 122 ELM STREET | | | | MILTON MA | 02186 | |
| M CLAIRE COLEBECK | | 3523 BILLINGSLEY DR | | | | MARIETTA GA | 30062 | |
| M COLLEEN MCSWEENEY | C/O KATHLEEN MCSWEENEY | 11850 EDGEWATER DR 814 | | | | LAKEWOOD OH | 44107-6400 | |
| M CRAIG CONNELLY | | PO BOX 520641 | | | | SALT LAKE CTY UT | 84152-0641 | |

Delphi Corporation
Registered Oh

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| M D KATZ FOUNDATION INC | | 300 EAST LINDEN AVENUE | | | | ENGLEWOOD NJ | 07631 | |
| M D PERRY | | 2725 BRENTWOOD ST K7 | | | | ANDERSON IN | 46011 | |
| M DANIEL GRAY | | RR 2 2436 MUSKOKA RD #10 | | | | HUNTSVILLE ON  P1H 3J3 | | CANADA |
| M DAVID BURNS | | 49 SANDHURST LANE | | | | BUFFALO NY | 14221-3154 | |
| M DAVID RICHMAN | | 7108 AUGUSTA BLVD | | | | YORKTOWN IN | 47396-9331 | |
| M DEAN WURTH & | ROSE G WURTH JT TEN | 4452 MT VERNON PL | | | | DECATUR IL | 62521 | |
| M DELMAR RITCHIE PER REP EST | MARGUERITE O RITCHIE | 905 RAVENSHEAD HILL | | | | SHERWOOD FOREST MD | 21405 | |
| M DENISE AYER | | 5811 LONEWOOD CT | | | | JUPITER FL | 33458-7931 | |
| M DENISE WEST | | 2207 K ST NW 3 | | | | WASH DC | 20037-1816 | |
| M DIANE GOULET | | 1926 EMERY STREET | | | | LONGMONT CO | 80501-1908 | |
| M DOLORES MATHEWS | | 3973 KNOX AVE | | | | ROSAMOND CA | 93560-6417 | |
| M DORINE DEAN | | 1104 LEX/ONTARIO RD | | | | MANSFIELD OH | 44903-9403 | |
| M DORIS MARCOL | | BOX 184 | | | | CHEROKEE VLG AR | 72525-0184 | |
| M E BODENHORN & | CHARMENE BODENHORN JT TEN | BOX 252 | | | | LAPEL IN | 46051 | |
| M E CRAFT | | 5586 FERRIS RD | | | | EATON RAPIDS MI | 48827-9671 | |
| M E MC GINN | TR | LOUISE M ARNOLD SHORT-TERM | TR 1 DTD 1/1/78 | 3120 ROLLING ROAD | | MONTGOMERY AL | 36111-1718 | |
| M E STUMPF | | 2945 W TIENKEN RD | | | | ROCHESTER HILLS MI | 48306-3868 | |
| M EARL FORMAN | | PO BOX 122 | | | | BAILEY CO | 80421-0122 | |
| M EARL MILLER & | GLADYS K MILLER JT TEN | 1657 24TH ST | | | | OGDEN UT | 84401-3001 | |
| M EDWIN WOODCOCK JR & | JESSIE BIRD WOODCOCK TR | UA 03/05/1993 | WOODCOCK FAMILY TRUST | 3005 LYNNWOOD CIR | | CORVALLIS OR | 97330-1129 | |
| M EILEEN PALMER | TR UA 6/25/90 | JOSEPH D PALMER & M EILEEN PALME REVOCABLE TRUST | | 5783 PARK WALK DR | | BOYNTON BEACH FL | 33437-2309 | |
| M ELIZABETH HARRIS | TR UA 08/12/92 HUGH AIKEN | MORRIS TRUST | 302 CHESTNUT FERRY RD | | | CAMDEN SC | 29020 | |
| M ELIZABETH HARRIS | TR UA 08/12/92 JOHN | WITHERS MORRIS TRUST | 302 CHESTNUT FERRY RD | | | CAMDEN SC | 29020 | |
| M ELIZABETH HARRIS | TR UA 08/12/92 MACON | CARLYSLE MORRIS TRUST | 302 CHESTNUT FERRY RD | | | CAMDEN SC | 29020 | |
| M ELIZABETH MOFFETT | | 150 W 87TH 9-B | | | | NEW YORK NY | 10024-2952 | |
| M ELIZABETH RUTH | | 1307 E PARKWAY DR | | | | COLORADO SPGS CO | 80906 | |
| M ELIZABETH RYAN | | 2440 BIRDIE WAY | | | | MILLIKEN CO | 80543-9648 | |
| M ELIZABETH SMITH | TR | M ELIZABETH SMITH REVOCABLE | LIVING TRUST UA 12/29/99 | 3087 SHOSHONE DR | | LAKE HAVASU AZ | 86406-8669 | |
| M ELIZABETH WILSON | | 4440 37TH AVE S APT 209 | | | | FARGO ND | 58104 | |
| M EUGENE DUDIAK | | 10 CAROLINE DRIVE | | | | BELVIDERE NJ | 07823-2849 | |
| M FABIANO | | 26 BURHANS AVE | | | | YONKERS NY | 10701-5502 | |
| M FRANCES CUNNINGHAM | | 19921 LATHERS | | | | LIVONIA MI | 48152-2016 | |
| M FRANCINA LESTER | | 3657 OSBORN RD | | | | MEDWAY OH | 45341-9718 | |
| M FRANK RUMMEL | | 2902 FAULKLAND RD | | | | WILMINGTON DE | 19808-2514 | |
| M G GAVLAK | | BOX 171 | | | | BRISBIN PA | 16620-0171 | |
| M G HARSH JR | | 1209 CHANDLER RD | | | | HUNTSVILLE AL | 35801-1409 | |
| M G HERNANDEZ | | LAS MESAS 5 ROBERTO DIAZ LAS MUESA | | | | CAYEY PR | 00736-5548 | |
| M GAIL GOODFELLOW | | BOX 814 | | | | CASTLE ROCK WA | 98611-0814 | |
| M GARY MOONEYHAM | | 6983 ROCKLAND RD | | | | LITHONIA GA | 30038-3211 | |
| M GAY ROBERTS | | 1202 ELIOT | | | | URBANA IL | 61801-6911 | |
| M GEORGIA SAN CLEMENTE | TR M GEORGIA SAN CLEMENTE TRUS | UA 06/17/78 | 527 CHANTICLEER TRAIL | | | LANSING MI | 48917-3014 | |
| M GERTRUDE KUTZ | | 4 CORNELL DR | | | | MENANDS NY | 12204-2306 | |
| M GIDEON DRIMER | CUST DAVID | DRIMER UGMA NY | 69-21-185TH ST | | | FRESH MEADOWS NY | 11365-3513 | |
| M GRACE WIBLE | | 700 N FRANKLIN ST #R209 | | | | WEST CHESTER PA | 19380 | |
| M GREGORY RACE | | 103 BLAZING STAR DR | | | | BUTLER PA | 16002-3965 | |
| M GRIFFIN | | 1508 NANCEFORD RD | | | | SW HARTSELLE AL | 35640-5151 | |
| M H ANDERSON & | DAWN R ANDERSON JT TEN | 828 SANTA HELENA | | | | HENDERSON NV | 89015-9016 | |
| M HARASYMIW | | 300 S BUCKOUT ST | | | | IRVINGTON NY | 10533-2205 | |
| M HAYDEN JANES & | MAVIS B JANES JT TEN | 42 ELM ST | | | | RICHFORD VT | 05476-1236 | |
| M HENRIETTA HAUCK BAYLOR & | MARTHA BAYLOR TROUT JT TEN | 298 MCCORMICK AVENUE | | | | STATE COLLEGE PA | 16801-6121 | |
| M HERBERT JONES | | 57 IMPERIAL DR | | | | BUFFALO NY | 14226-1534 | |
| M HOWARD BROWN | CUST K | ELIZABETH BROWN UGMA SC | 5 LONG MARSH LN | | | HILTON HEAD ISLAND SC | 29928-7100 | |
| M HUNTER PUCKETT | CUST | JOSEPH SHELBY PUCKETT U/THE | TEXAS UNIFORM GIFTS TC | MINORS ACT | 3215 EAGLES KNO | KATY TX | 77494-7572 | |
| M ISABEL MUTCH | | 11 CAROLE ST | | | | GEORGETOWN ON  L7G 3X5 | | CANADA |
| M J FLINT | | 733 TARRYTOWN TRAIL | | | | PORT ORANGE FL | 32127-4916 | |
| M J GANCZARSKI | | 33 AMANDA DR | | | | SMITHSBURG MD | 21783-1573 | |
| M J GERAGHTY JR | | 628 E ATHERTON ROAD | | | | FLINT MI | 48507 | |
| M J GETTINGS | | 6735 HIGHLAND AVE SW | | | | WARREN OH | 44481-8612 | |
| M J HOWELL | | 840 PATRIOT DR | | | | LAMAR SC | 29069-8872 | |
| M J JONES | | 213 HAYES AVE | | | | LA GRANGE IL | 60525-2531 | |
| M J LUCKNER | C/O MS MARY J CHAMPION | 5480 TIPPERARY LANE | | | | FLINT MI | 48506 | |
| M MC ELMEEL | CUST ERIN | ELIZABETH MC ELMEEL UGMA MI | 38630 GAINESBOROUGH | | | MOUNT CLEMENS MI | 48038-3224 | |
| M J RAKER & | DOROTHY L RAKER JT TEN | 2730 HALLMARK LANE | | | | CENTERVILLE OH | 45440-2213 | |
| M J ROUS | | 5348 ORANGE BLVD | | | | SANFORD FL | 32771 | |
| M J SCHIAVELLO | | 982 GLACKENS LN | | | | WILMINGTON DE | 19808-1130 | |
| M J VITTORIA | | 1290 E MAIN STREET | APT 15 | SHRUBOAK | | SHRUB OAK NY | 10588 | |
| M JACK BERNSTEIN & | MIRIAM BERNSTEIN JT TEN | 455 S NEWPORT WAY | | | | DENVER CO | 80224-1321 | |
| M JACK RAMIREZ | | 101 CHALKWELL COURT | | | | CARY NC | 27519 | |
| M JACQUELINE CREMENT HAYES | APT 702 | 155 N HARBOR DR | | | | CHICAGO IL | 60601-7318 | |
| M JACQUELINE KALAR | | 109 PALACE STREET | | | | WHITBY ON  L1N 5E9 | | CANADA |
| M JAMES ASKINS | | 9854 TWIN SHORES DR | | | | WILLIS TX | 77318-6656 | |
| M JAMES ASKINS & | LINDA A ASKINS JT TEN | 9854 TWIN SHORES DRIVE | | | | WILLIS TX | 77318-6656 | |
| M JANE BILL | TR UA 01/14/94 M JANE BILL TRUST | 43 SABAL PALM CIRCLE | | | | EUSTIS FL | 32726-7406 | |
| M JANE FASSINGER LEE | | 136 SYLMAR RD | | | | RISING SUN MD | 21911-1917 | |
| M JANE NOONAN | | 50 NOBSCOT ROAD | | | | WESTON MA | 02493-1147 | |
| M JANE PLAYFORD | 40451841 | C/O BENJAMIN FRANKLIN S & L | STARK ST OFFICE | 517 SW STARK ST | | PORTLAND OR | 97204-1603 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| M JANE STOUT | | 4423 SUGAR MAPLE COURT | | | | CONCORD CA | 94521-4338 | |
| M JAYNE PYKE & | EARL W PYKE TEN ENT | 508 E LOCUST ST | | | | MECHANICSBURG PA | 17055-6503 | |
| M JEAN EASTMAN | | 93 WILLOW AVE | | | | STARTFORD CT | 06615-6039 | |
| M JEAN KING | THE VILLAGE OF DUXBURY | 290 KINGS TOWN WAY | | | | DUXBURY MA | 02332-9976 | |
| M JEAN REIMANN | | 19 QUINCENT COURT | | | | IOWA CITY IA | 52245-5712 | |
| M JEAN SCOTT | | BOX 340 | | | | OLD ZIONSVILLE PA | 18068-0340 | |
| M JOAN HAJDAS & | HENRY J HAJDAS JT TEN | 19730 WESTCHESTER DR | | | | CLINTON TOWNSHIP MI | 48038-2387 | |
| M JOAN LIPSCOMB | | 100 CLAYMORE CRES | | | | OSHAWA ON  L1G 6G2 | | CANADA |
| M JOAN MURTHUM | | 38 SUTIN PLACE | | | | SPRING VALLEY NY | 10977-6424 | |
| M JOANN ROESER | TR UA 9/22/94 T ROESER FAMILY | TRUST | 6083 VAUX RD | | | BEAUFORT SC | 29906 | |
| M JOHN CHRISTIANSON JR | | 1064 STONEGATE COURT | | | | FLINT MI | 48532-2173 | |
| M JOHN LEBENS & | THERESE A LEBENS JT TEN | 16018 MCGINTY RD WEST | | | | WAYZATA MN | 55391-2339 | |
| M JOHNSON | | 2658 ROLLINGWOOD LANE | | | | ATLANTA GA | 30316-4233 | |
| M JOSEPH BARRETT & | MARGARET L BARRETT TR | UA 01/03/2003 | BARRETT FAMILY LIVING TRUST | 42 BARNESDALE RD | | NATICK MA | 01760 | |
| M JOYCE HAIGHT & | SUSAN HAIGHT & | JOSEPH HAIGHT JT TEN | 30 YACHT CLUB DRIVE | | | LAKE HOPATCONG NJ | 07849-1315 | |
| M JOYCE JOHNSON | | 1814 TORQUAY | | | | ROYAL OAK MI | 48073-1223 | |
| M JULIE CLARK | | 16088 FAIRLANE | | | | LIVONIA MI | 48154-2564 | |
| M K TURNBULL | | 8682 CLARRIDGE | | | | CLARKSTON MI | 48348 | |
| M K ZETOUNA | | 5119 GREENBRIAR DR | | | | WEST BLOOMFIELD MI | 48323-2325 | |
| M KALAR | | 109 PALACE ST | | | | WHITBY ON  L1N 5E9 | | CANADA |
| M KAREN JORDAN EX | EST ALFRED L DAVIS | 269 ONTARIO DR N | | | | WATERTOWN NY | 13601 | |
| M KATHLEEN KARTHOLL | | 2912 CLIPPER CV | | | | FORT WAYNE IN | 46815-8560 | |
| M KATHLEEN MESTL | | 8960 UNDERWOOD AVE 206 | | | | OMAHA NE | 68114-2865 | |
| M KATHRYN DOHERTY | | 270 SMITH RIDGE RD | | | | NEW CANAAN CT | 06840-3622 | |
| M KATHRYN GRENCEWICZ | | 927 EDGEWATER DR | | | | NEWPORT NEWS VA | 23602-8834 | |
| M KAY BAUGHMAN | TR M KAY BAUGHMAN LIVING TRUST | UA 03/19/80 | 1632 LAKE AVE | | | FORT WAYNE IN | 46805-5239 | |
| M KEITH CLARK | | 2 BLVD PARKWAY | | | | ROCHESTER NY | 14612 | |
| M KELLY JOHANSEN | TR M | KELLY JOHANSEN U/A DTD | | 1/18/1980 | 21401 ROBIN LANE | PINE GROVE CA | 95665 | |
| M KONTOZOGLOU | | 5009 JARVIS LN | | | | NAPLES FL | 34119-9539 | |
| M L DEMPSEY | | 584 W VIENNA RD | | | | CLIO MI | 48420-1310 | |
| M L GRAY | | 15903 TURNER ST | | | | DETROIT MI | 48238-1275 | |
| M L JOSEPH SHEPPERD & | JUDY K SHEPPERD JT TEN | 2414 CRESCENT KNOLL DR | | | | MATTHEWS NC | 28105-8868 | |
| M L SHEA | | 208 N NAVARRE AVE | | | | YORKTOWN OH | 44515-2810 | |
| M L STRINGER | | 3144 RALSTON AVE | | | | INDIANAPOLIS IN | 46218-1943 | |
| M L VANDUNK | | 2746 HILL CREST AVE | | | | SHREVEPORT LA | 71108-4330 | |
| M LEE WALLACE | | 240 NORTH CEDAR ROAD | | | | FAIRFIELD CT | 06430-2841 | |
| M LENORE KERR | | 232 OAK CREST DR | | | | WILMINGTON NC | 28403-4503 | |
| M LEONARD COHN | | 1144 ASBURY AVE | | | | WINNETKA IL | 60093-1402 | |
| M LESLIE CRUVANT | | 41 PARK LN | | | | RANCHO MIRAGE CA | 92270-2505 | |
| M LESLIE JAQUETTE | | 15 BENJAMIN RUN | | | | LANDENBERG PA | 19350-1227 | |
| M LISA NOVAJOSKY | | 1301 WILLOWOOD LANE | | | | VIRGINIA BEACH VA | 23454-2039 | |
| M LORENZO VILLALOBOS | | 12 AMES PL | | | | HUNTINGTON STATION NY | 11746-4702 | |
| M LORRAINE BULLUSS | | 25 SMITH ST | | | | BRISTOL CT | 06010-2934 | |
| M LORRAINE ORR | TR LORRAINE ORR LIVING TRUST | UA 07/08/88 | 26 DARYL LN | | | ST LOUIS MO | 63124-1241 | |
| M LOUISE ASHBY | | 605 MUIRFIELD COURT | | | | AUGUSTA GA | 30907-9575 | |
| M LOUISE MADIGAN & | ROBERT M MADIGAN JT TEN | 104 BAY STATE ROAD | | | | ARLINGTON MA | 02476 | |
| M LOUISE SCHUMAN | | 101 KOKOMO WAY | | | | SENECA SC | 29672-0356 | |
| M LOWELL CONRAD | | 6349 RED ARROW HWY | | | | STEVENSVILLE MI | 49127-9733 | |
| M LUCILLE BANCROFT & | IRENE O LANG JT TEN | 187 BLYTHE AVE | | | | LINDEN MI | 48451-9747 | |
| M LUCILLE BANCROFT & | SALLY A CRAWLEY JT TEN | 187 BLYTHE AVE | | | | LINDEN MI | 48451-9747 | |
| M LYNN MCCOLLUM | | 1153 OLD IVY WAY | | | | MOUNT PLEASANT SC | 29466-7939 | |
| M LYNWOOD MILLER | | 200 32ND AVE NW | | | | HICKORY NC | 28601-1042 | |
| M M LITTLE | | 897 HUNTERDON ST | | | | NEWARK NJ | 07112-2651 | |
| M M P INVESTMENT CLUB | A PARTNERSHIP | C/O SHARI WOLF | PO 164 2995 NORTH ST RT 48 | | | COVINGTON OH | 45318-0164 | |
| M M TROTTER II | | 3604 WELLS RANCH RD | | | | FORT WORTH TX | 76140-5904 | |
| M MADELEINE DOUGHERTY | | 3 SOUTH NEW HAVEN AVENUE | | | | VENTNOR NJ | 08406-2640 | |
| M MARGARET BETLE | | 1130 FIRST STREET | | | | DEWITT IA | 52742-1804 | |
| M MARTA SIPEKI | | 3644 SOUTH ELM WAY | | | | DENVER CO | 80237-1011 | |
| M MAURICE GATES & | MARION L GATES JT TEN | 4634 MIRADA WAY 34 | | | | SARASOTA FL | 34238 | |
| M MEGAN CLOUSE & | SEAN P CLOUSE JT TEN | 506 CHERRY AVE | | | | ROYAL OAK MI | 48073-4044 | |
| M MICHAEL DEMASI | | 5 HORIZON RD | APT 307 | | | FT LEE NJ | 07024-6627 | |
| M MITROFF | | 4308 IVY LN | | | | GLENVIEW IL | 60026-1087 | |
| M MURIEL RIDGLEY | | 597 STANTON AVE | | | | COLUMBUS OH | 43214-1321 | |
| M P LANDRY | | 5410 SARVIS | | | | PONTIAC MI | 48054 | |
| M P SITTER | | 2837 N 2ND ST | | | | FARGO ND | 58102-1605 | |
| M PAIGE FARR | | 15910 RAWLS ROAD | | | | SARASOTA FL | 34240 | |
| M PALOCIN | | 947 LAKEHURST AVE | | | | JACKSON NJ | 08527-5249 | |
| M PARADISO | | 4227 PINE MEADOW TERR | | | | SARASOTA FL | 34233-3642 | |
| M PATRICIA DORAN | | 1203 CROSBY RD | | | | SPRING LAKE HGTS NJ | 07762-2406 | |
| M PATRICIA EGAN OLSON | | 401 TAMARACK LN | | | | BREWSTER NY | 10509-6041 | |
| M PATRICIA GAROFALO | | 5770 CLINCHFIELD TRAIL | | | | NORCROSS GA | 30092-2027 | |
| M PATRICIA HILLMER | | 25 SOUTHVIEW PL | | | | TIFFIN OH | 44883-3312 | |
| M PATRICIA KENNEDY & | JOHN J KENNEDY JT TEN | 5 BROWN AVE | | | | ST ALBANS VT | 05478-1607 | |
| M PATRICIA MCGRAIL | TR | M PATRICIA MCGRAIL TRUST NO 1 | UA 11/05/98 | 2141 WEST 110TH ST | | CHICAGO IL | 60643-3203 | |
| M PATRICIA ROMELFANGER | | 4 MANOR PLACE | | | | MENLO PARK CA | 94025-3714 | |
| M PATRICIA SCHAUER | | 209 TELFORD AVE | | | | DAYTON OH | 45419-3222 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| M PAULINE EPPS | | 230 BUENA VISTA DR | | | | GLEN ELLYN IL | 60137-6529 | |
| M PEARLENE SITTER | | 2837-2ND ST N | | | | FARGO ND | 58102-1605 | |
| M PEARLENE SITTER & | NORBERT A SITTER JT TEN | 2837-2ND ST N | | | | FARGO ND | 58102-1605 | |
| M PEGGY JACKSON | | 5020 NORTHERN LIGHTS CIR | | | | MISSISSAUGA ON  L5R 2P6 | | CANADA |
| M PEREZ | | BOX 234 | | | | BECKEMEYER IL | 62219-0234 | |
| M PRISCILLA HILL | | 30560 BRENTWOOD | | | | SOUTHFIELD MI | 48076-1575 | |
| M RAMOS | | 149 CALLE 7 URB VILLAMAR | | | | ISLA VERDE PR | 00979-6210 | |
| M REBECCA RICHCREEK | | 2080 BUENA VISTA DR | | | | COSHOCTON OH | 43812-3011 | |
| M REED KNIGHT JR | | 1900 LYNN COVE LANE | | | | VIRGINIA BEACH VA | 23454-1035 | |
| M RENEE BLATT & | GLENN E BLATT JT TEN | 2285 EL MONTE COURT | | | | GRAND JCT CO | 81503 | |
| M REXINE DICKINSON | CUST A SCOTT DICKINSON | UTMA WV | 118 IROQUOIS TRL | | | MARTINSBURG WV | 25401-1127 | |
| M RICHARD SAUNDERS | | 6206 S HEUGHS CANYON DR | | | | HOLLADAY UT | 84121-6325 | |
| M RICHARD STRAUSS | | 101 GARRISON FOREST ROAD | | | | OWINGS MILLS MD | 21117-4107 | |
| M RICHARD STRAUSS & | LEON STRAUSS TR | UA 06/11/1979 | HANNAH STRAUSS TRUST | 101 GARRISON FOREST RD | | OWINGS MILLS MD | 21117-4107 | |
| M ROBERT ETZWEILER & | ANDREA D ETZWEILER TEN ENT | 570 GATEHOUSE LANE E | | | | YORK PA | 17402-4329 | |
| M ROBERT GEETING & | ELIZABETH JANE GEETING TEN ENT | 5350 SALTSBURG RD APT 114 | | | | VERONA PA | 15147 | |
| M ROBERTA ODONNELL | | 34 SUMNER AVE APT 207 | | | | SPRINGFIELD MA | 01108-2375 | |
| M ROE SMITH | | 17 LONGFELLOW RD | | | | NEWTON MA | 02462 | |
| M ROY SPEZIA | TR UA 12/13/91 M ROY SPEZIA TRUST | 576 CANTEBURY RD | | | | GROSSE POINTE WOOD MI | 48236-1249 | |
| M RUTH REISINGER | | 8526 TANGLEWOOD TRL | | | | CHAGRIN FALLS OH | 44023-5651 | |
| M RUTKOWSKI | | 17 RECTOR ST | | | | BEACON NY | 12508-3314 | |
| M S ASHLEY | | 1200 E 18TH ST | | | | MUNCIE IN | 47302-4326 | |
| M S PIPPIN | | 1547 NORTH DALE ROAD | | | | DAYTON OH | 45432-3507 | |
| M S REVA MOSS | CUST | DAVID MICHAEL MOSS U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 27501 W WARREN | GARDEN CITY MI | 48135-2253 | |
| M SANDRA CORRY | | 1340 HAASE | | | | WESTCHESTER IL | 60154-3419 | |
| M SHARON ELLSWORTH | | 970 TIMBER GROVE RD | | | | SHAVERTOWN PA | 18708-9561 | |
| M SPRINGER | | 18487 WASHBURN | | | | DETROIT MI | 48221-1929 | |
| M STANLEY SUSSKIND | | 126 W 43RD ST | | | | BAYONNNE NJ | 07002-2005 | |
| M SUE WONG | | 7807 PARK AVE | | | | NORTH BERGEN NJ | 07047-5824 | |
| M SUSAN COLEMAN | | 168 BRIARWOOD DR | | | | SHADY SPRING WV | 25918-8436 | |
| M T MCDONNELL | | 4349 SEDUM GLEN | | | | WATERFORD MI | 48328-1152 | |
| M THERESE OBYRNE | | 523 FRANKLIN WAY | | | | WEST CHESTER PA | 19380-5707 | |
| M TIMOTHY BALKE | | 992 STATE RD | | | | HINCKLEY OH | 44233 | |
| M TUZUN AKSAR | | BOX D | | | | HUNTINGDON PA | 16652-0727 | |
| M VANLEER CANNON JR | | 415 N EAGLES BLF | | | | ALPHARETTA GA | 30022-5417 | |
| M VIOLA GOOCH | | 818 POSEYVILLE RD | | | | MIDLAND MI | 48640-8985 | |
| M W SNYDER | | 223 SHERRY STREET | | | | WOODBRIDGE NJ | 07095-1741 | |
| M W WARWICK & R A WARWICK | CUST C M WARMICK UTMA MD | 210 SYCAMORE RD | | | | SEVERNA PARK MD | 21146-3648 | |
| M W WEINREB | | 13106 ANVIL PL | | | | HERNDON VA | 20171-2922 | |
| M WALTER LEVINE | CUST BRITTNEY HOPE LEVINE UGMA | BOX 355 | | | | GREENDS FARMS CT | 06436-0355 | |
| M WALTER LEVINE | CUST SARA | PO BOX 372 | | | | SOUTHPORT CT | 06890-0572 | |
| M WILLIAM SCHWARTZ | | 250 S 3RD ST | | | | PHILA PA | 19106-3811 | |
| M WILLIAM ZUCKER | CUST JEREMY M | ZUCKER A MINOR U/SEC 2918 D OF | THE CONNECTICUT GENERAL S | 709 W GARFIELD ST | | SEATTLE WA | 98119-3243 | |
| M WOODS | | 108 CARDINAL AV | | | | MANTUA NJ | 08051-1384 | |
| MA CARMEN BENAVIDES | | 664 RUDGATE RD | | | | BLOOMFIELD MI | 48304-3307 | |
| MA N ARMADA | | 33 FLORAMAR | | | | RANCH SANTA MARGAR CA | 92688-1309 | |
| MAAROUF B KHOURI | | 2109 COOPER RD | | | | LANSING MI | 48910-2464 | |
| MABEL A DANGERFIELD | | 6723 DERBY RD | | | | DAYTON OH | 45418-1546 | |
| MABEL A MATHEWS | | BOX 68 | | | | FAIRFIELD IL | 62837-0068 | |
| MABEL A MONKS | | 70 GRANT AVE | | | | POMPTON LAKES NJ | 07442-1115 | |
| MABEL A PENNINGTON | | 3116 RIDGEMORE AVE | | | | DAYTON OH | 45429-3936 | |
| MABEL A PYLES | | 813 MARION ST | | | | SHEFFIELD LAKE OH | 44054-2129 | |
| MABEL A STOLTMAN & | DOLORES M OSTRANDER JT TEN | C/O JEFFREY S CARLISLE | 575 S JEFFERSON ST | | | DIXON CA | 95620-3827 | |
| MABEL ACOSTA | | 2 ICHABOD LANE | | | | OSSINING NY | 10562-2202 | |
| MABEL ANDERSON DOWNEY | | 4011 ROBERTS DR | | | | ANDERSON IN | 46013-2618 | |
| MABEL B BROWN | | 632 LITTLE MEADOW DRIVE | | | | DAYTON OH | 45404 | |
| MABEL B JARVI | | 801 MCKINLEY AV 206 | | | | EVELETH MN | 55734-1490 | |
| MABEL B LEMONS | | 230 E HARRIS PL 242 | | | | EDEN NC | 27288-5359 | |
| MABEL B TAYLOR | | 20071 STOUT ST | | | | DETROIT MI | 48219-2065 | |
| MABEL B WILSON | | 372 SHIVERS GREEN RD | | | | RIDGEWAY SC | 29130-9229 | |
| MABEL C HUGHES | | 15 NORFOLK ST | | | | REHOBOTH BEACH DE | 19971-2911 | |
| MABEL C REASON | | 4123 GAMBEL RD | | | | INDIANAPOLIS IN | 46221-3433 | |
| MABEL C RIDENOUR | | 116 THOMAS STREET | | | | AIKEN SC | 29803-7320 | |
| MABEL C SWANSON | | 154 MARTLING AVE | BLDG 10 APT 7 | | | TARRYTOWN NY | 10591-4754 | |
| MABEL CALEY KELLEY CARLTON | | 9229 COUNTY ROAD 45 | | | | MARION JUNCTION AL | 36759-3009 | |
| MABEL D DURHAM | | 2636 BANNER AVE | | | | DEARBORN MI | 48124-3155 | |
| MABEL D ONEIL | | 92 WOODBINE ST | | | | STRUTHERS OH | 44471-2345 | |
| MABEL E GANTNER | | 4633 HASTINGS DR | | | | KETTERING OH | 45440-1813 | |
| MABEL E NICHOLAS | | 115 W VAN LAKE | | | | VANDALIA OH | 45377-3235 | |
| MABEL E OLSON | BOX 166 | 204 HETTMAN ST | | | | NORWALK WI | 54648-0166 | |
| MABEL E PICKELL | | 3225 E TOWNLINE RD EAST | | | | BIRCH RUN MI | 48415-9074 | |
| MABEL F GILL | | 355 FRANKLIN ST | | | | RICHWOOD OH | 43344 | |
| MABEL FAULK | | 2719 N 28 ST | | | | SUPERIOR WI | 54880-7348 | |
| MABEL FIELDS | | 1109 THOMPSON BRIDGE RD | | | | MARYVILLE TN | 37801-1424 | |
| MABEL G PREBLE | | 5000 BOARDWALK 9 | | | | FT COLLINS CO | 80525-6217 | |
| MABEL GARBER YOUNG | | 1423 DENNISON AVE | | | | STAUNTON VA | 24401-1728 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MABEL GLOVER | | 412 N 8TH ST | | | | MCALLEN TX | 78501-2616 | |
| MABEL GOULD SHERMAN | USUFRUCTUARY | 1333 COATES BLUFF DR | APT 214 | | | SHREVEPORT LA | 71104-2828 | |
| MABEL GOULD SHERMAN | | 1333 COATES BLUFF DR APT 214 | | | | SHREVEPORT LA | 71104-2828 | |
| MABEL GRINSTEAD | | 2167 EMERSON AVE | | | | LOUISVILLE KY | 40205-2560 | |
| MABEL H BLANCHARD & | NORMAN H BLANCHARD JT TEN | 11 MOUNTAIN VIEW DR | | | | HAMPDEN ME | 04444 | |
| MABEL H DODD | | 1315 ALHAMBRA DR | | | | APOLLO BEACH FL | 33572-2920 | |
| MABEL H HOSPITAL | TR U/A DTD 07/18/0 MABEL H HOSPITAL REVOCABLE | | TRUST | 447 RANSDELL DRIVE | | SPARTANBURG SC | 29307-2430 | |
| MABEL H PALO | | 4800 PALMYRA SW RD | | | | WARREN OH | 44481-9784 | |
| MABEL HORVATH & | ALEXANDER S HORVATH JT TEN | 4650 RYAN RD | | | | TOLEDO OH | 43614-3122 | |
| MABEL I BENNETT | | 998 ACORN BAY DRIVE | | | | GALLOOWAY OH | 43119-8505 | |
| MABEL I BENNETT & | JOHN M EWALD JT TEN | 998 ACORN BAY DRIVE | | | | GALLOWAY OH | 43119-8505 | |
| MABEL J FARNSWORTH | | 215 SHAYNEY CIRCLE DRIVE | | | | HOUGHTON LAKE MI | 48629 | |
| MABEL J HILLMAN | | 3107 ORLEANS DR | | | | KOKOMO IN | 46902-3950 | |
| MABEL K BARNEY & | DIANE CORRELL JT TEN | 46 BONAIRE DRIE | | | | DIX HILLS NY | 11746-6502 | |
| MABEL K POORMAN | | 27783 CENTER DR | 252 | | | MISSION VIEJO CA | 92692 | |
| MABEL KALENIC | | 3606 N 84TH ST | | | | MILWAUKEE WI | 53222-2804 | |
| MABEL L SMITH | CUST | LINDA K SMITH A MINOR PURS | TO SECS 1339/26 INCL OF THE | REVISED CODE OF OHIO | 1138 EPWORTH A | DAYTON OH | 45410-2612 | |
| MABEL L TORGL | TR | MABEL L TORGL REVOCABLE LIVING | TRUST UA 02/10/98 | 27321 LITTLE MACK AVE | | ST CLAIR SHORES MI | 48081-1841 | |
| MABEL L TYLER | | 673 ARROW LANE | | | | KISSIMMEE FL | 34746-4903 | |
| MABEL LATOUR | | 1271 TITUS AVE | | | | ROCHESTER NY | 14617-4124 | |
| MABEL LEE JONES | | PO BOX 396 | | | | WAYNESVILLE MO | 65583-0396 | |
| MABEL LOREAN HUMMEL | | 500 RADCLIFFE DRIVE | | | | NEWARK DE | 19711-3155 | |
| MABEL M HOLLOWAY | | 402 NORTH 13TH STREET | | | | SAGINAW MI | 48601-1608 | |
| MABEL M MORRIS PER REP EST | DAVID J HYATT | 36725 UTICA RD APT 336 | | | | CLINTON TWP MI | 48035 | |
| MABEL M SAUNIER | | 1169 HAZELWOOD DRIVE | | | | MANSFIELD OH | 44905-1556 | |
| MABEL M TESSMER | TR MABEL M TESSMER REVOCABLE T | UA 6/26/98 | 7684 NORTH STILLWATER WAY | | | OAKDALE MN | 55128-4022 | |
| MABEL N THORPE | | 3585 ROUND BARN BLVD APT 316 | | | | SANTA ROSA CA | 95403 | |
| MABEL P GILBERT | | 4512 KNOLL CROFT RD | | | | DAYTON OH | 45426-1937 | |
| MABEL PENG | | 3333 SANDY CREEK DR | | | | UTICA MI | 48316-3957 | |
| MABEL POE GREB | | 1600 E BOWIE | | | | CROCKETT TX | 75835-3308 | |
| MABEL R HAMON | | 1108 BLACKBEARD DR | | | | STAFFORD VA | 22554 | |
| MABEL R MARCHAL | | 4400 MCHUGH ROAD | | | | ZACHARY LA | 70791-5324 | |
| MABEL R WILLIAMS & | STEWART MCBRIDE & | RUTH MCBRIDE JT TEN | 6437 GLENN HWY | | | CAMBRIDGE OH | 43725-8768 | |
| MABEL ROGERS GASSAWAY | | 403 N BRADFORD ST | | | | SEAFORD DE | 19973-2403 | |
| MABEL S HENRY | | 8403 WHITE EGRET WAY | | | | LAKE WORTH FL | 33467-1712 | |
| MABEL S MURPHY & | EDWARD S MURPHY JT TEN | 2553 VAN BUREN AVE | | | | OGDEN UT | 84401-2721 | |
| MABEL S RUTHERFORD | | 8944 WINDING WAY | | | | GERMANTOWN TN | 38139 | |
| MABEL SANGUINEDO | | 145 LINCOLN AVE | APT 7 F | | | ANNADALE STATEN IS NY | 10306-3324 | |
| MABEL SEPPELL | | 5 MARLBORO LANE | | | | YONKERS NY | 10710-4409 | |
| MABEL SEPPELL AS | CUSTODIAN FOR KEVIN SEPPELL | UNDER THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 5 MARLBORO LANE | | YONKERS NY | 10710-4409 | |
| MABEL TODD NEUBAUER | | 305 MOUNTAIN ESTATE DR | | | | PASADENA MD | 21122-1190 | |
| MABEL V HILL | | 5294 EASTLAWN | | | | DETROIT MI | 48213-3710 | |
| MABEL VICKNAIR BOUDREAUX OWNER | UNDIV 1/2 USUF 1/2 S J BOUDREAUX | JR & F X BOUDREAUX MINORS NAKED | OWNERS SUB USF MABEL V BO | 1718 OAKLEY STREET | | THIBODAUX LA | 70301-4427 | |
| MABEL W FRAZER | | BOX 228 | | | | MIDLAND NC | 28107-0228 | |
| MABEL W SISCO | | 24 MUIRFIELD DR | | | | LAPACE LA | 70068-1632 | |
| MABEL WALKER | | 301 CLARK RD | | | | CHARLESTOWN IN | 47111-2011 | |
| MABEL WATSON & | JANET SMITH & | THOMAS WATSON JT TEN | BOX 783 | | | OMAK WA | 98841-0783 | |
| MABEL WILLIS BAKER | | 1303 RAVENWOOD CRT | | | | DERBY KS | 67037 | |
| MABEL ZAHN WEBB | | 1150 W MARKET ST # 302-03 | | | | AKRON OH | 44313-7129 | |
| MABELL HUFF | | BOX 156 | | | | SPRINGHILL TN | 37174-0156 | |
| MABELLE B TUCKER | | 121 SHERWOOD ST | | | | PROVIDENCE RI | 02908 | |
| MABELLE G MEEKER | | 1850 N WATERMAN AV | | | | SAN BERNARDINO CA | 92404-4831 | |
| MABELLE GUIN | | BOX 1066 | | | | WASHINGTON GA | 30673-1066 | |
| MABELLE L WENTWORTH | | 18 GORHAM ST | | | | SOMERVILLE MA | 02144-2728 | |
| MABELLE MC COLLUM | | 1501 TURTLE LAKE DR | | | | BIRMINGHAM AL | 35242 | |
| MABELLE P ANDERSON | | 182 CREEKWOOD CIRCLE | | | | LINDEN MA | 48451 | |
| MABLE ASCH | | PO BOX 829 | | | | YONKERS NY | 10704-0829 | |
| MABLE B MCARTHUR | | BOX 668 | | | | FAYETTE MS | 39069-0668 | |
| MABLE BOATWRIGHT | | 4320 BREEZEWOOD AVE | | | | DAYTON OH | 45406-1314 | |
| MABLE BOSTIC | | 144 MELWOOD AVE | | | | DAYTON OH | 45417 | |
| MABLE BROADWATER | | 5504 12TH AVENUE | | | | VIENNA WV | 26105 | |
| MABLE C WHEELER | | 5129 E MOUNTAIN VIEW RD | | | | PARADISE VALLEY AZ | 85253 | |
| MABLE D DYER | | 2973 NURICK DR | | | | CHATTANOOGA TN | 37415-6104 | |
| MABLE E HUMPHREY | | 3317 W 80TH ST | | | | INGLEWOOD CA | 90305-1353 | |
| MABLE E LYNCH | | 206 W MAIN ST | | | | TROTWOOD OH | 45426-3310 | |
| MABLE ECHOLS | | 9622 WENTWORTH AVE | | | | CHICAGO IL 6 02628 | 60628-1352 | |
| MABLE F HOPE | | 4490 RIDGE RD | | | | CORTLAND OH | 44410-9781 | |
| MABLE FELIKS | | 32201 BROWN ST | | | | GARDEN CITY MI | 48135-3243 | |
| MABLE G RATCLIFF | TR | RATCLIFF LIVING TRUST U/A DTD 8/28 | C/O ALAN MASTERS | 509 LARCHMONT DRIVE | | CINCINNATI OH | 45215 | |
| MABLE H BOGARDUS | | 7925 MAPLEHILL RD | | | | HOWARD CITY MI | 49329-8911 | |
| MABLE I ARMSTRONG | | 9931 STATE ROAD 33 NORTH | | | | POLK CITY FL | 33868-9472 | |
| MABLE I WOOD | | 1404 N GIBSON | | | | INDIANAPOLIS IN | 46219-4118 | |
| MABLE J CRAIG | | BOX 65 | | | | KILLEN AL | 35645-0065 | |
| MABLE J JOHNSON | TR UA 02/12/02 | MABLE J JOHNSON REVOCABLE TRUS | 211 B KNOLL CIRCLE | | | CRAWFORDSVILLE IN | 47933 | |
| MABLE JACKSON | | 3390 HALIFAX DRIVE | | | | INDIANAPOLIS IN | 46222-2121 | |
| MABLE K YOUNG | C/O MILLS | 324 E S F ST | | | | GAS CITY IN | 46933-1843 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MABLE L FESLER | | LOT 7 4302 WESTERN RO | | | | FLINT MI | 48506-1885 | |
| MABLE L RAMEY | | 4411 NE 63RD ST | | | | KANSAS CITY MO | 46119 | |
| MABLE L SWISHER | | 1022 SOUTH VILLA | | | | INDIANAPOLIS IN | 46203-1360 | |
| MABLE LANGSTON | | 1907 LAUREL OAK DR | | | | FLINT MI | 48507-6038 | |
| MABLE LUTTS ERBACHER | | 45 DAY ST | | | | BLOOMFIELD NJ | 07003-4411 | |
| MABLE M ANSPAUGH | | 2075 HEATH RD | | | | LUPTON MI | 48661 | |
| MABLE OLIVA | | 8074 S ZEPHYR WAY | | | | LITTLETON CO | 80128-5534 | |
| MABLE PERINO | | 201 CAPRA WAY | | | | SAN FRANCISCO CA | 94123-1504 | |
| MABLE WORME | | 3346 DECATUR AVE | | | | BRONX NY | 10467-3402 | |
| MABRON W CLEM & | BARBARA A CLEM JT TEN | 1005 E TWINBROOK | | | | DEWITT MI | 48820-8327 | |
| MAC DONALD BENSON | BENSON/PRZEDRZYMIRSKA | 3571 SUNSET TRACE CIRCLE | | | | PALM CITY FL | 34990-3033 | |
| MAC PHERSON EATON | | BOX 816 | | | | WOLFVILLE NS  B0P 1X0 | | CANADA |
| MAC S GREEN | | 2812 GHENT AVE | | | | KETTERING OH | 45420-3868 | |
| MACAFEE RANDALL | | 3716 OAKMOUNT DR | | | | ST LOUIS MO | 63121-4812 | |
| MACARIO VARGAS | | 3361 LAPEER ST | | | | SAGINAW MI | 48601-6371 | |
| MACARIO YBARRA | | 1302 WATSON ST | | | | GRAND PRAIRIE TX | 75051-4281 | |
| MACARTHUR G FRANKLIN | | 112 HAWTHORNE CIRCLE | | | | WILLOW STREET PA | 17584-9742 | |
| MACDONALD DOMKE & | NANCY L DOMKE JT TEN | 4072 ALETHA LANE | | | | PORT HURON MI | 48060-1770 | |
| MACDONALD T DORSEY | | 6805 ORCHARD BLVD | | | | PARMA HTS OH | 44130-4233 | |
| MACEL COOK | | BOX 276 | | | | POWELLTON WV | 25161-0276 | |
| MACEL M COKENOUR TOD | HARRY D COMBS | SUBJECT TO STA TOD RULES | G 3204 KLEINPELL ST | | | BURTON MI | 48529 | |
| MACEO MEDLEY | | 4565 JAYWOOD | | | | SILVERWOOD MI | 48760-9751 | |
| MACEO R NICHOLS | | 4220 TOWANDA AVE | | | | BALTIMORE MD | 21215-6627 | |
| MACHELLE A HAYES | | 1068 OLYMPIA DR | | | | ROCHESTER HILLS MI | 48306 | |
| MACHELLE WILLIAMS | | 25748 NORTHERN DANCER COURT | | | | CHANTILLY VA | 20152 | |
| MACIE JONES JOCHEM | | 101 PHAUFF COURT | | | | CARY NC | 27513 | |
| MACIE V HEGWOOD & | CHERYL MABRY & | R SCOTT HEGWOOD & | GREGARY A HEGWOOD JT TEN | 5876 SINROLL RD | | ORTONVILLE MI | 48462 | |
| MACIL E TENNEY | | 6052 COLE DR | | | | NEWAGO MI | 49337-8713 | |
| MACK A BREEDING | | 3306 RICHTON | | | | DETROIT MI | 48206-1043 | |
| MACK A COOPER | | BOX 298 | | | | ALLARDT TN | 38504-0298 | |
| MACK A DEVER | | 5870 W HOMESTEAD DR | | | | FRANKTON IN | 46044-9481 | |
| MACK A HYATT | | 233 GRANGE HALL RD | | | | ORTONVILLE MI | 48462-8836 | |
| MACK A KIDD | | 3431 EBENEZER RD | | | | CINCINNATI OH | 45248-3018 | |
| MACK A KING JR & | ELEANOR KING JT TEN | 15403 BARATA ST | | | | HACIENDA HEIGHTS CA | 91745-4421 | |
| MACK A TERRAPIN | | 8062 N 59TH ST E | | | | FORT GIBSON OK | 74434-4282 | |
| MACK A YARBROUGH & | MACK A YARBROUGH JT TEN | 4509 SELBY ST | | | | FLINT MI | 48505-3654 | |
| MACK AZINGER | CUST ALLEGRA | AZINGER UGMA WI | 11907 N ORIOLE | | | MEQUON WI | 53092-2923 | |
| MACK AZINGER | CUST ALLEGRA | NAPUA AZINGER UGMA HI | 11907 N ORIOLE | | | MEQUON WI | 53092-2923 | |
| MACK AZINGER | CUST K GUS | AZINGER UGMA WI | 11907 N ORIOLE | | | MEQUON WI | 53092-2923 | |
| MACK B PRICE | | 21507 SW PEACH BLOSSOM ST | | | | DUNNELLON FL | 34431-3445 | |
| MACK C LONG & | RAE M LONG JT TEN | BOX 25 | | | | DAGSBORO DE | 19939-0025 | |
| MACK C TOLIVER | | 740 E 48TH N ST 93-3 | | | | TULSA OK | 74126-3338 | |
| MACK CAMPBELL | | 364 ERIE WAY APT B | | | | NOBLESVILLE IN | 46060-1459 | |
| MACK COMBS & | SENORA COMBS JT TEN | PO BOX 4404 | | | | LAGRANGE GA | 30241 | |
| MACK DAVIS JR | | 1505 N 62ND | | | | KANSAS CITY KS | 66102 | |
| MACK E BROOKS JR | | 26222 CORNWALL CT | | | | SOUTHFIELD MI | 48076-4785 | |
| MACK E GREEN | | 27803 CHESWICK DR | | | | FARMINGTON HILLS MI | 48334-3259 | |
| MACK E LEONARD | | 1094 AMITE LINE RD | | | | SUMMIT MS | 39666 | |
| MACK E POOLE | | 7908 NOTTOWAY CIRCLE | | | | LOUISVILLE KY | 40214-3224 | |
| MACK F FULLER | | 345 BLACK OAK DR | | | | PETALUMA CA | 94952-6127 | |
| MACK H CLARK | | 515 MARIANNA RD | | | | AUBURNDALE FL | 33823-3724 | |
| MACK J BRADLEY | | BOX 261 | | | | PONTIAC MI | 48053 | |
| MACK KELLY | | 330 MITCHELL LN | | | | DANVILLE KY | 40422-9770 | |
| MACK L DAVIS | | 14078 RIDGEMONT | | | | GREGORY MI | 48137-9665 | |
| MACK L DRISKELL | | 5986 AVENUE OF THE PALMS | | | | BROOKSVILLE FL | 34607-1303 | |
| MACK L FOLSE | | 1001 TRAILWOOD DRIVE | | | | HURST TX | 76053-4915 | |
| MACK L STROMAN | | 1224 TENOR PL | | | | INDIANAPOLIS IN | 46231-4264 | |
| MACK MAHO | CUST DAVID A MAHO UGMA CA | 1278 SAN ANTONIO CREEK RD | | | | SANTA BARBARA CA | 93111-1314 | |
| MACK O BLACKBURN | | 1203 OAKWOOD TRAIL | | | | INDIANAPOLIS IN | 46260-4024 | |
| MACK P NELSON | | 6600 DODSON RD | | | | BROOKVILLE OH | 45309-9748 | |
| MACK PALUCH & | HELEN F PALUCH JT TEN | 9321 WHITBECK RD | | | | MONTAGUE MI | 49437-9765 | |
| MACK RICHARD MC MAHAN | | 7400 VALLEY RUN DRIVE | | | | RALEIGH NC | 27615-5818 | |
| MACK ROY KOGER | | 110 S CR 550 E | | | | SELMA IN | 47383 | |
| MACK V FIELDS | | 7901 W 81ST PL | | | | BRIDGEVIEW IL | 60455-1634 | |
| MACK W BAILEY | | 149 W 15TH | | | | HORTON KS | 66439 | |
| MACK W SMITH | | 7259 N ELMS ROAD | | | | FLUSHING MI | 48433-8802 | |
| MACKENZIE L GERBER | | 10850 BELMONT CIR | | | | INDIANAPOLIS IN | 46280-1189 | |
| MACKIE R ROBERTS | | 111 PORTER CT | | | | BOWLING GREEN KY | 42103 | |
| MACKLIN S GROVE | | 37 W WALNUT ST | | | | JEFFERSON OH | 44047-1041 | |
| MACLOVIO J GARCIA | | 45420 WHITE PINES DR | | | | NOVI MI | 48374-3718 | |
| MACQUELINEN MEYER & | WILLIAM A MEYER JT TEN | 3097 NORTH STREET RT 123 | | | | LEBANON OH | 45036 | |
| MACREAY JOHN LANDY | | BOX 424 | | | | FITZWILLIAM NH | 03447-0424 | |
| MACY C GOODWIN | | 209 CHAMPLAIN AVE | | | | WILMINGTON DE | 19804-1837 | |
| MACY H MEYERS | CUST | JOSEPH STUART MEYERS | U/THE MD UNIFORM GIFTS TC | MINORS ACT | 3204 PINKNEY RO | BALTIMORE MD | 21215-3711 | |
| MADALEINE BERLEY | CUST MARC | BERLEY UGMA NY | 225 W 106TH ST 12K | | | NEW YORK NY | 10025-3657 | |
| MADALEINE BERLEY | CUST NANCY | BERLEY UGMA NY | 249 E 71 ST | | | NEW YORK NY | 10021-4501 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MADALENA G FOX | | 2775 NW PETTYGROVE ST | | | | PORTLAND OR | 97210-2448 | |
| MADALENE W LOHEAC | CUST STEVEN P LOHEAC UGMA NY | 163 BACON RD | | | | OLD WESTBURY NY | 11568-1318 | |
| MADALENE W LOHEAC | CUST SUZANNE M LOHEAC UGMA NY | 163 BACON RD | | | | OLD WESTBURY NY | 11568-1318 | |
| MADALINE C LECHNER & | DAVID C LECHNER JT TEN | 951 N ESPLANADE | | | | MOUNT CLEMENS MI | 48043 48043 | 48043 |
| MADALINE F BERENYI | | 4310 STATE ROUTE 18 | | | | HICKSVILLE OH | 43526-9245 | |
| MADALINE GASPARRO | | 12 BALTUSROL DRIVE | | | | JACKSON NJ | 08527 | |
| MADALINE L GARNES | | 12226 GLEN HAVEN ST | | | | SPRING HILL FL | 34609-4845 | |
| MADALINE SATKIEWICZ | | 11929 FT LAUDERDALE | | | | WARREN MI | 48093-4560 | |
| MADALINE T BUCKNER | | 16734 FIELDING | | | | DETROIT MI | 48219-3377 | |
| MADALINE V THOMPSON | | 8096 E COUNTY ROAD 500 S | | | | COATESVILLE IN | 46121-9643 | |
| MADALLNE MILLS ROGERS | | 3058 ANDERSON PIKE | | | | SIGNAL MT TN | 37377 | |
| MADALON A WALLACE | | 5176 SCIOTO DARBY RD | | | | HILLIARD OH | 43026-1527 | |
| MADALON ANN DELONG | | 5030 DRIVEMERE | | | | HILLIARD OH | 43026-1515 | |
| MADALYN A HITT & | SUZANNE LOUGEAY JT TEN | 21751 HERENCIA | | | | MISSION VIEJO CA | 92692 | |
| MADALYN D MILLER | TR MADALYN D MILLER TRUST | UA 11/14/75 | 5002 MOCKINGBIRD LN | | | KATY TX | 77493-2126 | |
| MADALYN SCHWARTZ | | 1330 GORDON ST | | | | REDWOOD CITY CA | 94061-2720 | |
| MADALYNNE M THOMPSON | | 52 GOODRICH RD | | | | FOSTORIA MI | 48435-9515 | |
| MADAME MADELEIN E NOUDEL | | 14 BLVD HASSAN SEPHIR | | | | CASABLANCA | | MOROCCO |
| MAD-DEL THEATRES CO | | 21 ORMOND ST | | | | ALBANY NY | 12203-2303 | |
| MADELEINE A LONGO | | 1650 1ST W AV | | | | BRADENTON FL | 34205-6818 | |
| MADELEINE ALBANESE | | 190 MORRIS AVENUE 3H | | | | SPRINGFIELD NJ | 07081-1221 | |
| MADELEINE C BLANC | | 1 CENTRAL HWY | | | | NEW CITY NY | 10956-2312 | |
| MADELEINE CASTONGUAY | | 34 LINDA AVE | | | | MYSTIC CT | 06355 06355 | 06355 |
| MADELEINE D MANNIX | C/O C FROST-JOHNSON C | 608 W MAIN ST | | | | ELIZABETH CITY NC | 27909-4257 | |
| MADELEINE H POOLE | | 868 ALDERWOOD WAY | | | | SARASOTA FL | 34243-1314 | |
| MADELEINE M DOHERTY | TR U/A | DTD 08/10/87 F/B/O MADELEINE | M DOHERTY | 26 STERLING ST | | WEST NEWTON MA | 02465-2615 | |
| MADELEINE M GROVE | | 2903E 25N | | | | HUNTINGTON IN | 46750 | |
| MADELEINE M NICHOLS | | 180 W 58TH ST #3B | | | | NEW YORK NY | 10019 | |
| MADELEINE R TAENI | | 5271 NAUTILUS DR | | | | CAPE CORAL FL | 33904-5659 | |
| MADELEINE S BAILEY | | 121 DAWES HIGHWAY | | | | POMPTON LAKES NJ | 07442-1569 | |
| MADELEINE WOLFE | | 17832 ARBOR LANE | | | | IRVINE CA | 92612 | |
| MADELEINE ELAINE SMITH | | 4960 BROWN ROAD | | | | VASSAR MI | 48768-9103 | |
| MADELENE M LONG | | 834 CUTTER CT | | | | KURE BEACH NC | 28449-4901 | |
| MADELINE A BURNETT | | 47 APPLEGATE LANE | | | | FALMOUTH ME | 04105-1749 | |
| MADELINE A CAIRO | | 5228 S NARRAGANSETT AVE | | | | CHICAGO IL | 60638-1343 | |
| MADELINE A CONSOLE & | JOSEPH JOHN RA JT TEN | 85 GARFIELD ST | | | | GARDEN CITY NY | 11530-2404 | |
| MADELINE A GECEWICZ | | 194 REBECCA PARK | | | | BUFFALO NY | 14207-1833 | |
| MADELINE A HANSON | TR HANSON FAM TRUST | UA 12/30/94 | 15 HILLSIDE RD | | | LINCOLN MA | 01773-4106 | |
| MADELINE A KIMPLING | TR | MADELINE A KIMPLING LIVING TRUST | U/A 5/03/00 | 205 W LINCOLN | | CLAREMONT IL | 62421-2531 | |
| MADELINE A SMALLWOOD | | 10417 DAR LANE | | | | GOODRICH MI | 48438 | |
| MADELINE A STOVER | | 371 E 326 ST | | | | WILLOWICK OH | 44095-3316 | |
| MADELINE ANGERMULLER | C/O ARDIS & LEHN | 9530 E IMPERIAL HWY SUITE J | | | | DOWNEY CA | 90242 | |
| MADELINE ANN MULLER | | 5823 DECKER RD | | | | NORTH OLMSTED OH | 44070 | |
| MADELINE ARON | CUST MICHAEL | ARON UGMA NY | 4940 HARDISON RD | | | CHARLOTTE NC | 28226-6418 | |
| MADELINE B BRINLEY | | 143 MILLER ST | | | | MERIDEN CT | 06450-4256 | |
| MADELINE B FOWLER | | 22355 PROVIDENCE VILLAGE DR APT 328 | | | | STERLING VA | 20164 | |
| MADELINE BERMAN | TR | REVOCABLE LIVING TRUST DTD | 09/24/91 U-A MADELINE BERMAN | 6888 LISMORE AVE | | BOYNTON BEACH FL | 33437 | |
| MADELINE BOWMAN | | 890 AUDUBON WAY | APT 308 | | | LINCOLNSHIRE IL | 60069-3883 | |
| MADELINE BURGESS | | 228 HAYDEN AVE | | | | SYRACUSE NY | 13204-1512 | |
| MADELINE C BORSUK | CUST BENNETT BRANDON BORSUK | UGMA MI | 8277 LAKE PINE DR | | | COMMENCE TWP MI | 48382-4528 | |
| MADELINE C BORSUK | CUST QUINN CANDACE BORSUK | UGMA MI | 8277 LAKE PINE DR | | | COMMENCE TWP MI | 48382-4528 | |
| MADELINE C CICERO | | 15 EXETER LANE | | | | MORRISTOWN NJ | 07960-6382 | |
| MADELINE C JOHNSON | | PO BOX 1203 | | | | NASHVILLE IN | 47448-1203 | |
| MADELINE C KENNEY | | 30 SMULL AVE | | | | CALDWELL NJ | 07006-5012 | |
| MADELINE C STATILE PETRILLI | | 6A WASHINGTON AVENUE | | | | SPRINGFIELD NJ | 07081 | |
| MADELINE C WARD | | 456 RAHWAY AV | | | | ELIZABETH NJ | 07202-2338 | |
| MADELINE CARMICHAEL | MAYERSON | APT 10 A 1 | 417 RIVERSIDE DR | | | NEW YORK NY | 10025-7933 | |
| MADELINE CHURCH LAI | | 11460 SOUTHWEST 80TH ST | | | | MIAMI FL | 33173-3602 | |
| MADELINE CLAIRE SMOLEY | | 3620 CHANT DR | | | | MODESTO CA | 95355-8482 | |
| MADELINE E BAAR | | 204 N ADDISON | | | | INDIANAPOLIS IN | 46222-4138 | |
| MADELINE E FLEMING | | 407 JEFFREYS DRIVE | | | | ELIZABETH PA | 15037-2833 | |
| MADELINE E FLEMING & | JACOB R FLEMING JT TEN | 407 JEFFREYS DR | | | | ELIZABETH PA | 15037-2833 | |
| MADELINE E KENNEY | | 16 PARK STREET | | | | WEST ROXBURY MA | 02132-2311 | |
| MADELINE E SCOTT | | 9524 S SHARTEL AVENUE | | | | OKLAHOMA CITY OK | 73139-5313 | |
| MADELINE F WALSH | | 945 REVERE AVE | | | | BRONX NY | 10465-1947 | |
| MADELINE F WEBER | | 7125 CARMAE RD | | | | SYKESVILLE MD | 21784-7716 | |
| MADELINE FRONDORF | | 3406 42ND ST | | | | CANSFIELD OH | 44406-8215 | |
| MADELINE G ARMSTRONG TR | | 5/7/2008 MARTIN V ARMSTRONG & MADELINE G | ARMSTRONG TRUST | 849 DAMASK ST N E | | PALM BAY FL | 32905 | |
| MADELINE G DOBBINS & | RICHARD R DOBBINS JT TEN | PO BOX 130 | | | | THORNDIKE ME | 04986-0130 | |
| MADELINE G EBERHARDT | | 34 DEXTER DR N | | | | BASKING RIDGE NJ | 07920-1538 | |
| MADELINE GAGGERO | TR MADELINE GAGGERO LIVING TRUST | UA 01/03/96 | 106 LOS ROBLES DR | | | BURLINGAME CA | 94010-5926 | |
| MADELINE GRAVES DE BRAUWERE | | 302 HICKORY ST | | | | LIVERPOOL NY | 13088-4413 | |
| MADELINE GWYN SHROYER | | 1844 EAST 7880 SOUTH | | | | SOUTH WEBER UT | 84405-7717 | |
| MADELINE H MARTIN | | 1293 KAREN WAY NW | | | | SALEM OR | 97304-2947 | |
| MADELINE HARCOURT | | 1219 RYCROFT STREET | | | | HONOLULU HI | 96814-2946 | |
| MADELINE HENDERSON | | 60 MAPLEWOOD HTS | | | | SUMMERSIDE PE  C1N 5E6 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MADELINE I SHELDON | | 123 SOUTH APT 4 | | | | CEDAR SPRINGS MI | 49319 | |
| MADELINE I VIZINA | | 542 S HIGLEY RD 98 | | | | MESA AZ | 85206 | |
| MADELINE J COOK | | 968 ALLENDALE ROAD | | | | WEST PALM BEACH FL | 33405-1346 | |
| MADELINE J GIROUARD & | MARY E GORMAN JT TEN | 400 HEMENWAY ST APT 286 | | | | MARLBOROUGH MA | 01752-6792 | |
| MADELINE J KRAVITZ | | 3721 CREIGHTON PLACE | | | | CINCINNATI OH | 45226-1709 | |
| MADELINE J RHYNARD | | 4390 MILLINGTON ROAD | | | | MILLINGTON MI | 48746-9005 | |
| MADELINE J TUBB | APT 128 | 199 HILLCROFT ST | | | | OSHAWA ON  L1G 2L7 | | CANADA |
| MADELINE JEAN TRIMBY | | 123 WINDYRUSH LN | | | | DEWITT MI | 48820-9599 | |
| MADELINE KAUT & | WILLIAM KAUT III JT TEN | 2367 SEVEN PINES DR | | | | SAINT LOUIS MO | 63146 | |
| MADELINE KING SHORT | | 621 MEHRING WAY 1808 | | | | CINCINNATI OH | 45202-3531 | |
| MADELINE KRASNOPOLSKI | | 485 ANDREWS RD | | | | MINEOLA NY | 11501-1003 | |
| MADELINE L ENGLISH | | 184 CARLISLE ST | | | | ROCHESTER NY | 14615-2076 | |
| MADELINE L FEHLNER | | BOX 16183 | | | | ROCHESTER NY | 14616-0183 | |
| MADELINE L FEHLNER & | THEODORE FEHLNER JT TEN | BOX 16183 | | | | ROCHESTER NY | 14616-0183 | |
| MADELINE L STETLER | | 2415 HOLLOW RD | | | | WINFIELD PA | 17889-8729 | |
| MADELINE M ACKER & | GARY F ACKER JT TEN | 20 BEARE HILL RD | | | | FRAMINGHAM MA | 01702 | |
| MADELINE M BABETTE | | 4 WINDING BROOK DR | | | | SARATOGA SPGS NY | 12866-6488 | |
| MADELINE M ENGL | | 1011 W 86TH ST | | | | DOWNERS GROVE IL | 60516-4818 | |
| MADELINE M GARDNER | | 78 TUNISON ROAD | | | | NEW BRUNSWICK NJ | 08901-1656 | |
| MADELINE M HOLT | | 3303 ROYAL OAK DR S | | | | MULBERRY FL | 33860 | |
| MADELINE M MATTHEWS & | H I MATTHEWS JT TEN | 109 KENSTON CT | | | | GENEVA IL | 60134-2069 | |
| MADELINE M NEEDLE | | 205 WILCREST RD | | | | ROARING BK TP PA | 18444-7789 | |
| MADELINE M NICHOLS & | MILDRED J SEELBACH JT TEN | 2102 TRAYNOR AVE | | | | PLACENTIA CA | 92870-2134 | |
| MADELINE M ORTEGA | | 18695 SANTA ROSA | | | | DETROIT MI | 48221-2246 | |
| MADELINE M PERKINS | | 109 PRAIRIE AVENUE | | | | STAPLES MN | 56479 | |
| MADELINE M ROSSI | | 68 MASONICUS RD | | | | MAHWAH NJ | 07430-1555 | |
| MADELINE M VALENTINI TOD | MADELINE J NARDELLA SUBJECT TO | TOD RULES | 1 LAURIE PLACE | | | GLEN COVE NY | 11542 | |
| MADELINE M WU & | CHUN-TEH WU JT TEN | 3436 PINE HAVEN CIRCLE | | | | BOCA RATON FL | 33431-5404 | |
| MADELINE MACKEY | | BOX 242 | | | | DALHART TX | 79022-0242 | |
| MADELINE MARY WYNN | C/O WILLIAM L WYNN III POA | 12 LAKE PLACID PLACE | | | | PALM COAST FL | 32137 | |
| MADELINE MC CARTY | THE FOUNTAINS AT WASHINGTON HO | APT 823 | 5100 FILLMORE AVE | | | ALEXANDRIA VA | 22311 | |
| MADELINE MEYEROWITZ | | 28 DROMARA RD | | | | SAINT LOUIS MO | 63124 | |
| MADELINE MILLIN | | 15 SWEET FERN DR | | | | CRANSTON RI | 02921-1355 | |
| MADELINE MISENER | | 6082 LAKE RD | | | | MILLINGTON MI | 48746-9209 | |
| MADELINE N MCDONALD & | DENISE M MCDONALD-BURUSE JT TE | 1680 WILLOW CIRCLE DR | | | | JOLIET IL | 60435-2087 | |
| MADELINE NIEMANN | | 16384 BLACKBURN LN | | | | ATHENS AL | 35611-7503 | |
| MADELINE P EYSTER | TR UA 09/16/91 THE | MADELINE P EYSTER TRUST | 1017 OSAGE DRIVE | | | PITTSBURGH PA | 15235-2744 | |
| MADELINE PETERSON & | ROBERT E PETERSON JT TEN | 410 SECTION ST | | | | NORWAY MI | 49870-1358 | |
| MADELINE R BARTON | | 2003 WREN ROAD | | | | NORTH AUGUSTA SC | 29841-3193 | |
| MADELINE R DUNBAR | | 200 BECKER AVE | | | | WILMINGTON DE | 19804-2236 | |
| MADELINE R PANEK | | 6371 LANCELOT COURT | | | | RIVERSIDE CA | 92506-5122 | |
| MADELINE REED | | 1984 COLORADO BLVE | | | | BULLHEAD CITY AZ | 86442-4613 | |
| MADELINE RUSSELL | C/O DONALD R WELTLIN | 1447 DURNWALD DR | | | | CLYDE OH | 43410-9784 | |
| MADELINE V BEEDY | | 20072 SALEM | | | | DETROIT MI | 48219-1043 | |
| MADELINE V MELLO | | 10 W YELLOWSTONE DR | | | | LONDONDERRY NH | 03053-7430 | |
| MADELINE VAN ARSDALE | | 6524 162ND ST 16A | | | | FRESH MEADOWS NY | 11365-2602 | |
| MADELINE WALDEN | | 1929 E OUTER DRIVE | | | | DETROIT MI | 48234-1601 | |
| MADELINE WU | | 3436 PINE HAVEN CIRCLE | | | | BOCA RATON FL | 33431-5404 | |
| MADELINE YIM | | 852-31ST AVENUE | | | | SAN FRANCISCO CA | 94121-3526 | |
| MADELLA S HENDERSON | | 2901 N 69TH STREET | | | | KANSAS CITY KS | 66109-1849 | |
| MADELON G M CAUSEY & | MARY CATHERINE GEISLER JT TEN | 17 SECOND ST | | | | UNIONTOWN PA | 15401-6855 | |
| MADELON NEILL | APT 307 | 290 MARY ST | | | | OSHAWA ON  L1G 5C8 | | CANADA |
| MADELYN A ANDERSON | | 213-64TH ST | | | | AVALON NJ | 08202-1233 | |
| MADELYN A COX | | 5410 JOHANNSEN | | | | DAYTON OH | 45424-2737 | |
| MADELYN FORESTO | | 44 LINCOLN STREET | | | | FAIRVIEW NJ | 07022 | |
| MADELYN I MORGAN | | 2640 MOBILE RD | | | | COPPERHILL TN | 37317-4202 | |
| MADELYN J EGERTON & | GEORGE EGERTON JT TEN | 1025 LAKE AVE | | | | AU GRES MI | 48703-9498 | |
| MADELYN L COUGHLIN | | 20382 WESTHAVE LANE | | | | ROCKY RIVER OH | 44116-4059 | |
| MADELYN M EMILE STANLEY E | FOURNIER JR & | TOBY EMILE JR JT TEN | 1727 RIDGEWAY DR | | | BILOXI MS | 39531-4328 | |
| MADELYN M EMILE TOBY EMILE | JR & | SHERRY JO ELEUTERIUS JT TEN | 1727 RIDGEWAY DR | | | BILOXI MS | 39531-4328 | |
| MADELYN MARY KEYS | | 1315 NATIONAL RD | APT 407 | | | WHEELING WV | 26003-7524 | |
| MADELYN MERWIN | | 635 LAKEVIEW DR | | | | MANTENO IL | 60950-1214 | |
| MADELYN P COMERFORD TOD | TIMOTHY R COMERFORD | SUBJECT TO STA TOD RULES | 20 VINSON DR | | | FLEMINGTON NJ | 08822 | |
| MADELYN R MESSE | | 439 WINCHESTER RD | | | | SATELLITE BEACH FL | 32937-4025 | |
| MADELYN SCHWARTZ | APT 304 | 7450 NW 17TH ST BLDG 6 | | | | PLANTATION FL | 33313-5164 | |
| MADELYN SMOUSE | | 705 FREDA LN | | | | PORT ORANGE FL | 32127-5931 | |
| MADELYN SNYDER | | 838 BELLAIRE DR | | | | BELLEVUE OH | 44811-1607 | |
| MADELYN VIRGA | | 695 PECONIC AVENUE | | | | WEST BABYLON NY | 11704-5212 | |
| MADELYN W MARSHAK | | 40 E 78TH ST 3-F | | | | NEW YORK NY | 10021-1830 | |
| MADELYN WILLIAMS & | CLIFFORD L WILLIAMS JT TEN | 423 STRINGER GAP RD | | | | GRANTS PASS OR | 97527-9530 | |
| MADELYNN HARRINGTON & | SHEILA HARRINGTON JT TEN | 6141 N LOWELL | | | | CHICAGO IL | 60646-5001 | |
| MADGE A FRY | | 2443 ROSEVELT HWY | | | | HAMLIN NY | 14464 | |
| MADGE A MALONE | | 919 MONTGOMERY 2-7 | | | | BRYN MAWR PA | 19010-2838 | |
| MADGE CHAKALIS | | 11 BECK ST | | | | NEWBURYPORT MA | 01950 | |
| MADGE DOUGHERTY | | 152 W REYNOLDS AVE | | | | BELLE WV | 25015-1536 | |
| MADGE E ROBERTSON | ROUTE 1 | 12686 PLEASANT VIEW PARK ROAD | | | | LODI WI | 53555 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MADGE F PELICAN | | 8151 EAGLE RD | | | | DAVISBURG MI | 48350-2805 | |
| MADGE H DUNCAN | | 3525 ATLANTA ROAD SE | | | | SMYRNA GA | 30080-5929 | |
| MADGE HOLDER | | 802 NW 7TH AVE | | | | MINERAL WELLS TX | 76067-3412 | |
| MADGE K MOSS | TR | REVOCABLE LIVING TRUST DTD | 09/11/90 U/A MADGE K MOSS | 308 NORTH ALABAMA ST | | CHRISMAN IL | 61924-1007 | |
| MADGE L HAUSER | | 825 ARLINGTON | | | | PETOSKEY MI | 49770-2434 | |
| MADGE LOFTHOUSE | | 78 JENNINGS ROAD | HAVILAND MANOR | | | WHITE PLAINS NY | 10605-4331 | |
| MADGE MCCANE | | 314 STITES AVENUE | | | | CINCINNATI OH | 45226-2107 | |
| MADGE N CARPENTER | | 713 BONNIE BRAE AVE NE | | | | WARREN OH | 44483-5238 | |
| MADGE P BEATTY | | 2472 DEER RIDGE LANE | NORTH CHARLSTON | | | CHARLESTON SC | 29406 | |
| MADGE P THOMAS | | 34972 BISTATE BLVD | | | | DELMAR DE | 19940-9802 | |
| MADGE SCARBROUGH | CUST | 3541 HUMMINGBIRD LOOP S | | | | OWENSBORO KY | 42301-8663 | |
| MADHUKAR GUPTA | | 28 KERSLAKE DR | | | | WINNIPEG MB  R3P 2J3 | | CANADA |
| MADISON CEMETERY | | 400 N JEFFERSON | | | | MADISON MO | 65263-1044 | |
| MADISON GUESS | | 3566 FOX | | | | INKSTER MI | 48141-2023 | |
| MADISON HOUSE INCORPORATED | | 170 RUGBY ROAD | | | | CHARLOTTESVILLE VA | 22903-2428 | |
| MADISON L DAY | | 1194 BIRD SPRING RD | | | | HARTSELLE AL | 35640-8215 | |
| MADLYN H TUCKER | | 7504 MASON CT | | | | MIDDLETOWN MD | 21769-6914 | |
| MADLYN R BERNSTEIN | | 1811 QUENTIN RD | APT 3K | | | BROOKLYN NY | 11229-1327 | |
| MADLYN S FIELDS | CUST AMY | S FIELDS UGMA IN | 1425 BEECH STREET | | | BEDFORD IN | 47421-3011 | |
| MADLYNN G PIZZA | TR MADLYNN G PIZZA TRUST | UA 10/17/95 | 628 E SHORELINE DR | | | HOLLAND OH | 43528-9145 | |
| MADOLIN A BARRY TOD CHRISTOPHER | BARRY SUBJECT TO STA TOD RULES | 4205 SCHOLTZ RD | | | | NORTH BRANCH MI | 48461 | |
| MADOLYN J COLEMAN | | 606 DOGWOOD DR | | | | SALEM VA | 24153-2740 | |
| MADOLYN M PALMER | | 5356 ARCHERS WAY | | | | GLADWIN MI | 48624-8207 | |
| MADOLYN R COLLINS | | 851 SUMMER ST | | | | AUBURN ME | 04210 | |
| MADONNA A FOX | | 13068 NEW BRITTON DR | | | | FISHERS IN | 46038-1073 | |
| MADONNA A PHILLIPPI | | 737 S 97TH STREET | | | | WEST ALLIS WI | 53214-2616 | |
| MADONNA C KOZAN | | 3324 EAST LAKE ROAD | | | | CLIO MI | 48420-7931 | |
| MADONNA C ZIRKLE | | 6194 N COUNTY RD 700 W | | | | MIDDLETOWN IN | 47356 | |
| MADONNA G DUASO | | 352 GREENBRIAR DRIVE | | | | RAVENNA OH | 44266-7713 | |
| MADONNA H FLUCKIGER | | 1660 W LAUREL | | | | SPRINGFIELD IL | 62704-3321 | |
| MADONNA H JEFFERS | TR | MADONNA H JEFFERS REVOCABLE | LIVING TRUST UA 7/11/98 | 133 TOPAZ TRAIL | | CORTLAND OH | 44410-1349 | |
| MADONNA J DAVIS | | BOX 294 | | | | MONTICELLO IL | 61856-0294 | |
| MADONNA J MCMANAMA | TR ARMAN E MCMANAMA TRUST | UA 01/20/94 | 1083 MAPLE KREST DR | | | FLINT MI | 48532 | |
| MADONNA JEAN FUGENT | | 1253 MAPLE WOOD | | | | PITTSBURGH PA | 15243-1807 | |
| MADONNA K MIHORA & | NANCY PHILP JT TEN | 179 SNOW APPLE LN | | | | DAVISON MI | 48423-9139 | |
| MADONNA L SCANNELL | | 19230 FORD ROAD APT 513 | | | | DEARBORN MI | 48128 | |
| MADONNA M ROWLAND | | 115 LATHAM RIDGE RD | | | | LATHAM NY | 12110-3025 | |
| MADONNA R DILLS | | 804 WEST 2ND STREET | | | | MARION IN | 46952-3753 | |
| MADORIS L FRANCIS | | 4433 PAYNE KOEHLER RD | | | | NEW ALBANY IN | 47150 | |
| MAE A PARENT | | 133 TARA PLACE | | | | HENDERSONVILLE NC | 28739-6121 | |
| MAE ALICE LYNAUGH | | 1425 SHORELINE DR | | | | SANTA BARBARA CA | 93109-2070 | |
| MAE B BELTON | | 1570 HORSEPATURE PRICE RD | | | | RIDGEWAY VA | 24148-3766 | |
| MAE B MASON | | 250 CR 2244 | | | | IVANHOE TX | 75447 | |
| MAE B TAYLOR | | BOX 386 | | | | BLOOMINGBURG NY | 12721-0386 | |
| MAE C SWANSON | | 154 MARTLING AVE | BLDG 10 APT 7 | | | TARRYTOWN NY | 10591-4754 | |
| MAE C WYATT-MORLEY | | 1112 HOLLY HILLS PL | | | | NASHVILLE TN | 37211-6923 | |
| MAE CATHERINE CANTY | | 560 CLAIRPOINTE WOODS | | | | DETROIT MI | 48215-3220 | |
| MAE CHING WONG | TR MAE CHING WONG TRUST | UA 05/25/88 | 45-928 KEAAHALA PL | | | KANEOHE HI | 96744-3346 | |
| MAE D SCULLY | | 89-B ENFIELD CT | | | | RIDGE NY | 11961-1469 | |
| MAE D WATSON | | 104 VERNON DR | | | | PITTSBURGH PA | 15228-1113 | |
| MAE DOWNES | TR | AME DOWNES TRUST 1 | UA 06/15/95 | 3648 N TRIPP AVE | | CHICAGO IL | 60641-3037 | |
| MAE E HOFFLEIT | | 711 MONTAUK CT | APT 1H | | | BROOKLYN NY | 11235-5147 | |
| MAE E KOPP | | 7515 S BUTTERFLY RD | | | | BELOIT WI | 53511-8906 | |
| MAE E LAKE | | PO BOX 138 | | | | COMSTOCK PARK MI | 49321-0138 | |
| MAE E LOVELAND | | 77 FRANCES ST | | | | AUBURN NY | 13021-4151 | |
| MAE E WIDDEMER | | 250 STRATFORD DR | | | | CHURCHVILLE PA | 18966-1346 | |
| MAE F HOLMES | | 1562 AUDREY LN | | | | SHREVEPORT LA | 71107-5955 | |
| MAE F TAYLOR | | 10176 MADRID WAY | | | | SPRING VALLEY CA | 91977-1831 | |
| MAE FISCHER | | 3190 ANNETTE ST | | | | ARDARA PA | 15615-9723 | |
| MAE FLYNT | ATTN MARGARET CORRIGAN | 23 WEBSTER AVENUE | | | | NO MASSPEQUA NY | 11758-2436 | |
| MAE G ZANNETTI & | STEPHEN ZANNETTI JT TEN | 28070 HOLLYWOOD | | | | ROSEVILLE MI | 48066-2421 | |
| MAE GILBERT | | 345 CULBERTSON AVE | | | | JACKSON MS | 39209 | |
| MAE GLADFELTER KEPHART | TR UA 2/29/95 GLADFELTER KEPHA | REVOCABLE INTERVIVOS TRUST | 3159 NEALON DR | | | FALLS CHURCH VA | 22042 | |
| MAE GRIFFIN | | 2815 W 11TH ST | | | | ANDERSON IN | 46011-2426 | |
| MAE H MOSCINSKI | | 108 BIMINI DRIVE | | | | TOMS RIVER NJ | 08757-4126 | |
| MAE I LIGNOR & | EDNA R KELLEY JT TEN | 26 LONG DRIVE | | | | NORTH WINDHAM CT | 06256-1318 | |
| MAE I STEPHEY | | 5431 N E 35TH ST LOT 18 | | | | SILVER SPRING FL | 34488-1739 | |
| MAE J HULETT | CUST CHAD A KORTH | UGMA MI | 12749 BURT RD BOX 244 | | | CAPAC MI | 48014-0244 | |
| MAE JEAN HOMER & | ROBERT L HOMER JR JT TEN | 15300 AIRPORT RD | | | | LANSING MI | 48906-9109 | |
| MAE JUEL ALLEN | | 4857 FIREBROOK BL | | | | LEXINGTON KY | 40513-1450 | |
| MAE K LAWLER | | 4905 CLARMAR RD | | | | LOUISVILLE KY | 40299-1008 | |
| MAE KING WRIGHT | | 1221 DREXEL DRIVE | | | | ANDERSON IN | 46011-2440 | |
| MAE L EITNIEAR | | ROUTE 1 OTTO RD | | | | CHARLOTTE MI | 48813-9801 | |
| MAE L JUNG | TR MAE L JUNG TRUST | UA 05/08/86 | 15 LAKE RIDGE CLUB CT | | | BURR RIDGE IL | 60521-7936 | |
| MAE L MILLER | | 1499 SUTTER | APT 325 | | | SAN FRANCISCO CA | 94109-5417 | |
| MAE L SCHMIDT | | 1619 SIBLEY NW | | | | GRAND RAPIDS MI | 49504-4951 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MAE LOUISE HOFF | | 1766 CHURCHWOOD DR | | | | CINCINNATI OH | 45238-1902 | |
| MAE M BULLER | TR UA 2/11/78 | 3421 ARDEN | | | | BROOKFIELD IL | 60513-1403 | |
| MAE M MC KENZIE | | 3821 DERBYSHIRE ROAD | | | | WINSTON SALEM NC | 27104-1604 | |
| MAE M MURRAY | TR MAE M MURRAY TRUST | UA 11/19/98 | 731 BRAZIL AVE | | | SAN FRANSISCO CA | 94122 | |
| MAE M STARK | | 1707 IRENE NE | | | | WARREN OH | 44483 | |
| MAE M STINESPRING | TR UA 06/06/92 MAE M | STINESPRING TRUST | 3329 N BAY VIEW LN | | | MCHENRY IL | 60050-7302 | |
| MAE M ZIMMERMAN | | 9353 WOODRIDGE DRIVE | | | | CLIO MI | 48420-9787 | |
| MAE MANSFIELD | | 306 CLAYTON MANOR DR | | | | MIDDLETOWN DE | 19709 | |
| MAE MC ELHATTAN | | 93211 1ST ST | | | | PINELLLAS PARK FL | 33782-5244 | |
| MAE PYNNONEN | | BOX 595 | | | | LEWISTON MI | 49756-0595 | |
| MAE R BROWN | | 310 CROSBY ST | | | | FLINT MI | 48503-1434 | |
| MAE RILEY | | 3012 HUNTINGTON PK | | | | WATERFORD MI | 48329-4529 | |
| MAE STELLATO | | 560 FERN AVE | | | | LYNDHURST NJ | 07071-2231 | |
| MAE W BRILINSKI | | 10879 MAIN STREET | BOX 32 | | | CLARKSBURG OH | 43115-9770 | |
| MAE W NEAL & | LENA THOMPSON-BOONE JT TEN | 2203 CLEMENTS | | | | DETROIT MI | 48238 | |
| MAE WRIGHT | | 97 MOSSWOOD WAY | | | | ATHERTON CA | 94027-2137 | |
| MAEANNA M MORNINGSTAR | | 3081 S LIMESTONE JAMESTOWN RD | | | | SPRINGFIELD OH | 45505 | |
| MAEBELL SLAUGHTER | | 4433 BYRON CENTER SW AV | | | | WYOMING MI | 49519-4844 | |
| MAELENE BURNOM | | 5294 MILLWHEEL DR | | | | GRAND BLANC MI | 48439-4252 | |
| MAEOLA BLANCHARD | | 5951 ERA AVE | | | | ST LOUIS MO | 63147-1103 | |
| MAEVE K MOORE | | 16 SMITH ST | | | | HICKSVILLE NY | 11801-1920 | |
| MAEWILLA L FINLEY | | BOX 1161 | | | | KOKOMO IN | 46903-1161 | |
| MAFAHIRO MORIOKA & | SHIZUKO MORIOKA JT TEN | 1191 STANYAN ST | | | | SAN FRANCISCO CA | 94117-3812 | |
| MAFALDA A BOTHE | TR U/A | DTD 07/02/91 THE MAFALDA A | BOTHE TRUST | ATTN A LEMCKE | 18 FILBERT AVE | SAUSALITO CA | 94965-1842 | |
| MAFALDA GILLIO | | 87/36/111TH ST | | | | RICHMOND HILL NY | 11418 | |
| MAFALDA LEMCKE BOTHE & | MISS ANDREA L LEMCKE JT TEN | PO BOX 3969 | | | | PARADISE CA | 95967-3969 | |
| MAFALDA T VILLIO | | 47 BELMONT AVE | | | | NILES OH | 44446-3007 | |
| MAGALIS REYES | | 47 E ROCKWOOD ST | | | | ECORSE MI | 48229-1848 | |
| MAGALY FLORES | | 153 POPLAR DR | | | | INTERLACHEN FL | 32148-4108 | |
| MAGDA FARAG | | 8806 S SHANNON | | | | TEMPE AZ | 85284-3528 | |
| MAGDA KAUFMAN | | 285 CENTRAL PARK W | | | | NEW YORK NY | 10024-3006 | |
| MAGDALEN A WARD | | 8031 S KOLIN | | | | CHICAGO IL | 60652-2222 | |
| MAGDALENA CARRILES | | 3405 PERLINO DR | | | | MURFREESBORO TN | 37128-6008 | |
| MAGDALENA LARSON | | 2321 IROQUOIS DRIVE | | | | GLENVIEW IL | 60025-1033 | |
| MAGDALENA M RODRIGUEZ | | 7912 E 2ND ST | | | | TUCSON AZ | 85710-1622 | |
| MAGDALENA TEUBL & | ELIZABETH MERKLER JT TEN | 25444 SKYE DR | | | | FARMINGTON HILLS MI | 48336-1674 | |
| MAGDALENE ANDERSON | | 6802 COUNTY RD 9900 | | | | WEST PLAINS MO | 65775-6727 | |
| MAGDALENE E WILSON | | 315 N GRACE ST | | | | LANSING MI | 48917-2949 | |
| MAGDALENE F HERMELING | | 6047 FLORAVILLE RD | | | | MILLSTADT IL | 62260-2505 | |
| MAGDALENE KUNTZELMANN | | 6 CHATHAM PL | | | | DIX HILLS NY | 11746-5412 | |
| MAGDALENE L CLEMENTS | TR CLEMENTS FAM TRUST | UA 12/29/95 | 2203 MEADOW GRASS CREEK | | | OWENSBORO KY | 42303 | |
| MAGDALENO AGUILAR | | 322 W PULASKI | | | | FLINT MI | 48505-3351 | |
| MAGDALINA GONZALEZ | ATTN MAGDALENA DEPEW | 2501 W JOLLY RD | | | | LANSING MI | 48911-3442 | |
| MAGDALINE P SELBY | | 56 SONNETT DR | | | | ROCHESTER NY | 14626-1221 | |
| MAGDALINE JACKSON | | 17 LISCOM DR | | | | DAYTON OH | 45427-2801 | |
| MAGDOLNA TUSSAY | | 4 MAPLE STREET | | | | JACKSON NJ | 08527-2711 | |
| MAGED MOSRIE | | 306 EAST DR | | | | PRINCETON WV | 24740-2023 | |
| MAGGIE ANGLIN | | 15885 GILCHRIST | | | | DETROIT MI | 48227-1578 | |
| MAGGIE B RABB | | 5916 PROSPECT AV | | | | KANSAS CITY MO | 64130-3626 | |
| MAGGIE E MERCER | | 2050 H EDDY DR | | | | LEONARD MI | 48367-3210 | |
| MAGGIE FOY | | 6818 HUNTINGTON DRIVE | | | | BALTIMORE MD | 21207-6413 | |
| MAGGIE J PARKS | | 4529 THISTLE DRIVE | | | | DAYTON OH | 45427-2837 | |
| MAGGIE K WEST | | PO BOX 169 | | | | W MANCHESTER OH | 45382 | |
| MAGGIE L BIRTALAN | | 3926 BRYANT DR | | | | YOUNGSTOWN OH | 44511 | |
| MAGGIE L CRUMPTON | | 4147 WEBBER | | | | SAGINAW MI | 48601-4148 | |
| MAGGIE L FARROW | | 205 CORTLAND | | | | HIGHLAND PARK MI | 48203-3432 | |
| MAGGIE L NELSON | | 268 LUTHER | | | | PONTIAC MI | 48341-2777 | |
| MAGGIE L YIELDING | | 721 CATON AVE | | | | ADRIAN MI | 49221-3809 | |
| MAGGIE LENA THOMPSON | | 131 BOWDEN RD | | | | ELLENWOOD GA | 30294-2673 | |
| MAGGIE LYNN POPOVICH | | 2813 WAKEFIELD LANE | | | | WESTLAKE OH | 44145-3878 | |
| MAGGIE M ANDERSON | | 3742 BEATRICE | | | | DETROIT MI | 48217-1510 | |
| MAGGIE M DEVOR | | 10516 WASHBURN RD | | | | ORTONVILLE MI | 48462-8701 | |
| MAGGIE MILLER | | 120 HEATHERWOOD DR | | | | ATHENS GA | 30606-5020 | |
| MAGGIE SWAN | | 26601 COOLIDGE HWY | | | | OAK PARK MI | 48237-1135 | |
| MAGGIE Y HARTLE | | 677 PINE COVE | | | | JACKSON MS | 39272-9436 | |
| MAGIE GABARDE & | CHARLEEN SMITH TR | UA 09/21/1977 | CHARLES A GABARDE TRUST | PO BOX 612 | | LEADVILLE CO | 80461 | |
| MAGNOLIA ASHE | APT D | 1112 W HILLCREST | | | | DAYTON OH | 45406-1912 | |
| MAGNOLIA POWELL | | 2861 N ADAMS ST | | | | INDIANAPOLIS IN | 46218-2930 | |
| MAGNUS HAGBERG | | YMERGATAN 34 | | | | 75325 UPPSALA | | SWEDEN |
| MAGOLENE MC DANIEL | | 1116 SCALEYBARK RD 318B | | | | CHARLOTTE NC | 28209-4514 | |
| MAHAFFEY TRUE VALUE | C/O R A RAINEY | BOX 206 | | | | MAHAFFEY PA | 15757-0206 | |
| MAHALA BATTLE | | 3802 GLOUCESTER ST | | | | FLINT MI | 48503-7000 | |
| MAHALA BATTLE & | NATHANIEL BATTLE JT TEN | 3802 GLOUCESTER AVE | | | | FLINT MI | 48503-7000 | |
| MAHALA G RUPPEL | | 44 FORGHAM RD | | | | ROCHESTER NY | 14616 | |
| MAHALIA HUDSON | | 16780 SHAFTSBURY | | | | DETROIT MI | 48219-4066 | |
| MAHAVIR JAIN | TR MAHAVIR & JOANN REVC TRUST | UA 11/14/96 | 1368 35TH ST | | | LOS ALAMOS NM | 87544-2108 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MAHDEE A SAAHIR | | PO BOX 12124 | | | | CLEVELAND OH | 44112-0124 | |
| MAHELIA SANCHEZ | | 4050 HAVENRIDGE CT | | | | MOORPARK CA | 93021-3721 | |
| MAHER H NASSER | | 5018 SOUTHERN BLVD | | | | BOARDMAN OH | 44512-2105 | |
| MAHESH K PATEL | | 626 CHAPELGATE DRIVE | | | | ODENTON MD | 21113-2140 | |
| MAHLON D ROSS | | 65 MCBEE COURT | | | | MONROE NY | 10950-3913 | |
| MAHLON DEAN MCBETH | | 28 EAGLE GREENS | | | | PLAINWELL MI | 49080 | |
| MAHLON F CHENOWITH | | 14214 GREEN RDRD | | | | BALDWIN MD | 21013-9215 | |
| MAHLON H ATKINSON JR & | DIANA J ATKINSON JT TEN | BOX 916127 | | | | LONGWOOD FL | 32791-6127 | |
| MAHLON HICKS ATKINSON JR | | BOX 916127 | | | | LONGWOOD FL | 32791-6127 | |
| MAHLON L DIRKS & | KATHY M DIRKS JT TEN | N 15403 CHRONICLE LANE | | | | MEAD WA | 99021-9486 | |
| MAHLON L TUCKER | | 22034 S RIVER RD BOX 667 | | | | CENTREVILLE MI | 49032-9652 | |
| MAHLON LEE | | 746 HYDE ST | | | | SANFRANCISCO CA | 94109-5922 | |
| MAHLON LOVE | C/O SUNWEST BANK OF ALBUQUERQ | N A | BOX 105 | | | DEDAR CREST NM | 87008-0105 | |
| MAHLON S GREEN & | JANET L GREEN | TR MAHLON S GREEN LIVING TRUST | UA 12/15/95 | 123 POPPY LANE | | ASHEVILLE NC | 28803-8678 | |
| MAHMOOD FAWAZ | | 101 S SILVERY LN | | | | DEARBORN MI | 48124-1224 | |
| MAHMOUD M SROUR | | 453 E TIPTON ST | | | | HUNTINGTON IN | 46750-2249 | |
| MAHMOUD MOHADJER | | 12640 HIGH MEADOW ROAD | | | | NORTH POTOMAC MD | 20878-3795 | |
| MAHMOUD T DAJANI | | 1602 WALDEN DR | | | | MC LEAN VA | 22101-3157 | |
| MAHMOUD T FARHAT | | 7250 APPOLINE | | | | DEARBORN MI | 48126-1518 | |
| MAHMOUD T SABBAGH | | 5271 TERNES ST | | | | DEARBORN MI | 48126-4625 | |
| MAHMUDA SULTANA MOHSIN | | 173 MACINTOSH CT | | | | GLEN ELLYN IL | 60137-6478 | |
| MAHNON M CLINE | | 2485 E ROWLEY RD | | | | WILLIAMSTON MI | 48895-9134 | |
| MAI CHI VO | | 4953 TOWNSEND AVE | | | | LOS ANGELES CA | 90041-2235 | |
| MAI F LUEDTKE | | 2552 WESTMINSTER LN | | | | AURORA IL | 60506-6400 | |
| MAI N TRAN | | 183 MT RIDGE CIR | | | | ROCHESTER NY | 14616-4846 | |
| MAIA BRODIE | | 11473 HOGAN RD | | | | GAINES MI | 48436-9618 | |
| MAIBACH FOUNDATION | | 26500 AMERICAN DRIVE | | | | SOUTHFIELD MI | 48034 | |
| MAI-BRITT STROM | ODENGATAN 8 | 3 TR | | | | S-114 25 STOCKHOLM | | SWEDEN |
| MAIDA LEE FRYKLAND | TR UA 05/07/90 THE MAIDA | LEE FRYKLAND TRUST | 2435 FELT STREET 56 | | | SANTA CRUZ CA | 95062-4201 | |
| MAIER DAVID SEGALL & | CAROLYN B SEGALL JT TEN | 14085 VICTORIA | | | | OAK PARK MI | 48237-1411 | |
| MAIGA L MCINERNEY | | 8 PHILLIPS DRIVE | | | | HYDE PARK NY | 12538-2928 | |
| MAIJALIISA RUDY | | W 7502 KINGS COURT | | | | MINONG WI | 54859 | |
| MAIKO K WALKER-CHIN & | TYLER J CHIN JT TEN | 4043-24TH PL S | | | | SEATTLE WA | 98108 | |
| MAILLE ANN FARRAR | ATTN MAILLE ANN KESSENICH | 526 224TH PL SE | | | | BOTHELL WA | 98021-8289 | |
| MAIMU S YLLO | | 355 BLACKSTONE BL 545 | | | | PROVIDENCE RI | 02906-4946 | |
| MAIN STREET CHURCH OF | CHRIST | 1506 S 14TH ST | | | | LEESBURG FL | 34748-6919 | |
| MAINE SCHOOL ADMINISTRATIVE | DISTRICT NO 16-GEORGE D | STEWART | LINCOLN STREET | | | HALLOWELL ME | 04347 | |
| MAINSOURCE BANK CUST | M CAROL TRESSLER | ACC 60900 | PO BOX 87 | | | GREENSBURG IN | 42740 | |
| MAIRA A OLEAR | C/O DONNA KRASOWSKI POA | 288 WHITE OAK DR | | | | NEW KENSINGTON PA | 15068 | |
| MAIRA E CANCEL | | 34684 ROSEBUD LANE | | | | RICHMOND MI | 48062-5542 | |
| MAIRI GOODWIN | TAMARISK 2 GIG LANE | HEATH AND REACH | LEIGHTON BUZZARD | | | BEDFORDSHIRE L47 0BQ | | UNITED KIN |
| MAISIE V DURWARD | | 181 ZION RD RR3 | | | | LITTLE BRITAIN ON  K0M 2C0 | | CANADA |
| MAIYA MARSHALL MORRISON | | 136 CORTE DEL ENCINO | | | | SONORA CA | 95370-5460 | |
| MAJA KEECH & | ERIKA AIMEE BARDOT JT TEN | 10450 LOTTSFORD RD | APT 2004 | | | BOWIE MD | 20721-2747 | |
| MAJDI ABU-ZAHRA | | BOX 51033 | | | | LIVONIA MI | 48151-5033 | |
| MAJED A FARHUD | | 4042 S 5TH ST | | | | MILWAUKEE WI | 53207-4330 | |
| MAJEL I ROBERTS & | MARGARET J SEXTON JT TEN | 400 FLAMINGO CIRCLE | | | | GREENEVILLE TN | 37743-6126 | |
| MAJEL PARMENTER | | 15 FRANCIS ST | | | | NEWPORT RI | 02840-2733 | |
| MAJID SEPASSI & | ELIZABETH M SEPASSI TEN COM | 47 THOMAS DR | | | | MANALAPAN NJ | 07726-3442 | |
| MAJOR BLACKMAN | | 714 WEST 26 | | | | INDIANAPOLIS IN | 46208-5506 | |
| MAJOR BROWN | | 1811 RUSSETT PL | | | | FLINT MI | 48504-3609 | |
| MAJOR L PROTHRO JR | | 939 FORREST CIR | | | | ATLANTA GA | 30354-2536 | |
| MAJOR MCCOURT | | 1072 ECHO VALLEY RD | | | | WATERFORD OH | 45786-5413 | |
| MAJOR MORGAN | | 50 OAKGROVE AVE | | | | BUFFALO NY | 14208-1006 | |
| MAJOR R PRUETT | | BOX 617 | | | | ALBANY KY | 42602-0617 | |
| MAJORIE F CLARE | ALAN CLARE POS | 53A SUNCREST DR | | | | WATERFORD NY | 12188 | |
| MAJORIE WHITAKER | | 21096 BEECH DALY RD | | | | FLAT ROCK MI | 48134-9583 | |
| MAKRAM BOULOS | | 1021 RT 9W SOUTH | | | | UPPER GRANDVIEW NY | 10960-4907 | |
| MAKROUHI A OXIAN | | 1533 LINCOLNWAY W | | | | SOUTH BEND IN | 46628-2419 | |
| MAKSYM CZURA | | 900 N BROADWAY APT 33-S | | | | YONKERS NY | 10701 | |
| MAL MATHIS | | 1339 DILLION | | | | SAGINAW MI | 48601-1327 | |
| MAL SUN BRUNNER | | 2936 E BOTTSFORD AVE | | | | ST FRANCIS WI | 53235-5746 | |
| MALACHI LANGSTON PERRY | | 3908 DELLA COURT | | | | INDIANAPOLIS IN | 46235-1635 | |
| MALCALM SMITH | | 15781 JOSLYN ST | | | | HIGHLAND PARK MI | 48203-2705 | |
| MALCOLM A ARBUTHOT | | 36 SANDALWOOD LANE | | | | BARRINGTON HILLS IL | 60010-4027 | |
| MALCOLM A CROSS | | 2344 FREEDOM BAY DRIVE | | | | SODDY-DAISY TN | 37379-3506 | |
| MALCOLM A MC DONALD | | 206 N RIVER | | | | YPSILANTI MI | 48198-2843 | |
| MALCOLM A SMOOK | CUST VALERIE D SMOOK UGMA DE | 907 LOVERING AVE | | | | WILMINGTON DE | 19806-3224 | |
| MALCOLM B BARLOW | | 246 LONGARCH LN | | | | PENNSDALE PA | 17756-8112 | |
| MALCOLM B MCARTHUR | | 5731 W 18TH ST | | | | SPEEDWAY IN | 46224-5314 | |
| MALCOLM B SPERLING | TR UA 07/10/90 | 3708 SEA SHORE PALM CT | | | | LAS VEGAS NV | 89121-7234 | |
| MALCOLM BOSHNACK | CUST | BRIAN BOSHNACK U/THE CONN | UNIFORM GIFTS TO MINORS AC | 6450 WEBSTER ST | APT 341 | VENTURA CA | 93003-4474 | |
| MALCOLM BROWN | | N3841 W LOST LAKE RD | | | | WETMORE MI | 49895-9039 | |
| MALCOLM C DOTSON | | 6125 ALLEN AVENUE | | | | TEXAS CITY TX | 77591-4334 | |
| MALCOLM C MC GREGOR | REAY HOUSE | INVERNESS RD | | | | NAIRN IV I2 4SD | | UNITED KIN |
| MALCOLM D BEST | | 4156 RIDGEWAY DRIVE | | | | INDIANAPOLIS IN | 46221-3442 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MALCOLM D BEST & | VIRGINIA BEST JT TEN | 4156 RIDGEWAY DR | | | | INDIANAPOLIS IN | 46221-3442 | |
| MALCOLM D BULLOCK | | BOX 1638 | | | | BUENA VISTA CO | 81211-1638 | |
| MALCOLM D BULLOCK & | SHARON L BULLOCK JT TEN | BOX 1638 | | | | BUENA VISTA CO | 81211-1638 | |
| MALCOLM D CONGDON | | 6692 SANMILL RD | | | | HARISON MI | 48625-9071 | |
| MALCOLM D FINKS | | 11343 KONA CT | | | | BOYNTON BEACH FL | 33437-7180 | |
| MALCOLM D GRAY | | R R 2 2436 MUSKOKA RD #10 | | | | HUNTSVILLE ON  P1H 2J3 | | CANADA |
| MALCOLM D MACGREGOR | | 2185 KNAPP ST | | | | ST PAUL MN | 55108-1906 | |
| MALCOLM D PRINCE | | 29 LOST VALLEY DR | | | | ORINDA CA | 94563-3909 | |
| MALCOLM E ANDERSON | | 111 S CALUMET RD | | | | CHESTERTON IN | 46304-2433 | |
| MALCOLM E BODELL & | ELAINE BODELL TEN COM | OR ANY SUCCESSOR TR AS TTEE | UNDER THE BODELL LIV TR DTD | 6/16/1983 | BOX 1111 | LAKE ARROWHEAD CA | 92352-1111 | |
| MALCOLM E MC CALLUM & | CECILIA P MC CALLUM JT TEN | 1421 ROLLINGWOOD LANE | | | | FORT COLLINS CO | 80525-1947 | |
| MALCOLM E NICOLL & | BLANCA I NICOLL JT TEN | 30 NEWPORT CIR | | | | COLORADO SPRINGS CO | 80906-3264 | |
| MALCOLM E WHITEHOUSE JR | | 30837 BLAIRMOOR DR | | | | MADISON HEIGHTS MI | 48071-2183 | |
| MALCOLM E YOUNG | | 1903 E WILDWOOD | | | | VICTORIA TX | 77901-7314 | |
| MALCOLM F NICOL | | 1663 GABRIEL DR | | | | LAS VEGAS NV | 89119-6203 | |
| MALCOLM G PITTMAN | | 5615 COOLSPRINGS RD | | | | GAINESVILLE GA | 30506-3404 | |
| MALCOLM GRAVES | | 137 RUSTIC VILLAGE RD | | | | ROGERSVILLE AL | 35652-2927 | |
| MALCOLM H BAEHR & | SANDRA E BAEHR JT TEN | 136 LONGVIEW AVE | | | | WHITE PLAINS NY | 10605-2314 | |
| MALCOLM H HEBB | | 774 LORIDANS DRIVE | | | | ATLANTA GA | 30342 | |
| MALCOLM HERRICK BEATTY | | 348 HARMONY HILL RD | | | | HARVINTON CT | 06791-1416 | |
| MALCOLM INDECK & | SELMA INDECK JT TEN | 201 VERNON ST | | | | WAKEFIELD MA | 01880-1911 | |
| MALCOLM J LINCOLN & | MARGARET LENN & | FLORENCE LINCOLN JT TEN | 5425 EAST M 55 | | | CADILLAC MI | 49601-8940 | |
| MALCOLM J SPROUL | | 45 WILLIAMS DR | | | | MORAGA CA | 94556-2363 | |
| MALCOLM J WILLIAMSON & | JAMES M WILLIAMSON JT TEN | 46 ONTEURA BLVD | | | | ASHEVILLE NC | 28803-1151 | |
| MALCOLM K LAW | | 7686 FORRESTAL ROAD | | | | SAN DIEGO CA | 92120-2203 | |
| MALCOLM L BEGGS | | BOX 5923 | | | | STATELINE NV | 89449-5923 | |
| MALCOLM L BENNETT JR | | 203 5TH AVE S E | | | | RUSKIN FL | 33570-4369 | |
| MALCOLM L BONNHEIM | SUITE 511 | 4100 SPRING VALLEY ROAD | | | | DALLAS TX | 75244-3678 | |
| MALCOLM L JERNIGAN & | HARRIETT T JERNIGAN JT TEN | 2904 PANAMA CIR | | | | LILLIAN AL | 36549-5231 | |
| MALCOLM L MITCHELL | | 5121 VILLE MARIA LANE | | | | HAZELWOOD MO | 63042 | |
| MALCOLM L MOORE & | SHEILA J MOORE JT TEN | 2920 URBANDALE LANE | | | | PLYMOUTH MN | 55447-1559 | |
| MALCOLM L SCOTT & | DOROTHY M SCOTT JT TEN | 71 DEXTER TERRACE | | | | TONAWANDA NY | 14150-2917 | |
| MALCOLM L SLOVIC | | 9600 CRAGMONT DR | | | | RICHMOND VA | 23229-7615 | |
| MALCOLM L SNEDDEN | | 209 VIRGINIA ST | | | | SALT LAKE CITY UT | 84103-4332 | |
| MALCOLM L WRIGHT | | 123 S MAIN ST PO BOX 408 | | | | FARMLAND IN | 47340 | |
| MALCOLM L WRIGHT & | FREDERICK T WRIGHT JR TR | UA 07/06/1990 | FREDERICK T WRIGHT 1990 TR | ONE LEHIGH ROAD | | WELLESLEY MA | 02482-7418 | |
| MALCOLM LEE SHELDON | | 585 WEST END AVE | | | | N Y NY | 10024-1715 | |
| MALCOLM M SELLINGER | | 171 WARWICK BLVD | | | | HARBOUR ISLE NY | 11558 | |
| MALCOLM M YUILL | CUST MALCOLM J YUILL UGMA NJ | 400 MT KEMBLE AVE | | | | MORRISTOWN NJ | 07960-6655 | |
| MALCOLM MALOY & | BETTY MALOY JT TEN | 13400 KNOTTY LANE | | | | HUDSON FL | 34669-2424 | |
| MALCOLM MC CRACKEN | | 221 CROWFIELD RD | | | | KNOXVILLE TN | 37922-3463 | |
| MALCOLM MILSTEN | | 2971 E 56TH PL | | | | TULSA OK | 74105-7433 | |
| MALCOLM MONTGOMERY JR | | 2064 GRAND GULF ROAD | | | | PORT GIBSON MS | 39150 | |
| MALCOLM MORAN | | 403 CANDLEWOOD DR | | | | STATE COLLEGE PA | 16803 | |
| MALCOLM NEAL | | 775 BILTMORE PLACE | | | | DAYTON OH | 45431-2716 | |
| MALCOLM O MACOMBER & | WINIFRED C MACOMBER | TR | MALCOLM O & WINIFRED C MAC | LIVING TRUST UA 12/10/96 | 1891 ENGLEWOOD | ENGLEWOOD FL | 34223 | |
| MALCOLM O PORTICE | | 350 E JUDDVILLE RD | | | | OWOSSO MI | 48867-9468 | |
| MALCOLM P HANSON | TR SHIRLEY A HANSO | REVOCABLE LIVING TRUST U/A DTD 4/3 | 0151 BARBARY CT | | | WARREN MI | 48093-3086 | |
| MALCOLM P RINGO II & | ELEANOR R RINGO TR | UA 07/22/1982 | ELEANOR B RINGO TRUST | BOX 107 | | IRONTON MO | 63650-0107 | |
| MALCOLM R CURRIE | | 28780 WAGON RD | | | | AGOURA CA | 91301-2732 | |
| MALCOLM R LUEBKERT JR | | 14441 NEWGATE RD | | | | MIDLOHIAN VA | 23113 | |
| MALCOLM S AUSTIN | | 93 ROSEDALE AV | | | | MANCHESTER NH | 03103-6436 | |
| MALCOLM S BAILEY | | 2541 DAVID LN | | | | LAPEER MI | 48446-8330 | |
| MALCOLM S BARKER | | 4011 THORNCREST DR | | | | GREENSBORO NC | 27407-7846 | |
| MALCOLM W MABE | | 15322 LEROY THOMPSON RD | | | | THOMPSON OH | 44086-8735 | |
| MALCOLM W SEDGWICK TOD | WAYNE R SEDGWICK | SUBJECT TO STA TOD RULES | 770 LITCHFIELD TPKE | | | NEW HARTFORD CT | 06057-3310 | |
| MALCOLM WRIGHT | | ONE LEHIGH RD | | | | WELLESLEY MA | 02482-7418 | |
| MALCOM C HILL | | 2251 KANSAS | | | | SAGINAW MI | 48601-5530 | |
| MALCOM K CAMPBELL | | 1004 BRISTOL DRIVE | | | | VANDALIA OH | 45377-2903 | |
| MALCOM S ROBERTSSON | | 2973 OBSERVATORY AVE | | | | CINCINNATI OH | 45208 | |
| MALCOM W DOUGLAS | | PO BOX 274 | | | | LIBERTY KY | 42539-0274 | |
| MALEE BARKER | | 15981 GARDEN GATE CIR | | | | SAINT PAUL MN | 55124-5137 | |
| MALEN E STROH & | BEVERLY R STROH TR | UA 04/12/1994 | MALEN E STROH & BEVERLY R S | 1994 TRUST | 220 S CRESCENT | LODI CA | 95240-3414 | |
| MALENDIA D WARE | | 118 W LORADO | | | | FLINT MI | 48505-2014 | |
| MALINDA A LOVELESS | | 6000 TAMSWORTH CT | | | | PARKER TX | 75002 | |
| MALINDA CH MC ELROY | | 5777 DEXTER CIRCLE | | | | ROHNER PARK CA | 94928-1745 | |
| MALINDA CRAYMER & | KIRK CRAYMER JT TEN | 15682 KMITCHEL LANE | | | | GRAND HAVEN MI | 49417-2965 | |
| MALINDA GRANT | | 2704 GLENOAK DR | | | | NASHVILLE TN | 37214-1604 | |
| MALINDA J DAILEY | | 15147 HOGAN RD | | | | LINDEN MI | 48451-8732 | |
| MALINDA K GORENA | | 81 BRADFORD CIRCLE | | | | SUGAR LAND TX | 77479 | |
| MALINDA L STONE TOD | JAMES D STONE | SUBJECT TO STA TOD RULES | 5006 STAUNTON AVE SE | | | CHARLESTON WV | 25304 | |
| MALINDA R CRUMLEY | | 3606 HAMILTON AVE | | | | FORT WORTH TX | 76107-1704 | |
| MALINDA S DAVENPORT | | 4847 BENECIA LN | | | | DUMFRIES VA | 22025-1239 | |
| MALINDA WHITE | | 2071 VINEWOOD | | | | DETROIT MI | 48216-5508 | |
| MALISSA SHIVE | | 1072 CLYDE AVE #6 | | | | CUYAHOGA FALLS OH | 44221 | |
| MALKE BARKER | | 1587 BRADFORD CIRCLE | | | | | | |
| MALKE FEIGENBAUM | C/O M S WEISZ | 3724 ATLANTIC AVE | | | | BROOKLYN NY | 11224-1207 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MALKON JINGOZIAN | | 40 UMBER COURT | | | | FORT MYERS FL | 33912-2139 | |
| MALLA L MERI | | 5000 HARRI ANN DRIVE | | | | CHARLOTTE NC | 28227 | |
| MALLEY CASCIA | | 350 WEST AVE | | | | LOCKPORT NY | 14094-4249 | |
| MALLIE E SPARKS | | 1233 CASE AVENUE | | | | MIAMISBURG OH | 45342-2541 | |
| MALLIE M GLENN | ATTN MALLIE ROBERTS | BOX 89 | | | | GIDDINGS TX | 78942-0089 | |
| MALLIE STANCHOS | | 543 W 7TH ST | | | | YORKTOWN TX | 78164 | |
| MALLINATH KAYIMO & | UMA M KAYS JT TEN | 401 DIVISION STREET | STE 305 | | | SOUTH CHARLESTON WV | 25309-1455 | |
| MALLORI RENEE MALLOCH | | 8565 SE BRISTOL PARK DR | HAPPY VALLEY OR | | | TUALATIN OR | 97086 | |
| MALLORIE HANKS | | 3721 RANCHMAN BLVD | | | | DENTON TX | 76210-3330 | |
| MALLORY B COWHERD JR | | 3435 MONO GENE DRIVE | | | | FT WAYNE IN | 46806-3535 | |
| MALLORY BURNS RIES | | 9602 FAWN LANE | | | | ALLISON PARK PA | 15101-1737 | |
| MALLORY W SMITH | | 2541 W COYOTE CREEK DR | | | | PHOENIX AZ | 85086-2352 | |
| MALOUF & SONS 03-INC | | 1413 BORGER ST | | | | PLAINVIEW TX | 79072-4735 | |
| MALOY KING | | 130 SUGARLOAF RD | | | | MARSHALL NC | 28753 | |
| MALRY M SUTTON | | BOX 9 | | | | KINSMAN OH | 44428-0009 | |
| MALTA I ROSS & | DANNY A ROSS JT TEN | 40 FRANKS CREEK | | | | FLAT GAP KY | 41219-9408 | |
| MALVERN CAMP | | 4666 SAINT FERDINAND AVE | 1A | | | ST LOUIS MO | 63113-2141 | |
| MALVERN L CASWELL & | DOLORES C CASWELL JT TEN | 6148 THORNEYCROFT | | | | UTICA MI | 48316-4368 | |
| MALVERN ROBINSON | | 3721 MELBA PLACE | | | | NORTHWOODS MO | 63121-3405 | |
| MALVIA ROBINSON & | HUME G MERRITT JT TEN | 8130 ROSELAWN | | | | DETROIT MI | 48204-5505 | |
| MALVIN JAY GERSTEIN | | 2232 BRIGHAM ST | APT 1 G | | | BROOKLYN NY | 11229-6129 | |
| MALVIN M LONG | | 69 WRIGHT RD | | | | HENRIETTA NY | 14467-9502 | |
| MALVIN M UTLEYE JR | | 1012 MAYFLOWER DR | | | | NEWARK DE | 19711-6866 | |
| MALVINA G LEDER | CUST RICHARD A LEDER U/THE N | Y UNIFORM GIFTS TO MINORS | ACT | 106 COBURN DR W | | BLUFFTON SC | 29910-4548 | |
| MALVINA SUSLENSKY | | 757 FILLMORE COURT | | | | PARAMUS NJ | 07652 | |
| MALYN ROGERS KAMENOFF | | 63 RTE 37 ST | | | | SHERMAN CT | 06784-1502 | |
| MAMARO WAKASUGI & | MARY WAKASUGI | TR | MAMARO WAKASUGI & MARY W | LIVING TRUST UA 04/29/93 | 6710 LEAF VALLEY | BAKERSFIELD CA | 93313-4926 | |
| MAMDOUAH M ATTIA | | 5110 PATRICK HENRY DR | | | | BROOKLYN MD | 21225-3108 | |
| MAME L HOLMES | | 5701 5TH AVE S | | | | BIRMINGHAM AL | 35212-3203 | |
| MAMIE ARD STOGNER | | 1009 JACKSON ST | | | | BOGALUSA LA | 70427-2519 | |
| MAMIE B MATHIS | | 189 ABERNATHY NW RD | | | | ATLANTA GA | 30328-2166 | |
| MAMIE B OVERTURF | | 124 W GOODNIGHT | | | | ARANSAS PASS TX | 78336 | |
| MAMIE B ROBINSON | | 2151 OVERBROOK DR | | | | JACKSON MS | 39213-4727 | |
| MAMIE BETTON | | 4081 WARRIOR TR | | | | STONE MOUNTAIN GA | 30083-3126 | |
| MAMIE E KEIHL | | 7196 ROCHESTER ROAD | | | | LOCKPORT NY | 14094-1641 | |
| MAMIE E SPRINGER & | MEREDITH A SPRINGER III JT TEN | 1407 ROSEMONT AVE | | | | FREDERICK MD | 21702-4013 | |
| MAMIE E VIDEAN | | 609 WESTWAY NW DR | | | | GRAND RAPIDS MI | 49534-4574 | |
| MAMIE FAYE FUGETT | | 413 MARLOW DR | | | | CHATTANOOGA TN | 37415-1903 | |
| MAMIE G MICHELS & | MARY ANN PITTACORA JT TEN | 10817 MINNESOTA CT | | | | ORLAND PARK IL | 60467-9341 | |
| MAMIE GARRETT | | 134 HARRIET AVE | | | | BUFFALO NY | 14215-3564 | |
| MAMIE GENTRY | | 13400 LOWE | | | | WARREN MI | 48093-1326 | |
| MAMIE GRATE | | 1812 WOODHOLLOW DRIVE | | | | COLUMBUS GA | 31907-4412 | |
| MAMIE JO TAYLOR & | WILLIAM W TAYLOR | TR UA 01/30/94 | BEULAH R TAYLOR TR FBO MA | IRENE TAYLOR | BOX 96 | CHIDESTER AR | 71726-0096 | |
| MAMIE KAI | TR HERBERT KAI U/DEC OF TRUST | | 1/18/1960 | 2305 W RUTHRAUFF | | TUCSON AZ | 85705-1901 | |
| MAMIE KAI | TR JOHN KAI JR U/DEC OF TRUST | | 1/15/1960 | 2305 W RUTHRAUFF | | TUCSON AZ | 85705-1901 | |
| MAMIE L ARNOLD | | 1433 WESTRIDGE SW RD | | | | ATLANTA GA | 30311-3435 | |
| MAMIE L BEARD | | 295 ADAMS STREET P | | | | ROCHESTER NY | 14608-2335 | |
| MAMIE L CLEMONS | | 14052 ARDMORE | | | | DETROIT MI | 48227-3163 | |
| MAMIE L HARVEY & | DERRILL J HARVEY JT TEN | 2017 MORTENSON | | | | BERKLEY MI | 48072-1703 | |
| MAMIE L HENDERSON | | PO BOX 63 | | | | RICHLAND GA | 31825-0063 | |
| MAMIE L MARSHALL | | 3564 JOANN DR | | | | JACKSON MS | 39213-4445 | |
| MAMIE M BURDEN | | 41 LEXINGTON PKWY | | | | ROCHESTER NY | 14624-4243 | |
| MAMIE M CANTERBURY | C/O LINDA MANLEY | 8167 SANDPIPER | | | | CANTON MI | 48187 | |
| MAMIE M JONES | | 1028 DON MIGUEL ST | | | | MADERA CA | 93638-4861 | |
| MAMIE MARIE GILBERT | | 4594 ALDINE | | | | ST LOUIS MO | 63113-2243 | |
| MAMIE RAYBON | | 940 WATKINS | | | | GRAND RAPIDS MI | 49507-1347 | |
| MAMIE RODGERS | | 13127 GRIGGS | | | | DETROIT MI | 48238-3051 | |
| MAMIE WILLIAMS | | PO BOX 298147 | | | | COLUMBUS OH | 43229-3147 | |
| MAMIE Z HOEK | C/O TOMASO DE PRY & DEL CAMPO | 155 SO EL MOLINO AVE STE 201 | | | | PASADENA CA | 91101 | |
| MAMMIE MAE NAYLOR | | 287 SPENCER RD | | | | CLENDENIN WV | 25045-8904 | |
| MAMTA KHERA | | 188 VALERIA BLVD | | | | WOODBRIDGE ON  L4L 6W4 | | CANADA |
| MAN D LEE | | 8409 SUMMERSET PL | | | | FORT WAYNE IN | 46825-6496 | |
| MANA K ELGABRI | | 6025 COLEMAN | | | | DEARBORN MI | 48126-2019 | |
| MANCEL C MILLER | | 502 ESTEP PLACE | | | | MADISON WV | 25130-1006 | |
| MANCEL H MAYNARD | | 3505 N LANEWOOD ROAD | | | | MUNCIE IN | 47304-1844 | |
| MANCY NOBLE | | 6150 PERSHING | | | | DOWNERS GROVE IL | 60516 | |
| MANDA WURSTER | | 10910 BALM RIVERVIEW RD | | | | RIVERVIEW FL | 33569-6205 | |
| MANDARIN BAPTIST CHURCH OF | PASADENA | 501 N SANTA ANITA AVE | | | | ARCADIA CA | 91006-2751 | |
| MANDEL M MILLER | | BOX 71346 | | | | LOS ANGELES CA | 90071-0346 | |
| MANDELINE KENNARD | | 6176 NATCHEZ DR | | | | MT MORRIS MI | 48458-2769 | |
| MANDELL YOSOWITZ | | 207 LEWIS AVE | | | | LAWRENCEVILLE IL | 62439-1834 | |
| MANDI A MAKIE & | DIAN L MAKIE JT TEN | 1038 PHEASANT COURT | | | | SAN MARCOS CA | 92069-4934 | |
| MANDON BOYER | | 855 N PARK RD S 304 | | | | WYOMISSING PA | 19610-1308 | |
| MANDY F CHILSON | | 9907 SE 160TH PL 9 | | | | SUMMERFIELD FL | 34491-5756 | |
| MANDY K DUMITH | CUST SAMUAL CALEB DUMITH | UGMA TX | 166 SCENIC DR | | | MABANK TX | 75156-9166 | |
| MANFORD C QUALLS | | 18 CEDAR DR | | | | HURRICANE WV | 25526-9220 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MANFORD HARLESS | | 2275 IRONWOOD DRIVE | | | | CLARKSTON MI | 48348-1399 | |
| MANFORD HOLMAN & | PHYLLIS B HOLMAN JT TEN | 725 HIGHLAND TERR | | | | SHEBOYGAN WI | 53083-4145 | |
| MANFORD R CARNAHAN | | 28965 ST RT 281 EAST | | | | DEFIANCE OH | 43512-8965 | |
| MANFRED ANTHONY PIAZZA & | DEBRA E PIAZZA JT TEN | 903 N RIVERSHIRE DR | | | | CONROE TX | 77304-2793 | |
| MANFRED BAYER | | 3147 LANCASTER DR APT 3 | | | | NAPLES FL | 34105-6680 | |
| MANFRED ETTINGER & | ELSIE ETTINGER JT TEN | 40 MORROW AVE | APT 5C SOUTH | | | SCARSDALE NY | 10583-4652 | |
| MANFRED G GEDEIK | | 35009 E HAYDEN LAKE RD | | | | HAYDEN ID | 83835-7054 | |
| MANFRED G WOCH | | BOX 510288 | | | | MILWAUKEE WI | 53203-0056 | |
| MANFRED GALLE | CR SAVINGS 3852-924-20 | C/O FIRST NATIONAL BANK | BOX 2260 | | | CODY WY | 82414-2260 | |
| MANFRED H LAMERS | | 230 E FLORENCE AVE | | | | ANAHEIM CA | 92805-5557 | |
| MANFRED H MOLL | | 25135 COLLINGWOOD | | | | ROSEVILLE MI | 48066-3958 | |
| MANFRED K PFIZENMAIER | | 35518 SKYTOP LANE | | | | WILLOUGHBY OH | 44094-4110 | |
| MANFRED MUELLER & | CHRISTL MUELLER JT TEN | 4082 YUCATAN CIR | | | | PORT CHARLOTTE FL | 33948-8947 | |
| MANFRED PATRICK | | 3630 E M 21 | | | | SAINT JOHNS MI | 48879-9004 | |
| MANFRED ROSENTHAL & | EDITH ROSENTHAL JT TEN | 24 6TH ST | | | | ENGLEWOOD CLIFFS NJ | 07632-2412 | |
| MANFRED TANNENBAUM & | AMELI TANNENBAUM JT TEN | APT 2-A | 1600 S OCEAN DRIVE | | | HOLLYWOOD FL | 33019-2424 | |
| MANFRED W FRIEDRICHS | | 5458 RED FOX DR | | | | BRIGHTON MI | 48114-9079 | |
| MANFRED W HARDER | | 506 BEECH ST E | | | | WHITBY ON  L1N 9W3 | | CANADA |
| MANFRED WINKLER & | WALTRAUD WINKLER | TR WINKLER LIVING TRUST | UA 05/23/97 | 69 S WINTER PARK DR | | CASSELBERRY FL | 32707-4411 | |
| MANH D TRAN | | 13051 OSBORNE ST APT 603 | | | | DEARBORN MI | 48126-4015 | |
| MANHAR K SHETH & | SUDHA M SHETH JT TEN | 920 WESLEY DRIVE | | | | TROY MI | 48098-1811 | |
| MANHAR SHETH | | 920 WESLEY DR | | | | TROY MI | 48098-1811 | |
| MANICKAM KRISHNAMURTHY | CUST MANICKAM KRISHNAMURTHY J | IUTMA MD | 10225 CLUBHOUSE CT | | | ELLICOTT CITY MD | 21042-2118 | |
| MANILA C PARKS | | 1061 SUPERIOR AVE | | | | DAYTON OH | 45407-1952 | |
| MANISHA S KHARIWALA | | 3136 GLENGROVE | | | | ROCHESTER HILLS MI | 48309-2735 | |
| MANJULA M HATHI | | 167 PRIMROSE LANE | | | | E AMHERST NY | 14051 | |
| MANLE C WOLFSON | | 52 STEWART ST | | | | FRANKLIN MA | 02038-1253 | |
| MANLEY I STOWELL | | 12155 ELMS RD | | | | BIRCH RUN MI | 48415-8786 | |
| MANLEY O BROMWELL TR | UA 01/08/2007 | MANLEY O BROMWELL TRUST | 11623 S CAMPBELL AVE | | | CHICAGO IL | 60655 | |
| MANLIO B MELILLO AS | CUSTODIAN FOR MARIO MELILLC | U/THE TEXAS UNIFORM GIFTS TC | MINORS ACT | 3606 SARA DR | | TORRANCE CA | 90503-2522 | |
| MANLY EUGENE MOOR JR | | 3315 CHEROKEE RD | | | | BIRMINGHAM AL | 35223-1013 | |
| MANN C BOSTON | | BOX 762 | | | | CRYSTAL SPNGS MS | 39059-0762 | |
| MANN E BORSOOK | CUST | PAULINA MARTHA BORSOOK | UGMA CA | 1442A WALNUT | | BERKELEY CA | 94709-1405 | |
| MANNAS FLEMING | | 821 SENA DR | | | | METAIRIE LA | 70005-2111 | |
| MANNATHAZHATH KUNJILEKSHMI | AMMA | MANNATHAZHATH HOUSE | WEST FORT TRICHUR-4 | | | KERALA | | INDIA |
| MANNING A WHITEHEAD | | PO BOX 592 | | | | CEDARTOWN GA | 30125 | |
| MANNING J HALL | | 776 STARBUCK DR | | | | AIKEN SC | 29803-6780 | |
| MANNON O MARTIN | C/O E MARTIN | 4930 BAY CREEK CHURCH RD | | | | LOGANVILLE GA | 30052-3566 | |
| MANNY A CAAMANO | | 45 DOGWOOD TERRACE | | | | MILLINGTON NJ | 07946 | |
| MANU B GIDWANI | | 1728 SUPREME CT | | | | NAPLES FL | 34110-1013 | |
| MANNY APFELBAUM & | PHYLLIS APFELBAUM JT TEN | 3 ALAN CT | | | | NEW CITY NY | 10956-2602 | |
| MANOLO N VELARDE | | 6360 WRECKEN RIDGE 1 | | | | FLINT MI | 48532-3233 | |
| MANOO MEHTA | | 8 BELAIR CT | | | | OLD BETHPAGE NY | 11804-1401 | |
| MANOUCHER RAVAEE | | 26 LAKE SHORE COURT | | | | DANVILLE IL | 61832-1303 | |
| MANOYIE SCOTT JR | | 4850 VINEWOOD WAY | | | | ANTIOCH CA | 94509-8126 | |
| MANSFIELD KIRKLAND JR | | 1012 WEST FAIRVIEW AVE | | | | DAYTON OH | 45406-2808 | |
| MANSIL W RAYMOND | | 768 DIAMOND RD | | | | MASON MI | 48854-9601 | |
| MANSOOR A AHMED | | PO BOX 644 | | | | DEARBORN MI | 48121-0644 | |
| MANSOUR ASHTIANI-ZARANDI | C/O HOSSEIN | BOX 1237 | | | | BIRMINGHAM MI | 48012-1237 | |
| MANSSOUR H MOEINZADEH | | BOX 5074 | | | | CHAMPAIGN IL | 61825-5074 | |
| MANTILLE LUCAS | | 10793 GRIFFITH RD | | | | TANNER AL | 35671-3712 | |
| MANTON M MATTHEWS | | 611 SPRING LAKE ROAD | | | | COLUMBIA SC | 29206-2150 | |
| MANTON RICHIE | | 2242 RED ARROW RD | | | | BURTON MI | 48529-1312 | |
| MANUEL A CARLOS | | BOX 36 | | | | LEBANON OR | 97355-0036 | |
| MANUEL A CONCEICAO | | 112 OLD CROTON RD | | | | FLEMINGTON NJ | 08822-5925 | |
| MANUEL A CONSTANTE | | 7948 E CEDAR LAKE DR | | | | GREENBUSH MI | 48738-9211 | |
| MANUEL A DASILVA | | 364 SOMMERVILLE PL | | | | YONKERS NY | 10703-2224 | |
| MANUEL A FRAGOZO | | 1472 E 174 ST | | | | CLEVELAND OH | 44110-2935 | |
| MANUEL A FUENTES | | 5648 S TRUMBULL | | | | CHICAGO IL | 60629-3118 | |
| MANUEL A GARCIA & | JOAN M GARCIA JT TEN | 23344 CAROLWOOD LANE APT 6106 | | | | BOCA RATON FL | 33428-2107 | |
| MANUEL A LOPES | | 9 HOWE ST | | | | FRAMINGHAM MA | 01702-6435 | |
| MANUEL A LORETTO | | 1043 RAMONA AVE | | | | SAN JOSE CA | 95125-2261 | |
| MANUEL A MARTINS | | 11212 PFLUMM RD | | | | LENEXA KS | 66215-4811 | |
| MANUEL A RODRIGUEZ | | BOX 721 | | | | NARANJITO PR | 00719-0721 | |
| MANUEL A SALAZAR | | 229 COLLINS | | | | JOLIET IL | 60432-2918 | |
| MANUEL ALVAREZ | | 12 OLYMPIA DRIVEE | | | | E HANOVER NJ | 07936-1611 | |
| MANUEL ANDRADE | | 8 ELIZABETH PLACE | | | | YONKERS NY | 10703-1702 | |
| MANUEL ARCE | | 13465 SOUTH AVE K | | | | CHICAGO IL | 60633-1015 | |
| MANUEL ASSUNCAO & | MARIA ASSUNCAO JT TEN | 185 FLORENCE AVE | | | | COLONIA NJ | 07067-1714 | |
| MANUEL AYALA | | 2008 HANCOCK STREET | | | | LOS ANGELES CA | 90031-3450 | |
| MANUEL B BAENA | | BOX 1975 | | | | COLUMBIA TN | 38402-1975 | |
| MANUEL B NEGRETE & | JENNIE C NEGRETE JT TEN | 400 RAYWOOD AVE | | | | MONTEBELLO CA | 90640-3746 | |
| MANUEL B ROSAS | | 6035 POLLARD AVE | | | | EAST LANSING MI | 48823-1539 | |
| MANUEL BARALLOBRE | | 8452 LONE TREE WA | | | | BRENTWOOD CA | 94513-2123 | |
| MANUEL BAREA VELASCO | | RAGAEL BECA MATEOS 136 | | | | 41007 SEVILLA | | SPAIN |
| MANUEL BEGOVICH JR | | 22 PLUMWOOD ROAD | | | | DAYTON OH | 45409-2510 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MANUEL BEN | | 4234 BARN MEADOW LN | | | | W BLOOMFIELD MI | 48323-1809 | |
| MANUEL BEN TEE U/A DTD | | 02/12/81 MANUEL BEN AS | SETTLOR | 25800 WEST ELEVEN MILE RD #444 | | SOUTHFIELD MI | 48034-6181 | |
| MANUEL BRANDT | | 641 BEAKER PLACE | | | | COLUMBUS OH | 43213-3431 | |
| MANUEL C CABRAL | | 3607 W 55TH PL | | | | CHICAGO IL | 60629-3812 | |
| MANUEL C GROMES | | 3389 NOTTINGHAM WAY | | | | HAMILTON NJ | 08690-2603 | |
| MANUEL C MELLO | GENERAL DELIVERY | BOX 21 | | | | EAGLE HARBOR MI | 49950-0021 | |
| MANUEL C MENDONCA | C/O SHARON MENDONCA | 41 NINA ST | | | | NEW BEDFORD MA | 02744 | |
| MANUEL C MENDONCA JR | C/O SHARON MENDONCA | 41 NINA ST | | | | NEW BEDFORD MA | 02744 | |
| MANUEL C PINHO | | 136 BERWICK STREET | | | | ELIZABETH NJ | 07202-1604 | |
| MANUEL CERQUEIRA | | 2085 YOSEMITE DR | | | | MILPITAS CA | 95035-6645 | |
| MANUEL D THOMAS | | 1750 S RASINVILLE | | | | MONROE MI | 48161-9046 | |
| MANUEL DE SOUSA-JR | | ONE OMAHA ST | | | | BARNEGAT NJ | 08005-2528 | |
| MANUEL DELATORRE | | 133 LAKE AVE | | | | YONKERS NY | 10703-2741 | |
| MANUEL DERATH | | 1841 SOUTH THROOP STREET | | | | CHICAGO IL | 60608-3105 | |
| MANUEL E FINKELSTEIN | | 4679 W BRUMMEL | | | | SKOKIE IL | 60076-3680 | |
| MANUEL E GARCIA | | 18910 W 6TH AVE | | | | STEVENSON CA | 95374-9766 | |
| MANUEL E LOPEZ | | 5182 VILLE CAMELIA LN | | | | HAZELWOOD MO | 63042-1600 | |
| MANUEL E MORENO | | 4200 RIDGEMONT AVE NW | | | | ALBUQUERQUE NM | 87114-6205 | |
| MANUEL ESCALANTE | | 7001 VARIEL | | | | CANOGA PARK CA | 91303-3221 | |
| MANUEL F SCIBERRAS | | 708 GRIST MILL RD | | | | STANFORD KY | 40484-8520 | |
| MANUEL F VALDEZ | | 3375 CASS CITY RD | | | | CASS CITY MI | 48726 | |
| MANUEL FINKLESTEIN & | SHIRLEY FINKLESTEIN JT TEN | BOX 170 | | | | NORTH ADAMS MA | 01247-0170 | |
| MANUEL FLORES JR | | BOX 276 | | | | IONIA MI | 48846-0276 | |
| MANUEL G CHAVIRA | | 438 W FAIRVIEW AVE | | | | SAN GABRIEL CA | 91776-2954 | |
| MANUEL G LOPEZ | | 2310 PROSPECT | | | | FT WORTH TX | 76106-8049 | |
| MANUEL G ORTIZ | | 6635 ILLINOIS AVE | | | | HAMMOND IN | 46323-1728 | |
| MANUEL GOMEZ | | 810 PEARL ST | BOX 2543 | | | ELIZABETH NJ | 07202-3446 | |
| MANUEL GONZALEZ | | MARCOS DEL TONIELLO NO 3-4-E | | | | AVILES OVIEDO ESPANA | | SPAIN |
| MANUEL GUTIERREZ | | 26 CRANE AVE | | | | WHITE PLAINS NY | 10603-3703 | |
| MANUEL H CERVANTES | | 12907 BELFAIR ST | | | | NORWALK CA | 90650-4503 | |
| MANUEL H GREENBERG | | 18 N QUINCY AVE | | | | MARGATE NJ | 08402-1328 | |
| MANUEL HERRADA | | 6112 F41 | | | | OSCODA MI | 48750-9664 | |
| MANUEL I FERNANDEZ | | 613 PINELAND LN | | | | JACKSONVILLE FL | 32259-3029 | |
| MANUEL IBARRA JR | | 4577 E GRESHAM HWY | | | | POTTERVILLE MI | 48876 | |
| MANUEL J DESOUSA | | 17 STILL COURT | | | | OSSININZ NJ | 10562-5916 | |
| MANUEL J GARCIA | | 1591 TUSCOLA RD | | | | MUNGER MI | 48747-9705 | |
| MANUEL J GIBBS | | 1 RIDGE RD | | | | LYNDHURST NJ | 07071-1201 | |
| MANUEL J GUERRA | | 4011 MORRIS | | | | SAGINAW MI | 48601-4239 | |
| MANUEL J HERRERA | | 15845 SW 146TH AVE | | | | MIAMI FL | 33177 | |
| MANUEL J LEDESMA | | 6337 ALMOND LN | | | | CLARKSTON MI | 48346-2202 | |
| MANUEL J LIPSON MD | CUST PAMELA LIPSON UGMA MA | 276 COUNTRY DR | | | | WESTON MA | 02493-1138 | |
| MANUEL J MOLINA | | 27 CAPPS QUARTERS | | | | HAMPTON VA | 23669-4505 | |
| MANUEL J RAMOS | | POBOX 594 | | | | YONKERS NY | 10702-0594 | |
| MANUEL J REYES | | 11688 DEER CREEK CIR | | | | PLYMOUTH MI | 48170-2865 | |
| MANUEL J ROCHA | | 1064 DI ANTONIO DRIVE | | | | RAHWAY NJ | 07065-2049 | |
| MANUEL J SANCHEZ | | 501 N WARE RD | | | | MCALLEN TX | 78501-8055 | |
| MANUEL J SANGABINO JR | | 573 BROADWATER RD | | | | ARNOLD MD | 21012-1459 | |
| MANUEL JESUS | | 44 EMMETT PL | | | | YONKERS NY | 10703-1925 | |
| MANUEL JONES JR | | 6110 LANCASTER | | | | FLINT MI | 48532-3215 | |
| MANUEL L ABRAMS & | RONALD C ABRAMS JT TEN | 10111 HUMPREY RD | | | | CINCINNATI OH | 45242 | |
| MANUEL L SCRIPTER | | 10487 W GRAND BLANC RD | | | | GAINES MI | 48436-9770 | |
| MANUEL L WILLIAMS | | 320 ELLICOTT CREEK RD | | | | TONAWANDA NY | 14150-4258 | |
| MANUEL LAGE | | 99 BEAVER ST | | | | FRAMINGHAM MA | 01702-7017 | |
| MANUEL LEDESMA | | 904 S 27 1/2 STREET | | | | MCALLEN TX | 78501-8305 | |
| MANUEL LOPEZ | | 8506 SALEM LN | | | | DEARBORNE HEIGHTS MI | 48127 | |
| MANUEL LORENZO | | PO BOX 847 | | | | MERIDEN CT | 06450 | |
| MANUEL LORENZO | | 35 ROUND TOP RD | | | | WARREN NJ | 07059-5521 | |
| MANUEL M ARRAIOL | | 17 ASHLAND STREET | | | | TAUNTON MA | 02780-3316 | |
| MANUEL M CHAVES | | 24 ESSEX ST | | | | FRAMINGHAM MA | 01702-6466 | |
| MANUEL M CHAVES | | 36 PROSPECT HEIGHTS | | | | MILFORD MA | 01757-3112 | |
| MANUEL M CONFEITEIRO | | RIBEIRA DE CIMA | | | | PORTO DE MOS | | PORTUGAL |
| MANUEL M RODARTE | | 5389 BARONY PLACE | | | | CINCINNATI OH | 45241-6031 | |
| MANUEL M RODRIGUEZ | | 8463 W TUPPER LAKE RD | | | | LAKE ODESSA MI | 48849-9707 | |
| MANUEL MARINO & | CAYETANA MARINO JT TEN | APT 5-A | 2 KING ST | | | NEW YORK NY | 10012-2915 | |
| MANUEL MARQUES | | RUA DOS CHORGES MATA DA | | | | CURIA ANADIA | | PORTUGAL |
| MANUEL MARQUES | | 258 WOODLAND AVE | | | | YONKERS NY | 10703-2319 | |
| MANUEL MARTINEZ & | AURORA MARTINEZ JT TEN | 718 HOYT ST | | | | SAGINAW MI | 48607-1714 | |
| MANUEL MARTINEZ JR | | HC 30 BOX 1-A | | | | PELSOR AR | 72856-9601 | |
| MANUEL MENENDEZ | | 9417 CANYON SHADOWS LN | | | | LAS VEGAS NV | 89117-7141 | |
| MANUEL MILESTONE | CUST BEVERLY MILESTONE UGMA PA | 820 GLENSIDE AVENUE | | | | WYNCOTE PA | 19095-1202 | |
| MANUEL MOSQUEDA | | 4153 OAK AVE | | | | BROOKFIELD IL | 60513-2001 | |
| MANUEL MUNOZ | | 1305 WATERMAN | | | | FORT WORTH TX | 76102-1648 | |
| MANUEL O FLORES | | 2807 W 156 ST | | | | GARDENA CA | 90249-4507 | |
| MANUEL OLIVAREZ | | 2060 INTERBAY DR | | | | SAN JOSE CA | 95122-1731 | |
| MANUEL P ACOSTA | C/O WILHELMINA ACOSTA | 221 CORNELIA ST | | | | BROOKLYN NY | 11221-5204 | |
| MANUEL P BENITEZ | | 5187 SEVERANCE RD | | | | CASS CITY MI | 48726-9397 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MANUEL P COSTA & MARK A COSTA | TR MANUEL P COSTA LIVING TRUST | UA 01/06/98 | 13357 VERONICA | | | SOUTHGATE MI | 48195-1282 | |
| MANUEL P RODRIGUEZ | | BOX 675 | | | | EL CENTRO CA | 92244-0675 | |
| MANUEL PARAMO | | 561 TANVIEW | | | | OXFORD MI | 48371-4769 | |
| MANUEL PARAMO & | AMELIA PARAMO JT TEN | 561 TANVIEW | | | | OXFORD MI | 48371-4769 | |
| MANUEL PENA-SANCHEZ | BOX 12106 | LOIZA STATION | | | | SAN JUAN PR | 00914-0106 | |
| MANUEL PEREIRA | | 562 POTTER RD | | | | FRAMINGHAM MA | 01701-3284 | |
| MANUEL PINEDA | | BOX 4695 | | | | HAYWARD CA | 94540-4695 | |
| MANUEL POMPA | | 301 E CHURCH ST | | | | HARRISVILLE MI | 48740-9694 | |
| MANUEL QUINTANA | | 3627 ROSEMEAR AVE | | | | BROOKFIELD IL | 60513-1738 | |
| MANUEL R AYERS | | 3773 MARY KNOLL DRIVE | | | | KETTERING OH | 45429-4446 | |
| MANUEL R DELAROSA | | 14200 GAINS STREET | | | | ARLETA CA | 91331-5344 | |
| MANUEL R ESPARZA | | 6908 INDEPENDENCE | | | | CANOGA PARK CA | 91303-2224 | |
| MANUEL R GOMEZ | | 8831 S HOUSTON AVE | | | | CHICAGO IL | 60617-3232 | |
| MANUEL R LARA & | MARY E LARA JT TEN | 5806 ENCHANTED LN | | | | DALLAS TX | 75227-1513 | |
| MANUEL R LOPES | | 311 TIMBERLINE ROAD | | | | MOUNTAINSIDE NJ | 07092-1960 | |
| MANUEL R PARRILLA | | 1559 BIRCHCREST DR | | | | DEARBORN MI | 48124 | |
| MANUEL R SOUTHWOOD | | 3921 MILLER DR | | | | INDIANAPOLIS IN | 46239-1301 | |
| MANUEL RIVAS | | 315 KING ST 2J | | | | PORT CHESTER NY | 10573-4073 | |
| MANUEL RIVERO & | ANGELINA RIVERO TEN COM | 6395 HIGHLAND DR | | | | KAUFMAN TX | 75142-6225 | |
| MANUEL RODRIGUEZ | | 10 SLOAN RD | | | | WEST CHESTER PA | 19382-4304 | |
| MANUEL ROSARIO | | 1806 COLONIAL VILLAGE WAY | APT 1 | | | WATERFORD MI | 48328-1925 | |
| MANUEL S ALDANA | | 10667 JOSHUA ST | | | | ADELANTO CA | 92301-4128 | |
| MANUEL S ARROYO | | 612 OAKBROOK DR | | | | BURLESON TX | 76028-6386 | |
| MANUEL S CANDEIAS | | 1612 LEAF WOOD CT | | | | LAWRENCEVILLE GA | 30043-3561 | |
| MANUEL S VARGAS | | 1711 E MAMMOTH DR | | | | SANTA MARIA CA | 93454-2668 | |
| MANUEL SANJUAS | | 252 ROBERTS AVE | | | | YONKERS NY | 10703-1559 | |
| MANUEL SERRATO | | 22 BERGER RD | | | | SAGINAW MI | 48602-5266 | |
| MANUEL SIMOES | | 26 PORTLAND PL | | | | YONKERS NY | 10703-2206 | |
| MANUEL T ROCHA & | LAURA T ROCHA JT TEN | 15788 AVE 18 | | | | MADERA CA | 93637-9071 | |
| MANUEL V DURAN | | 1299 MOONLIGHT DR | | | | CERES CA | 95307-7230 | |
| MANUEL V FERNANDEZ | | 650 WATER ST SW | | | | WASHINGTON DC | 20024-2422 | |
| MANUEL V OROZCO | | 3522 LIFUR AVE | | | | LOS ANGELES CA | 90032-2342 | |
| MANUEL V PEACE | | 41588 BURROUGHS AV | | | | NOVI MI | 48377-2862 | |
| MANUEL VARGAS | CUST MANUEL J | VARGAS JR UTMA CA | 912 S EUCLID AVE | | | SAN GABRIEL CA | 91776-2808 | |
| MANUEL VARGAS | CUST MARK | L VARGAS UTMA CA | 912 S EUCLID AVE | | | SAN GABRIEL CA | 91776-2808 | |
| MANUEL VELA JR | | 530 S 22ND ST | | | | SAGINAW MI | 48601-1539 | |
| MANUEL VIERA | | 2930 SHERIDAN AVE | | | | MIAMI FL | 33140-4336 | |
| MANUEL WERT | | 16430 NW 82ND COURT | | | | HIALEAH FL | 33016-3474 | |
| MANUEL WEST | | 1016 WELCOME ROAD | | | | WILLIAMSTON SC | 29697-9637 | |
| MANUEL WILLIAMS | | 59 WOEPPELL ST | | | | BUFFALO NY | 14211-1250 | |
| MANUEL Z RAMALHO | | 132 KENSINGTON AVE | | | | COLONIA NJ | 07067-2911 | |
| MANUELA BARRON | | 8913 COSMOS AVE | | | | EL PASO TX | 79925-4024 | |
| MANUELA BLOCK | | 609 DREHNER ST | | | | EATON RAPIDS MI | 48827 | |
| MANUELA C GARCIA | | 2318 SO AVERS AVE | | | | CHICAGO IL | 60623-3040 | |
| MANUELA G ANAYA | | 4895 MACKINAW RD | | | | SAGINAW MI | 48603-7247 | |
| MANUELA LITA M DE RAMOS | | BOX 393 | | | | DOUGLAS AZ | 85608-0393 | |
| MANUELA M SOUSA | | 237 N BROADWAY APT 5E | | | | YONKERS NY | 10701-2653 | |
| MANUELA QUINAL | | 28655 WALKER AVE | | | | WARREN MI | 48092 | |
| MANUS L SMITH | TR REVOCABLE TRUST 04/09/92 | U/A MANUS L SMITH | BOX 464 | | | WEWOKA OK | 74884-0464 | |
| MANUS MCKEEVER | TR UA 11/18/00 MCKEEVER LIVING | TRUST | 1322 LINDEN ST | | | WILMINGTON DE | 19805 | |
| MAO CHIEH CHEN | | 7900 SPRINGER RD | | | | BETHESDA MD | 20817-5547 | |
| MAPHA J BEAVERS | | 1066 RARIDEN HL | | | | MITCHELL IN | 47446-5321 | |
| MAPLE LEE LANCASTER | | 1209 MAIN | | | | JONESVILLE LA | 71343-3117 | |
| MAPLETON EVANGELICAL UNITED | | BRETHREN CHURCH INC | | | | MAPLETON DEPOT PA | 17052 | |
| MAR B ZOGRAPHOS & | ATHAN E ZOGRAPHOS JT TEN | 4125 SEMINOLE DR | | | | ROYAL OAK MI | 48073-6314 | |
| MAR JOAN KOCHER | | 2824 LEYBURN CT | | | | LANSING MI | 48911-2945 | |
| MAR MARIO BERTORELLI & | CLEMENTINA BERTORELL JT TEN | 62 HELENA AVE | | | | YONKERS NY | 10710-3027 | |
| MARA F FLAHERTY | | BOX 781334 | | | | SEBASTIAN FL | 32979-1334 | |
| MARA J LOVE | | 15423 DELAWARE DR | | | | KING GEORGE VA | 22485 | |
| MARA KATHLEEN MCCONNELL & | JEFFREY ALAN MCCONNELL JT TEN | 3048 54TH ST SW | | | | NAPLES FL | 34116-8022 | |
| MARA L ORSI | | 1861 S 123RD ST | | | | OMAHA NE | 68144-2700 | |
| MARA LEIGH ALEXANDER | | 5974 KIMBERLY ANNE WAY #101 | | | | ALEXANDRIA VA | 22310 | |
| MARABEL A JONES | CUST | LINDSAY CAROLINE JONES UTMA CA | 1659 HONFLEUR DRIVE | | | SUNNYVALE CA | 94087-5209 | |
| MARABELLE S REES | | 6245 N HUNTINGTON DR | | | | SOLON OH | 44139 | |
| MARAGARET G RICKENBACK & | ROBERT E HEIOB JT TEN | 8202 RIVERSIDE | | | | BRIGHTON MI | 48116-8824 | |
| MARAGRET A ISAAC | | 7965 S 650 W | | | | WILLARD UT | 84340 | |
| MARALYN J COUGHLIN | | 218 MILFORD DR E | | | | SYRACUSE NY | 13206-2309 | |
| MARALYN ORBISON | GILLESPIE | 409 CROSSLANDS DR | | | | KENNET SQ PA | 19348 | |
| MARALYN R FAIRBROTHER | | 3160 PINE DR | WILLOW LAKE ESTATES | | | PRESCOTT AZ | 86301-4839 | |
| MARARET T LENNEBACKER & | CAROL B GAROFALO JT TEN | 14135 SHADYWOOD DR APT E71 | | | | PLYMOUTH MI | 48170-3133 | |
| MARARUTH A COX | | 306 W WADE ST | | | | WADESBORO NC | 28170-2141 | |
| MARC A BRUNO & | LILLIAN M BRUNO JT TEN | 19425 14 MILE RD | | | | BIG RAPIDS MI | 49307-9402 | |
| MARC A BURKE | | 10216 OAK ROAD | | | | MILLINGTON MI | 48746-9332 | |
| MARC A COGSWELL | | 4650 TOLLAND AVENUE | | | | HOLT MI | 48842-1128 | |
| MARC A DEWERTH | | 24258 LEBERN DR | | | | N OLMSTED OH | 44070-1037 | |
| MARC A KIDDER | | 1629 TAMMARRON S E | | | | GRAND RAPIDS MI | 49546-9734 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARC A LITTLE | | 17216 PLAIN VIEW | | | | DETROIT MI | 48219-3554 | |
| MARC A MEYER | | 630 WILLARD AVE | | | | ROCHESTER HLS MI | 48307-2361 | |
| MARC A MONREAL | | 4150 SOUTH 66TH STREET | | | | GREENFIELD WI | 53220-3016 | |
| MARC A ROBERTS | | 191 COX RD | | | | EDGERTON WI | 53534-9705 | |
| MARC A VAN WELSENAERS | | 1205 JOLIET RD | | | | MARQUETTE MI | 49855-5219 | |
| MARC A VERDUGO | | 10511 CROCKETT STREET | | | | SAN VALLEY CA | 91352-4121 | |
| MARC A WALKER | | 1900 W HILLSDALE STREET | | | | LANSING MI | 48915-1120 | |
| MARC ABRAM MURDOCK | | 2740 KUILEI ST 2102 | | | | HONOLULU HI | 96826-3425 | |
| MARC AMOROSO | | 38838 LAKESHORE DR | | | | HARRISON TOWNSHIP MI | 48045-2873 | |
| MARC B SMITH JR | | PO BOX 100997 | | | | FORT WORTH TX | 76185-0997 | |
| MARC B SOKOL & | HERBERT A SOKOL JT TEN | 6417 TIMBER RIDGE | | | | EDINA MN | 55439 | |
| MARC BATKIN | | 3262 WOODWARD ST | | | | OCEANSIDE NY | 11572-4527 | |
| MARC BEDARD | | 409 POINTE AUX ANGLAIS | | | | SAINT-PLACIDE QC  J0V 2B0 | | CANADA |
| MARC BLAKE | TR UA 7/23/92 | MARC BLAKE LIVING TRUST | 2127 ELSINORE STREET | | | LOS ANGELES CA | 90026-3013 | |
| MARC CHARLES DABAGIAN | | 5417 KNOLLWOOD DR | | | | RALEIGH NC | 27609-4552 | |
| MARC D CAMPBELL | | 256 COUNTY ROUTE 11 | | | | WEST MONROE NY | 13167-3101 | |
| MARC D ELIAS | | PO BOX 320185 | | | | FLINT MI | 48532-0004 | |
| MARC D LUTZ | | 3250 E COON LAKE RD | | | | HOWELL MI | 48843-9420 | |
| MARC DAVID COLTON | | 5 SIOUX AVENUE | | | | ROCKAWAY NJ | 07866-1821 | |
| MARC DRUCKER & | GLENDA BECKER JT TEN | 43 MT RAINIER AVE | | | | FARMING VILLE NY | 11738-2121 | |
| MARC E FREUND | | 1382 E 23RD ST | | | | BROOKLYN NY | 11210-5113 | |
| MARC E GIACOMAZZI | | 708 EDGEMERE LANE | | | | SARASOTA FL | 34242-1523 | |
| MARC E LOHELA | CUST AIMEE M | LOHELA UGMA MI | | | | CHEBOYGAN MI | 49721-8617 | |
| MARC E LOHELA | CUST MARC E LOHELA II UGMA MI | 5954 US 23 E | 5954 US 23 E | | | CHEBOYGAN MI | 49721-8617 | |
| MARC E MINICHIELLO | CUST MARISSA MINICHIELLO UGMA PA | 608 SUSQUEHANNA AVE | | | | PITTSTON PA | 18643 | |
| MARC E PARKER | | 51663 STONEHAM WAY | | | | GRANGER IN | 46530-8495 | |
| MARC EDWARD MILLER | | 16 MIDDLESEX RD | | | | SHARON MA | 02067-2651 | |
| MARC EDWIN HANSEN | | RR2 BOX 403 | | | | MC LEANSBORO IL | 62859 | |
| MARC EISENSTOCK | CUST JORDAN | H EISENSTOCK UTMA MA | 9 BLACK THORN DR | | | WORCESTER MA | 01609-1187 | |
| MARC ELLIOTT & | MERI-JO HELMINK JT TEN | 2348 MAKSABA TRAIL | | | | MACATAWA MI | 49434 | |
| MARC F BRUNETT & | CHERYL L BRUNETT JT TEN | 991 CARIBOU WAY | | | | THE VILLAGES FL | 32162 | |
| MARC FARRAND | | 105 O'HARA DR | | | | WARNER ROBINS GA | 31088-2537 | |
| MARC FARRON & | JUDY FARRON JT TEN | 2431 LA SALLE AVE | | | | FT MEYERS FL | 33907-5812 | |
| MARC FRIEDMAN | | 2349 THORNWOOD LN | | | | MEMPHIS TN | 38119-6732 | |
| MARC G BACH | | 294 WOODLAND DR | | | | BUFFALO NY | 14223-1641 | |
| MARC G GEELHOED | | 3308 FALLASBURG | | | | LOWELL MI | 49331 | |
| MARC G HAYFORD & | KATHRYN A HAYFORD JT TEN | 14407 FRUITWOOD DRIVE | | | | WASHINGTON MI | 48094 | |
| MARC G LEVITTE | | 8274 SW 67TH PLACE | | | | PORTLAND OR | 97223-1340 | |
| MARC G ST AMAND | | 1365 KIMMER COURT | | | | LAKE FOREST IL | 60045 | |
| MARC GARY WEINER | | 7306 GRINNELL DR | | | | DERWOOD MD | 20855-2729 | |
| MARC GLOTZBECKER | | 4284 FOREST RIDGE DR | | | | ASHTABULA OH | 44004-9644 | |
| MARC H SHAPIRO | | 6 LOUIS RD | | | | FRAMINGHAM MA | 01702-5724 | |
| MARC H VEENEMAN | | 585 EDELWEISS COURT | | | | ANTIOCH IL | 60002-2142 | |
| MARC I ALSSID | | 785 BELLMORE RD | | | | NO BELLMORE NY | 11710-3765 | |
| MARC ISRAEL & | MARY JO ISRAEL JT TEN | 8363 HENDRIE BL | | | | HUNTINGTON WOODS MI | 48070-1613 | |
| MARC J ANKERMAN | | 5240 SETTLEMENT DR | | | | NEW ALBANY OH | 43054-9493 | |
| MARC J AUBIN | | 50-70 FIDDLERS GREEN RD | | | | LONDON ON  N6H 4R4 | | CANADA |
| MARC J SANTAROSSA | | 381 WOODRIDGE | | | | TECUMSEH ON  N8N 3A7 | | CANADA |
| MARC JOEL BRITTNER & | DIANE E BRITTNER JT TEN | 245 WOODSTOCK CT | | | | ZIONSVILLE IN | 46077-1045 | |
| MARC K LAMB | | 424 RYLAND COURT | | | | DAYTON OH | 45459-3024 | |
| MARC KLEIN TR | UA 08/01/2006 | IRENE P PARKES TRUST | 6743 E CAMINO PRINCIPAL | | | TUCSON AZ | 85715 | |
| MARC L KNOLES | | 4975 GADWALL CIR | | | | STOCKTON CA | 95207 | |
| MARC L LA MONACO | | 110 LONGVIEW TER | | | | ROCHESTER NY | 14609-4206 | |
| MARC L POLLACK | | 340 SCHOOL ST | | | | YORK PA | 17402-9537 | |
| MARC L SCHNEIDER | | 15 HILLDALE LN | | | | PRT WASHINGTN NY | 11050-1208 | |
| MARC L SIEGEL | | BOX 13789 | | | | ATLANTA GA | 30324-0789 | |
| MARC L TEICHNER | | 480 MANOR GLEN DR | | | | SUWANEE GA | 30024-3549 | |
| MARC LOUIS ROBINSON U/GDNSHP | | 10 LITTLE MEADOW RD | | | | GUILFORD CT | 06437 | |
| MARC M MRACHINA | | 3234 GRAND CIRCLE PARK | | | | LAKE ORION MI | 48359-1596 | |
| MARC MAGRAM | | 9822 MCMILLAN AVENUE | | | | SILVER SPRING MD | 20910 | |
| MARC MAYO | | 23853 BONNY BANK DRIVE | | | | WESTLAKE OH | 44145-3535 | |
| MARC MCHENRY | | 6713 N GROVE | | | | WICHITA KS | 67219-1553 | |
| MARC MICKOWSKI | | 106 LINES LN | | | | MOUNTAIN TOP PA | 18707-9026 | |
| MARC NELLIST | | 1735 BEECH LN | | | | TROY MI | 48083-1743 | |
| MARC OWCZARZAK | | 2201 NIETHAMMER DR | | | | BAY CITY MI | 48706-9497 | |
| MARC P HAYNES | | 2185 FLIGHT DRIVE | | | | FLORISSANT MO | 63031-2217 | |
| MARC P RIDEOUT | | 8054 SUMMERVIEW DRIVE | | | | FAYETTEVILLE NY | 13066-9662 | |
| MARC PASTER | | 6 BROWN ROAD | | | | SWAMPSCOTT MA | 01907-1608 | |
| MARC PERLOV | | 49 STILLWATER CRESCENT | | | | WILLOWDALE ON  M2R 3S3 | | CANADA |
| MARC PHILIP SCHUYLER | | 12336 ARROYO DE ARGUELLO | | | | SARATOGA CA | 95070 | |
| MARC R BUSBY & | JANE P BUSBY JT TEN | 75 WILLIAMS AVENUE | | | | NEWTOWN PA | 18940-3613 | |
| MARC R DE BELLEFEUILLE | | 558 FORESTVIEW | | | | HUDSON QC  J0P 1H0 | | CANADA |
| MARC R RACHIELE | | 72 SUN HARBOUR PL S E | | | | CALGARY AB  T2X 3B2 | | CANADA |
| MARC R SCHIFFERLE | | 24 GEORGE ST | | | | DEPEW NY | 14043-1007 | |
| MARC RAZA | | 37 TIMBER CREEK CR | | | | FONTHILL ON  L0S 1E4 | | CANADA |
| MARC RUBIN | | 1126 WILL O WOOD DR | | | | HUBBARD OH | 44425-3336 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARC S ALPERT | | 2697 N OCEAN BLVD - F201 | | | | BOCA RATON FL | 33431 | |
| MARC S MCCAIN | | 710 CURLETT ST | | | | WILMINGTON DE | 19801-4808 | |
| MARC S PRIZANT & | JUSTIN MARC PRIZANT JT TEN | 360 E BUDD ST | | | | SHARON PA | 16146-1904 | |
| MARC SAMBERG | C/O PMB | 484 LAKE PARK AVENUE | BOX 121 | | | OAKLAND CA | 94610-2730 | |
| MARC SANTANA & | ELAINE SANTANA JT TEN | 2172 GRICE LANE | | | | KETTERING OH | 45429-4154 | |
| MARC SCOTT COOPERMAN | | 2 S 378 WILLIAMS RD | | | | WARRENVILLE IL | 60555-2226 | |
| MARC STEPHEN RENDELL & | VICTORIA C RENDELL JT TEN | 660 SOUTH 85TH ST | | | | OMAHA NE | 68114 | |
| MARC TAUBENFELD | | 3420 AMHERST AV | | | | DALLAS TX | 75225-7624 | |
| MARC ULBRICH | | 7647 SILVER WELLS RD | | | | LAS VEGAS NV | 89149 | |
| MARC V ARCHER | | 308 W 3RD AV | | | | FLINT MI | 48503-2522 | |
| MARC VINCENT DELL ACQUA | | 814 CRESTVIEW COURT | | | | SAN MARCOS CA | 92069-4976 | |
| MARC W GIBSON | CUST | 6708 ODONIEL LOOP WEST | | | | LAKELAND FL | 33809 | |
| MARC W NYHOLM | | 2303 WILDWOOD | | | | GRAND BLANC MI | 48439 | |
| MARC W WINCHELL | | 15940 LAKEFIELD RD | | | | HEMLOCK MI | 48626-8713 | |
| MARC WILLIAMSON GARDNER | | 802 NORTH LAKE DRIVE | | | | LINCOLN NE | 68528 | |
| MARC XAVIER SNEED | | 4500 CHESHIRE DOWNS COURT | | | | RALEIGH NC | 27603 | |
| MARC-DAVID R SHULMAN | | 5193 DUANE DR | | | | FAYETTEVILLE NY | 13066-1814 | |
| MARCE LAMPLEY | | 1106 RIVERVIEW ST NW | | | | WARREN OH | 44485 | |
| MARCEL A NICOLAS | | 201 SW 5TH ST | | | | HALNDLE BEACH FL | 33009 | |
| MARCEL A SAGER & | KAREN GOLDBERG SAGER JT TEN | 3171 MONTEREY DRIVE | | | | MERICK NY | 11566-5135 | |
| MARCEL C CARRERE | | 812 WESTMORELAND DR | | | | MONTEBELLO CA | 90640-2452 | |
| MARCEL G DE MUYNCK | | 60 STRATFORD LN | | | | ROCHESTER HLS MI | 48309-2066 | |
| MARCEL HOFFMAN | | 680 MADISON AVE #405 | | | | NEW YORK NY | 10021 | |
| MARCEL J CALABRESE | | 5634 BELLEZA DRIVE | | | | PLEASANTON CA | 94588-4092 | |
| MARCEL J GRENIER & | LORRAINE E GRENIER JT TEN | 100 SHADOW LANE | | | | WEST HARTFORD CT | 06110-1644 | |
| MARCEL J LAMOTHE | | 37 FAIRWAY LANE | | | | BLACKSTONE MA | 01504-2300 | |
| MARCEL J MESSONNIER JR & | BERNADINA T MESSONNIER JT TEN | 15 S BELFAIR PL | | | | THE WOODLANDS TX | 77382-5302 | |
| MARCEL J SUJKOWSKI & | LEONA M SUJKOWSKI JT TEN | 1806 34TH ST | | | | BAY CITY M | 48708-8150 | |
| MARCEL J SUJKOWSKI & | LEONA M SUJKOWSKI JT TEN ENT | 1806 34TH ST | | | | BAY CITY M | 48708-8150 | |
| MARCEL JOYAL | | 140 GROVE ST | | | | MILLVILLE MA | 01529-1640 | |
| MARCEL L DELAGE | | 1441 SCENIC PINES DR | | | | LAWRENCEVILLE GA | 30044-6286 | |
| MARCEL NORMANDIN | | 20 JOSEPH RD | | | | MILFORD MA | 01757-1420 | |
| MARCEL NORMANDIN & | MONIQUE C NORMANDIN JT TEN | 20 JOSEPH ROAD | | | | MILFORD MA | 01757-1420 | |
| MARCEL P COTE & | DELORES J COTE JT TEN | 3008 GAINES RD | | | | ALBION NY | 14411-9027 | |
| MARCEL R CONWAY | | 12295 4TH ST | | | | YUCAIPA CA | 92399 | |
| MARCEL R WANCKET | | 50545 LAGAE | | | | NEW BALTIMORE MI | 48047-4234 | |
| MARCEL RAJOTTE | | 30 LEXINGTON PKWY | | | | PITTSFIELD MA | 01201-7330 | |
| MARCEL SCRAIRE | | 92 SAUVE | | | | VAUDREUIL QC  J7V 5Y3 | | CANADA |
| MARCEL V CARRARA & | DOLORES I CARRARA JT TEN | 1119 ROSEHILL BLVD | | | | SCHENECTADY NY | 12309-4620 | |
| MARCEL VERMEULEN & | CLARA VERMEULEN JT TEN | 3750 W 83RD ST | | | | CHICAGO IL | 60652-2402 | |
| MARCEL WEINTRAUB | | 2118 SOUTH BELVOIR BLVD | | | | SOUTH EUCLID OH | 44121-1202 | |
| MARCELA E KNOX | | 1371 LINDEN BOULEVARD | APT 15D | | | BROOKLYN NY | 11212-4713 | |
| MARCELE D BALDWIN | | 19000 BENTLER | | | | DETROIT MI | 48219 | |
| MARCELENE P GINN | | 841 NORTH LEAVITT ROAD | | | | LEAVITTSBURG OH | 44430-9626 | |
| MARCELIN HERNANDEZ | | 2075 RILEY ROAD | | | | CARO MI | 48723 | |
| MARCELIN V VERGARA | | 40739 MALVERN DRIVE | | | | STERLING HEIGHTS MI | 48310-6959 | |
| MARCELINE F STOUT | | 1221 BEECH ST | | | | TORRANCE CA | 90501-2422 | |
| MARCELINE J KEELER | TR | MARVIN E KEELER & MARCELINE J | KEELER REVOCABLE TRUST | UA 9/7/93 | BOX 1281 | GARDENVIL NV | 89410-1281 | |
| MARCELINE L MAHAN | | R 3 BOX 127 N | | | | MONTICELLO KY | 42633-9517 | |
| MARCELINE L WHIPP | | 4207 TREEGARDEN | | | | SAN ANTONIO TX | 78222-3709 | |
| MARCELINO VARGAS | | 13700 FILMORE STREET | | | | PACOIMA CA | 91331-2911 | |
| MARCELL ROMANCKY | | 9640 ROMANCKY RD | | | | ST HELEN MI | 48656-9455 | |
| MARCELL WILLIAMS | | 2731 BEACON HILL CT | | | | WICHITA KS | 67220-4222 | |
| MARCELLA A MASTRODONATO | | 551 TREMONT ST | | | | TAUNTON MA | 02780-5115 | |
| MARCELLA ATHMANN TOD | LAUREEN ATHMANN | 146 E BUFFALO ST | | | | DULUTH MN | 55811-2337 | |
| MARCELLA B BOYD | | BOX 498 | | | | CROSBY ND | 58730-0498 | |
| MARCELLA B JOHNSTON | | 859 ADNAH CHURCH ROAD | | | | ROCK HILL SC | 29732-8507 | |
| MARCELLA C GRIMM | | 3192 N PARK EXT RD 4 | | | | WARREN OH | 44481-9366 | |
| MARCELLA CARE TOD | JON CARE | 5409 MISTY CREEK | | | | FLINT MI | 48532 | |
| MARCELLA D BEHAN | ATTN JOHN TAYLOR | 257 PATURA RD | | | | MODENA NY | 12548-5314 | |
| MARCELLA D GOUL | | 1460 CHAMPLIN CIR | | | | GULFPORT MS | 39507-4208 | |
| MARCELLA D PIERCE | | 2320 WEST ROUNDTABLE DRIVE | | | | CANTON MI | 48188-1947 | |
| MARCELLA E BERNETHY & | WILLIAM L BERNETHY JT TEN | PO BOX 478 | | | | BIG TIMBER MT | 59011-0478 | |
| MARCELLA ESSER & | JOHN ESSER JT TEN | 5448 OKEMOS ROAD | | | | EAST LANSING MI | 48823-2925 | |
| MARCELLA F SHORT | ATTN MARCELLA FERGUSON | 5881 DEASE LAKE RD | | | | HALE MI | 48739-8807 | |
| MARCELLA H BRINICH & | ROBERT F BRINICH JT TEN | 12290 CONE DR | | | | SHELBY TWP MI | 48315-5700 | |
| MARCELLA H GRIFFIN | | 202 PARK ST APT 105 | | | | SPEARVILLE KS | 67876 | |
| MARCELLA J CRISCI | | 333 EUCLID AVE | | | | LOCH ARBOUR NJ | 07711-1238 | |
| MARCELLA J JOCKWIG | | 5667 BRUNSWICK | | | | WATERFORD MI | 48327-2512 | |
| MARCELLA J LANDIS & | EDWIN P LANDIS JT TEN | 495 W PATRIOT ST | # 232 | | | SOMERSET PA | 15501-1503 | |
| MARCELLA J MELTON | | 5522 W OHIO ST 2E | | | | CHICAGO IL | 60644-1523 | |
| MARCELLA JAMES | | 6096 EAST DODGE ROAD | | | | MOUNT MORRIS MI | 48458-9720 | |
| MARCELLA L DOYLE | TR MARCELLA L DOYLE REVOCABLE | UA 09/24/96 | 4614 RIVA RIDGE COURT | | | INDIANAPOLIS IN | 46237-2105 | |
| MARCELLA L HAYES | | 2712 W TWICKINGHAM DR | | | | MUNCIE IN | 47304-6515 | |
| MARCELLA L MEHRMANN | | 1420 NEWARK RD | | | | GRANVILLE OH | 43023-1461 | |
| MARCELLA L RODRIGUEZ | | 6578 CREEKSIDE TRAIL | | | | SOLON OH | 44139-3169 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARCELLA LANZA | | 153 CAMDEN G 153 | | | | WEST PALM BEACH FL | 33417-2024 | |
| MARCELLA LIVINGSTON | | 95 REGENT DRIVE | | | | LIDO BEACH NY | 11561-4922 | |
| MARCELLA M ASHLEY | | 623 FARMSTEAD LANE | | | | LANSING MI | 48917-3024 | |
| MARCELLA M CHAMBERLAIN | | 11840 FAIRSPRINGS CRT | | | | CINCINNATI OH | 45246-2101 | |
| MARCELLA M HALPHEN | | 2314 HIDDEN LAKE DR | | | | NORMAN OK | 73069-8063 | |
| MARCELLA M JANOUSKOVEC | | BOX 934113 | | | | MARGATE FL | 33093-4113 | |
| MARCELLA M KENNY | | 4867 WEST 121ST PLACE | | | | ALSIP IL | 60803-2943 | |
| MARCELLA M TREGO | | 328 N DILLWYN RD | | | | NEWART DE | 19711-5505 | |
| MARCELLA MAPES | | 408 OHIO AVE | | | | HOOVEN OH | 45033 | |
| MARCELLA MARTIN | | 3375 LINDEN RD APT 240 | | | | FLINT MI | 48504-5726 | |
| MARCELLA MC CORMICK FAY | | 536 DEER HILL ROAD | | | | SHAVERTOWN PA | 18708-9510 | |
| MARCELLA MULLANEY | APT B | 304 MAURUS ST | | | | ST MARYS PA | 15857-1133 | |
| MARCELLA O MARSHALL | | 5710 E TROPICANA AV 1076 | | | | LAS VEGAS NV | 89122-6774 | |
| MARCELLA PODOJAK & | THERESA SWANSON & | SANDRA KAY M SWANSON JT TEN | 1451 S RIVER RD | | | SAGINAW MI | 48609-5208 | |
| MARCELLA R BEGLEY | C/O MARCELLA R BEGLEY CHARTRAN | 1226 INDIAN TRAIL DR | | | | DOWNINGTOWN PA | 19335 | |
| MARCELLA R HEPPNER | | 73 EDGEMONT RD | | | | KATONAH NY | 10536-1727 | |
| MARCELLA R KEMPER | | 11086 RIDGE FOREST CT | | | | SAINT LOUIS MO | 63126-3429 | |
| MARCELLA R LITTLE | | 12139 ODELL | | | | LINDEN MI | 48451 | |
| MARCELLA R NEITZEL | | 5032 NORTH 28TH STREET | | | | MILWAUKEE WI | 53209-5519 | |
| MARCELLA S FITZSIMMONS | TR MARCELLA S FITZSIMMONS | INTER VIVOS TRUST UA 08/16/96 | 2517 T ST APT D | | | SACRAMENTO CA | 95816-7250 | |
| MARCELLA S LANGWEROWSKI | | 33716 SHELLEY LYNNE DRIVE | | | | STERLING HEIGHTS MI | 48312-6052 | |
| MARCELLA S SCHMITT | | 417 TYSON AVE | | | | GLENSIDE PA | 19038-3019 | |
| MARCELLA STAGLIANO | | 31 FOXE COMMONS | | | | ROCHESTER NY | 14624 | |
| MARCELLE D LOWELL | | 49 SERPENTINE LN | | | | LEVITTOWN PA | 19055 | |
| MARCELLE H WEBB | | 1401 E MOULTRIE DR | STE 308 | | | BLYTHEVILLE AR | 72315 | |
| MARCELLETT L GRAY | | 10134 MONICA | | | | DETROIT MI | 48204-1299 | |
| MARCELLINA CHECCHIN | | 339 E FLORENCE ST | | | | OGLESBY IL | 61348-1236 | |
| MARCELLINA CHECCHIN & | JERRY PIASSE JT TEN | CHECCHIN C/O PIASSE | 514 NORTH OLIVE STREET | | | TOLUCA IL | 61369-6939 | |
| MARCELLINA CHECCHIN & | RINO CHECCHIN JT TEN | 339 E FLORENCE ST | | | | OGLESBY IL | 61348-1236 | |
| MARCELLINE C KING | | 2302 E 1100 N | | | | ALEXANDRIA IN | 46001-8491 | |
| MARCELLINE R SYLVAN | TR MARCELINE R SYLVAN TRUST | UA 12/06/96 | 28 W 015 HILLVIEW DR | | | NAPERVILLE IL | 60564-9639 | |
| MARCELLINE S RIES | | 23485 HWY 316 | | | | HASTINGS MN | 55033 | |
| MARCELLINE WELSH BRAGET | | 18815 MOUNTS RD SW | | | | DUPONT WA | 98327-9506 | |
| MARCELLO A GALLI | | 60 ARTHUR PL | | | | YONKERS NY | 10701-1703 | |
| MARCELLO CAIOLA | | 6207 STARDUST LANE | | | | BETHESDA MD | 20817-5927 | |
| MARCELLUS A HUGGINS | | 2820 CISSNA | | | | KANSAS CITY KS | 66104-5439 | |
| MARCELLUS CHILDRESS | | 301 W STEWART AV C | | | | FLINT MI | 48505-3215 | |
| MARCELLUS D LEMAIRE | TR | M D LEMAIRE REVOCABLE TRUST OF | 1998 UA 01/25/98 | BOX 25 | | TAUNTON MA | 02780-0025 | |
| MARCELLUS J COLLIER | | 29441 W JEFFERSON | APT# 15A | | | ROCKWOOD MI | 48173 | |
| MARCELLUS LYLE JR | | 5443 STIFFLER RD | | | | FLINT MI | 48505-1095 | |
| MARCELLUS R HERRING | | 2201 RIVIERA DR | | | | INDIANAPOLIS IN | 46260-4348 | |
| MARCELO SOLORZANO | | 531 KIRBY DR | | | | LANSING MI | 48915-1939 | |
| MARCELYN L PICK | | 92 NORTH WREN | | | | NEW ORLEANS LA | 70124-4110 | |
| MARCENE B VESTER & | GRETCHEN DAWN LEWIS JT TEN | 823 LAKE BOONE TRAIL | | | | RALEIGH NC | 27607-6605 | |
| MARCENE B VESTER & | J PRESTON W VESTER JT TEN | 823 LAKE BOONE TRAIL | | | | RALEIGH NC | 27607-6605 | |
| MARCENE G PHILLIPS | | 226 FENNER HILL RD | | | | PORT CRANE NY | 13833 | |
| MARCEY ANN BRONOEL & | KAREN SUE BRONOEL JT TEN | 1659 CATALPA DR | | | | BERKLEY MI | 48072 | |
| MARCH SADOWITZ | | 186 HONNELVILLE RD | | | | SAUGERTINES NY | 12477-4204 | |
| MARCHEL BROWN | | 7256 N IRISH RD | | | | OTISVILLE MI | 48463-9417 | |
| MARCHELLE M DAVIS | | 4866 PINNACLE DR | | | | STONE MTN GA | 30088-2374 | |
| MARCHIE WALK HARRIS | | BOX 506 | | | | PARAGON IN | 46166-0506 | |
| MARCI A MILITC | | 57 RUSSELL AVE | | | | COLUMBUS OH | 43215-2036 | |
| MARCI G GRANT & | STEVEN GRANT JT TEN | 4830 ROLLING RIDGE CT | | | | WEST BLOOMFIELD MI | 48323-3349 | |
| MARCI L FRISHMAN | | 29 WHITE BIRCH DR | | | | POMONA NY | 10970-3403 | |
| MARCI SALMON | CUST GABRIEL CHARLES SALMON | UGMA CA | 6057 E CALLE CEDRO | | | ANAHEIM CA | 92807-3208 | |
| MARCIA A ALDERINK | | 9456-28TH ST S E | | | | ADA MI | 49301-8541 | |
| MARCIA A CASEY | | 10505 SE 52ND AVE | | | | MILWAUKIE OR | 97222-4302 | |
| MARCIA A CAVANAUGH | | 51 HEPBURN RD | | | | HAMDEN CT | 06517-2921 | |
| MARCIA A GABRIEL | | 5162 LOGANBERRY DR | | | | SAGINAW MI | 48603-1138 | |
| MARCIA A GIBBENS & | ROBERT J GIBBENS JR JT TEN | 8192 HIGHLAND TRL | | | | STANWOOD MI | 49346-8954 | |
| MARCIA A HOOPER | | 3653 STAGECOACH DRIVE | | | | OKEMOS MI | 48864-4029 | |
| MARCIA A HOOPER & | MARK E HOOPER JT TEN | 3653 STAGECOACH DRIVE | | | | OKEMOS MI | 48864-4029 | |
| MARCIA A HUEBNER | UNITED STATES | 295 LAFAYETTE ST | | | | MARION OH | 43302-4027 | |
| MARCIA A JAKUBCZAK | | 152 CARDINAL LANE | | | | GRAND ISLAND NY | 14072-1988 | |
| MARCIA A KAMINSKI | | 5384 BROADWAY | | | | OAKLAND CA | 94618-1428 | |
| MARCIA A KRAUSE | | 501 S 525 W | | | | COLUMBUS IN | 47201-4730 | |
| MARCIA A LINDSAY | | 2514 HARVARD AVE | | | | SAN ANGELO TX | 76904-5431 | |
| MARCIA A MCKIBBIN | | 10 PINE VALLEY CT | | | | WEST SENECA NY | 14224-4156 | |
| MARCIA A MORGAN & | ANDRIA J MORGAN JT TEN | 3995 N MICHIGAN AVE | APT 6 | | | SAGINAW MI | 48604-1880 | |
| MARCIA A MORGAN & | DENA F CHILSON JT TEN | 3995 N MICHIGAN APT 6 | | | | SAGINAW MI | 48604 | |
| MARCIA A MULDROW | | PO BOX 3202 | | | | BUFFALO NY | 14240-3202 | |
| MARCIA A PETROVICH | | 67 2ND ST | | | | WATERFORD NY | 12188-2422 | |
| MARCIA A PIERSON | | 26750 HAYES | | | | ROSEVILLE MI | 48066-3168 | |
| MARCIA A SCHWARTZ | | 19 OAK TREE RD | | | | MONMOUTH JCT NJ | 08852-3040 | |
| MARCIA A SIMONS | | 3230 BARCLAY MESSERLY RD | | | | SOUTHINGTON OH | 44470-9756 | |
| MARCIA A SOUTH | | 1506 WEST UNION AVE | | | | WAUSAU WI | 54401 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARCIA A SPACK | | 1278 STEWART RD | | | | SALEM OH | 44460 | |
| MARCIA A STEWART & | LYMAN L STEWART SR JT TEN | 7128 LEBANON TRAIL | | | | DAVISON MI | 48423 | |
| MARCIA A WAARA & | WHITNEY K WAARA JT TEN | 3773 NE TORCH LAKE DR | | | | CENTRAL LAKE MI | 49622 | |
| MARCIA ADA TOTZ | | 2110 HEATHER ROAD | | | | GENEVA IL | 60134-3138 | |
| MARCIA ALLEN | | 711 OAK RIDGE DRIVE | | | | SAND SPRINGS OK | 74063-7012 | |
| MARCIA ANN BATTIS | | PO BOX 221 | | | | MIDDLEBORO MA | 02346-0221 | |
| MARCIA ANN CERRETO | | 142 STONEHENGE TER | | | | CLARK NJ | 07066-2033 | |
| MARCIA ANN JACOBS | | 1014 ANNA AVE | | | | MACHESNEY PARK IL | 61115-3854 | |
| MARCIA ANN ORR | | 501 S 525W | | | | COLUMBUS IN | 47201-4730 | |
| MARCIA ANN VERHUN | | 15754 S PARK | | | | EASTPOINTE MI | 48021-1635 | |
| MARCIA ARMSTRONG | | 11661 FROST RD | | | | TIPP CITY OH | 45371-9109 | |
| MARCIA B CHADBOURNE & | WESLEY CHADBOURNE JT TEN | 38 COLCHESTER RD/BOX 157 | | | | PLYMPTON MA | 02367-1608 | |
| MARCIA B CLEVELAND | | 3336 SPRING VALLEY CT | | | | BIRMINGHAM AL | 35223-2007 | |
| MARCIA B JOHNSON | | 13091 GARFIELD DR | | | | THORNTON CO | 80241-2159 | |
| MARCIA B LANGLOIS | | 720 WHITMAN DR | | | | TURNERSVILLE NJ | 08012-1301 | |
| MARCIA BACHOLZKY & | ELIZABETH HALSEY JT TEN | 5154 ELIZABETH LANE | | | | ALMONT MI | 48003-8732 | |
| MARCIA BARBARA EIDELMAN | | 517 N CANON DRIVE | | | | BEVERLY HILLS CA | 90210-3323 | |
| MARCIA BERMAN | | 10 HAMMOND POND PKWY APT 202 | | | | CHESTNUT HILL MA | 02467-2123 | |
| MARCIA BETH SOWDERS | | 403 W MINNESOTA ST | | | | NORTH SALEM IN | 46165-9539 | |
| MARCIA BOWRON | | 8002 FOREST BREEZE LANE | | | | SPRING TX | 77379-8726 | |
| MARCIA BRADFORD | | 378 BELL HILL RD | | | | DELHI NY | 13753 | |
| MARCIA BRODY | TR UA 12/20/99 | MARCIA BRODY LIVING TRUST | 48 AVON RD | | | NORTHBROOK IL | 60062-1327 | |
| MARCIA C BEARD | | 12306 WILLOW LN | | | | SCOTT AR | 72142-9466 | |
| MARCIA C CLARK | | 543 EAST ORANGE GROVE AVE | | | | SIERRA MADRE CA | 91024-2616 | |
| MARCIA C DE BOTTON | | 10350 9TH NW | | | | SEATTLE WA | 98177-5118 | |
| MARCIA C DICE | | 46929 FOXSTONE PLACE | | | | POTOMAC FALLS VA | 20165 | |
| MARCIA C FAY | TOWNHOUSE 25 | 400 BRIDLE PATH RD | | | | BETHLEHEM PA | 18017-3148 | |
| MARCIA C GOULD | CUST | TODD L GOULD U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 600 | INDIAN ROCKS BEACH FL | 33786 | |
| MARCIA C HAMAN & | R MARK HAMAN JT TEN | 605 BORDEAUX DR | | | | SOUTHLAKE TX | 76092-8855 | |
| MARCIA C HAYNES | | 3745 ENGLISH AVE | | | | MORRISVILLE NY | 13408 | |
| MARCIA C KERSEY | | 3833 OAK DR | | | | YPSILANTI MI | 48197-3791 | |
| MARCIA C POTAS | | 344 RANDALL RD | | | | BERLIN MA | 01503-1005 | |
| MARCIA C WELLWARTH | | 53 FLORAL AVE | | | | BINGHAMTON NY | 13905-3234 | |
| MARCIA CHRISTIANSEN | | 410 CROSSBOW DR | | | | PLOVER WI | 54467-2102 | |
| MARCIA COMBS MEEKS | | 7417 E SYCAMORE | | | | EVANSVILLE IN | 47715-3761 | |
| MARCIA CRAWFORD | | 8007 N W WAYLAND CIRCLE | | | | KANSAS CITY MO | 64152-1671 | |
| MARCIA D GROOME | ATTN MARCIA D GROOME GREENE | 46 GOODNOW RD | | | | PRINCETON MA | 01541-1602 | |
| MARCIA D JONES | | 50 PINECLIFF DRIVE | | | | MARBLEHEAD MA | 01945-1247 | |
| MARCIA D OBRIEN & | RICHARD V OBRIEN JT TEN | 1355 MAYFLOWER AVE | | | | MELBORNE FL | 32940-6726 | |
| MARCIA DELANEY WELSH | | 4365 BRIDLE WAY | | | | RENO NV | 89509-2904 | |
| MARCIA DYKES BURRUS | | PO BOX 1539 | | | | TRYON NC | 28782-1539 | |
| MARCIA E BARKER | | 10315 LATNEY RD | | | | FAIRFAX VA | 22032-3248 | |
| MARCIA E BROWER | | 231 RIDGEVIEW DR | | | | DEVENPORT FL | 33837 | |
| MARCIA E HANLEY & | HAROLD G HANLEY JT TEN | 901 2ND ST | | | | COVINGTON IN | 47932-1002 | |
| MARCIA E HARMS | | 7348 AUDUBON ROAD | | | | INDIANAPOLIS IN | 46250-2620 | |
| MARCIA E RUDZINSKI | | 36 HIGHRIDGE ROAD | | | | EASTON CT | 06612-2021 | |
| MARCIA E SCHAEFER & WILLIAM | F SCHAEFER JR TR OF THE | SCHAEFER TR U/ART SIX U/W | GENEVIEVE M EARLE | 305 RIVERS EDGE | | WILLIAMSBURG VA | 23185-8936 | |
| MARCIA E SCHRAMSKI & | THOMAS J SCHRAMSKI JT TEN | 2155 GRENADIER DRIVE | | | | TROY MI | 48098-5216 | |
| MARCIA E VRABEL | | 109 LISA CIR | | | | WHITE LAKE MI | 48386-3445 | |
| MARCIA E WAITZMAN | | 18 OLD LAKE ROAD | | | | CONGERS NY | 10920-2422 | |
| MARCIA E WALKER | | 2827 MERRIWEATHER | | | | WARREN OH | 44485-2510 | |
| MARCIA E WEISSNER & | STEVEN W WEISSNER JT TEN | 421 TIMBERLAKE TRAIL | | | | FT WAYNE IN | 46804-5942 | |
| MARCIA E WITTREN | CUST DEAN MICHAEL WITTREN UGMA | 4007 10TH AVENUE NW | | | | ROCHESTER MN | 55901-1302 | |
| MARCIA E WITTREN AS | CUSTODIAN FOR DEAN MICHAEL | WITTREN U/THE MINN UNIFORM | GIFTS TO MINORS ACT | 4007 10TH AVENUE NW | | ROCHESTER MN | 55901-1302 | |
| MARCIA ELIZABETH ANANICH | | 53232 CHESHIRE DR | | | | SHELBY TOWNSHIP MI | 48316-2711 | |
| MARCIA ELIZABETH BAULCH | | BOX 354 | | | | FAR HILLS NJ | 07931-0354 | |
| MARCIA ELLEN DORN | CUST WILLIAM C DORN UGMA WA | 4213 VAN HORN LANE | | | | BELLINGHAM WA | 98226-8306 | |
| MARCIA ELLEN HAUPT | | 159 BRUSH HOLLOW CRES | | | | RYE BROOK NY | 10573-1622 | |
| MARCIA ELLEN HULL | | 185 PINE LOOP | | | | MADISONVILLE TN | 37354 | |
| MARCIA F ALIG | | 17 LANDING LANE | | | | PRINCETON JCT NJ | 08550-1211 | |
| MARCIA F BLOOM-VETTESE | | 4291 IVERNESS LN | | | | WEST BLOOMFIELD MI | 48323-2829 | |
| MARCIA F CARR | | 355 RANDWOOD DR | | | | WILLIAMSVILLE NY | 14221-1442 | |
| MARCIA F KIRKPATRICK | | 5100 BUCKHEAD TRAIL | | | | KNOXVILLE TN | 37919-8903 | |
| MARCIA F NEWCOMER | | 775 STONEWOOD RD | | | | YORK PA | 17402-8105 | |
| MARCIA F NEWCOMER & | RICK L NEWCOMER TEN ENT | 775 STONEWOOD RD | | | | YORK PA | 17402-8105 | |
| MARCIA FARBMAN | | 3020 VALENCIA TERRACE | | | | CHARLOTTE NC | 28211 | |
| MARCIA FRANK | | BOX 5664 | | | | HILTON HEAD SC | 29938-5664 | |
| MARCIA G MILCHIKER | CUST DANIEL MILCHIKER UGMA OH | APT 504-4 | 26132 OROVILLE PLACE | | | LAGUNA HILLS CA | 92653-6315 | |
| MARCIA G NITZ | C/O M G PELL | 7661 FAIRLAWN | | | | JENISON MI | 49428-7753 | |
| MARCIA GROOME | | 1007 BIRCHWOOD LANE | | | | KOKOMO IN | 46901-6402 | |
| MARCIA GRUETER HOWARTH | CUST SUSANNE MARIE HOWARTH UG | 25 OAKRIDGE DR | | | | OLD LYME CT | 06371-1824 | |
| MARCIA H BOYNE | | 11 EDISON COURT | | | | FREDERICKSBRG VA | 22407 | |
| MARCIA H DIAMANTIS | | 173 MIDWOOD RD | | | | GLEN ROCK NJ | 07452-1926 | |
| MARCIA H KEHRES | TR UW MARCIA H KEHRES 7/7/93 | 70 RIVERSTONE DR | | | | MORELAND HILLS OH | 44022 | |
| MARCIA H LONG | | PO BOX 20335 | | | | NEW YORK NY | 10021-0065 | |
| MARCIA H NISHINO | | 1780 N WINLOCK ST | | | | ORANGE CA | 92865-4460 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARCIA H PECKINS | TR MARCIA PECKINS LIVING TRUST | UA 10/7/99 | 13851 ONEIDA DR | | | DELRAY BEACH FL | 33446-3347 | |
| MARCIA H ZOOK | | PO BOX 637 | | | | GALVESTON IN | 46932-0637 | |
| MARCIA HAMMERBACHER | | 5050 STROEBEL RD | | | | SAGINAW MI | 48609-5212 | |
| MARCIA HOLLOWAY | | PO BOX 1115 | | | | DRIPPING SPGS TX | 78620 | |
| MARCIA HOWES OSMAN | TR OSMAN FAMILY TRUST | UA 10/15/97 | 13403 CRISPIN WAY | | | ROCKILLE MD | 20853 | |
| MARCIA I HESTER | | 9283 W 1300 N | | | | ELWOOD IN | 46036-8701 | |
| MARCIA I LAPPAS | CUST | THOMAS LAPPAS UTMA VA | 13121 GREG ROY LANE | | | HERNDON VA | 20171-3002 | |
| MARCIA I VAN TUYL & | BENJAMIN D VAN TUYL TR | UA 10/21/1993 | MARCIA ISTOCK VAN TUYL LIVIN | TRUST | 432 HILLDALE DR | ANN ARBOR MI | 48105-1121 | |
| MARCIA J FLEURY & | ALISON C BOEHM JT TEN | PO BOX 1956 | | | | EDMONDS WA | 98020 | |
| MARCIA J GUTIERREZ | | 1773 E CARLETON RD | | | | ADRIAN MI | 49221-9761 | |
| MARCIA J HAGERMAN | | BOX 408 | | | | CLARKSTON MI | 48347-0408 | |
| MARCIA J HOLDEN | | 4606 BRANDON LANE | | | | BELTSVILLE MD | 20705-2603 | |
| MARCIA J LEAR | | 4010 COLTER CT | | | | KOKOMO IN | 46902-4485 | |
| MARCIA J SIMMONS | | 267 BUCKHORN DR | | | | BELVIDERE NJ | 07823-2708 | |
| MARCIA JANE EVERSON | | 6203 EAST 11TH AVENUE | | | | DENVER CO | 80220-4653 | |
| MARCIA JEAN ACKLEY | 207 | 835 S LUCERNE | | | | LOS ANGELES CA | 90005-3793 | |
| MARCIA JEAN BENZEL | | 5565 EAST CAMDEN STREET | | | | TUCSON AZ | 85712 | |
| MARCIA JEAN MATICKA | | 228 ROLLINGWOOD CT | | | | LAVERGNE TN | 37086-4113 | |
| MARCIA JEAN PORTER SCHROLL | | 5225 NESTLE CT | | | | RENO NV | 89511-5078 | |
| MARCIA JEANNE GARSKY | | 781 INVERNESS DRIVE | | | | OXFORD MI | 48371 | |
| MARCIA JOAN ZIBULSKY | | 87-52 CHEVY CHASE ST | | | | JAMAICA NY | 11432-2440 | |
| MARCIA K CLAYCOMB | | 1122 TAMARA LANE | | | | COLUMBIA TN | 38401 | |
| MARCIA K FELTNER | | 4436 NW 63 DR | | | | COCONUT CREEK FL | 33073-1969 | |
| MARCIA K HAIGHT | | 1726 PALISADES DR | | | | PACIFIC PALISADES CA | 90272-2115 | |
| MARCIA K HAIGHT | | 1726 PALISADES DRIVE | | | | PACIFIC PALISADES CA | 90272-2115 | |
| MARCIA K HAIGHT & | RALPH L HAIGHT JT TEN | 1726 PALISADES DR | | | | PACIFIC PALISADES CA | 90272-2115 | |
| MARCIA K HARRISON & | EMERSON M HARRISON JR JT TEN | 2 LEDGEWOOD DR | | | | WESTFORD MA | 01886-2545 | |
| MARCIA K SKODAK | | 9575 E COPAS RD | | | | LENNON MI | 48449-9650 | |
| MARCIA K WILLS | | 38 COTTON CROSSING WEST | | | | SAVANNAH GA | 31411-1543 | |
| MARCIA L ANGERHOFER | | 9 PINE STREET | | | | AMESBURY MA | 01913 | |
| MARCIA L BARTON | | 1428 LEDGE ROCK TERR | | | | COLORADO SPRINGS CO | 80919-3346 | |
| MARCIA L BAUER | | 6262 MALCOLM DR | | | | DALLAS TX | 75214-3094 | |
| MARCIA L BENNETT | | 15169 NORMAN | | | | LIVONIA MI | 48154-4787 | |
| MARCIA L BENNETT & | DEBRA L BENNETT JT TEN | 15169 NORMAN | | | | LIVONIA MI | 48154-4787 | |
| MARCIA L BENNETT & | ROBERT S BENNETT JT TEN | 15169 NORMAN | | | | LIVONIA MI | 48154-4787 | |
| MARCIA L BENNETT & | ROBIN A BENNETT JT TEN | 15169 NORMAN | | | | LIVONIA MI | 48154-4787 | |
| MARCIA L BOHNSACK | | 3140 STATE HIGHWAY M28 E | | | | MARQUETTE MI | 49855 | |
| MARCIA L BRYAN | | 860 BEAU PRE SOUTH | | | | MEMPHIS TN | 38120 | |
| MARCIA L BURGERING | | 126 PARK MEADOWS DRIVE | | | | LANSING MI | 48917-3417 | |
| MARCIA L BURGERING & | EARL W BURGERING JT TEN | 126 PARK MEADOWS DR | | | | LANSING MI | 48917-3417 | |
| MARCIA L CORBETT | CUST JEFFRY THOMAS CORBETT | UGMA PA | 1947 PLEASANT GROVE RD RR | | | CLAYSVILLE PA | 15323-1038 | |
| MARCIA L COURTNEY | | BOX 2568 | | | | PONCA CITY OK | 74602-2568 | |
| MARCIA L FERGUSON | | BOX 520 | | | | NOBLESVILLE IN | 46061-0520 | |
| MARCIA L FLETT | | 9420 W 74TH AVENUE | | | | ARVADA CO | 80005 | |
| MARCIA L FRANZ | | PO BOX 236 | | | | COOPERSTOWN PA | 16317 | |
| MARCIA L GARTLAND | | 1190 STONEHENGE ROAD | | | | FLINT MI | 48532-3223 | |
| MARCIA L GROVES | | 6459 STONEY CREEK DR | | | | DAYTON OH | 45424-3658 | |
| MARCIA L HARDEN | | 646 BENDING BOUGH DR | | | | WEBSTER NY | 14580-8913 | |
| MARCIA L KASKA | | 1109 CHELSEA LN | | | | PEARLAND TX | 77581 | |
| MARCIA L KLUDING | | 208 STRECKER ROAD | | | | MILAN OH | 44846-9550 | |
| MARCIA L MACK | | 12241 CORUNNA RD | | | | LENNON MI | 48449-9710 | |
| MARCIA L MCGUCKIN | | 152 CANTERBURY | | | | FAIRFIELD GLADE TN | 38558-7094 | |
| MARCIA L PRILLER | | 1415 SPRING LAKE HWY | | | | BROOKSVILLE FL | 34602 | |
| MARCIA L PULS & | JOHN G PULS JT TEN | 378 W CHESTNUT LANE | | | | GRAFTON WI | 53024-2277 | |
| MARCIA L RAMSEY | | 602 SUNRISE DR | | | | AMHERST OH | 44001-1659 | |
| MARCIA L REDDERSEN | | 2 TURNBERRY LANE N W | | | | WARREN OH | 44481-9487 | |
| MARCIA L RICHMAN AS | CUSTODIAN FOR LARRY DALE | RICHMAN U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 1021 E OLIVE STREET A | | ARLINGTON HEIGHTS IL | 60004-5014 | |
| MARCIA L SPRADLIN | | 3913 EASTERN DR | | | | ANDERSON IN | 46012-9447 | |
| MARCIA L STRONG | | 9980 BROOKS ROAD | | | | LENNON MI | 48449-9679 | |
| MARCIA L THOMPSON | | 1437 S LOHMAN RD | | | | WRIGHT CITY MO | 63390-4911 | |
| MARCIA L WOODS | | 2324 ISSAQUAH ST | | | | CUYAHOGA FALLS OH | 44221 | |
| MARCIA LANE | | 9927 RAVENNA RD | | | | TWINSBURG OH | 44087 | |
| MARCIA LEWIS | | 4386 MARIVAL WAY | | | | MASON OH | 45040-2864 | |
| MARCIA LOU PIERSON | | 2108 COUNTRY CLUB BLVD | | | | AMES IA | 50014-7015 | |
| MARCIA LYNCH | | 26 JUNIPER POINT RD | | | | BRANFORD CT | 06405-5632 | |
| MARCIA M HOWE | | 25 FAIRVIEW AVE | | | | SUMMIT NJ | 07901-1712 | |
| MARCIA M MC DONELL | | 3095 N 157TH LN | | | | GOODYEAR AZ | 85338 | |
| MARCIA M SNYDER | | 9067 S IRISH RD | | | | GRAND BLANC MI | 48439-7413 | |
| MARCIA M WELSH | | 201 WILLIS RD | | | | FRANKLIN VA | 23851-2922 | |
| MARCIA M WENTWORTH | | 65 OAKLEY ROAD | | | | WATERTOWN MA | 02472-1306 | |
| MARCIA M YARGC | | 2231 NORTHFIELD N W | | | | WARREN OH | 44485-1413 | |
| MARCIA MACARTHUR DELICATE | | 1790 PERENNIAL LANE | | | | GOODE VA | 24556-2916 | |
| MARCIA MARCUS | | 311 GODDARD AVE | | | | BROOKLINE MA | 02445-7425 | |
| MARCIA MARTIN | | 455 W FRONT ST APT 302 | | | | WHEATON IL | 60187-4151 | |
| MARCIA MCGUCKIN | | 152 CANTERBURY DR | | | | FAIRFIELD GLADE TN | 38558-7094 | |
| MARCIA MILLER | CUST JEREMY SAMUEL MILLER | UTMA CA | 3464 MEIER ST | | | LOS ANGELES CA | 90066-1702 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARCIA MILLER | CUST TALIA MICHELLE MILLER | UTMA CA | 3464 MEIER ST | | | LOS ANGELES CA | 90066-1702 | |
| MARCIA MOLTER | | 5630 GLASTONBERRY | | | | TOLEDO OH | 43613-2322 | |
| MARCIA MULLIN GREEN & | ALEX A GREEN JT TEN | 205 COMMONWEALTH | | | | FLINT MI | 48503-2155 | |
| MARCIA MULLIN GREEN & | BETSY GREEN JT TEN | 205 COMMONWEALTH | | | | FLINT MI | 48503-2155 | |
| MARCIA N GREEN | | 7 EASTERN ROAD | | | | HARTSDALE NY | 10530-2103 | |
| MARCIA NAN WOLF | | 141 PEARL BROOK DRIVE | | | | CLIFTON NJ | 07013-4015 | |
| MARCIA NATALIE CANTER | | BOX 1575 | | | | WESTBORO MA | 01581-6575 | |
| MARCIA NIWA | | 30203 COUSINO | | | | WARREN MI | 48092-4904 | |
| MARCIA PLYMPTON | | 8 ROBIN ST | | | | PLAINVILLE MA | 02762-1502 | |
| MARCIA R BARTON | | 415 DUMBARTON BLVD | | | | RICHMOND HEIGHTS OH | 44143-1703 | |
| MARCIA R CARTER | | 177 N BROCKWAY | | | | YOUNGSTOWN OH | 44509-2317 | |
| MARCIA R GEORGE | | 25883 FOX CT | | | | WARREN MI | 48091-1371 | |
| MARCIA R KINSEY | | 12170 M-156 | | | | MORENCI MI | 49256-9569 | |
| MARCIA R LUCAS | | 2526 POHENS NW | | | | GRAND RAPIDS MI | 49544-1855 | |
| MARCIA R RENNIE | | 739 STARIN AVE | | | | BUFFALO NY | 14223-3111 | |
| MARCIA RUDNITSKY | | 740 WEST END AVE | | | | NEW YORK NY | 10025-6246 | |
| MARCIA S CHEW | | 436 E BARBER AVE | | | | WOODBURY NJ | 08096-2833 | |
| MARCIA S COHN | | 175 E DELAWARE | APT 6003 | | | CHICAGO IL | 60611-7726 | |
| MARCIA S CREIGHTON | | 5300 NE 24TH TER APT 113-C | | | | FT LAUDERDALE FL | 33308-3927 | |
| MARCIA S CRUMP | | 4800 NICHOLS RD | | | | MASON MI | 48854-9549 | |
| MARCIA S FORT | | 3201 FAIRVIEW DRIVE | | | | JACKSON MI | 49203-4640 | |
| MARCIA S LANDON | | 685 HAWKS NEST CI | | | | ROCHESTER NY | 14626-4883 | |
| MARCIA S NORINS | | 5 GRACE RD | | | | EAST BRUNSWICK NJ | 08816-2753 | |
| MARCIA S PAYTON | | 21641 PEMBROKE AVE | | | | DETROIT MI | 48219-1206 | |
| MARCIA S RUSH & | WILLIAM A RUSH JT TEN | 6121 SW 37TH | | | | PORTLAND OR | 97221 | |
| MARCIA S SCHROEDER | C/O PUGATCH | 654 CROWELL RD | | | | NORTH CHATHAM MA | 02650-1116 | |
| MARCIA S SCHWAN | | 6054 RIVER CRESCENT | | | | NORFOLK VA | 23505-4707 | |
| MARCIA S WELLS | | 24470 CO RTE 159 | | | | WATERTOWN NY | 13601-5705 | |
| MARCIA S WOLK | | 4724 BAYARD ST | | | | PITTSBURGH PA | 15213-1708 | |
| MARCIA SANDERS | CUST TOM SANDERS UGMA ND | 606 15TH ST SE | | | | JAMESTOWN ND | 58401-5740 | |
| MARCIA SIMMON | | BOX 305 | | | | LAKE GEORGE MI | 48633-0305 | |
| MARCIA SIMS | | 41816 WHITE TAIL LANE | | | | CANTON MI | 48188 | |
| MARCIA SPRADLIN | | 3913 EASTERN DR | | | | ANDERSON IN | 46012-9447 | |
| MARCIA STARKE | | 43 E MAIN | | | | GREENWICH OH | 44837-1140 | |
| MARCIA STERNBURG | CUST | SUSAN J STERNBURG U/THE MASS | U-G-M-A | ATTN SUSAN J S SHARER | 2905 OAK SHADOW | OAK HILL VA | 20171-4202 | |
| MARCIA SUSAN GLICK | APT 11G | 195 ADAMS ST | | | | BROOKLYN NY | 11201-1863 | |
| MARCIA V HUNTER | | BOX 62 | | | | HEATH SPRINGS SC | 29058-0062 | |
| MARCIA V WOODS | ATTN MARCIA V HUTCHISON | 17186 KELLY RD | | | | PECATONICA IL | 61063-9318 | |
| MARCIA VALDEZ | CUST ARRON | DIRAN VALDEZ UGMA CA | 405 BLOOMINGDALE CT | | | LAS VEGAS NV | 89144-4151 | |
| MARCIA W CORTESE | | 1815 E MEADOWBROOK | | | | PHOENIX AZ | 85016-5114 | |
| MARCIA W HOLSTER & | NANCY C FENNELL JT TEN | 7 SURREY DRIVE | | | | MANSFIELD MA | 02048-2656 | |
| MARCIA WETZEL REYNOLDS | | 4857 OAKWOOD CT | | | | LOGANVILLE GA | 30052 | |
| MARCIA WILLISON | | 11452 MAPLE DR | | | | LAKEVIEW MI | 48850 | |
| MARCIA WINKLER | | 8650 BOULEVARD E 58 | | | | NORTH BERGEN NJ | 07047-6053 | |
| MARCIA WORTHY & | THOMAS L WORTHY JT TEN | 7312 COLONY DR | | | | WEST BLOOMFIELD MI | 48323-1013 | |
| MARCIA Y MC LAUGHLIN | | 4299 WINDIATE PARK DRIVE | | | | WATERFORD MI | 48329-1264 | |
| MARCIA YON SMITH | | 5274 WHITE SAND CIR NE | | | | ST PETERSBURG FL | 33703-3155 | |
| MARCIAL CABRERA-PORTAL | | 7027 ALLET AVENUE | | | | CINCINNATI OH | 45239 | |
| MARCIAL F IBARRA | | 380 MOUNTAIN RD 613 | | | | UNION CITY NJ | 07087-7311 | |
| MARCIAL M RAMIREZ | | 1309 N WALNUT | | | | LANSING MI | 48906-4739 | |
| MARCIANN M MADEY | | 5604 INWOOD ST | | | | CHEVERLY MD | 20785-1119 | |
| MARCIE M PASHAK & | PAUL P PASHAK JR JT TEN | 616 W RIVER RD | | | | KAWKAWLIN MI | 48631 | |
| MARCIE NAGLE REID | | 3569 ATWILHER DR | | | | HOOVER AL | 35226-2021 | |
| MARCIE RAE JOHNSON | | 8145 HICKORY LANE | | | | LINCOLN NE | 68510-4461 | |
| MARCIE S WHITED | | 2104 DESOTO DR | | | | LANSING MI | 48911-4647 | |
| MARCILLE E CRANDALL | ATTN MARCILLE E DES LAURIERS | 7532 W OLD SAUK RD | | | | VERONA WI | 53593-9780 | |
| MARCILLE L KUDLACK | | 126 N PATTON | | | | DOOLITTLE MO | 65550-9140 | |
| MARCINA MYERS | | 2911 CADILLAC STREET | | | | DAYTON OH | 45439 | |
| MARCK FISZLEWICZ | | 1967 WOODSON CT | | | | DAYTON OH | 45459-1347 | |
| MARCO A MONT | | 972 BRADLEY AVE | | | | FLINT MI | 48503-3176 | |
| MARCO A RAMOS | | 3128 SHELLEY CT | | | | WOODRIDGE IL | 60517-3622 | |
| MARCO BENEDETTO | | 182 UNION AVE | | | | LYNBROOK NY | 11563-4252 | |
| MARCO CALVIN CORNELL | | 18948 SAND HILL RD | | | | GEORGETOWN DE | 19947 | |
| MARCO CAVAZZA | | BOX 7280 | | | | DEARBORN MI | 48121-7280 | |
| MARCO H ELSER | CUST MAXIMILIAN NEWMARK | UGMA NY | VIA PARIGI 11 6TH FL | | | 00185 ROME | | ITALY |
| MARCO J MUSCARELLO & | MICHELLE L MUSCARELLO JT TEN | 38 WEST 386 BURR OAK LANE | | | | SAINT CHARLES IL | 60175 | |
| MARCO NAPOLETANO & | MICHELE NAPOLETANO JT TEN | 155 FINALY ST | | | | STATEN ISLAND NY | 10306-5719 | |
| MARCO PIERMARINI | | VIA CAMPANIA #8 | | | | FERENTILLO/TERNI | | ITALY |
| MARCO R EVANGELISTA | | 19 FIRST AVE | | | | HASKELL NJ | 07420-1500 | |
| MARCO REALTY CORP | ATT H COHEN | 89 WINCHESTER ST | | | | BROOKLINE MA | 02446-2755 | |
| MARCO T TINOZZI | | 204 LINDBERGH RD | | | | SYRACUSE NY | 13205-3249 | |
| MARCO V BRAKOVICH | | 4671 MAHONING NW | | | | WARREN OH | 44483-1418 | |
| MARCO W DELBARBA | | 20 W 021 99TH STREET | | | | LEMONT IL | 60439-8820 | |
| MARCOR B PLATT | | PO BOX 2549 | | | | SAINT JOHNS AZ | 85936-2549 | |
| MARCOS C ORNELAS | | 2311 S CALIFORNIA ST | | | | CHICAGO IL | 60608-3607 | |
| MARCOS CASTILLO | | 3632 MAY ST | | | | FORT WORTH TX | 76110-5337 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARCOS HERNANDEZ | | 112 E MORELAND SCHOOL RD | | | | BLUE SPRINGS MO | 64014-5037 | |
| MARCUM GAINES MILLER | | 426 LAUREL HILLS DRIVE | | | | MOUNT JULIET TN | 37122 | |
| MARCUS A KRUPP & | DONNA G KRUPP TR | UA 04/22/1987 | KRUPP LIVING TRUST | 195 RAMOSO ROAD | | PORTOLA VALLY CA | 94028-7349 | |
| MARCUS A NAYLOR JR | | 909 SUNCREST PLACE | | | | MORGANTOWN WV | 26505-3310 | |
| MARCUS B DIXON | | 165 WESTWARD RD | | | | STONY POINT NC | 28678-9453 | |
| MARCUS B LOTT | | 808 53RD AVE EAST | PALM LAKE ESTATES | LOT 41 E | | BRADENTON FL | 34203-5848 | |
| MARCUS B MARTIN | | 5848 WESTHAVEN DR | | | | FT WORTH TX | 76063 | |
| MARCUS BEGLEY | | 425 ARNOLD RD | | | | KENANSVILLE FL | 34739-9748 | |
| MARCUS BEGLEY & | DORIS J BEGLEY JT TEN | 425 ARNOLD RD | | | | KENANSVILLE FL | 34739-9748 | |
| MARCUS BUTCHER | | 4219 NEVADA AVE | | | | DAYTON OH | 45416-1416 | |
| MARCUS C BRENDEL | | 6735 BRENDEL RD | | | | WHITE LAKE MI | 48383-1316 | |
| MARCUS CHAO | | 857 ASA GRAY DRIVE | | | | ANN ARBOR MI | 48105 | |
| MARCUS COMBS | | 4223 FRANKLIN AVE | | | | NORWOOD OH | 45212-3015 | |
| MARCUS COUCH | | 3560 PINE GROVE AVE | PMB 184 | | | PORT HURON MI | 48060-1994 | |
| MARCUS CRANE HITT & | DORENE CLARK HITT | TR MARCUS & DORENE HITT TRUST | UA 06/26/95 | 1850 W ROUTE 29 | | URBANA OH | 43078 | |
| MARCUS E BREWSTER III | | 6352 SAN JOSE BLVD WEST | | | | JACKSONVILLE FL | 32217 | |
| MARCUS E FLOURNOY | | 83288 TALLASSEE HWY | | | | ECLECTIC AL | 36024-7202 | |
| MARCUS E JONES & | YVONNE L JONES TEN COM | 2218 COUNTRY CLUB | | | | SUGAR LAND TX | 77478-3643 | |
| MARCUS E KANTZ | CUST ALAN | EFRON KANTZ UGMA NY | 930 MOUNTAINVIEW CIRCLE | | | WESTFIELD NJ | 07090-3049 | |
| MARCUS E ROGERS | | 25818 MARITIME CIR S | | | | HARRISON TWP MI | 48045-3075 | |
| MARCUS EVANS | | 1224 5TH AVE S N 17 | | | | DEVILS LAKE ND | 58301 | |
| MARCUS F LUDT | | 51 SPRING STREET | | | | SHAVERTOWN PA | 18708-1132 | |
| MARCUS F REDDY | | 1306 BRIAR RIDGE ELER | | | | KELLER TX | 76248 | |
| MARCUS G CARPENTER III | | 2401 MONTHAVEN DR | | | | DURHAM NC | 27712-1932 | |
| MARCUS G ROBISON | | 7202 WILEY MANGUM ROAD | | | | BAHAMA NC | 27503-8893 | |
| MARCUS GRIGGS JR | | 1922 KEPPEN | | | | LINCOLN PK MI | 48146-1486 | |
| MARCUS H FOLTS | | 93 ARROWHEAD DR | | | | ROCHESTER NY | 14624-2801 | |
| MARCUS H LOGSDON JR & | NAOMI CHILDRESS LOGSDON JT TEN | 3013 ROBBIEDON | | | | MEMPHIS TN | 38128-4902 | |
| MARCUS H MANSOUR | | 1013 N GRANITE ST | | | | GILBERT AZ | 85234-8711 | |
| MARCUS HALL | | 277 TIMBERLAND CIRCLE | | | | CORBIN KY | 40701-8761 | |
| MARCUS J BLONIGEN | | 25341 ISLAND LAKE ROAD | | | | COLD SPRINGS MN | 56320-9605 | |
| MARCUS J DALY II & | KATHLEEN G DALY JT TEN | 403 CANNONBERRY DRIVE | | | | WEBSTER GROVES MO | 63119-4811 | |
| MARCUS JAY HANFLING | | 4608 MIMOSA DR | | | | BELLAIRE TX | 77401-5816 | |
| MARCUS K FIELDS | | 11336 NOTTINGHAM RD | | | | DETROIT MI | 48224-1125 | |
| MARCUS KEITH CIANI | | 845 S STATE ST | | | | SPRINGFIELD IL | 62704-2457 | |
| MARCUS L BURKS | TR UW WINIFRED W BURKS TRUST | 12401 N 22ND ST | APT D-610 | | | TAMPA FL | 33612-3108 | |
| MARCUS L DEAN | | 17095 MOORESVILLE ROAD | | | | ATHENS AL | 35613 | |
| MARCUS L PATRICK | | 454 EDGEBROOK AVE | | | | BROOKVILLE OH | 45309-1335 | |
| MARCUS L SUTTER JR | | 11589 W BRADY RD | | | | CHESANING MI | 48616-1030 | |
| MARCUS LEE | | 5063 SALEM ROAD | | | | COVINGTON GA | 30016-7910 | |
| MARCUS LINDSEY | | 4 PHOENIX MILL PLACE | | | | ALEXANDRIA VA | 22304 | |
| MARCUS M LEECE | | 3960 ASHFORD ST | | | | WHITE LAKE MI | 48383-1700 | |
| MARCUS M MARTINEZ | | 3341 BRONSON LAKE RD | | | | LAPEER MI | 48446-9001 | |
| MARCUS M MUCCILLI | | 27315 48TH AVE SOUTH | | | | KENT WA | 98032-7210 | |
| MARCUS MALOOF | | 4513 HARRISON ST NW | | | | WASHINGTON DC | 20015-2109 | |
| MARCUS MOORE | | 205 CHIPAWAY DRIVE | | | | ALEXANDRIA IN | 46001-2809 | |
| MARCUS MORGAN | | 4465 WILLOW RUN DRIVE | | | | DAYTON OH | 45430-1559 | |
| MARCUS MORRIS | | 1683 OLD GODDARD RD | | | | LINCOLN PK MI | 48146-4033 | |
| MARCUS N SHOEMAKE | | 34721 HIGHLAND DR | | | | NORTH RIDGEVILLE OH | 44039-1723 | |
| MARCUS O BRIGHT | | 1527 HAMPSHIRE CRESCENT | | | | MISSISSAUGA ON  L5G 4P9 | | CANADA |
| MARCUS T GLIDDEN | | 6750 VISTA VIEW PKWY | | | | MOORESVILLE IN | 46158-7496 | |
| MARCUS T LOPEZ | | 4801 S WASHINGTON | | | | SAGINAW MI | 48601-7205 | |
| MARCUS W BERMAN | | POINT ROAD | | | | WILLSBORO NY | 12996 | |
| MARCUS W FLOYD | | 405 WINNONA AVENUE | | | | LUMBERTON NC | 28358 | |
| MARCUS W WIMMER | | 5306 MC CARTNEY RD | | | | SANDUSKY OH | 44870-1530 | |
| MARCY A NELSON & | LAWRENCE NELSON JT TEN | 207 N 58TH ST | | | | SEATTLE WA | 98103-5809 | |
| MARCY H COHEN | | 60 BASIL XING | | | | CRANSTON RI | 02921-3539 | |
| MARCY JO COHEN | | 153 MADISON AVE | | | | ENGLEWOOD NJ | 07631 | |
| MARCY L BAKER | | 3456 S PENNSYLVANIA | | | | INDIANAPOLIS IN | 46227-1222 | |
| MARCY L BOLSTER | | 931 COMPASS POINT | | | | CHARLESTON SC | 29412 | |
| MARCY L MOLLISON | | 461 SE BLOXHAM WA | | | | STUART FL | 34097-1569 | |
| MARCY L YURK | | 300 PINE VALLEY CT 19 | | | | LINDEN MI | 48451-8796 | |
| MARCY LUANNE ALEXANDER | | 51 OVERHILL RD | | | | YOUNGSTOWN OH | 44512-1558 | |
| MARCY MERVAK NELSON | | 207 N 58TH ST | | | | SEATTLE WA | 98103-5809 | |
| MARCY N JAY | | 4 OAKBARK CT | | | | CAROLINA SHOR NC | 28467-2421 | |
| MARCY R BEVAN | | 1117 MAPLECREST CIRCLE | | | | GLADWYNE PA | 19035-1337 | |
| MARCY RACHEL HILTS | | 21615 LIVE OAKS SPRING DR | | | | KATY TX | 77450-5351 | |
| MARCY SHAPIRO | | 350 HARDING DR | | | | SO ORANGE NJ | 07079-1339 | |
| MARCY SHORR | | 829 FOUNTAINVIEW DR | | | | DEERFIELD IL | 60015-4859 | |
| MARDEE C KELLY | | 8458 GLEASON DR APT 314 | | | | KNOXVILLE TN | 37919-5490 | |
| MARDEL L HAMMOND | | 378 VSTATE PARK RD | | | | ORTONVILLE MI | 48462 | |
| MARDELL E THORNTON & | DONALD THORNTON JR & | MARDONA SHAY JT TEN | 11 ALEXANDER LANE | | | BARTONVILLE IL | 61607-1860 | |
| MARDELL EUGENE BOWYER & | DOROTHY ANN BOWYER JT TEN | 116 BERNOULI | | | | RENO NV | 89506-8702 | |
| MARDEN H WARREN | | 514 S 3RD ST | | | | SWAYZEE IN | 46986-9608 | |
| MARDENE K HULL & | JAMES E HULL JT TEN | 2515 APPLE RIDGE LANE | | | | CINCINNATI OH | 45236 | |
| MARDESE T HOLMES | | PO BOX 260 | | | | FLINT MI | 48501-0260 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARDI J SCHLONDROP TOD | JON B BRUNOW | 6684 PARKEDGE CIRCLE | | | | FRANKLIN WN | 53132 | |
| MARDI L SISSON-MARTIN | | 2825 UNIVERSITY STREET | | | | EUGENE OR | 97403 | |
| MARDIS E HAM | | 105 NOTINGHAM ROAD | | | | ELKTON MD | 21921-4444 | |
| MARDRES G BAILEY | | 117 CASCADE SPRING RD | | | | HOHENWALD TN | 38462-2017 | |
| MARE WILLICK | | BOX 451866 | | | | LOS ANGELES CA | 90045-8523 | |
| MAREE A BRECHTELSBAUER | | 1225 LEDDY ROAD | | | | SAGINAW MI | 48609-9503 | |
| MAREK A TONN & | IRENE J TONN JT TEN | 13744 GRAHAM | | | | SHELBY TOWNSHIP MI | 48315-3821 | |
| MAREK CZECH | | 4052 GATESFORD CIRCLE | | | | TROY MI | 48098-3609 | |
| MAREK D RZONCA | | PO BOX 857 | | | | CLIFTON PARK NY | 12065-0801 | |
| MARELLA R FIORE | | 8506 GATES AVE | | | | ROME NY | 13440-9310 | |
| MARETA M MC KENNEY | | 700 BOWER HILL RD 5226 | | | | PITTSBURGH PA | 15243-2041 | |
| MARGA B FOSS TR | UA 05/08/07 | MARGA B FOSS REVOCABLE LIVING | TRUST | P O BOX 290-909 | | PORT ORANGE FL | 32129 | |
| MARGA METZGER | | 4265 FIRESIDE DR | | | | BUFFALO NY | 14221-7408 | |
| MARGAREE LEE | | 3016 COLUMBUS | | | | DETROIT MI | 48206-3705 | |
| MARGARET A ABEYTA | | 660 GROTON ST | | | | DUNSTABLE MA | 01827-2607 | |
| MARGARET A ADAMS | | 5280 LOGAN AVE | | | | RIVERSIDE OH | 45431 | |
| MARGARET A ADAMS-QUICK | | 1598 CHERRYWOOD S S 6 | | | | BELLE RIVER ON  N0R 1A0 | | CANADA |
| MARGARET A AGNEW | | 15163 COLONEY COURT | | | | STRONGSVILLE OH | 44136-7753 | |
| MARGARET A ALTAZIN | | 418 W MT PLEASANT ROAD | | | | ZACHARY LA | 70791-6726 | |
| MARGARET A ALVARADO | | 4047 TUCSON ST | | | | SIMI VALLEY CA | 93063-1143 | |
| MARGARET A AMBROSE | | 15618 FOX | | | | REDFORD MI | 48239-3944 | |
| MARGARET A ANDERSON & | HOWARD R ANDERSON JT TEN | 207 CIRCLE VIEW DR | | | | DASSEL MN | 55325-1082 | |
| MARGARET A BAGLEY | | 7107 GA HWY 120 | | | | BREMEN GA | 30110-2695 | |
| MARGARET A BAKALE | | 3376 HOLLISTER RD | | | | CLEVELAND HTS OH | 44118-1326 | |
| MARGARET A BALMA | | 4019 CHERYL DRIVE | | | | REDDING CA | 96002-3524 | |
| MARGARET A BALTES | | 12727 NEWPORT DR | | | | PALOS PARK IL | 60464 | |
| MARGARET A BAQUOL | | 1812 MAIN ST | | | | BALTIMORE MD | 21227-5015 | |
| MARGARET A BARRIOS | TR | CHRISTINE S HOYLE TRUST 9495 | U/D/T DTD 12/15/93 | 1023 FAIRFIELD COURT | | WAUKEGAN IL | 60085 | |
| MARGARET A BARRIOS | TR | MARGARET A BARRIOS TRUST 1023 | U/D/T DTD 10/09/03 | 1023 FAIRFIELD COURT | | WAUKEGAN IL | 60085 | |
| MARGARET A BARTLETT & | LINDA J BRUNELLE JT TEN | 2 HUNT ST | | | | FAIRFAX VT | 05454-9664 | |
| MARGARET A BARTLETT & | ROBERT F BARTLETT JT TEN | 2 HUNT ST | | | | FAIRFAX VT | 05454-9664 | |
| MARGARET A BARTLETT & | WADE A BARTLETT JT TEN | 2 HUNT ST | | | | FAIRFAX VT | 05454-9664 | |
| MARGARET A BATTLE | | 4807 STONEHEDGE ST | | | | TROTWOOD OH | 45426-2107 | |
| MARGARET A BATTLE & | ROBERT W BATTLE JT TEN | 15555 WOODSIDE ST | | | | LIVONIA MI | 48154-1946 | |
| MARGARET A BERNOT | CUST JOHN J BERNOT U/THE | OHIO UNIFORM GIFTS TO MINORS | ACT | 204 BOLTON ST | | EBENSBURG PA | 15931-1105 | |
| MARGARET A BETZ | | 414 BENT TREE DR | | | | BLUE SPRINGS MO | 64014-3120 | |
| MARGARET A BETZ & | WILLIAM E BETZ | TR | MARGARET A BETZ & WILLIAM E BETZ TRUST UA 04/18/95 | 414 BENT TREE DR | BLUE SPRINGS MO | 64014-3120 | |
| MARGARET A BIDWELL | | 709 WEST LOCUST ST | | | | OXFORD PA | 19363-1361 | |
| MARGARET A BLACK NASSER | | 1405 E VEGAS VLLY DR APT-203 | | | | LAS VEGAS NV | 89109-2231 | |
| MARGARET A BLAIR | TR MARGARET A BLAIR LIVING TRUST | UA 9/12/96 | 1029 RIDGE AVE NW | | | NORTON VA | 24273-1307 | |
| MARGARET A BLITCH & | MARGARET S PROSPERIE JT TEN | 2000 12TH AVE | | | | PORT ARTHUR TX | 77642 | |
| MARGARET A BLOOM | | 9100 RATTALEE LAKE RD | | | | CLARKSTON MI | 48348-1636 | |
| MARGARET A BOYER | | 351 N COLONY DR APT 6A | | | | SAGINAW MI | 48603 | |
| MARGARET A BROWN | | 4664 TORRINGTON RD | | | | LAURENS SC | 29360 | |
| MARGARET A BUCCHI | CUST LISA | K BUCCHI UGMA MI | 920 SANDHURST | | | BLOOMFIELD HILL MI | 48302-2152 | |
| MARGARET A BUCCHI | CUST MICHAEL E BUCCHI UGMA MI | 920 SANDHURST | | | | BLOOMFIELD HILL MI | 48302-2152 | |
| MARGARET A BUCCHI | CUST PAUL | F BUCCHI UGMA MI | 920 SANDHURST | | | BLOOMFIELD HILL MI | 48302-2152 | |
| MARGARET A BUCCHI | | 920 SANDHURST | | | | BLOOMFIELD HILL MI | 48302-2152 | |
| MARGARET A BURGESS TOD | CLIFTON RAY BURGESS JR | 3831 UPPERSAX TOWN RD | | | | MILLSTADT IL | 62260 | |
| MARGARET A CALLAGHAN | | 5213 WOODLAND | | | | WESTERN SPRNG IL | 60558-1833 | |
| MARGARET A CALLAHAN | | 5232 MIDWAY CT | | | | WOODBRIDGE VA | 22193-4421 | |
| MARGARET A CAPECCI & | MARGARET A MCLAUGHLIN JT TEN | 38 BRANDLE LN | | | | CHURCHVILLE MD | 21028 | |
| MARGARET A CASTLE & | KENNETH F CASTLE JT TEN | FARMERS & MERCHANTS STATE | BANK OF HALE A/C 22-115709-4 | BOX 718 | | TAWAS CITY MI | 48764-0718 | |
| MARGARET A CHRIEST | CUST AMY FALL | UGMA MI | 5445 ESMOND RD | | | HALE MI | 48739-9029 | |
| MARGARET A CICINELLI | | GENERAL DELIVERY | | | | WARREN OH | 44481-9999 | |
| MARGARET A COLLINS | | 218 GLACLER DR | | | | MADISON WI | 53705 | |
| MARGARET A COLWELL | | 22911 BROADLEAF | | | | LAKE FOREST CA | 92630 | |
| MARGARET A COMBS | | 26112 SAGO PALM DRIVE | | | | HOMELAND CA | 92548-9670 | |
| MARGARET A COMBS & | EDWARD R COMBS JT TEN | 26112 SAGO PALM DR | | | | HOMELAND CA | 92548-9670 | |
| MARGARET A CONWAY | | 2721 KENT RD | | | | COLUMBUS OH | 43221-3229 | |
| MARGARET A COOPER | | 121 OXFORD SQ | | | | CARROLLTON GA | 30117-2456 | |
| MARGARET A CORKLE | TR CORKLE LIVING TRUST UA 04/18/9 | 1440 MIDDLE GULF DR | UNIT 1F | | | SANIBEL FL | 33957-6512 | |
| MARGARET A COSTELLO | | 1911 MARSH LN | | | | PAINESVILLE OH | 44077 | |
| MARGARET A COUNTER | | 1732-7TH AVE | | | | SACRAMENTO CA | 95818-3806 | |
| MARGARET A CSIRKE | | 3106 E STANLEY RD | | | | MOUNT MORRIS MI | 48458-8731 | |
| MARGARET A D HOFFMAN | TR UA 07/2/98 THE | MARGARET A D HOFFMAN TRUST | 336 DEERFIELD DRIVE | | | MORAGA CA | 94556 | |
| MARGARET A DANIEU | | 18 PORTLAND AVE | | | | BUFFALO NY | 14220-1618 | |
| MARGARET A DEANE | | 31024 SHERIDAN | | | | GARDEN CITY MI | 48135-1366 | |
| MARGARET A DEBONO | | 7319 ROSEMONT AVE | | | | DETROIT MI | 48228-5432 | |
| MARGARET A DEO | TR UA 06/19/81 | 55 LAUREL DRIVE | | | | BATTLE CREEK MI | 49017-3323 | |
| MARGARET A DOWIE | | 24249 HERITAGE DR | | | | WOODHAVEN MI | 48183-3776 | |
| MARGARET A DUNNE | | 312 W 260TH ST | | | | BRONX NY | 10471-1818 | |
| MARGARET A ERIKSSON | | 12516 NE 90TH ST | | | | KIRKLAND WA | 98033 | |
| MARGARET A EVENHOUSE | | 1030 PINE TREE VILLA | | | | BIG FORK MN | 56628-8701 | |
| MARGARET A FAIR | | 13 NEW ST | | | | GREENVILLE SC | 29611-6086 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARGARET A FLORES | | 806 CALLE MAR VISTA | | | | OXNARD CA | 93030-8058 | |
| MARGARET A FOUST | | 1447 W MARSHALL | | | | FERNDALE MI | 48220-1645 | |
| MARGARET A FREY | | 4719 N US 129 | | | | BELL FL | 32619 | |
| MARGARET A FUENTES | | 2586 PACES FERRY ROAD N | | | | ORANGE PARK FL | 32073-6523 | |
| MARGARET A FULTON | | RD 2 | | | | KNOX PA | 16232-9802 | |
| MARGARET A FURRER | | 987 OAK HILL ROAD | | | | LEWISBERRY PA | 17339-9415 | |
| MARGARET A GARDNER | | 3717 TRIPOLI BLVD | | | | PUNTA GORDA FL | 33950 | |
| MARGARET A GARNER | GREYSTONE LANDING | 331 HOLT LANE | | | | LEWISBURG S WV | 24901-1774 | |
| MARGARET A GARVEY & | NORMAN GARVEY JT TEN | 1306 S LAKESIDE ROAD | | | | CEDARVILLE MI | 49719-9772 | |
| MARGARET A GETTEL | | 1682 FARNSWORTH RD | | | | LAPEER MI | 48446-8711 | |
| MARGARET A GOOD | | 402 S INDEPENDENCE ST | | | | TIPTON IN | 46072-2023 | |
| MARGARET A GRAHAM | | 1011 MARY ST NORTH | | | | OSHAWA ON  L1G 5G7 | | CANADA |
| MARGARET A GRAHAM | | 3237 N W 11TH STREET | | | | OKLAHOMA CITY OK | 73107-5211 | |
| MARGARET A GRANT | STAR ROUTE | BOX 9B | | | | SAINT JO TX | 76265 | |
| MARGARET A GRAY | TR THE MARGARET A GRAY TRUST | UA 11/04/93 | 180 PIPER RD | | | HASLETT MI | 48840-8703 | |
| MARGARET A GUERIN | | 31408 PINTO DR | | | | WARREN MI | 48093 | |
| MARGARET A HALPIN | | 11 SUNSET DRIVE | | | | FRAMINGHAM MA | 01701-7932 | |
| MARGARET A HARPER & | JOANNE MEISNER & | EILEEN SEEGER JT TEN | 315 FIVE NESHAMINY INTERPLEX | | | TREVOSE PA | 19053 | |
| MARGARET A HART | TR U/A | DTD 04/26/94 THE MARGARET A | HART LIVING TRUST | 242 MCKENDRY DRIVE | | MENLO PARK CA | 94025-2918 | |
| MARGARET A HEFT | | 2630 PINE VIEW DR | | | | ORCHARD LAKE MI | 48324-1972 | |
| MARGARET A HEINLE | CUST CONNER J HEINLE | UTMA MA | 35709 JOHNSTOWN | | | FARMINGTON HILLS MI | 48335-2020 | |
| MARGARET A HICKS | | 127 WEST FARRELL AVE | B-6 | | | TRENTON NJ | 08616-2207 | |
| MARGARET A HOGUE | | 189 BASSWOOD COURT | | | | ELK GROVE VILLAGE IL | 60007-1781 | |
| MARGARET A HOGUE & | DONALD E MUELLER JT TEN | 189 BASSWOOD COURT | | | | ELK GROVE VLG IL | 60007-1781 | |
| MARGARET A HUDSON | | 332 MAGNOLIA AVE | | | | FREDERICK MD | 21701-4817 | |
| MARGARET A HUNTER | | 3901 SILVER VALLEY | | | | ORION MI | 48359 | |
| MARGARET A HURST | | 11345 HOFFMAN RD | | | | MAYBEE MI | 48159-9729 | |
| MARGARET A IRISH | | 2721 GORLAD | | | | LAKE ORION MI | 48360-2207 | |
| MARGARET A JAMES | | 15445 COBALT 172 | | | | SYLMAR CA | 91342-0509 | |
| MARGARET A JARRELL | | 40555 ANN ARBOR TR | | | | PLYMOUTH MI | 48170-4401 | |
| MARGARET A JODAR | | 1720 AUSUSTA ST | | | | RICE LAKE WI | 54868-1821 | |
| MARGARET A JOHNSON | | 713 UNION ST | | | | MARSHFIELD MA | 02050-6281 | |
| MARGARET A JOHNSTON | | 2662 MAIN ST | | | | NEWFANE NY | 14108-1031 | |
| MARGARET A JONES | | 4302 FALLAM DRIVE | | | | CHARLESTON WV | 25306-6416 | |
| MARGARET A KANE | | 8 SUNRISE WAY | | | | SEA BRIGHT NJ | 07760-2249 | |
| MARGARET A KARR | | 585 W 18544 JEAN DR | | | | MUSKEGO WI | 53150 | |
| MARGARET A KEITH | | BOX 238 | | | | N EASTHAM MA | 02651-0238 | |
| MARGARET A KIDSTON | | 47127 BEECHCREST | | | | PLYMOUTH MI | 48170-3406 | |
| MARGARET A KITTREDGE | | 72 MORNINGSIDE RD | | | | WORCESTER MA | 01602-2518 | |
| MARGARET A KOTZAN | TR REVOCABLE TRUST 06/18/92 | U/A MARGARET A KOTZAN | 30930 RIVER CROSSING | | | BINGHAM FARMS MI | 48025 | |
| MARGARET A KOZIK | CUST RONALD J WILLIAMS UGMA MA | 121 WATT RD | | | | GREGORY MI | 48137-9610 | |
| MARGARET A KRELL | CUST JACOB KRELL U/THE NEW | JERSEY UNIFORM GIFTS TC | MINORS ACT | 25 NORTHWESTERN AVE | | BUTLER NJ | 07405 | |
| MARGARET A L KEEFER | | 24546 PARLANGE COURT | | | | LEESBURG FL | 34748 | |
| MARGARET A LANDISCH | | 659 S 63RD ST | | | | MILWAUKEE WI | 53214-1858 | |
| MARGARET A LAVIGNE | | 1745 NEWMAN DR | | | | TRENTON MI | 48183-1730 | |
| MARGARET A LOMBARDO | | 5111 WINDY KNOLL CT | | | | FORT WAYNE IN | 46809-9526 | |
| MARGARET A LORD | | 878 JAMES DRIVE | | | | LEWISTON NY | 14092-2062 | |
| MARGARET A LYNCH | | 3 KEITH PLACE | | | | CAMPBELL HALL NY | 10916-3017 | |
| MARGARET A MACDOUGALL | TR UA 5/28/98 | MARGARET A MACDOUGALL REVOCAl | 26634 SOUTH RIBBONWOOD DRIVE | | | SUN LAKES AZ | 85248 | |
| MARGARET A MACHNICKI | | 1010 FOLLY BROOK BLVD | | | | WETHERSFIELD CT | 06109 | |
| MARGARET A MARTIN | | 6253 E FRANCIS RD | | | | MT MORRIS MI | 48458-9728 | |
| MARGARET A MASON | | 3527 STATE RD 104 | | | | BRODHEAD WI | 53520-9751 | |
| MARGARET A MASTROMARINC | | 9 WINKLE CT | | | | MANCHESTER NJ | 08759-5173 | |
| MARGARET A MATHERS & | DAVID A MATHERS JT TEN | 692 HAWTHORNE DR | | | | ORLEANS IN | 47452 | |
| MARGARET A MAY | | 3541 SOUTHRIDGE CT | | | | TRAVERSE CITY MI | 49684-8945 | |
| MARGARET A MC CRYSTAL | | 4576 N DIVISION | | | | COMSTOCK PARK MI | 49321-8219 | |
| MARGARET A MC DEVITT | | 30 WEST 14TH ST | | | | DEER PARK NY | 11729-4020 | |
| MARGARET A MC ELROY | | 7318 EGGAR WOODS LANE | | | | SPRINGFIELD VA | 22153-2012 | |
| MARGARET A MC KIERNAN | | 420 E 238TH ST | | | | BRONX NY | 10470-1702 | |
| MARGARET A MCMAHAN | | 2868 SIMPSON DR | | | | ROCHESTER HILLS MI | 48309 | |
| MARGARET A MEIER | | 35004 GLEN DR | | | | EASTLAKE OH | 44095-2621 | |
| MARGARET A MILLER | C/O MARGARET PATTON | 80 N 24TH ST | | | | NEWARK OH | 43055-2586 | |
| MARGARET A MILLER | | 53 NUGENT LOOP | | | | SMYRNA DE | 19977 | |
| MARGARET A MITKUS | | 8460 S OCTAVIA AVE | | | | BRIDGEVIEW IL | 60455-1725 | |
| MARGARET A MIX | | 1615 STATE ROUTE 14 | | | | DEERFIELD OH | 44411 | |
| MARGARET A MOONEY | | 510 S JENSON AVE | | | | LANSING MI | 48915 | |
| MARGARET A MOSES | | 9052-C TOWN & COUNTRY BLVD | | | | ELLICOT CITY MD | 21043 | |
| MARGARET A MOUNTAIN | | 483 FINUCANE STREET | | | | OSHAWA ON  L1J 5L1 | | CANADA |
| MARGARET A MUSSELL | PO BOX 142 | 9781 ALLEN ST | | | | DAYTON NY | 14041 | |
| MARGARET A MYERS | | 412 BALDWIN AVE | | | | MERIDEN CT | 06450-3501 | |
| MARGARET A NAUGHTON & | JAMES P NAUGHTON JT TEN | 2423 W ERIC DRIVE MAPLECREST | | | | WILMINGTON DE | 19808-4264 | |
| MARGARET A NELSON | | 1402 CHATHAM DR | | | | FLINT MI | 48505-2584 | |
| MARGARET A NOPPER & | DAVID E NOPPER JT TEN | 5950 ANNUNCIATION ST | | | | NEW ORLEANS LA | 70115-2159 | |
| MARGARET A OAKLEY | | 1310 SE 43RD TERR | | | | OCALA FL | 34471-4952 | |
| MARGARET A OBRIEN & | JAMES H OBRIEN SR JT TEN | 45 TOWNSEND AVE | | | | BRAINTREE MA | 02184-4825 | |
| MARGARET A OFFENBACKER | | 2920 FLINTWOOD DR | | | | COLUMBUS IN | 47203-3258 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARGARET A ORR & | MICHAELA TILGNER JT TEN | 2807 WEST AVE | | | | BURLINGTON IA | 52601-1557 | |
| MARGARET A PACKARD | | 39 GOODRIDGE DR | | | | ROME ME | 04963 | |
| MARGARET A PALACIOS | | 8427 REDBROOK DR | | | | HOUSTON TX | 77089 | |
| MARGARET A PATTWELL | | 31437 MERRIWOOD PK DR | | | | LIVONIA MI | 48152-1398 | |
| MARGARET A PICCIONE | | 108 LONG AVE | | | | BELMONT MA | 02478-2964 | |
| MARGARET A POINTON | TR U/A DTD 11/19 MARGARET A POINT | TRUST | 1237 CEDARWOOD | | | BRIGHTON MI | 48116 | |
| MARGARET A POLING | | 2518 GREENHILL TRAIL | | | | THE VILLAGES FL | 32162 | |
| MARGARET A PORTER | | 338 BROADWAY | | | | RAYNHAM MA | 02767-1414 | |
| MARGARET A POWELL & | TIMOTHY I POWELL JT TEN | 8600 CANADA RD | | | | BIRCH RUN MI | 48415-8454 | |
| MARGARET A PRITTS | | 51 DEER RUN | | | | SAVANNAH GA | 31411-1365 | |
| MARGARET A PRUNTY | | 25925 WILLIAMS DRIVE | | | | WESTLAKE OH | 44145-3328 | |
| MARGARET A PUCKETT | | 841 LONE OAK DR | | | | COOKEVILLE TN | 38501 | |
| MARGARET A RAGAN | | 180 PIPER RD | | | | HASLETT MI | 48840-8703 | |
| MARGARET A REILLY | | 35976 MULVIN ST | | | | UNION CITY PA | 16438-3764 | |
| MARGARET A RICHMOND | | 9455 OAK RD | | | | OTISVILLE MI | 48463-9789 | |
| MARGARET A RITCHIE | | 635 30TH AVE W F-312 | | | | BRANDENTON FL | 34205-8935 | |
| MARGARET A ROGERS & | MARK W ROGERS JT TEN | 7037 STEARMAN DR | | | | LOVES PARK IL | 61111-5317 | |
| MARGARET A ROTTER | | 810 SPRINGER AVE APT 7 | | | | COLUMBUS JUNCTION LA | 52738 | |
| MARGARET A ROVENKO | CUST KENNETH D ROVENKO UGMA M | 13339 COUNTY ROAD 457 | | | | NEWBERRY MI | 49868-7833 | |
| MARGARET A ROVENKO | CUST KEVIN S ROVENKO UGMA M | 13339 COUNTY ROAD 457 | | | | NEWBERRY MI | 49868-7833 | |
| MARGARET A SAUL | | 5119 CORNERS DR | | | | WEST BLOOMFIELD MI | 48322-3934 | |
| MARGARET A SCHELL | | 350 COLEMAN DR | | | | MONROEVILLE PA | 15146-4828 | |
| MARGARET A SEMELSBERGER | | 103 WEBBER BROOK RD | | | | OXFORD ME | 04270 | |
| MARGARET A SHAKOCIUS | | 306 CHANNEL ROAD | | | | ALBERT LEA MN | 56007-1404 | |
| MARGARET A SHAW | | 59 LINCOLNSHIRE DR | | | | LOCKPORT NY | 14094 | |
| MARGARET A SHIKER | | 17840 S GARNETT STREET | | | | OLATHE KS | 66062 | |
| MARGARET A SHOTWELL | TR | MARY E DERLETH TRUST FOR | ELIZABETH J COMERFORD | UA 3/17/94 | 3006 TUMBLEWEE | KOKOMO IN | 46901-7011 | |
| MARGARET A SIEBER | | 829 GOSHEN PIKE | | | | MILFORD OH | 45150-1807 | |
| MARGARET A SIMPSON | | 287 BEACHVIEW DRIVE N E | | | | FORT WALTON BEACH FL | 32547-2802 | |
| MARGARET A SKAGGS | ATTN MARGARET A BLEVINS | 143 JAMES ZIMMERMAN | | | | HAMPSHIRE TN | 38461-5127 | |
| MARGARET A SMITH | | 82 BALLAD AVENUE | | | | ROCHESTER NY | 14626-1264 | |
| MARGARET A SMITH & | DONNA J IHRKE JT TEN | 3277 COUNTY RD 324 | | | | MOULTON AL | 35650-6922 | |
| MARGARET A STEINBEISER | | 903 ALLEGHENEY ST | | | | HOLLIDAYSBURG PA | 16648-2403 | |
| MARGARET A STILES & | WILLARD A STILES JT TEN | 2085 CRYSTALWOOD TRAIL | | | | FLUSHING MI | 48433 | |
| MARGARET A SWETT | | 40 WOODBURY ST | | | | BUZZARDS BAY MA | 02532 | |
| MARGARET A TAULKER | | ROUTE 1 J-118 RD 10 | | | | MALINTA OH | 43535 | |
| MARGARET A THOMAS | | BOX 96 | | | | SALISBURY PA | 15558-0096 | |
| MARGARET A TIPTON | | 8520 S SANGAMON ST | | | | CHICAGO IL | 60620-3214 | |
| MARGARET A TOWNSON | | 8478 BARBARA DRIVE | | | | MENTOR OH | 44060-1915 | |
| MARGARET A TRUCHAN | | 22 HILLMAN ST | | | | BENTLEYVILLE PA | 15314-1805 | |
| MARGARET A TRUNK & | RANDALL G TRUNK JT TEN | APT 217 | 1049 W OGDEN AVE | | | NAPERVILLE IL | 60563-2938 | |
| MARGARET A UHRHAN | | 17907 N E 12TH ST | | | | CHOCTAW OK | 73020-7451 | |
| MARGARET A VAN AMBURGH | | 40 ELMIRA AVE | | | | NEWBURYPORT MA | 01950-1702 | |
| MARGARET A VAN AMBURGH & | ANNE MARIE VAN AMBURGH JT TEN | 40 ELMIRA AVE | | | | NEWBURYPORT MA | 01950-1702 | |
| MARGARET A VAN AMBURGH & | RICHARD E VAN AMBURGH JT TEN | 40 ELMIRA AVE | | | | NEWBURYPORT MA | 01950-1702 | |
| MARGARET A VITALE & | ELENA MARIE RUSSELL JT TEN | 956 COUNTRY CLUB DR | | | | ST CLAIR SHORES MI | 48082-2933 | |
| MARGARET A VITALE & | LAURA LEE CANTRELL JT TEN | 956 COUNTRY CLUB DR | | | | ST CLAIR SHORES MI | 48082-2933 | |
| MARGARET A WADSWORTH | | 1907 OVERLOOK RIDGE DR | | | | KELLER TX | 76248-6810 | |
| MARGARET A WALLACE | | 2511 SPRINGWELLS | | | | DETROIT MI | 48209 | |
| MARGARET A WEISMILLER | | 640 LUDLOW STREET | | | | LAWRENCEBURG IN | 47025-1412 | |
| MARGARET A WEISS TR | UA 08/14/02 | AUGUST C MARGARE TRUST | 11658 HARARD DRIVE | | | NORWALK CA | 90650 | |
| MARGARET A WHITE | TR | UW MARGARET A WHITE | UA 05/24/96 | 416 POWELL DR | | BAY VILLAGE OH | 44140-1652 | |
| MARGARET A WHITE | TR MARGARET A WHITE LIVING TRUS | UA 8/18/99 | 82 SEWARD LN | | | ASTON PA | 19014-2015 | |
| MARGARET A WILDER | | 6577 BUCKLEY DRIVE | | | | CAMBRIA CA | 93428 | |
| MARGARET A WILEY | | 607 INVERNESS | | | | LISLE IL | 60532-2464 | |
| MARGARET A WOLF | | 9181 E T AVE | | | | VICKSBURG MI | 49097-9424 | |
| MARGARET A WRIGHT | | 62 WESTMINSTER DRIVE | | | | PARSIPPPANY NJ | 07054-4061 | |
| MARGARET A YAEGER & | ROBERT YAEGER JT TEN | 749 CHICAGO AVE | | | | DOWNERS GROVE IL | 60515-3748 | |
| MARGARET A ZACCARDI | | 310 WOODVIEW PLACE | | | | OAKLEY CA | 94561-2529 | |
| MARGARET A ZIEBELL & | ROBERT F ZIEBELL JT TEN | 15325 S LONE ELM RD | APT 11 | | | OLATHE KS | 66061-5452 | |
| MARGARET A ZWIGARD | | 2043 PERRY ST | | | | S PLAINFIELD NJ | 07080 | |
| MARGARET ABERCROMBIE & | LABATHA ABERCROMBIE JT TEN | 11514 SOUTH UNION | | | | CHICAGO IL | 60628-5229 | |
| MARGARET ACERRA & | JOSEPH J ACERRA JT TEN | 36 SCHOOL STREET | | | | GLEN COVE NY | 11542 | |
| MARGARET ADAMSKI | | 155 IROQUOIS AVE | | | | LANCASTER NY | 14086-1309 | |
| MARGARET ADKINS | | 36225 MEADOWBROOK | | | | LIVONIA MI | 48154-5128 | |
| MARGARET AFFINITO | | 445 E 77TH ST APT 5D | | | | NEW YORK NY | 10024-2318 | |
| MARGARET AGNES BILLINGSLEY | | 11474 CANTERBURY CT | | | | WARREN MI | 48093-1768 | |
| MARGARET ALBALADEJO STAUFFER | CALLE ALJIBE | 30 A FINACH | | | | PUZOL 46530 | | SPAIN |
| MARGARET ALCODRAY | CUST JEREMY ALCODRAY UGMA M | 4261 COLUMBIAVILLE RD | | | | COLUMBIAVILLE MI | 48421-9621 | |
| MARGARET ALCODRAY | CUST SHAUN ALCODRAY UGMA MI | 4261 COLUMBIAVILLE RD | | | | COLUMBIAVILLE MI | 48421-9621 | |
| MARGARET ALICE FORT | | 211 S CALUMET ST | | | | KOKOMO IN | 46901-4963 | |
| MARGARET ALICE HOSKINS & | GERALDINE T HOSKINS JT TEN | 7041 PALAMAR TURN | | | | SEABROOK MD | 20706-2166 | |
| MARGARET ALICE LYON | | 2032 FOREST CLUB DR | | | | ORLANDO FL | 32804-6508 | |
| MARGARET ANDERSON SIPES | | 1115 WATER BLUFF WAY | | | | ANDERSON IN | 46013-6004 | |
| MARGARET ANDRES & | LAURA JEAN ANDRES JT TEN | 175 WILLOW ST | | | | FLORAL PARK NY | 11001-3601 | |
| MARGARET ANGELA KUZEL & | THEODORE KUZEL JT TEN | 945 W WILDWOOD DR | | | | MT ZION IL | 62549-1050 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARGARET ANN BRADY | | 2505 WEST BLOOMFIELD OAKS DR | | | | W BLOOMFIELD MI | 48324-3086 | |
| MARGARET ANN BRUNI | | 1813 LILLY LN | | | | ALLIANCE OH | 44601-3855 | |
| MARGARET ANN BYELICK | | 571 BABBLING BROOK LN | | | | VALLEY COTTAGE NY | 10989-1503 | |
| MARGARET ANN CHAMBERS | | 1523 HENNEY ST | | | | ANGOLA IN | 46703 | |
| MARGARET ANN CLARK | | 155 DANIEL AVENUE | | | | RUTHERFORD NJ | 07070 | |
| MARGARET ANN DALY | TR MARAGRET ANN DALY LIVING TRU | UA 10/15/96 | BOX 7 | | | SAN PIERRE IN | 46374-0007 | |
| MARGARET ANN DICK | | 5106 LANSDOWNE DR | | | | DURHAM NC | 27712 | |
| MARGARET ANN FEDOR | | 228 SAINT IVES DR | | | | SEVERNA PARK MD | 21146-1431 | |
| MARGARET ANN FISHER | | PO BOX 215 | | | | LOSANTVILLE IN | 47354 | |
| MARGARET ANN FRITZ | TR UA 05/06/92 F/B/O | MARGARET MARIE JOHNSON | 2662 HERMOSA ST | | | PINOLE CA | 94564-1559 | |
| MARGARET ANN HUBER | | 202 THOMAS RDG | | | | BARDSTOWN KY | 40004-2345 | |
| MARGARET ANN JETTER | | 405 INNIS STREET | | | | OIL CITY PA | 16301-2909 | |
| MARGARET ANN KAMINSKY AS | CUSTOD-IAN FOR MICHAEL JOHN | KAMINSKY UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS AC | 7116 BASSWOOD | | O'FALLON MO | 63366-8122 | |
| MARGARET ANN KNIGHT SNOWMAN | | 7329 EAST GATE CIR | | | | LIVERPOOL NY | 13090-3113 | |
| MARGARET ANN LEGNER | | 410 E POLK ST | | | | PONTIAC IL | 61764-1353 | |
| MARGARET ANN M WHITE | | 167 WINTON HILLS DR | | | | AMHERST VA | 24521-4330 | |
| MARGARET ANN MIRRA | | 302 COMMODORE WAY | | | | HOUSTON TX | 77079 | |
| MARGARET ANN MONACELLI | | 20423 ALEXANDER DR | | | | MACOMB MI | 48044-5941 | |
| MARGARET ANN MOYER | TR | MARGARET ANN MOYER REVOCABLE | UA 06/12/97 | 15271 THREE OAKS RD | | THREE OAKS MI | 49128-9547 | |
| MARGARET ANN NELSON | | 6 OLD VILLAGE RD | | | | STURBRIDGE MA | 01566-1042 | |
| MARGARET ANN ONEILL | | 25 STOWELL ROAD | | | | BEDFORD NH | 03110-4714 | |
| MARGARET ANN OTTOSEN | ATTN MARGARET ANN VOWELL | 770 COLUMBIA BLVD | | | | ST HELENS OR | 97051-1916 | |
| MARGARET ANN PAOLINI | CUST THOMAS LANDON PAOLINI | UGMA NY | 512 CORNWALL AVE | | | TONAWANDA NY | 14150-7106 | |
| MARGARET ANN PAYNE | | 2618 PORTER WAY | | | | STOCKTON CA | 95207-3347 | |
| MARGARET ANN PHILLIPS | | 992 N RUSTIC CI | | | | DALLAS TX | 75218-2937 | |
| MARGARET ANN PRISTINA | | 155 EAST DR | | | | NO MASAPEQUA NY | 11758-1609 | |
| MARGARET ANN RICKETTS & | WILLIAM L RICKETTS JT TEN | 6 EVERGREEN AVE | | | | RYE NY | 10580-2004 | |
| MARGARET ANN RITCHIE & | ROBERT W RITCHIE JT TEN | 4107 SMOKEY BEND | | | | SAN ANTONIO TX | 78217-1734 | |
| MARGARET ANN RUSSELL | | 9172 ALBION STREET | | | | THORNTON CO | 80229-4128 | |
| MARGARET ANN SANDOR & | JOHN A SANDOR JT TEN | 49 WILSON AVE | | | | MORGANTOWN WV | 26501-6560 | |
| MARGARET ANN SCHWARZKOPF | | 321 W FORREST AVE | | | | SHREWSBURY PA | 17361-1333 | |
| MARGARET ANN SHEPARD | | 1998 STATE ROAD 163 | | | | CLINTON IN | 47842-7331 | |
| MARGARET ANN SHERER & | MARGARET R SHERER JT TEN | 2995 ROLLING HILLS NW DR | | | | CLEVELAND TN | 37312-2268 | |
| MARGARET ANN SKILLMAN | | 2012 WESTOVER TERRACE | | | | BURLINGTON NC | 27215-4556 | |
| MARGARET ANN SMITH | | 1689 PRESIDENT | | | | GLENDALE HEIGHTS IL | 60139-2019 | |
| MARGARET ANN SWINK | | RTE 2 BOX 6 | | | | DUNLAP TN | 37327-9509 | |
| MARGARET ANN TILLITSON | | 209 ALDO DRIVE | | | | TOMS RIVER NJ | 08753-2313 | |
| MARGARET ANN TIMMONS | | 22 MANOR DRIVE | | | | DAGSBORO DE | 19939-9574 | |
| MARGARET ANN W COLLENTRO | CUST ANDREW J COLLENTRO UNDER | U-T-M-A | 60 WATSON WAY | | | GROTON MA | 01450-1480 | |
| MARGARET ANN W COLLENTRO | CUST JOHN S COLLENTRO UNDER NH | U-T-M-A | 60 WATSON WAY | | | GROTON MA | 01450-1480 | |
| MARGARET ANN W COLLENTRO | CUST KATHERINE G COLLENTRO UN | DNH | U-T-M-A | 60 WATSON WAY | | GROTON MA | 01450-1480 | |
| MARGARET ANN WEAVER | | 7000 DEVON RD | | | | COLUMBIA SC | 29209-2314 | |
| MARGARET ANN WEISS | | 3070 RT 44/55 | | | | GARDINER NY | 12525 | |
| MARGARET ANN WOOD | CUST BARNETT HUGGINS | WOOD 2ND U/THE MISS UNIFORM | GIFTS TO MINORS ACT | 1690 VALLEY HILLS CR | | STARKVILLE MS | 39759-9806 | |
| MARGARET ANNA SEASE | TR UA 12/11/89 | MARGARET ANNA SEASE TRUST | 9878 AMBERLY DR | | | CRESTWOOD MO | 63126-2434 | |
| MARGARET ANNE ANDERSEN | | BOX 116 | | | | MARION ND | 58466-0116 | |
| MARGARET ANNE BUCHANAN | WARLICK | 500 OLD CHESTER RD | | | | CHESTER NJ | 07930-2443 | |
| MARGARET ANNE GREEN | CUST RICHARD A GREEN U/THE | MISSOURI UNIFORM GIFTS TC | MINORS ACT | 4521 HIGHWAY 168 | | PALMYRA MO | 63461-2314 | |
| MARGARET ANNE HARTSHORN | | 2 LAKESHORE LANE | | | | ASHEVILLE NC | 28804-2359 | |
| MARGARET ANNE MALEC | | 89 LEIGHTON AVE | | | | WINNIPEG MB  R2K 0J1 | | CANADA |
| MARGARET ANNE MILES | | 58 SUMMER STREET | | | | MAYNARD MA | 01754 | |
| MARGARET ANNE PENNA | | 2300 LAZY HOLLOW DR 453 | | | | HOUSTON TX | 77063-2500 | |
| MARGARET ANTON | | 811 W 20TH ST | | | | WILMINGTON DE | 19801 | |
| MARGARET ARMITAGE | | 18358 S HIGHLAND | | | | HOMEWOOD IL | 60430-3359 | |
| MARGARET ARREDONDO | | 33 NANCY BLVD | | | | MERRICK NY | 11566-3122 | |
| MARGARET ASHE HESS | | 2264 NW 3RD AVE | | | | BOCA RATON FL | 33431-7425 | |
| MARGARET ASHLEE DAMERON | | 2511 NORTH HABANA PLACE | | | | TAMPA FL | 33618-4550 | |
| MARGARET ATCHISON | | ONE HARVALE DR | | | | FLORHAM PARK NJ | 07932-2136 | |
| MARGARET AWTREY CHRISS | | 12315 BROKEN BOUGH DR | | | | HOUSTON TX | 77024-4921 | |
| MARGARET B ANDERSON | | 15001 HORSESHOE BEND DR | | | | CHESTER VA | 23831-6940 | |
| MARGARET B BIGGS | | 362 SOMERVILLE RD | | | | SOMERVILLE ME | 04348-3200 | |
| MARGARET B BORDEN | | 4611 N MILLER AVE | | | | PEORIA IL | 61614-6561 | |
| MARGARET B CANUP | | 205 AUTUMN WOOD LA | | | | SALISBURY NC | 28146 | |
| MARGARET B CAROMSINO | | 5405 THREE LAKES CT | | | | FLOWERY BRANCH GA | 30542-5194 | |
| MARGARET B COONEY | CUST JANET E LORD UGMA MD | 206 WYNDHURST AVE | | | | BALTIMORE MD | 21210 | |
| MARGARET B CORBIN & | MARY B REED EX | EST L MCCORKLE CALDWELL | 6364 SIMMONS BLUFF | | | YONGES ISLAND SC | 29449 | |
| MARGARET B CORDERO | | 603 BURNING TREE COURT | | | | MCKEESPORT PA | 15135-2111 | |
| MARGARET B CROWTHER | APT 302 | 29 UPPER CANADA DR | | | | TORONTO ON  M2P 1S2 | | CANADA |
| MARGARET B FISHER | | 700 OVERLAND AVE | | | | WILMINGTON DE | 19804-1835 | |
| MARGARET B GILLILAND & | JAMES G GILLILAND JT TEN | C/O PATRICIA ALBO 16 BROADWAY | | | | FLORHAM PARK NJ | 07932 | |
| MARGARET B GILLILAND & | PATRICIA G ALBO JT TEN | 16 BROADWAY | | | | FLORHAM PARK NJ | 07932 | |
| MARGARET B GILLILAND & | ROBERTA G HENRY JT TEN | C/O PATRICIA ALBO | 16 BROADWAY | | | FLORHAM PARK NJ | 07932 | |
| MARGARET B GORDON | | 1106 SCHLEY AVE | | | | CORDELE GA | 31015-1968 | |
| MARGARET B GREEN | | 1122 MAGIE AVENUE | | | | ELIZABETH NJ | 07208-1033 | |
| MARGARET B HACKER | | 612 TALLY RD | | | | LEXINGTON KY | 40502-2727 | |
| MARGARET B HAINES | | 1358 BEVERLY AVE | | | | GLENDALE MO | 63122-4761 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARGARET B HAMILTON | | 442 CARNEGIE AVE | | | | CLAIRTON PA | 15025-2208 | |
| MARGARET B HANLEY | | 3 HILL HOLLOW DR | | | | PITTSTOWN NJ | 08867-5154 | |
| MARGARET B HARVIN | | 318 COUNTRY CLUB DR | | | | COLUMBIA SC | 29206-3202 | |
| MARGARET B HENDRICSON | | 352 CHERRY HILL POINTE DR | | | | CANTON MI | 48187-5329 | |
| MARGARET B HOUSEHOLDER | | 714 KNOX AVE N W | | | | WARREN OH | 44483-2131 | |
| MARGARET B JOYNER | | 1436 WILLIAMS ROAD | | | | FORT MILL SC | 29715-9070 | |
| MARGARET B KANE | | 22 HILTON HEATH | | | | COS COB CT | 06807-1714 | |
| MARGARET B KIRKWOOD & | DONNA H HULCHER-SMITH JT TEN | 830 JESSICA LEE DR | | | | WESTMINSTER MD | 21157-6759 | |
| MARGARET B LUTTER | | 2013 EARL DR | | | | MERRICK NY | 11566-1703 | |
| MARGARET B MAC LEAN & | VIRGINIA M SANFT JT TEN | 845 HAWTHORNE DRIVE | | | | CINCINNATI OH | 45245-1829 | |
| MARGARET B MC CUNE | | 15 SANDPIPER DRIVE-BYBRZ | | | | LEWES DE | 19958-2116 | |
| MARGARET B MILLER | | 3505 DALE AVE | | | | FLINT MI | 48506-4711 | |
| MARGARET B O KEEFFE | | 332 FLICKER DR | | | | RICHMOND VA | 23227-3608 | |
| MARGARET B PEARSON | | 8719 S 70TH E AVE | | | | TULSA OK | 74133-5068 | |
| MARGARET B RIEDEL | | 5031 SAN MIGUEL | | | | TAMPA FL | 33629-5428 | |
| MARGARET B ROBINSON | | BOX 153 | | | | VERNON NJ | 07462-0153 | |
| MARGARET B SHEMET | | 2525 REDWOOD WAY #500 | | | | FORTUNA CA | 95540 | |
| MARGARET B SMITH | | 11030 PRESBYTERIAN DR # 1004 | | | | INDIANAPOLIS IN | 46236 | |
| MARGARET B SOUCIE | | 233 N RIDGE RU | | | | MANCHESTER CENTER VT | 05255-9142 | |
| MARGARET B SUSKITUS & | JAMES A TEUNAS JT TEN | 19207 COACHWOOD ROAD | | | | RIVERVIEW MI | 48192-7882 | |
| MARGARET B T CRUSE | | 10 TOWNSEND DR | | | | FLORHAM PARK NJ | 07932-2320 | |
| MARGARET B TRENT | | 4035 B BROOKMONT ROAD | | | | PEORIA IL | 61614-7367 | |
| MARGARET B WARE | | 1215 GREENBANK ROAD | MARSHALLTON | | | WILMINGTON DE | 19808-5842 | |
| MARGARET B WHITE & | BARRY R WHITE JT TEN | 2678 PETERSEN DR | | | | SANFORD MI | 48657-9487 | |
| MARGARET B WHITEHILL | | BOX 341 | | | | EMLENTON PA | 16373-0341 | |
| MARGARET B WILSON | | 3325 S KALISPELL ST | | | | AURORA CO | 80013-1736 | |
| MARGARET B WYNN | | BOX 1295 | | | | GREENVILLE MS | 38702-1295 | |
| MARGARET BACON | | 11209 WEST 77TH PL | | | | SHAWNEE KS | 66214 | |
| MARGARET BAKER | | 112 MIMOSA DR | | | | CAMBRIDGE MD | 21613-1326 | |
| MARGARET BAKER | | 2199 STEWART RD | | | | XENIA OH | 45385-9323 | |
| MARGARET BALASSONE | | 213 BRANCH FARM RD | | | | SARANAC LAKE NY | 12983-8335 | |
| MARGARET BARANOWSKI & | KIMBERLY HOLLAND JT TEN | 2001 TUSCOLA AVE | | | | FLINT MI | 48503-2119 | |
| MARGARET BARBOUR | | 2874 MONROE DR | | | | AMES IA | 50010-4364 | |
| MARGARET BARNELL | TR JOHN BARNELL TESTIMENTARY T | UA 12/04/95 | 2501 E AVE APT 505 | | | ROCHESTER NY | 14610-3150 | |
| MARGARET BATTLE KLINCK | | 48 COBBLESTONE WA | | | | FREDERICKSBURG VA | 22406-4634 | |
| MARGARET BEAMAN | ATTN MARGARET C TURNER | 3509 DENISON RD | | | | BALTIMORE MD | 21215-7311 | |
| MARGARET BEATRIX PATTERSON | | 4714 STRATSBURG DR | | | | DAYTON OH | 45427-2741 | |
| MARGARET BEEMAN | | 6791 BUSHNELL RD | | | | CONNEAUT OH | 44030-8611 | |
| MARGARET BENTON DAVIS | | 1604 RAINIER FALLS DR NE | | | | ATLANTA GA | 30329-4108 | |
| MARGARET BERGH | | 812 SPRUCE ST | | | | ELMIRA NY | 14904-2613 | |
| MARGARET BERNARD MC GOUGH | TR | MARGARET BERNARD MC GOUGH | LIVING TRUST UA 11/24/93 | 15930 EAGLES LANDING CT | | CHESTERFIELD MO | 63017-7383 | |
| MARGARET BIRNDORF | | 600 WELLINGTON RD | | | | RIDGEWOOD NJ | 07450-1224 | |
| MARGARET BISCHKE | | 3494 CRESTWOOD DR | | | | BETHLEHEM PA | 18020-2062 | |
| MARGARET BISHOP SIMON & | EMILY BISHOP WAGNER JT TEN | 11 LAKE TERRACE | | | | POINT PLEASANT BEACH NJ | 08743 | |
| MARGARET BLANCHARD | | 661 COLLARD VALLEY ROAD | | | | CEDARTOWN GA | 30125-2884 | |
| MARGARET BODEKOR & | WILBERT J BODEKOR JT TEN | 581 CORNWALL AVE | | | | TONAWANDA NY | 14150-7149 | |
| MARGARET BOYLE HENDRIKSEN | | 1327 LAKEAWAY AVE | | | | KALAMAZOO MI | 49001-4984 | |
| MARGARET BOYLE HENDRIKSEN & | WILLIAM A HENDRIKSEN JT TEN | 1327 LAKEWAY | | | | KALAMAZOO MI | 49001-4984 | |
| MARGARET BRADFIELD KENT | | 1121 CRANDON BLVD APT F301 | | | | KEY BISCAYNE FL | 33149 | |
| MARGARET BRADLEY | | 2 ORCHARD HILL ROAD | | | | GREENLAND NH | 03840-2138 | |
| MARGARET BRADLEY LISEWSKI | | 323 GLEN ROAD NORTH | | | | ROME NY | 13440-1903 | |
| MARGARET BRANTON | | 10104 N LINDEN RD | | | | CLIO MI | 48420-8539 | |
| MARGARET BRENNAN BUCK | | 6 LEXINGTON RD | | | | W HARTFORD CT | 06119-1747 | |
| MARGARET BRENNAN-NEATON & | ROBERT A NEATON JT TEN | 14910 KINLOCH | | | | REDFORD MI | 48239-3100 | |
| MARGARET BROGAN | | 5955 QUINN ORCHARD RD | UNIT 161 | | | FREDERICK MD | 21704 | |
| MARGARET BUGARA | | 15390 CENFIELD STREET NE | | | | ALLIANCE OH | 44601 | |
| MARGARET BUJOLD | | P O BOX 1884 | | | | TROY MI | 48099 | |
| MARGARET BURGESS | | 34580 CHERRY HILL | | | | WESTLAND MI | 48185-4306 | |
| MARGARET BURKE GRAY & | RAY GRAY JT TEN | PO BOX 68 | | | | TWIN LAKES WI | 53181-0068 | |
| MARGARET BUSH | C/O SLINGLAND ET AL | 109 WANAQUE AVE | | | | POMPTON LAKES NJ | 07442-2101 | |
| MARGARET BUTTERFIELD & | ARLENE MESZAROS & | KATHLEEN MCCORMICK JT TEN | 171 FAIRWAY RD | | | ROTONDA WEST FL | 33947-2019 | |
| MARGARET BUTTON | | 900 N OAK | | | | DURAND MI | 48429-1260 | |
| MARGARET BYRNE | | 981 PARK ST | | | | OREGON WI | 53575-1699 | |
| MARGARET C ALLEMAN | | 300 BLACKTHORN LANE | | | | CHARLOTTE NC | 28209-2604 | |
| MARGARET C BAIRD | KINGS BRIDGE RET CTR | 3055 BRIARCLIFF RD NE APT 220 | | | | ATLANTA GA | 30329 | |
| MARGARET C BARNES | | 23 SOUTHWOOD DR | | | | BALLSTON LAKE NY | 12019-1303 | |
| MARGARET C BARRETT | | 2925 FIX RD | | | | GRAND ISLAND NY | 14072-2403 | |
| MARGARET C BAUGH | | 7 WILDWOOD DR | BOX 1466 | | | GRANTHAM NH | 03753 | |
| MARGARET C BECK & | PEGGY BECK JT TEN | 209 WISCONSIN ST | | | | INDIANAPOLIS IN | 46225-1533 | |
| MARGARET C BERNING | | 1354 LEMAR DR | | | | CINCINNATI OH | 45238-3847 | |
| MARGARET C BOZARTH | | 8355 W VIRGINIA AVE | | | | LAKEWOOD CO | 80226-3040 | |
| MARGARET C CHAPPELL | | 4409 KENSINGTON AVE | | | | RICHMOND VA | 23221-1824 | |
| MARGARET C CISNEROS | | 23510 MAJESTIC | | | | OAK PARK MI | 48237-2292 | |
| MARGARET C COOK | | 279 OLD DEAL ROAD | | | | EATONTOWN NJ | 07724-9609 | |
| MARGARET C CURRIER | | 575 OSGOOD ST APT 5207 | | | | N ANDOVER MA | 01845 | |
| MARGARET C DAVIS | TR MARGARET C DAVIS TRUST | UA 06/19/96 | 222 NORLICK DR | | | BRYAN OH | 43506-8963 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARGARET C DAVIS | | PO BOX 434 | | | | MENDHAM NJ | 07945 | |
| MARGARET C EDWARDS | | 2586 PACES FERRY ROAD N | | | | ORANGE PARK FL | 32073-6523 | |
| MARGARET C ESTEP | | RR 3 BOX 266 | | | | HOLIDAYSBURG PA | 16648-9773 | |
| MARGARET C EWERS | | 2206 SWEETBRIAR CT | | | | BLOOMINGTON IN | 47401 | |
| MARGARET C FALZINI | | 1195 PARKSIDE AVE | | | | TRENTON NJ | 08618-2625 | |
| MARGARET C FISCHER | | 1700 CEDARWOOD DR APT 135 | | | | FLUSHING MI | 48433 | |
| MARGARET C FLOWERS | | 90 WARRIOR RD | | | | LOUISVILLE KY | 40207-1518 | |
| MARGARET C FOLLIS | | 5333 OVERTON RD | | | | NASHVILLE TN | 37220-1924 | |
| MARGARET C FOSTER | | 611 MAIN ST | | | | CENTERVILLE MA | 02632-2915 | |
| MARGARET C GOODWIN & | ELAINE ZEMENS JT TEN | 29026 ROSEBRIAR ST | | | | ST CLAIR SHORES MI | 48081-3034 | |
| MARGARET C GRADT | | 367 AVON POINT AV | | | | AVON LAKE OH | 44012-2809 | |
| MARGARET C GRAHAM | | 277 CROSSLANDS DR | | | | KENNET SQ PA | 19348-2030 | |
| MARGARET C GRANT | | 42 WILLIS AVE | | | | CRESSHILL NJ | 07626-2430 | |
| MARGARET C HERSHOT | | 7 GROVE ST | | | | SUSSEX NJ | 07461-2514 | |
| MARGARET C HOOVER | | 1001 MIDDLEFORD RD | | | | SEAFORD DE | 19973-3638 | |
| MARGARET C HOWARD | TR UA 09/30/92 | MARGARET C HOWARD | 1100 PONCE DE LEON BLVD | | | CLEARWATER FL | 33756 | |
| MARGARET C IRONSIDE | | 65 SPRING GARDEN AVE | APT 308 | | | WILLOWDALE ON  M2N 6H9 | | CANADA |
| MARGARET C JOHNSON | CUST LAUREN R JOHNSON UGMA MI | 19925 E WILLIAM | | | | GROSSE PTE WOODS MI | 48236-2438 | |
| MARGARET C JOHNSON | CUST SALLY J JOACHIM UGMA M | 19925 E WILLIAM | | | | GROSSE POINTE MI | 48236-2438 | |
| MARGARET C LESLIE | | 18 SHERWOOD DRIVE | | | | NEW PROVIDENCE NJ | 07974-2435 | |
| MARGARET C LEWIS | | 165 HIGHBLUFFS BLVD # 201 | | | | COLUMBUS OH | 43235 | |
| MARGARET C LEWIS PERS REP | EST FREDERICK H LEWIS | 119 COLONIAL WAY CIR | | | | COLUMBUS OH | 43235-5612 | |
| MARGARET C LUCE | | 376 SPRINGVILLE | | | | EGGERTSVILLE NY | 14226-2858 | |
| MARGARET C MAC NAB & | CAROLYN SCHMITT BAILEY JT TEN | 3613 LAKESHORE DRIVE | | | | KINGSPORT TN | 37663-3373 | |
| MARGARET C MAC NAB & | CLAUDE G SCHMITT JT TEN | 999 INLET CIR APT | | | | VENICE FL | 34285-1025 | |
| MARGARET C MANGELS | | 1077 WOOD LN | | | | WEST CHESTER PA | 19382 | |
| MARGARET C MARZEOTTI & | STEPHEN M MARZEOTTI & | LINDA C MARZEOTTI JT TEN | 8540 NAPLES HERITAGE DRIVE | #816 | | NAPLES FL | 34112 | |
| MARGARET C MATNEY | | 20 LAVENDER LN | | | | EUSTIS FL | 32726-6704 | |
| MARGARET C MC ADAMS | TR U/A DTD 4/14 MARGARET C MC AD | TRUST | 1101 16TH SR | APT 117 | | ALEXANDRIA LA | 71301 | |
| MARGARET C MC ADAMS | | 1101 16TH ST APT 117 | | | | ALEXANDRIA LA | 71301 | |
| MARGARET C MOSER | | 1916 SHIRLEYDRIVE | | | | BURLINGTON NC | 27215-4832 | |
| MARGARET C OAKLEY | | 8507 BEAVER BRIDGE RD | | | | MOSELEY VA | 23120-1436 | |
| MARGARET C POTTS | | 125 STRAYER DR | | | | CARLISLE PA | 17013 | |
| MARGARET C REILLY | | 6 MILLER FIELD | APT D | | | STATEN ISLAND NY | 10306-4998 | |
| MARGARET C REMIAS | | 513 COLLINS AVE | | | | YOUNGSTOWN OH | 44515 | |
| MARGARET C RODRIGUEZ | | 230 BERKLEY RD | | | | MANTUA NJ | 08051-1583 | |
| MARGARET C ROGERS | | 338 MT VERNON AVE | | | | ROCHESTER NY | 14620-2708 | |
| MARGARET C ROSS | | W 3202 GRANDVIEW | | | | SPOKANE WA | 99224-5524 | |
| MARGARET C ROST | | 30 OAKWOOD DR | | | | PARLIN NJ | 08859-2106 | |
| MARGARET C SAWICKI | | 11152 WINDHURST DR | | | | WHITE LAKE MI | 48386-3681 | |
| MARGARET C SAXE | | 580 COVENTRY COURT | | | | VACAVILLE CA | 95688-3601 | |
| MARGARET C SCHNIEDERS | CUST JAMES SCHNIEDERS | U/THE OHIO UNIFORM GIFTS TC | MINORS ACT | 3340 ALGUS LANE | | CINCINNATI OH | 45248-2824 | |
| MARGARET C SCHNIEDERS | CUST JEROME SCHNIEDERS | U/THE OHIO UNIFORM GIFTS TC | MINORS ACT | 742 ANDERSON FERRY ROAD | | CINCINNATI OH | 45238-4742 | |
| MARGARET C SCHNIEDERS | CUST JOHN H SCHNIEDERS | JR U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 7622 BRIAR GREEN | | CINCINNATI OH | 45248-2845 | |
| MARGARET C SHERMAN | CUST JOHN H SHERMAN | U/THE MICH UNIFORM GIFTS TC | MINORS ACT | 2406 BLUESTONE PL | | GREEN BAY WI | 54311-6432 | |
| MARGARET C SPEARS | | 1919 MANVILLE | | | | MUNCIE IN | 47302-4851 | |
| MARGARET C STROIKA | | 4817 N ELKART AVE | | | | WITEFISH BAY WI | 53217-5944 | |
| MARGARET C TANCK | | 175 EASTGATE DR | | | | ROCHESTER NY | 14617 | |
| MARGARET C TRAINOR | | 763 N MAIN STREET | | | | PONTIAC IL | 61764-1322 | |
| MARGARET C VAIL | TR JAMES D VAIL III FAMILY TRUST UA | | 7/1/1996 | 979 KIRKHILL LA | | LAKE FOREST IL | 60045 | |
| MARGARET C WADE | | 5602 BRIGHTON HILL LN | | | | DUBLIN OH | 43016-1530 | |
| MARGARET C WAMPLER | | 560 MOUNTAIN VIEW DR | | | | WYTHEVILLE VA | 24382-1222 | |
| MARGARET C WHITE | ATTN MARGARET C SOCHOCKI | 40350 SUNBURY | | | | NORTHVILLE MI | 48167-8514 | |
| MARGARET CARNAHAN | | 2530 IRETON TREES ROAD | | | | MOSCOW OH | 45153-9750 | |
| MARGARET CAROL REITZ ALBERT | | 640 DANA'S RIDGE RD | | | | ROWSWELL GA | 30075-6352 | |
| MARGARET CATE WEAVER & | JOHN ARTHUR ALVAREZ JT TEN | PO BOX 22771 | | | | HOUSTON TX | 77227-2771 | |
| MARGARET CATHERINE TESHIMA | | 26 STANLEY STREET | | | | SAINT CATHARINES ON  L2M 1S6 | | CANADA |
| MARGARET CHADWICK & | KAY MONAHAN JT TEN | 54 COMMERCIAL ST | | | | MARBLEHEAD MA | 01945-3169 | |
| MARGARET CHADWICK & | PATRICIA PEACH JT TEN | 54 COMMERCIAL ST | | | | MARBLEHEAD MA | 01945-3169 | |
| MARGARET CHAMBERLAIN | | 100 TICETOWN RD APT 110 | | | | OLD BRIDGE NJ | 08857 | |
| MARGARET CHANCELLOR SCOTT | | 25437 SEASIDE RD | | | | CAPE CHARLES VA | 23310-1721 | |
| MARGARET CHAO | CUST | JEFFREY CHAO UGMA MI | 857 ASAGRAY DR | | | ANN ARBOR MI | 48105-1971 | |
| MARGARET CHAO | CUST | SAMANTHA CHAO UGMA MI | 857 ASAGRAY DR | | | ANN ARBOR MI | 48105-1971 | |
| MARGARET CHATTERTON DAVIS | | 206 MUMFORD ST | | | | SNOW HILL MD | 21863-1145 | |
| MARGARET CHEATHAM DUSENBURY | | 504 NORTH ANTHONY | | | | ANTHONY KS | 67003-2208 | |
| MARGARET CHRISTOPHER | | 7090 ROOT STREET | | | | MOUNT MORRIS MI | 48458-9478 | |
| MARGARET CHROBAK | | 839 LATHROP STREET | | | | NEW CASTLE PA | 16101-4472 | |
| MARGARET CHURCH | | 2278 SARATOGA BAY DRIVE | | | | WEST PALM BEACH FL | 33409 | |
| MARGARET CLARK | | 21500 HIDDEN VALLEY | | | | NEW BERLIN WI | 53146-3529 | |
| MARGARET COADY | TR UA 10/15/97 MARGARET COADY | REVOCABLE | TRUST | 103 LISA LANE | | NORTH ANDOVER MA | 01845 | |
| MARGARET COE RIDGWAY | | 402 KOBERLIN | | | | SAN ANGELO TX | 76903-3614 | |
| MARGARET CONAGHAN | | 895 OLD NORTHFIELD RD | | | | THOMASTON CT | 06787-1118 | |
| MARGARET CONNOLLY GARDZINA | | 1315 LAYL DR | | | | LIBERTY TX | 77575 | |
| MARGARET COOPER HARRIS | CUST DONALD M HARRIS UGMA NJ | 9 LINDEN LANE | | | | CHATHAM NJ | 07928-1623 | |
| MARGARET COORS | BERESFORD | 3 JENNYS LANE | | | | BARRINGTON RI | 02806-4424 | |
| MARGARET COSIO | | 4541 LA SALLE AVE | | | | FREMONT CA | 94536-5542 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARGARET COSTIN | | 434 WALNUT STREET | | | | CAREY NC | 27511-4040 | |
| MARGARET COTTER | TR MARGARET COTTER LIVING TRUS | UA 02/09/00 | 35820 W THIRTEEN MILE RD | | | FARMINGTON HILLS MI | 48331-2508 | |
| MARGARET COYLE | | 50-15 MORENCI LANE | | | | LITTLE NECK NY | 11362-1331 | |
| MARGARET CRANE | | 205 TREALOUT DR 11B | | | | FENTON MI | 48430-1495 | |
| MARGARET D ARBOGAST | | 3786 PAINESVILLE-WARREN RD | | | | SOUTHINGTON OH | 44470 | |
| MARGARET D BOURNE | | 133 PICKWICK DRIVE | | | | ROCHESTER NY | 14618-4127 | |
| MARGARET D COLLINS | | 250 WOODFIELD SQUARE LANE | | | | BRIGHTON MI | 48116-4317 | |
| MARGARET D DAVIS | | 6808 OLIVE TREE WAY | | | | CITRUS HEIGHTS CA | 95610-4618 | |
| MARGARET D DE LA TORRE | | 224 WESLEY AVE | | | | OAK PARK IL | 60302-3210 | |
| MARGARET D DEMANOVICH | | 128 LAKESIDE DR | | | | LEWES DE | 19958-8925 | |
| MARGARET D DISIEN | | 7660 WEST 130TH ST | | | | MIDDLEBURG HEIGHTS OH | 44130-5722 | |
| MARGARET D EDWARDS | | 1298 MOUNTAINVIEW DRIVE | | | | DALLAS PA | 18612 | |
| MARGARET D FIEROH | | 605 EDENWOOD DR | | | | ROSELLE IL | 60172 | |
| MARGARET D FUCHS | | 6474 BALD HILL RD | | | | GRAYLING MI | 49738 | |
| MARGARET D GREENEWALD | | 884 E SANGER ST | | | | PHILADELPHIA PA | 19124-1015 | |
| MARGARET D HANSHAW | | BOX 1300 | | | | HUNTINGTON WV | 25714-1300 | |
| MARGARET D HARTNETT | | 24 BRYAN DR | | | | MONTVALE NJ | 07645-1402 | |
| MARGARET D HEYER & | JOSEPH L HEYER | TR MARGARET D HEYER LVG TRUST | UA 12/20/99 | | | CANANDAIGUA NY | 14424-0560 | |
| MARGARET D HOFFMAN | TR MARGARET D HOFFMAN TRUST | UA 7/22/92 | 390 HADLEY RD | 6599 DAY ROAD PO BOX 560 | | PALM HARBOR FL | 34683-5903 | |
| MARGARET D HUNTER EXECUTRIX | ESTATE OF ANDREW P LEWIS | 3200 NOTTINGHAM RD | | | | NORRISTOWN PA | 19403-4181 | |
| MARGARET D JASKAR | | 17313 22ND ST E | | | | TACOMA WA | 98445-4447 | |
| MARGARET D KEYS | | 7726 KARRLEIGH PKWY | | | | SPRINGFIELD VA | 22152 | |
| MARGARET D KLOSINSKI | | 759 INNIS ST | | | | OIL CITY PA | 16301-2633 | |
| MARGARET D LALLY | | 54 WOODBINE ST | | | | AUBURNDALE MA | 02466-1809 | |
| MARGARET D LAVENDER | | 2900 EAST MAIN STREET EXT | | | | SPARTANBURG SC | 29307 | |
| MARGARET D LILLEY | | 9126 BOWLING GREEN DR | | | | FREDERICK MD | 21704-7363 | |
| MARGARET D MC MANUS | | 521 MAULDIN CT | | | | NORCROSS GA | 30071-2189 | |
| MARGARET D MCGIBBON | | 101 HANDLEY CRES | | | | AJAX ON  L1Z 1M3 | | CANADA |
| MARGARET D MIKKOLA | TR THE MIKKOLA FAM TRUST | UA 08/09/90 | 1181 WITHINGTON | | | FERNDALE MI | 48220-1253 | |
| MARGARET D MILES | | 100 ASBURY OAK LN | APT 136 | | | CHATTANOOGA TN | 37419-2229 | |
| MARGARET D MORRISON | | 617 BENOWE SCOTIA ST | | | | GLENDALE CA | 91207-1017 | |
| MARGARET D PENTIFALLO & | ANTHONY PENTIFALLO JT TEN | 459 GRANDVIEW PLACE | | | | FORT LEE NJ | 07024-3803 | |
| MARGARET D PETTY | | 843 BELVEDERE BLVD N E | | | | WARREN OH | 44483 | |
| MARGARET D RICHARDS | | 4874 N WASHINGTON ST | | | | DANVILLE IN | 46122 | |
| MARGARET D SCHULTZ | | 164 IRWIN ST | | | | BROOKLYN MI | 49230-9272 | |
| MARGARET D SCHUTT | TR U/A/D | 08/03/77 F/B/O MARGARET D | SCHUTT TRUST | 3535 KIRBY RD | | MEMPHIS TN | 38115-3721 | |
| MARGARET D SPALVINS | | 2317 TIPTON STATION ROAD | | | | KNOXVILLE TN | 37920 | |
| MARGARET D STEVENS | | 19 CURTISS PLACE | | | | MAPLEWOOD NJ | 07040-2101 | |
| MARGARET D STILLS | | 1815 ROXBURY DRIVE | | | | XENIA OH | 45385-4932 | |
| MARGARET D THIBAULT | | 2010 BLACK BIRD CIR | | | | NORRISTOWN PA | 19403-1845 | |
| MARGARET D THOMPSON & | CHARISSE LYNN FLOREK JT TEN | 2401 CEDAR KEY DR | | | | LAKE ORION MI | 48360 | |
| MARGARET D VOELKEL | | 20111 ROSE FAIR COURT | | | | KATY TX | 77450-5253 | |
| MARGARET D WISNIEWSKI & | RICHARD WISNIEWSKI & | DENNIS WISNIEWSKI JT TEN | 2320 SW 16TH COURT | | | FT LAUDERDAL E FL | 33312-4005 | |
| MARGARET D YATER | | 5626 MC KNIGHT | | | | HOUSTON TX | 77035-2628 | |
| MARGARET DANNEKER SHEARER | | 298 W FRONT ST | | | | CLEARFIELD PA | 16830-1631 | |
| MARGARET DARBY DAVIS | | PO BOX 9544 | | | | DAYTONA BEACH FL | 32120-9544 | |
| MARGARET DAVIDSON | | 9719 BERRYVILLE | | | | SAN ANTONIO TX | 78245-1903 | |
| MARGARET DAVIES FAIR | | 3548 SPRING CREEK RD | | | | BELVIDERE IL | 61008-8031 | |
| MARGARET DE CORSO | | 4401 GULF OF MEXICO DR UNIT 804 | | | | LONG BOAT KEY FL | 34228 | |
| MARGARET DE NAULT-GANTZ | TR UA 12/26/85 M-B | MARGARET DE NAULT-GANTZ | 1329 RICHMAN KNOLL | | | FULLERTON CA | 92835-3609 | |
| MARGARET DEASY MIXSELL | | 221 HOT SPRING RD | | | | MONTECITO CA | 93108-2442 | |
| MARGARET DEFELICE | | 186 EAST 3RD ST | | | | BROOKLYN NY | 11218-2302 | |
| MARGARET DEIM | | 2082 HAWKINS RD | | | | BEAVERTON MI | 48612-9421 | |
| MARGARET DELBENE | | 78 FORTFIELD AVE | | | | YONKERS NY | 10701-5611 | |
| MARGARET DEVITT | | 32905 BROOKSIDE CIR | | | | LIVONIA MI | 48152 | |
| MARGARET DIANE MYERS | | 878 RAUCHTOWN ROAD | | | | LOGANTON PA | 17747 | |
| MARGARET DIEKER | | 801 BORDENTOWN AVE | | | | SOUTH AMBOY NJ | 08879-1491 | |
| MARGARET DONNELLY | APT 3-B | 519 E 86TH ST | | | | NEW YORK NY | 10028-7542 | |
| MARGARET DOOLING | | 14 CRESCENT AVE | | | | SOUTH AMBOY NJ | 08879-1405 | |
| MARGARET DOUGHERTY & | BARBARA GEHRING JT TEN | 1102 ORCHARD TERRACE | | | | LINDEN NJ | 07036 | |
| MARGARET DRYBURGH | | 17 MINERUA ST | | | | TONAWANDA NY | 14150-3412 | |
| MARGARET DUCKLES MOLINARI | | 3233 S UTAH ST | | | | ARLINGTON VA | 22206-1907 | |
| MARGARET DUFFY-SHANLEY | | 16 VIRGINIA PL | | | | STATEN ISLAND NY | 10314-2323 | |
| MARGARET DUNHAM SMITH | | 85 SOMERSET AVE | | | | PITTSFIELD MA | 01201-2816 | |
| MARGARET DYER | | 180 S SHORE DR | | | | CHEBEAGUE ISLAND ME | 04017 | |
| MARGARET E ANDERSON | | 7535 E BENNINGTON RD | | | | DURAND MI | 48429 | |
| MARGARET E ANDERSON | | 4 ANDREWS ST | | | | MEDFORD MA | 02155-1267 | |
| MARGARET E ANDERSON & | WILLIAM A ANDERSON JT TEN | 4 ANDREWS ST | | | | MEDFORD MA | 02155-1267 | |
| MARGARET E BARDWELL | | 118 40TH ST S W | | | | WYOMING MI | 49548-3108 | |
| MARGARET E BARLOW | TR UA 07/06/90 MARGARET E | BARLOW TRUST | 41110 FOX RUN T15 | | | NOVI MI | 48377 | |
| MARGARET E BEDNARIK | | 1103 UNION STREET | | | | MORRIS IL | 60450-1203 | |
| MARGARET E BOARDNER | | 1533 CHRISTMAS RUN BLVD | | | | WOOSTER OH | 44691-1503 | |
| MARGARET E BONIFIELD & | JOHN W BONIFIELD TR | UA 04/03/1989 | BONIFIELD REVOCABLE TRUST | 3510 PASEO FLAMENCO | | SAN CLEMENTE CA | 92672-3513 | |
| MARGARET E BROWDER | | 7640 PLEASANT BROOK | | | | WATERFORD MI | 48327-3690 | |
| MARGARET E BROWDER & | JANET E SERVOSS JT TEN | 7640 PLEASANT BROOK | | | | WATERFORD MI | 48327-3690 | |
| MARGARET E BUTLER | | 385 N MURRAY HILL RD | | | | COLUMBUS OH | 43228-1352 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARGARET E CAREY | | 1000 SUMNER AVE | | | | SPRINGFIELD MA | 01118-2145 | |
| MARGARET E CHRISTIAN | | 4541 FOUNDERS LN | | | | PLACERVILLE CA | 95667-9226 | |
| MARGARET E CLIFTON | MACKENZIE | 200 3 DAINTHUS ST | | | | MANHATTAN BEACH CA | 90266-6735 | |
| MARGARET E CLOGHESSY | | 1150 N LAKE SHORE DR 15B | | | | CHICAGO IL | 60611-5215 | |
| MARGARET E COBB | | 38 GREENBRIAR LN | | | | ANNANDALE NJ | 08801-1618 | |
| MARGARET E COCKRELL | | 2398 CONGO ST | | | | AKRON OH | 44305-3964 | |
| MARGARET E COCKRELL & | ROBERT L COCKRELL JT TEN | 2398 CONGO ST | | | | AKRON OH | 44305-3964 | |
| MARGARET E COLLASO | | 12721 LUCILLE AVE | | | | GARDEN GROVE CA | 92841-4756 | |
| MARGARET E COOK | | 2431 NW 41ST ST | | | | GAINESVILLE FL | 32606 | |
| MARGARET E COX | TR UA 07/24/95 | 2501 WILLOW BROOK DR NE | | | | WARREN OH | 44483-4661 | |
| MARGARET E CRAWFORD | | 40701 WOODWARD AVE SUITE 200 | | | | BLOOMFIELD MI | 48304 | |
| MARGARET E CROTHERS | | 111 HIGHLAND DR | | | | MCMURRAY PA | 15317-2707 | |
| MARGARET E CROWLEY | | RD 1 BOX 54C | | | | ATHENS PA | 18810-9727 | |
| MARGARET E DAVIES | RIVER VIEW TERRACE | 104 BRANT AVE | | | | BRANTFORD ON  N3T 3H3 | | CANADA |
| MARGARET E DAY | | 18635 5TH PLACE SW | | | | NORMANDY PARK WA | 98166 | |
| MARGARET E DIEMERT | | 7828 ORCHARD | | | | DEARBORN MI | 48126-1012 | |
| MARGARET E DOUGHERTY | C/O LYNN A KRAMER | 35 DOWNING STREET | | | | EAST GREENWICH RI | 02818-2223 | |
| MARGARET E DUNLAP & | ELIZABETH J GUNTHER | TR UA 01/07/97 MARGARET E DUNLAP | SETTLOR FBO MARGARET E DU | 2204 W 18TH ST | | WILMINGTON DE | 19806-2402 | |
| MARGARET E DUNWORTH | | 184 VALLEY ROAD | | | | KATONAH NY | 10536-1710 | |
| MARGARET E EDWARDS | | 5847 N CROWN AVE | | | | WESTLAND MI | 48185 | |
| MARGARET E ENGEL | | 18-992 ROAD H | SOUTE 2 | | | HOLGATE OH | 43527 | |
| MARGARET E FALATEK | | 1109 EASTON RD | | | | HELLERTOWN PA | 18055-1619 | |
| MARGARET E FOOTE | | 1313 ARLINGTON AVE | | | | FLINT MI | 48506-3755 | |
| MARGARET E FRASER | | 179 HAINES ST | | | | NEWARK DE | 19711-5316 | |
| MARGARET E GOGLIO | | 113 MOSS DR | | | | DEBARY FL | 32713-9750 | |
| MARGARET E GUNCHEON & | JANE V BLACK JT TEN | 147 ISABELLA AV | | | | PROVIDENCE RI | 02908-1211 | |
| MARGARET E HACKETT | | 1472 BRITTON ST | | | | WANTAGH NY | 11793-2948 | |
| MARGARET E HAFICH | | 70 ASHLEY DR | | | | WARMINSTER PA | 18974-6134 | |
| MARGARET E HARMON | | 531 EAST LEDBETTER DRIVE | | | | DALLAS TX | 75216 | |
| MARGARET E HARMON VILLANUEVA | | 531 E LEDBETTER DR | | | | DALLAS TX | 75216 | |
| MARGARET E HARRIS | | 320 FENWICK AVENUE | | | | SALEM NJ | 08079-2106 | |
| MARGARET E HAURY | | 1938 MATTERHORN DR | | | | WILDWOOD MO | 63011 | |
| MARGARET E HAVILAND | | 35215 ANN'S CHOICE WAY | | | | WARMINSTER PA | 18974 | |
| MARGARET E HAYES & | JAMES F HAYES & | EARLENE J HAYES JT TEN | NORTH AVE UNIT 5 | | | ST JOHNSBURY VT | 05819 | |
| MARGARET E HOLDSWORTH | | 256 SABIN ST | | | | BELCHERTOWN MA | 01007-9385 | |
| MARGARET E HURLEY | TR UA 08/19/93 MARGARET E | HURLEY TRUST | 3001 MCCLELLAN DRIVE | | | GREENSBURG PA | 15601-3814 | |
| MARGARET E ISREAL | | 3212 INFIRMARY RD | | | | DAYTON OH | 45418-1848 | |
| MARGARET E IVAN & | GARY J IVAN JT TEN | 107 FOWLER AVE | | | | YONKERS NY | 10701 | |
| MARGARET E KARDAMIS | | 3715 W 14TH ST LOT 105 | | | | BRADENTON FL | 34205 | |
| MARGARET E KING & | DANIEL A KING JT TEN | 5140 MARLA DR | | | | BOYNTON BEACH FL | 33436-8208 | |
| MARGARET E KING & | DAVID M JACKSON JT TEN | 4977 OAK HILL | | | | WATERFORD MI | 48329-1754 | |
| MARGARET E KMIEC | | 25529 CHAMPAIGN ST | | | | TAYLOR MI | 48180-2052 | |
| MARGARET E KOOPMEINERS | | 3924 NORTH CAPE CT | | | | FRANKSVILLE WI | 53126-9626 | |
| MARGARET E KRISHER | | 5801 WOOD DUCK CT | | | | CLAYTON OH | 45315-9639 | |
| MARGARET E LA PORTE | | 6278 SPRINGDALE BLVD | | | | GRAND BLANC MI | 48439-8524 | |
| MARGARET E LANGDON | | 625 N ACACIA AVE | | | | RIALTO CA | 92376-5244 | |
| MARGARET E LATOZAS | | 4371 CHEESEMAN AVE | | | | WATERFORD MI | 48329-4007 | |
| MARGARET E LEE | | 1501 CROSS CREEK CI OR | | | | DAYTON OH | 45429-5760 | |
| MARGARET E LOWDEN | | 7 GRAPE LN | | | | RIDGEFIELD CT | 06877-3315 | |
| MARGARET E LUTZ | | 96 STATE RD | | | | HINCKLEY OH | 44233-9632 | |
| MARGARET E MAGOFFIN | | 5648 BYRON ELBA RD | | | | ELBA NY | 14058-9507 | |
| MARGARET E MARSHALL | ATTN MARGARET E CLARK | 3039 KNOLL DRIVE | | | | COLUMBUS OH | 43230-3144 | |
| MARGARET E MC NEIL | C/O JUDITH A MAHALK | 1302 N HAMPTON ST 95 | | | | SILER CITY NC | 27344-9508 | |
| MARGARET E MCCRACKEN | | 404 PARKDALE AVE | | | | BUFFALO NY | 14213 | |
| MARGARET E MILLENBACH | | 1116 W LONG LAKE RD | | | | BLOOMFIELD MI | 48302-1963 | |
| MARGARET E MONG | | BOX 193 | | | | STOYSTOWN PA | 15563-0193 | |
| MARGARET E MORAN | | 187 DORCHESTER RD | | | | AKRON OH | 44313-7806 | |
| MARGARET E MORGAN | TR MARGARET E MORGAN TRUST | UA 10/12/95 | 1477 VIRGINIA AVE | | | REDWOOD CITY CA | 94061-2628 | |
| MARGARET E NEWBY | | 208 NORTH BRANCH RD | | | | BALTIMORE MD | 21222-1507 | |
| MARGARET E NOBLE | | 19545 M 52 | | | | CHELSEA MI | 48118-9568 | |
| MARGARET E PATER | ATTN MARGARET PATER WHITAKER | 1216 COULTER RD | | | | SHERWOOD AR | 72120-6022 | |
| MARGARET E PATTERSON | TR MARGARET E PATTERSON LIVING TRUST | | UA 08/03/05 | 36492 RUTHERFORD CT | | FARMINGTON HILLS MI | 48335 | |
| MARGARET E PERCY & | RUTH JANET SCHMIDT JT TEN | 17 CARRIAGE WALK COURT | | | | BALTIMORE MD | 21234-1424 | |
| MARGARET E PERFETTE | | 967 PINES TER | | | | FRANKLIN LKS NJ | 07417 | |
| MARGARET E POLNAR | TR UA 9/2/01 MARGARET E POLNAR | TRUST | 302 LONGVIEW DR | | | MONROEVILLE PA | 15146 | |
| MARGARET E REAUME | | 2785 SAINT PAUL RD | | | | OWATONNA MN | 55060-6172 | |
| MARGARET E ROBERTSON | | 5745 FOXLAKE DR APT B | | | | FORT MYERS FL | 33917-5609 | |
| MARGARET E ROBITAILLE USTICK | | 930 SAN SALVADOR | | | | DUNEDIN FL | 34698-4423 | |
| MARGARET E RODGERS | | 29118 LAUREL VALLEY DR | | | | VISTA CA | 92084-2221 | |
| MARGARET E RUSSELL & | JAMES R RUSSELL JT TEN | 131 WESTERN PARKWAY | | | | SCHENECTADY NY | 12304-1315 | |
| MARGARET E RUSSELL & | KEITH RUSSEL JT TEN | 77 CATHERINE ST 115 | | | | MALONE NY | 12953-2513 | |
| MARGARET E RUTLEDGE | | 4150 HAYNES CIRCLE | | | | SNELLSVILLE GA | 30039-5421 | |
| MARGARET E SAGER | ATTN MARGARET E VENETIS | 14923 ROTUNDA DR | | | | STERLING HEIGHTS MI | 48313-4462 | |
| MARGARET E SCHMOLL | TR | WITH THE MARGARET E | SCHMOLL REVOCABLE TR U/A | DTD 03/01/78 | 645 GRISWOLD 31 | DETROIT MI | 48226-4213 | |
| MARGARET E SCHOLNIK | | 710 MANGUM RD | | | | MARQUETTE MI | 49855-9265 | |
| MARGARET E SEASLY | TR MARGARET E SEASLY LIVING TRU | UA 6/20/01 | 1919 TIMBERS EDGE CIR | | | JOLIET IL | 60431-1626 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARGARET E SEVERIN | | 310 THIRD AVE | | | | KEYSTONE IA | 52249-9511 | |
| MARGARET E SHANELY | C/O PEGGY SHEETS | 823 DENT ROAD | | | | SUNBURY OH | 43074 | |
| MARGARET E SHELLEY | TR | MARGARET SHELLEY REVOCABLE TRU | 10/22/1996 | 4866 ACADEMY ST | | SAN DIEGO CA | 92109 | |
| MARGARET E SHRINER | | 10008 W 56TH TE | | | | SHAWNEE KS | 66203-2417 | |
| MARGARET E SIMUEL | | 3261 GARVIN RD | | | | DAYTON OH | 45405-2102 | |
| MARGARET E SISLIAN | CUST SHARON E SISLIAN U/THE | PA UNIFORM GIFTS TO MINORS | ACT | 30 LOCUST AVE | | MILLBURN NJ | 07041-1822 | |
| MARGARET E SMITH | TR U/A | DTD 07/27/90 MARGARET | ELIZABETH SMITH TRUST | 5904 MEADOWOOD RD | | BALTIMORE MD | 21212-2435 | |
| MARGARET E STARKIE | | 5098 PINE BREEZE CT | | | | WEST PALM BEACH FL | 33415 | |
| MARGARET E STEELE | | 3910 ABERDEEN DR | | | | CHAMPAIGN IL | 61822-8573 | |
| MARGARET E SVEHLA | CUST | DAVID J SVEHLA UGMA | 11374 NO 65TH PL | | | MAPLE GROVE MN | 55369-6162 | |
| MARGARET E SVEHLA | | 11374-65TH PL N | | | | MAPLE GROVE MN | 55369-6162 | |
| MARGARET E TURRELL | | 39 MONTECITO DR | | | | CORONA DEL MAR CA | 92625-1017 | |
| MARGARET E ULMER | | 24 LAVISTA CT | | | | GREENVILLE SC | 29601-4418 | |
| MARGARET E WACHTER & | E FRANK WACHTER III JT TEN | RT 5 | BOX 820 | | | WARSAW MO | 65355-9784 | |
| MARGARET E WALKER | | 7976 BISHOP DR | | | | FRISCO TX | 75034-0520 | |
| MARGARET E WANDRIE | | 1219 MARKHAM | | | | FLINT MI | 48507-2307 | |
| MARGARET E WATSON | | 10025 KING RD | | | | DAVISBURG MI | 48350-1901 | |
| MARGARET E WILHELM | | 3360 N STATE | ROUTE 589 | | | CASSTOWN OH | 45312 | |
| MARGARET E WILLIAMS | | BOX 56 | | | | CLYO GA | 31303-0056 | |
| MARGARET E WONDER | | 9606 MASS FARM LANE | | | | DALLAS TX | 75243-7617 | |
| MARGARET E WOOLLEY | | 88 WOODVIEW AVE | | | | HAMBURH NY | 14075-6217 | |
| MARGARET EDWARDS & | FRANCIS A EDWARDS TR | UA 04/17/2001 | EDWARDS FAMILY TRUST | 400 ELDER ST | | ENGLEWOOD FL | 34223 | |
| MARGARET EILEEN | DERNOVICH | 611-12TH ST N | | | | GREAT FALLS MT | 59401-1607 | |
| MARGARET EILEEN MANIX | | 611-12TH ST N | | | | GREAT FALLS MT | 59401-1607 | |
| MARGARET ELAINE BAKER | | 3011 HICKORY FALLS | | | | KINGWOOD TX | 77345-1325 | |
| MARGARET ELAINE JINNO | | BOX 207 | | | | N BENNINGTON VT | 05257-0207 | |
| MARGARET ELEANOR SMITH | | 774 EATONTON ST | | | | MONTICELLO GA | 31064-1028 | |
| MARGARET ELISE TERRIEN | | 659 W CANFIELD 6 | | | | DETROIT MI | 48201-1146 | |
| MARGARET ELIZABETH DOERLICH | | 5552 NO CHARLOTTE AVE | | | | SAN GABRIEL CA | 91776-1621 | |
| MARGARET ELIZABETH HICKMAN | | 1200 BALTIMORE PIKE | | | | LINCOLN UNIVERSITY PA | 19352-1502 | |
| MARGARET ELIZABETH TOLLEY | | 515 MARLIN FARM ROAD | | | | STEWARTSVILLE NJ | 08886-3251 | |
| MARGARET ELIZABETH VEACH | | 3560 VERNON RD | | | | HESTAND KY | 42151-9725 | |
| MARGARET ELIZABETH ZIMMER & | JOSEPH A ZIMMER JT TEN | 730 DE VINNEY ST | | | | GOLDEN CO | 80401-4536 | |
| MARGARET ELLEN FARMER | | 4508 S BELSAY RD | | | | GRAND BLANC MI | 48439-9120 | |
| MARGARET ELLEN HOLDEN | | 1080 LAUREL COURT | | | | WATERTOWN WI | 53098-3209 | |
| MARGARET ELLEN PRICE | | 180 GEORGE COGGIN RD | | | | NEWNAN GA | 30265-1431 | |
| MARGARET ELLIS-VICINUS | | 19 WHISPERING SANDS DR | APT 804 | | | SARASOTA FL | 34242-1661 | |
| MARGARET ELLRICH | | 2818 EVERGREEN AVE | | | | BALTIMORE MD | 21214-1735 | |
| MARGARET ENGSTROM | QUARLES | 6610 E MERCER WAY | | | | MERCER ISLAND WA | 98040-5133 | |
| MARGARET ERATH | | 5901 N PASEO NIQUEL | | | | TUCSON AZ | 85718-3927 | |
| MARGARET ERNESTINE ARCHER | | 410 ORCHARD PARK APT 217 | | | | RIDGELAND MS | 39157 | |
| MARGARET F ALLEN | TR MARGARET F ALLEN TRUST | UA 03/21/89 | 10405 GOLFVIEW | | | DAVISON MI | 48423-8638 | |
| MARGARET F ALLISON | | 2250 N MALTON AVE | | | | SIMI VALLEY CA | 93063-3736 | |
| MARGARET F BEAIRD | | 101 WILLIAMS COURT | | | | MOBILE AL | 36606-1467 | |
| MARGARET F BULLEY | | 645 WEST IRWIN ST | | | | BAD AXE MI | 48413-1075 | |
| MARGARET F CADY | | 46 SUMMIT AVE | | | | BRONXVILLE NY | 10708-1820 | |
| MARGARET F CARTER | | 1525 DUDLEY CORNER RD | | | | MILLINGTON MD | 21651-1629 | |
| MARGARET F COUSE | | 150 ROUTE 519 | | | | NEWTON NJ | 07860-7039 | |
| MARGARET F CRAIG | | 4301 E HAMPTON S CI S | | | | TUCSON AZ | 85712 | |
| MARGARET F CRAIG & | MISS MARGARET G CRAIG JT TEN | 4301 E HAMPTON S CI S | | | | TUCSON AZ | 85712 | |
| MARGARET F FERGUSON | | 333 POWSELL ROAD | | | | WHITBY ON  L1N 2H5 | | CANADA |
| MARGARET F FRENCH | | 422 LAURIAN WAY NW | | | | KENNESAW GA | 30144-5150 | |
| MARGARET F GARY | | 14594 DALIA AVE | | | | FORT PIERCE FL | 34951-4252 | |
| MARGARET F GODWIN | CUST JONATHAN B GODWIN | UTMA FL | 1312 LAKE MILLS RD | | | CHULUOTA FL | 32766 | |
| MARGARET F GONDOS | | 2905 HUNTING HILLS COURT | | | | OAKTON VA | 22124-1743 | |
| MARGARET F HINTZ | | 8616 W 10TH ST APT 133 | | | | INDIANAPOLIS IN | 46234-2167 | |
| MARGARET F HUTCHENS | | 3016 WINDSOR DRIVE | | | | COLUMBIA TN | 38401-4952 | |
| MARGARET F HUTCHENS & | JANET S SARVIS JT TEN | 3016 WINDSOR DR | | | | COLUBIA TN | 38401-4952 | |
| MARGARET F JACKSON | | 5020 NORTHERN LIGHTS CIR | | | | MISSISSAUGA ON  L5R 2P7 | | CANADA |
| MARGARET F JOHNSON | | 1904 ROBERT ST | | | | WILMINGTON IL | | |
| MARGARET F KRAMER | | 551 LINDEN LANE | | | | PITTSBURGH PA | 15208-2810 | |
| MARGARET F KUTSKO | | 5271 MAIN ST | | | | WILLIAMSVILLE NY | 14215 | |
| MARGARET F LAW | | 177 INDIAN RIVER ROAD | | | | ORANGE CT | 06477-3606 | |
| MARGARET F MC MAHON | | 171 MARTZ RD | | | | SYKESVILLE MD | 21784-8128 | |
| MARGARET F MILLER | | 8231 S WINNIPEG CIR | | | | AURORA CO | 80016 | |
| MARGARET F MOORE | | 220 SALT FOREST LN | | | | REHOBOTH BEACH DE | 19971 | |
| MARGARET F PACKARD | | 2807 BLUEGRASS DR | | | | MT LAUREL NJ | 08054 | |
| MARGARET FAUGHT GRAHAM | | 3229 METAIRIE CT | | | | METAIRIE LA | 70002-5017 | |
| MARGARET FEHLING | | 3825 WILBURNE ST | | | | SEAFORD NY | 11783-2542 | |
| MARGARET FEILD KRESGE | | 3585 NORTHSIDE DR | | | | ATLANTA GA | 30305-1088 | |
| MARGARET FIELDS | | 625 E WATER ST ROOM 307 | | | | PENDLETON IN | 46064-8532 | |
| MARGARET FISHER MELLEN | TR UA 06/09/94 | MARGARET FISHER MELLEN | REVOCABLE LIVING TRUST | 3457 GOLDEN RAIN ROAD 1 | | WALNUT CREEK CA | 94595-2045 | |
| MARGARET FITZPATRICK & | RICHARD WARREN WIST JT TEN | 17305 LOTUS WAY | | | | MORGAN HILL CA | 95037-7507 | |
| MARGARET FLECK | | 4002 CIREMOS TERRACE | | | | LOUISVILLE KY | 40241 | |
| MARGARET FLEISCHMANN | | 1 SCHUBER PL | | | | EATONTOWN NJ | 07724-1517 | |
| MARGARET FLESH | | BOX 49343 | | | | LOS ANGELES CA | 90049-0343 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARGARET FLO GRAMMER | | 65955 PATTERSON HILL RD | | | | BELLAIRE OH | 43906-8505 | |
| MARGARET FOLDENAUER | | 8448 BERGIN ROAD | | | | HOWELL MI | 48843-9032 | |
| MARGARET FORTINO | | 1345 GIDNER RD | | | | CHARLOTTE MI | 48813-8714 | |
| MARGARET FOUNTAIN | CUST MELINDA JEAN FOUNTAIN UGM | 116 FARRAND AVE | | | | LA PORTE IN | 46350-5601 | |
| MARGARET FOX MAXWELL | | 2651 LONG LAKE DR | | | | ROSWELL GA | 30075-4074 | |
| MARGARET FRANCES JERKE | | 11242 W COLDWATER RD | | | | FLUSHING MI | 48433-9748 | |
| MARGARET FRANCES STEINER | CUST WILLIAM THOMAS | STEINER 2ND U/THE MISSOURI | UNIFORM GIFTS TO MINORS AC | 3705 G CANDLEWYCK CLUB DRIVE | | FLORISSANT MO | 63034-2579 | |
| MARGARET FRANKLIN | CUST JEFFREY R FRANKLIN | UTMA NC | 27 SAINT STEPHENS DR | | | ORINDA CA | 94563-1951 | |
| MARGARET G BACHNER & | PAUL J BACHNER JR JT TEN | 7946 ELM | | | | WOODRIDGE IL | 60517-3602 | |
| MARGARET G BREWER | | 11015 MORLEY AVE | | | | TAYLOR MI | 48180-4109 | |
| MARGARET G BURCHAM | | 614 W 26TH ST | | | | RICHMOND VA | 23225-3617 | |
| MARGARET G CASTLE | | 705 BELTREES ST | | | | DUNEDIN FL | 34698-7840 | |
| MARGARET G CLOR & | MELVIN J CLOR JT TEN | 8565 MCINTOSH | | | | HARBOR BEACH MI | 48441-9712 | |
| MARGARET G DAVIS | | 3873 E S R 236 | | | | ANDERSON IN | 46017 | |
| MARGARET G DAVIS & | PAUL W DAVIS JT TEN | 3873 E S R 236 | | | | ANDERSON IN | 46017 | |
| MARGARET G DESACIA | | 19 ASHFORD DR | | | | ALBANY NY | 12203-4501 | |
| MARGARET G DINAN | CUST JOHN DINAN III UGMA ME | 72 COMMERCIAL ST | STE 12 | | | PORTLAND ME | 04101-4749 | |
| MARGARET G GEJELL | ATTN MARGARET G GEFELL | 2514 OAKVIEW DRIVE | | | | ROCHESTER NY | 14617-3240 | |
| MARGARET G H GREGG | | 6823 CAMELIA COURT | | | | LONGMONT CO | 80503 | |
| MARGARET G HAYWARD | | 73 BANKSIDE DR | | | | CENTERPORT NY | 11721-1738 | |
| MARGARET G HORNYAK | | BOX 202 | | | | GROSSE ILE MI | 48138-0202 | |
| MARGARET G IWANCHUK | | 278-B OLD BILLERICA RD | | | | BEDFORD MA | 01730-1259 | |
| MARGARET G KELSEY | CUST | JOHN GOULD KELSEY A MINOR U/P L | 55 CHAPTER 139 OF THE LAWS | NEW JERSEY | 5805 MOHICAN LN | CINCINNATI OH | 45243-3638 | |
| MARGARET G KILBURN | | 52 MIRIAM ST | | | | VALLEY STREAM NY | 11581 | |
| MARGARET G LEE | | 1400 HARTFORD TURNPIKE | UNIT 4 | | | NORTH HAVEN CT | 06473-2167 | |
| MARGARET G LORENZ | | 1404 ELM RD | | | | ANCHORAGE KY | 40223-1416 | |
| MARGARET G MANSELL | | 3515 PHEASANT CHASE DR | | | | HERMITAGE PA | 16148-3175 | |
| MARGARET G MC CARTHY | | 7 RHODES ST | | | | PLAINVILLE MA | 02762-1007 | |
| MARGARET G NISIVOCCIA | | 118 COUNTRY LANE | | | | CLIFTON NJ | 07013-3833 | |
| MARGARET G OGDEN | | 4287 BLUE RIDGE ST | | | | FREMONT CA | 94536-4805 | |
| MARGARET G SMALL & | AUDREY C DULANEY JT TEN | 788 CHERRY AVE | | | | WAYNESBORO VA | 22980-4407 | |
| MARGARET G SPITLER | | 193 WOODWARD AVE | | | | BUFFALO NY | 14214-2313 | |
| MARGARET G TRAVIS | | ROUTE 1 2265 DENNIS RD | | | | WILLIAMSTON MI | 48895-9745 | |
| MARGARET G TYO | | 24 HEMLOCK CT S | CO/WILLIAM RADDER | | | HOMOSASSA FL | 34446-5132 | |
| MARGARET G URBANSOK TOD DONALD | URBANSOK SUBJECT TO STA TOD RU | 129 FOREST HILL DR | | | | AMHERST OH | 44001 | |
| MARGARET G WEISMAN | | 12 LOCUST AV | | | | LARCHMONT NY | 10538-3825 | |
| MARGARET GALLAGHER | | 807 ORCHID ST | | | | LADY LAKE FL | 32159-6105 | |
| MARGARET GARABRANT | | OLD FORGE DR RD 2 | | | | CARMEL NY | 10512 | |
| MARGARET GARCIA | | 14694 DUNTON DR E | | | | WHITTIER CA | 90604-1117 | |
| MARGARET GARRIS JONES | | 3804 BRANDON AVE SW 331 | | | | ROANOKE VA | 24018-7004 | |
| MARGARET GEGAS | | 197 SOUTH ST | | | | CONCORD NH | 03301-2719 | |
| MARGARET GEIDEMAN | | PO BOX 129 | | | | NORMANDY TN | 37360 | |
| MARGARET GIBBONS | | 160 W 73RD ST APT 10G | | | | NEW YORK NY | 10023-3058 | |
| MARGARET GIBSON | | 9004 GRATIOT | | | | COLUMBUS MI | 48063-3609 | |
| MARGARET GIGLIO | | 205 SEARS AVE A | | | | ATLANTIC HIGHLANDS NJ | 07716-2421 | |
| MARGARET GILE | | 626 E STATE ST 602 | | | | MILWAUKEE WI | 53202-3249 | |
| MARGARET GILLESBY & | BARBARA GRAMANN JT TEN | 547 N WOODWARD | | | | BIRMINGHAM MI | 48009-3885 | |
| MARGARET GILLMER MYERS | | 305 MAPLE CREEK RD | | | | MONROE VA | 24574-2959 | |
| MARGARET GLENN ROEPKE | | 608 ROBIN ROAD | | | | BIRMINGHAM AL | 35214-3522 | |
| MARGARET GLOGAU | | 7 SQUARE ALBIN CACHOT | | | | 25013 PARIS | | FRANCE |
| MARGARET GODWIN | CUST JAMES B GODWIN III | UTMA FL | 1312 LAKE MILLS RD | | | CHULUOTA FL | 32766 | |
| MARGARET GOLDSMITH | | 1829 CHALCEDONY ST APT 3 | | | | SAN DIEGO CA | 92109-3217 | |
| MARGARET GORDON LOUVIER | | 520 POINTE ESSEX CT | | | | SAINT LOUIS MO | 63122-3644 | |
| MARGARET GOTTSCHO | | MENDHAM ROAD | | | | BERNARDSVILLE NJ | 07924 | |
| MARGARET GRACE OLSON | | 6910 N E 70TH STREET | | | | VANCOUVER WA | 98661-1617 | |
| MARGARET GRAHAM CRAIG | | 4301 E HAMPTON S CI S | | | | TUCSON AZ | 85712 | |
| MARGARET GRAVES JOHNSON | | 239 OCEAN SHORE BLVD | | | | ORMOND BEACH FL | 32176-5736 | |
| MARGARET GRAY & OR JAMES IAN | GRAY | 180 PIPER RD | | | | HALSETT MI | 48840-8703 | |
| MARGARET GRESSER KUEHNE | | 43 CANTERBURY HILL RD | | | | TOPSFIELD MA | 01983-1521 | |
| MARGARET GRIFFITH OLSSON | | 7147 BRIAR COVE DR | | | | DALLAS TX | 75254 | |
| MARGARET GUNDERSON MOORE | | 54220 BELCREST DR | | | | MILFORD MI | 48381 | |
| MARGARET GUNNERSON | | 33666 SCOTTYS COVE DR 118 | | | | DANA POINT CA | 92629-2101 | |
| MARGARET GUYETTE & | MARY MARGARET MANSFIELD JT TEN | 5480 MARENGO AV 227 | | | | LA MESA CA | 91942-2102 | |
| MARGARET H ALSPAUGH | TR MARGARET H ALSPAUGH TRUST | UA 07/26/96 | 5843 BRIANARD DR | | | SYLVANIA OH | 43560-1211 | |
| MARGARET H BAKER | | 425 DIAMOND RIDGE WA | | | | EVANS GA | 30809-5120 | |
| MARGARET H BANTA | | 13900 RIVER RD | | | | PENSACOLA FL | 32507 | |
| MARGARET H CASH | | 5010 S SUNNYMEDE CIR | | | | SIOUX FALLS SD | 57108-2823 | |
| MARGARET H COSTELLO | | 30 HARRISON AV 2-LFT | | | | CHICOPEE MA | 01020-1730 | |
| MARGARET H CULBERTSON | | 2735 COMPTON BRIDGE RD | | | | CAMPOBELLO SC | 29322-8643 | |
| MARGARET H DEARING | | 213 HICKORY DR | | | | SHELBYVILLE TN | 37160-2446 | |
| MARGARET H DOBBINS | | 2941 MANOA RD | | | | HONOLULU HI | 96822-1756 | |
| MARGARET H DURBIN & | JOHN P DURBIN JT TEN | 4921 MIDDAUGH | | | | DOWNERS GROVE IL | 60515-3542 | |
| MARGARET H DURBIN & | SALLY D FECHNER JT TEN | 4921 MIDDAUGH | | | | DOWNERS GROVE IL | 60515-3542 | |
| MARGARET H DURBIN & | WILLIAM H DURBIN JT TEN | 4921 MIDDAUGH | | | | DOWNERS GROVE IL | 60515-3542 | |
| MARGARET H FLEMING | | 999 VAUGHN AVE | | | | TOMS RIVER NJ | 08753-3542 | |
| MARGARET H FLYNN | | 3551 ALGINET DR | | | | ENCINO CA | 91436-4125 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARGARET H GANZERT | | 1600 WESTBROOK AVE | APT 8370 | | | RICHMOND VA | 23227-3392 | |
| MARGARET H GOODHUE | | 13 FLEETWOOD ST | | | | PORTLAND ME | 04102-2013 | |
| MARGARET H GOODMAN | | BOX 129 | | | | HARRISVILLE NH | 03450-0129 | |
| MARGARET H HALLENBECK | | 5916 CRESTHAVEN LANE-APT 228B | | | | TOLEDO OH | 43614 | |
| MARGARET H HODGES | | 1304 RADFORD ROAD GREEN ACRES | | | | WILMINGTON DE | 19803-5134 | |
| MARGARET H HOGARTH | | 279 SHORE ACRES RD | | | | BURLINGTON ON  L7L 2H3 | | CANADA |
| MARGARET H HOLDING | | 7045 DEVEREUX CIRCLE DR | | | | ALEXANDRIA VA | 22315-4228 | |
| MARGARET H HOPPER | TR UA 04/28/88 MARGARET H | HOPPER TRUST | 834 W 8TH AVE | | | ESCONDIDO CA | 92025-3904 | |
| MARGARET H HURST | | 12811 GRIFFING BLVD | | | | NORTH MIAMI FL | 33161-4638 | |
| MARGARET H JAMES | | 70 S ARDMORE RD | | | | COLUMBUS OH | 43209-1705 | |
| MARGARET H JENNINGS | | 1343 WEATHERBY DR | | | | SAINT LOUIS MO | 63146-5457 | |
| MARGARET H KENNEDY | | 1251 EAST SWAMP ROAD | | | | PENN YAN NY | 14527-9363 | |
| MARGARET H KESTNER | | 115 W FIRST ST | APT 3 | | | STANTON MI | 48888 | |
| MARGARET H KIRBY | | 1975 TURKEY HWY | | | | CLINTON NC | 28328 | |
| MARGARET H LEAVITT | ATTN A DAVIS | 1010 N GLOUCESTER ST | | | | IRVING TX | 75062-7506 | |
| MARGARET H MAHONEY | TR MAHONEY FAMILY TRUST | UA 04/11/88 | 10734 SPRINGFIELD AVE | | | NORTHRIDGE CA | 91326-3026 | |
| MARGARET H MC CONNELL | | 42 MINNESOTA AVE S | | | | AITKIN MN | 56431-1621 | |
| MARGARET H MCAVOY | BOX 192 | 27 SHEPLEY ST | | | | WEST GROTON MA | 01472-0192 | |
| MARGARET H METCALF | | 408 DUNDAFF ST 504 | | | | NORFOLK VA | 23507-2042 | |
| MARGARET H MILLER | | 6256 FOUNTAINHEAD DRIVE | | | | RALEIGH NC | 27609-8515 | |
| MARGARET H OSTERDAY | | 5320 CEDAR TRAIL | | | | DAYTON OH | 45415-2802 | |
| MARGARET H PHILLIPS | | BOX 190 | | | | KENNETT SQUARE PA | 19348-0190 | |
| MARGARET H RESOVSKY & | MARJORIE A THOMAS & | GERALDINE P GENTILE JT TEN | 37337 LAKESHORE | | | HARRISON TOWNSHIP MI | 48045-2843 | |
| MARGARET H RIDDLE | | 47 WATER ST | | | | LEEDS MA | 01053-9701 | |
| MARGARET H RIGGINS | TR UA 07/22/93 F/B/O | MARGARET H RIGGINS | 1450 FORSYTHIA AVE | | | WILMINGTON DE | 19810-1702 | |
| MARGARET H RISH | | PO BOX 90998 | | | | COLUMBIA SC | 29290-1998 | |
| MARGARET H ROTH | | 36 EDGEMORE DRIVE | | | | TORONTO ON  M8Y 2N3 | | CANADA |
| MARGARET H SAINT | TR MARGARET H SAINT LIVING TRUST | 11/14/2000 1341 BIELBY ST | | | | WATERFORD MI | 48328 | |
| MARGARET H SMITH | | 2695 MILLER LANDINE ROAD | | | | TALLAHASSEE FL | 32312-9678 | |
| MARGARET H SOOY | | 5837 BRITTANY WOODS CIR | | | | LOUISVILLE KY | 40222-5975 | |
| MARGARET H STALNAKER | | 5315 ASHBROOK DR | | | | CHARLESTON WV | 25313-1760 | |
| MARGARET H STRADER | | 2664 SW REGAL DR | | | | LEES SUMMIT MO | 64082 | |
| MARGARET H T AMES | | 12422 N CO RD 100 E | | | | BRAZIL IN | 47834-6851 | |
| MARGARET H TATUM | | 1100 GERMAN SCHOOL RD APT 310 | | | | RICHMOND VA | 23225-4279 | |
| MARGARET H TOMASKO | | 13901 BENNINGTON BLVD | | | | MIDDLEBURG HTS OH | 44130 | |
| MARGARET H TULKOFF | | 3278 BELMONT GLEN DRIVE | | | | MARIETTA GA | 30067 | |
| MARGARET H WHITTINGTON | | 5243 PINEVIEW DRIVE | | | | CHARLESTON WV | 25313-1629 | |
| MARGARET H WICKS & | DAVID F WICKS JT TEN | 1445 DAVIS RD | | | | CHURCHVILLE NY | 14428-9711 | |
| MARGARET H WORGESS | | 352 COURTNEY ST | | | | GALESBURG MI | 49053 | |
| MARGARET HADDIX & | CONNIE JO QUINN JT TEN | 1453 WESTBURY DR | | | | DAVISON MI | 48423-2546 | |
| MARGARET HADDIX & | JOHN JOSEPH METAR JT TEN | 1453 WESTBURY DR | | | | DAVISON MI | 48423-2546 | |
| MARGARET HADDIX & | NANCY ANNE ZBICIAK JT TEN | 1453 WESTBURY DR | | | | DAVISON MI | 48423-2546 | |
| MARGARET HARRIS | TR HARRIS FAM LIVING TRUST | UA 08/30/94 | 1516 WILSON | | | HOPE AR | 71801-7011 | |
| MARGARET HARRIS | TR HARRIS FAMILY LIVING TRUST U/A DTD 8/10/94 | | 6512 ENFIELD MEWS | | | MONTGOMERY AL | 34117 | |
| MARGARET HARTLOFF | | BOX 370 | | | | LEOTI KS | 67861-0370 | |
| MARGARET HARTWELL & | LEROY HARTWELL JT TEN | 68702 CORNERSTONE DR | | | | WASHINGTON MI | 48095 | |
| MARGARET HARVEY OBRIEN | | ANDOVER RD | | | | HAVERFORD PA | 19041 | |
| MARGARET HELLER | | 222 BROADWAY 19TH FL | | | | NEW YORK NY | 10038-2510 | |
| MARGARET HIGGINS | CUST GRAHAM STEWART HIGGINS U/IL | | 1631 WINNETKA RD | | | GLENVIEW IL | 60025-1823 | |
| MARGARET HILLENBRAND | | 333-9TH ST | | | | DEL MAR CA | 92014-2809 | |
| MARGARET HINES | | 2146 COUNTRY ROAD 382 382 | | | | HOLTS SUMMIT MO | 65043-1035 | |
| MARGARET HIRTH | CUST MARGARET BAUGHMAN U/THE | S C UNIFORM GIFTS TO MINORS | ACT | BOX 279 | | RIDGEVILLE SC | 29472-0279 | |
| MARGARET HIRTH | CUST WILLIAM M BAUGHMAN U/THE | S C UNIFORM GIFTS TO MINORS | ACT | BOX 279 | | RIDGEVILLE SC | 29472-0279 | |
| MARGARET HOFFMAN | | BOX 497 | | | | CLAY CENTER KS | 67432-0497 | |
| MARGARET HOGE BOXLEY & | HARRISON HOGE BOXLEY JT TEN | 15223 VERDON RD | | | | BEAVERDAM VA | 23015-1343 | |
| MARGARET HOOKER | | 9601 CORNELL ST | | | | TAYLOR MI | 48180-3429 | |
| MARGARET HOOPER TURNER | | 1215 AIRLIE RD | | | | WILMINGTON NC | 28403-3724 | |
| MARGARET HOPPER | | 23730 FILMORE | | | | TAYLOR MI | 48180-2361 | |
| MARGARET HORN HIXON | | PO BOX 1618 | | | | DAPHNE AL | 36526 | |
| MARGARET HOUSTON & | LINDA VINCIL JT TEN | 53405 GARLAND | | | | SHELBY TWP MI | 48316-2728 | |
| MARGARET HUBBARD | TR HUBBARD TRUST UA 08/18/97 | 2146 PUEBLO CIRCLE | | | | LAS VEGAS NV | 89109-3335 | |
| MARGARET HUGHES WATERS | | 501 V E S RD | APT B601 | | | LYNCHBURG VA | 24503-4605 | |
| MARGARET HUMBERT | | 12797 OAKWOOD AVE | | | | UNIONTOWN OH | 44685-8405 | |
| MARGARET HUNLEY | | 925 LAWNWOOD AVENUE | | | | KETTERING OH | 45429-5543 | |
| MARGARET HURNEY | | 1070 ARBOR DRIVE | | | | PITTSBURGH PA | 15220-3201 | |
| MARGARET I BENNETT & | ROBERT P BENNETT | TR MARGARET I BENNETT LIVING TRU | UA 10/30/95 | 13 CORNWALL RD | | FREEHOLD NJ | 07728-2751 | |
| MARGARET I BROWN | | 312 NICHOLS AVE | MC DANIEL CREST | | | WILMINGTON DE | 19803-2599 | |
| MARGARET I COLOSKY & | BARBARA A WINFIELD JT TEN | 802 DEXTER DR | | | | LENNON MI | 48449-9618 | |
| MARGARET I CORKE | | 320 HAMILTON ST 308 | | | | ALBION NY | 14411-9380 | |
| MARGARET I D KILLMER | YOUNG | 205 W 10TH ST | | | | CROWLEY LA | 70526-3623 | |
| MARGARET I DOMINICK | | 1136 E NOKOMIS CR | | | | KNOXVILLE TN | 37919-6701 | |
| MARGARET I DONNELLY & | WILLIAM A DONNELLY JT TEN | 9120 WILLOW RIDGE RD SUITE 229 | | | | CHARLOTTE NC | 28210 | |
| MARGARET I FINNER | | 4901 YORKTOWN BLVD | | | | ARLINGTON VA | 22207-2748 | |
| MARGARET I HINTZ | SCOTTISH RITE PARK 132 | 2909 WOODLAND AVE | | | | DES MOINES IA | 50312-3825 | |
| MARGARET I KIDDER | | 708 WILLIAMS ST | | | | KINGS MOUNTAIN NC | 28086 | |
| MARGARET I LABUDA & | CATHERINE LABUDA LONG JT TEN | 28831 HIDDEN TRAIL | | | | FARMINGTON HILLS MI | 48331-2984 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARGARET I LYMAN | | 252 SHADOW MOUNTAIN DR UNIT F7 | | | | EL PASO TX | 79912 | |
| MARGARET I MURPHY | | 21 CORDELIA AVE | | | | WESTVILLE NJ | 08093-2012 | |
| MARGARET I PAPPAS | | 4448 ATKINS ROAD | | | | PORT HURON MI | 48060-1608 | |
| MARGARET I STOUT | | 180 MILLERS MILL EST | | | | BYRDSTOWN TN | 38549-5700 | |
| MARGARET I VARGA | | 2601 AUGUSTINE DR | | | | PARMA OH | 44134-4749 | |
| MARGARET I WALKER & | HAROLD J WALKER | TR | MARGARET I WALKER INTERVIV | TRUST UA 11/05/96 | 2800 ESPY AVE | PITTSBURGH PA | 15216-2120 | |
| MARGARET I ZIEBOLD | | 6571 KENVIEW DRIVE | | | | CINCINNATI OH | 45243-2323 | |
| MARGARET IDA NIDDERY | | 55 DUMMURRAY BLVD | | | | SCARBOROUGH  M1T 2K2 | | CANADA |
| MARGARET IONE ADELMAN | TR MARGARET IONE ADELMAN TRUST | UA 08/16/95 | 2872 N M52 | | | OWOSSO MI | 48867-1138 | |
| MARGARET IRENE SMYTHE GENTRY | | 222 PORTLAND RD | | | | WHITE HOUSE TN | 37188-8901 | |
| MARGARET IRWIN | | 95-D MOLLY PITCHER LANE | | | | YORKTOWN HEIGHTS NY | 10598 | |
| MARGARET J ADAMS | | 340 STAHL AVE | | | | CORTLAND OH | 44410-1140 | |
| MARGARET J ALLENGER | | 42 MELROSE DR | | | | CHESTER NJ | 07930-2319 | |
| MARGARET J BALLENGER | | 242 BRATON RD | | | | CLARKSON KY | 42726-8101 | |
| MARGARET J BERNHARD | TR MARGARET J BERNHARD TRUST | UA 01/02/91 | C/O MARLENE DOERR | 306 S PRAIRIE | | BETHALTO IL | 62010-1526 | |
| MARGARET J BRENNAN | | 260 SEMINOLE LN | | | | GREEN BAY WI | 54313-4950 | |
| MARGARET J BUCK | TR | MARGARET J BUCK REVOCABLE | LIVING TRUST UA 02/25/88 | 27468 SHACKETT | | WARREN MI | 48093-8346 | |
| MARGARET J CARSON | | 1673 WAKEFIELD AVENUE | | | | YOUNGSTOWN OH | 44514-1062 | |
| MARGARET J CHRISTOPHER | | 14991 LISTON AVE APT 4 | | | | SOUTH BELOIT IL | 61080 | |
| MARGARET J CONNORS | | 48 TRAPELO ST | | | | BRIGHTON MA | 02135-3131 | |
| MARGARET J COX | TR U/A DTD | 6410 21ST AVE W 156A | | | | BRADENTON FL | 34209-7810 | |
| MARGARET J DAVIS | | 110 N PARK DR | | | | SALISBURY NC | 28144-2453 | |
| MARGARET J DESROCHERS | | 4463 MOLLWOOD DRIVE | | | | FLINT MI | 48506-2006 | |
| MARGARET J DREW | | 400 HIRAM PAGE ROAD SPACE 30 | | | | YREKA CA | 96097-9504 | |
| MARGARET J DUDA | | 1605 LIMERICK LN | | | | COLUMBIA MO | 65203-5466 | |
| MARGARET J EIB | | 1908 KALAMA | | | | ROYAL OAK MI | 48067-4075 | |
| MARGARET J F DAVIS | | 5100 LASER LN | PLANO TX | | | RICHARDSON TX | 75023 | |
| MARGARET J FINK TOD | LESLIE F WHATLEY | SUBJECT TO STA TOD RULES | 1155 HILLSBORO MILE APT 309 | | | HILLSBORO BCH FL | 33062 | |
| MARGARET J FLANIGAN | | 60 SOUTH GENESEE | | | | PONTIAC MI | 48341-1513 | |
| MARGARET J GOCHENOUR | | 513 ROCKWELL ST | | | | SANDUSKY OH | 44870 | |
| MARGARET J GREEN | | 113 EXMOOR ST | | | | WATERFORD MI | 48328-3413 | |
| MARGARET J GREEN & | JOHN E GREEN JT TEN | 113 EXMOOR ST | | | | WATERFORD MI | 48328-3413 | |
| MARGARET J HANEY | | 2992 HOMEWORTH LN | | | | BEAVERCREEK OH | 45434 | |
| MARGARET J HICKS | | 5 FAIRVIEW DR | | | | FAIRVIEW HEIGHTS IL | 62208-1716 | |
| MARGARET J HINCHEY TOD MARY MAR | PARRISH SUBJECT TO STA TOD RULES | 21320 HWY 65 | | | | CHILLICOTHE MO | 64601 | |
| MARGARET J HOLMES | | 3824 MOUNTAIN SHADOWS ROAD | | | | CALABASES HILLS CA | 91301-5367 | |
| MARGARET J HOOPER & | BRIAN J HOOPER JT TEN | 50118 HELFER BLVD | | | | WIXOM MI | 48393 | |
| MARGARET J HORNING | TR MARGARET J HORNING TRUST | UA 06/27/97 | 11985 PLEASANT LAKE RD | | | MANCHESTER MI | 48158-8502 | |
| MARGARET J HOVIZI | | 371 GENESSEE | | | | RIVER ORUGE MI | 48218-1512 | |
| MARGARET J JONES TR | UA 02/25/2000 | CHARLES R JONES JR LIVIN TRUST | 4924 N 29TH ST | | | ARLINGTON VA | 22207 | |
| MARGARET J JONES TR | UA 2/25/2000 | MARGARET J JONES LIVING TRUST | 4924 NORTH 29TH STREET | | | ARLINGTON VA | 22207 | |
| MARGARET J KAZMIERSKI CUST | BRIAN C KAZMIERSKI UTMA MD | 6 HILLSLEIGH CT | | | | NOTTINGHAM MD | 21236-2513 | |
| MARGARET J KLIMASKI | | 319 RANDALL RD | | | | BERLIN MA | 01503-1006 | |
| MARGARET J KRISTOF | | 1775 LANDMARK DR | | | | VALLEJO CA | 94591-3850 | |
| MARGARET J LAXTON | TR UA 12/05/91 THE LAXTON | TRUST | 3470 LUCERO AVE | | | LA VERNE CA | 91750-3422 | |
| MARGARET J LEEMAN | | 3400 GULF BLVD | | | | S PADRE ISLAND TX | 78597 | |
| MARGARET J LEVERICH | | 22 HAWTHORNE AVENUE | | | | PIKESVILLE MD | 21208-4814 | |
| MARGARET J LUKASIK & | PHILIP LUKASIK JT TEN | 44505 FORD RD APT 605 | | | | CANTON MI | 48187-5032 | |
| MARGARET J MACDOUGALL | | 21547 LILAC ST | | | | WOODHAVEN MI | 48183-1532 | |
| MARGARET J MAHAFFEY | | 141 CHIPPENDALE SQUARE | | | | KINGSPORT TN | 37660-3494 | |
| MARGARET J MANGOLD | | 35836 KNIGHT DRIVE | | | | FARMINGTON HILLS MI | 48331-3527 | |
| MARGARET J MC CLEARY | C/O MARGARET J MC CLEARY WELLS | 1041 MURIEL N E | | | | ALBUQUERQUE NM | 87112-5627 | |
| MARGARET J MCAFEE | | 2 PARKER ST | | | | DOVER POINT NH | 03820-3917 | |
| MARGARET J MCCOWN & | RAYMOND D MCCOWN JT TEN | 13767 HALE RD | | | | OBERLIN OH | 44074-9783 | |
| MARGARET J MILLER | | 6416 FARMERSVILLE GERMANTOWN | PIKE | | | GERMANTOWN OH | 45327-8568 | |
| MARGARET J MOORE | | 3914 COUNTY FARM | | | | ST JOHNS MI | 48879-9296 | |
| MARGARET J MUNDHENK | TR UA 07/03/03 | MARGARET J MUNDHENK TRUST | 543 LAKE AUGUST DR | | | LAKE PLACID FL | 33852 | |
| MARGARET J NELSON | | 17 CASTLE HARBOR ISLE DR | | | | FT LAUDERDALE FL | 33308-6011 | |
| MARGARET J OLSEY | | 3422 HOLLY AVE | | | | FLINT MI | 48506-4714 | |
| MARGARET J OSTRUM | | 841 BRIAR CT | | | | ROCHESTER HILLS MI | 48309 | |
| MARGARET J PATTON | | 1004 LADNER AVE | | | | GIBBSTOWN NJ | 08027-1626 | |
| MARGARET J PESICK | | 6430 S QUEEN WAY | | | | LITTLETON CO | 80127-5834 | |
| MARGARET J PITTMAN | | 1449 CHAMPIONS GREEN DRIVE | | | | GULF BREEZE FL | 32563 | |
| MARGARET J PORTER | | 3385 NE 161 PL | | | | CITRA FL | 32113-4440 | |
| MARGARET J POWELL | | 30 NICKLAUS WALK | | | | NEWNAN GA | 30265 | |
| MARGARET J ROGERS | | BOX 347 | | | | PENDLETON IN | 46064-0347 | |
| MARGARET J RUTHERFORD | | 1334 FOREST HOME DR | | | | HOUSTON TX | 77077-1405 | |
| MARGARET J SCHOMMER | | 1148 TRENTON CIRCLE NORTH | | | | PLYMOUTH MN | 55441 | |
| MARGARET J SCHUM | | 4710 BEECH DR | | | | LOUISVILLE KY | 40216-3324 | |
| MARGARET J SIMPSON | | 3617 HERONS LANDING DRIVE | | | | RENO NV | 89502-7799 | |
| MARGARET J SMITH | | 6191 W ADAMS | | | | BELLEVILLE MI | 48111-4203 | |
| MARGARET J SMITH | | 5953 MISTY HILL DRIVE | | | | CLARKSTON MI | 48346-3032 | |
| MARGARET J SORENSEN | | 82-11 32ND AVE | | | | QUEENS NY | 11370-2005 | |
| MARGARET J STICKNEY | | 1430 ROSS | | | | PLYMOUTH MI | 48170-2121 | |
| MARGARET J STYBLO | | 12401 PALMTAG DRIVE | | | | SARATOGA CA | 95070-3432 | |
| MARGARET J THOMAS & | GEORGE E THOMAS JT TEN | 231 PARADISE BLVD | | | | MADISON OH | 44057-2731 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARGARET J THOMPSON & | DIANE L THOMPSON JT TEN | 6243 DENTON | | | | BELLEVILLE MI | 48111-1012 | |
| MARGARET J THOMPSON & | JAMES F THOMPSON JT TEN | 6243 DENTON | | | | BELLEVILLE MI | 48111-1012 | |
| MARGARET J THOMPSON & | LINDA M BANYASE JT TEN | 6243 DENTON | | | | BELLEVILLE MI | 48111-1012 | |
| MARGARET J THOMPSON & | NANCY A WURM JT TEN | 6243 DENTON | | | | BELLEVILLE MI | 48111-1012 | |
| MARGARET J TIBBETT & | LEE ROY TIBBETT JT TEN | 28359 LAYTON DAVIS RD | | | | MILLSBORO DE | 19966-4630 | |
| MARGARET J TROWER | | 58 EDGEMONT LANE | | | | WILLINGBORO NJ | 08046-2229 | |
| MARGARET J TRUBLOWSKI | | 3308 SPRING MEADOW DR | | | | ROCHESTER MI | 48306-2060 | |
| MARGARET J TURNER | | 185 HIGH ST NE | | | | WARREN OH | 44481-1219 | |
| MARGARET J TZITZ & | CAROLYN TZITZ & | ROBERT J TZITZ JT TEN | 941 NORTH JAY ST | | | GRIFFITH IN | 46319-2451 | |
| MARGARET J VICK ZIMMERMAN | | 7813 WEST CHESTER DR | | | | MIDDLETON WI | 53562-3671 | |
| MARGARET J WALTON | | 325 BERKLEY RD | | | | INDIANAPOLIS IN | 46208 | |
| MARGARET J WEBB | | RR 3 BOX 138 | | | | ELLINGTON MO | 63638 | |
| MARGARET J WHITE | APT 105 | 6020 SHORE BLVD | | | | GULFPORT FL | 33707-5830 | |
| MARGARET J WILMOT | TR | MARGARET J WILMOT REVOCABLE TR | DTD 10/30/03 | 74 WILLOW WAY | | WATERFORD MI | 48328 | |
| MARGARET J YOUNG | | 1012 MCAREE RD | | | | WAUKEGAN IL | 60085 | |
| MARGARET JANE APEL | | 908 WEST RIVERVIEW AVE | | | | NAPOLEON OH | 43545-1347 | |
| MARGARET JANE COOK | | 11545 SHERRINGTON DRIVE | | | | ST LOUIS MO | 63138-1154 | |
| MARGARET JANE CURTIS & | ROBERT E CURTIS SR | TR MARGARET JANE CURTIS TRUST | UA 05/22/96 | 248 OLD WHARF RD | | DENNISPORT MA | 02639-2303 | |
| MARGARET JANE FEHER | | BOX 274 | | | | BENHAM KY | 40807-0274 | |
| MARGARET JANE GRAY | | 625 WEST POPE ROAD | | | | SAINT AUSTINE FL | 32080 | |
| MARGARET JANE MAHONEY | | 324 INGEBORG RD | | | | WYNNEWOOD PA | 19096-3421 | |
| MARGARET JANE MILLS BURK | | 4640 LEE ST | | | | ZACHARY LA | 70791-3538 | |
| MARGARET JANE PILCHER | | 204 NORTH DAVIS ST | | | | ANAMOSA IA | 52205-1414 | |
| MARGARET JANE WHITEMAN | | 594 FARHILLS DR | | | | SPRING BRANCH TX | 78070 | |
| MARGARET JANE WITKOVSKY & | JEROME WITKOVSKY JT TEN | 351 KELBURN RD 313 | | | | DEERFIELD IL | 60015-4349 | |
| MARGARET JANE ZEZZA | | 1110 ETHAN ALLEN RD | | | | CHESTER VT | 05143-8691 | |
| MARGARET JEAN BENEFIELD | | 129 SW 25TH ST | | | | OKLAHOMA CITY OK | 73109-6019 | |
| MARGARET JEAN COTTRELL HOULE TR | UA 04/06/2000 | GEORGE W COTTRELL CREDIT SHELT | TRUST | 16600 NW GILLIHAN ROAD | | PORTLAND OR | 97231 | |
| MARGARET JEAN GOODE | | 7821 E 76TH ST | APT 103 | | | TULSA OK | 74133-3672 | |
| MARGARET JEAN LOWE | | 408/44 ASHBURNER STREET | | | | MANLY N S W 2095 | | AUSTRALIA |
| MARGARET JEAN MACGREGOR & | JAMES MACGREGOR JT TEN | 3215 PATRICIA PL | | | | SAGINAW MI | 48602-3491 | |
| MARGARET JEAN MC CORMICK & | MARY J GETTEL JT TEN | 515 CAMELOT LANE | BOX 151 | | | PIGEON MI | 48755-9524 | |
| MARGARET JEAN REINSCH | | 504 W BURROUGH RD | | | | BOWDOIN ME | 04287-7531 | |
| MARGARET JEAN SMITH | | 672 BIRCH STREET | | | | CAMPBELL RIVER BC  V9W 2T1 | | CANADA |
| MARGARET JEAN SUTHERLAND | | 410 SPENCER RD | | | | ITHACA NY | 14850 | |
| MARGARET JO O'BRIEN | | PO BOX 940 | | | | SOLOMONS MD | 20688 | |
| MARGARET JOAN ARMSTRONG | ATTN MARGARET ARMSTRONG TURN | 2326 TUSTIN AVE | | | | NEWPORT BEACH CA | 92660-3438 | |
| MARGARET JOAN LYNCH | | 334 BLACKTHORNE ST | | | | OSHAWA ON  L1K 1K9 | | CANADA |
| MARGARET JOINER EX EST | GUS JOINER | 11408 ROSEDALE CT | | | | CLEVELAND OH | 44108 | |
| MARGARET JONAS & | LARRY T SWAFFORD JT TEN | 2511 E 2ND ST APT 4 | | | | BLOOMINGTON IN | 47401-7856 | |
| MARGARET JOY HEYWOOD | | 15 CHAMBERCOMBE PARK | | | | ILFRACOMBE DEVON DV3 1LS | | UNITED KIN |
| MARGARET JOY RODRIGUEZ | | 1918 RADFORD ST | | | | OCEANSIDE CA | 92056-6012 | |
| MARGARET JULIA VAN NESTE | CUST CHARLES Q VAN NESTE | U/THE FLORIDA GIFTS TC | MINORS ACT | 2667 E | | LOXAHATCHEE FL | 33470-4654 | |
| MARGARET JULIE THOMPSON | | 12142 BENSON RD | | | | MT MORRIS MI | 48458-1463 | |
| MARGARET JUNE MANKO | | 4870 ROSS DRIVE | | | | WATERFORD MI | 48328-1044 | |
| MARGARET K ADAMS | | 8974 HOWLAND SPRING RD | | | | WARREN OH | 44484-3128 | |
| MARGARET K ANGEL | | 1281 EDGEORGE DR | | | | WATERFORD MI | 48327-2012 | |
| MARGARET K BAKER | | 9428 OAKMOUNT DR SW | | | | CALGARY AB  T2V 4W1 | | CANADA |
| MARGARET K BLANKENSHIP | | 916 FAYE ST | | | | RICHMOND VA | 23225-4448 | |
| MARGARET K BOTEK | CUST CHRISTOPHER BOTEK UGMA P | 2370 MAHONING DR E | | | | LEHIGHTON PA | 18235 | |
| MARGARET K CINDRIC & | GEORGE T CINDRIC & | ROBERT A CINDRIC JT TEN | 6301 PRINCE COURT | | | FLUSHING MI | 48433 | |
| MARGARET K CONNERS | | 267 OAK ST | | | | INDIANA PA | 15701-2039 | |
| MARGARET K DELASHO | | 92 LEXINGTON DR | | | | CROTON ON HUDSON NY | 10520-2825 | |
| MARGARET K DLABAY | | 620 CIMARRON TRAIL | | | | SOUTH LAKE TX | 76092-5606 | |
| MARGARET K DLABAY & | DENNIS E DLABAY JT TEN | 620 CIMARRON TRAIL | | | | SOUTH LAKE TX | 76092-5606 | |
| MARGARET K DOOLEY | | 1920 BARLEY RD | | | | YORK PA | 17404-2200 | |
| MARGARET K FISCHER | TR MARGARET K FISCHER TRUST | UA 03/20/97 | 8088 MARYWOOD DR | | | NEWBURGH IN | 47630-3035 | |
| MARGARET K FOSTER | | 241 OLD BURLINGTON RD | | | | BRIDGETON NJ | 08302-5912 | |
| MARGARET K FRANCO | | 29-30 214 PL | | | | BAYSIDE NY | 11360 | |
| MARGARET K GEMMEL | APT 306 | 605 RIVER AVENUE | | | | WINNIPEG MB  R3L 0E7 | | CANADA |
| MARGARET K GRAEBNER | | 4300 W RIVER PKWY 431 | | | | MINNEAPOLIS MN | 55406-3681 | |
| MARGARET K HOOGSTRAET | CUST MARY | ELLEN HOOGSTRAET UNDER THE | MISSOURI U-G-M-L | 4752 E BLACKTHORN | | SPRINGFIELD MO | 65809-1132 | |
| MARGARET K HUND | | 221 POPLAR AVE NW | | | | CANTON OH | 44708-5532 | |
| MARGARET K IAFIGLIOLA & | JOSEPH M IAFIGLIOLA JT TEN | 568 SURREY DR | | | | AURORA OH | 44202-6505 | |
| MARGARET K JABLONSKI | | 218 CHERRY AVE | | | | HOUSTON PA | 15342-1556 | |
| MARGARET K KALE | | 2449 TRENTWOOD DR S E | | | | WARREN OH | 44484-3772 | |
| MARGARET K KOLB | CUST KENNETH | N KOLB UTMA MD | 10904 LONGMEADOW DR | | | DAMASCUS MD | 20872-2243 | |
| MARGARET K LE BEAU | | 1007 GALLERY RD | | | | WILMINGTON DE | 19805-1030 | |
| MARGARET K LEWIS | | 274 CHURCH ST 11D | | | | GUILFORD CT | 06437-2456 | |
| MARGARET K MARSHALL | | 126 GORDON ST | | | | ROSELLE NJ | 07203-1021 | |
| MARGARET K MC QUAID & | FRANK J MC QUAID JT TEN | 2619 DRAYTON DR | | | | WILMINGTON DE | 19808-3803 | |
| MARGARET K ROONEY | | 24 ST CLAIR DRIVE | | | | DELMAR NY | 12054-2706 | |
| MARGARET K ROVENKO | CUST KEITH R ROVENKO UGMA MI | 13339 COUNTY ROAD 457 | | | | NEWBERRY MI | 49868-7833 | |
| MARGARET K RUFFINI | | 46328 COMMUNITY CENTER | | | | CHESTERFIELD TOWNSHIP M | 48047 | |
| MARGARET K SMITH | | 9355 S SHROYER DR | | | | TIPP CITY OH | 45371-9497 | |
| MARGARET K SPANGLER | | 107 NO BROAD STREET | | | | WAYNESBORO PA | 17268 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARGARET K STAFFORD | | 502 BEECHWOOD DR | | | | KENNETT SQUARE PA | 19348-1804 | |
| MARGARET K STOWE | | 4015 KARA CT | | | | HERMITAGE PA | 16148-7715 | |
| MARGARET KAFKA | | 17 PHYLLIS DR | | | | MONTVALE NJ | 07645-1411 | |
| MARGARET KARIS & | JAMES KARIS JT TEN | 814 JACKMAN AVE | | | | PITTSBURGH PA | 15202-2718 | |
| MARGARET KATHERINE BROWN | | 520 W TENTH ST | | | | CLAREMONT CA | 91711-3714 | |
| MARGARET KAY BRADLEY | | 3770 DAMAL DR | | | | ALLEGAN MI | 49010-8920 | |
| MARGARET KEEGAN STAIRIKER & | JAMES STAIRIKER JT TEN | 2190 FRANKLIN AVE | | | | MORTON PA | 19070-1217 | |
| MARGARET KEKEL & | DAVID A PAGE JT TEN | 1521 RIO GRANDE CT | | | | FLINT MI | 48532-2069 | |
| MARGARET KELLEM | | 300 JOHNSON FERRY RD A-1003 | | | | ATLANTA GA | 30328-4163 | |
| MARGARET KELM | | PO BOX 145 | | | | WINGDALE NY | 12594-0145 | |
| MARGARET KESTING | TR | MARGARET KESTING TRUST U/A DTD ( | 4941 EDWIN PL | | | SAN DIEGO CA | 92117 | |
| MARGARET KIDD | | 16650 MONICA | | | | DETROIT MI | 48221-2991 | |
| MARGARET KILPI | TR U/A | DTD 06/27/88 MARGARET KILPI | TRUST F/B/O MARGARET KILP | 15 POND RD | | HARVARD MA | 01451-1650 | |
| MARGARET KLEAS ROSE | | 3024 MEMORIAL BLVD | | | | PT ARTHUR TX | 77640-2732 | |
| MARGARET KOCKELMANN | | 324 PENNINGTON ST | | | | ELIZABETH NJ | 07202-1204 | |
| MARGARET KRAPF & | HERBERT KRAPF JT TEN | 360 VINCENT AVE | | | | LYNBROOK NY | 11563-1723 | |
| MARGARET KREGEAR | | 18282 DELAWARE | | | | REDFORD MI | 48240-1930 | |
| MARGARET KU CHAN | CUST | WILLIAM DAVID CHAN A MINOR | U/THE LAWS OF THE DISTRICT | OF COLUMBIA | 1722 KENYON ST | WASHINGTON DC | 20010-2617 | |
| MARGARET KUHLMANN | TR MARGARET KUHLMANN LIVING TR | UA 07/06/95 | 2539 ELLWOOD | | | BERKLEY MI | 48072-3210 | |
| MARGARET KUMLIEN | | 2925 WOODRIDGE CT | | | | JAMESVILLE WI | 53542 | |
| MARGARET KURILECZ | TR MARGARET KURILECZ LIVING TRU | UA 09/07/98 | 196 DOUGLAS AVE | | | YONKERS NY | 10703-1917 | |
| MARGARET L AKE | | 72 ASPEN LN | | | | MILL HALL PA | 17751-9024 | |
| MARGARET L ALBRIGHT | | 129 N 11TH ST | | | | ALLENTOWN PA | 18102-3840 | |
| MARGARET L ATKINSON | | 4843 S WALCOTT | | | | INDIANAPOLIS IN | 46227-4517 | |
| MARGARET L AXTMAN | | 3605 ASH ST | | | | BALTIMORE MD | 21211-1926 | |
| MARGARET L BARTLETT | | 3808 CEDAR COVE LANE | | | | JACKSONVILLE FL | 32257-7006 | |
| MARGARET L BASS | | 1623 SUPERIOR AVE | | | | DAYTON OH | 45407-1747 | |
| MARGARET L BEHM | | 4239 BLUEBIRD STREET | | | | COMMERCE TOWNSHIP MI | 48382-4009 | |
| MARGARET L BERNSTORFF & | FRANK BERNSTORFF JT TEN | 1220 JUDSON AVE | | | | EVANSTON IL | 60202-1317 | |
| MARGARET L BODO | | 80 E END AVE APT 7E | | | | NEW YORK NY | 10028-8015 | |
| MARGARET L BRADLEY | | 2200 WILLOWICK 14-C | | | | HOUSTON TX | 77027-3982 | |
| MARGARET L BRANSCUM | | 407 BEECHGROVE DR | | | | ENGLEWOOD OH | 45322-1108 | |
| MARGARET L BRINDLE | | 2422 SHOREWOOD DRIVE | | | | LEBANON IN | 46052 | |
| MARGARET L BROOKS | | 28850 PIKE DR | | | | CHAGRIN FALLS OH | 44022-1642 | |
| MARGARET L BROWNE | | 4 BIRCHWOOD RD | | | | BEDFORD MA | 01730-1304 | |
| MARGARET L BURKE & | COLLEEN BURKE JT TEN | 4513 MAIN ST | APT 2 | | | MUNHALL PA | 15120-3331 | |
| MARGARET L BURKHARDT | | 6457 PEARL RD | | | | PARMA OH | 44130-2936 | |
| MARGARET L CANTERBURY | | 2704 SURREY AVE | | | | MODESTO CA | 95355-4616 | |
| MARGARET L CARSON | | 9036 149TH ST 5H | | | | JAMAICA NY | 11435-3950 | |
| MARGARET L CERNY | | 7515 W STEVENSON | | | | MILWAUKEE WI | 53213-3549 | |
| MARGARET L CLAYTON | TR MARGARET L CLAYTON TRUST | UA 12/27/93 | 4300 ROSEANN DR | | | ALLISON PARK PA | 15101-1414 | |
| MARGARET L COOKE | | 804 S CALUMET | | | | KOKOMO IN | 46901-5630 | |
| MARGARET L COONFIELD & | DAVID W COONFIELD JT TEN | 1691 TIPTON WAY NW | | | | ACWORTH GA | 30101 | |
| MARGARET L CREWS | | 308 CHESTNUT ST | | | | LAURENS SC | 29360-2862 | |
| MARGARET L DAMICO & | ROBERT J WARNER & | SUSAN G HENSON JT TEN | 42692 SCHIENLE | | | CLINTON TWP MI | 48038-5016 | |
| MARGARET L DAVID | | 25 CIRCLE CT | | | | ROCHESTER NY | 14617-3117 | |
| MARGARET L DE LORME | | 34033 W GARDENIA DR | | | | FRASER MI | 48026 | |
| MARGARET L DE NOYER & | THOMAS A DE NOYER JT TEN | 27048 WILSON DR | | | | DEARBORN HEIGHTS MI | 48127-3602 | |
| MARGARET L DISINGER | | 2786 W AVON AVE | | | | MARION IN | 46953-9416 | |
| MARGARET L DOOLING | ATTN C L DEVINE | 25 NORMAN ROAD | | | | MELROSE MA | 02176-3317 | |
| MARGARET L EAGLOSKI | | 2409 WINTER ST | | | | ST ALBANS WV | 25177-3311 | |
| MARGARET L ELKINS | | 24365 MESA RIDGE LANE | | | | MORENO VALLEY CA | 92557-3045 | |
| MARGARET L ENIX | | 1063 NEIL N CI | | | | MANSFIELD OH | 44903-8827 | |
| MARGARET L ERDMANN | | BOX 58 | | | | LOUP CITY NE | 68853-0058 | |
| MARGARET L FENIMORE | | 314 S ELM ST | BOX 328 | | | BUNKER HILL IN | 46914-0328 | |
| MARGARET L FENLEY | | 105 CARTWRIGHT DR | | | | SPRINGFIELD IL | 62704-1201 | |
| MARGARET L FILLER | | 927 DALLAS DRIVE | | | | HURON OH | 44839-2680 | |
| MARGARET L FINK | | 2563 6TH AVE W | | | | SEATTLE WA | 98119-2259 | |
| MARGARET L FISHER & | DONNA KAY ANDREWS JT TEN | 113 W CHIPOLA AVE | APT 715 | | | DELAND FL | 32720 | |
| MARGARET L GABRIAULT & | SHARON M SZETELA & | STEPHEN M GABRIAULT JT TEN | 1577 FOOTHILL DR | STE 11 | | BOULDER CITY NV | 89005-1845 | |
| MARGARET L GASSOWAY | | 22268 HESSEL | | | | DETROIT MI | 48219-1253 | |
| MARGARET L GIBSON | | 1816 WALLACE AVE | | | | MARSHALLTOWN IA | 50158-9038 | |
| MARGARET L GIRIMONTE | | 6 INDIAN CREEK PASS | | | | LEVITTOWN PA | 19057-2312 | |
| MARGARET L GOLDINGER | | 107 NEW GRANVILLE RD | | | | WILMINGTON DE | 19808 | |
| MARGARET L GRAEFF | | 13277 SUNBURST | | | | PACOIMA CA | 91331-4048 | |
| MARGARET L GREGORY | | 3924 RHINE CT | | | | ST CHARLES MO | 63304-1465 | |
| MARGARET L HARRER | | 81 PRIOR COURT | | | | ORADELL NJ | 07649-2620 | |
| MARGARET L HAWLEY | | 4821 DRUMMOND AVENUE | | | | CHEVY CHASE MD | 20815-5428 | |
| MARGARET L HERNANDEZ | | 5389 CONESTOGA DR | | | | FLUSHING MI | 48433-1249 | |
| MARGARET L HIGGINS | | 8474 HILLTOP DR | | | | YOUNGSTOWN OH | 44514-2977 | |
| MARGARET L HYODO | | 41 KILLALOE CRESCENT | | | | GEORGETOWN ON  L7G 5N2 | | CANADA |
| MARGARET L JACOBS | | 905 W MADISON | | | | O'FALLON IL | 62269-1033 | |
| MARGARET L JENKINS | | 141 ACADEMY RD | | | | LEBANON TN | 37087-7409 | |
| MARGARET L JOHNSON | | 820 GLENSTONE COURT | | | | TROTWOOD OH | 45426-2258 | |
| MARGARET L KELLOGG | TR | LIVING TRUST U/A MARGARET L | KELLOGG | 139 JERICHO ROAD | | BATTLE CREEK MI | 49014-5158 | |
| MARGARET L KERR | ATTN MARGARET TRIGGER | 6059 KING AUTHUR | | | | SWARTZ CREEK MI | 48473-8808 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARGARET L KEYES | | 13220 S REED RD | | | | BYRON MI | 48418-8911 | |
| MARGARET L KINGSBURY | | 727 FOUNTAIN ST | | | | ANN ARBOR MI | 48103-3268 | |
| MARGARET L KLEPFER | | 2702 HIGHWAY 9 E | | | | LITTLE RIVER SC | 29566-7827 | |
| MARGARET L KURTZ | TR U/A | DTD 10/16/91 MARGARET L | KURTZ TRUST | 103 BROOKSVY VILLAGE D | APT 216 | PEABODY MA | 01960 | |
| MARGARET L LEE | | 4621 BROMWICH CT | | | | ROCKLIN CA | 95677 | |
| MARGARET L MARTIN | | 39239 POLO CLUB DRIVE | BLDG 4-103 | | | FARMINGTON HILLS MI | 48335-5629 | |
| MARGARET L MARTIN & | SUZANNE G BINGHAM & | KENNETH E MARTIN JT TEN | 39239 POLO CLUB DRIVE | APT 103 | | FARMINGTON HILLS MI | 48335-5629 | |
| MARGARET L MATTA | TR EDWARD E DODD 1996 TRUST | UA 09/10/96 | BOX 3144 | | | INCLINE VILLAGE NV | 89450-3144 | |
| MARGARET L MAUGER | | 1435 WAZEE ST | | | | DENVER CO | 80202 | |
| MARGARET L MAYHEW & | DALE A BETTS & | SHIRLEY A BETTS JT TEN | 610 VICTORIA DR APT B102 | | | CAPE CORAL FL | 33904 | |
| MARGARET L MAYHEW & | RITA M MAYHEW & | DALE A BETTS & | SHIRLEY A BETTS JT TEN | 610 VICTORIA DR APT B102 | | CAPE CORAL FL | 33904 | |
| MARGARET L MOCK | CUST JENEENE LOUISE MOCK UGMA | 4 LININGER ROAD | | | | GREENVILLE PA | 16125-9255 | |
| MARGARET L MOCK | CUST SCOTT | MCKAY MOCK UGMA PA | 4 LININGER ROAD | | | GREENVILLE PA | 16125-9255 | |
| MARGARET L MORROW | | 5115 N STILLWELL RD | | | | PIQUA OH | 45356-9349 | |
| MARGARET L MURRAY | | 256 SHORES CIR | | | | SPEEDWELL TN | 37870-8250 | |
| MARGARET L OAKLEY | | 530 PARK AVE | | | | SCOTCH PLAINS NJ | 07076-1746 | |
| MARGARET L PEARCE | | 59 ROBERT ADAMS DR | | | | COURTICE ON  L1E 1T9 | | CANADA |
| MARGARET L PERRETTA | | 250 FARMVEU ROAD | | | | MATTITUCK NY | 11952-3714 | |
| MARGARET L PICKEREL & | LLOYD A PICKEREL TR | UA 12/02/2003 | MARGARET L PICKEREL TRUST | 72 MARY STREET | | OZARK AL | 36360 | |
| MARGARET L POTTS TOD | NANCY M POTTS | 135 LINDEN ST | | | | NEEDHAM MA | 02492-2119 | |
| MARGARET L REED | | 15558 BUTTRAM STREET | | | | HACIENDA HEIGHTS CA | 91745-6206 | |
| MARGARET L REINHARDT & | BARBARA BRINKERHOFF JT TEN | 523 EDGEWORTHE DR | | | | GRAND RAPIDS MI | 49546-9609 | |
| MARGARET L ROBERTS | | 29 VER PLANCK ST | | | | ALBANY NY | 12206-1409 | |
| MARGARET L ROSS-SURA | | 2111 65TH ST | | | | BROOKLYN NY | 11204-3928 | |
| MARGARET L SANDERS | RT 2 | BOX 80 | | | | BIG SANDY TN | 38221-9802 | |
| MARGARET L SCHWORER | | 130 W LAKESIDE AVE | | | | LAKESIDE PARK KY | 41017-2110 | |
| MARGARET L SCOVILLE | | 21622 N HANOVER HILLS DR | | | | BARRINGTON IL | 60010 | |
| MARGARET L SEARS | | 186 VILLAGE PARK DRIVE | UNIT #1 | | | W JEFFERSON NC | 28694 | |
| MARGARET L SIGERSON | | 1840 HOPE ST | | | | SAN LUIS OBISPO CA | 93405 | |
| MARGARET L SPEICH | | 8401 S 33RD ST | # 214 | | | LINCOLN NE | 68516-5064 | |
| MARGARET L STANLEY | | 808 LAKE ST | | | | HOBART IN | 46342-5228 | |
| MARGARET L STERN | | 10133 VILLAGE KNOLLS CT | | | | OAKTON VA | 22124-2729 | |
| MARGARET L STOYER | | 7525 N 18TH AVE | | | | PHOENIX AZ | 85021-7909 | |
| MARGARET L TAYLOR | | 1225 AVONDALE APT 1 | | | | SANDUSKY OH | 44870 | |
| MARGARET L TEVES | | 1222 SHARPS LOT RD | | | | SWANSEA MA | 02777-5012 | |
| MARGARET L TRIBULAK | | 274 HUDSON RD | | | | POULAN GA | 31781-3523 | |
| MARGARET L TUCK | | 415 COFFEE LANE | | | | LOUDON TN | 37774-6613 | |
| MARGARET L VALESKY | | 628 PENN HIGH PARK RD | | | | JEANNETTE PA | 15644-2905 | |
| MARGARET L VENUS | | 6565 LITTLE TURKEY RUN | | | | SHELBY TWP MI | 48317-3744 | |
| MARGARET L WALKER EX | EST MARY C LUNEY | 252 CREST DRIVE | | | | TARRYTOWN NY | 10591 | |
| MARGARET L WATERS | | BOX 138 | | | | CHESWOLD DE | 19936-0138 | |
| MARGARET L WATERS & | GLORIA A WATERS JT TEN | 98 DENELL DRIVE | | | | CRETE IL | 60417 | |
| MARGARET L WATERS & | HUGH GRAHAM WATERS JT TEN | BOX 138 | | | | CHESWOLD DE | 19936-0138 | |
| MARGARET L WINROW | | PO BOX 7981 | | | | TRENTON NJ | 08628 | |
| MARGARET L WIRTS & | JAMES F O'NEAL JT TEN | 101 BROADWAY ST | | | | LAMAR MO | 64759-1040 | |
| MARGARET L WOODRUFF | | 725 FRIENDS LANE | | | | GRANVILLE OH | 43023 | |
| MARGARET LAIRD KRONUS | | 907 MILL RUN E | | | | BRADENTON FL | 34202-9056 | |
| MARGARET LANGAN PRICE & | WILLIAM H PRICE JT TEN | 105 SUMMIT PLACE | | | | FROSTBURG MD | 21532-1441 | |
| MARGARET LAUGHLIN CASEY | | 610 S W 25TH ROAD | | | | MIAMI FL | 33129-2208 | |
| MARGARET LEARY | | 441 DELTA RD 2 | | | | AMHERST NY | 14226-1130 | |
| MARGARET LEE JANES | | 1288 CO RT 22 | | | | NORTH BANGOR NY | 12966-9804 | |
| MARGARET LEE MACKINTOSH | | 11011 MAYFLOWER ROAD | | | | SPRING HILL FL | 34608-2816 | |
| MARGARET LEE SCHAFER & | DAVID LEE SCHAFER TR | UA 01/14/1981 | EARL E SCHAFFER & MARGARE | SCHAFER FAMILY TRUST | 3620 SIX FORKS R | RALEIGH NC | 27609-7155 | |
| MARGARET LEE SMITH | BOX 67 | 414 MAIN ST | | | | DORCHESTER NJ | 08316-0067 | |
| MARGARET LEE WEST DAWSON & | DULANEY LEE WOODWARD | TR UA 06/25/82 F/B/O | MARGARET LEE WEST REV TR | BOX 4251 | | BUENO VISTO CO | 81211-4251 | |
| MARGARET LEITCH DAVIS | | 521 MAULDIN DR | | | | NORCROSS GA | 30071-2189 | |
| MARGARET LENCI | HERITAGE HILLS WESTCHESTER | 761-C | | | | SOMERS NY | 10589 | |
| MARGARET LESESNE | CUST SAMUEL | B LESESNE UTMA TX | 2801 STANFORD AVE | | | DALLAS TX | 75225-7917 | |
| MARGARET LINDSAY | | 12462 DAVENPORT DR | | | | ATHENS AL | 35611-6878 | |
| MARGARET LOPOSSA | | 909 WEST LAKEVIEW DRIVE | | | | NINEVEH IN | 46164 | |
| MARGARET LORE | | 23 LELAND RD | | | | NORTH READING MA | 01864-1605 | |
| MARGARET LORRAINE JOSE | | 2367 LAVELLE RD | | | | FLINT MI | 48504-2309 | |
| MARGARET LOUISE HILL | | 1511 CRESCENT DR | | | | SWEETWATER TX | 79556-1803 | |
| MARGARET LOUISE KLINE | THOMPSON | 2443 MONROE ST N E | | | | WASHINGTON DC | 20018-2901 | |
| MARGARET LOUISE NELSON | | 406 EDGEWATER DR | | | | KOKOMO IN | 46902-3526 | |
| MARGARET LOUISE ROBERTS | | 324 MILES AVENUE | | | | GIRARD PA | 16417-1028 | |
| MARGARET LOUISE STIEVERS & | DOUGLAS STIEVERS JT TEN | C/O MICHAEL J FUNKE | 2696 MAPLEWOOD | | | ANN ARBOR MI | 48104-6634 | |
| MARGARET LUCKHARDT | | 4500 ORCHARD RD | | | | EVANSVILLE IN | 47720-7632 | |
| MARGARET LYN PATTERSON | | 800 NW ZAUN AVENUE | | | | BLUE SPRINGS MO | 64015-3740 | |
| MARGARET LYNN CREIGH BEALE | | 11684 ANDRIENNE | | | | EL PASO TX | 79936-6915 | |
| MARGARET LYNN FONKALSRUD | | 712 VISTA COTO VERDE | | | | CAMARILLO CA | 93010-9237 | |
| MARGARET LYNN HAZELWOOD & | JILL S KULARSKI JT TEN | 1700 N TULLY RD APT A164 | | | | TURLOCK CA | 95380 | |
| MARGARET LYNN TIMMERMAN | | 6411 RANSOM RD | | | | BIRMINGHAM AL | 35210-4490 | |
| MARGARET M AKERLEY | | 18383 UNIVERSITY PK DR | | | | LIVONIA MI | 48152-2627 | |
| MARGARET M ANDERSON | | 524 FISHER RD | | | | CABOT PA | 16023-2112 | |
| MARGARET M BAREN & | LAURIE B D'AGOSTINO & | ELLEN B STUCKAL JT TEN | 27 CURRIER PL | | | CHESHIRE CT | 06410-1460 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARGARET M BARNETT | | 720 SARA CT | | | | LEWISTON NY | 14092-1153 | |
| MARGARET M BEDELL | | 28811 JAMESON 206 | | | | LIVONIA MI | 48154-4061 | |
| MARGARET M BLEYZGIS & | LETITIA A LEITZEL JT TEN | 35 PURNELL AVE | | | | TAMAQUA PA | 18252-4205 | |
| MARGARET M BOWERS & | WILLIAM A BOWERS JT TEN | 927 RIVA RD | | | | RACINE WI | 53402-1974 | |
| MARGARET M BROGAN | CUST HELEN H BROGAN UGMA MD | BOX 225 | | | | CHESTERTOWN MD | 21620-0225 | |
| MARGARET M BUMP | | 124 TURNER PARK | | | | MONTOUR FALLS NY | 14865 | |
| MARGARET M BUNNELL | | 305 MALLARD LN | | | | TAYLOR TX | 76574-1208 | |
| MARGARET M BURTON & | JERRY L BURTON JT TEN | 130 AUDREY LN | | | | INWOOD WV | 25428-3642 | |
| MARGARET M BURTT | TR U/A | DTD 01/16/79 THE MARGARET M | BURTT TRUST | 30 ESSEX CIRCLE | | HUDSON OH | 44236-1649 | |
| MARGARET M CALLENS | | 7481 WESTWOOD DRIVE | | | | OSCODA MI | 48750-9442 | |
| MARGARET M CAMPBELL | | 95 HEATH TERRACE | | | | TN TONAWANDA NY | 14223-2413 | |
| MARGARET M CAMPBELL & | ROBERT W DELLA SANTINA JT TEN | 1500 HELD DR 101 | | | | MODESTO CA | 95355-9148 | |
| MARGARET M CARTER | | 512 ROTHBURY RD | | | | WILMINGTON DE | 19803-2440 | |
| MARGARET M CASE & LAURA E CASE | TR | CLYDE W CASE TRUST U/D/T DTD 03/02361 SANS SOUCI DR | | | | AURORA IL | 60506 | |
| MARGARET M CATALANO | | 33 LINWOOD AVENUE APT 401 | | | | BUFFALO NY | 14209-2215 | |
| MARGARET M CHRIST & CATHERINE A | CHRIST | TR MARGARET M CHRIST TRUST UA | | 10/22/1998 | 2520 WITTERS | | SAGINAW MI | 48602 | |
| MARGARET M CLARA | | 3894 W WALTON BOULEVARD | | | | WATERFORD MI | 48329-4269 | |
| MARGARET M CLEARY | | PO BOX 715 | | | | OLD LYME CT | 06371 | |
| MARGARET M CONNOLLY | | 1440 MIDLAND AVE | APT 5A | | | BRONXVILLE NY | 10708-6011 | |
| MARGARET M CONNOLLY & | MAUREEN REYER JT TEN | 132 N DRIVE | | | | MASSAPEAQUA NY | 11758-1439 | |
| MARGARET M CONNOR | | 1339 YORK AVE | | | | NEW YORK NY | 10021-4707 | |
| MARGARET M CONWAY | | 29700 WOLF RD | | | | BAY VILLAGE OH | 44140-1864 | |
| MARGARET M CORRIGAN | | 464 GIBBON ST | | | | OSHAWA ON  L1J 4Z4 | | CANADA |
| MARGARET M CROCKER | | 4341 N 24TH ST A1123 | | | | PHOENIX AZ | 85016-6253 | |
| MARGARET M CROSS | | 10500 ROCKVILLE PIKE 1402 | | | | ROCKVILLE MD | 20852-3352 | |
| MARGARET M CROWE | | 716 SHERRIE RD | | | | PHILADELPHIA PA | 19115-3520 | |
| MARGARET M DALEY | | 47-32 198TH ST | | | | FLUSHING NY | 11358-3939 | |
| MARGARET M DAVIS | | 92 BIRCHWOOD HEIGHTS | | | | STORRS CT | 06268-2526 | |
| MARGARET M DEATON | | BOX 1021 | | | | STATESVILLE NC | 28687-1021 | |
| MARGARET M DESMET & | MARSHALL R DESMET JT TEN | 36720 MAPLE LEAF DR | | | | NEW BALTIMORE MI | 48047-5582 | |
| MARGARET M DOLLAHAN | | 6211 W NORTHWEST HWY | APT G413 | | | DALLAS TX | 75225-3422 | |
| MARGARET M DONNELLY & | MOIRA D GAULT JT TEN | 50 COLBERT RD EAST | | | | WEST NEWTON MA | 02465-2907 | |
| MARGARET M DOWNES | | 8305 247TH ST | | | | BELLEROSE NY | 11426-1726 | |
| MARGARET M EVANS | | 11 FLOWER LANE | | | | NEW HYDE PARK NY | 11040-1905 | |
| MARGARET M EVANS | | PO BOX 418 | | | | BEAVER ISLAND MI | 49782-0418 | |
| MARGARET M FALLON | | 180 CIDER MILL CROSSING | | | | TORRINGTON CT | 06790 | |
| MARGARET M FARRELL | RIDDLE VILLAGE | APT 504 | HAMPTON HOUSE | | | MEDIA PA | 19063-6010 | |
| MARGARET M FECHNER | | 2026 BROWNING | | | | MANHATTAN KS | 66502-1928 | |
| MARGARET M FEEHAN | | 1018 PECAN DRIVE | | | | LANSDALE PA | 19446 | |
| MARGARET M FEELY | | 237 E SQUARE LAKE RD | UNIT 8 | | | BLOOMFIELD HILLS MI | 48302-0691 | |
| MARGARET M FLETCHER | | 1001 S COLLIER BLVD | APT TH2 | | | MARCO ISLAND FL | 34145-6478 | |
| MARGARET M FORD | | 617 HORSESHOE HILL ROAD | | | | HOCKESSIN DE | 19707-9570 | |
| MARGARET M FOSS | | 7622 LAS PALMAS WAY | | | | JACKSONVILLE FL | 32256-0200 | |
| MARGARET M FOUNTAIN | CUST ANN MARIE FOUNTAIN UGMA IN | 116 FARRAND AVE | | | | LA PORTE IN | 46350-5601 | |
| MARGARET M FOUNTAIN | CUST MARK T FOUNTAIN UGMA IN | 116 FARRAND AVE | | | | LA PORTE IN | 46350-5601 | |
| MARGARET M FREATHY | | 6 SLEEPY HOLLOW CT | | | | LINCOLN PARK NJ | 07035-1517 | |
| MARGARET M FRICK | TR U/A | DTD 07/02/91 THE FRICK | REVOCABLE TRUST | 95 WATKINS AVE | | ATHERTON CA | 94027-3044 | |
| MARGARET M GAGE | | 66 THE HIGHLANDS | | | | TUSCALOOSA AL | 35404 | |
| MARGARET M GALLAGHER | | 27 BLAIR COURT | | | | WAYSIDE NJ | 07712-3239 | |
| MARGARET M GEHRINGER | | 1808 N 103RD AVENUE | | | | OMAHA NE | 68114-1150 | |
| MARGARET M GILFUS | | R ROUTE 6405 BEECH ROAD | | | | AUBURN NY | 13021-9804 | |
| MARGARET M GIRAUD | CUST JOHN H | GIRAUD UGMA TX | 3803 DAWN LN | | | RICHMOND TX | 77469 | |
| MARGARET M GOUGH | | 17584 SE 105TH TERR | | | | SUMMERFIELD FL | 34491 | |
| MARGARET M GREELY | | 1855 LA ENTRADA PL | | | | BULLHEAD CITY AZ | 86426-6203 | |
| MARGARET M GREENFELDER & | DAVID P GREENFELDER & | TIMOTHY G GREENFELDER JT TEN | 15218 WALVERN BLVD | | | MAPLE HTS OH | 44137-4641 | |
| MARGARET M GRILL | | 818 W UNIVERSITY PKWY | | | | BALTIMORE MD | 21210-2912 | |
| MARGARET M HALL | | 214 BEECH DRIVE SOUTH | | | | RIVER EDGE NJ | 07661-1131 | |
| MARGARET M HALL & | WILLIAM J HALL JT TEN | 214 BEECH DRIVE SOUTH | | | | RIVER EDGE NJ | 07661-1131 | |
| MARGARET M HAMPSON & | BENJAMIN C HAMPSON | TR U/A | DTD 1/14/93 BY MARGARET M | HAMPSON | 202 OAK DR SOUT | LAKE JACKSON TX | 77566 | |
| MARGARET M HAMS & | CHARLES W HAMS JT TEN | PO BOX 7834 | | | | FLINT MI | 48507-0834 | |
| MARGARET M HARKE | | 3297 CROPLEY AVE | | | | SAN JOSE CA | 95132-3519 | |
| MARGARET M HARMAN | | 22 GENESIS POINTE | | | | LAKE WALES FL | 33853-7900 | |
| MARGARET M HARPER | | 1451 S DIAMOND MILL | | | | NEW LEBANON OH | 45345-9338 | |
| MARGARET M HARRING | TR MARGARET M HARRING TR | UA 02/16/98 | 3649 SARATOGA | | | DOWNERS GROVE IL | 60515-1446 | |
| MARGARET M HEALY | | 715 N FRANKLIN ST | | | | WEST CHESTER PA | 19380-2333 | |
| MARGARET M HINZMAN | | 15804 GOLFVIEW DR | | | | RIVERVIEW MI | 48192-8088 | |
| MARGARET M HORN | | 634 3RD ST A | | | | BROOKLYN NY | 11215-3004 | |
| MARGARET M HOWK | | 1313 E HEATHER | | | | GILBERT AZ | 85234-4863 | |
| MARGARET M HUNTER | | 18 FRANK CLARKE ST | | | | SUMTER SC | 29150-4539 | |
| MARGARET M HURLEY | | 12 CRESTHAVEN DRIVE | | | | BURLINGTON MA | 01803-2110 | |
| MARGARET M HUTCHINSON & | PAUL D NOBLE JT TEN | 225 ROCK MILL TRAIL | | | | SENOIA GA | 30276 | |
| MARGARET M HYLAN | | 527 GEORGE ST | | | | NORRISTOWN PA | 19401-4637 | |
| MARGARET M INGHAM | CUST RICHARD L INGHAM UGMA MI | 5593 WOODWIND DR | | | | BLOOMFIELD HILLS MI | 48301-1065 | |
| MARGARET M JOHNSTON | | 46 JUNIPER STREET | | | | NEW CASTLE DE | 19720-4928 | |
| MARGARET M JONES & | DONALD J JONES JT TEN | 3807-21ST ST NW | | | | CANTON OH | 44708-2323 | |
| MARGARET M KELLER | TR U/A | DTD 06/06/86 MARGARET M | KELLER TRUST | 43158 NAPA DR | | STERLING HEIGHTS MI | 48314-1934 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARGARET M KELLY | | 105 HART ST | | | | LYNBROOK NY | 11563-1760 | |
| MARGARET M KELLY | | 5255 SHIELDS ROAD | | | | CANFIELD OH | 44406-9059 | |
| MARGARET M KESSLER | | 2300 PARK AVE | | | | NORTH RIVERSIDE IL | 60546-1348 | |
| MARGARET M KIEFER | | 401 E TAUNTON AV 1203 | | | | WEST BERLIN NJ | 08091-3842 | |
| MARGARET M KING | | 394 TEAKWOOD TERRACE | | | | WILLIAMSVILLE NY | 14221-3904 | |
| MARGARET M KING | | 5645 HOLLYHOCK DRIVE | | | | DAYTON OH | 45449-2915 | |
| MARGARET M KING & | DAVID T KING JT TEN | 394 TEAKWOOD TERR | | | | WILLIAMSVILLE NY | 14221-3904 | |
| MARGARET M KLINGLER | | 86 E GREENWOOD AVE | | | | LANSDOWNE PA | 19050-2034 | |
| MARGARET M KOCIS | | 4013 UPPER MOUNTAIN RD | BOX 434 | | | FOREST GROVE PA | 18922 | |
| MARGARET M KULAGA | | 3440 GADD COURT | | | | HIGHLAND MI | 48356-2338 | |
| MARGARET M LALLY-WILSON | | 8 PENN LN | | | | ROCHESTER NY | 14625-2218 | |
| MARGARET M LANGLAND | | 15181 FORD RD | APT 115 | | | DEARBORN MI | 48126-4632 | |
| MARGARET M LAUGHLIN & | GARY E LAUGHLIN TEN ENT | 58 BELAIRE ROAD | | | | DELMONT PA | 15626-1536 | |
| MARGARET M LEE | | 2006 COUNTRY PARK DRIVE | | | | SMYRNA GA | 30080-8268 | |
| MARGARET M LEE | | 908 W CHESTER AVE | | | | MIDDLESBORO KY | 40965-1512 | |
| MARGARET M LIERMANN | | 13735 W NATIONAL APT 313 | | | | NEW BERLIN WI | 53151-4592 | |
| MARGARET M LINDQUIST | | 7395 SW 140TH TERR | | | | MIAMI FL | 33158-1279 | |
| MARGARET M LOGAN | | 1412 N HARBISON AVE | | | | INDIANAPOLIS IN | 46219 | |
| MARGARET M LOWE | | 1836 RESOR RD | | | | FAIRFIELD OH | 45014-3756 | |
| MARGARET M LUCKY | | 3168 N JENNINGS RD | | | | FLINT MI | 48504-1714 | |
| MARGARET M LYONS | C/O SOVEREIGN BANK | 1900 ROUTE 70 | | | | MANCHESTER NJ | 08759 | |
| MARGARET M MAHRT | | 502-B THORNBURY CT | | | | LAKEWOOD NJ | 08701-6576 | |
| MARGARET M MARTINACHE | C/O ROBERT C COOPER | 34141 PARKVIEW AVENUE | | | | EUSTIS FL | 32736 | |
| MARGARET M MC EACHEN | | BOX 491 | | | | WOODRUFF WI | 54568-0491 | |
| MARGARET M MC GANN | | 19637 LYNDON | | | | DETROIT MI | 48223-2143 | |
| MARGARET M MC GRANE & | THOMAS J MC GRANE JT TEN | 1320 MONTEREY DR | | | | BIRMINGHAM AL | 35235-1518 | |
| MARGARET M MC GUIRE | | 310 WORTHINGTON AVE | | | | SPRING LAKE NJ | 07762-1646 | |
| MARGARET M MC INTYRE | | 35 MARTHA PL | | | | OAKLAND NJ | 07436-1603 | |
| MARGARET M MCCLAIN | | 555 SOUTH 22ND ST | | | | SAGINAW MI | 48601-1540 | |
| MARGARET M MCINERNEY | C/O M M HOLT | 16511 MIDDLEBELT RD 38 | | | | LIVONIA MI | 48154-3346 | |
| MARGARET M MCKELLER | | 12901 SHAFFER RD | | | | DAVISBURG MI | 48350-3722 | |
| MARGARET M MCMAHON EX EST | CATHERINE V HAYES | 245 E 7TH ST | | | | NEW YORK NY | 10016 | |
| MARGARET M MEALER & | ROBERT L MEALER JT TEN | 1980 SOUTH HWY N | | | | PACIFIC MO | 63069-3618 | |
| MARGARET M MELIA | | 4513 BEVERLY | | | | INDEPENDENCE MO | 64055-5821 | |
| MARGARET M MILLER | | BOX 537 | | | | MAXTON NC | 28364-0537 | |
| MARGARET M MOORE | | 679 S M 18 | | | | GLADWIN MI | 48624-9337 | |
| MARGARET M MORGAN | | 8 TUNSTALL RD | | | | SCARSDALE NY | 10583-5930 | |
| MARGARET M MULLEN | | 1853 MILLS ST | # 119 | | | GREEN BAY WI | 54302-3537 | |
| MARGARET M MULVEHILL | TR | JOHN MULVEHILL & MARGARET MULV | LIVING TRUST U/A DTD 07/07/00 | 4020 NE 72ND ST | | SEATTLE WA | 98115-6026 | |
| MARGARET M MURPHY | TR | REVOCABLE LIVING TRUST DTD | 09/04/90 U/A MARGARET M | MURPHY | 18389 CRANBROOK | CLINTON TWP MI | 48038-2134 | |
| MARGARET M MURPHY | | 20 CASTLE LANE | | | | MILFORD CT | 06460-7514 | |
| MARGARET M MURPHY | | BOX 36 | | | | GREAT FALLS VA | 22066-0036 | |
| MARGARET M NEALE | | 2694 BYRNESIDE DR | | | | CINCINNATI OH | 45239-6404 | |
| MARGARET M NEGRI | | 4038 NORIEGA ST | | | | SAN FRANCISCO CA | 94122-3938 | |
| MARGARET M NEWELL | | 4527 DUCKHORN CT | | | | GRAND BLANC MI | 48439-2408 | |
| MARGARET M NEWLAND | | 308 WASHINGTON STREET | | | | GENEVA NY | 14456 | |
| MARGARET M NICK | | 709 HURRICANE RD | | | | OCEAN CITY MD | 21842 | |
| MARGARET M NULL | | 648 BRIDLE RD | | | | GLENSIDE PA | 19038 | |
| MARGARET M OBRIEN | | 2865 NATTA BLVD | | | | BELLMORE NY | 11710-3256 | |
| MARGARET M OCONNOR | | RD 1 BOX 376 | | | | POWNAL VT | 05261-9728 | |
| MARGARET M ONEILL | | 17256 VILLAGE DR | | | | REDFORD MI | 48240 | |
| MARGARET M O'NEILL | | 2345 CROCKER RD 322 | | | | WESTLAKE OH | 44145-6799 | |
| MARGARET M OSBORNE | | 60 ISLAND DR | | | | MERRIMACK NH | 03054-4123 | |
| MARGARET M PARRIS | | 2489 YORKSHIRE ROAD | | | | BIRMINGHAM MI | 48009-7557 | |
| MARGARET M PERKINS | | 325 LOUVAINE | | | | TONAWANDA NY | 14223-2322 | |
| MARGARET M PETERS | | 3 RENE DR | | | | SPENCERPORT NY | 14559-1619 | |
| MARGARET M PETNER | | 6421 FRANKFORD AVE | | | | PHILADELPHIA PA | 19135-3030 | |
| MARGARET M PETROSKI | | 74 HUFFMAN AVE | | | | PORT HOPE ON  L1A 4J9 | | CANADA |
| MARGARET M PHELAN | | 2B | 1069 1ST AVE | | | NEW YORK NY | 10022-2278 | |
| MARGARET M PICKENS | CUST SCOTTALAN PICKENS UGMA MI | 9312 OAKSDALE ST | | | | LAINGSBURG MI | 48848-9410 | |
| MARGARET M PICKENS | | 8368 GALLANT FOX TRL | | | | FLUSHING MI | 48433-8826 | |
| MARGARET M POLASEK | | 67268 BLUE SCHOOL RD | | | | CONSTANTINE MI | 49042-9713 | |
| MARGARET M QUINTAVALLE | THE EVERGREENS APT 2341 | 309 BRIDGEBORO RD | | | | MOORESTOWN NJ | 08057-1419 | |
| MARGARET M REPETTI | | 2112-59TH ST | | | | BROOKLYN NY | 11204-2502 | |
| MARGARET M ROUNDING | | 3834 TARA DR | | | | HIGHLAND MI | 48356-1767 | |
| MARGARET M RULE | | 3621 CENTENARY | | | | DALLAS TX | 75225-5122 | |
| MARGARET M SALISBURY | | 126 MEADOW TRAIL DRIVE | | | | SAN ANTONIO TX | 78227 | |
| MARGARET M SANOR | TR | MARGARET M SANOR 1997 LIVING TRU | U/A 01/30/97 | 5271 ROCHESTER RD | | HOMEWORTH OH | 44634-9515 | |
| MARGARET M SCHAEFFER | | 201 E 17TH ST APT 9C | | | | NEW YORK NY | 10003-3676 | |
| MARGARET M SCIMECA & | WILLIAM B SCIMECA | TR UA 7/12/01 MARGARET M SCIMECA | REVOCABLE | TRUST | 4105 KIRKWALL S | PLANO TX | 75093-2611 | |
| MARGARET M SEMANIK & | CECELIA A SEMANIK JT TEN | 20201 LORRAIN RD 916 | | | | FAIRVIEW PARK OH | 44126 | |
| MARGARET M SHEARER | | 41 OLD MAIN RD | BOX 276 | | | NORTH FALMOUTH MA | 02556-2703 | |
| MARGARET M SHELL | TR MARGARET M | SHELL REVOCABLE TRUST U/A DTD 4/ | 19830 FLORENCE | | | DETROIT MI | 48219 | |
| MARGARET M SKIBA & | CAYTHE L BORIEO JT TEN | 14 MENLO PARK DR | | | | BELLEVILLE MI | 48111-2917 | |
| MARGARET M SLUSHER | | 313 FIFTH ST | | | | RADFORD VA | 24141-2301 | |
| MARGARET M SMITH | | 2350 ARECA PALM ROAD | | | | BOCA RATON FL | 33432-7969 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARGARET M SMOCK | | CRESTWOOD VILLAGE BLDG 6 APT 2 | 18811 S MADISON AVE | | | INDIANAPOLIS IN | 46227 | |
| MARGARET M SOBB TOD | DAVID J SOBB | SUBJECT TO STA TOD RULES | 4471 286TH ST | | | TOLEDO OH | 43611 | |
| MARGARET M SOBB TOD | DEBRA A FORTMAN | SUBJECT TO STA TOD RULES | 4471 286TH ST | | | TOLEDO OH | 43611 | |
| MARGARET M SPEARS | | 1278 BRACE RD | | | | VICTOR NY | 14564-9302 | |
| MARGARET M SPRING | | 736 N MAYBURN ST | | | | DEARBORN MI | 48128 | |
| MARGARET M STARK | | 14401 N OAK ST | | | | AZLE TX | 76020-7053 | |
| MARGARET M STEINER | | 840 OXGOOSE DRIVE | | | | LANOKA HORBOR NJ | 08734 | |
| MARGARET M STEPHENS | TR U/A | DTD 8/22/91 MARGARET M | STEPHENS TRUST | R R 3 | 8208 LEONARD DR | HOLLY MI | 48442-9136 | |
| MARGARET M STEPHENS | TR UA 08/22/91 MARGARET M | STEPHENS TRUST | 8208 LEONARD DR | | | HOLLY MI | 48442-9136 | |
| MARGARET M STEPHENS | | 2619 RIVER RD | | | | PT PLEASANT NJ | 08742-2154 | |
| MARGARET M STRAWSER | | 6524 WEST 13TH ST | | | | INDIANAPOLIS IN | 46214-3443 | |
| MARGARET M STRUYK | | 3636 CALIFORNIA ST #402 | | | | OMAHA NE | 68131 | |
| MARGARET M SULLIVAN | | 67 DOGWOOD RD | | | | BOONTON NJ | 07005-2411 | |
| MARGARET M SULLIVAN & | DANIEL J SULLIVAN JT TEN | 67 DOGWOOD ROAD | | | | BOONTON NJ | 07005-2411 | |
| MARGARET M SULLIVAN & | GREGORY E SULLIVAN JT TEN | 4103 BEN ROSE LANE | | | | SYKESVILLE MD | 21784 | |
| MARGARET M TERRILL & | FRANCIS S TERRILL JT TEN | 500 LINDENWOOD DR | | | | LINDEN MI | 48451-8950 | |
| MARGARET M THOMPSON | | 2540 WEST 2ND STREET | | | | BROOKLYN NY | 11223-6233 | |
| MARGARET M TIMKC | | 3345 COMANCHE RD | | | | PITTSBURGH PA | 15241-1546 | |
| MARGARET M TOPEKA TOD | PETER P TOPEKA JR | SUBJECT TO STA TOD RULES | 4347 W197TH STREET | | | CLEVELAND OH | 44135 | |
| MARGARET M TRACY | | PO BOX 780 | | | | OSAGE BEACH MO | 65065-0780 | |
| MARGARET M TROSHKIN | | 640 WEST 231ST STREET | | | | BRONX NY | 10463-3256 | |
| MARGARET M TUNNYHILL & | DUANE L TUNNYHILL JT TEN | 4937 ASPEN DRIVE | | | | OMAHA NE | 68157-2241 | |
| MARGARET M TURBIN | | 1605 FITZHUGH | | | | BAY CITY M | 48708-7949 | |
| MARGARET M TURK | | 8402 VERA DRIVE | | | | BROADVIEW HEIGHTS OH | 44147-2204 | |
| MARGARET M VALLILLO & | ANTHONY L VALLILLO JT TEN | 1048 CHELTENHAM RD | | | | ELK GROVE VILLAGE IL | 60007-3401 | |
| MARGARET M VAN WINKLE-DAVID | | 5801 PRINCETON PLACE | | | | KOKOMO IN | 46902 | |
| MARGARET M VERSLUIS | | 355 ROLLING GREEN NW | | | | GRAND RAPIDS MI | 49544-5882 | |
| MARGARET M VESPER | | 423 WEST WATER ST | | | | TROY OH | 45373-3257 | |
| MARGARET M VOLZ | | 145 N MICHIGAN ST | | | | EL PASO IL | 61738-1061 | |
| MARGARET M WARD & | M EILEEN ST PIERRE JT TEN | BOX 917 | | | | LAKE CITY MI | 49651-1917 | |
| MARGARET M WEIDMANN | | 748 SHANGRILLA LN | | | | WEBSTER NY | 14580-1532 | |
| MARGARET M WEIDNER & | NANCY JEAN WEIDNER & | WILLIAM PETER WEIDNER & | THOMAS WILLIAM WEIDNER & | JAMES ROGER WEIDNER J | 4908 HERON RUN | LEESBURG FL | 34748-7820 | |
| MARGARET M WELLS | | ONE ROCKINGHAM DR | | | | WILMINGTON DE | 19803-2614 | |
| MARGARET M WELLS | | 238 LAKEWOOD PARK DR | | | | NEWPORT NEWS VA | 23602-6260 | |
| MARGARET M WILLIAMS | TR UA 02/03/93 MARGARET M | WILLIAMS TRUST | 425 GREENVIEW DR | | | PARK CITY IL | 60085-4741 | |
| MARGARET M WILSON | TR UA 01/10/93 THE THOMAS | MAYNOR VINSON TRUST | 12 CHRISTOPHER WAY | | | ANNISTON AL | 36207-6318 | |
| MARGARET M WINGLER | APT 407 | 3241 HOLIDAY SPRINGS BLVD | | | | MARGATE FL | 33063-5443 | |
| MARGARET M WROBEL | TR UNDER SELF DECLARATION OF | TRUST 04/04/89 | BOX 1177 | | | DEERFIELD BEACH FL | 33443-1177 | |
| MARGARET M WYPASEK | | 8880 OAKWOOD LANE | | | | NORTH ROYALTON OH | 44133 | |
| MARGARET M YOUNG & | GAIL B HERMANN JT TEN | 1201 SOUTH 26TH ST | | | | QUINCY IL | 62301 | |
| MARGARET M ZALEWSKI | | 2 MILLIKEN RD | | | | SAYREVILLE NJ | 08872-1915 | |
| MARGARET M ZUKOWSKI | | 661 CHERRY HILL RD | | | | AMHERST VA | 24521-3721 | |
| MARGARET MACGREGOR DEATON | | 333 GLENNEAGLES RD W | | | | STATESVILLE NC | 28625-4629 | |
| MARGARET MACKENDER | | 57057 WEGEE LANE | | | | SHADYSIDE OH | 43947-9707 | |
| MARGARET MACKIN | | 6 WINTERBERRY LN | | | | EAST HAMPTON NY | 11937 | |
| MARGARET MADISON | | 406 SHOREACRES BLVD | | | | LA PORTE TX | 77571-7259 | |
| MARGARET MAE KLOTZ | | 12405 DUMFRIES RD | | | | MANASSAS VA | 20112-3540 | |
| MARGARET MAGALLANES | | 210 W BIRCHE AVE | | | | CLOVIS CA | 93611 | |
| MARGARET MAGAVERN HARGRAVES | | 423 WEST NECK RD | | | | HUNTINGTON NY | 11743-1624 | |
| MARGARET MAGUIRE | | 9109 COLONIA RD | | | | BKLYN NY | 11209-6114 | |
| MARGARET MAHONE WITTEN | | 2003 TUXEDO AVE | | | | ATLANTA GA | 30307-1819 | |
| MARGARET MAKERT & | ARLETTE BONNIE PETROCZKY JT TEN | 611 N ARDMORE | | | | VILLA PARK IL | 60181-1614 | |
| MARGARET MALLORY | APT 21 | 5040 JACKSON ST | | | | NORTH HIGHLANDS CA | 95660-5389 | |
| MARGARET MALMORY | | 7700 PORTLAND AVE 119 | | | | WAUWATOSA WI | 53213 | |
| MARGARET MANETTA-LAWSON | | 2675 STONEBURY | | | | ROCHESTER HILLS MI | 48307-4560 | |
| MARGARET MANSFIELD JONES | | BOX 50611 | | | | SANTA BARBARA CA | 93150-0611 | |
| MARGARET MANZINI | | 416 CALUMET ST | | | | LAURIUM MI | 49913-1977 | |
| MARGARET MARIE JACKSON & | GERALD L JACKSON JT TEN | 709 STORMIE WAY | | | | BANNING CA | 92220 | |
| MARGARET MARSHALL SCRUGGS | | 600 EAST CATHEDRAL RD | APT A-417 | | | PHILADELPHIA PA | 19128 | |
| MARGARET MARTIN | | 5835 KILMER LANE | | | | INDIANAPOLIS IN | 46250-1822 | |
| MARGARET MARTINEZ | | 12601 HADDON AVE | | | | SYLMAR CA | 91342-3639 | |
| MARGARET MARY ABRASHOFF | ATTN MARGARET MARY SWOBODA | 172 MOLTZINGER LN | | | | JULIAN PA | 16844 | |
| MARGARET MARY C QUINN | | 214 HARRIMAN DR APT 3001 | | | | GOSHEN NY | 10924 | |
| MARGARET MARY CUMMINGS | APT 7 | 310 WALNUT ST | | | | ELMIRA NY | 14901-2638 | |
| MARGARET MARY FLANAGAN | | 34 CHESTERFIELD ROAD | | | | NORTHBORO MA | 01532-2259 | |
| MARGARET MARY FLANAGAN | | 312 18TH ST | | | | MANHATTAN BEACH CA | 90266-4653 | |
| MARGARET MARY GANTT | | 6635 TIFTON GREEN TR | | | | DAYTON OH | 45459-5810 | |
| MARGARET MARY GRIFFIN | | 3504 ADALINE DR | | | | STOW OH | 44224-3929 | |
| MARGARET MARY GRINAGE | | 5223 BLISS LN | | | | NEWAYGO MI | 49337-9776 | |
| MARGARET MARY HABRAT | | 2805 RALPH AVE | | | | CLEVELAND OH | 44109-5415 | |
| MARGARET MARY HARRIS | | 6171 NEWARK DR | | | | NOBLESVILLE IN | 46062-4635 | |
| MARGARET MARY KINLAN | APT 3K | 440 E 85TH ST | | | | NEW YORK NY | 10028-6333 | |
| MARGARET MARY MACK | | 3446 CHESTNUT HILL RD | | | | TOLEDO OH | 43606-2616 | |
| MARGARET MARY MC FADDEN | CUST FRANCES MC FADDEN UGMA P | 487 E SPRINGFIELD RD | | | | SPRINGFIELD PA | 19064-3334 | |
| MARGARET MARY MC FADDEN | CUST MARY TERESA MC FADDEN | UGMA PA | 487 E SPRINGFIELD RD | | | SPRINGFIELD PA | 19064-3334 | |
| MARGARET MARY MC FADDEN | CUST RICHARD T MC FADDEN | UGMA PA | 11 WOODLAND DRIVE | | | GLEN MILLS PA | 19342 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARGARET MARY OBRIEN & | WILLIAM G OBRIEN JT TEN | 28 TEMPLE RD | APT 8 | | | VINELAND NJ | 08360-3922 | |
| MARGARET MARY PERKINS | CUSTODIAN FOR RYAN D PERKINS | UNDER THE NY UNIFORM GIFTS | TO MINORS ACT | 325 LOUVAINE DRIVE | | TOWN OF TONAWANDA NY | 14223-2322 | |
| MARGARET MARY R DI MOIA | | 301 W FAIRVIEW AVE | | | | LANGHORNE PA | 19047-3941 | |
| MARGARET MARY ROBERT & | MAURY ROBERT TEN ENT | 2250 WOODBARN ROAD | | | | MACUNGIE PA | 18062-9759 | |
| MARGARET MARY SHERRY & | FRANCIS R SHERRY TEN ENT | 300 DREW ST | | | | BALTIMORE MD | 21224-2714 | |
| MARGARET MARY STRAHAN | | 1161 ORCHARD AVENUE S E | | | | EAST GRAND RAPIDS MI | 49506-3546 | |
| MARGARET MARY SWEETI | | 35 BABBLING BRK | | | | SILVER CITY NM | 88061-9286 | |
| MARGARET MARY WHITE | | 21711 NEWCASTLE | | | | HARPER WOODS MI | 48225-2359 | |
| MARGARET MATTHEWS OUTLAND | | 5915 STUDELEY AVE | | | | NORFOLK VA | 23508-1030 | |
| MARGARET MAURADIAN & | OZ AMAURADIAN | TR OZ A | MAURADIAN & MARGARET MAU | REVOCABLE LIVING TR UA | 4231 19TH ST | WYANDOTTE MI | 48192-6929 | |
| MARGARET MAY THOMAS | | 276 STONEY BROOK RD | | | | NEW LONDON NH | 03257 | |
| MARGARET MAZZOCCHI | | 88 MANDYS RD | | | | WESTTOWN NY | 10998-2519 | |
| MARGARET MC INTOSH | | 5 WETMORE AVE | | | | MORRISTOWN NJ | 07960-5243 | |
| MARGARET MC KEE | | 9590 TORTOISE LN | | | | SABASTIAN FL | 32976-3329 | |
| MARGARET MC KINNEY PHILLIPS | | 2035 EUDORA | | | | DENVER CO | 80207-3810 | |
| MARGARET MC KINSTRY MAULL | | 167 ROCK MEADOW ROAD | | | | UXBRIDGE MA | 01569-1413 | |
| MARGARET MC MARTIN | | 8 ORCHARD DR | | | | BARRIE ON  L4M 1N5 | | CANADA |
| MARGARET MC MENAMIN | | 7 EISENHOWER CI | | | | WHITEHALL PA | 18052-4203 | |
| MARGARET MC NEIL | C/O MARGARET MC NEIL HRIVNAK | 19016 WOODLAND | | | | HARPER WOODS MI | 48225-2067 | |
| MARGARET MC NEIL | | 1212 GUADALUPE ST APT 706 | | | | AUSTIN TX | 78701-1811 | |
| MARGARET MCCABE | | 2700 MARION AVE #6C | | | | BRONX NY | 10458 | |
| MARGARET MCCARRELL | | 1001 BALSAM DR | | | | WASHINGTON PA | 15301 | |
| MARGARET MCCLEAN | C/O KATHERINE PRICE & THOMAS MC | CONSERVATORS OF THE EST OF M M | PO BOX 2804 | | | WINNETKA CA | 91396 | |
| MARGARET MCCOMB CZAR | | 6316 GHOST FLOWER TRL NE | | | | ALBUQUERQUE NM | 87111-8350 | |
| MARGARET MCFARLAND | TR | MARGARET MCFARLAND LIVING TRUS | | 9/14/1995 | 701 MARKET STREET | OXFORD MI | 48371-4759 | |
| MARGARET MCGALLIARD | | 16 COLONIAL DR | | | | CLARKSBORO NJ | 08020-1208 | |
| MARGARET MCILWAIN BOOZER | | 6893 DAWNHILL RD | | | | MEMPHIS TN | 38135-1611 | |
| MARGARET MCINTYRE | | 180 COLUMBINE LN | | | | MILFORD PA | 18337-7128 | |
| MARGARET MCLAUGHLIN | | 110 MAJESTIC SOUTH | | | | LINCROFT NJ | 07738 | |
| MARGARET MCMURRAY | | 1502 LEYTON DR | | | | YOUNGSTOWN OH | 44509-1915 | |
| MARGARET MELINDA REED | | 82 KIOWA CT | | | | ELSBERRY MO | 63343-3629 | |
| MARGARET MENALDI | | 3744 MCCARTY DR | | | | CANFIELD OH | 44406-9321 | |
| MARGARET MENSCHING | | 166-15TH ST | | | | HICKSVILLE NY | 11801-1104 | |
| MARGARET MERGY | | 405 SOUTH D STREET | | | | HAMILTON OH | 45013-3332 | |
| MARGARET MIRABILE | APT H1 | 65 CURIE RD | | | | CORNWALL HUDSON NY | 12520-1323 | |
| MARGARET MOLLOY | | 2 SEAWARD CT | | | | COLD SPG HBR NY | 11724-1912 | |
| MARGARET MONTGOMERY | | 3700 RUE FORET 231 | | | | FLINT MI | 48532-2856 | |
| MARGARET MOORE HATTER | | 2600 BARRACKS ROAD | APT 336 | | | CHARLOTTESVLE VA | 22901 | |
| MARGARET MORAN | | 4783 DAWES ST | | | | SAN DIEGO CA | 92109 | |
| MARGARET MURPHY | | 1415 W MOUND RD 412 | | | | DECATUR IL | 62526-1253 | |
| MARGARET MURPHY | | 34B COLONIAL DR 2B | | | | NEW PALTZ NY | 12561 | |
| MARGARET N BAUER | | BOX 263 | | | | HOPEDALE IL | 61747-0263 | |
| MARGARET N COAKER | TR MARGARET N COAKER TRUST | UA 05/28/99 | 329 ELIOT ST | | | MILTON MA | 02186-1715 | |
| MARGARET N CRAIGMILES | | 4720 130TH AV N | | | | ROYAL PALM BEACH FL | 33411-9073 | |
| MARGARET N DARCY | | 2375 CIRCLE DR | | | | W BLOOMFIELD MI | 48324 | |
| MARGARET N DOLAN | | 16565 NORWOOD LANE | | | | PINE CITY MN | 55063 | |
| MARGARET N DUNNE | | 1327 MEADOW RIDGE | | | | REDDING CT | 06896 | |
| MARGARET N FLAMANG | | 139HEPWORTH STREET | | | | BRISTOL CT | 06010-7863 | |
| MARGARET N LAGO | | 5270 GRAND BLVD S W | | | | NEWTON FALLS OH | 44444-1011 | |
| MARGARET N MCGIRT & | JOHN S MCGIRT JT TEN | BOX 186 | | | | LAKE JUNALUSKA NC | 28745-0186 | |
| MARGARET N WHALEY | CUST DON L WHALEY JR U/THE | ALABAMA UNIFORM GIFTS TC | MINORS ACT | 1413 MEDINA LANE | | BIRMINGHAM AL | 35235 | |
| MARGARET N WILLIAMS | C/O CAROL D STILEN | 2546 LAKE DALE LANE | | | | RICHMOND TX | 77406 | |
| MARGARET NADINE VEREEKE | | 47 EAGLE DR | | | | SWARTZ CREEK MI | 48473-1572 | |
| MARGARET NEER | | 424 HARRISON GD | | | | HARRISON NJ | 07029-1640 | |
| MARGARET NELSON | | BOX 432055 | | | | PONTIAC MI | 48343-2055 | |
| MARGARET NEOMIA PHIPPS | | 2610 RICKMAN RD | | | | LIVINGSTON TN | 38570-5823 | |
| MARGARET NETHERLAND | | 220 COLEMAN DR E | | | | WINTER HAVEN FL | 33884-2553 | |
| MARGARET NEVERIL | CUST THOMAS PATRICK NEVERIL UG | IL | 1105 ESSEX DR | | | OAKBROOK TER IL | 60181-5253 | |
| MARGARET NIEDERMEYER & | ROBERT MARTIN NIEDERMEYER | 106-53RD ST | | | | PITTSBURGH PA | 15201-2503 | |
| MARGARET NORRIS SPECKER | | 10 VIA CHEPARRO | | | | GREENBRAE CA | 94904-1202 | |
| MARGARET O CROWE | | 600 N ARMOUR | | | | WICHITA KS | 67206-1516 | |
| MARGARET O DAWSON | CUST BONNIE JANE DAWSON U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 28656 DIESING DRIVE | | MADISON HEIGHTS MI | 48071-4537 | |
| MARGARET O EVENSON & | DEAN P EVENSON JT TEN | 70 STOCKTON AVE ROOM 315 | | | | OCEAN GROVE NJ | 07756 | |
| MARGARET O OWINGS | | 120 SUNVIEW DR | | | | NORTH AUGUSTA SC | 29841-0133 | |
| MARGARET O RONALDSON | TR UA 04/30/90 MARGARET O | RONALDSON TRUST | 3991 WINDWARD PASSAGE CIR | | 101 | BONITA SPRINGS FL | 34134-3384 | |
| MARGARET O SHAFER | | BOX 510339 | | | | PUNTA GORDA FL | 33951-0339 | |
| MARGARET O WAY | | 25 TAMARACK LN | | | | LEVITTOWN PA | 19054-2203 | |
| MARGARET OATWAY | | 278 HUMBER AVE | | | | OSHAWA ON  L1J 2T2 | | CANADA |
| MARGARET OBED | | 7773 PENROD | | | | DETROIT MI | 48228-3457 | |
| MARGARET OBEIRNE | WILLIAMS | 1046 WHITSETT WALK | | | | JACKSON MS | 39206-6158 | |
| MARGARET O'DOWD | APT 9-A | 6 PETER COOPER RD | | | | NEW YORK NY | 10010-6709 | |
| MARGARET O'HARA & | PATRICK O'HARA JT TEN | 1215 BERSHIRE RD | | | | GROSSE POINT PARK MI | 48230-1034 | |
| MARGARET OLIVE DAWSON & | BONNIE J DAWSON JT TEN | 1437 RAMBLEWOOD DR | | | | EAST LANSING MI | 48823-1338 | |
| MARGARET OLIVE DAWSON & | BRIAN K DAWSON JT TEN | 1437 RAMBLEWOOD DR | | | | EAST LANSING MI | 48823-1338 | |
| MARGARET OLSON | | 9840 WILDWOOD CT 20 | | | | HIGHLAND IN | 46322-5564 | |
| MARGARET OLSON | | 4028 VIRGINIA AVE | | | | SHOREVIEW MN | 55126-2388 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARGARET OLSON SCOUTON | | BOX 2224 | | | | MINOT ND | 58702-2224 | |
| MARGARET O'NAN | | 200 SANDERS FERRY | 1510 HICKORY BAY TOWERS | | | HENDERSONVILLE TN | 37075-5058 | |
| MARGARET OPLINGER | | 230 SOUTHWEST AVE | | | | GREENSBURG PA | 15601-3441 | |
| MARGARET OVERTON | SCHREIBER | 5524 CALLE-DE-ORO | | | | EVANSVILLE IN | 47712-2725 | |
| MARGARET OWEN FINCK | | 7705 WHITTINGTON DRIVE | | | | RICHMOND VA | 23225-2138 | |
| MARGARET OWEN TSALTAS | | 2421 N FEATHERING RD | | | | MEDIA PA | 19063-1912 | |
| MARGARET P AZUD | TR U/A DTD | 10/26/93 MARGARET P AZUD | REVOCABLE LIVING TRUST | BOX 626 | | CRESTED BUTTE CO | 81224-0626 | |
| MARGARET P BACON | | 790 ALVINE RD | | | | PITTSGROVE NJ | 08318-4125 | |
| MARGARET P BAKER | | 2615 LONGFELLOW DR | | | | WILMINGTON DE | 19808-3733 | |
| MARGARET P BROWN | | 14 OVERBROOK RD | | | | PISCATAWAY NJ | 08854-5526 | |
| MARGARET P CARR | | 9308 KINGSLEY AVE | | | | BETHESDA MD | 20814-1633 | |
| MARGARET P CASCIO | | 7380 SOUTH CHESTNUT COMMONS | | | | MENTOR OH | 44060-3526 | |
| MARGARET P COOKE | | 145 EAST HAZEL ST | | | | WEST CHICAGO IL | 60185-5509 | |
| MARGARET P CRABTREE | | 4444 STRAIGHT ARROW | | | | DAYTON OH | 45430-1521 | |
| MARGARET P DINGER | | 4447 SUSSEX DR | | | | COLUMBUS OH | 43220-3857 | |
| MARGARET P DUNN | | 7673 FRANKLIN PIKE | | | | MEADVILLE PA | 16335-9138 | |
| MARGARET P GILLILAND | | 102 DANVILLE AVE | | | | STANFORD KY | 40484-1202 | |
| MARGARET P GOMES | | 75-397A HUALALAI RD | | | | KAILUA KONA HI | 96740-9724 | |
| MARGARET P GUY | | BOX 209 | | | | WEST POINT VA | 23181-0209 | |
| MARGARET P HAENTJENS STONE | | 5725 THUNDERHILL RD | | | | PARKER CO | 80134-5867 | |
| MARGARET P HENGTGEN & | JACK HENGTGEN JT TEN | 22254 COLUMBIA | | | | DEARBORN MI | 48124-3432 | |
| MARGARET P HUTCHINS | TR UA 03/15/89 MARGARET P | HUTCHINS TRUST | 400 W BUTTERFIELD RD | UNIT 354 | | ELMHURST IL | 60126 | |
| MARGARET P JENKS | TR | REVOCABLE LIVING TRUST DTD | 06/03/92 U/A MARGARET P | JENKS | 34005 ALTA LOMA | FARMINGTON MI | 48335-4109 | |
| MARGARET P KAHL | | 971 COLONIAL MEADOWS WAY | | | | VIRGINIA BEACH VA | 23454-3143 | |
| MARGARET P KIMBROUGH | | 14 TRAHERN TERRACE | | | | CLARKSVILLE TN | 37040-3551 | |
| MARGARET P LATIMER | | 24800 E SHELTON RD | | | | LINDEN CA | 95236-9418 | |
| MARGARET P LISTER | | 9560 NEAL DR | | | | JACKSONVILLE FL | 32257-6116 | |
| MARGARET P MILLIGAN | | 206 DESOTA COURT | | | | LADY LAKE FL | 32159-5669 | |
| MARGARET P OSE | | 719 GRAISBURY AVE | | | | HADDONFIELD NJ | 08033-3019 | |
| MARGARET P POWELL | | PO BOX 1405 | | | | NEWNAN GA | 30264-1405 | |
| MARGARET P RIEDERER & | FRANK W RIEDERER JT TEN | 3307 KRISTEN TR | | | | CRYSTAL LAKE IL | 60012-1344 | |
| MARGARET P SATCHER | | 2726 OLD CAMP LONG ROAD | | | | AIKEN SC | 29805-7854 | |
| MARGARET P SCHLIEMANN | | 495 WOLFS LANE | | | | PELHAM MANOR NY | 10803-2429 | |
| MARGARET P STEFFEN | TR | MARGARET P STEFFEN LIVING TRUST | 3/5/1993 | 22425 MILLENBACH | | ST CLAIR SHORES MI | 48081-1305 | |
| MARGARET P STEVENS | | 531 COBURG VILLAGE WAY | | | | REXFORD NY | 12148-1462 | |
| MARGARET P STINAR | | 4115 GERTRUDE | | | | DEARBORN HTS MI | 48125-2819 | |
| MARGARET P STOCK | TR U/A | DTD 06/03/93 MARGARET P | STOCK TRUST | 717 MAPLELEAF ROAD | | LAPEER MI | 48446-3540 | |
| MARGARET P WILSON | | 2344 PENNYSVILLE AVE | | | | PITTSBURGH PA | 15214-3560 | |
| MARGARET PAGLINCO & | JOSEPH A PAGLINCO JT TEN | 17 RIDGEVIEW LANE | | | | MOUNT ARLINGTON NJ | 07856-2317 | |
| MARGARET PAINE ROCK | | 64 WINTHROP RD | | | | WARWICK RI | 02888-4518 | |
| MARGARET PAINTER SEELEY | | 2237 N VERMONT ST | | | | ARLINGTON VA | 22207-4032 | |
| MARGARET PALMER | CUST KATHERINE SELMA PALMER | UGMA MI | 4849 ALLISON DR | | | RENO NV | 89519 | |
| MARGARET PALMER | CUST MICHAEL SELMA PALMER | UGMA MI | 4849 ALLISON DR | | | RENO NV | 89519 | |
| MARGARET PALMER | CUST WILLIAM H PALMER III | UGMA MI | 4849 ALLISON DR | | | RENO NV | 89519 | |
| MARGARET PAPAMARKOS | CUST | NICHOLAS PAPAMARKOS UGMA NJ | 157 BELMONT AVE | | | N ARLINGTON NJ | 07031-5727 | |
| MARGARET PARKER RIVES | | PO BOX 241 | | | | GRAND CANE LA | 71032-0241 | |
| MARGARET PATRICIA MORRIS | | 4 LAUER ROAD | | | | POUGHKEEPSIE NY | 12603-3903 | |
| MARGARET PAULINE DAVIS | | RTE 1 BOX 165-D | | | | PINEVILLE KY | 40977-9728 | |
| MARGARET PEARSE | | 5708 CURTIS ST | | | | BURNABY BC  V5B 2A2 | | CANADA |
| MARGARET PEARSON | | 1901 TAYLOR ROAD APT J100 | | | | COLUMBUS IN | 47203 | |
| MARGARET PEAVLER LOCKHART | | 750 WEST | 9430 SO CO RD | | | DALEVILLE IN | 47334 | |
| MARGARET PETRONI | | 12663 LUTHER RD | | | | AUBURN CA | 95603-3539 | |
| MARGARET PETROVICH | | 94 JEFFERSON AVE | | | | EDISON NJ | 08837-3318 | |
| MARGARET PITTA | | 7430 29TH COURT | | | | VERO BEACH FL | 32967 | |
| MARGARET PLACHER | | 18475 NELSON RD | | | | ST CHARLES MI | 48655-9730 | |
| MARGARET POKRAJAC | | 2772 OHIO ST | | | | BETHEL PARK PA | 15102-2742 | |
| MARGARET POST SMITH | | 740 AUBURN RAVINE RD 432 | | | | AUBURN CA | 95603-3847 | |
| MARGARET POTE LORTON | | BOX 129 | | | | CAMBRIDGE ID | 83610-0129 | |
| MARGARET POUCHER ROMANO | | 23544 ERWIN ST | | | | WOODLAND HILLS CA | 91367 | |
| MARGARET POWELL THOMAS | | 714 CHESAPEAKE CRT | | | | FOSTORIA OH | 44830-3274 | |
| MARGARET PRENDERGAST | | 18 CEDAR CREST | | | | LAMBERTVILLE NJ | 08530-3513 | |
| MARGARET PRICE RIESZ | TR MARGARET PRICE RIESZ TRUST | UA 11/07/95 | 7414 SPRING VILLAGE DRIVE APT 517 | | | SPRINGFIELD VA | 22150 | |
| MARGARET PRUDEN KIRKPATRICK | | BOX 976 | | | | OAK BLUFFS MA | 02557-0976 | |
| MARGARET Q BALDWIN | | 2110 EAST DR | | | | SAINT LOUIS MO | 63131-3228 | |
| MARGARET Q DOUGHERTY | | 1655 EAST DRIVE | | | | POINT PLEASANT NJ | 08742-5117 | |
| MARGARET R ALEXANDER | TR UA 05/24/89 F/B/O EDITH | B LAKE AND MARGARET R | ALEXANDER | 634 COACHLIGHT LANE | | HAZELWOOD MO | 63042-3448 | |
| MARGARET R ARCHER | | 11362 BLOOMINGTON WAY | | | | DUBLIN CA | 94568-3608 | |
| MARGARET R AVERY | | 40 EDISON | | | | BUFFALO NY | 14215-3506 | |
| MARGARET R BEAL | | 177 MILK ST | | | | BOSTON MA | 02109-3404 | |
| MARGARET R BELL & | ROBERT W GRIFFIN SR JT TEN | ATTN MARGARET R GRIFFIN | 28699 SQUIRE DR | | | CHESTERFIELD MI | 48047-3747 | |
| MARGARET R BERDOULAY | | 137 QUEEN LANE | | | | LANDENBERG PA | 19350-1517 | |
| MARGARET R BERNACHE | | 12 BITTERSWEET LANE | | | | FARMINGTON CT | 06032 | |
| MARGARET R BRADLEY | | 708 FOREST AVE | | | | RICHMOND VA | 23229-6812 | |
| MARGARET R BRADY | TR BRADY FAMILY TR 08/03/84 | 978 EMERSON ST | | | | THOUSAND OAKS CA | 91362-2446 | |
| MARGARET R BROWN | | 7412 SPRING VILLAGE DR APT 204 | | | | SPRINGFIELD VA | 22150 | |
| MARGARET R BULLARD | | 4734 FOREST LAKE DR | | | | MEBANE NC | 27302-9418 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARGARET R CERMAK | | 8720 W 170TH ST | | | | ORLAND PARK IL | 60462-5734 | |
| MARGARET R CHEMELICK & | DAVID L CARLSTROM JT TEN | 3820 S ATCHISON WAY D | | | | AURORA CO | 80014-5193 | |
| MARGARET R CORLEY | | 198 CUE LAKE DR | | | | HAWTHORNE FL | 32640-4237 | |
| MARGARET R CROSS & | JOHN P CROSS JT TEN | 1143 BUCKINGHAM | | | | GROSSE POINTE PARK MI | 48230-1462 | |
| MARGARET R CURRIER | | 204 947 POND ST | | | | SYRACUSE NY | 13208-2201 | |
| MARGARET R DALVA | | 13855 81ST ST | | | | FELLSMERE FL | 32948-6857 | |
| MARGARET R DOYLE | | 99 HARRISON AVE | | | | NEW CANAAN CT | 06840-5802 | |
| MARGARET R DOZARK | | 321 WEBSTER STREET | | | | NEEDHAM MA | 02494-1618 | |
| MARGARET R EMERSON | | 109 JUPITER RD | | | | NEWARK DE | 19711-3426 | |
| MARGARET R GOOSTRAY | | 36 LEXINGTON AVE | | | | CAMBRIDGE MA | 02138-3337 | |
| MARGARET R GOURLEY | ATTN ERNA TAYLOR | 365 COLONSAY CT | | | | OSHAWA ON  L1J 6H3 | | CANADA |
| MARGARET R GREEN | | NILESVILLE RD | | | | LE ROY NY | 14482 | |
| MARGARET R HARRISON | | 25643 ANNAPOLIS | | | | DEARBORN HTS MI | 48125-1503 | |
| MARGARET R HOARD | CUST JENNIFER M HOARD UGMA MI | 2019 DOUBLE CREEK DR | | | | POWDER SPRINGS GA | 30127 | |
| MARGARET R HOPP | | 2133 N LAKE PLEASANT RD | | | | ATTICA MI | 48412-9369 | |
| MARGARET R HOUSE | | 26 JUNO CT | | | | WENTZVILLE MO | 63385-1952 | |
| MARGARET R HOWARD | | 324 ALBERT ST | | | | NEWTON FALLS OH | 44444-1051 | |
| MARGARET R HULLER | | 6175 GLENARBOR DR | | | | MAINEVILLE OH | 45039-5022 | |
| MARGARET R JACKSON | | 321 JACKSON RD | | | | HIXSON TN | 37343-1913 | |
| MARGARET R JEFFREY | TR UA 02/16/94 THE | MARGARET R JEFFREY TRUST | 551 SEVILLA DR | | | ST AUGUSTINE FL | 32086-7829 | |
| MARGARET R L FERGUSON | | 6587 LAPHAM CT | | | | PLYMOUTH MI | 48170-5852 | |
| MARGARET R LUANCING | | 11 BRIARSTONE RD | | | | PHILLIPSBURG NJ | 08865 | |
| MARGARET R MACLEOD & | NAN RUTH CHARDOUL JT TEN | 6079 PLANTATION DR | | | | GRAND BLANC MI | 48439-9525 | |
| MARGARET R MC DONOUGH | | 15235 W KRAHN COURT | | | | NEW BERLIN WI | 53151-2931 | |
| MARGARET R MC NICHOLAS & | JAMES E MC NICHOLAS JT TEN | 241 PARHAM RD | | | | SPRINGFIELD PA | 19064 | |
| MARGARET R MCREYNOLDS | | 4917 ST RT 181 | | | | CRESTLINE OH | 44827-9623 | |
| MARGARET R MESSLER | | 104 W DIANNE DR | | | | NEPTUNE NJ | 07753-3414 | |
| MARGARET R MILLER | TR | MARGARET R MILLER REVOCABLE | LIVING TRUST UA 08/14/96 | 2605 SALT SPRINGS | | LORDSTOWN OH | 44481-9730 | |
| MARGARET R MORLEY | | 5724 FOXGLOVE PL | | | | PRESCOTT AZ | 86305-3754 | |
| MARGARET R O'BRIEN & | GRAHAM STEPHEN O'BRIEN JT TEN | 370 SHEA DRIVE | | | | NEW MILFORD NJ | 07646-1033 | |
| MARGARET R OLIVER | | 11320 S TALMAN | | | | CHICAGO IL | 60655-1914 | |
| MARGARET R OLTERSDORF | | 19614 KORTE | | | | MT CLEMENS MI | 48038-3036 | |
| MARGARET R PEPPERS | | 519 SINCLAIR CIR | | | | TAVARES FL | 32778 | |
| MARGARET R PEPPLER & | WILLIAM ROBERT PEPPLER JT TEN | 5080 BALDWIN RD | | | | HOLLY MI | 48442-9364 | |
| MARGARET R PETERSON & | GERALD W PETERSON JT TEN | 401 FAWN HAVEN CT | | | | MILLERSVILLE MD | 21108 | |
| MARGARET R RAGG | TR MARGARET R RAGG 1994 TRUST | UA 08/04/94 | C/O AMY C RAGG-SMITH | 4502 OLD SAYBROOK AVE | | TAMPA FL | 33624 | |
| MARGARET R RICE | | BOX 292 11 FISHING BROOK RD | | | | SOUTH YARMOUTH MA | 02664-4311 | |
| MARGARET R RICE | | 2322 PRICE AVE | | | | CHARLOTTESVILLE VA | 22903-2925 | |
| MARGARET R SARABIA | | 4850 VINEWOOD WY | | | | ANTIOCH CA | 94509-8126 | |
| MARGARET R SAS | | 211 144TH ST | | | | OCEAN CITY MD | 21842-4309 | |
| MARGARET R SCHIFFMAN | | 4938 BEL PRE RD | | | | ROCKVILLE MD | 20853-2216 | |
| MARGARET R SERPA | | 860 PEPPERDINE LANE | | | | CLAREMONT CA | 91711-2502 | |
| MARGARET R SHORT | | 8068 CANNON ROAD | | | | BRIDGEVILLE DE | 19933 | |
| MARGARET R SWAIN | | 102 N GARRIS ST | | | | LASKER NC | 27845 | |
| MARGARET R TARKANYI | | 14910 MARKESE | | | | ALLEN PK MI | 48101-1811 | |
| MARGARET R TATE | CUST PETER G TATE UGMA NJ | 6 ERNST PLACE | | | | TENAFLY NJ | 07670-1104 | |
| MARGARET R TAYLOR & | RICHARD J TAYLOR JT TEN | 318 CHARLESTON DR | | | | WILMINGTON DE | 19808 | |
| MARGARET R TURNER | | 2110 STEPHENS ST | | | | PRUDENVILLE MI | 48651-9434 | |
| MARGARET R WALSH & | JOHN D E WALSH JT TEN | 40 WEATHER DECK ROAD | | | | BOURNE MA | 02532-3315 | |
| MARGARET R WESTFALL & | BARBARA J DECKER JT TEN | 360 MEADOW LN | | | | HASTINGS MI | 49058-9103 | |
| MARGARET R WHITTINGTON | | 6420 N REVERE AVE | | | | KANSAS CITY MO | 64151-3910 | |
| MARGARET R WOODHOUSE | CUST DONALD WOODHOUSE | U/THE N J UNIFORM GIFTS TC | MINORS ACT | 230 SMITH ROAD | | ANTRIM NH | 03440 | |
| MARGARET R YOUNG & | ELSIE W YOUNG JT TEN | 6240 WOODFAIR DRIVE | | | | FAIRFAX STATION VA | 22039-1606 | |
| MARGARET R ZITZOW | | 77 COTTAGE ST | | | | SAXONVILLE MA | 01701-3525 | |
| MARGARET RADZIOCH | | 11007 RACINE | | | | WARREN MI | 48093 | |
| MARGARET RAE VARNEY | | 1610 CUTTER CT | | | | NORMAL IL | 61761-4817 | |
| MARGARET RAGUCCI | | 445 E86TH ST | APT 2I | | | NEW YORK NY | 10028 | |
| MARGARET RAINES MCCURDY | | 2779 COUNTRY CLUB RD | | | | TROUTVILLE VA | 24175-3927 | |
| MARGARET RAU & | THOMAS M RAU JT TEN | 2 SUFFERN PL | | | | GARNERVILLE NY | 10923-1127 | |
| MARGARET RAYNES | | BOX 1847 | | | | JACKSON WY | 83001-1847 | |
| MARGARET REA | | 118 PENNSYLVANIA AVE | | | | SPRING LAKE NJ | 07762-1032 | |
| MARGARET REDMOND | | 394 MAIN ST | | | | RIDGEFIELD PARK NJ | 07660-1128 | |
| MARGARET REEVES | | 10307 CLAIRE AVE | | | | NORTHRIDGE CA | 91326-3306 | |
| MARGARET REGINA BARRY | | 17 CALLE ENCINITAS | | | | RANCHO MIRAGE CA | 92270-4605 | |
| MARGARET RITTER | | 7200 GARLAND | | | | TAKOMA PARK MD | 20912-6420 | |
| MARGARET ROACH | | 400 N WILSON | | | | ROYAL OAK MI | 48067-5108 | |
| MARGARET ROBBINS & | DONALD K ROBBINS SR JT TEN | R 1 BOX 195-A | RUMNEY HILL | | | SOUTH EFFINGHAM NH | 03882 | |
| MARGARET ROBERTS | | 29 VERPLANCK ST | | | | ALBANY NY | 12206-1409 | |
| MARGARET ROOME | | 63 FAWN ST | | | | ROCHESTER NY | 14622-1376 | |
| MARGARET ROSE FARLEY | | 9724 REDD RAMBLER DR | | | | PHILADELPHIA PA | 19115-2914 | |
| MARGARET ROSE KANE | | 21 N BROOKSIDE DR | | | | ROCKAWAY NJ | 07866 | |
| MARGARET ROSE PADGETT | | BOX 12632 | | | | NORWOOD OH | 45212-0632 | |
| MARGARET ROSS MC ELDOWNEY | | 15075 108TH SW LN | | | | VASHON WA | 98070-3835 | |
| MARGARET ROWLEY | | 415 PEARL ST | | | | TECUMSEH MI | 49286 | |
| MARGARET RUPPRECHT DURKEE | | PO BOX 372 | | | | NORTH BANGOR NY | 12966-0372 | |
| MARGARET RUTH BOGUE | | 1914 VILAS AVENUE | | | | MADISON WI | 53711-2234 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARGARET RUTH MITCHELL | | 1174 LEISURE DR | | | | FLINT MI | 48507-4051 | |
| MARGARET RYBICKI & | PATRICIA MARY MARTIN JT TEN | 35952 PARKDALE | | | | LIVONIA MI | 48150-6502 | |
| MARGARET S BABB | | 639 PINE RIDGE PL | | | | RALEIGH NC | 27609-4643 | |
| MARGARET S BLACK | | 400 18TH ST D-3 | | | | VERO BEACH FL | 32960-5646 | |
| MARGARET S BOBNIZ | | 211 BRIDGEWATER LN | | | | NORTHFIELD OH | 44067-4129 | |
| MARGARET S BOND | | 12321 BUNCHE RD | | | | FAIRFAX VA | 22030-6335 | |
| MARGARET S BROWN | | 631 LAKE RD | | | | WEBSTER NY | 14580-1519 | |
| MARGARET S BROWN | | 313 CAMELOT LANE | | | | LIBERTYVILLE IL | 60048-2419 | |
| MARGARET S BUNKE | CUST SUZANNE E BUNKE UTMA CA | 29508 OCEANPORT RD | | | | RANCHO PALOS VERDE CA | 90275-5702 | |
| MARGARET S CHOMISTEK | | 7409 PATTON AVE | | | | DETROIT MI | 48228-4624 | |
| MARGARET S COLLINS | | 36 CLINTON DALE HILL RD | | | | MILL HALL PA | 17751 | |
| MARGARET S COOPER & | NORMAN H COOPER JT TEN | 507 SABLE PALM NORTH | | | | ELLENTON FL | 34222-3621 | |
| MARGARET S DEFURIA | | 237 MAPLE AVE | | | | AUDUBON NJ | 08106 | |
| MARGARET S DICKERSON | | 2215 CRESTWOOD DRIVE | | | | AUGUSTA GA | 30904-3427 | |
| MARGARET S DOHNAL | | 12 EVERLYN AVE | | | | MEDFORD MA | 02155-1721 | |
| MARGARET S DUNBAR | | 119 SUNNYREACH DR | | | | WEST HARTFORD CT | 06117-1534 | |
| MARGARET S GORHAM | | 5 GATESHEAD DR STE 301 | | | | DUNEDIN FL | 34698 | |
| MARGARET S GRAHAM | | 4081 MACEACHEN BL A69 | | | | SARASOTA FL | 34233-1168 | |
| MARGARET S GREENAN | | 18296 ASPEN TRL | | | | ROMULUS MI | 48174 | |
| MARGARET S HACKER | | 3955 MEADOWBROOK DR | | | | LEAVITTSBURG OH | 44430-9607 | |
| MARGARET S HAINES | BEATTY POINT VILLAGE | 700 BEATTY RD | APT 163 | | | MONROEVILLE PA | 15146 | |
| MARGARET S HENDERSON | | 1099 MCMULLEN BOOTH RD | APT 715 | | | CLEARWATER FL | 33759 | |
| MARGARET S HICKS | | 3005 BELVEDERE LANE | | | | DECATUR GA | 30032-2703 | |
| MARGARET S HOGWOOD | | 15895 CENTRAL PIKE | | | | LEBANON TN | 37090-8029 | |
| MARGARET S JAYROE | | BOX 57 | | | | LITTLE MOUNTAIN SC | 29075-0057 | |
| MARGARET S KEARNEY | | 168 ROBBINS BLVD | | | | DAPHNE AL | 36526-9720 | |
| MARGARET S KEITH | | 277 DELAPLANE AVE | | | | NEWARK DE | 19711-4717 | |
| MARGARET S LAW | | 106 SIMMONS RD | | | | GLENMONT NY | 12077-4112 | |
| MARGARET S LENTZ | | 928 HOOD ST | | | | JAMES ISLAND SC | 29412-5204 | |
| MARGARET S LUKASIK | | 6622 DUNROBIN POINT SW | | | | OCEAN ISLE BEACH NC | 28469 | |
| MARGARET S MCALISTER | | 1208 EAST HANNA | | | | TAMPA FL | 33604-6820 | |
| MARGARET S MENESSA | | 12260 EL CAMINO DR | | | | STERLING HEIGHTS MI | 48312 | |
| MARGARET S MORTIMER | | 811 N MCKEAN ST | | | | KITTANNING PA | 16201-1151 | |
| MARGARET S NIPLE | | 12 MEADOW BROOK RD | | | | ACTON MA | 01720-3931 | |
| MARGARET S OTTENA & | CHRISTOPHER OTTENA JT TEN | 117 IRWIN AVE | | | | HOUSTON PA | 15342 | |
| MARGARET S PATANELLA | | 20 TEN EYKE CIRCLE | | | | PITTSFORD NY | 14534-3142 | |
| MARGARET S PECK | | 500 TOURNAMENT TRAIL | | | | CORTLAND OH | 44410-9751 | |
| MARGARET S PHILLIS | C/O MARGARET S RUBY | 14052 HOLIDAY DR | | | | MOUNT ORAB OH | 45154-8942 | |
| MARGARET S POPLIN | | 514 JEFFERSON DR | | | | CHARLOTTE NC | 28270-5346 | |
| MARGARET S QUEALEY & | JAMES M QUEALEY JT TEN | 171 LUCE ST | | | | LOWELL MA | 01852-3049 | |
| MARGARET S ROSS | | 3933 BOULDER BLVD | | | | BOZEMAN MT | 59718-9164 | |
| MARGARET S SCALLAN | | 12351 BROOKSHIRE AVENUE | | | | BATON ROUGE LA | 70815-6749 | |
| MARGARET S SHIRK | | 17 CRESCENT RD | | | | WILLINGBORO NJ | 08046-3507 | |
| MARGARET S STEFFENS | TR | MARGARET S STEFFENS REVOCABLE | UA 04/02/93 | BOX 28 | | BRYANTOWN MD | 20617-0028 | |
| MARGARET S SULLIVAN | | 12 MEADOW BROOK ROAD | | | | ACTON MA | 01720-3931 | |
| MARGARET S TABER | | 3036 W STATE RD 26 | | | | WEST LAFAYETTE IN | 47906-4743 | |
| MARGARET S TERLINDEN & | RICK E DREHE & | SUSAN A DREHER | TR U/A DTD 9/30/9 MARGARET S | TERLINDEN MARITAL TRUS | BOX 452 | CAMPBELLSPORT WI | 53010 | |
| MARGARET S TIBBETTS | TR UA TIBBETTS REVOCABLE TRUST | | 8/3/1984 2037 WASHINGTON HARBOR RD | | | WASHINGTON IS WI | 54246-9062 | |
| MARGARET S TOTTA | | 222 ARLINGTON RD | | | | NEWTON FALLS OH | 44444-1703 | |
| MARGARET S TYLER | | 200 W SOUTH ST F5 | | | | GROTON NY | 13073-1255 | |
| MARGARET S WALTER | | 98 PEAR ST | | | | W LAND MI | 48186-6816 | |
| MARGARET S WALTERHOUSE & | TRACY D WILLIAMS JT TEN | 6295 BRIAN CIRCLE LN | | | | BURTON MI | 48509-1374 | |
| MARGARET S WARREN | | 824 MENOMINEE | | | | PONTIAC MI | 48341-1548 | |
| MARGARET S WATSON & | JEAN W WATSON JT TEN | 4875 S INDIAN TRL | | | | EVERGREEN CO | 80439-5754 | |
| MARGARET S WOOLF | | 32 GUILFORD PL | | | | FREEHOLD NJ | 07728-3313 | |
| MARGARET S WYNHOFF | | 527 4TH AVE SE | | | | OELWEIN IA | 50662-2821 | |
| MARGARET SALASSI | | 312 E MAPLE | | | | FAYETTEVILLE AR | 72701-3513 | |
| MARGARET SALLEY HARRISON | | 4716 CAROLINE HIGHWAY | | | | DENMARK SC | 29042 | |
| MARGARET SAMPLES | | 16699 MERRIMAN | | | | LIVONIA MI | 48154-3161 | |
| MARGARET SCARLET | | 820 N BEECH DALY | | | | DEARBORN HEIGHTS MI | 48127-3474 | |
| MARGARET SCHAIRER TURNER | | 7487 MODOCK ROAD | | | | VICTOR NY | 14564-8702 | |
| MARGARET SCHEIDELER | | 827 APT B TIMBERVIEW DRIVE | | | | FORT PIERCE FL | 34982 | |
| MARGARET SCHENK GORRELL | | 1146 SHADY BLUFF DR | | | | CHARLOTTE NC | 28211-4230 | |
| MARGARET SCHNALL | | 50 CHESTNUT ST | | | | HATFIELD MA | 01038-9769 | |
| MARGARET SCHRODT & | ROBERT SCHRODT JT TEN | 5265 FREDRICKSBURG LN | | | | LEXINGTON MI | 48450-9251 | |
| MARGARET SCHULER STRICKLAND | | 21000 MARBELLA AVE | | | | CARSON CA | 90745-1336 | |
| MARGARET SCHULLER | | 50 BRYANT RD | | | | | | CANADA |
| MARGARET SCHWEINLE | | 5250 SCHOOL RD | | | | PECK MI | 48466-9756 | |
| MARGARET SCOTT | | 1508 ETHRIDGE DR | | | | RICHMOND VA | 23226 | |
| MARGARET SCOTT ANDERSON | | BOX 324 | | | | CASTLETON VT | 05735-0324 | |
| MARGARET SCOTT JOHNSON | | 263 SOUTH COMPO ROAD | | | | WESTPORT CT | 06880-6511 | |
| MARGARET SHAMBURGER | | 3250 KENNETH ST | | | | MEMPHIS TN | 38128-4841 | |
| MARGARET SLIZ | | 2292 CREEK BED COURT | | | | SANTA CLARA CA | 95054 | |
| MARGARET SMALL | | 42 BURBANK RD | | | | ELLINGTON CT | 06029-2832 | |
| MARGARET SMITHWICK | | 229 PRIMROSE LANE | | | | FLUSHING MI | 48433 | |
| MARGARET SOEDER | | 1765 ELDON DR | | | | WICKLIFFE OH | 44092-1532 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARGARET SOHN JUNG | | 307 FOREST OAKS | | | | SAINT SIMONS ISLAN GA | 31522-2490 | |
| MARGARET SOLONDZ | | 32 KENWORTH DR | | | | ST CATHERINES ON L2M 4S2 | | CANADA |
| MARGARET SORBINO ADM | EST JOHN DURR | 6 DOE DRIVE | | | | MANALAPAN NJ | 07726 | |
| MARGARET SOUCEK & | ROBERT SOUCEK & | ELIZABETH OPLATKA JT TEN | 6921 RIVERSIDE DR | | | BERWYN IL | 60402-2233 | |
| MARGARET SOWA | | 88 DELO DR | | | | WAUCONDA IL | 60084 | |
| MARGARET SPIKES HOLT | | 6425 FORESTWOOD FARM ROAD | | | | LITTLE ROCK AR | 72223-4440 | |
| MARGARET SPRAGUE | | 9218 DOVE MEADOW DR | | | | DALLAS TX | 75243-6325 | |
| MARGARET SPRAY & | MICHAEL HACKETT JT TEN | 1421 RUNABOUT RD | | | | OSAGE BEACH MO | 65065 | |
| MARGARET SPRINGER | | 18487 WASHBURN | | | | DETROIT MI | 48221-1929 | |
| MARGARET STEFFEN STEELE | | 40 AVALON COURT | | | | ALAMO CA | 94507 | |
| MARGARET STEMPLER | | 8 EVERGREEN DRIVE | | | | RUMSON NJ | 07760-1931 | |
| MARGARET STEWART ANDREWS | | 125 SPENCER DR | | | | AMHERST MA | 01002 | |
| MARGARET STRINGER & | TIMOTHY J STRINGER JT TEN | 64000 HARTWAY RD | | | | RAY MI | 48096-2637 | |
| MARGARET STUART KEENEY | | 512 LAKE DRIVE | | | | ALVA OK | 73717-1753 | |
| MARGARET SUE B KENNEDY | | 617 20TH AVE E | | | | CORDELE GA | 31015-1768 | |
| MARGARET SUE CAMPBELL | CUST STACY SUE CAMPBELL | U/THE OHIO UNIFORM GIFTS TC | MINORS ACT | 11 CAMBRIDGE TRCE | | ORMOND BEACH FL | 32174-2471 | |
| MARGARET SUEY | | PO BOX 520 | | | | JOHNSTOWN PA | 15907-0520 | |
| MARGARET SULFRIDGE | | 11058 S MAPLELAWN | | | | TAYLOR MI | 48180 | |
| MARGARET SULLIVAN EX | EST DOROTHY VADELL | 171 E RIDGEWOOD AVE | STE 202 | | | RIDGEWOOD NJ | 07450 | |
| MARGARET SURACE & | MICHELLE MARIE SURACE JT TEN | 517 MARJORIE DR | | | | DUNMORE PA | 18512-2105 | |
| MARGARET SYMON DONALDSON | | 1022 BALE LANE | | | | CALISTOGA CA | 94515-9614 | |
| MARGARET T AMBRISCO | | 609 CHERRY STREET | | | | WINDBER PA | 15963-2303 | |
| MARGARET T BAIRD | | 44 PARK AVE | | | | IRVINGTON NY | 10533-1319 | |
| MARGARET T BELCIK & | HENRY A BELCIK JT TEN | 4812 S KNOXVILLE | | | | TULSA OK | 74135 | |
| MARGARET T BOOTS | TR | MARGARET T BOOTS U/A DTD | | 6/1/1979 213 WEST CAMELLIA DRIVE | | SLIDELL LA | 70458-4209 | |
| MARGARET T BOZEK | | 28 MC KINLEY ST | | | | MASSAPEQUA PARK NY | 11762-2622 | |
| MARGARET T BOZEK & | THOMAS J BOZEK JT TEN | 28 MC KINLEY ST | | | | MASSAPEQUA PARK NY | 11762-2622 | |
| MARGARET T BUCKLEY | | 9 MEGANSETT DR | | | | PLYMOUTH MA | 02360 | |
| MARGARET T BUTLER | GERALDINE T NESBITT & FRANK | TOWNEND TR FOR ERNEST S TOWNE | TR B U/A DTD 7/24/48 | 24 PIONEER ST C/O M TILLAPAUGH | | COOPERSTOWN NY | 13326 | |
| MARGARET T COMEAU | | 43 SUFFOLK WALK | | | | ROCKAWAY POINT NY | 11697-1625 | |
| MARGARET T CONNOLY | | 1115 MCCLELLAN STREET | | | | SCHENECTADY NY | 12309-5627 | |
| MARGARET T DARDEN | | 3317 HERMITAGE RD | | | | BIRMINGHAM AL | 35223 | |
| MARGARET T DE | JESUS-CALDERON | 26984 HEMMINGWAY COURT | | | | HAYWARD CA | 94542-2349 | |
| MARGARET T DEEMER | | 108 BRADLEY LN | | | | LEWES DE | 19958-1228 | |
| MARGARET T DILLON | CUST THERESA A MEYER UGMA NJ | 45 DONALD AVE | | | | KENDALL PARK NJ | 08824 | |
| MARGARET T DOLAN | | 21 HILLSBORO DR | | | | ORCHARD PARK NY | 14127 | |
| MARGARET T EIGHAN | | 519 WARD ROAD | | | | BROOKHAVEN PA | 19015-1418 | |
| MARGARET T FORBES & | JEFFREY A NOVACK JT TEN | 3981 LYNN MARIE COURT | | | | STERLING HEIGHTS MI | 48314-1995 | |
| MARGARET T FULTON & | STACEY FULTON JT TEN | 2944 EDNA JANE DR | | | | AUBURN HILLS MI | 48326-2104 | |
| MARGARET T GERMUTH & | ANDREW GERMUTH JT TEN | 2 KETCHAM RD | | | | HICKSVILLE NY | 11801-2017 | |
| MARGARET T GOGGIN & | WILLIAM G GOGGIN JT TEN | 69 NEWELL RD | | | | YARMOUTH ME | 04096-8350 | |
| MARGARET T GRISCTI | | 46 LAKE DRIVE | | | | NORTH BRUNSWICK NJ | 08902-4830 | |
| MARGARET T HARRIGAN | | 9041 S SACRAMENTO | | | | EVERGREEN PARK IL | 60805-1333 | |
| MARGARET T KAPLAN | | 15 GREENRIDGE AVE | | | | WHITE PLAINS NY | 10605-1248 | |
| MARGARET T KAUFFMAN | | 95 ACHESON BLVD | | | | WESTHILL ON M1C 3C4 | | CANADA |
| MARGARET T LAKE | | 56 DREW WAY | | | | ISELIN NJ | 08830-2427 | |
| MARGARET T MACCIA & | KAREN B MACCIA-MC KENNA JT TEN | 111 BREWSTER AVE | | | | YONKERS NY | 10701-6314 | |
| MARGARET T MURDOCK | | 336 PINE ST | | | | NEW ORLEANS LA | 70118-3616 | |
| MARGARET T ONEILL | ATT BOZEK | 28 MCKINLEY STREET | | | | MASSAPEQUA PARK NY | 11762 | |
| MARGARET T ROACHE | | 852 BENGE RD | | | | HOCKESSIN DE | 19707 | |
| MARGARET T ROBINSON | | 503 MEADE ST | | | | MONONGAHELA PA | 15063-2735 | |
| MARGARET T SAFRANEK | | 164 JAYNE AVE | | | | PATCHOGUE NY | 11772-2835 | |
| MARGARET T SCHUERGER | | 15789 PIKE BOULEVARD | | | | BROOKPARK OH | 44142-2342 | |
| MARGARET T SCHUERGER & | ROBERT A SCHUERGER JT TEN | 15789 PIKE BLVD | | | | BROOK PARK OH | 44142-2342 | |
| MARGARET T SHUBECK | CUST TERENCE J SHUBECK | U/THE OHIO UNIFORM GIFTS TC | MINORS ACT | 27807 SOUTHERN AVE | | NORTH OLMSTED OH | 44070-4953 | |
| MARGARET T WALDROP | | 2300 CEDARFIELD PKWY | APT-335 | | | RICHMOND VA | 23233 | |
| MARGARET TABACCHI | | RD 1 BROADVIEW AVE | | | | CADIZ OH | 43907-9801 | |
| MARGARET TAYLOR WHITE | | 5971 CURRY FORD RD 362 | | | | ORLANDO FL | 32822-4265 | |
| MARGARET TERRY LIBECK | | 4960 ELBONDO RD S W | | | | DEMING NM | 88030-9805 | |
| MARGARET THEIS RAVEN | | 208 HADDRELL ST | | | | MT PLEASANT SC | 29464-4307 | |
| MARGARET TODD BOWEN | | 558 TRENTON AVE | | | | OAKHURST NJ | 07755-1147 | |
| MARGARET TORREY & | JOHN STEPHEN TORREY JR TR | UA 01/24/1981 | GRACE K KOCH TRUST | 217 DIAMOND AVENUE | | BALBOA ISLAND CA | 92662-1115 | |
| MARGARET TRAINOR | | 37 CHESTNUT STREET | | | | POTSDAM NY | 13676-1801 | |
| MARGARET TRAPHAGEN | | 512 SCOTT DRIVE | | | | HARRISBURG PA | 17112-2247 | |
| MARGARET TRAVERS | C/O DIANE ERRICK | 52 HEMLOCK DR | | | | PARAMUS NJ | 07652-3312 | |
| MARGARET TREVISO | | 106 BEASON COURT | | | | KINGS MOUNTAIN NC | 28086-9103 | |
| MARGARET TRIDER WHITE | | 1051 W EL NORTE PK 123 | | | | ESCONDIDO CA | 92026-3358 | |
| MARGARET TUCKER | | 1230 HARBOUR RD | | | | HEWLETT NY | 11557-2625 | |
| MARGARET TUCKER ELIXSON | | 5058 ORTEGA FOREST DR | | | | JACKSONVILLE FL | 32210-8114 | |
| MARGARET ULLMAN | | 5517-1H PASEO DEL LAGO EAST | | | | LAGUNA HILLS CA | 92653-7303 | |
| MARGARET UNDERWOOD | | 224 U S GRANT ST | | | | LAGRANGE OH | 44050-8910 | |
| MARGARET V ANDERSON | | PO BOX 441 | | | | GUNNISON CO | 81230-0441 | |
| MARGARET V ASHBAUGH | | 1213 WEST AVE | | | | ELYRIA OH | 44035-7012 | |
| MARGARET V CALLAWAY | | 72 MAIN ST | | | | FARMINGTON DE | 19950 | |
| MARGARET V CLAYTON | | 25 JOHNSON ROAD | | | | LAWRENCEVILLE NJ | 08648-3706 | |
| MARGARET V COBBLE | | 104 UNION ST | | | | GREENEVILLE TN | 37743-4830 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARGARET V CRABB | | 5809 ARIEL | | | | HOUSTON TX | 77074-7601 | |
| MARGARET V DENNIS & | VIRGINIA M DOELLING JT TEN | 9513 DITMAN WY | | | | KANSAS CITY MO | 64134-1851 | |
| MARGARET V LAUDERDALE | C/O ROBERT LAUDERDALE | 1305 W 29TH ST | | | | INDEPENDENCE MO | 64052-3122 | |
| MARGARET V MACFARLANE | | 159 MAIN STREET | | | | FRYEBURG ME | 04037-1528 | |
| MARGARET V MARTIN | | 12304 MARILLA RD | | | | COPEMISH MI | 49625-9737 | |
| MARGARET V MCLAUGHLIN | TR MARGARET V MCLAUGHLIN LIVING TRUST | | 5/27/2005 | 5343 FOLKSTONE DR | | TROY MI | 48085 | |
| MARGARET V MCLAUGHLIN | TR MARGARET V MCLAUGHLIN LIVING TRUST | | UA 05/27/05 | 5343 FOLKSTONE DR | | TROY MI | 48085-3271 | |
| MARGARET V MITCHELL | | 1233 AGNES | | | | KANSAS CITY MO | 64127-2102 | |
| MARGARET V OVERDORF | | 176 MACKINAW ST | | | | BUFFALO NY | 14204-2634 | |
| MARGARET V P DRURY | | 1176 CRANBERRY AVE | | | | SUNNYVALE CA | 94087-2001 | |
| MARGARET V PIEL & | CINDY L FOX JT TEN | 460 JESSUPS MILL RD | | | | MANTUA NJ | 08051-1329 | |
| MARGARET V REID | | 446 THORS STREET | | | | PONTIAC MI | 48342-1967 | |
| MARGARET V ROBERTS | | BOX 320 | | | | BELMONT MA | 02478-0003 | |
| MARGARET V SAUNDERS | | 1629 FITZGERALD LN | | | | ALEXANDRIA VA | 22302 | |
| MARGARET V SKOGEN | CUST | TONY R SKOGEN UTMA CA | 734 LAMIRADA AVE | | | SAN MARINO CA | 91108-1728 | |
| MARGARET V SKOGEN | CUST CHRISTINE KIRBY SKOGEN UTMA CA | | 734 LA MIRADA AVE | | | SAN MARINO CA | 91108-1728 | |
| MARGARET V VANGELI | | 25 GREEN WOOD AVENUE | | | | CHATHAM NJ | 07928 | |
| MARGARET V WALL & | FRANK T WALL JT TEN | 3438 HEARTWOOD LANE | | | | ATLANTA GA | 30340-4037 | |
| MARGARET V YEAGER | | 217 ELMWOOD DRIVE | | | | HUBBARD OH | 44425-1606 | |
| MARGARET VAN LOON | | 16 COMFORT PLACE | | | | CLIFTON NJ | 07011-3818 | |
| MARGARET VANCE CAHILL | | 1744 HAWTHORNE LANE | | | | LEXINGTON KY | 40505-1416 | |
| MARGARET VANDERKOLFF | | 4629 KINGSTON ROAD | | | | SCARBOROUGH ON  M1E 2P7 | | CANADA |
| MARGARET VEATCH | | 961 QUESTA E | | | | VENICE FL | 34285-6973 | |
| MARGARET VENSEL | | 11211 UNITY DR | | | | WARREN MI | 48089 | |
| MARGARET VIRGINIA O'BRIEN | | 9072 BAYWOOD DR | | | | PLYMOUTH MI | 48170-3914 | |
| MARGARET VISCUSI & | ANN PODINA JT TEN | 25-51 14TH STREET | | | | ASTORIA NY | 11102-3745 | |
| MARGARET VOIGHT | | 906 WESTMINSTER RD | | | | JOLIET IL | 60435-3404 | |
| MARGARET W ADAMS | | 50 SAWANO DR | | | | QUINCY FL | 32352 | |
| MARGARET W ALLISON | | 7341 13TH AVE NW | | | | SEATTLE WA | 98102 | |
| MARGARET W BUSH & | BARBARA L BUSH & | NANCY J REICH JT TEN | 259 WOODSTOCK AVE | | | GLE ELLYN IL | 60137-4862 | |
| MARGARET W CARLTON | | 7 HOLLY RD | | | | GREENSBURG PA | 15601-5809 | |
| MARGARET W CHANEY | | 3628 NORTHAVEN RD | | | | DALLAS TX | 75229-2648 | |
| MARGARET W CHATWIN | | 804 CYPRESS DR | | | | SEAFORD DE | 19973-2422 | |
| MARGARET W EDRINGTON | | 3202 PRAIRIE DR | | | | JONESBORO AR | 72404-7901 | |
| MARGARET W FERA | | 20 JONATHAN LANE | | | | CHELMSFORD MA | 01824-2009 | |
| MARGARET W GLASGOW | TR UA 10/10/89 MARGARET W | GLASGOW TRUST | BOX 4055 | | | INCLINE VILLAGE NV | 89450-4055 | |
| MARGARET W HAYES | | 108 N MONROE AVE | | | | LINDENHURST NY | 11757-4232 | |
| MARGARET W HURST | | 32015 MASTERS PL | | | | LLANO CA | 93544-1207 | |
| MARGARET W HYNES & | KATHLEEN A DODSON JT TEN | 1506 DARE CT | | | | ALEXANDRIA VA | 22308 | |
| MARGARET W JONES | | 3435 BLUE RIDGE RD | | | | RALEIGH NC | 27612-8014 | |
| MARGARET W KENNEDY | | BOX 4643 | | | | PINOPOLIS SC | 29469-4643 | |
| MARGARET W MORRISON & | MARGARET W BINNS JT TEN | 5016 W FRANKLIN ST | | | | RICHMOND VA | 23226-1509 | |
| MARGARET W RENKE & | JOHN K RENKE II JT TEN | 10607 HILLTOP DR | | | | NEW PORT RICHEY FL | 34654 | |
| MARGARET W SCURLOCK | | 8065 MOOSE AVE | | | | NORFOLK VA | 23518-3937 | |
| MARGARET W STEPHENSON | TR STEPHENSON LIVING TRUST | UA 03/16/99 | 932 DONSON DR | | | KETTERING OH | 45429-5626 | |
| MARGARET W STODDARD & | DONALD B STODDARD JT TEN | 10523 SAWYER PLACE | | | | LOUISVILLE KY | 40241-3433 | |
| MARGARET W STROCK | | 5107 BRENTFORD DR | | | | ROCKVILLE MD | 20852-2102 | |
| MARGARET W WAGNER | | 1152 SEBAGO AVE NORTH | | | | ATLANTIC BEACH FL | 32233-2234 | |
| MARGARET W WILHIDE | | 700 DAVEGA DR | UNIT 50 | | | LEXINGTON SC | 29073-9576 | |
| MARGARET W WILMOUTH | | 16 E MAGNOLIA AV | | | | PORT ORANGE FL | 32127-6404 | |
| MARGARET W YEAGER | | 519 LEFFERT ST | | | | SOUTH AMBOY NJ | 08879 | |
| MARGARET WADE AUBRY | | 20 ARCADIA PL | | | | HILLSBOROUGH CA | 94010-7010 | |
| MARGARET WALKER | | 21-21-33RD RD | | | | LONG ISLAND CITY NY | 11106-4241 | |
| MARGARET WALL OWENS & | JACK JAMES OWENS JT TEN | 9564 TROPICO DR | | | | LA MESA CA | 91941-6871 | |
| MARGARET WALSH | C/O MARG COBBLE | 310 SALEM CT | | | | VALPARAISO IN | 46383-1427 | |
| MARGARET WASHINGTON | | 1106 CHITTOCK AVE | | | | JACKSON MI | 49203-3189 | |
| MARGARET WEBER FISHER & | NORMAN B FISHER | TR U-W-O | JOHN H WEBER F/B/O HELEN | WEBER | BOX 56 | FLEMING PA | 16835-0056 | |
| MARGARET WEIMER SENTELL & | GEORGE WILLIAM SENTELL JR JT TEN | 5 LAUREL LAKE DR | | | | HUDSON OH | 44236-2140 | |
| MARGARET WELD EMRICH & | RICHARD C EMRICH JT TEN | 6416 NOBLE DR | | | | MC LEAN VA | 22101-5257 | |
| MARGARET WENDELL & | RAYMOND WENDELL JT TEN | 44 GARFIELD AVE | | | | FARMINGDALE NY | 11735-3309 | |
| MARGARET WILKENS | | 427 MISSION ST | | | | SAN ANTONIO TX | 78210-1239 | |
| MARGARET WILLIAMS | | BOX 154 | | | | ORRVILLE AL | 36767-0154 | |
| MARGARET WILSON RICHARDS | OAK KNOLL | 25 WATERFORD ROAD | | | | BROOKVILLE PA | 15825-2513 | |
| MARGARET WITALIS | CUST VICTORIA MARGUERITE WITALIS UGMA NY | | 5 NEW YORK AVE | STONYBROOK | | STONY BROOK NY | 11790 | |
| MARGARET WITTOCK | | 1104 STOCKBRIDGE AVE | | | | IRON MOUNTAIN MI | 49801-3942 | |
| MARGARET WOJSIAT & | DENNIS WOJSIAT JT TEN | 7 HATHAWAY ST E | | | | GIRARD PA | 16417-1501 | |
| MARGARET WOLINETZ | CUST BRUCE WOLINETZ UGMA NY | 42-09 207 ST | | | | BAYSIDE NY | 11361-2644 | |
| MARGARET WOOD COLYER | | 1233 BEAVERTON TRL | | | | WINSTON SALEM NC | 27103-5272 | |
| MARGARET WOODLEY | | 6695 DYSINGER ROAD | | | | LOCKPORT NY | 14094-9505 | |
| MARGARET WOODS | | 1051 LAKEVIEW RD | | | | CLEVELAND OH | 44108-3944 | |
| MARGARET WORTZ & | MARGARET JOYCE HUNTER & | MARY KATHERINE MAYBURY JT TEN | 101 SHINGLE OAK DR | | | LOVELAND OH | 45140 | |
| MARGARET Y DANG | C/O MARGARET Y NELSON | 20405 FLEETWOOD | | | | HARPER WOODS MI | 48225-1623 | |
| MARGARET Y HOLEWINSKI | | 9061 DELLWOOD DR | | | | FALLSTON MD | 21047 | |
| MARGARET Y HOLLOWAY | | 8440 RYAN ROAD | | | | MONTGOMERY AL | 36117-3800 | |
| MARGARET Y KWAN | | 155 HEATH ST E | | | | TORONTO ON  M4T 1S6 | | CANADA |
| MARGARET Y MONTGOMERY | | 648 BRIDLE ROAD | | | | GLENSIDE PA | 19038-2004 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARGARET Y SHAW | | 1612 COLUMBIA RD | | | | GORDONSVILLE VA | 22940 | |
| MARGARET Y SOISSON & | WILLIAM H SOISSON 3RD TEN ENT | GENERAL DELIVERY | | | | EVERSON PA | 15631-9999 | |
| MARGARET Y WUE | | | | | | G BOX 1023 | | HONG KON |
| MARGARET YAGLOWSKI | | 232 PRINGLE ST | | | | KINGSTON PA | 18704-2719 | |
| MARGARET YONGUE FLOYD | SOUTH CAROLINA NATL BANK | BOX 239 | | | | WINNSBORO SC | 29180-0239 | |
| MARGARET YOUNG | | 245 W 9TH | | | | GARNER IA | 50438-1612 | |
| MARGARET ZAHN | | 1205 HOOVER STREET | | | | JANESVILLE WI | 53545-1012 | |
| MARGARET ZIEGENHORN | TR U-DECL OF TRUST 10/27/92 | 1 TIMBERLINE DR | | | | FAIRBURY IL | 61739-9556 | |
| MARGARET ZINGG & | EILEEN C ZINGG JT TEN | 301 EAST 22 ST | | | | NEW YORK NY | 10010-4816 | |
| MARGARET ZOLADKIEWICZ | | 2948 BETHEL AVENUE | | | | CHESTER PA | 19013-1404 | |
| MARGARET ZUZICH-BAKKER & | CAREY M BAKKER JT TEN | 6468 140TH AVE | | | | HOLLAND MI | 49423-9760 | |
| MARGARETA A PALLENBERG | | 23112-40TH DRIVE N E | | | | ARLINGTON WA | 98223 | |
| MARGARETA GROSS | | 447 E 57TH ST #1A | | | | NEW YORK NY | 10022 | |
| MARGARETE E O'CONNOR & | TIMOTHY D O'CONNOR JT TEN | 1003 LARIVEE LN | | | | MILFORD MI | 48381-4509 | |
| MARGARETE P LESKE & | DANIEL LESKE JT TEN | 3333 TUPELO COURT | | | | OAKLAND MI | 48363 | |
| MARGARETHA LEATHERS & | NORMAN H LEATHERS JT TEN | 2541 TIGERTAIL AVE | | | | MIAMI FL | 33133-4750 | |
| MARGARETHA MILNER | | 3281 BENEVA RD 201 | | | | SARASOTA FL | 34232-4546 | |
| MARGARETHA MURRAY & | LINDA ANN MURRAY SIMMS | TR ARCH MURRAY N M TRUST | UA 02/24/92 | 515 HOOK RD | | WESTMINSTER MD | 21157-5922 | |
| MARGARETHE THUMANN | ATTN ANDREW Y CLARK | 214 SMITH STREET | | | | PERTH AMBOY NJ | 08861-4338 | |
| MARGARET-JO HAKE | ATTN MARGARET HAKE BAXTER | E750 DUTCH RIDGE RD | | | | WAUZEKA WI | 53826-9620 | |
| MARGARETT A ELLIS | | RR 1 137 | | | | PENNSBORO WV | 26415-9732 | |
| MARGARETTA BUSHNELL SANDER | MESSICK | RR2 252 VIEWMOUNT DR | | | | TAN TALLON NS  B0J 3J0 | | CANADA |
| MARGARETTA T PICKERT & | ALOYSIUS J PICKERT JT TEN | 3951 MC CLELLAN RD | | | | PENSACOLA FL | 32503-3413 | |
| MARGARETTE C GRINER & | JIMMIE LEE GRINER JT TEN | 5024 SADDLE LANE | | | | ANDERSON IN | 46013-4832 | |
| MARGARETTE C HAWKINS | | 11100 FOREST BREEZE | | | | SAN ANTONIO TX | 78233-7219 | |
| MARGARETTE J SHERRILL | | 1103 HERRINGTON LN | | | | PONTIAC MI | 48342-1837 | |
| MARGARETTE JEANNE YODER | | 4970 RIDGE | | | | GURNEE IL | 60031-1820 | |
| MARGARETTE M COLLIOUD | | 15 CHANDLER CT | | | | MONROE TWP NJ | 08831-2690 | |
| MARGARETTE P BLANKENSHIP | | BOX 2383 | | | | MARTINSVILLE VA | 24113-2383 | |
| MARGARETTE W ODOM | | 158 N CENTER ST | BOX 291 | | | WINDER GA | 30680-2515 | |
| MARGARITA A MEILLON | | 25002 SAUSALITO ST | | | | LAGUNA HILLS CA | 92653-5629 | |
| MARGARITA A RAMOS | C/O VILLA | APT 8-A | 745 E 152ND ST | | | BRONX NY | 10455-2227 | |
| MARGARITA BLANCA SILKWOOD | | BOX 216 | | | | LONE JACK MO | 64070-0216 | |
| MARGARITA CHACHKO | | BOX 882 | | | | NEW YORK NY | 10002-0910 | |
| MARGARITA DANN & | DENIS A DANN JT TEN | 3436 SOUTH 56TH STREET | | | | MILWAUKEE WI | 53219-4441 | |
| MARGARITA F HOROWITZ | | 4118 SUMMITVIEW LANE | | | | PALMDALE CA | 93551 | |
| MARGARITA GAUNA | | 6630 S CLINTON TRL | | | | EATON RAPIDS MI | 48827-8514 | |
| MARGARITA MADRIGAL | | 2109 ZENAIDA ST | | | | MCALLEN TX | 78504 | |
| MARGARITA HERNANDEZ | UNITED STATES PUR BY EST | 2064 W 98TH ST | | | | CLEVELAND OH | 44102-3602 | |
| MARGARITA LABOURDETTE | APT 201 | 10224 ROCKVILLE PIKE | | | | ROCKVILLE MD | 20852-3309 | |
| MARGARITA M HALL | TR MARGARITA M HALL TRUST U/A | DTD 06/05/92 | 708 NW 66TH AVE | | | MARGATE FL | 33063-4437 | |
| MARGARITA MARTINEZ | | 4737 N KILPATRICK AVE # 1 | | | | CHICAGO IL | 60630-4027 | |
| MARGARITA MASTACHE | | 1649 N 980 W 27 | | | | CONVERSE IN | 46919-9579 | |
| MARGARITA O DE LEON | | 17120 COPPERHEAD DR | | | | ROUND ROCK TX | 78664-8510 | |
| MARGARITA OROZCO & | ALEXANDRA B HOWARD JT TEN | 3816 OSBORNE DR | | | | TUCUMSEH MI | 49286-9541 | |
| MARGARITA R MIRELES | | 1000 QUEEN ST | | | | LANSING MI | 48915-2230 | |
| MARGARITA R QUIROGA | | 13856 WEIDNER ST | | | | PACOIMA CA | 91331-3550 | |
| MARGARITA VARGAS | | 548 STATE ST | | | | ADRIAN MI | 49221-3346 | |
| MARGARITO B GONZALES | | 36071 DERING PL | | | | FREMONT CA | 94536-3468 | |
| MARGARITO E ANDRADE | | 1245 NO ALESSANDRO | | | | BANNING CA | 92220 | |
| MARGARITO MARTINEZ | | 2945 BRIDGEPORT AVE | | | | ANAHEIM CA | 92804-2049 | |
| MARGARITO MARTINEZ & | FLORA LUCILLE MARTINEZ | TR | MARTINEZ FAM REVOCABLE LIV UA 04/14/98 | 2945 W BRIDGEP| ANAHEIM CA | 92804-2049 | |
| MARGARITO MARTINEZ & | FLORA MARTINEZ JT TEN | 2945 BRIDGEPORT AVE | | | | ANAHEIM CA | 92804-2049 | |
| MARGARITO PEINADO | C/O ELIA PEINADO | 616 KINSHIRE WAY | | | | PATTERSON CA | 95363 | |
| MARGARITO R GARCIA | | 1416 NIGHTINGALE | | | | MC ALLEN TX | 78504-3334 | |
| MARGART V ULRICH | | 67337 SISSON | | | | WASHINGTON MI | 48095-1361 | |
| MARGE ANN BURDICK REISWITZ | | 1920 PERNIN ST | | | | MARINETTE WI | 54143-3448 | |
| MARGE ANN ZEISING | | BOX 204 | | | | WINSLOW NJ | 08095 | |
| MARGE BARNES TOD ANNE WUERTH | | 6356 E MORGAN CIRCLE | | | | WESTLAND MI | 48185-5834 | |
| MARGE LABARBERA | CUST NORA BENT | UTMA NJ | 324 COMMON ST | | | BELMONT MA | 02478-2827 | |
| MARGE MUCARIA | CUST JUSTIN MUCARIA UGMA MI | BOX 293 | | | | OXFORD MI | 48371-0293 | |
| MARGE R ANDERSON | | 6117 ORWELL CIRCLE | | | | LINCOLN NE | 68516-2711 | |
| MARGEL W ZICKEFOOSE | | 7740 OLD STAGE RD | | | | WAYNESVILLE OH | 45068-8910 | |
| MARGELYN D GAY TOD | DEBBRA D WILLIAMS | SUBJECT TO STA TOD RULES | 265 S BROAD ST | | | CANFIELD OH | 44406 | |
| MARGELYN D GAY TOD | MICHELLE L PRIMAVERA | SUBJECT TO STA TOD RULES | 265 S BROAD ST | | | CANFIELD OH | 44406 | |
| MARGENE KANE | | 428 W 16TH ST | | | | BALDWIN MI | 49304 | |
| MARGENE N KNIGHT | | 2302 CAVE SPRING RD | | | | CEDARTOWN GA | 30125-4613 | |
| MARGENE R HOCHSTETTER & | BRIAN J HOCHSTETTER JT TEN | 30 WILDWOOD DRIVE | | | | ROSELLE IL | 60172 | |
| MARGENE RUES | | 1217 HALIFAX ST | | | | GRAND PRAIRIE TX | 75050-3250 | |
| MARGENE YAMADA | | 4531 EL CAMINO CORTO | | | | LA CANADA CA | 91011-2019 | |
| MARGERET S MITCHELL | | 12002 MARGARET DR | | | | HAGERSTOWN MD | 21742-4223 | |
| MARGERY A LEUSCHNER | TR U/A DTD 9/19 THE MARGERY A | LEUSCHNER REVOC TRUST | 3523 BEAVER CREEK DR | | | SOUTHPORT NC | 28461 | |
| MARGERY A MCADAM | | 606 MAIN ST | | | | VICTOR IA | 52347 | |
| MARGERY A THOME | C/O M T BLACK | 502 FABLE LN | | | | CANTON GA | 30114-5811 | |
| MARGERY AILEEN MC ELHENY | | 10022 S ARTESIAN AVE | | | | CHICAGO IL | 60655-1077 | |
| MARGERY BALL PINKERTON | | 3575 NEW MARKET RD | | | | RICHMOND VA | 23231-7514 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARGERY BELLE MILLER | | 12635 S PARKER TER | | | | OLATHE KS | 66061-5629 | |
| MARGERY BIRD | | 3915 SUTTON ROAD | | | | DRYDEN MI | 48428-9748 | |
| MARGERY C SWINFORD | | 2727 CROWN POINTE CIR APT 110 | | | | ANDERSON IN | 46012 | |
| MARGERY C WARREN | | 402 SOUTH MAIN STREET | | | | SUFFIELD CT | 06078-2247 | |
| MARGERY CASE VAN FLEET | | 3 FAIRVIEW DR | | | | FLEMINGTON NJ | 08822-4533 | |
| MARGERY DUBBS | | 7 FALLBROOK CIR | | | | ROCHESTER NY | 14625-1623 | |
| MARGERY E WEST | | 226 BEECHWOOD AVE | | | | LIVERPOOL NY | 13088-6404 | |
| MARGERY F SWIFT | | 126 WEEDEN DRIVE | | | | E GREENWICH RI | 02818-4529 | |
| MARGERY FLOURNOY & | ATHEN FLOURNOY JT TEN | 5863 DEWHIRST DR | | | | SAGINAW MI | 48638-7368 | |
| MARGERY FROST | | 318 ALICIA RD | | | | E MILLSBORO PA | 15433 | |
| MARGERY G COUPE & | DAVID R COUPE JT TEN | 2970 MENDON RD UNIT 108 | | | | CUMBERLAND RI | 02864-3466 | |
| MARGERY GERMAIN | CUST LAUREN GERMAIN UGMA NY | 6 OLSTEAD RD | | | | SCARSDALE NY | 10583-2313 | |
| MARGERY H BARGER | CUST DAVID C HARRIS UNDER THE | MISSOURI UNIFORM GIFTS TC | MINORS LAW | 108 BIRCH ST | | BRIDGEWATER MA | 02324-1204 | |
| MARGERY HENRICKSON | TR EDWIN HENRICKSON TRUST | UA 09/18/01 | 2655 NEBRASKA AVE APT 612 | | | PALM HARBOR FL | 34684 | |
| MARGERY INKELES | | 24 CRESTWOOD TRAIL | | | | SPARTA NJ | 07871-1633 | |
| MARGERY J LYMAN | TR U/A DTD | 08/04/78 MARGERY J LYMAN | TRUST | 2944 GREENWOOD ACRES DR | | DEKALB IL | 60115 | |
| MARGERY J MURPHY | CUST TIFFANI A POPE | UTMA KS | 1920 SCARBOROUGH | | | OLATHE KS | 66062 | |
| MARGERY J ONEIL | | 300 W OAK RD | | | | WASSAR MI | 48768-1226 | |
| MARGERY J SCHNELL | | 15701 BUCHANAN | | | | WEST OLIVE MI | 49460-9617 | |
| MARGERY J SHADE | | 5416 LANDAU DR APT 8 | | | | KETTERING OH | 45429-5449 | |
| MARGERY J WHITTAKER | | 453 RIDGE RD | | | | ORANGE CT | 06477-2829 | |
| MARGERY JEAN DONAHUE | TR UA 05/01/86 MARGERY | JEAN DONAHUE TRUST | 7686 CHAPEL CREEK PKWY N | | | CORDOVA TN | 38016-2848 | |
| MARGERY K STUMPF | | 2943 BAHIA DR | | | | SPRINGFIELD OH | 45503 | |
| MARGERY L GOOD | | 2027 LIMESTONE RD | | | | COCHRANVILLE PA | 19330 | |
| MARGERY L KARLIN | | 6510 N 29TH ST | | | | ARLINGTON VA | 22213 | |
| MARGERY L WICKERS | | 10601 CUNOT CATARACT RD | | | | POLAND IN | 47868 | |
| MARGERY M GRIEP | | 31512 W CHICAGO | | | | LIVONIA MI | 48150-2827 | |
| MARGERY M PURCELL & | LLOYD S PURCELL | TR UA 4/24/02 MARGERY M PURCELL | TRUST | 5737 SW QUAIL COYE CIRCLE | | TOPEKA KS | 66614 | |
| MARGERY OSTERHOUDT & | DONALD OSTERHOUDT JT TEN | 120 N DEWITT WAY | | | | YREKA CA | 96097-2202 | |
| MARGERY P STODDARD | | 340 E 72ND ST | | | | NEW YORK NY | 10021-4768 | |
| MARGERY R PAULL | | 148 INDIAN RIDGE CIRCLE | | | | MICHIGAN CITY IN | 46360 | |
| MARGERY S NOBEL & | SANFORD NOBEL | TR UA 11/01/99 THE ARGERY NOBEL | LIVING | TRUST | 163 HIDDEN RIDG | WILLIAMSVILLE NY | 14221-5765 | |
| MARGERY STOMNE SELDEN | TR UA 10/26/04 | MARGERY STOMNE SELDEN REVOCAI | TRUST | 6710 EVERGREEN STREET | | PORTAGE MI | 49024-3220 | |
| MARGERY STONE | | 3810 S MISSION HILLS ROAD | | | | NORTHBROOK IL | 60062-5741 | |
| MARGERY T CLARK | TR U/A | DTD 04/09/93 THE MARGERY T | CLARK REVOCABLE TRUST | 1414 CORNELL NE | | ALBUQUERQUE NM | 87106-3702 | |
| MARGERY T SMOAK | | 336 YORK ST SE | | | | AIKEN SC | 29801-7120 | |
| MARGERY W BAERWALD & | SUSAN M BAERWALD JT TEN | 8365 BIG BEND | | | | SAINT LOUIS MO | 63119-3137 | |
| MARGERY WILSON DISANTO | | 48-58 210TH STREET | | | | BAYSIDE NY | 11364-1138 | |
| MARGERYETTA CRAWFORD | | 6940 LAKEVIEW DRIVE | | | | KINSMAN OH | 44428-0000 | |
| MARGGARETTA HANNAH | | 1170 BISSONNET ST 1708 | | | | HOUSTON TX | 77005-1848 | |
| MARGHERITA C BOOMER | | 13 MORNINGSIDE CT | | | | LAKEWOOD NJ | 08701-7362 | |
| MARGHERITA L MURATORE | | 4109 BILLINDS RD | | | | CASTALIA OH | 44824-9739 | |
| MARGHERITA SAIEVA | | 25 KENCREST DR | | | | ROCHESTER NY | 14606-5845 | |
| MARGHERITA V NISCEMI | | 45 E 66 ST | | | | NEW YORK NY | 10021-6102 | |
| MARGIE A ADAMS | | 2832 CHESTER WAY | | | | DECATUR GA | 30030-4713 | |
| MARGIE A ADAMS & | MICHAEL E ADAMS JT TEN | 2832 CHESTER WAY | | | | DECATUR GA | 30030-4713 | |
| MARGIE A KINSLOW | | 7361 S EUDORA WAY | | | | LITTLETON CO | 80122-2438 | |
| MARGIE A URDANETA | CUST MICHAEL URDANETA UGMA CA | 27296 BORRASCA | | | | MISSION VIEJO CA | 92691-2238 | |
| MARGIE ANN ARNOULD | | 161 LATTING ST | | | | MONTROSE MI | 48457-9792 | |
| MARGIE BOCK | | BOX 153 | | | | ALLEN NE | 68710-0153 | |
| MARGIE BURTON | | PO BOX 11395 | | | | MEMPHIS TN | 38111 | |
| MARGIE C MILLER | | RR 1 BOX 912 | | | | BRINGHURST IN | 46913-9731 | |
| MARGIE DYKEMA MC KIBBEN | | 2351 KUHLVIEW DR | | | | PITTSBURGH PA | 15237-6623 | |
| MARGIE E LUCAS | | 2368 E BERGIN AVE | | | | BURTON MI | 48529-2304 | |
| MARGIE E PIERCE | | 1074 AMBER RIDGE DR | | | | BYRON CENTER MI | 49315 | |
| MARGIE F JACKSON | | 2226 WHITTIER STREET | | | | SAGINAW MI | 48601-2280 | |
| MARGIE F JOHNSON & | MICHAEL R HARGREAVES JT TEN | 508 E COLFAX | | | | MISHAWAKA IN | 46545-6231 | |
| MARGIE F RHODES | | 1827 CRANE POINT DR | | | | PORT ORANGE FL | 32128 | |
| MARGIE F RHODES & | MONROE P RHODES JT TEN | 1827 CRANE POINT DRIVE | | | | PORT ORANGE FL | 32128 | |
| MARGIE G STEWART | | 35 CYNTHIA ST | | | | WESTWEGO LA | 70094 | |
| MARGIE GOLAK & | MISS ELAINE GOLAK JT TEN | 338 JEFFERSON AVE | | | | BRISTOL PA | 19007 | |
| MARGIE H HAMPTON | | 1200 MAGNOLIA NE AV 603 | | | | CLEVELAND TN | 37311-5177 | |
| MARGIE H VERBAL | CUST ANDREA B VERBAL UGMA MI | 6607 RUSTIC RIDGE TR | | | | GRAND BLANC MI | 48439-4952 | |
| MARGIE IGLESIAS | | 919 SE 5TH PL | | | | CAPE CORAL FL | 33990 | |
| MARGIE J MARION | | 4412 GENESEE AVE | | | | DAYTON OH | 45406-3215 | |
| MARGIE J PAPAJESK | | BOX 981 | | | | PALATINE IL | 60078-0981 | |
| MARGIE J SCANNELL | | 7551 ARBELA RD | | | | MILLINGTON MI | 48746-9525 | |
| MARGIE K DAHLE | | 817 N VERMONT | | | | ROYAL OAK MI | 48067-2023 | |
| MARGIE K HINNERS | | 3132 S 200 E | | | | ANDERSON IN | 46017-9563 | |
| MARGIE KING MARTIN | C/O CAROLYN LAHR OTT | WAGUESPACK AND OTT | BOX 777 | | | WALKER LA | 70785-0777 | |
| MARGIE KISTLER | CUST JOHN | KISTLER UGMA PA | 144 SOUTH LAUREL ST | | | HAZLETON PA | 18201-6926 | |
| MARGIE L BAKER | | 210 HURT ST | | | | COLUMBIA KY | 42728-1318 | |
| MARGIE L KUTTENKULER TOD | JEFFREY KUTTENKULER | MARIA KEIRSEY | LYLA KUTTENKULER | BOX 3 | | TIPTON MO | 65081-0003 | |
| MARGIE L KUTTENKULER TOD | LORI COMBS | EDWARD KUTTENKULER | LARRY KUTTENKULER | BOX 3 | | TIPTON MO | 65081-0003 | |
| MARGIE L KUTTENKULER TOD | WILLIAM KUTTENKULER | DANIEL KUTTENKULER | JULIE KOECHNER | BOX 3 | | TIPTON MO | 65081-0003 | |
| MARGIE L MACE | | 3148 VILLAS DRIVE SOUTH | | | | KOKOMO IN | 46901-7061 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARGIE L PALMER | | 514 BALDWIN AVE | | | | NILES OH | 44446-3623 | |
| MARGIE L PARKER | | 20308 PARKVILLE | | | | LIVONIA MI | 48152-2063 | |
| MARGIE L ROSE | | 600 TURTLE CREEK DRIVE | | | | CHOCTAW OK | 73020-7431 | |
| MARGIE L SAXON & | DAN R WEDGE JT TEN | 9348 DEER CREEK CT | | | | BRIGHTON MI | 48116 | |
| MARGIE L YOUNGBLOOD | | 291 BURNETTE TRL | | | | SUGAR HILL GA | 30518-5651 | |
| MARGIE LYNNE MC DONALD | JOHNSON | 214 LONG MEADOW DR | | | | ROME GA | 30165-1248 | |
| MARGIE M ANDERSON | | 101 BUCKINGHAM CT | | | | ELK GROVE VLG IL | 60007 | |
| MARGIE M DELANEY | ATTN MARGARET M DOMINIACH | 17 ELMWOOD LANE | | | | FAIR HAVEN NJ | 07704-3607 | |
| MARGIE M HANSEN | TR UA 06/19/02 MADE BY | MARGIE M HANSEN TRUST | 37149 MAPLE ST | | | FREMONT CA | 94536-4844 | |
| MARGIE M KELLY | | 9131 FORRISTER ROAD | | | | ADRIAN MI | 49221-9462 | |
| MARGIE M MESSERSMITH | | 7087 RAILROAD FLAT RD | | | | MOUNTAIN RANCH CA | 95246 | |
| MARGIE M SUMMERS | | 635 HIGH ST | | | | ELVRIA OH | 44035-3149 | |
| MARGIE MAE SWEENEY | | 14279 ROBSON ST | | | | DETROIT MI | 48227-2553 | |
| MARGIE MCALLISTER | | 1503 TIMBER EDGE DR | | | | MC KINNEY TX | 75070-5484 | |
| MARGIE MING | | 216 12TH AVENUE SW | | | | SIDNEY MT | 59270-3616 | |
| MARGIE N ARRINGTON | | PO BOX 1431 | | | | TUPELO MS | 38802 | |
| MARGIE N THOMPSON | | PO BOX 1431 | | | | TUPELO MS | 38802 | |
| MARGIE N THOMPSON | | 5453 CONROY ST | | | | FT WORTH TX | 76134 | |
| MARGIE NOBLE | | 5110 VIA EL MOLINO | | | | NEWBURY PARK | 91320-6996 | |
| MARGIE OLTS COLE | | 517 S RACE ROAD | | | | COUPEVILLE WA | 98239-4006 | |
| MARGIE P CRETELLA | | 634 WARNER RD SE | | | | BROOKFIELD OH | 44403-9704 | |
| MARGIE P CRETELLA & | CYNTHIA M CRETELLA JT TEN | 634 WARNER RD SE | | | | BROOKFIELD OH | 44403-9704 | |
| MARGIE P CRETELLA & | CYNTHIA M DESCENNA JT TEN | 634 WARNER RD SE | | | | BROOKFIELD OH | 44403-9704 | |
| MARGIE P HARRISON | | 8401 OLD CHURCH RD | | | | NEW KENT VA | 23124-2701 | |
| MARGIE P ROBERTSON | | 7645 CHUBB RD | | | | NORTHVILLE MI | 48167-9609 | |
| MARGIE R BENSON TOD | RUGER KELLY BENSON | SUBJECT TO STA TOD RULES | 4063 RANDOM CIR | | | GARLAND TX | 75043 | |
| MARGIE R RAYFIELD & | ALVIN L RAYFIELD JT TEN | 3226 S LANSDOWNE DRIVE | | | | WILMINGTON DE | 19810-3449 | |
| MARGIE RUTH BENSON TOD | VICKIE RUTH ARROWOOD | SUBJECT TO STA TOD RULES | 4063 RANDOM CIR | | | GARLAND TX | 75043 | |
| MARGIE STINSON | | 8724 DEXTER | | | | DETROIT MI | 48206-2148 | |
| MARGIE SUE BUSH | | 1291 FAIRGREEN | | | | LIMA OH | 45804 | |
| MARGIE T HOUSTON | | 3729 WASHINGTON AVE | | | | BEDFORD HEIGHTS IN | 47421-5619 | |
| MARGIE WOJCIECHOWSKI | | 26270 HOFFMEYER | | | | ROSEVILLE MI | 48066 | |
| MARGIE YURTINUS | | 13263 DON LOOP | | | | SPRING HILL FL | 34609 | |
| MARGINE MOUL | | 2512 DANVERS COURT | | | | COLUMBUS OH | 43220-2822 | |
| MARGIT COMER | | 5250 COLUMBIA RD APT 626 | | | | N OLMSTED OH | 44070-3576 | |
| MARGIT SHELDON | C/O EMILY A KLOTZ ATTY AT LAW | 30 WEST 26TH ST 11TH FL | | | | NEW YORK NY | 10010 | |
| MARGITA L KAY | | 8401 ABBEY RD | | | | RICHMOND VA | 23235-2505 | |
| MARGITH R PACHL & | ANNA J PACHL JT TEN | 6511 N NORTHWEST HIGHWAY | | | | CHICAGO IL | 60631-1425 | |
| MARGO A CLEMINSON | CUST CHRISTOPHER M CLEMINSON UMI | | 7508 ST JOHNS ST | | | SHELBY TWP MI | 48317 | |
| MARGO A CLEMINSON | CUST NATHANIEL J CLEMINSON UGM MI | | 7508 ST JOHNS ST | | | SHELBY TWP MI | 48317 | |
| MARGO A LALLO | | 10916 HESBY ST | | | | NORTH HOLLYWOOD CA | 91601-4609 | |
| MARGO A MCCORD | | 4847 JENNIE WREN CT N APT D | | | | COLUMBUS OH | 43229-5654 | |
| MARGO A MURRAY | | 2320 S MURRAY RD | | | | JANESVILLE WI | 53548-9261 | |
| MARGO ANN NOVAK | | 100 HARVARD ST | | | | ROCHESTER NY | 14607-3115 | |
| MARGO C CAMPBELL | | 62 WINFIELD LN | | | | WEBSTER NY | 14580-3807 | |
| MARGO H DOSKI | | 39855 DE PORTOLA | | | | TEMECULA CA | 92592-8863 | |
| MARGO H NOVAK | CUST INGRID B NOVAK UGMA NY | 100 HARVARD ST | | | | ROCHESTER NY | 14607-3115 | |
| MARGO H NOVAK | | 100 HARVARD ST | | | | ROCHESTER NY | 14607-3115 | |
| MARGO HUNT | | 4103 HOODTOWN RD | | | | UTICA MS | 39175-9599 | |
| MARGO J PAULDING | | 884 N LAKE CLAIRE CIR | | | | OVIEDO FL | 32765-8492 | |
| MARGO KAY BONEBRAKE | CUST AMY | KAY BONEBRAKE UGMA IL | 2539 OAK ST | | | RIVER GROVE IL | 60171-1605 | |
| MARGO L HEALD | | 3611 N W 174TH ST | O P A | | | LOCKA FL | 33056-4151 | |
| MARGO L THORN | | 906 BROOKHOLLOW DR | | | | PORT LAVACA TX | 77979-2111 | |
| MARGO M DAVIS | | 23300 E FAIRWAY DR | | | | WOODHAVEN MI | 48183-3105 | |
| MARGO M GOTTFRIED EX EST | CARL I GOTTFRIED | 12 KENNETH PLACE | | | | CLARK NJ | 07066 | |
| MARGO M ITKOFF | | 7575 BUCKINGHAM ROAD | | | | CINCINNATI OH | 45243-1601 | |
| MARGO M LOCAPUTO | CUST JOHN | 8834 MORGAN RAIDERS LANE | | | | CINCINNATI OH | 45236 | |
| MARGO M MCGAFFEY | | 4100 HI HILL | | | | LAPEER MI | 48446-2864 | |
| MARGO R MCLAUGHLIN | | 303 BLUEJAY CRESCENT | | | | OSHAWA ON  L1G 6X4 | | CANADA |
| MARGO R TURPENING | | 48 CLARK RD | | | | ANDOVER MA | 01810-5602 | |
| MARGO REMMIE | CUST MEREDITH LYNN KLEIN UGMA IL | 2740 CHESSINGTON DR | | | | NEW LENOX IL | 60451-2888 | |
| MARGO SMITH & | DAVID SMITH JT TEN | 850 VIRGINA PARKS | | | | FAYETTEVILLE GA | 30215 | |
| MARGO STRICKER | APT 19-H | 110-11 QUEENS BLVD | | | | FOREST HILLS NY | 11375-5407 | |
| MARGORIE KENNEDY | | 101 E AIRLINE DRIVE APT 19 | | | | BRENHHAM TX | 77833-5560 | |
| MARGORIE L REYNOLDS | | 40 WESTOVER LN | | | | PALM COAST FL | 32164-7743 | |
| MARGOT A MC KEE | | BOX 37 | | | | WESTTOWN PA | 19395-0037 | |
| MARGOT A SMITH | | 135 PAUL DR | | | | AMHERST NY | 14228 | |
| MARGOT ANN THORNHILL | | 5510 FALMOUTH RD | | | | FAIRWAY KS | 66205-2661 | |
| MARGOT B LASDUN | | 110 BENNETT AVE | | | | NEW YORK NY | 10033-2308 | |
| MARGOT B SEMONIAN | | 66 MAYFLOWER TERR | | | | SOUTH YARMOUTH MA | 02664-1117 | |
| MARGOT BENEDETTO WEST | | 4 EDGEHILL DR | | | | DARIEN CT | 06820-6212 | |
| MARGOT E BOERGER & | ROLAND F BARGER JT TEN | 33875 KIELY DR | APT 507 | | | CHESTERFIELD MI | 48047-3642 | |
| MARGOT E DROOP | | 25 HIGH ST | | | | ARMONK NY | 10504-1223 | |
| MARGOT ELLEN ROGOFF | | 301 E 78TH ST APT 3D | | | | NEW YORK NY | 10021-1323 | |
| MARGOT GOODWIN | CUST BRUCE GOODWIN U/THE PA | UNIFORM GIFTS TO MINORS ACT | ATTN M BROZA | | | NEW YORK NY | 10021-0653 | |
| MARGOT GOODWIN | | 301 E 78TH ST APT 26 B | 401 EAST 80TH ST APT 26 B | | | NEW YORK NY | 10021-0653 | |
| MARGOT H MAKI & | DAVID J GLENCER | TR MARTIN R MAKI TRUST UA 09/25/90 | 1510 GREENLEAF | | | ROYAL OAK MI | 48067-1173 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARGOT J ROBINSON | | 115 LAKEVIEW DR | BOX 387 | | | EASLEY SC | 29642-1227 | |
| MARGOT J THOMAS | | 4113 MALLARD DR | | | | SAFETY HARBOR FL | 34695-4818 | |
| MARGOT K NELSON | | 402 IRVINE DR | | | | ALLEN TX | 75013 | |
| MARGOT KARALIUS | | 1631 S STRATFORD AVE | | | | WESTCHESTER IL | 60154-4247 | |
| MARGOT KLOSS ROTHMANN | | 10 ARDSLEY WY | | | | AVON CT | 06001-4031 | |
| MARGOT L SMITH | | 15836 LINNHURST | | | | DETROIT MI | 48205 | |
| MARGOT NATOWITZ & | ALLEN NATOWITZ JT TEN | 1857 WEST 10TH ST | | | | BROOKLYN NY | 11223-2552 | |
| MARGOT O SCHWEIGHOFER | | 133 BAYBERRY HILL ROAD | | | | RIDGFIELD CT | 06877-6002 | |
| MARGOT R LIBA | | 888 LAKEVILLE RD | | | | LEONARD MI | 48367-3400 | |
| MARGOT ROTHSCHILD | | 1046 E 18ST | | | | BROOKLYN NY | 11230-4406 | |
| MARGOT S HOLMES | | HCR BOX 149 Q | | | | PAYSON AZ | 85541 | |
| MARGOT S KRISSIEP | | 4910 WILLAMETTE DRIVE | | | | VANCOUVER WA | 98661-5962 | |
| MARGOT S LEWIS | | 540 MORAY WAY | | | | PATTERSON CA | 95363-9136 | |
| MARGOT STANLEY HUNTER | | 7335 LIONS HEAD DR B | | | | INDIANAPOLIS IN | 46260-3453 | |
| MARGOT SUMMERHILL | | 71 ALFRED STONE RD | | | | PAWTUCKET RI | 02860-6111 | |
| MARGOT TANNENWALD | | 4395 BROADWAY | APT 2A | | | NEW YORK NY | 10040-4027 | |
| MARGOT TIVY CASSEL | | 513 S BUCKINGHAM | | | | YORKTOWN IN | 47396-9486 | |
| MARGOT VALENTINE MORRISON | | 72-334 BARBARA DR | | | | RANCHO MIRAGE CA | 92270-4910 | |
| MARGOT WONG & | MAY JEN DEA WONG JT TEN | ROOM 2T01P | SHELL SERVICES INTERNATION | PO BOX 1926 | | HUMBLE TX | 77347 | |
| MARGREE HAMBRICK | | PO BOX 13570 13570 | | | | FLINT MI | 48501-3570 | |
| MARGRET DE SIO | CUST MARIA DE | SIO UTMA IA | 4400 BEL AIRE RD | | | DES MOINES IA | 50310-3783 | |
| MARGRET J GEORGE | | 3907 TANGLEWOOD | | | | BRYAN TX | 77802-4130 | |
| MARGRET SAILOR | | BOX 272 | | | | CAMERON WI | 54822-0272 | |
| MARGRETTA E KINNERSLEY | | 2804 QUARTZ WAY | | | | SUPERIOR CO | 80027-6053 | |
| MARGUARITE A PLUMMER | | 207 RIVERSIDE PINES CT | | | | SALISBURY MD | 21801 | |
| MARGUARITE BISHOP BARTLETT | | 1211 SANCTUARY LN | | | | NAPERVILLE IL | 60540-1936 | |
| MARGUARITE LEE | CUST | JESSICA JOYCE LIM UTMA CA | 9842 BIG SUR DRIVE | | | HUNTINGTON BEACH CA | 92646-5310 | |
| MARGUERITA BAINES | | 104AA | 27951 COLERIDGE | | | HARRISON TOWNSHIP MI | 48045-5398 | |
| MARGUERITA DELUCA | | 20 E 9TH ST APT 17-E | | | | NEW YORK NY | 10003-5944 | |
| MARGUERITA GOGGINS | | 4128 TYROL COURT | | | | FLINT MI | 48504-1343 | |
| MARGUERITA WEBER | | BOX 116 | | | | CENTRAL ISLIP NY | 11722-0116 | |
| MARGUERITE A AULBERT | | 4320 E MILLINGTON RD | | | | MILLINGTON MI | 48746-9005 | |
| MARGUERITE A CUMMINGS | TR UA 11/29/00 THE | CUMMINGS LIVING TRUST | 6785 W SONNET DR | | | GLENDALE AZ | 85308 | |
| MARGUERITE A DAHMS & | OSCAR A DAHMS JR JT TEN | 22 W 428 BALSAM DRIVE | | | | GLEN ELLYN IL | 60137-7306 | |
| MARGUERITE A DAVIS | | 57 MAYFLOWER RD | | | | NEEDHAM MA | 02492-1109 | |
| MARGUERITE A FLETT | | BOX 3201 | | | | GLENWOOD SPRINGS CO | 81602-3201 | |
| MARGUERITE A GOODALL & | JOSEPH F WENZEL JR JT TEN | 245 PANORAMA POINT | | | | BLUE EYE MO | 65611 | |
| MARGUERITE A KESSLER | | 9524 HINSON DRIVE | | | | MATTHEWS NC | 28105-5588 | |
| MARGUERITE A LAMBERT | | 13283 BARKLEY | | | | OVERLAND PARK KS | 66209 | |
| MARGUERITE A MCMAHON | TR UA 03/09/83 | MARGUERITE A MCMAHON TRUST | 13393 SHADOW CREEK DR | | | PALOS HEIGHTS IL | 60463-3200 | |
| MARGUERITE A METCALF | | 95 BALLINGER DR | | | | YOUNGSVILLE NC | 27596-7626 | |
| MARGUERITE A MODRYCKI | | 567 KENTUCKY DR | | | | ROCHESTER HILLS MI | 48307-3736 | |
| MARGUERITE A NEUMAN | | 24358 LA MASINA CT | | | | CALABASAS CA | 91302-1402 | |
| MARGUERITE A PFEIFFER | | 49 SWING LANE | | | | LEVITTOWN NY | 11756-4428 | |
| MARGUERITE A RUESCHHOFF & | DANIEL J RUESCHHOFF TR | UA 03/27/1994 | MARGUERITE A RUESCHHOFF LTRUST | | 5634 DUCHESNE | SAINT LOUIS MO | 63128-4178 | |
| MARGUERITE A WESENICK & | TERRY F SCHAFSNITZ JT TEN | 2094 KARL RD | | | | BAY CITY MI | 48706-9736 | |
| MARGUERITE A WHITE | | 2144 SOUTH OLDGATE RD | | | | SANDUSKY OH | 44870-5165 | |
| MARGUERITE A ZICCARDI | | 109 LUCKETT STREET | | | | ROCKVILLE MD | 20850-3813 | |
| MARGUERITE AGI | | 124 ANDREWS ROAD | | | | DEWITT NY | 13214-2417 | |
| MARGUERITE AMES MILLER | | 7 BAVER DRIVE | | | | ALBANY NY | 12205-5050 | |
| MARGUERITE B CARLISLE | | 3112 AMHERST AVENUE | | | | COLUMBIA SC | 29205-1804 | |
| MARGUERITE B CARROLL | | 6952 STANDING BOY ROAD | | | | COLUMBUS GA | 31904 | |
| MARGUERITE B GREEN | | 1122 MAGIE AVE | | | | ELIZABETH NJ | 07208-1033 | |
| MARGUERITE B GRIFFITH | | 270 WOODLAND HEIGHTS DRIVE | | | | COLUMBUS MS | 39705-2968 | |
| MARGUERITE B HICKS | | 2012 MORNINGSIDE DR | | | | WEST COLUMBIA SC | 29169-5343 | |
| MARGUERITE B HILL | | RR 4 598 | | | | SEAFORD DE | 19973-9804 | |
| MARGUERITE B YOUNG | | 75 HEATHER DR S | | | | MANTUA NJ | 08051 | |
| MARGUERITE BELANGER | | 816 BIRCH DRIVE | | | | NORMAN OK | 73072-7011 | |
| MARGUERITE BERNIER & | CAROL DOSEN JT TEN | 4040 E 107TH ST | | | | CHICAGO IL | 60617-6802 | |
| MARGUERITE BOVA | | 510 S EAST ST | | | | INDIANAPOLIS IN | 46225-1314 | |
| MARGUERITE BRECKENRIDGE & | BARBARA HATFIELD JT TEN | 1 TYLER ST | | | | MONTGOMERY NY | 12549-1609 | |
| MARGUERITE BRECKENRIDGE & | JANICE DOOGAN JT TEN | 1 TYLER ST | | | | MONTGOMERY NY | 12549-1609 | |
| MARGUERITE BRISTOW & | MISS DOROTHY CARROLL SCOTT JT | 1080 PALMERTON | DR | | | NEWPORT NEWS VA | 23602-2073 | |
| MARGUERITE BROUGHMAN & | JAMES R BROUGHMAN JT TEN | 135 LEVANDER BLOOM LOOP | MOORIESVILLE | | | MOORESVILLE NC | 28115 | |
| MARGUERITE C ALEXEE | | 1130 BEECHWOOD RD | | | | SALEM OH | 44460 | |
| MARGUERITE C ARO | | 14020 VIOLA AVE | | | | CLEVELAND OH | 44111-4925 | |
| MARGUERITE C BOHNE | ATTN FUST | 17 S KING STREET | | | | LEESBURG VA | 20175-2903 | |
| MARGUERITE C HEALY | TR MARGUERITE C HEALY FAM TRUS | UA 08/29/94 | 2211 REDWOOD ST APT 206 | | | VALLEJO CA | 94590-3606 | |
| MARGUERITE C INGENHUTT | | 5200 JOHN D RYAN BLVD APT 305 | | | | SAN ANTONIO TX | 78245 | |
| MARGUERITE C LOVETT | | 3629 NORTHWOOD DR SE | | | | WARREN OH | 44484 | |
| MARGUERITE C MAHONEY | TR | MARGUERITE C MAHONEY REVOCABL | LIVING TRUST U/A 2/11/00 | 21952 N 70TH DR | | GLENDALE AZ | 85310-5938 | |
| MARGUERITE C MCGOLDRICK & | DONALD D MCGOLDRICK JT TEN | 1450 BLACK ROCK ROAD | | | | SWARTHMORE PA | 19081-2828 | |
| MARGUERITE C SHANK | | 92 FOX RUN LANE | | | | AUTRYZILLE NC | 28318 | |
| MARGUERITE CAROL REILLY | | 14 WAY WOOD PLACE | | | | HUNTINGTON STATION NY | 11746-1329 | |
| MARGUERITE CRUM ZOGHBY | | 852 NASSAU DRIVE | | | | MOBILE AL | 36608-2526 | |
| MARGUERITE D BETTS | | 139 BLUFF VIEW DR APT 204 | | | | BELLEAIR BLUFFS FL | 33770-1317 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARGUERITE D MARTIN | | 1188H TECUMSEH RD APT 407 | | | | TECUMSEH ON  N8N 3C2 | | CANADA |
| MARGUERITE DIGIOVANNI | | 24 DAIRY RD | | | | CLAYTON NC | 27520-7210 | |
| MARGUERITE E CHURCH & | DONALD L CHURCH JT TEN | BOX 116 | | | | LONG LAKE MI | 48743-0116 | |
| MARGUERITE E ELLERSON | | 4602 WESTFORD CI | | | | TAMPA FL | 33618-8356 | |
| MARGUERITE E KAUFMAN | | BOX 1793 | | | | FORT STOCKTON TX | 79735-1793 | |
| MARGUERITE E PENDLETON | | 1845 BEDFORDSHIRE DR | | | | DECATUR GA | 30033-1455 | |
| MARGUERITE E POTTENGER | | 2406 S DORSEY LANE | | | | TEMPE AZ | 85282-2615 | |
| MARGUERITE E SHANNON | | 14 STRABANE CT | | | | BALTIMORE MD | 21234-1609 | |
| MARGUERITE E SMITH | | 29536 INDEPENDENCE AVE | | | | BIG PINE KEY FL | 33043 | |
| MARGUERITE E STAUDACHER | TR MARGUERITE E STAUDACHER TRUA 12/11/97 | | 155 CENTENNIAL NW | | | GRAND RAPIDS MI | 49504-5923 | |
| MARGUERITE E VON TWISTERN | | 592 MAYWOOD AVE | | | | MAYWOOD NJ | 07607-1506 | |
| MARGUERITE E WELCH AS | CUSTODIAN FOR ANDREA WELCH | U/THE N J UNIFORM GIFTS TC | MINORS ACT | 1012 DORADO DR | | ST AUGUSTINE FL | 32086 | |
| MARGUERITE E WHITNEY | | 214 AZALEA LN | | | | WEST GROVE PA | 19390-9479 | |
| MARGUERITE E WOLF | | 16 BEECHWOOD RD | | | | BELVIDERE NJ | 07823-2534 | |
| MARGUERITE EDMONDSON | TR | JAMES T EDMONDSON REVOCABLE TRUA 12/29/80 | | RT 1 BOX 390 | | JAY OK | 74346-9769 | |
| MARGUERITE ELLIS KUTZ | CUST ROY ELLIS KUTZ UGMA CA | BOX 151 | | | | PASKENTA CA | 96074-0151 | |
| MARGUERITE ELLIS KUTZ | | BOX 151 | | | | PASKENTA CA | 96074-0151 | |
| MARGUERITE F FUREY | | 60 ROMANA DR | | | | HAMPTON BAYS NY | 11946-3746 | |
| MARGUERITE F KEY | TR MARGUERITE F KEY LIVING TRUST UA 04/22/97 | | 2701 GREENWOOD ACRES DR | | | DEKALB IL | 60115-4917 | |
| MARGUERITE F LECHIARO | | 36 HILLSIDE RD | | | | WATERTOWN MA | 02472-1446 | |
| MARGUERITE F MCCORMICK | | 4422 EAST MCDONALD ROAD | | | | FAIRMONT NC | 28340-8850 | |
| MARGUERITE F MILLER | CUST ROBERTA D MILLER UGMA PA | 148 MERRYBROOK DR | | | | HAVERTOWN PA | 19083-1037 | |
| MARGUERITE FRANCISCO | | 1818 CHAPEL RD | | | | SCOTCH PLAINS NJ | 07076-2903 | |
| MARGUERITE G YOUNG | | 68 DEER TRAIL | | | | RAMSEY NJ | 07446-2110 | |
| MARGUERITE H BERRY | TR REVOCABLE TRUST 09/18/91 | U/A MARGUERITE H BERRY | 609 MEETINGHOUSE RD | | | HOCKESSIN DE | 19707-9604 | |
| MARGUERITE H JUNOR & | BRUCE B JUNOR & | JOSEPHINE M PARKER JT TEN | 1342 APSLEY ROAD | | | SANTA ANA CA | 92705-2330 | |
| MARGUERITE H SERTL | | 109 STOUTENBURGH LN | | | | PITTSFORD NY | 14534-2363 | |
| MARGUERITE H SODERMAN | | 1314 QUAIL RUN | | | | SAVOY IL | 61874-9680 | |
| MARGUERITE H WHEELOCK | | 12406 WINDING LANE | | | | BOWIE MD | 20715-1234 | |
| MARGUERITE HOLBORN | | 9920 CLEARY ST | | | | SANTEE CA | 92071-1928 | |
| MARGUERITE I GORDON & | PAMELA J HEATH JT TEN | BOX 295 | 465 WEST ST | | | LAKE GEORGE MI | 48633-0295 | |
| MARGUERITE I SMITH | BOX 481 | 214 CADLE AVENUE | | | | MAYO MD | 21106-0481 | |
| MARGUERITE J BARAK & | FRANK M BARAK JT TEN | 1510 WISCONSIN AVE | | | | GLADSTONE MI | 49837-1238 | |
| MARGUERITE J BRATTEN-HULL | CUST JANI C M BRATTEN | UNDER THE OH TRAN MIN ACT | 4184 LOCKWOOD BLVD | | | BOARDMAN OH | 44511-3554 | |
| MARGUERITE J CIPRIANO | | 92 QUARRY DOCK ROAD | | | | BRANFORD CT | 06405-4657 | |
| MARGUERITE J PFLEGHAAR & | TERRI LYNN PFLEGHAAR JT TEN | 4445 288TH STREET | | | | TOLEDO OH | 43611-1918 | |
| MARGUERITE J VILLA & | JOEL K AOKI JT TEN | PO BOX 125 | 75 WESTFORD ST | | | CARLISLE MA | 01741 | |
| MARGUERITE JOHNSON | | 350 CALLOWAY DR SPC A221 | | | | BAKERSFIELD CA | 93312-2978 | |
| MARGUERITE K CARTER | | 27 EDGEWOOD RD | | | | ASHEVILLE NC | 28804-3514 | |
| MARGUERITE K GALLER | | 2900 LAKE GEORGE | | | | OAKLAND MI | 48363-2138 | |
| MARGUERITE KRUPP | | 34 COUNTRYSIDE LANE | | | | NORWOOD MA | 02062-1731 | |
| MARGUERITE L BATES | TR KARL J BATES SR TRUST | UA 03/25/96 | 325 LAWRENCE ST | | | SANDUSKY OH | 44870-2317 | |
| MARGUERITE L BISHOP | | 314 S 2ND STREET | | | | PHILADELPHIA PA | 19106-4302 | |
| MARGUERITE L DURK | | 1001 BONIFACE PKWY 5F | | | | ANCHORAGE AK | 99504-1644 | |
| MARGUERITE L GOSS | | 160 WOODCREST DR | | | | MARTINSVILLE IN | 46151-8075 | |
| MARGUERITE L JACKSON | | 84 VICTORIA HEIGHTS RD | | | | HYDE PARK MA | 02136-3261 | |
| MARGUERITE L KELLEY | | 10516 BEACHWALK | | | | LAS VEGAS NV | 89144-1392 | |
| MARGUERITE L MELLOW | | 4201 SHAWNEE AVE | | | | FLINT MI | 48507-2867 | |
| MARGUERITE L OCHADLEUS | | 37957 ROSEDALE DR | | | | CLINTON TWP MI | 48036-3900 | |
| MARGUERITE L ROWLEY | APT 103 | THIRWOOD PL | 237 N MAIN ST | | | SOUTH YARMOUTH MA | 02664-2075 | |
| MARGUERITE L RYAN | | 1360 N SANDBURG TE C | | | | CHICAGO IL | 60610-2075 | |
| MARGUERITE L SCOTT | | 203 BEXLEY LN | | | | PISCATAWAY NJ | 08854-2181 | |
| MARGUERITE L WIECHEC | | 3670 HIGHLAND ROAD | | | | CLEVELAND OH | 44111-5243 | |
| MARGUERITE LOPTOSKY | | 39769 MOUNT ELLIOTT DR | | | | CLINTON TWP MI | 48038-4041 | |
| MARGUERITE M CALLAHAN | | 2145 HAVILAND RD | | | | COLUMBUS OH | 43220-4464 | |
| MARGUERITE M DIEGEL | | 87 CEDER ST | | | | BRAINTREE MA | 02184-1846 | |
| MARGUERITE M EWING | | BOX 1593 | | | | HARTSVILLE SC | 29551-1593 | |
| MARGUERITE M FARRIS | | 541 FISK AVE | | | | MOBERLY MO | 65270-1603 | |
| MARGUERITE M FISCHER | | 5 NASSAU DR | | | | SUMMIT NJ | 07901-1715 | |
| MARGUERITE M GANLEY | | 205 EAST BODMAN | | | | BEMENT IL | 61813 | |
| MARGUERITE M JENKINS UNDER | GUARDIANSHIP OF LOUIS P | JENKINS | ATTN MARGUERITE JENKINS BA | 217 WASHINGTON AVE | | LA PLATA MD | 20646-4256 | |
| MARGUERITE M KING | | 129 PATTON AVE | | | | DAYTON OH | 45427-2938 | |
| MARGUERITE M MATHON | | 9781 SUNRISE LAKE BLVD APT 103 | | | | SUNRISE FL | 33322 | |
| MARGUERITE M NICOLOFF | | 72 MADBURY RD | | | | DURHAM NH | 03824-2018 | |
| MARGUERITE M PALMER | | 3105 FIRST ST S | | | | JAX BEACH FL | 32250-5914 | |
| MARGUERITE M PICARD | | 58 WINTHROP ST | | | | AUGUSTA ME | 04330-5547 | |
| MARGUERITE M SHELTON | | 4894 BELL STATION RD | | | | CIRCLEVILLE OH | 43113-9217 | |
| MARGUERITE M SLY | | 351 MALDINER AVE | | | | TONAWANDA NY | 14150-6264 | |
| MARGUERITE MCGLAMERY | | 22830 US HIGHWAY 80 EAST | | | | STATESBORO GA | 30461-6822 | |
| MARGUERITE MCMASTER | | 541 EAST 20TH STREET | | | | NEW YORK NY | 10010-7612 | |
| MARGUERITE MURIEL REES | | 32 BROWNS LN | | | | OLD LYME CT | 06371-1802 | |
| MARGUERITE N FISHTAHLER | | 7527 SOMERSET BAY | APT B | | | INDIANAPOLIS IN | 46240-3448 | |
| MARGUERITE O LAHEY | | 451 ROBINSON AV | | | | BARBERTON OH | 44203-3627 | |
| MARGUERITE P CADIEUX | | 183 LEXINGTON AVE | | | | PROVIDENCE RI | 02907-1707 | |
| MARGUERITE P JUSTICE | | 6908 JACKSON ST | | | | ANDERSON IN | 46013-3725 | |
| MARGUERITE PASCHE | | 813 W 30TH | | | | HOUSTON TX | 77018-8203 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARGUERITE PEEPLES CLINE | | 16298 HOLLOW TREE LANE | | | | LOXAHATCHEE FL | 33470-5018 | |
| MARGUERITE PENFIELD | STOCKHOLM TRUSTEE U/W MINNIE | P PENFIELD | THE WATERFORD | 1840 TICE CREEK DR | | WALNUT CREEK CA | 94595-2457 | |
| MARGUERITE PIERCE | | 84 N ANDERSON ST | | | | PONTIAC MI | 48342-2902 | |
| MARGUERITE PIERCE & | MICHAEL J PIERCE JT TEN | 84 N ANDERSON ST | | | | PONTIAC MI | 48342-2902 | |
| MARGUERITE R GRUBER | TR | MARGUERITE GRUBER REVOCABLE L | TRUST U/A DTD 09/19/2002 | 831 SPRING MILL DR | | HASLETT MI | 48840 | |
| MARGUERITE R LINDNER | | 92 MARIAN DR | | | | TONAWANDA NY | 14150-8151 | |
| MARGUERITE R WHITNEY & | STEVEN R WHITNEY JT TEN | 4116 OLD ROUTT RD | | | | LOUISVILLE KY | 40299 | |
| MARGUERITE ROSS | | BOX 133 | | | | KEMPTON IN | 46049-0133 | |
| MARGUERITE RUCKMAN | | 10004 GREYLOCK WAY | | | | KNOXVILLE TN | 37931-4643 | |
| MARGUERITE S BYERS | | 155 HASTINGS DRIVE | | | | FALLING WATERS WV | 25419 | |
| MARGUERITE S DEES | | 1831 SCULL RD | | | | RAEFORD NC | 28376-5593 | |
| MARGUERITE S KELLAND | | 15 SCARSDALE RD | | | | WEST HARTFORD CT | 06107-3339 | |
| MARGUERITE S MASON | | 2020 S MONROE ST | APT 125 | | | DENVER CO | 80210-3766 | |
| MARGUERITE S WOLTER | | 183 SKYLINE DRIVE | | | | LAKEWOOD NJ | 08701-5739 | |
| MARGUERITE SHERIDAN & | NEIL SHERIDAN JT TEN | 720 WASHINGTON | | | | CADILLAC MI | 49601-2043 | |
| MARGUERITE SIMPSON | TR MARGUERITE SIMPSON TRUST | UA 08/16/96 | 7 HEATHER LN | | | HACKETTSTOWN NJ | 07840-4801 | |
| MARGUERITE STARNES | | 3854 LONGHILL DRIVE SE | | | | WARREN OH | 44484 | |
| MARGUERITE STROLLO | | 920 JARVIS ST | | | | CHESHIRE CT | 06410 | |
| MARGUERITE T GRAY | | 65 SALEM RD | | | | POUND RIDGE NY | 10576-1505 | |
| MARGUERITE T YOUNG | | 627 CLAYHOR AVE | | | | COLLEGEVILLE PA | 19426 | |
| MARGUERITE THERIAULT | CUST JOSEPH ROBERT UGMA CT | 20 ANDERSON AVE | | | | WATERBURY CT | 06708-4010 | |
| MARGUERITE V HENGEL & | FREDERICK W HENGEL JT TEN | 6430 PINE VALLEY CT | | | | CLARKSTON MI | 48346-4828 | |
| MARGUERITE V HENGEL & | JANICE LYNN HENGEL JT TEN | 6430 PINE VALLEY RD | | | | CLARKSTON MI | 48346 | |
| MARGUERITE V WILLIAMS | | 700 RALSTON | APT 97 | | | DEFIANCE OH | 43512-1568 | |
| MARGUERITE VAN DER NOOT | CARLISLE | 370 WILLIAMS AVENUE | | | | DAYTONA BEACH FL | 32118-3340 | |
| MARGUERITE VARNUM | | 221 MONROE STREET | | | | BRIDGEWATER NJ | 08807-3099 | |
| MARGUERITE W ATCHER | | 6912 WYTHE HILL CIRCLE | | | | PROSPECT KY | 40059-9401 | |
| MARGUERITE W CARRIGAN | | 7201 SHERIDAN RD | | | | WHITE HALL AR | 71602-3214 | |
| MARGUERITE W COSGROVE | | 12404 COPENHAVER TERR | | | | POTOMAC MD | 20854-3028 | |
| MARGUERITE W EZELL | | 2993 MALVERN HILL DR | | | | MACON GA | 31204-1552 | |
| MARGUERITE W MC INTEER & | MICHAEL J MC INTEER JT TEN | 1619 SCHOENHEIT STREET | | | | FALLS CITY NE | 68355-1552 | |
| MARGUERITE W PAUL & | WILLIAM C WAGNER JT TEN | 1105 PINE BLUFF DR | | | | PASADENA CA | 91107-1753 | |
| MARGUERITE W PILCHER | | 3207 N MONROE ST | RM 22 | | | TALLAHASSEE FL | 32303-2847 | |
| MARGUERITE WATSON JONES & | HERBERT O JONES TR | UA 12/30/88 | MARGUERITE WATSON JONES | 15428 BRAMBLEWOOD DR | | SILVER SPRING MD | 20906-1436 | |
| MARGUERITE WHITLEY | | BOX 7 | | | | STANTONSBURG NC | 27883-0007 | |
| MARGUERITHE C KERR | | 616 BARBERTOWN RD | | | | NEWARK VALLEY NY | 13811 | |
| MARGUERITTE T MC CARTNEY | | 434 BAYOU CLEAR RD | | | | WOODWORTH LA | 71485-9509 | |
| MARGUERTIE S PRESNELL | TR | MARGUERITE S PRESNELL LIV | TRUST UA 10/17/97 | 704 GREEN CIRCLE APT 105 | | ROCHESTER MI | 48307-6603 | |
| MARGUERITE R RUSSELL | | 4600 ALLEN RD APT 810 | | | | ALLEN PARK MI | 48101 | |
| MARGY VAN REUTH GOODE | MERCY RIDGE | 2525 POT SPRING RD | UNIT S 626 | | | TIMONIUM MD | 21093 | |
| MARHK R CARTER | | 2110 WINANS | | | | FLINT MI | 48503-5825 | |
| MARI ANN COLE | CUST MICHAEL | JOHN COLE UGMA NY | 19 NIEWOOD DR | | | RIDGE NY | 11961-3102 | |
| MARI CELESTE OXLEY | | 4025 NE 69TH AVE | | | | PORTLAND OR | 97213 | |
| MARI KEVORKIAN | TR U/A | DTD 06/11/90 MARI KEVORKIAN | TRUST | 9000 40TH STREET | | PINELLAS PARK FL | 33782-5622 | |
| MARI LIANN BAKER | | 116 SANTA CRUZ AVE | | | | ROYAL PALM BEACH FL | 33411-1018 | |
| MARI P BRUNNER | TR | MARI P BRUNNER REVOCABLE LIVING | TRUST U/A DTD 07/25/85 | 4208 JANE DR | | JACKSON MI | 49201-8424 | |
| MARIA A ALVARADO | | 38 ARCTIC PARKWAY | | | | TRENTON NJ | 08638-3041 | |
| MARIA A BALLARD | | 158 SAVANNAH DRIVE | | | | BEAR DE | 19701-1657 | |
| MARIA A BLAHA | UNIT A5 | 212 FISHER STREET | | | | NORTH ATTLEBORO MA | 02760-1819 | |
| MARIA A CORTESE | | 4 JULIANE DR | | | | ROCHESTER NY | 14624-1453 | |
| MARIA A COSTA | | 3738 HOLIDAY LAKE DR | | | | HOLIDAY FL | 34691-5122 | |
| MARIA A CROWNER | | 525 S BRIDGE | | | | GRAND LEDGE MI | 48837-1503 | |
| MARIA A DUQUE | | 22 WEST CREST DR | | | | ROCHESTER NY | 14606-4710 | |
| MARIA A GARY-BLEVANS | | PO BOX 5707 | | | | TOLEDO OH | 43613-0707 | |
| MARIA A GRIECO | | 4940 JACKSON DR | | | | BROOKHAVEN PA | 19015 | |
| MARIA A KINNEY | | 394 LOBACHSVILLE RD | | | | OLEY PA 19547 19547 | 19547 | |
| MARIA A LOPEZ | | 13412 N 25TH DR | | | | PHOENIX AZ | 85029-1402 | |
| MARIA A MALDONADO | | 1508 83RD ST | | | | NORTH BERGEN NJ | 07047-4224 | |
| MARIA A MANCINI | | 7534 INDIANA | | | | DEARBORN MI | 48126-1677 | |
| MARIA A MENDICUAGA | | 2116 SPENCER AVE | | | | MARION IN | 46952-3205 | |
| MARIA A NIETO | | 7228 W 61ST PL | | | | ARGO IL | 60501-1624 | |
| MARIA A OLDANO & | MARIA ROMANO JT TEN | 33 MC GEORY AVE | | | | BRONXVILLE NY | 10708-6618 | |
| MARIA A RAYL | | RD 3 BOX 271 | | | | CAMERON WV | 26033-9712 | |
| MARIA A ROCK | | 14 BEARD PL | | | | MILFORD CT | 06460 | |
| MARIA A SCHNEIDER | | 15137 BEELER AVE | | | | HUDSON FL | 34667-3836 | |
| MARIA A WEBLEY | | 3612 LAKE ESTATES WAY | | | | ATLANTA GA | 30349-1894 | |
| MARIA A YATTEAU | | 3233 BIG RIDGE ROAD | | | | SPENCER PORT NY | 14559 | |
| MARIA A ZWOZNIAK | | 23554 GLENBROOK | | | | ST CLAIR SHRS MI | 48082-2199 | |
| MARIA ALBA BRUNETTI | | 195 PROSPECT PARK WEST 2C | | | | BROOKLYN NY | 11215-5758 | |
| MARIA ALEANDRA | C/O M GROSSO | APT RA-2 | 400 ARGYLE RD | | | BROOKLYN NY | 11218-5412 | |
| MARIA ANDREW KASHLAK | | 8720 LOST COVE DR | | | | ORLANDO FL | 32819-4965 | |
| MARIA ANN CHISHOLM | | 421 RIPPLE CREEK | | | | ELSMERE KY | 41018 | |
| MARIA ANN PONNOCK | | 10163 VESTAL CT | | | | CORAL SPRINGS FL | 33071 | |
| MARIA ANNA HANSEN | CUST PETER | VINCENT HANSEN UGMA UT | 1684 MARTINET LANE | | | OGDEN UT | 84403-4472 | |
| MARIA ANTONIA MEJAC | | 4445 BUTTERWORTH PLACE NW | | | | WASHINGTON DC | 20016-4453 | |
| MARIA ARBORE | | 280 DENSMORE ROAD | | | | ROCHESTER NY | 14609-1861 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARIA ARMENDAREZ | | 349 SEWARD ST | | | | PONTIAC MI | 48342-3360 | |
| MARIA ATHOU MCCRADY | | 812 PENNSYLVANIA AVE | | | | OAKMONT PA | 15139-1307 | |
| MARIA B FRANKLIN | | 3182 NEW CASTLE DR | | | | FLORISSANT MO | 63033-1518 | |
| MARIA B NAVARRO | | 5947 CHERRYWOOD PLACE | | | | MISSISSAUGA ON  L5M 4Z6 | | CANADA |
| MARIA B RATYCZ | | 178 ANDREW DR | | | | NEWTOWN PA | 18940-2220 | |
| MARIA B ZEHMEISTER | | 5803 E 80TH ST | | | | TULSA OK | 74136-8412 | |
| MARIA BABIC | | 327 EAST 312TH ST | | | | WILLOWICK OH | 44095-3626 | |
| MARIA BASTAMOV | | 24 ELM PL APT 104 | | | | CEDAR KNOLLS NJ | 07927-1344 | |
| MARIA BERTHA CALI | | PO BOX 5531 | | | | PASADENA CA | 91117 | |
| MARIA BRIDGET COLONNA | | 245 MALLARD DR | | | | NORTH WALES PA | 19454-1198 | |
| MARIA BUCZYNSKI | | 333 W HUBBARD 4F | | | | CHICAGO IL | 60610-4436 | |
| MARIA BULJEVIC & | ANTHONY BULJEVIC JT TEN | 141 MIDDLESEX AVE | | | | ENGLEWOOD NJ | 07632-1528 | |
| MARIA C ANDREACCI | | 840 ROEBLING AVE | | | | TRENTON NJ | 08611-1024 | |
| MARIA C CABRAL | | 1621 VIA DEL PETTORUTO | | | | GUSTINE CA | 95322 | |
| MARIA C CLARE | | 27 RUNNING BROOK RD | | | | BRIDGEWATER NJ | 08807-1433 | |
| MARIA C M TUCKER & | ISAAC J TUCKER JR JT TEN | 207 FAIRWAY DRIVE | | | | KINGSLAND GA | 31548 | |
| MARIA C PALERMO | | 5 SWEETS VIEW DR | | | | FAIRPORT NY | 14450-8423 | |
| MARIA C PEREZ | C/O SANABRIA | 91 DOGWOOD LANE | | | | S I NY | 10305-2812 | |
| MARIA C SCOTTA | | 15422 MEYER | | | | ALLEN PK MI | 48101-2683 | |
| MARIA C SIERRA | | 27130 FORD | | | | DEARBORN HGTS MI | 48127-2839 | |
| MARIA CAPOGRECO | | 90 CARMAS DR | | | | ROCHESTER NY | 14626-3713 | |
| MARIA CARDINO | | 293 DEAVILLE BLVD | | | | COPAIGUE NY | 11726-3020 | |
| MARIA CAREY BEECHLER & | RALPH P CAREY JT TEN | 2613 ACACIA COURT | | | | FORT LAUDERDALE FL | 33301-2715 | |
| MARIA CARLA PISTOCCHI | | 805 BIRCHWOOD DR | | | | WESTBURY NY | 11590-5806 | |
| MARIA CARRASCO | | 6713 OAK FOREST DR | | | | OAK PARK CA | 91377-3834 | |
| MARIA CECILIA POMES | | 16590 GREENVIEW AVE | | | | DETROIT MI | 48219-4156 | |
| MARIA CLARKE | | 4766 N SPRINGS RD | | | | KENNESAW GA | 30144-1414 | |
| MARIA CONSTANTINIDES | | 10 CROSBY RD | | | | LEXINGTON MA | 02421-7406 | |
| MARIA COTARELO | | 25 CHESTNUT ST | | | | N TARRYTOWN NY | 10591-2619 | |
| MARIA CRISTINA V MARTINEZ | | 703 LEXINGTON AVE | | | | LAREDO TX | 78040 | |
| MARIA D BAKER | | 2609 CHICAGO BLVD | | | | FLINT MI | 48503-3561 | |
| MARIA D BARCENAS | | 5630 ROGERS | | | | DETROIT MI | 48209-2425 | |
| MARIA D CITTADINC | | 46 KINGS RD | | | | LITTLE SILVER NJ | 07739-1644 | |
| MARIA D DEMAS | | 2818 MULFORD AVE | | | | WINTER PARK FL | 32789 | |
| MARIA D OGG | | 12828 CRAIG DRIVE | | | | RANCHO CUCAMONGA CA | 91739 | |
| MARIA D WAECHTER | | 3980 AMHURST DR | | | | HERMITAGE PA | 16148-5412 | |
| MARIA D ZAMORA | | REFORMA 126 | | | | TANGANCICUARO MICHOACAN 59750 | | MEXICO |
| MARIA DACKIW | | 11460 NANCY | | | | WARREN MI | 48093-6430 | |
| MARIA DAVLANTES & | PETER DOMER JT TEN | 2048 W PRATT AVE | | | | CHICAGO IL | 60645-4981 | |
| MARIA DE GIULIO | | 2208 INDEPENDENCE AVE | | | | NIAGARA FALLS NY | 14301-2356 | |
| MARIA DE LOURDES AZEVEDO | | 168 POLK STREET | | | | NEWARK NJ | 07105-2719 | |
| MARIA DEATHERAGE | | 106 DOGWOOD TRAIL MACSWOODS | | | | WASHINGTON NC | 27889-3218 | |
| MARIA DEL CARMEN NEGRETE | TR | MARIA DEL CARMEN NEGRETE REVOC | TRUST U/A DTD 08/24/2005 | 11416 RINCON AVE | | SAN FERNANDO CA | 91340 | |
| MARIA DEL VALLE | | 11630 SW 182ND TERRACE | | | | MIAMI FL | 33157-4978 | |
| MARIA DELOURDES AZEVEDO & | AGOSTINHO A AZEVEDO JT TEN | 168 POLK ST | | | | NEWARK NJ | 07105-2719 | |
| MARIA DIMARTINO | | 1523 CRESCENT DR | | | | TARRYTOWN NY | 10591-5832 | |
| MARIA DZIK | | 28947 W KING WILLIAM | | | | FARMINGTON HI MI | 48331 | |
| MARIA E BETHENCOURT | CUST ROBERT J BETHENCOURT UTM | BOX 8693 | | | | CORAL SPRINGS FL | 33075-8693 | |
| MARIA E DEFINO | C/O MARIA D WHITSETT | 7105 BENDING OAK | | | | AUSTIN TX | 78749-1885 | |
| MARIA E LEROY | | 604 N MILL ST | | | | CLIO MI | 48420-1229 | |
| MARIA E LUCIER | CUST CHRISTOPHER M LUCIER | UTMA MA | 130 FOREST ST | | | FRANKLIN MA | 02038-2513 | |
| MARIA E MICHALOWSKI TAMMY | ANN MICHALOWSKI & DONNA M | MICHALOWSKI JT TEN | 6272 TWIN OAKS | | | WESTLAND MI | 48185-9132 | |
| MARIA E MUZZIN | | 23966 HEARTWOOD DRIVE | | | | NOVI MI | 48374-3418 | |
| MARIA E RAMIREZ | ATTN MARIA E ODELL | 900 W BENNINGTON RD | | | | OWOSSO MI | 48867-9781 | |
| MARIA E RIVERA | | 3103 WEST BLVD | | | | CLEVELAND OH | 44111-1846 | |
| MARIA E ROCA | | 415 E 52ND STREET | 7LC | | | NEW YORK NY | 10022-6483 | |
| MARIA E VALENCA | | 7 BEAR HILL RD | | | | MILFORD MA | 01757-3619 | |
| MARIA ELENA GARIS AUSTIN | | 2182 TIMBER LANE | | | | HERNANDO MS | 38632-1127 | |
| MARIA ELIZABETH SHEN | | 943 KINGSLEY DRIVE | | | | ARCADIA CA | 91007-6219 | |
| MARIA ERDELYI | | 1362 MERRILL | | | | LINCOLN PARK MI | 48146-3359 | |
| MARIA ESHEWSKY | | 19 ACTON AVE | | | | TRENTON NJ | 08618-1803 | |
| MARIA ESTER | | BOX 890103 | | | | OKLAHOMA CITY OK | 73189-0103 | |
| MARIA F KELLEY TOD | ROGER C KELLEY | SUBJECT TO STA TOD RULES | 2219 OAKWOOD ST | | | GIRARD OH | 44420-1162 | |
| MARIA FAESSLER | | 3917 DEER PARK AVE | | | | CINCINNATI OH | 45236-3405 | |
| MARIA FINKBINER | C/O MARIA YARASAVICH | 46 STATE ST | | | | OSSINING NY | 10562-5427 | |
| MARIA FISHMAN | | 2012 JEROMO AVE 2B | | | | BROOKLYN NY | 11235 | |
| MARIA FITAPELLI | CUST JOSEPH | FITAPELLI UGMA NY | 82-26 PENELOPE AVE | | | MIDDLE VILLAGE NY | 11379-2337 | |
| MARIA FOX | | 634 N SHELDON ST | | | | CHARLOTTE MI | 48813-1229 | |
| MARIA FRANCES WARD | | 1838 ROSEMONT | | | | BERKLEY MI | 48072-1846 | |
| MARIA G ARVIZU & | HELEN ARVIZU JT TEN | 6153 W BURT RD | | | | ST CHARLES MI | 48655 | |
| MARIA G JUNOD & | DAVID H JUNOD JT TEN | 10344 LA TUNA | CANYON ROAD | | | SUN VALLEY CA | 91352 | |
| MARIA G JUNOD & | DAVID H JUNOD TR | UA 09/28/1988 | GALVAN FAMILY TRUST | 10344 LA TUNA CYN ROAD | | SUN VALLEY CA | 91352-2105 | |
| MARIA G LIEFER | | 38504 L ANSE CREUSE | | | | MT CLEMENS MI | 48045-3484 | |
| MARIA GAGLIARDO & JEAN ADDESSI | TR | MARIA GAGLIARDO REVOCABLE | LIVING TRUST U/A 3/17/99 | 77 PENN AVE | | STATEN ISLAND NY | 10306-2829 | |
| MARIA GLICKMAN | TR MANNES | N GLICKMAN & MARIA GLICKMAN | U/DEC OF TR DTD 11/30/66 | 701 N ALTA DR | | BEVERLY HILLS CA | 90210-3505 | |
| MARIA GUARAGLIA | | 775-45TH AVE | | | | S F CA | 94121-3221 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARIA GUERASIMOFF | | 3816 COCHRAN DR | | | | CARROLLTON TX | 75010-6402 | |
| MARIA GUEVARA | | 13075 24 MILE RD | | | | SHELBY TWP MI | 48315-1809 | |
| MARIA H RILEY | | 4723 SPURWOOD DR | | | | SAGINAW MI | 48603-1186 | |
| MARIA H RUIVO | | 301 9TH AVENUE NORTH | | | | LAKEWORTH FL | 33467-2739 | |
| MARIA H SPACIL | | 4338 CATFISH | | | | CORPUS CHRISTI TX | 78410 | |
| MARIA HEMMING | | 14321 SHOREHAM DR | | | | SILVER SPRING MD | 20905-4481 | |
| MARIA HERCZEG | | 152 STRAWBERRY HILL | | | | WOODBRIDGE NJ | 07095-2632 | |
| MARIA I JOHNSON | | 16236 S E 44TH | | | | CHOCTAW OK | 73020-5901 | |
| MARIA ISABEL LUNA | | 5430 48TH ST | | | | SACRAMENTO CA | 95820-5316 | |
| MARIA ISABELLE VAN MAERSSEN | | 1910 BRIARWOOD DRIVE | | | | GRAND PRAIRIE TX | 75050-2216 | |
| MARIA J BATISTA | | 200 TOWER DR | | | | SCARBOROUGH ON  M1R 3P7 | | CANADA |
| MARIA J FLEETWOOD | | 415 FAIRHILL DR | | | | CHURCHVILLE PA | 18966-1311 | |
| MARIA J FURSA & | CHRISTINA M FURSA JT TEN | 42-28 190TH ST | | | | FLUSHING NY | 11358-2819 | |
| MARIA J JENSEN | | 13129 W LOS BANCOS COURT | | | | SUN CITY W AZ | 85375 | |
| MARIA J RODENBOSTEL & | ALVIN W RODENBOSTEL JT TEN | 415 AUTUMN CHASE SE | | | | BOLIVIA NC | 28422 | |
| MARIA J SMITH | | 1546 CREEKSIDE LN | | | | GREENWOOD IN | 46142-5062 | |
| MARIA J SZUKHENT | CUST DWIGHT M NAGEL | UTMA MI | 7080 WEST STANLEY RD | | | FLUSHING MI | 48433 | |
| MARIA JIMENEZ | | 7220 COURTWRIGHT DRIVE | | | | PLAINFIELD IL | 60544 | |
| MARIA JIMENEZ | | 14 GRASSY POINT RD | | | | STONY POINT NY | 10980-2022 | |
| MARIA JOHNSON LAWALT | | 897 BALLOU ST | | | | HERNDON VA | 20170-3201 | |
| MARIA K LAPA | SEABROOK VILLAGE | 209 NORTH SHORE | | | | TINTON FALLS NJ | 07753-7731 | |
| MARIA K WINTER | | 74W15209 APPLEWOOD LN | | | | MUSKEGO WI | 53150 | |
| MARIA KOSSAK | | 500 WAGNER CT | | | | DEARBORN MI | 48124 | |
| MARIA KRIGGER & | CHARLES H KRIGGER JT TEN | OB ZOLLGASSE 45 | | | | OSTERMUNDIGEN 3072 BE | | SWITZERL |
| MARIA L ALBACE | | 4910 MIDDLESEX | | | | DEARBORN MI | 48126-3107 | |
| MARIA L CRUTCHFIELD | CUST ABBI M CRUTCHFIELD UGMA IN | 622 E 47TH ST | | | | INDIANAPOLIS IN | 46205-1844 | |
| MARIA L DEAN | | 2201 STARKWEATHER | | | | FLINT MI | 48506-4721 | |
| MARIA L GRACA | | 143 N BROADWAY | | | | SLEEPY HOLLOW NY | 10591 | |
| MARIA L IANNI | | 6493 COLONIAL DRIVE | | | | LOCKPORT NY | 14094-6122 | |
| MARIA L KARACAND | EMERALD LAKES | COURT 1 | 6451 WINDSONG LANE SE | | | STUART FL | 34997-8240 | |
| MARIA L LUCIERE & | JENNIE C LUCIERE JT TEN | C/O MARIA NEPHEW | 1 WOODLAND DR | | | WESTFORD MA | 01886-3215 | |
| MARIA L MITCHELL | | 9546 PRAIRIE | | | | DETROIT MI | 48204-2050 | |
| MARIA L STALNAKER | | 4307 MARVIN AVE | | | | CLEVELAND OH | 44109-5930 | |
| MARIA L TORREZ | | 1818 COMFORT | | | | LANSING MI | 48915-1513 | |
| MARIA L VELA | | 609 NORTHGATE DR | | | | WESLACO TX | 78596-3978 | |
| MARIA LA GAIPA | | 500 OXFORD WAY | | | | NEPTUNE NJ | 07753 | |
| MARIA LEASE | | 13547 VENTURA BLVD 162 | | | | SHERMAN OAKS CA | 91423 | |
| MARIA LETIZIA PRESTIFILIPPC | ATTN LINDA SUE GALATE | 491 BLOOMFIELD AVE | | | | MONTCLAIR NJ | 07042-3406 | |
| MARIA LJILJAK & | ALEKSANDER LJILJAK JT TEN | 2331 S ELMS RD | | | | SWARTZ CREEK MI | 48473-9730 | |
| MARIA LOJ | | 702 TRINMER ROAD | | | | SPENCERPORT NY | 14559-9553 | |
| MARIA LOZANO | | 27238 LUTHER DRIVE | APT 613 | | | CANYON COUNTRY CA | 91351 | |
| MARIA LUISA CRANOR | TR MARIA LUISA CRANOR TRUST | UA 03/09/98 | 2315 BRINK AVE S | | | SARASOTA FL | 34239-4208 | |
| MARIA M BLIZNIAK & | RENEE M BLIZNIAK JT TEN | DANIEL R BLIZNIAK JT TEN | 9 POLONIA CT | | | MONROE TWP NJ | 08831-8562 | |
| MARIA M BODINE | | 466 GRAND AVE | | | | JOHNSON CITY NY | 13790-2523 | |
| MARIA M BREWER | | 3000 WELLEND ST | | | | SAGINAW MI | 48601-6914 | |
| MARIA M CAMARNEIRO | | 105 PARK HILL AVE | | | | YONKERS NY | 10701-4822 | |
| MARIA M EUGENIO | | 130-66 GLENWOOD AVE | | | | YONKERS NY | 10703-2632 | |
| MARIA M FERNANDES | | 38 WAINWRIGHT ST | | | | RYE NY | 10580 | |
| MARIA M H BODINE | | 466 GRAND AVE | | | | JOHNSON CITY NY | 13790-2523 | |
| MARIA M LEEDS | | 8401 LAVA PL | | | | TAMPA FL | 33615-4918 | |
| MARIA M LONG CO MAY LONG | SANDERS | 1065 EVERGREEN AVE | | | | PITTSBURGH PA | 15209-1903 | |
| MARIA M LOPEZ | | 1085 TWIN OAK DR | | | | MURFREESBORO TN | 37130-7920 | |
| MARIA M LYNCH | | 1510 WINKLE DRIVE | | | | CHICO CA | 95926-7722 | |
| MARIA M YANNIELLO | | 916 LINCOLN AVE | | | | GIRARD OH | 44420-1946 | |
| MARIA MAGDALENA TIONGSON | | 5029 TUCKERMAN WAY | | | | SACRAMENTO CA | 95835 | |
| MARIA MAGGIO | | 160 OAKWOOD AVE | | | | WEST LONG BRANCH NJ | 07764-1558 | |
| MARIA MARGARETA SCHWARZEL | | 6090 RUESSELSHEIM | | | | KRANICHSTRASSE 6 | | GERMANY |
| MARIA MARIN | | 41015 TARRGON DR | | | | STERLING HEIGHTS MI | 48314-4065 | |
| MARIA MARINELLI | | 13 MARIETTA LANE | | | | TRENTON NJ | 08619-2227 | |
| MARIA MARSELIS & | GREGORY ALEX JT TEN | 513 BATCHEWANA | | | | CLAWSON MI | 48017-1804 | |
| MARIA MARUSKA & | IRENE MURPHY JT TEN | 141 STEFANIK ROAD | | | | WINTER PARK FL | 32792-6011 | |
| MARIA MASTRIANNI | | 6776 HARBOR DR NW | | | | CANTON OH | 44718-3766 | |
| MARIA MATARAZZO & | ANTHONY MATARAZZO JT TEN | 31 CLEMENT ST | | | | NASHUA NH | 03060-5002 | |
| MARIA MAZZA | | 464 OVINGTON AVE | | | | BROOKLYN NY | 11209-1505 | |
| MARIA MCCAIN | | 3641 BRANCHWOOD DR | | | | EVANSVILLE IN | 47710-5123 | |
| MARIA MCDANIEL COBB | | 115 E 87TH ST APT 14E | | | | NEW YORK NY | 10128-1138 | |
| MARIA MELLADO | | 540 EAST 3RD AVENUE | | | | ROSELLE NJ | 07203-1565 | |
| MARIA MEYER | | 2376 S 73RD ST | | | | MILWAUKEE WI | 53219-1804 | |
| MARIA MICHELE CRAWFORD & | VAN L CRAWFORD JT TEN | C/O VAN L CRAWFORD | BOX 19 | | | BAYSE VA | 22810-0019 | |
| MARIA MICKO | | 15612 GREENWAY RD | | | | CLEVELAND OH | 44111-3012 | |
| MARIA MILLAR | | 3543 APPLETON WAY | | | | STOCKTON CA | 95219-3648 | |
| MARIA MIRANDA | | 2319 S WOLCOTT ST | | | | CHICAGO IL | 60608-4318 | |
| MARIA MORELLI | | 170-21 DREISER LOOP | | | | BRONX NY | 10475-1902 | |
| MARIA MUNOZ ARIAS | | 1286 PLUMAS STREET APT 3 | | | | YUBA CITY CA | 95991 | |
| MARIA N LOUIE | TR MARIA N LOUIE FAM TRUST | UA 04/23/91 | 108 DORADO TER | | | SAN FRANCISCO CA | 94112-1743 | |
| MARIA NOVOA SANCHEZ | | 4420 COUNTY ROAD K | | | | FRANKSVILLE WI | 53126-9546 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIA O BATISTA | | 1432 LEXINGTON PLACE | | | | ELIZABETH NJ | 07208-2702 | |
| MARIA O PEREZ | APT 91 | 32090 GRAND RIVER | | | | FARMINGTON MI | 48336-4172 | |
| MARIA OMELTCHENKO | CUST ALEXIS M | OMELTCHENKO U/THE N Y | UNIFORM GIFTS TO MINORS AC | 136 BAKER HILL ROAD | | GREAT NECK NY | 11023-1716 | |
| MARIA OMELTCHENKO | CUST VICTORIA C | OMELTCHENKO U/THE N Y | UNIFORM GIFTS TO MINORS AC | 136 BAKER HILL ROAD | | GREAT NECK NY | 11023-1716 | |
| MARIA O'RAFFERTY | | 235 CREEKWOOD CIRCLE | | | | LINDEN MI | 48451-9104 | |
| MARIA P BORRELLI | CUST PATRICIA M BORRELLI | U/THE PA UNIFORM GIFTS TC | MINORS ACT | BOX 431 | | INGOMAR PA | 15127-0431 | |
| MARIA P MOTT | | 256 BEECHWOOD AVE | | | | MIDDLESEX NJ | 08846-1108 | |
| MARIA P SHEPHERD | | 731 IRONWOOD DR | | | | CARMEL IN | 46033-8725 | |
| MARIA P VANDERBURGH | | 164 BEACH PARK BLVD | | | | FOSTER CITY CA | 94404-2708 | |
| MARIA P WHITE & | CHARLES R WHITE JT TEN | BOX 13 | | | | MORENO VALLEY CA | 92556-0013 | |
| MARIA PARISER | | 73-18-173RD ST | | | | FLUSHING NY | 11366-1428 | |
| MARIA PEREZ & | HEATHER CLEMENCIA PEREZ JT TEN | 3107 DIPLOMAT W PK | | | | CAPE CORAL FL | 33993-4879 | |
| MARIA QUILLARD & | VICTOR QUILLARD JT TEN | 77 ALDERBROOK LANE | | | | WEST SPRINGFIELD MA | 01089-3009 | |
| MARIA R CORDARO | | 267 CARMAS DRIVE | | | | ROCHESTER NY | 14626-3776 | |
| MARIA R MCDERMOTT & | CHARLES G MCDERMOTT JT TEN | 289 SAXONY DRIVE | | | | NEWTOWN PA | 18940-1685 | |
| MARIA RAMIREZ | | 5133 JEFFERSON | | | | HOUSTON TX | 77023-3226 | |
| MARIA RAMOS | | 522 E PARKWAY | | | | FLINT MI | 48505-5243 | |
| MARIA RIBAUDO & | PHILIP RIBAUDO | TR RIBAUDO FAM IRREVOCABLE TRUS | UA 10/26/96 | 501-1 WILLOW ROAD E | | STATEN ISLAND NY | 10314-1677 | |
| MARIA RICHICHI | | 167 W CEDAR VIEW | | | | STATEN ISLAND NY | 10306-1742 | |
| MARIA RITA ENRIQUEZ | | 820 N PINE ST | | | | LANSING MI | 48906-5049 | |
| MARIA ROZYLA | | 154 DUNELLEN AVENUE | | | | PISCATAWAY NJ | 08854-2318 | |
| MARIA RUMORA & | MATILDA VIOLET BERLENGI JT TEN | 1026 ANDERSON AVE | | | | FT LEE NJ | 07024-4226 | |
| MARIA RUNGALDIER | | BOX 273 | | | | PLUCKEMIN NJ | 07978-0273 | |
| MARIA S HANSEN | STE 119 | 4305 HARRISON BLVD | | | | OGDEN UT | 84403-3150 | |
| MARIA S JOHNSON | APT 102 | 521 PIERMONT AVE | | | | RIVER VALE NJ | 07675-5721 | |
| MARIA S PATTERSON | | 353 INDIANA AVE | | | | MC DONALD OH | 44437-1921 | |
| MARIA SACCO | | 125 OTSEGO AVE | | | | SAN FRANCISCO CA | 94112-2535 | |
| MARIA SANJUAS | | 252 ROBERTS AVENUE | | | | YONKERS NY | 10703-1559 | |
| MARIA SASSI EX | EST HORACE SASSI | 8 OLCOTT LANE | | | | BERNARDSVILLE NJ | 07924 | |
| MARIA SCHMIDT | | 2550 KNIGHT RD | | | | SAGINAW MI | 48601 | |
| MARIA SEXTON | | 1816 RUSSELL STREET | | | | LINCOLN PARK MI | 48146-1437 | |
| MARIA SULC | | 7676 ASTER DR | | | | MENTOR OH | 44060-8412 | |
| MARIA SZUCS | | 46 STATE STREET | | | | OSSINING NY | 10562-5427 | |
| MARIA T BARATTA | | 45 JANE DR | | | | ENGLEWOOD CLIFFS NJ | 07632-2322 | |
| MARIA T BRENNEIS | TR UA 2/20/90 | BRENNEIS FAMILY TRUST | 8401 GILFORD CIRCLE | | | HUNTINGTON BEACH CA | 92646 | |
| MARIA T COLOMBO | CUST JUAN RAMON VILLAZAN UGMA | 94-29-41ST RD | | | | FLUSHING NY | 11373-1726 | |
| MARIA T COLUMBO | CUST MARCOS P VILLAZAN UGMA NY | 96 HIGHLAND AVE | | | | TARRYTOWN NY | 10591-4207 | |
| MARIA T DEALBUQUERQUE | | 935 UNION LAKE RD APT 132 | | | | WHITE LAKE MI | 48386 | |
| MARIA T ESQUEJO | | 2215 W 232ND STREET | | | | TORRANCE CA | 90501 | |
| MARIA T GARCIA | ATTN MARIA T GARCIA ZAMUDIC | 706 LINDA VISTA | | | | PONTIAC MI | 48342-1651 | |
| MARIA T O'DONNELL | TR U/A | DTD 08/21/92 MARIA T | O'DONNELL REV TRUST | 20915 BALINSKI | | CLINTON TOWNSHIP MI | 48038 | |
| MARIA T ORBAN | | 8 CAROLINA AVE | | | | WEST ORANGE NJ | 07052-1825 | |
| MARIA T PHILLIPS & | ROLAND W PHILLIPS JT TEN | 122 WHITMORE DRIVE | | | | ELKTON MD | 21921-6125 | |
| MARIA T SOTO | | CALLE B 109 REPTO SAN JUAN | | | | ARECIBO PR | 00612-4021 | |
| MARIA T URQUIDI CUST ZACHARY | T BIALECKI | 10 BRIDGE CREEK RD | | | | NEW PALTZ NY | 12561-2604 | |
| MARIA T VINCENT & WILLIS S VINCENT | MARIA T VINCENT TRUST | U/A DTD 11/10/05 | 104 VAUD CT | | | NEW BERN NC | 28562 | |
| MARIA TERESA LUNA | | 172 ORCHARD ST | | | | CRANSTON RI | 02910-2819 | |
| MARIA TERESA MC CLAIN & | WILLIAM T MC CLAIN JR JT TEN | 38-C CHESTER CIR | | | | NEW BRUNSWICK NJ | 08901-1519 | |
| MARIA TIJERINA | | 5414 MIDCROWN DR APT 2226 | | | | SAN ANTONIO TX | 78218 | |
| MARIA TORTORA | CUST EMILY TORTORA | UGMA NY | 161-52 87TH ST | | | HOWARD BEACH NY | 11414-3301 | |
| MARIA TORTORA | CUST MELISSA TORTORA | UGMA NY | 161-52 87TH ST | | | HOWARD BEACH NY | 11414-3301 | |
| MARIA TORTORA | CUST SAMANTHA TORTORA | UGMA NY | 161-52 87TH ST | | | HOWARD BEACH NY | 11414-3301 | |
| MARIA TOTH | | 38 TOPER TR | | | | ROCHESTER NY | 14612-2254 | |
| MARIA TRELEASE | | 15 FERRIS ROAD | | | | EDISON NJ | 08817-3901 | |
| MARIA TROGEN BARANSKI & | RONALD I TROGEN & | PATRICIA A EASTMAN JT TEN | 5971 E 900 N 900 | | | LOGANSPORT IN | 46947-9333 | |
| MARIA TUCKER WEBB | | PO BOX 854 | | | | SEWANEE TN | 37375-0854 | |
| MARIA UBELHART | TR | MARIA UBELHART REVOCABLE | LIVING TRUST U/A DTD 05/01/01 | 1434 TURNBERRY DR | | YOUNGSTOWN OH | 44512 | |
| MARIA V CREASER | | 492-C HERITAGE VILLAGE | | | | SOUTHBURY CT | 06488-1521 | |
| MARIA V RAMIREZ | | 37 N TUSCOLA ROAD | | | | BAY CITY M | 48708-6975 | |
| MARIA V WALKER | | 823 BRISTOL WAY | | | | LITHONIA GA | 30058-8253 | |
| MARIA VARHELYI | | 412 RENDALE PLACE | | | | TROTWOOD OH | 45426-2828 | |
| MARIA VAZ DUARTE | | 351 STOAKES AVE | | | | SAN LEANDRO CA | 94577-1736 | |
| MARIA VON LUBOWIECKI | | 2268 SE TRILLO STREET | | | | PORT ST LUCIE FL | 34952-6872 | |
| MARIA WASKO | | 152 FRENEAU AVENUE | | | | MATAWAN NJ | 07747-3400 | |
| MARIA YOLANDA HUERTA ALVEAR | | BOX 532692 | | | | GRAND PRAIRIE TX | 75053-2692 | |
| MARIA ZURAWIK | | PRODELIN WAY RD 2 | | | | ENGLISHTOWN NJ | 07726 | |
| MARIAGNES RASH & | WILLIAM F RASH TEN ENT | 201 VICTORIA AVE | | | | WILMINGTON DE | 19804-1936 | |
| MARIAH ELIZABETH BEEBE | BOX 387 | 434 N MAIN | | | | NASHVILLE MI | 49073-0387 | |
| MARIAM G LEWIS | | 700 BOWER HILL ROAD | | | | PITTSBURGH PA | 15243-2040 | |
| MARIAM KURKJIAN TR | UA 06/17/1997 | MARIAM KURKJIAN REVOCABLE | LIVING TRUST | 28074 FONTANA DR | | SOUTHFIELD MI | 48076 | |
| MARIAM R CHRISTIANSEN | | 1341 MOLNER COURT | | | | YPSILANTI MI | 48198-6327 | |
| MARIAM S KASHNER | | 1265 WEST MAPLE AVE | | | | ADRIAN MI | 49221 | |
| MARIAMM M LONSKI & | ROBERT S LONSKI JT TEN | 833 COLLEGE AVE | | | | SANTA CLARA CA | 95050-5933 | |
| MARIAN A BELL | TR | WILLIAM F BELL & | MARIAN A BELL REV TRUST | UA 03/30/99 | 6433 DALTON DRI | FLUSHING MI | 48433-2332 | |
| MARIAN A CORNWELL | | 631 GLEN RIDGE DRIVE | | | | BRIDGEWATER NJ | 08807 | |
| MARIAN A FRANK | | 51 HIDDEN VALLEY DR | | | | NEWARK DE | 19711-7463 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARIAN A GOLLHOFER & | FRANK R GOLLHOFER TR | UA 09/23/1996 | GOLLHOFER FAMILY ESTATE REINTER VIVOS TRUST | | 1211 WATERSIDE | DALLAS TX | 75218 | |
| MARIAN A GOLLHOFER AS | CUSTODIAN FOR GARY LEE | GOLLHOFER U/THE MO UNIFORM | GIFTS TO MINORS LAW | 4008 STONE BROOKE DR | | GRAPEVINE TX | 76051-7143 | |
| MARIAN A HEINRICH | TR UA 11/19/92 THE MARIAN | A HEINRICH REVOCABLE TRUST | 109 EAST 5TH STREET | | | WILTON IA | 52778 | |
| MARIAN A HOOSE | TR MARIAN A HOOSE TRUST | UA 09/13/00 | 286 ALFRED ST | | | MONTROSE MI | 48457 | |
| MARIAN A JOHNSON | | 250 CHATHAM RD | | | | WEST GROVE PA | 19390-8915 | |
| MARIAN A KEANE | | 3310 WARRENSVILLE CTR RD 305 | | | | SHAKER HEIGHTS OH | 44122-3740 | |
| MARIAN A KLINGBEIL | | 510 N RICHMOND AVE | | | | WESTMONT IL | 60559-1539 | |
| MARIAN A LEAKE | STRABANE TRAILS VILLIAGE | 317 WELLNESS WAY | APT 305 | | | WASHINGTON PA | 15301-2721 | |
| MARIAN A MULVANEY | | 1511 16TH AVE SO | | | | ESCANABA MI | 49829-2030 | |
| MARIAN A ROGERS | | 130 COUCHTOWN ROAD | | | | WARNER NH | 03278-4609 | |
| MARIAN A TISDALE | | 7299 W BALDWIN RESERVE DR | | | | MIDDLEBURG HTS OH | 44130 | |
| MARIAN A WIEBER | TR U/A | DTD 08/07/91 MARIAN WIEBER | TRUST | 12128 MADONNA DR | | LANSING MI | 48917-9713 | |
| MARIAN B BUSBOOM & | CLARENCE R BUSBOOM JT TEN | 90 WEST LONG LAKE RD | | | | TRAVERSE CITY MI | 49684-9049 | |
| MARIAN B CALMES | | 5337 ASH ST | | | | FOREST PARK GA | 30297-3949 | |
| MARIAN B CARTER & | JAMES C CARTER JT TEN | PO BOX 397 | | | | WAXHAW NC | 28173-0397 | |
| MARIAN B COLLINS | TR UA 11/1/94 MARIAN B COLLINS | TRUST | 8824 CARROUSEL PARK CIRCLE #58 | | | CINCINNATI OH | 45251 | |
| MARIAN B DZIUDA | | 100 JAMES BLVD APT NORTH 210 | | | | SIGNAL MOUNTAIN TN | 37377-1860 | |
| MARIAN B KATT | | 815 SO 216 ST #30 | | | | DES MOINES WA | 98198 | |
| MARIAN B LUSKEY | | 499 DAVISON RD | | | | LOCKPORT NY | 14094-4017 | |
| MARIAN B PRIESMEYER | | 68 SMITHFIELD CT | | | | BASKING RIDGE NJ | 07920-2782 | |
| MARIAN B SMITH | ATTN MARIAN B STURRUP | 2037A LEWIS TURNER BLVD | | | | FORT WALTON BEACH FL | 32547-1351 | |
| MARIAN B STOCKETT | | 15109 MT SAVAGE ROAD NW | | | | MOUNT SAVAGE MD | 21545-1243 | |
| MARIAN BABIARZ | | 100 MILLS POINT RD | | | | COLCHESTER VT | 05446-6627 | |
| MARIAN BARNETT POITEVENT | | 1837 AVONDALE CIRCLE | | | | JACKSONVILLE FL | 32205-9106 | |
| MARIAN BENDER & | JUDITH V S SWIFT JT TEN | 5165 SAINT ALBANS ST N | | | | SAINT PAUL MN | 55126-1244 | |
| MARIAN BERINGER WILSON | TR UA 01/13/94 | MARIAN BERINGER WILSON | REVOCABLE LIVING TRUST | 561 WARWICK AVE | | SAN LEANDRO CA | 94577-1943 | |
| MARIAN BOSTROM | | 1151-153RD LANE NE | | | | HAM LAKE MN | 55304 | |
| MARIAN BRENNEMAN TR | UA DTD 02/25/2000 | M K BRENNEMAN & MARIAN BRENNEM TRUST | | 3832 W BEECHWOOD AV | | FRESNO CA | 93711-0651 | |
| MARIAN BRUCKNER | C/O GERALD CURTIS | BOX 309 | | | | HAZEL PARK MI | 48030-0000 | |
| MARIAN BRZYS | | 26434 CATHEDRAL | | | | REDFORD MI | 48239-1847 | |
| MARIAN C ANDERSON | | 4916 W TESCH AVE | | | | MILWAUKEE WI | 53220-2732 | |
| MARIAN C BROADDUS | | 5700 PENNYWELL DRIVE | | | | DAYTON OH | 45424-5432 | |
| MARIAN C BROWN | | 24009 178TH STREET | | | | OKOBOJI IA | 51355 | |
| MARIAN C COOK | | 1563 MONTEREY ROAD | APT 23K | | | SEAL BEACH CA | 90740 | |
| MARIAN C DOLCE | | 4311 ORANGEWOOD LOOP W | | | | LAKELAND FL | 33813-1854 | |
| MARIAN C DUNN AS | CUSTODIAN FOR JAMES N DUNN | U/THE FLORIDA GIFTS TC | MINORS ACT | 1665 LONGBOW LANE | | CLEARWATER FL | 33764-6463 | |
| MARIAN C LITTLETON | | 320 WALDEN RD SHARPLEY | | | | WILMINGTON DE | 19803-2424 | |
| MARIAN C MANGAS | | 800 SMITH RD APT 20 | | | | TEMPERANCE MI | 48182-1087 | |
| MARIAN C MC DUFFIE | | 26 BAYNARD COVE ROAD | | | | HILTON HEAD SC | 29928-4114 | |
| MARIAN C ROGERS | TR MARIAN C ROGERS TRUST | UA 9/1/94 | 7011 E 59TH ST S | | | TULSA OK | 74145-8215 | |
| MARIAN C SIMMONS | | 907 WHITEHALL PL SE | | | | AIKEN SC | 29801-7225 | |
| MARIAN C VALCHAR & | KEVIN R ONEIL JT TEN | 301 W 45TH ST | | | | N Y NY | 10036-3822 | |
| MARIAN C WAGNER | | 1005 N LOWELL ST | | | | IRONWOOD MI | 49938-1223 | |
| MARIAN C WILKISON & | RUSSELL P WILKISON JT TEN | 36 VELVET DR | | | | JACKSONVILLE FL | 32220-1728 | |
| MARIAN CHARTON | | 22A KENNETH STUART PLACE | | | | MOHEGAN LAKE NY | 10547-1139 | |
| MARIAN COSENTINO | CUST MICHAEL | PAUL COSENTINO A MINOR PURS TO | SECT 1339/26 INCL OF THE | REVISED CODE OF OHIO | 8596 VICTORIA MI | REYNOLDBOURG OH | 43068-9748 | |
| MARIAN CUMMINS | | 9006 WOOD SORREL DRIVE | | | | RICHMOND | 23229 | |
| MARIAN D ADDABBO | | 3118 GRACEFIELD RD APT 123 | | | | SILVER SPRING MD | 20904-7847 | |
| MARIAN D BASS | | 5940 HITCHING POST LN | | | | NASHVILLE TN | 37211-6935 | |
| MARIAN D BRENNER | | 248 CORBIN AVE | | | | NEW BRITAIN CT | 06052-1910 | |
| MARIAN D FIRSKE | CUST ELIZABETH ALDRIDGE-DUDLEY | FRISKE UGMA VA | 1572 BAY POINT DR | | | VIRGINIA BEACH VA | 23454-1433 | |
| MARIAN D FRISKE | CUST | CLAYTON KENNARD FRISKE | UGMA VA | 1411 CHERRY CT | | VIRGINIA BEACH VA | 23454-1615 | |
| MARIAN D FRISKE | CUST PARKER | CALVERT FRISKE UGMA VA | 1411 CHERRY COURT | | | VIRGINIA BEACH VA | 23454 | |
| MARIAN D JOHNSON & | LEO C JOHNSON JR JT TEN | 3083 LEVERING RD | | | | CHEBOYGAN MI | 49721-9375 | |
| MARIAN D MOORE | | 124 ISLAND DR | | | | HENDERSONVILLE TN | 37075-4507 | |
| MARIAN D STILLMAN | | 1605-7TH ST | | | | MENOMINEE MI | 49858-2815 | |
| MARIAN DEGUEHERY & | LINDSEY DEGUEHERY JT TEN | C/O JANET DE GUEHERY | 1403 CARLSON DRIVE | | | ORLANDO FL | 32804 | |
| MARIAN DONALDSON | | PO BOX 430681 | | | | PONTIAC MI | 48343-0681 | |
| MARIAN E BANEY & | CLARENCE E BANEY JT TEN | 1450 CABRILLO DRIVE | | | | HEMET CA | 92543-2653 | |
| MARIAN E CALLIGHAN | | 72 WICKOM AVE | | | | HAMILTON NJ | 08690-1638 | |
| MARIAN E CLARKE | | 53 MELISSA RD | | | | KINGSTON NY | 12401 | |
| MARIAN E ELICK & | CAROL ANN BABYAK & | LOIS JEAN PYLAT JT TEN | 1832 BRIARWOOD CIRCLE | | | MILLEDGEVILLE GA | 31061 | |
| MARIAN E JOHNSON | | 7048 PELICAN BAY BLVD | C204 | | | NAPLES FL | 34108-7560 | |
| MARIAN E LEE | | 12251 ROSEBERG AVE S | | | | SEATTLE WA | 98168-2360 | |
| MARIAN E MC NELIS | | 2538 E 4TH ST | | | | TUCSON AZ | 85716-4416 | |
| MARIAN E MCCLENDON | | 19185 CONLEY ST | | | | DETROIT MI | 48234-2247 | |
| MARIAN E MEBANE | | 152 E WALNUT ST 101 | | | | KINGSTON PA | 18704-4822 | |
| MARIAN E NATALE | | 2331 EDGEMERE DR | | | | ROCHESTER NY | 14612-1104 | |
| MARIAN E NELSON | TR MARIAN E NELSON TRUST | UA 07/16/97 | 905 CENTER ST UNIT 406 | | | DES PLAINES IL | 60016-7200 | |
| MARIAN E ONIGKEIT | | 5508 ROY RD | | | | HIGHLAND HEIGHTS OH | 44143-3031 | |
| MARIAN E ORMSBY | | 6020 E SAN MATEO | | | | TUCSON AZ | 85715-3018 | |
| MARIAN E ROSSI | | 1 OAKWOOD DR | | | | PETALUMA CA | 94954-1557 | |
| MARIAN E SIMPSON | | 28 MECHANIC ST | | | | MIDDLEPORT NY | 14105-1020 | |
| MARIAN E VEASEY | | 4190 SULGRAVE CT | | | | WINSTON SALEM NC | 27104-1277 | |
| MARIAN EDNA RIGGS | | 42617 GRANDVIEW DR | | | | ELYRIA OH | 44035-2160 | |
| MARIAN F FRANKLIN | TR | MARIAN F FRANKLIN LIVING TRUST UA | 5/13/1996 | 8410 SOUTH 83RD EAST AVE | | TULSA OK | 74133 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARIAN F MEUSE | CUST CATHERINE H MEUSE | UTMA NJ | 21 LONCOLN AVE | | | CHATHAM NJ | 07928-2043 | |
| MARIAN F MEUSE | CUST KEVIN F MEUSE | UTMA NJ | 21 LINCOLN AVE | | | CHATHAM NJ | 07928-2043 | |
| MARIAN F PIETTE | BOX 15 | 2284 ENGLE HART RD | | | | DE FORD MI | 48729-0015 | |
| MARIAN F RATNOFF | | 1801 CHESTNUT HILLS DRIVE | | | | CLEVELAND HEIGHTS OH | 44106-4643 | |
| MARIAN F TROMBLEY | TR U/A | DTD 05/19/89 MARIAN F | TROMBLEY TRUST | 719 ST JOE HWY | | GRAND LEDGE MI | 48837 | |
| MARIAN F VAN WECHEL | | 1568 DAVE PL | | | | YUBA CITY CA | 95993-9038 | |
| MARIAN FLAGG | | 63 AVENUE A | | | | NEW YORK NY | 10009 | |
| MARIAN FONTICHIARO | | 26521 SHEAHAN | | | | DEARBORN HEIGHTS MI | 48127-4135 | |
| MARIAN FONTICHIARO & | ELAINE LYNN FONTICHIARO JT TEN | 26521 SHEAHAN | | | | DEARBORN HEIGHTS MI | 48127-4135 | |
| MARIAN FRANCES BREWER | | 1232 WATERVIEW RD | | | | GRANBURY TX | 76048-5948 | |
| MARIAN FREEDMAN | | 27260 FAIRGROVE | | | | FRANKLIN MI | 48025-1390 | |
| MARIAN G CAREY | | 393 CARRIAGE LANE | | | | WYCKOFF NJ | 07481-2306 | |
| MARIAN G CORNING & | ROBERT W INGHAM JT TEN | 502 W HENRY COURT | | | | FLUSHING MI | 48433-1590 | |
| MARIAN G FEISLEY & JOHN R FEISLEY 1 | U/A DTD 5/18/2001 | MARIAN G FEISLEY TRUST | 111 PINE KNOLL | | | ST CLAIRSVILLE OH | 43950 | |
| MARIAN G GAGE | | 12847 BRADSHAW ST | | | | GOWEN MI | 49326-9745 | |
| MARIAN G HANSON | | 102 BELMONT AVE | RICHARDSON PARK | | | WILMINGTON DE | 19804-1510 | |
| MARIAN G HARRISON | | BOX 713 | | | | NORTH TRURO MA | 02652-0713 | |
| MARIAN G HULL | | 23 HAMMOND STREET | | | | JAMESTOWN NY | 14701-2733 | |
| MARIAN G MITCHELL | | 386 RUMSON RD | | | | ROCHESTER NY | 14616 | |
| MARIAN G MONTGOMERY | | 234 ARABELLE ST | | | | COMMERCE TOWNSHIP MI | 48382-3202 | |
| MARIAN GENIO | | 4 VALLEY RD | | | | LARCHMONT NY | 10538-1540 | |
| MARIAN GRAVENSLUND | | 3500 S IRBY ST | | | | KENNEWICK WA | 99337-2464 | |
| MARIAN GRYSZKO | | 1009 4TH ST NW | | | | GRAND RAPIDS MI | 49504-5008 | |
| MARIAN H EDELBROCK | | 34597 RICHARD O DR | | | | STERLING HTS MI | 48310-6130 | |
| MARIAN H GILLESPIE | | 1643 CHARMAINE DRIVE | | | | TOLEDO OH | 43614-2563 | |
| MARIAN H KISALIK | | 5095 KELLY RD | | | | FLINT MI | 48504-1011 | |
| MARIAN H KLYMKOWSKY | CUST JAMES A ARCHIBALD | UTMA VA | 3407 N RANDOLPH ST | | | ARLINGTON VA | 22207-4439 | |
| MARIAN H LONG TR | UA 08/06/2007 | SYBIL G LONG FAMILY TRUST | 67 ATLANTIC STREET | | | PORTLAND ME | 04101 | |
| MARIAN H REISCH | TR | MARIAN H REISCH REVOCABLE TRUST | MARIAN H REISCH | UA 02/17/97 | 17 NOLAN DR | ST LOUIS MO | 63122-1909 | |
| MARIAN H REISCH | TR UA 02/17/97 | MARIAN H REISCH | 17 NOLAN DR | | | ST LOUIS MO | 63122-1909 | |
| MARIAN H SALMONS | | 40 WILLOW POND WAY APT 261 | | | | PENFIELD NY | 14526 | |
| MARIAN H THORNE | | 1215 ELMIRA AVE | | | | DURHAM NC | 27707-4917 | |
| MARIAN HALSTEAD | | BOX 165 | | | | PECATONICA IL | 61063-0165 | |
| MARIAN HANLON | | 627 WYCLIFFE DR | | | | HOUSTON TX | 77079-3507 | |
| MARIAN HARDY | | 301 JOHNSON AVE | | | | FORT WORTH TX | 76140-3833 | |
| MARIAN HORNBY | | 1573 3E 5TH ST | | | | DEERFIELD BEACH FL | 33441-4927 | |
| MARIAN HUNT HANDLER | | 322 NOTTINGHAM AVE | | | | GLENVIEW IL | 60025-5022 | |
| MARIAN I FARMER | | 3000 N 4TH ST 26N | | | | WYTHEVILLE VA | 24382-4689 | |
| MARIAN I SMITH | | 2809-32ND ST | | | | DAVENPORT IA | 52807-2403 | |
| MARIAN IAFRATE | | 7201 MUERDALE BLVD | | | | WEST BLOOMFIELD MI | 48322-3310 | |
| MARIAN J BARBEY | | 3570 SMELTZER RD | | | | MARION OH | 43302-8407 | |
| MARIAN J DEBRUYN | | 777 TAMIAMI TRL N | # 210 | | | NAPLES FL | 34102-8135 | |
| MARIAN J DOLAN | | 7600 RIVER RD | | | | FLUSHING MI | 48433-2254 | |
| MARIAN J GATZA | | 5319 CRESTWAY DRIVE | | | | BAY CITY M | 48706-3327 | |
| MARIAN J KELLY & | LEE R KELLY JT TEN | 3800 N INGLESIDE DR | | | | NORFOLK VA | 23502-3326 | |
| MARIAN J KLATT | | 285 S BURGESS | | | | INDIANAPOLIS IN | 46219-7155 | |
| MARIAN J KOWNACKI | | 45836 BEACON HILL CIR | | | | PLYMOUTH MI | 48170 | |
| MARIAN J LEERBURGER | | 1294 KEYSTONE CT | | | | RIVA MD | 21140-1311 | |
| MARIAN J LLOYD | | 200 HENRY ST 103 | | | | BELLEVILLE MI | 46158 | |
| MARIAN J MCCAGHEY | | 61 DUNCAN AVE APT 3E | | | | JERSEY CITY NJ | 07304-2155 | |
| MARIAN J NISSEN | | 50 7TH AVE S | APT 304 | | | HOPKINS MN | 55343-7650 | |
| MARIAN J THOMPSON | | 6155 ABBOTSFORD DR | | | | DUBLIN OH | 43017-9486 | |
| MARIAN J WARREN | | 521 LUSTER AVE | | | | MADISON WI | 53704 | |
| MARIAN JACQ | | 5400 N HOLLYWOOD AVE | | | | WHITEFISH BAY WI | 53217-5325 | |
| MARIAN JANE LISON | | 310 YOSEMITE TRAIL | | | | MADISON WI | 53705-2438 | |
| MARIAN JANE VETTER | | BOX 65 | | | | BUFFALO IL | 62515-0065 | |
| MARIAN JEAN GROVES & | GWENETH JEAN GROVES JT TEN | 2325 ROCKWELL DR APT 207 | | | | MIDLAND MI | 48642-9333 | |
| MARIAN JEAN KELLY | | 3800 N INGLESIDE DRIVE | | | | NORFOLK VA | 23502-3326 | |
| MARIAN JOHN & | CAROLYN JOHN JT TEN | 8038 OLD RT 17 | | | | SALAMANCA NY | 14779-9794 | |
| MARIAN K WEILAND | | 10029 ASBURY LN | | | | MACHESNEY PARK IL | 61115-1597 | |
| MARIAN KELLY & | THOMAS J KELLY JT TEN | 2401 CLAY CT | | | | LONGWOOD FL | 32779-4642 | |
| MARIAN L ADAMS | TR UA 10/4/95 ADAMS FAMILY TRUST | 3725 ERIE ST | | | | RACINE WI | 53402 | |
| MARIAN L ALEXANDER | | BOX 116 | | | | ROCKVILLE IN | 47872-0116 | |
| MARIAN L BARCLAY | | 732 E ROCKLAND RD | | | | LIBERTYVILLE IL | 60048-3380 | |
| MARIAN L BASSETT | TR U/A | DTD 08/06/91 MARIAN BASSETT | TRUST | 431 S BERKELEY AVENUE | | PASADENA CA | 91107-5063 | |
| MARIAN L BEVER | | 357 PROSPECT ST | | | | BEREA OH | 44017-2418 | |
| MARIAN L CHRISTENSEN | | BOX 173 | | | | STANDARD AB  T0J 3G0 | | CANADA |
| MARIAN L CLARK & | J DEWEY CLARK JT TEN | 844 LENNA KEITH CIRLCE | | | | EAST LANSING MI | 48823 | |
| MARIAN L GRINDER | | 623 E LAKE RD | | | | RUSHVILLE NY | 14544 | |
| MARIAN L HENDERSON & | GARY G HENDERSON JT TEN | 11650 E N COUNTY LINE | | | | WHEELER MI | 48823 | |
| MARIAN L HOEFT | | 809-8TH ST | | | | CHARLES CITY IA | 50616-3414 | |
| MARIAN L JONES & | CAROLYN L LAMSON JT TEN | 801 LUTHER PLACE APT 212 | | | | ALBERT LEA MN | 56007 | |
| MARIAN L MARKUS | | 460 N 4TH AVE | | | | DES PLAINES IL | 60016 | |
| MARIAN L RHEA | | 8410 ST MARTINS ST | | | | DETROIT MI | 48221 | |
| MARIAN L ROSENTHAL GRANTOR & | TR UA 1/31/91 LAWRENCE E & | MARC L ROSENTHAL SUCC TTEE | 41360 FOX RUN RD APT 222 | | | NOVI MI | 48377 | |
| MARIAN L SMITH | | 5443 S HUNT AVE | | | | SUMMIT ARGO IL | 60501-1019 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARIAN L STEVENS | TR PHYLLIS J GONIGAM TRUST | UA 06/12/94 | 3805 FRANCONIA RD | | | ALEXANDRIA VA | 22310-2131 | |
| MARIAN L SWINSKI | | 21526 PRINCE ALBERT CT | | | | LEESBURG FL | 34748-7935 | |
| MARIAN L UDRY | | 20672 DE LA GUERRA ST | | | | WOODLAND HILLS CA | 91364-2301 | |
| MARIAN L WRIGHT & | BETH L DUGDALE JT TEN | 2305 SANDALWOOD CR 316C | | | | ANN ARBOR MI | 48105-1395 | |
| MARIAN L YATES | | 516 LEISURE ACRES | | | | SPARTA MI | 49345-1557 | |
| MARIAN LEMMONS REED & | DEBORAH R ROACH JT TEN | 1615 BERRYWOOD RD | | | | NASHVILLE TN | 37216-3418 | |
| MARIAN LOUISE SCHOOLEY | TR MARIAN LOUISE SCHOOLEY TRUS | UA 12/18/95 | 22811 FREDERICK | | | FARMINGTON MI | 48336-3928 | |
| MARIAN M BURKHART | | 218 RIVERBEND ADDITION | | | | EDGERTON OH | 43517 | |
| MARIAN M CHARZAN | | 306 JOYCE WAY | | | | MILL VALLEY CA | 94941-3859 | |
| MARIAN M CLAWSON & | PATRICK M CLAWSON JT TEN | 10803 HARRY BYRD HWY | | | | BERRYVILLE VA | 22611-5243 | |
| MARIAN M DAVID & | JOHN G DAVID JT TEN | 10149 GOLFSIDE DR | | | | GRAND BLANC MI | 48439-9417 | |
| MARIAN M DI STASIC | | 21022 MADRIA CIR | | | | BOCA RATON FL | 33433-2529 | |
| MARIAN M HULL | TR MARIAN M HULL TR U/D/T | DTD 5/21/70 | 1333 SANTA BARBARA BLVD APT 360 | | | CAPE CORAL FL | 33991-2807 | |
| MARIAN M KERNS | | 17577 WHITNEY RD | APT 222 | | | STRONGSVILLE OH | 44136-2434 | |
| MARIAN M KIEFFER | | 50 OLD FORT ROAD | | | | BERNARDSVILLE NJ | 07924-1813 | |
| MARIAN M LANCASTER | TR MARIAN M LANCASTER TRUST | UA 9/4/02 | 389 WOODFIELD SQUARE LANE | | | BRIGHTON MI | 48116 | |
| MARIAN M LUSHCH | | 3068 KENT ROAD 408C | | | | STOW OH | 44224-4446 | |
| MARIAN M MATERA | | 14951 EDMORE | | | | DETROIT MI | 48205-1346 | |
| MARIAN M MCCARTHY | | 155 LAKEWOOD AVE | | | | HOHOKUS NJ | 07423-1143 | |
| MARIAN M MILLIMAN | | 10149 GULFSIDE DRIVE | | | | GRAND BLANC MI | 48439 | |
| MARIAN M NEELY | | 3 CYNTHIA RD | | | | NEWARK DE | 19702 | |
| MARIAN M NUNEMAKER & | CHARLES L NUNEMAKER JT TEN | 1901 8TH AVE | | | | STERLING IL | 61081-1326 | |
| MARIAN M PRESNAL | | 16 CECELIA ST | | | | SAYREVILLE NJ | 08872-1804 | |
| MARIAN M ROSCOE | | 1261 STREET RT 11-B | | | | DICKINSON CTR NY | 12930 | |
| MARIAN M TAYLOR | | 125 PIER B | | | | NAPLES FL | 34112-8113 | |
| MARIAN M VALENTINE | | 24304 GROVE AV | | | | EASTPOINTE MI | 48021-1064 | |
| MARIAN M WALLACE | | PO BOX 608 | | | | LOXLEY AL | 36551-0608 | |
| MARIAN MC CURDY | ROBERTSON | 5401 SHOALWOOD | | | | AUSTIN TX | 78756-1619 | |
| MARIAN MEEK | | 9347 CLEARMEADOW LANE | TIMBER GREENS | | | NEW PORT RICHEY FL | 34655-5104 | |
| MARIAN MOELLER | TR U/A DTD | 10/01/86 MARIAN MOELLER | TRUST | 10469 ASHTON AVENUE | | LOS ANGELES CA | 90024-5138 | |
| MARIAN MOSELEY | | 755 LANCASTER RD | | | | AUGUSTA GA | 30909-3205 | |
| MARIAN MULLIGAN | | ONE RENAISSANCE PL 705 | | | | PALATINE IL | 60067-3638 | |
| MARIAN N KRESGE | | 14153 CHRISTINE DRIVE | | | | WHITTIER CA | 90605 | |
| MARIAN N MAMOLOU | | 5 THORNTOWN LANE | | | | BORDENTOWN NJ | 08505-2211 | |
| MARIAN NEAL ASH | | 166 HUMISTON DR | | | | BETHANY CT | 06524-3169 | |
| MARIAN O COLE | | 314 W 32ND AV | | | | KENNEWICK WA | 99337-8209 | |
| MARIAN O ROGERS | | 47072 WESTLAKE DR | | | | SHELBY TOWNSHIP MI | 48315-4548 | |
| MARIAN P CARNEY | TR UA CARNEY FAMILY TRUST | | 5/5/1992 | 424 N EAST STREET | | BRIGHTON MI | 48116-1110 | |
| MARIAN P LUKASZEWICZ | | 130 NEWTON AVE | | | | GIBBSTOWN NJ | 08027-1662 | |
| MARIAN P MILLS | | 16 BELLEVUE RD | | | | BERLIN MA | 01503-1643 | |
| MARIAN P YACONE | | 52 9TH ST | | | | SOMERSET NJ | 08873-1550 | |
| MARIAN P ZACHARIA & | ROSE MARY Z FINNEGAN JT TEN | C/O FINNEGAN | 2063 EAST 72ND PLACE | | | CHICAGO IL | 60649-3003 | |
| MARIAN PARKER | | 2742 LOCHMOOR BLVD | | | | LAKE ORION MI | 48360-1946 | |
| MARIAN PELLETTIER BRENNAN | | STAFFORD AVE | | | | WATERVILLE NY | 13480 | |
| MARIAN PRICE DUDLEY | | 1411 CHERRY CT | | | | VIRGINIA BEACH VA | 23454-1615 | |
| MARIAN R KEIDAN | C/O SELTZER | 7431 WOODLORE DR | | | | WEST BLOOMFIELD MI | 48323-1393 | |
| MARIAN R MOORE | C/O MARIAN MOORE GRIFFITHS | 36 ORCHARD ROAD | | | | S BURLINGTON VT | 05403-6132 | |
| MARIAN R PETERSEN | | 9460 N 92ND ST | NIT 209 | | | SCOTTSDALE AZ | 85258-5103 | |
| MARIAN R ROBINSON & | SUSANNE R HOUCK JT TEN | 2304 SMITH CT | | | | LONGMONT CO | 80501-1149 | |
| MARIAN R THORNE & | KASSANDRA ELLISON & | SUSAN LAVERY JT TEN | 11367 N JENNINGS RD | | | CLIO MI | 48420-1513 | |
| MARIAN R WOLFF | | 3839 E US HIGHWAY 14 | | | | JANESVILLE WI | 53546-9599 | |
| MARIAN R ZANDSTRA | | 1131 LOCKSLEY DR S W | | | | GRAND RAPIDS MI | 49509-2027 | |
| MARIAN REBECCA HOUSEL | KANICSAR | 470 FERRIN CT | | | | ORANGE CITY FL | 32763-5033 | |
| MARIAN REGAN | | 12859 ROUTE 108 | | | | HIGHLAND MD | 20777 | |
| MARIAN S BATOR | | 34 STRATFORD PLACE | | | | N ARLINGTON NJ | 07031-6715 | |
| MARIAN S CREAMER | | 100 HOMESTEAD AVE | | | | HADDONFIELD NJ | 08033-2728 | |
| MARIAN S GLASS | | 7800 CHIPPEWA ST | | | | PORTAGE MI | 49024-4869 | |
| MARIAN S LE MAHIEU | | W2850 STATE ROAD 28 | | | | SHEBOYGAN FLS WI | 53085-2702 | |
| MARIAN S MC CARTHY | | 7800 OCEAN BLVD | | | | BEACH HAVEN NJ | 08008 | |
| MARIAN S THOMAS | | 117 BOOTH ST | | | | HEMPSTEAD NY | 11550-7322 | |
| MARIAN S ULP | | 3 GURSSLIN LN | | | | HILTON NY | 14468-9380 | |
| MARIAN SHEPTOSKI | | 11249 STERLING ST | | | | ROMULUS MI | 48174-1260 | |
| MARIAN SHOEMAKER | | 11 WOODLAND RD | | | | FEASTERVILLE PA | 19053-6350 | |
| MARIAN SIEGEL | | 4243 CARRIAGE DR | | | | SARASOTA FL | 34241 | |
| MARIAN SLUTZ JACOBSON | APT 4-B | 1640 E 50TH ST | | | | CHICAGO IL | 60615-3190 | |
| MARIAN STEWART MALLOY | | 3605 COUNTRY CLUB BLVD | | | | STOCKTON CA | 95204-3811 | |
| MARIAN T BRODERICK | | 2109 CHEROKEE PKWY | | | | LOUISVILLE KY | 40204-2212 | |
| MARIAN T HELDMANN | C/O PODANN | 15 RAINBOW TRAIL | | | | VERNON CT | 06066 | |
| MARIAN T LISTWAK | | 2933 BURNSIDE ROAD | | | | NORTH BRANCH MI | 48461-9796 | |
| MARIAN T WHALEN | | 597 WALNUT ST | | | | NEWTONVILLE MA | 02460-2466 | |
| MARIAN THOMPSON | | 8330 LEAVER AVE NW | | | | CANAL FULTON OH | 44614-8870 | |
| MARIAN U MCDOWELL | | 3324 MERRIMAC | | | | FT WORTH TX | 76140-2540 | |
| MARIAN V A SMITH | | 3910 AUSHERMAN RD | | | | KNOXVILLE MD | 21758-8917 | |
| MARIAN V AGAZARIAN | CUST JOSEPH N PETERSON UGMA MI | 12 EXETER ST | | | | PORTLAND ME | 04102-2807 | |
| MARIAN V AGAZARIAN | CUST NICHOLAS G PETERSON UGMA | 12 EXETER ST | | | | PORTLAND ME | 04102-2807 | |
| MARIAN V SCHROVEN | TR UA 08/16/93 | SCHROVEN FAMILY TRUST | 38018 12 VIST CAMPN | | | OCEANSIDE CA | 92057 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARIAN W CARNES | | 403 MITCHELL RD | | | | MAYSVILLE GA | 30558-5310 | |
| MARIAN W ESPOSITO | | 137 MARION AVE | | | | NORTH ADAMS MA | 01247-3714 | |
| MARIAN W HANSON & | CHARLES W HANSON JT TEN | 612 L/1 EDMONDSON AVE | | | | CATONSVILLE MD | 21228 | |
| MARIAN W HART | | 3729 HELSELY FUSSELMAN RD | | | | SOUTHINGTON OH | 44470-9739 | |
| MARIAN W MIKOLAJCZYK | | 5633 KING ARTHUR CT | | | | TOLEDO OH | 43613-2323 | |
| MARIAN W RICH | | 2100 SUGG DR | | | | WACO TX | 76710-2736 | |
| MARIAN W THOMS | | 12315 BURGESS AVE | APT 239 | | | WHITTIER CA | 90604-3076 | |
| MARIAN W YODER | | 3800 SHAMROCK DR | | | | CHARLOTTE NC | 28215 | |
| MARIAN WALSH & | JAMES P WALSH JT TEN | 31916 RUSH | | | | GARDEN CITY MI | 48135-1758 | |
| MARIAN WEINHEINER | | 7389 LESOURDVILL W CHESTER RD | | | | WEST CHESTER OH | 45069-1370 | |
| MARIAN WELCSH | | 6990 LOCKWOOD BLVD | | | | YOUNGSTOWN OH | 44512-4013 | |
| MARIAN WOOD LILLIECREUTZ | | GALLRINGESUND | | | | S-64050 BJORNLUNDA | | SWEDEN |
| MARIAN Y WILKINS | | 8322 YOLANDA | | | | DETROIT MI | 48234-3351 | |
| MARIAN YANNEY EMMETT | | 6N724 PALOMINO DR | | | | SAINT CHARLES IL | 60175-5702 | |
| MARIANA D WARREN | | 4 POCCIA CIR | | | | LARCHMONT NY | 10538-1121 | |
| MARIANA HONIG-SARFO | | 112 HINSDALE AVENUE | | | | WINSTEAD CT | 06098-1124 | |
| MARIANA PARKER | | 131 NORTH ST | | | | SALEM MA | 01970-2541 | |
| MARIANA S REID | | 1920 SECOND ST NW | | | | ELK RIVER MI | 55330-1746 | |
| MARIANE DOMINICE | | 37 ARTHUR ST | | | | GREENWICH CT | 06831-5145 | |
| MARIANE E PAVIS | | 4853 WESTCHESTER | APT 315 | | | YOUNGSTOWN OH | 44515-2590 | |
| MARIANN G GALIMBERTI | | 177 LAKESHORE DR | | | | DRACUT MA | 01826-1024 | |
| MARIANN Q NEIL | FRANK A CLOUSE EXECUTOR | 6300 IRISH HILLS DR | | | | DELAWARE OH | 43915 | |
| MARIANN R GALIMBERTI | | 177 LAKESHORE DR | | | | DRACUT MA | 01826-1024 | |
| MARIANN R HAINES | | 1764 SR 61 | | | | CRESTLINE OH | 44827 | |
| MARIANN SAYLER | | | | | | BEULAH ND | 58523 | |
| MARI-ANN SCHUMACHER | ATTN M A PULLEN | 441 BUCK ISHAND RD K-5 | | | | WEST YARMOUTH MA | 02673-3368 | |
| MARIANN SIEGERT | | 9 WOLLY BUCKET PL | | | | THE WOODLANDS TX | 77380-3357 | |
| MARIANNA BOUVET KERR | | 2038 BAYHILL DR | | | | CHARLESTON SC | 29414-6711 | |
| MARIANNA FENSKE MC FADDEN | | 19604-66 AVE N E | | | | KENMORE WA | 98028 | |
| MARIANNA GRAHAM | | 6405 SUN EAGLE LANE | | | | BRADENTON FL | 34210 | |
| MARIANNA H RIVINUS | CUST MARIANNA MAC DONNELL | U-CA-UTMA | ATTN MARIANNA HERNANDEZ | 5806 CASTANA AVE | | LAKEWOOD CA | 90712-1014 | |
| MARIANNA JACKSON | | 2017 GLENFLORA AVE | | | | WAUKEGAN IL | 60085-2666 | |
| MARIANNA K KLINE & | MARION KLINE JT TEN | 429 N LINCOLN ST | | | | WILMINGTON OH | 45177-1715 | |
| MARIANNA K KOPCSO | | 120 QUENBY PLACE | | | | STRATFORD CT | 06614-1833 | |
| MARIANNA K ZAGRODNIK | | 49 JOSEPHINE TERRACE | | | | BRISTOL CT | 06010-6106 | |
| MARIANNA L HOLOCHER | | 237 S TENNESSE ST | | | | DANVILLE IN | 46122-1839 | |
| MARIANNA MOLNAR & | STEPHEN M MOLNAR JT TEN | 4 CYNTHIA DR | | | | JOHNSTON RI | 02919-3423 | |
| MARIANNA O ZAMBELLI | | 49630 DOVER CT | | | | CHESTERFIELD TWSP MI | 48047-1705 | |
| MARIANNA R MACDONNELL | CUST MARIANNA MACDONNELL UNDE | THE CALIFORNIA U-G-M-A | ATTN MARIANNA HERNANDEZ | 5806 CASTANA AVE | | LAKEWOOD CA | 90712-1014 | |
| MARIANNA S WRIGHT | CUST MORGAN BISHOP WRIGHT | UTMA IN | 443 S ROOSEVELT DR | | | EVANSVILLE IN | 47714-1629 | |
| MARIANNA S WRIGHT | CUST R BRODIE WRIGHT | UTMA IN | 443 S ROOSEVELT DR | | | EVANSVILLE IN | 47714-1629 | |
| MARIANNA SOLO | | 59 KNOLLS RD | | | | BLOOMINGDALE NJ | 07403-1513 | |
| MARIANNA STOUT | | 49 ROMA ORCHARD RD | | | | PEEKSKILL NY | 10566 | |
| MARIANNA VAN ROSSEN | HOOGENDYK | BOX 1026 | | | | SHARON CT | 06069-1026 | |
| MARIANNA WALTON | | BOX 243 | | | | RUTHERFORD CA | 94573-0243 | |
| MARIANNA WALTON EGELHOFF | | BOX 243 | | | | RUTHERFORD CA | 94573-0243 | |
| MARIANNA WARNER | | 17 N WENRICK | | | | COVINGTON OH | 45318-1651 | |
| MARIANNE A CULLINAN | | 3 PALISADE RD | | | | ELIZABETH NJ | 07208-1211 | |
| MARIANNE A SCHOEN | TR U/A DTD 5/30/0 MARIANNE A SCHO | TRUST | 538 S LA GRANGE RD | | | LA GRANGE IL | 60525-6738 | |
| MARIANNE B ANDRESS | | 4000 FIELDCREST DR A110 | | | | MONTGOMERY AL | 36111-3122 | |
| MARIANNE B HOLSTON | | 26C ALANBROOKE CT | | | | TOWSON MD | 21204 | |
| MARIANNE B KELLY & | DONALD C KELLY JT TEN | 17 ROUNDTREE LANE | | | | MONTROSE NY | 10548-1416 | |
| MARIANNE B MC GLYNN | CUST PAUL M MC GLYNN II UGMA N. | BOX 98 | | | | MT LAUREL NJ | 08054-0098 | |
| MARI-ANNE B MITCHELL | | 354 RICHMOND STREET EAST | | | | OSHAWA ON  L1G 1E9 | | CANADA |
| MARIANNE B SMITH | | BOX 610 | | | | MERIDEN CT | 06450-0610 | |
| MARIANNE BADER | | 2000 CHATSWORTH RD | | | | CARROLLTON TX | 75007-3504 | |
| MARIANNE BARR | | 7870 CLEARWATER COVE DR | | | | INDIANAPOLIS IN | 46240-4900 | |
| MARIANNE BOHM | | 2238-B VIA PUERTA | | | | LAGUNA HILLS CA | 92653-2169 | |
| MARIANNE BOND | | 2539 ARANDA DRIVE | | | | SAN RAMON CA | 94583-2013 | |
| MARIANNE BOWES | | 3425 NE 33RD PL | | | | PORTLAND OR | 97212-2655 | |
| MARIANNE BOYLEN | | 2416 WORLD PARKWAY BLVD | NUMBER 14 | | | CLEARWATER FL | 33763 | |
| MARIANNE BRANCH | | 5048 BOTSFORD DR | | | | COLUMBUS OH | 43232-4560 | |
| MARIANNE BRAUNER & | JAMES J BRAUNER JT TEN | 34433 LITTLE MACK | | | | CLINTON TWP MI | 48035 | |
| MARIANNE C GREATSINGER | | 12407 WADSWORTH LANE | | | | SPOTSYLVANIA VA | 22553 | |
| MARIANNE C NOWAK | | 12829 BASELL DR | | | | HEMLOCK MI | 48626 | |
| MARIANNE C WALASZEK | | 23 WEST AVE | | | | OLD BRIDGE NJ | 08857-3823 | |
| MARIANNE CARLISLE & | ROBERT J CARLISLE JT TEN | 1070 FAIRHOLME | | | | GROSSE POINTE MI | 48236-2349 | |
| MARIANNE CARROLL | | 4626 JOHNS CEMETARY RD | | | | MIDDLEBURG FL | 32068-4618 | |
| MARIANNE CIRELLI | | 215 E EDISON AVE | | | | NEW CASTLE PA | 16101 | |
| MARIANNE CZARNATOWICZ | | 1964 DODGE CIRCLE | | | | CLEARWATER FL | 33760-1601 | |
| MARIANNE DUNN | | PO BOX 718 | | | | YORK BEACH ME | 03910-0718 | |
| MARIANNE E AZADIAN | | 14 MARY AVE | | | | MAHOPAC NY | 10541-4730 | |
| MARIANNE E BARTLETT | | 49 MOSSY PT RD | | | | TICONDEROGA NY | 12883 | |
| MARIANNE E BEDORE & | DAVID M BEDORE JT TEN | 12119 SEYMOUR ROAD | | | | MONTROSE MI | 48457 | |
| MARIANNE E CUMMINS | | 16-20 ST ANNE STREET | | | | FAIR LAWN NJ | 07410-2028 | |
| MARIANNE E DUBIN | | 4074 WILSHIRE DR | | | | YORK PA | 17402-4515 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARIANNE E HERIFORD | | 2027 180TH PLACE NE | | | | REDMOND WA | 98052-6033 | |
| MARIANNE EERTMOED | | 7617 ROCKFIELD DR | | | | LAS VEGAS NV | 89128-7929 | |
| MARIANNE F RILEY | C/O M KING | 205 N LA LUNA | | | | OJAI CA | 93023-1533 | |
| MARIANNE F RYAN | | 2539 ARANDA DR | | | | SAN RAMON CA | 94583-2013 | |
| MARIANNE FEENEY & | PAUL A FEENEY JT TEN | 36 N FAIR ST | | | | WARWICK RI | 02888-1636 | |
| MARIANNE FISHER | | 3108 HONEYCUTT CIRCLE | | | | DAYTON OH | 45414-2323 | |
| MARIANNE FOLDA | | BOX 565 | | | | SCHUYLER NE | 68661-0565 | |
| MARIANNE G CHARLES | | 333 HAMILTON CIRCLE | | | | ELYRIA OH | 44035-3612 | |
| MARIANNE GANGI PUPELLO | APT 6-E | 38 MONROE STREET | | | | NEW YORK NY | 10002-7715 | |
| MARIANNE GOLDSMITH | | 110 OLD STONEHOUSE RD | | | | BEDMINSTER NJ | 07921-2562 | |
| MARIANNE GUTHALS | | 1457 SOUTH SALEM WAY | | | | AURORA CO | 80012 | |
| MARIANNE GUZDEK | | 40441 REGENCY | | | | STERLING HGTS MI | 48313-3969 | |
| MARIANNE H GENIUSZ & | THOMAS R GENIUSZ JT TEN | 503 W BLOOMFIELD | | | | ROYAL OAK MI | 48073 | |
| MARIANNE H ROFFMAN | | 1225 KENDAL WAY | | | | SLEEPY HOLLOW NY | 10591 | |
| MARIANNE HALLAHAN | | 20 N PIONEER BLVD | | | | SPRINGBORO OH | 45066 | |
| MARIANNE HOLZHAUSER & | SUSANNE E KISCHKE JT TEN | 2977 SUNSHINE TERR | | | | WATERFORD MI | 48329-2976 | |
| MARIANNE I MCLAUGHLIN | | 1213 3RD AVE | | | | TOMS RIVER NJ | 08757-3308 | |
| MARIANNE J SCHEMPP | | 5583 MARY COURT | | | | SAGINAW MI | 48603-3642 | |
| MARIANNE J SCHEMPP & | JOSEPH G SCHEMPP JT TEN | 5583 MARY COURT | | | | SAGINAW MI | 48603-3642 | |
| MARIANNE J SICKLE | | 4664 HAYDEN RUN RD | | | | COLUMBUS OH | 43221 | |
| MARIANNE J SICKLE & | BRENDA J SICKLE JT TEN | 4664 HAYDEN RUN RD | | | | COLUMBUS OH | 43221-5905 | |
| MARIANNE J SICKLE & | BRENDA J SICKLE-SANTANELLO JT T | 4664 HAYDEN RUN RD | | | | COLUMBUS OH | 43221-5905 | |
| MARIANNE JOSWIAK | | 7059 LOCKLIN ST | | | | WEST BLOOMFIELD MI | 48324-3929 | |
| MARIANNE K BLYTH | | 614 LOVEVILLE RD E2E | | | | HOCKESSIN DE | 19707-1617 | |
| MARIANNE K HARRIS | | 2604 N PAULINE | | | | MUNCIE IN | 47303-5378 | |
| MARIANNE KALFS | | 12336 OLD CORUNNA RD | | | | LENNON MI | 48449-9709 | |
| MARIANNE L ALBUS | | 1863 113TH LN NW | | | | COON RAPIDS MN | 55433-3714 | |
| MARIANNE L DEGNAN | | 8051 WILLOW LANE | | | | WARREN MI | 48093-1634 | |
| MARIANNE L FULTZ | | 103 LEDGEWOOD HILLS DR | | | | NASHUA NH | 03062-4400 | |
| MARIANNE L GOEMMEL & | JAMES M GOEMMEL JT TEN | 1508 45TH AVE E | | | | ELLENTON FL | 34222-2644 | |
| MARIANNE L M FULTZ | | 103 LEDGEWOOD HILLS DRIVE | | | | NASHUA NH | 03062-4400 | |
| MARIANNE L PADOVANO & | CARL A PADOVANO JT TEN | 26 DEDHAM ST | | | | HYDE PARK MA | 02136-1604 | |
| MARIANNE L PERCY | | 4407 ALTA VISTA | | | | DALLAS TX | 75229-2916 | |
| MARIANNE L PURSELL | | 5335 STATE ROUTE 405 | | | | MILTON PA | 17847-7515 | |
| MARIANNE L SCHOLL | CUST | JENNIFER L SCHOLL UGMA PA | 308 SOUTH YORK ST | | | MECHANICSBURG PA | 17055-6302 | |
| MARIANNE L SCHOLL | | 308 S YORK ST | | | | MECHANICSBURG PA | 17055-6302 | |
| MARIANNE L YONKOWSKI | | 52526 THORNEBROOK | | | | SHELBY TOWNSHIP MI | 48316-3342 | |
| MARIANNE LEAS | | PO BOX 271 | | | | JEFFERSON NY | 12093-0271 | |
| MARIANNE LULFS | | 5917 COUNTRY RD S | | | | METAMORA OH | 43540-9735 | |
| MARIANNE M BRONLEY | | 3143 PORTER LN | | | | VENTURA CA | 93003-4816 | |
| MARIANNE M DILLON | | 4988 WORTH ST | | | | MILLINGTON MI | 48746 | |
| MARIANNE M FRANCIS | | 500 ENTERPRISE AV 203 | | | | LEAGUE CITY TX | 77573-2924 | |
| MARIANNE M LEE | CUST JOHN P | LEE UGMA NC | 42 SUNSET PARKWAY | | | ASHEVILLE NC | 28801-1529 | |
| MARIANNE M SANDIDGE | | BOX 894 | | | | BANDERA TX | 78003-0894 | |
| MARIANNE M WRIGHT | CUST | CHRISTOPHER J WRIGHT UGMA NY | 11 UDELL WAY | | | EAST NORTHPORT NY | 11731-3713 | |
| MARIANNE M WRIGHT | CUST CHRISTOPHER WRIGHT UGMA | 11 UDELL WAY | | | | EAST NORTHPORT NY | 11731-3713 | |
| MARIANNE MACRI & | NICHOLAS MACRI JT TEN | 502 AZALEA DR | | | | BRICK TOWNSHIP NJ | 08724 | |
| MARIANNE MAZZARINO | | 12 BERNARD DR | | | | BASKING RIDGE NJ | 07920-2692 | |
| MARIANNE MC DOWELL | | 3739 KENWICK TRAIL SW | | | | ROANOKE VA | 24018-4945 | |
| MARIANNE MC LAUGHLIN & | J WILLIAM MC LAUGHLIN JR JT TEN | 950 MORGAN HW 100 | | | | SOUTH ABINGTON TOWNSHI | 18411-8723 | |
| MARIANNE MCCORMICK | CUST MICHAEL D MCCORMICK | UTMA IN | 5373 W 89TH ST | | | OAK LAWN IN | 47130 | |
| MARIANNE MCGLYNN | BOX 26 | 224 COUNTY ROAD | | | | TENAFLY NJ | 07670 | |
| MARIANNE MCLAUGHLIN CONWAY | | 950 MORGAN HWY STE 100 | | | | CLARKS SUMMIT PA | 18411 | |
| MARIANNE MORIARTY | | 130 PROSPECT ST | | | | NORTHAMPTON MA | 01060-2154 | |
| MARIANNE P BLAKE | TR MARIANNE P BLAKE 1996 TRUST | UA 09/17/96 | 130 PRICEWAY | | | FOLSOM CA | 95630 | |
| MARIANNE P FENZL | TR | MARIANNE P FENZL REVOCABLE TRUS | | 12/11/1991 | 13018 WINDING TRAIL LN | DES PERES MO | 63131-2246 | |
| MARIANNE PHILLIPS & | VERONICA DUNKER JT TEN | 271-19 77TH RD | | | | NEW HYDE PK NY | 11040-1427 | |
| MARIANNE PODDICK | | 10860 SW 52 DR | | | | MIAMI FL | 33165-6965 | |
| MARIANNE R MAULDIN | CUST MATHEW R MAULDIN UTMA FL | 1021 HARRISON DR | | | | MINOT ND | 58703-1959 | |
| MARIANNE R MILLER | | 316 JEFFERSON ST NORTH | BOX 428 | | | NASHVILLE IN | 47448 | |
| MARIANNE REILLY | | 6219 82ND ST | | | | MIDDLE VILLAGE NY | 11379-1426 | |
| MARIANNE RIVA | | 2509 3RD ST | | | | PERU IL | 61354-3154 | |
| MARIANNE S SAMARDICH | | 75187 PETERS DR | | | | ROMEO MI | 48065-2528 | |
| MARIANNE S YACOUB | | 180 S COLONIAL DR | | | | CORTLAND OH | 44410-1265 | |
| MARIANNE SALIBELLO | | 1002 RUSSELL DR | | | | HIGHLAND BEACH FL | 33487-4230 | |
| MARIANNE SCHWENNESEN | | 5428 MONTROSE DR | | | | DALLAS TX | 75209 | |
| MARIANNE SMILEY | | 11325 STONYBROOK DR | | | | GRAND BLANC MI | 48439-1009 | |
| MARIANNE STANALAJCZO & | CHARLES STANALAJCZO JT TEN | 2215 WINSTON | | | | STERLING HGTS MI | 48310-5844 | |
| MARIANNE T MICKLE | TR | 2775 BULLIS DR | | | | MARION IA | 52302-9071 | |
| MARIANNE T SCHENCK | | 512 MEADOW RIDGE CT | | | | PACIFIC MO | 63069-2829 | |
| MARIANNE THODE MATSON | | 9949 NORD RD | | | | MINNEAPOLIS MN | 55437-2341 | |
| MARIANNE VALERIO | | 184 BAYCREST DRIVE | | | | ROCHESTER NY | 14622 | |
| MARIANNE WELLS SAMS | | 110 ST ALBANS WAY | | | | BALTIMORE MD | 21212 | |
| MARIANNE WIDMAIER | | 267 CHURCH STREET | | | | BELFORD NJ | 07718-1548 | |
| MARIANNE WITTER & | WILLIAM M WITTER JT TEN | 550 MORGAN ST | | | | OBERLIN OH | 44074-1430 | |
| MARIANNE ZOLGUS BUSWELL | | 6012 THORNTON DRIVE | | | | PARMA OH | 44129-4245 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARIANNIE B SMITH & JOHN R SMITH | TR MARIANNIE B SMITH LIVING TRUST UA 03/18/99 | 6320 CHAPRICE LANE | | | | MONTGOMERY AL | 36117 | |
| MARIANO AROCHENA | | 5832 LORENZO DR | | | | GRAND PRAIRIE TX | 75052 | |
| MARIANO C DURAN | | 10168 LEONA AVE | | | | TUJUNGA CA | 91042-2567 | |
| MARIANO CABAN | | 1116 DONATION | | | | YOUNGSTOWN OH | 44505-2910 | |
| MARIANTHE ANAGNOSTIS | | 17 SOUTHERN AVENUE | | | | ESSEX MA | 01929-1404 | |
| MARIANTONIA SYDORENKO | | 6156 ROANOKE CIRCLE | | | | PARMA OH | 44134-3151 | |
| MARIBELLE BENNETT | SANZENBACHER | 2060 S KENNISON DR | | | | TOLEDO OH | 43609-1920 | |
| MARIBELLE BENNETT | SANZENBACHER CUST MICHAEL G | SANZENBACHER UNIF GIFT MIN | ACT OHIO | 1431 KENYON | | TOLEDO OH | 43614-2929 | |
| MARIBELLE M STRANTON | | PO BOX 521236 | | | | SALT LAKE CITY UT | 84152-1236 | |
| MARIBETH S MODNEY | | 4195 EMERALD BLVD | | | | RICHFIELD OH | 44286 | |
| MARIBETH ST PIERRE | | 4126 MORNINGSIDE LN | | | | SAGINAW MI | 48603-1189 | |
| MARIBETH T AMBELIOTIS | | 3369 GOLDRUSH CT | | | | CINCINNATI OH | 45211-6106 | |
| MARIBETH TOUMBERLIN | CUST ALISON P DUNN | UGMA DE | 29779 N OAK GROVE RD | | | SEAFORD DE | 19973-5043 | |
| MARICATHER KERSEY | | 2022 HOWAD AVE | | | | FLINT MI | 48503-4210 | |
| MARICE A MARTINDALE | | 313 HOLYOKE AVE | | | | BEACH HAVEN NJ | 08008-1438 | |
| MARICE BERMAN | CUST LAURA | BERMAN UTMA WI | 2220 W HEMLOCK RD | | | GLENDALE WI | 53209-2142 | |
| MARIDELL SARGENT | | 8847 N BOBURG DR | | | | BICKNELL IN | 47512-8155 | |
| MARIDONNA KNORR | TR MARIDONNA KNORR REV TRUST | UA 07/21/97 | 4316 N W 29 WAY | | | BOCA RATON FL | 33434-5806 | |
| MARIE A BAILEY | | 353 ST LOUIS AVE | | | | YOUNGSTOWN OH | 44511-1727 | |
| MARIE A BARANYAI & | LEILA M BRAUER JT TEN | C/O LAWSON | 1230 HUFF STREET | | | NILES MI | 49120-9508 | |
| MARIE A BOERIO | | 915 W FOOTHILL BLVD C160 | | | | CLAREMONT CA | 91711-3356 | |
| MARIE A BONICA | | 9103 COTSWALD WAY | | | | NEW PORT RICHEY FL | 34655 | |
| MARIE A CARILLO | | 14 STUYVESANT OVAL | | | | NEW YORK NY | 10009-2222 | |
| MARIE A CARNES | | 22771 WOODRIDGE DR | | | | HAYWARD CA | 94541-3223 | |
| MARIE A CHICK | CUST ANTHONY J VALENTI JR UGMA C | 7212 LANGERFORD DR | | | | PARMA OH | 44129-6505 | |
| MARIE A CHICK & | STEPHEN C CHICK JT TEN | 7212 LANGERFORD | | | | PARMA OH | 44129-6505 | |
| MARIE A CLINGENPEEL | | 178 W 2ND ST | BOX 152 | | | VERMONTVILLE MI | 49096 | |
| MARIE A DAVIS | | 406 SILO DR | | | | NEW CASTLE DE | 19720 | |
| MARIE A ELLIS | | 119 LA CAVA RD | | | | BRISTOL CT | 06010-2836 | |
| MARIE A ELSDEN | | 276 GLENVIEW AVE | | | | OSHAWA ON  L1J 3H4 | | CANADA |
| MARIE A FEATHERMAN | | 518 W BROAD ST | | | | BETHLEHEM PA | 18018-5219 | |
| MARIE A FINE | | 6 LAURA CIRCLE | | | | LAURA OH | 45337 | |
| MARIE A FITZPATRICK | TR UA 07/10/06 MARIE A FITZPATRIC | P O BOX 151 | | | | WOODACRE CA | 94973 | |
| MARIE A FLESHER | CUST GREGORY | LEONARD FLESHER UGMA MN | BOX 581 | | | BRAINERD MN | 56401-0581 | |
| MARIE A FRISCIA | | 26 ELLINGTON ST | | | | STATEN ISLAND NY | 10304-3512 | |
| MARIE A GARBOWSKI | C/O M G BLANKEN | 65 MAC ARTHUR AVE | | | | SAYREVILLE NJ | 08872-1028 | |
| MARIE A GAYDOS | | 7586 WEBSTER ROAD | | | | MIDDLEBURG HEIGHTS OH | 44130-6676 | |
| MARIE A GILBERT TOD | MARYANN TAGIAFERRI | SUBJECT TO STA TOD RULES | 23-31 126 STREET | | | COLLEGE POINT NY | 11356 | |
| MARIE A HAWKINS | TR | ROBERT & MARIE A HAWKINS | LIVING TRUST U/A 8/2/99 | 191 WHISPERING DR | | GEORGETOWN TX | 78628-4819 | |
| MARIE A HILDRETH | | 7540 SEBAGO ROAD | | | | BETHESDA MD | 20817-4842 | |
| MARIE A HOULE | | 850 S BEACH ST | | | | DAYTONA BEACH FL | 32114-5502 | |
| MARIE A HUGHES | | 700 BOWER HILL RD | | | | PITTSBURGH PA | 15243-2040 | |
| MARIE A KAWA & | ALBERT G KAWA JT TEN | 5327 SARATOGA AVE | | | | CHEVY CHASE MD | 20815 | |
| MARIE A KOERNER | | 8756 WOODBRIDGE DR | | | | GREENDALE WI | 53129-1086 | |
| MARIE A KREMP | ATTN ROBERT P O'NEILL | ATTN SHERRY & O'NEILL | STE 1701 | 305 MADISON AVE | | NEW YORK NY | 10165-0006 | |
| MARIE A KROCHMAL | TR | 429 INDIAN RIDGE TR | | | | WAUCONDA IL | 60084-3003 | |
| MARIE A LAGRASTA | | 17512 KITTRIDGE ST | | | | VAN NUYS CA | 91406-5321 | |
| MARIE A LUBOYESKI | | 44 SALT POND WAY | | | | WESTERLY RI | 02891-4445 | |
| MARIE A MAMMEN | | PO BOX 242 | | | | MIDDLEBURY VT | 05753 | |
| MARIE A MARCINKOWSKI | | 51772 MAHICAN DRIVE | | | | MACOMB MI | 48042 | |
| MARIE A MARTIN & | RICHARD J MARTIN JT TEN | 24 WALNUT ST | | | | SHARON MA | 02067-1947 | |
| MARIE A MCALLISTER | | 1132 URANA AVE | | | | COLUMBUS OH | 43224 | |
| MARIE A MIDDENDORF | | 7919 WILMINGTON ROAD | | | | OREGONIA OH | 45054 | |
| MARIE A MOONA | | 26 RIPPINGALE RD | | | | PITTSFORD NY | 14534-1510 | |
| MARIE A MORRO | | 22771 WOODRIDGE DR | | | | HAYWARD CA | 94541-3223 | |
| MARIE A NEWBY | | W245 S7015 HEATHER CT | | | | VERNON WI | 53189-9350 | |
| MARIE A PHELPS | | 30 SANTA CLARA | | | | BELLEVILLE MI | 48111-2926 | |
| MARIE A PIUNNO | | 1068 SQUIRE CHEYNEY | | | | WEST CHESTER PA | 19382-8065 | |
| MARIE A PRZYBYLO & | LEONARD L PRZYBYLO JT TEN | 4866 WALNUT LAKE RD | | | | BLOOMFIELD MI | 48301-1333 | |
| MARIE A RANKART & | JOHN G RANKART JT TEN | 626 PAULEY PL NE | | | | ATLANTA GA | 30328-5222 | |
| MARIE A READER & | JUDITH A HART JT TEN | 28215 SHOCK ST | | | | ST CLR SHORES MI | 48081-3545 | |
| MARIE A SANSONE & | KATHRYN L MELLO JT TEN | 709 S DUPONT ST | | | | WILMINGTON DE | 19805 | |
| MARIE A SCHLUGE | | 2530 SOUTH 66TH STREET | | | | MILWAUKEE WI | 53219-2633 | |
| MARIE A SCHOLL | | 1265 E STATE ST | | | | SALEM OH | 44460-2221 | |
| MARIE A SCHOLL & | RICHARD N SCHOLL JT TEN | 1265 E STATE ST | | | | SALEM OH | 44460-2221 | |
| MARIE A SCHROEDL | | 3425 CLEVELAND ST NE | | | | MINNEAPOLIS MN | 55418-1532 | |
| MARIE A SHREVES | | 6914 STATE ROUTE 7 | | | | KINSMAN OH | 44428-9788 | |
| MARIE A SLOMINSKI | TR MARIE A SLOMINSKI REV TRUST | UA 11/10/97 | 8466 HARDER DRIVE | | | WARREN MI | 48093-2728 | |
| MARIE A SMITH | | 213 SW AVE | | | | YOUNGSTOWN OH | 44502-1553 | |
| MARIE A SNIFFEN | | 144 FRANK CHANDLER RD | | | | NEWTON NJ | 07860-6918 | |
| MARIE A TREMBLAY | | 5 JAMES ST | | | | LISBON CT | 06351 | |
| MARIE A TRONT & | DONALD S TRONT JT TEN | 23861 LAWRENCE | | | | DEARBORN MI | 48128-1267 | |
| MARIE A TUSHA & | GEORGE J TUSHA JT TEN | 8 COUNTRY CLUB PLACE | | | | GARNER IA | 50438 | |
| MARIE A WAGNER | TR | MARIE A WAGNER REVOCABLE | LIVING TRUST UA 03/29/95 | 2803 DUNCAN RD | HYDEPARK | WILMINGTON DE | 19808-2316 | |
| MARIE A WALSH | | 88 KEARNEY AVE | | | | TRENTON NJ | 08629-2118 | |
| MARIE A WERNER | | 9600 S HOYNE | | | | CHICAGO IL | 60643-1633 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIE A WHALEN | | 3904 S PRAIRIE HILL LANE | APT 123 | | | GREENFIELD WI | 53228 | |
| MARIE A WICKES | | 11 CEDAR CREST DR | | | | DIX HILLS NY | 11746 | |
| MARIE A WILT | LAKE WESAUKING | PO BOX 333 | | | | WYSOX PA | 18854 | |
| MARIE A ZELNER | | 2021 PHEASANT HILL RD | | | | LANSDALE PA | 19446-5048 | |
| MARIE ADAM & | DAVID ADAM JT TEN | 26129 THOMAS | | | | WARREN MI | 48091 | |
| MARIE AGNES KEELER | | 106 W VALLEY VIEW AVE | | | | HACKETTSTOWN NJ | 07840-1226 | |
| MARIE AGNES NELSON | | 2431 SEDER RD | | | | ALGER MI | 48610-9711 | |
| MARIE AMATO | | 7 ALDER CT | | | | MATAWAN NJ | 07747-3717 | |
| MARIE ANGELIQUE WILT | | BOX 333 | | | | WYSOX PA | 18854-0333 | |
| MARIE ANN GALLAGHER & | RICHARD M GALLAGHER JT TEN | 13883 KATHLEEN DR | | | | BROOKPARK OH | 44142-4033 | |
| MARIE ANN MATTIOLI | | 206 EAST MAIN ST PENNS | | | | GROVE NJ | 08069-1881 | |
| MARIE ANNA TROTTIER | | 5553 EAST BAYWOOD | | | | MESA AZ | 85206-1429 | |
| MARIE ANNE SCOTT | W-90 | 16900 S TAMIAMI TRL | | | | FORT MYERS FL | 33908-4509 | |
| MARIE ARCHAMBAULT | CUST JOHN M ARCHAMBAULT | UTMA MI | 2136 COUNTY ROAD 120 | | | SOUTH POINT OH | 45680 | |
| MARIE ARCHAMBAULT | CUST MEGAN M ARCHAMBAULT | UTMA MI | 2136 COUNTY ROAD 120 | | | SOUTH POINT OH | 45680 | |
| MARIE ARMBRUSTER | | 318 CURTIS ST | | | | MIDDLETOWN OH | 45044-4314 | |
| MARIE ARS H BARKSDALE | | 1219 AZALEA COVE | | | | OXFORD MS | 38655 | |
| MARIE ATWELL | | 1104 SEYMOUR | | | | GRAND LEDGE MI | 48837-2129 | |
| MARIE B DAMICO | | 26 HAZEL ST | | | | HARRINGTON PARK NJ | 07640-1306 | |
| MARIE B DUMKE | | 7525 NORTH 107TH ST | | | | MILWAUKEE WI | 53224-3707 | |
| MARIE B EADDY | | 916 EL DORADO AVE | | | | CLEARWATER FL | 33767-1120 | |
| MARIE B HATCH | | 1874 RIDGE RD | | | | JEANETTE PA | 15644-4404 | |
| MARIE B MARTINEZ | | 8040 LAMPHERE | | | | DETROIT MI | 48239-1114 | |
| MARIE B MILLIK | | 179 WILLARD N E | | | | WARREN OH | 44483-5525 | |
| MARIE B ORMOND & | THOMAS D ORMOND JR JT TEN | 450 THORNRIDGE DR | | | | LEVITTOWN PA | 19054 | |
| MARIE B REITZ | TR | UW HARRY H REITZ | FBO MARIE B REITZ | 300 HAHNEMANN TRAIL APT 3 | | PITTSFORD NY | 14534-2358 | |
| MARIE B REITZ | | 8 CANDLEWOOD CIR | | | | PITTSFORD NY | 14534-4603 | |
| MARIE B SHEARER | | 1762 MORAN | | | | LINCOLN PARK MI | 48146-3856 | |
| MARIE B SZEWCZYK | | 15892 E ALAMEDA 7-108 | | | | AURORA CO | 80017-3659 | |
| MARIE B THOMPSON | | 21 CARDINAL DR | | | | EGG HARBOR CITY NJ | 08215-4277 | |
| MARIE B VILDERS | TR MARIE B VILDERS TRUST | UA 11/23/83 | 3121 PINEVIEW DR | | | TRAVERSE CITY MI | 49684-4629 | |
| MARIE B WEISKIRCH TR | UA DTD 04/27/2007 | WEISKIRCH TRUST NO 1 | 529 S PINE STREET | | | HEMLOCK MI | 48626 | |
| MARIE B WOLFE | | 1647 SNAKE SWAMP RD | | | | COPE SC | 29038-9534 | |
| MARIE B YOUNG & | CLAIR W YOUNG JT TEN | 282 DEYO HILL RD | APT 2134 | | | JOHNSON CITY NY | 13790-5133 | |
| MARIE BAUER | | 708 PIPER DRIVE | | | | SAQUINAW MI | 48604-1816 | |
| MARIE BEAUDREAULT | CUST ROBERT E | BEAUDREAULT U/THE R I | UNIFORM GIFTS TO MINORS AC | 99 PROVIDENCE ST | | WOONSOCKET RI | 02895-5129 | |
| MARIE BENDER SYNNESTVEDT | | BOX 99 | | | | BRIDGEWATER CT | 06752-0099 | |
| MARIE BERICHIA & | JOAN E BERICHIA JT TEN | 27 BOURBON CT | | | | PARKVILLE MD | 21234-8005 | |
| MARIE BETHUY | TR MARIE BETHUY REV TRUST | UA 12/30/99 | 370 GREY FRIARS RD | | | WESTMINSTER MD | 21158 | |
| MARIE BOBYAK & | CAROL GRAHAM JT TEN | 5 RANCH RD | | | | DUNBAR PA | 15431-1529 | |
| MARIE BOBYAK & | EDWARD BOBYAK JT TEN | 5 RANCH RD | | | | DUNBAR PA | 15431-1529 | |
| MARIE BOBYAK & | KEVIN BOBYAK JT TEN | 5 RANCH RD | | | | DUNBAR PA | 15431-1529 | |
| MARIE BOWMAN WENGERT | | 401 S BUTLER ROAD | | | | LEBANON PA | 17042-8935 | |
| MARIE BRIGGER MUSSER & | MARK GUNDERSON JT TEN | BOX 420491 | | | | SUMMERLAND KEY FL | 33042-0491 | |
| MARIE BUCKSTAD | CUST TRISTAN | MARIE BUCKSTAD UGMA NY | 8 CROSS ST | | | FORESTBURGH NY | 12777-6108 | |
| MARIE BURGESS | | 802 SWAN RD | | | | LEE'S SUMMIT MO | 64086-5547 | |
| MARIE BURKE | | 5140 MIDDLE BELT | | | | WESTLAND MI | 48185-6895 | |
| MARIE BURKE | | 5140 MIDDLEBELT | | | | WESTLAND MI | 48186-6895 | |
| MARIE BURNHAM | | 4 FENWAY CT | C/O HEERWABEN | | | LOUDONVILLE NY | 12211-1467 | |
| MARIE C ANDREWS | | 4532 RED SPRUCE LANE | | | | MANLIUS NY | 13104-9380 | |
| MARIE C BARE & | W HOWARD BARE JT TEN | 3489 HARTZOG FORD RD | | | | WEST JEFFERSON NC | 28694-7278 | |
| MARIE C BENNETT | | 6 THOMPSON HILL DRIVE | | | | CUMBERLAND RI | 02864-2911 | |
| MARIE C DAVIS | | 57 MAYFLOWER RD | | | | NEEDHAM MA | 02492-1109 | |
| MARIE C DELICE | | 916 SPUR DR | | | | BAY SHORE NY | 11706 | |
| MARIE C GIESER TR | UA 08/13/2007 | MARIE C GIESER REV LIV TRUST | 21538 W CHESTNUT LANE | | | PLAINFIELD IL | 60544 | |
| MARIE C HAABESTAD | | 7019 PENN AVENUE | | | | PITTSBURG PA | 15208-2407 | |
| MARIE C JOHNSON | | 5513 STONEY PL N | | | | SHELBY TWP MI | 48316-4923 | |
| MARIE C MARSHALL | | 4805 LAKE GRANBURY | | | | CORPUS CHRISTI TX | 78413-5141 | |
| MARIE C MC GUCKIN | | 7430 UTE LANE | | | | PALOS HEIGHTS IL | 60463-2046 | |
| MARIE C MILLS | | 2849 STEVENSON ST | | | | FLINT MI | 48504-7538 | |
| MARIE C MULLINS | | 654 ENTERPRISE RD | | | | WEST ALEXANDRIA OH | 45381-9506 | |
| MARIE C MURRAY & | EDWARD C MURRAY JT TEN | 859 BOUTELL DR | | | | GRAND BLANC MI | 48439-1942 | |
| MARIE C MUSSER | | 2467 LAUDERDALE DRIVE N E | | | | ATLANTA GA | 30345-2213 | |
| MARIE C MUSSER & | CYRIL F MUSSER JT TEN | 2467 LAUDERDALE DRIVE N E | | | | ATLANTA GA | 30345-2213 | |
| MARIE C PINTRICK | | 11204 W KELLY RD | | | | LAKE CITY MI | 49651-8050 | |
| MARIE C PORTER & | JOHN A PORTER JT TEN | 27667 JEAN | | | | WARREN MI | 48093-7508 | |
| MARIE C RECHTOROVIC | | 252 GILBERT AVE | | | | PEARL RIVER NY | 10965-3016 | |
| MARIE C ROBINO | | 102 ROBINO CT 301 | | | | WILMINGTON DE | 19804-2365 | |
| MARIE C SYLVESTER | | 853 PLAZA PLACE BOX 85 | | | | OCEAN CITY NJ | 08226-3852 | |
| MARIE C TAYLOR | | 7810 LAUDERDALE DRIVE | | | | EVANSVILLE IN | 47715-6267 | |
| MARIE C TITTLE | | 507 ELKS RD | | | | RICHMOND IN | 47374 | |
| MARIE C WALL | | BOX 3 229BB | | | | SAPULPA OK | 74066-9803 | |
| MARIE C WARNER | TR CHARLES A WARNER TRUST | UA 05/27/92 | 1475 WEEKS ROAD | | | HERMANN MO | 65041-4326 | |
| MARIE C WARNER | TR REVOCABLE TRUST 05/27/92 | U/A MARIE C WARNER | 1475 WEEKS ROAD | | | HERMANN MO | 65041 | |
| MARIE C WILLEM | | 16 SMOKEBUSH CT | | | | MARLTON NJ | 08053 | |
| MARIE C YURCHUK | | 85 YOUNG AVE | | | | CROTON-ON-HUDSON NY | 10520-2909 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIE CARBREY | | 450 OAKDALE DR | | | | HARTSVILLE SC | 29550-8063 | |
| MARIE CENSORPRANO | | 4 FRONTIER LANE | | | | EAST NORTHPORT NY | 11731-5519 | |
| MARIE CHATMAN | | 458 13TH ST | | | | CAMPBELL OH | 44405-1237 | |
| MARIE CHURUKIAN | | 2429 DELISLE CT | | | | GLENDALE CA | 91208-2209 | |
| MARIE CICOLETTI | TR MARIE CICOLETTI TRUST | UA 01/17/97 | 21 IRIS AVE | | | SAN FRANCISCO CA | 94118-2726 | |
| MARIE CLARK | | 8974 ARIZONA AV | | | | PHELAN CA | 92371-6927 | |
| MARIE COLONTONIO | | 4158 TAMIAMI TRL APT L-1 | | | | PORT CHARLOTTE FL | 33952-9223 | |
| MARIE CONSIGLI | | 1550 YORK AVE APT 9H | | | | NEW YORK NY | 10028-5973 | |
| MARIE CORINNE HAUSTEIN | | 38069 JAMES DR | | | | CLINTON TWSP MI | 48036-1831 | |
| MARIE CORTE | | 42 WILSON AVE | | | | MERIDEN CT | 06450-6916 | |
| MARIE COSCIONE & | STEPHANIE MARTIN JT TEN | 217 MATCHAPONIX AVE | | | | MONROE TOWNSHIP NJ | 08831-1490 | |
| MARIE COUDERC | TR | ALBERT & MARIE COUDERC | SURVIVORS TRUST | UA 12/17/97 | 40 CAMINO ALTO | MILLVALLEY CA | 94941-2960 | |
| MARIE COUNAHAN & | PATRICK COUNAHAN JT TEN | 2241 NE 37TH COURT | | | | LIGHTHOUSE POINT FL | 33064-3909 | |
| MARIE CRANSTON | | 1116 S OWYHEE | | | | BOISE ID | 83705-2207 | |
| MARIE CROSS | | 14897 ROAD 191 | | | | OAKWOOD OH | 45873-9029 | |
| MARIE CZARNY | | 8967 KIDLEY | | | | STERLING HGTS MI | 48314-1662 | |
| MARIE D BUYCKS | | 4824 ERICSON AVE | | | | DAYTON OH | 45418-1912 | |
| MARIE D CASSADY | | 115 SWEETBRIAR LANE | | | | LOUISVILLE KY | 40207-1736 | |
| MARIE D DUCKWITZ | | 497 NOXON RD | | | | POUGHKEEPSIE NY | 12603-3768 | |
| MARIE D FIFE | | 456 W BELMONT AVE | | | | CHICAGO IL | 60657-4713 | |
| MARIE D LOMBARDY | TR | ROBERT V LOMBARDY A MINOR | U/DEC OF TRUST DTD 2/12/62 | 6 WINDING WAY | | NORTH CALDWELL NJ | 07006-4043 | |
| MARIE D MC ELROY | | BOX 1105 | | | | FT MYER VA | 22211-0105 | |
| MARIE D NIETO | CUST MARCO A NIETO | UTMA PA | 4 NIETO DR | | | ARCHBALD PA | 18403-1005 | |
| MARIE D PAPIRO | | 649 SOUTH 12TH STREET | | | | NEW HYDE PARK NY | 11040-5568 | |
| MARIE D POHL | | 4 BARCLAY LN | | | | VOORHEES NJ | 08043-2945 | |
| MARIE D SCHWARTZ | | 465 PARK AVE | | | | NEW YORK NY | 10022-1902 | |
| MARIE D STEPOWSKI & | MARK S STEPOWSKI JT TEN | 45841 KENSINGTON ST | | | | UTICA MI | 48317-5958 | |
| MARIE DAVIS LOLLER | | 215 RIVER RD | | | | ELKTON MD | 21921-7934 | |
| MARIE DEBLASIO | ATTN MARIE DEBLASIO-SILSDORF | 77 FLORAL PARK ST | | | | ISLIP TERRACE NY | 11752-1309 | |
| MARIE DECKER ALVIN DECKER & | BARBARA WINTER JT TEN | 4625 CURDY | | | | HOWELL MI | 48855 | |
| MARIE DONOWITZ PERS REP EST | MARGARET PESCATORE | 13455 SW 16 CT F114 | | | | PEMBROKE PINES FL | 33027 | |
| MARIE DORT & | DONALD J DORT JT TEN | 1416 E 58TH ST | | | | BROOKLYN NY | 11234-4120 | |
| MARIE DREXLER | | 502-41ST AVE | | | | EAST MOLINE IL | 61244-3465 | |
| MARIE DUNN BLAIR | | 110 ISLAND POINT RD | | | | NORTH PORT FL | 34287 | |
| MARIE DURKIN & | CHRISTOPHER DURKIN TEN ENT | 3163 MAPLENE AVE | | | | PITTSBURGH PA | 15234-2647 | |
| MARIE E AKINS | | 2872 WEST LIBERTY STREET | | | | GIRARD OH | 44420-3118 | |
| MARIE E AYRES | | PO BOX 303 | | | | PACIFIC BEACH WA | 98571 | |
| MARIE E BAILEY | | 160 NW 6TH ST | | | | ONTARIO OR | 97914-2223 | |
| MARIE E BENISHIN | | 117 FREEMAN TERR | | | | BATH NY | 14810-1139 | |
| MARIE E BENSON | CUST | ROBERT HAROLD BENSON U/THE | MICH UNIFORM GIFTS TO MINO | ACT | 7458 TIMBERLEA | FLINT MI | 48532-2076 | |
| MARIE E BOWEN | ATTN M MC GINLEY | 13703 OAK PEBBLE | | | | SAN ANTONIO TX | 78232-5419 | |
| MARIE E BUDD | | 855 S PONTIAC TR 104 | | | | WALLED LAKE MI | 48390-3302 | |
| MARIE E CASTELNAU | | 16115 MAUBERT AVE | | | | SAN LEANDRO CA | 94578-2131 | |
| MARIE E DICKIE | | 1028 S GALE ROAD | | | | DAVISON MI | 48423-2508 | |
| MARIE E DOEPPER | | 7147 N 59TH AVE | | | | GLENDALE AZ | 85301 | |
| MARIE E EMGE | | 7822 MCCULLOUGH | | | | SAN ANTONIO TX | 78216-6803 | |
| MARIE E FELHOFER | | W 142 N 10488 MAGNOLIA DR | | | | GERMANTOWN WI | 53022 | |
| MARIE E FIELDS | | 24004 DEANHURST ST | | | | CLINTON TWP MI | 48035-4343 | |
| MARIE E FLETCHER | | 3236 MYDDLETON | | | | TROY MI | 48084-1273 | |
| MARIE E GAUTHIER | | 660 NEWARK AVE STE 1 | | | | JERSEY CITY NJ | 07306 | |
| MARIE E HERRICK | | 12509 RAILROAD ST | | | | CLIO MI | 48420 | |
| MARIE E IERVOLINO | | 6908 BERNADINE DR | | | | WATAUGA TX | 76148-2164 | |
| MARIE E LAGO | | 664 SANTA MONICA | | | | YOUNGSTOWN OH | 44505-1144 | |
| MARIE E LAMARCHE | | 84 RUE RICHARD | | | | ILE BIZARD QC  H9E 1E7 | | CANADA |
| MARIE E LEININGER | TR MARIE E LEININGER LIVING TRUST | | 1/31/1997 | 2025 TICEN CT | | BEECH GROVE IN | 46107-1474 | |
| MARIE E LEJCAR | | 5 N 476 BROWN ROAD | | | | SAINT CHARLES IL | 60175-7829 | |
| MARIE E MAHARG | | 5859 MARNELL AVE | | | | CLEVELAND OH | 44124-3025 | |
| MARIE E MAHARG & | J MELVIN MAHARG JT TEN | 5859 MARNELL AVE | | | | MAYFIELD HEIGHTS OH | 44124-3025 | |
| MARIE E MARHOLD | | 310 KINZIE AVE | | | | SAVANNAH GA | 31404-2446 | |
| MARIE E MCCALL | | 7 WOODRIDGE DRIVE | | | | OAKBROOK IL | 60523-1550 | |
| MARIE E MCCALL & | DAVID F MCCALL JT TEN | 7 WOODRIDGE DRIVE | | | | OAK BROOK IL | 60523-1550 | |
| MARIE E NEUMANN | | 15142 MASONIC | | | | WARREN MI | 48093-1546 | |
| MARIE E PALMER | | 29 LONGFIELD RD | | | | NEW BRUNSWICK NJ | 08901 | |
| MARIE E PRICE | | 4385 DURST CLAGG ROAD | | | | CORTLAND OH | 44410-9503 | |
| MARIE E SAYAN & | DONNA M FORAN JT TEN | 3297 ANGELUS DR | | | | WATERFORD MI | 78329-2513 | |
| MARIE E SOLE & | MARIE E POPP JT TEN | 24870 ALMOND | | | | EASTPOINTE MI | 48021-1327 | |
| MARIE E SVENSON | TR | MARIE E SVENSON AGGREEMENT OF | TRUST U/A 09/22/99 | 172 CLAIR HILL DR | | ROCHESTER HILLS MI | 48309-2108 | |
| MARIE E TOWNSEND | | 7158 SARONI DR | | | | OAKLAND CA | 94611-1421 | |
| MARIE E TREVIS | | 180 EARL DRIVE | | | | WARREN OH | 44483-1110 | |
| MARIE E V MATTINGLY | | 20235 RAE RD | | | | BEND OR | 97702 | |
| MARIE E VIDA | | 51287 WHITE WATER CT | | | | SOUTH BEND IN | 46628-9358 | |
| MARIE E WESCOTT | | 212 S HIGH POINT RD | | | | MADISON WI | 53717-1657 | |
| MARIE EASHOO | | 1370 CLAIRWOOD DR | | | | BURTON MI | 48509-1508 | |
| MARIE EDGEWORTH-EDMUNDS | | 20 LAKE LOUISE DR | | | | SYLACAUGA AL | 35150-1412 | |
| MARIE EDITH ARCHIBALD | | 9 PARKVILLE PL | | | | DONVALE VICTORIA 3111 | | AUSTRALIA |
| MARIE EDNA MARCKINI | | 1119 MAPLEROW NW | | | | GRAND RAPIDS MI | 49544-3633 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIE ELEANOR HOWE | | 5040 CEDARDALE LANE | | | | FLUSHING MI | 48433-1073 | |
| MARIE ELENA COOGAN | | 5940 WAYSIDE AVE | | | | CINCINATTI OH | 45230-1704 | |
| MARIE ELENA ROSIELLO | GRUCCIO | 2506 BEECHWOOD DRIVE | | | | VINELAND NJ | 08361-2932 | |
| MARIE ELENORA MARTIN | | 6179 KING ARTHUR DR | | | | SWARTZ CREEK MI | 48473-8808 | |
| MARIE ELIZABETH AYRES | TR MARIE E AYRES LIVING TRUST | UA 03/27/96 | BOX 865 | | | HEBER SRPINGS AR | 72543-0865 | |
| MARIE ELIZABETH BRASZA | | BOX 259 | | | | PRUDENVILLE MI | 48651-0259 | |
| MARIE ELIZABETH GRANT | KRUMDIECK | 97 FIRST DYKE ROAD | | | | AVERILL PARK NY | 12018-4800 | |
| MARIE ELIZABETH LIRETTE | TR MARIE ELIZABETH LIRETTE | UA 11/07/95 | 1776 LAS LUNAS ST | | | PASADENA CA | 91106-1305 | |
| MARIE ELIZABETH SPINNEY & | ARTHUR EUGENE SPINNEY & | ELIZABETH MARIE PEET JT TEN | 4667 BREEZEWOOD CRT | | | ANN ARBOR MI | 48103-1570 | |
| MARIE ELLSWORTH | | 124 E THIRD ST | | | | SHIP BOTTOM NJ | 08008-4739 | |
| MARIE ELSDEN | | 276 GLENVIEW AVE | | | | CSHAWA ON  L1J 3H4 | | CANADA |
| MARIE ENGLISH | | 35 BROOK AVE | | | | SOUTH AMBOY NJ | 08879-2003 | |
| MARIE ERRICO | | 316 MOUNTAIN AV | | | | RIDGEWOOD NJ | 07450-4039 | |
| MARIE ESSMANN & | MARGARET ESSMANN JT TEN | 6620 MARQUETTE | | | | ST LOUIS MO | 63139-2153 | |
| MARIE EVANS | | 1318 LAPEER | | | | SAGINAW MI | 48607-1542 | |
| MARIE F BARRERA | | 8290 YELLOW PINE AV | | | | BROOKSVILLE FL | 34613-4706 | |
| MARIE F DAHN | | 1660 BEARANGER RD | | | | ATTICA MI | 48412-9284 | |
| MARIE F DODD | | 851 STONEGATE COURT | | | | SALEM VA | 24153-2636 | |
| MARIE F DOEPPER | | BOX 671 | | | | SCOTTSDALE AZ | 85252-0671 | |
| MARIE F EISENZIMMER & | JOSEPH W EISENZIMMER JT TEN | 14227 BRIGHTON COURT | | | | ORLAND PARK IL | 60462-2996 | |
| MARIE F HOWARD | | BOX 321 | | | | SULLIVANS ISLAND SC | 29482 | |
| MARIE F KOPP | | 585 W ST RT 571 | | | | WEST MILTON OH | 45383 | |
| MARIE F LOUGHMAN | | 821 SITES RD | | | | MANSFIELD OH | 44903-8854 | |
| MARIE F LYNCH & | PATRICK J LYNCH JT TEN | 2961 SOUTHWOOD DRIVE | | | | ALAMEDA CA | 94501-1751 | |
| MARIE F MALONE | | 249 WENDHURST DRIVE | | | | ROCHESTER NY | 14616-3644 | |
| MARIE F OLAH | | 30219 TRUMAN AVE | | | | WICKLIFFE OH | 44092-1727 | |
| MARIE F PENNEWELL | | PO BOX 2136 | | | | MANTEO NC | 27954-2136 | |
| MARIE F PURCELL & | THOMAS PURCELL JT TEN | STONE RD | | | | BURLINGTON CT | 06013 | |
| MARIE F SKOMPINSKI | | 216 DIANE DR | | | | CHEEKTOWAGA NY | 14225-5235 | |
| MARIE F VANKEUREN | | 253 WEST ST | | | | WINCHESTER VA | 22601-5224 | |
| MARIE F WALSHE | | 4025 SHORESIDE CIRCLE | | | | TAMPA FL | 33624 | |
| MARIE F WHITING | | 29 ARLINGTON RD | | | | WELLESLEY MA | 02481-6106 | |
| MARIE FAHERTY | | 311 WEST 24 ST | APT 19A | | | NEW YORK NY | 10011 | |
| MARIE FECOSKAY | | PO BOX 2591 | | | | WESTFIELD NJ | 07091-2591 | |
| MARIE FERANCE | | 8900 BRIARBROOK DR NE | | | | WARREN OH | 44484-1741 | |
| MARIE FEULNER | APT 4RW | 351 E 82ND STREET | | | | NEW YORK NY | 10028-4169 | |
| MARIE FIOCCHI | CUST | SAMANTHA KUREK UGMA IL | 1968 KENILWORTH CIR APT B | | | HOFFMAN ESTATES IL | 60195-2712 | |
| MARIE FRANCOISE WALKER | | PO BOX 1885 | | | | WINDERMERE FL | 34786 | |
| MARIE FRICKE | CUST DAVID | FRICKE UGMA NJ | 9 KEARNEY DR | | | MILLTOWN NJ | 08850 | |
| MARIE FRICKE | CUST MISS | CAROLYN FRICKE UGMA NJ | 10 SOUTH ST | | | MILLTOWN NJ | 08850-1411 | |
| MARIE FRICKE | CUST STEVEN | FRICKE UGMA NJ | 10 SOUTH STREET | | | MILTOWN NJ | 08850-1536 | |
| MARIE G AMOROSO | | 17 TUDOR LANE | | | | SCARDSDALE NY | 10583-4909 | |
| MARIE G BINGHAM | | 1880 BINGHAMS COVE RT 1 | | | | TIPTON MI | 49287-9720 | |
| MARIE G BLANKEN | | 65 MAC ARTHUR AVENUE | | | | SAYREVILLE NJ | 08872-1028 | |
| MARIE G CHRISTY | | 2805 SUMPTER DR | | | | JOHNSON CITY TN | 37604-6313 | |
| MARIE G FIORDELISI | | 700 HAVERFORD RD | | | | ST LOUIS MO | 63124-1012 | |
| MARIE G GELEN | | 9471 ROSE DR | | | | ST HELEN MI | 48656-9304 | |
| MARIE G HEARN | | 10631 VINEDALE ST #412 | | | | SUN VALLEY CA | 91352 | |
| MARIE G LAGALO & | DAVID C LAGALO JT TEN | 940 SHATTUCK | | | | SAGINAW MI | 48604-2360 | |
| MARIE G MITCHELL | | POBOX 256 | | | | PEMBROKE KY | 42266-9721 | |
| MARIE G PRIBANYEC | | 720 CLOVERLAWN | | | | LINCOLN PARK MI | 48146-4374 | |
| MARIE G PRIBANYEC & | JANOS PRIBANYEC JT TEN | 720 CLOVERLAWN | | | | LINCOLN PARK MI | 48146-4374 | |
| MARIE G WILLIFORD | | 22457 REVERE ST | | | | ST CLR SHORES MI | 48080-1338 | |
| MARIE GAC | MEY HOUSE 131 | 199 STEELMANVILLE RD | | | | EGG HARBOR TWNSHIP NJ | 08234-7571 | |
| MARIE GERTRUDE VALENTE | | 106 OVERBROOK RD | | | | WEST HARTFORD CT | 06107-3764 | |
| MARIE GESSERT | | 336 BURNS ST | | | | FOREST HILLS NY | 11375-6133 | |
| MARIE GESUALDO | | 129 SUMMERBROOK LN | | | | MOORESVILLE NC | 28117-4402 | |
| MARIE GINSBURG | | 517 GALLOWAY STREET | | | | STEILACOOM WA | 98388-2705 | |
| MARIE GOLDBERG | APT 6502 | 175 E DELAWARE | | | | CHICAGO IL | 60611-7731 | |
| MARIE GOODMAN | | 440 SARATOGA AVE | | | | FERNDALE MI | 48220 | |
| MARIE GRACE FAVATA | | 154 CHESTER ST | | | | MOUNT VERNON NY | 10552-3204 | |
| MARIE GRAFFEO | | 24 NORTHFIELD AVE | | | | EAST BRUNSWICK NJ | 08816 | |
| MARIE GUMMERUS PENTLAND | | 2121 WOODFIELD RD | | | | OKEMOS MI | 48864-5224 | |
| MARIE H BAUMANN | | 7718 TERRA MANOR | | | | FAIR OAKS RANCH TX | 78015-4540 | |
| MARIE H BRITTINGHAM | | 323 E MARKET ST 102 | | | | SNOW HILL MD | 21863-1044 | |
| MARIE H CHRISTENSEN & | JACK R CHRISTENSEN TR | UA 07/01/1981 | MARIE H CHRISTENSEN TRUST | 430 W 200 NORTH | | LOGAN UT | 84321-3702 | |
| MARIE H HARNED | | 1014 PERKINS JONES RD NE APT B4 | | | | WARREN OH | 44483-1839 | |
| MARIE H HAYES | | 719 SE 18TH | | | | OCALA FL | 34471 | |
| MARIE H HENDRIX | | BOX 128 | | | | PIEDMONT AL | 36272-0128 | |
| MARIE H MYERS | | 1186 NORTH RD SE | | | | WARREN OH | 44484-2705 | |
| MARIE H PAPP | | 11 S 474 HILL ROAD | | | | LEMONT IL | 60439-9639 | |
| MARIE H SHAYHORN | | 216 HURON AVE | | | | ELKINS PARK PA | 19027-1945 | |
| MARIE H STAUFFER | | 1626 WEST AKRON DRIVE | | | | DELTONA FL | 32725-4853 | |
| MARIE H WINKLER | | 1001 HIGHLANDS PLAZA DRIVE WEST | #400 | | | ST LOUIS MO | 63110 | |
| MARIE HADDAD & | DIANE HADDAD JT TEN | 23250 S ROSEDALE COURT | | | | ST CLAIR SHORES MI | 48080-2619 | |
| MARIE HALL | | 131 BRUSHY PLAIN RD | | | | BRANFORD CT | 06405-6033 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARIE HARRIS | | 804 JONES ST | | | | OLD HICKORY TN | 37138 | |
| MARIE HELEN OLEKSINSKI | | 12281 W MOUNT MORRIS RD | | | | FLUSHING MI | 48433-9219 | |
| MARIE HERZOG | | 4883 AUDUBON | | | | SAGINAW MI | 48603-5686 | |
| MARIE HORN | | 52 COMLEY PLACE | | | | BLOOMFIELD NJ | 07003-2707 | |
| MARIE I DEFRANZE | | 7645 CHADWICK RD | | | | GAMBIER OH | 43022-9774 | |
| MARIE ROSINSKI | | 31567 SUMMERS ST | | | | LIVONIA MI | 48154-4238 | |
| MARIE I SCHUPRA FRANK W | SCHUPRA & | LISA M SCHUPRA JT TEN | 14441 LANSON | | | DEARBORN MI | 48126-3407 | |
| MARIE I WHEELER | | 44 NORTH RICHARDSON AVENUE | | | | LANSDALE PA | 19446-2126 | |
| MARIE IGNERI & | MARISSA ANN SOFFIAN & | EMILIA IGNERI JT TEN | 15 SCOTT LANE | | | MANALAPAN NJ | 07726-2916 | |
| MARIE ILENE FODALE | | 12541 HYNE RD | | | | BRIGHTON MI | 48114-9299 | |
| MARIE INGWERSEN | | 206 GREEN ST | | | | ALEXANDRIA VA | 22314-4316 | |
| MARIE J BATES | | 17005 E NICKLAUS DR | | | | FOUNTAIN HLS AZ | 85268-6226 | |
| MARIE J BATES & | CALVERT D BATES JT TEN | 17005 E NICKLAUS DR | | | | FOUNTAIN HLS AZ | 85268-6226 | |
| MARIE J BERGERON | | 32 BRIARWOOD RD | | | | LOUDONVILLE NY | 12211-1222 | |
| MARIE J CASTKA | | 2789 ASHLEY W DR D | | | | WEST PALM BEACH FL | 33415-8226 | |
| MARIE J GAETA | | 203 MATTHEWS ROAD | | | | OAKDALE NY | 11769-1835 | |
| MARIE J GILLIES | | 16527 FOREST LAKE DR | | | | TAMPA FL | 33624 | |
| MARIE J GREAVER | | 8031 EDGEWATER AVE | | | | BALTIMORE MD | 21237-3206 | |
| MARIE J JOHNSON & | RONALD EDWARD JOHNSON JT TEN | 201 WALNUT STREET | PO BOX 145 | | | RICHLAND PA | 17087 | |
| MARIE J JOHNSON & | WILLIAM KENNETH JOHNSON JT TEN | 129 MT PINK ROAD | | | | BLOOMSBURG PA | 17815 | |
| MARIE J KEESHAN | | 203 N MANHATTAN AVE | | | | N MASSAPEQUA NY | 11758-3331 | |
| MARIE J KRASANAKIS | | 2063 HOMECREST AVE | | | | BROOKLYN NY | 11229-2711 | |
| MARIE J LOY | CUST BARBARA A | LOY UGMA MI | 34508 HIDDEN PINE DR | | | FRASER MI | 48026 | |
| MARIE J LOY | CUST THOMAS R | LOY UGMA MI | 17655 WILHELMINE AVE | | | FRASER MI | 48026-3840 | |
| MARIE J MARTIN | CUST EDWARD J MARTIN JR U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 19 BAYVIEW PLACE | | OCEANPORT NJ | 07757-1648 | |
| MARIE J MARTZ & | LLOYD A MARTZ JT TEN | 6737 CRESTVIEW | | | | TROY MI | 48098-6515 | |
| MARIE J MC FADDEN | | 7301 NEW JERSEY AVENUE | | | | WILDWOOD CREST NJ | 08260-1233 | |
| MARIE J NAUERTH | | 693 NORTH GREECE RD | | | | ROCHESTER NY | 14626-1042 | |
| MARIE J POWER | | 24 SALISBURY DRIVE | | | | WESTWOOD MA | 02090-2616 | |
| MARIE J ROBINSON | | 395 MECHANIC ST | | | | PERTH AMBOY NJ | 08861-4242 | |
| MARIE J ROSETO | | 201 N CLINTON AVE | | | | BAY SHORE NY | 11706-6435 | |
| MARIE J RYNSKI | | 51 LEASIDE DR | | | | W SENECA NY | 14224-2715 | |
| MARIE J SAUTER | | 5540 BRISTOL RD | | | | CANANDARIGUA NY | 14424 | |
| MARIE J SOWA & | WALTER A SOWA JT TEN | 113 PARK ST | | | | NANTICOKE PA | 18634-2229 | |
| MARIE J TAYLOR | | 1201 BLANCHARD | | | | FLINT MI | 48503-5378 | |
| MARIE J VAN DONGEN & | DONNA J VAN DONGEN JT TEN | 9243 HIX | | | | LIVONIA MI | 48150-5402 | |
| MARIE J VAN LEER & | JAMES E VAN LEER JT TEN | 800 CANEBREAK DR | | | | OCEAN SPRINGS MS | 39564 | |
| MARIE JACKSON | | 305 S BELLEVUE BLVD APT 702 | | | | MEMPHIS TN | 38104-7522 | |
| MARIE JAQUETTE | CUST DAVID JAQUETTE UGMA PA | 15 BENJAMIN RUN | | | | LANDENBY PA | 19350-1227 | |
| MARIE JEANNE LAURENCOT | BOX 640 | BEATTY ROAD & PROSPECT STREET | | | | SHOREHAM NY | 11786-0640 | |
| MARIE JOAN BROSIUS | | 4979 DOWLING COVE | | | | MEMPHIS TN | 38118-3409 | |
| MARIE JOHNSON | | 2127 OAKWOOD AVE | | | | SAGINAW MI | 48601-3545 | |
| MARIE JOYCE BROUSSARD | | 1901 HAMPTON ST | | | | VINTON LA | 70668-3602 | |
| MARIE K BROOKS | | 1395 VAN NESS AVE | | | | S F CA | 94109-5545 | |
| MARIE K CRAWFORD & | THOMAS R CRAWFORD JT TEN | 3848 E MARSHALL GULCH PL | | | | TUCSON AZ | 85718-2337 | |
| MARIE K FITCH | | 18376 HEIMBACH | | | | THREE RIVERS MI | 49093-8106 | |
| MARIE K HILLMAN | | 6520 CHARLOTTEVILLE RD | | | | NEWFANE NY | 14108-9711 | |
| MARIE K HUMPHREY | | 2589 SWETT RD | | | | LYNDONVILLE NY | 14098-9788 | |
| MARIE K KRIEGER & | BURTON KRIEGER & | DANIEL KRIEGER & | MARK KRIEGER JT TEN | 9929 NORTH STREET | | REESE MI | 48757-9552 | |
| MARIE K SCHMIDT & | KATHARINE M SCHMIDT JT TEN | 763 LANS WAY | | | | ANN ARBOR MI | 48103-6117 | |
| MARIE K YANNA | | 123 GREENWOOD ACRE DR | | | | COLUMBIA TN | 38401-2101 | |
| MARIE KATHLEEN SCHOONHOVEN | | 639 OSAGE RD | | | | PITTSBURGH PA | 15243-1025 | |
| MARIE KAUNITZ | | BOX 204 | | | | LUDINGTON MI | 49431-0204 | |
| MARIE KENNEDY | | 1380 PERTH AMBOY AVENUE | | | | WHITING NJ | 08759 | |
| MARIE KHZAM | | 8004 RIDGE BLVD | | | | BROOKLYN NY | 11209-3526 | |
| MARIE KINDLER | | 430 S 5TH STREET | | | | SEBEWANING MI | 48759-1559 | |
| MARIE KLEIN | | 8556 POTOMAC | | | | CENTERLINE MI | 48015-1624 | |
| MARIE KLEIN TIMSON | | 102 TAHANTO RD | | | | POCASSET MA | 02559-1726 | |
| MARIE KOLBICZ | | 39373 DURAND DR | | | | STERLING HEIGHTS MI | 48310-2408 | |
| MARIE KORNER | | 54236 E CAPTINA HWY | | | | POWHATAN POINT OH | 43942-9713 | |
| MARIE KRAMARZ | | 503 70TH ST | | | | NIAGARA FALLS NY | 14304-3229 | |
| MARIE KROPP | | 392 CRESCENT CT 392 | | | | WESTERVILLE OH | 43081-2664 | |
| MARIE KRUEGER | | BOX 25 | | | | POPLAR RIDGE NY | 13139-0025 | |
| MARIE L BADEAUX | | 5510 KAYNORTH 1 | | | | LANSING MI | 48911-3866 | |
| MARIE L BUCK | | 720 KY 1547 | | | | LIBERTY KY | 42539-6225 | |
| MARIE L CASSIDY | | 261 SCHLEY DRIVE | | | | WATERTOWN NY | 13601-4326 | |
| MARIE L CHRISTENSEN & | JOHN A CHRISTENSEN JT TEN | 191 W ADAMS ST | | | | MANTENO IL | 60950-1439 | |
| MARIE L COTE | | 2850 ESTATES AVE | # 209 | | | PINOLE CA | 94564-1416 | |
| MARIE L COTT | | 208 WINSPEAR AVENUE | | | | BUFFALO NY | 14215-1034 | |
| MARIE L HARPER & | CYNTHIA A HARPER & | GREG S HARPER JT TEN | 6860 TANGLEWOOD | | | WATERFORD MI | 48327-3513 | |
| MARIE L HOLLER | | 35139 BAKEWELL | | | | WESTLAND MI | 48185-2161 | |
| MARIE L HOVIND | | 5316 53RD AVE E | | | | BRADENTON FL | 34203 | |
| MARIE L HUSELTINE | | 9065 KINLOCH | | | | REDFORD MI | 48239 | |
| MARIE L ISAACS | | 1575 ODELL STREET APT 9G | | | | BRONX NY | 10462-7045 | |
| MARIE L JERMOLOWICZ | | 28530 LITTLE MACK | | | | ST CLAIR SHORES MI | 48081-1120 | |
| MARIE L JERMOLOWICZ & | JOHN A JERMOLOWICZ JT TEN | 28530 LITTLE MACK | | | | ST CLAIR SHRS MI | 48081-1120 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIE L JOHNSTON | | 47 DARLINGTON RD | | | | BEAVER FALLS PA | 15010-3021 | |
| MARIE L KLEIN | | 25815 WESTWOOD RD | | | | WESTLAKE OH | 44145-4723 | |
| MARIE L KOEHLER & | LINDA S ANDERSON JT TEN | 5601 SW 25TH ST | | | | TOPEKA KS | 66614 | |
| MARIE L KOWALSKI | TR MARIE L KOWALSKI TRUST UA | | 11/17/1998 | 8 N SCHOOL ST | | MT PROSPECT IL | 60058 | |
| MARIE L KREIDLER | | 114 W 3RD ST | | | | OIL CITY PA | 16301-2730 | |
| MARIE L LAMOTHE | | 2031 WENMATT CIR | | | | ANCHORAGE AK | 99517-3148 | |
| MARIE L LIZO | | 225 DOROTHY ST | | | | SYRACUSE NY | 13203-3031 | |
| MARIE L MARTEL | | 5012 SANTA ANNA AVE | | | | TITUSVILLE FL | 32780 | |
| MARIE L MCGUIRE & | KATHLEEN L MCGUIRE JT TEN | 415 RAINBOW SPRINGS TER | | | | RYL PALM BCH FL | 33411-4223 | |
| MARIE L MECKFESSEL | | ENFIELD ROAD | | | | ST LOUIS MO | 63132 | |
| MARIE L MEGAHAN | | 250 ROSERY RD NW #332 | | | | LARGO FL | 33770 | |
| MARIE L MERCER | | 1580 WARBLER AVE | | | | SUNNYVALE CA | 94087-5023 | |
| MARIE L MUNCZINSKI & | EDWARD F MUNCZINSKI JT TEN | 2656 SILVER HILL LANE | | | | TOMS RIVER NJ | 08755-2530 | |
| MARIE L NELSON | | 5316 53RD AVE E | | | | BRADENTON FL | 34203 | |
| MARIE L PSIUK | | 6550 BUSCH RD | | | | BIRCH RUN MI | 48415-8764 | |
| MARIE L ROSKOWSKI | CUST STEVEN J ROSKOWSKI UGMA MI | 36138 PAYNE ST | | | | CLINTON TOWNSHIP MI | 48035-1340 | |
| MARIE L ROUSE & | LAVON L LYNCH JT TEN | 505 LEAWOOD DR | | | | GREENSBORO NC | 27410-4220 | |
| MARIE L SIMPKINS | | BOX 57 | | | | ST STEPHENS CHURCH VA | 23148-0057 | |
| MARIE L SMITH | | 89 EMERSON ST | | | | KINGSTON NY | 12401-4446 | |
| MARIE L SYLVIES | | 5236 MARIE CT | | | | NORTH TONAWANDA NY | 14120-9593 | |
| MARIE L TIMLIN | | 19 JONES AVE | | | | ALMONESSON NJ | 08096-3733 | |
| MARIE L WAHLER | | 6075 KIEV ST | | | | WEST BLOOMFIELD MI | 48324-1365 | |
| MARIE L WILSON | | 1010 OAK POINT DR | | | | WATERFORD MI | 48327 | |
| MARIE L ZONYK | | 56848 WARRIOR COURT | | | | THREE RIVERS MI | 49093-9655 | |
| MARIE LA ROSE | | 66 CHESTNUT HILL DR | | | | MURRAY HILL NJ | 07974-2711 | |
| MARIE LACKNER | | 17A RR5 | | | | HARBESON DE | 19951 | |
| MARIE LANDERS | | 5929 POWELLS LANDING RD | | | | BURKE VA | 22015-2539 | |
| MARIE LANE MCMAHON | | 645 GASTON AVE | | | | SHOREVIEW MN | 55126-1225 | |
| MARIE LATELLA | | 3 WASHINGTON SQUARE VILLAGE | APT 8T | | | NEW YORK NY | 10012-1805 | |
| MARIE LAURA MICHARLSEN | | 100 W 94TH ST | | | | N Y NY | 10025-7041 | |
| MARIE LAURENZ & | ERVIN LAURENZ JT TEN | 7214 COLE | | | | SAGINAW MI | 48601-9732 | |
| MARIE LEIRAS | | BOX 840 | | | | PLATTEKILL NY | 12568-0840 | |
| MARIE LENORE SANDERSON | | 20 SYCAMORE ST | | | | LONDON ON  N5Z 1K7 | | CANADA |
| MARIE LESHER | | 3630 KINGS DR | | | | LEBANON PA | 17046-9301 | |
| MARIE LOCKE | | 5116 PASEO | | | | KANSAS CITY MO | 64110-2642 | |
| MARIE LOCKETT | | PO BOX 42112 42112 | | | | ROCHESTER NY | 14604-8112 | |
| MARIE LOU RACETTE | | 11109 W GLEN 18 | | | | CLIO MI | 48420-1990 | |
| MARIE LOUISE JONES | | 420 9TH ST | | | | CORONADO CA | 92118-2404 | |
| MARIE LOUISE LERCH | | 3301 SAUL RD | | | | KENSINGTON MD | 20895-3238 | |
| MARIE LOUISE LIEBE-HARKORT | | PO BOX 344 | | | | MATADOR TX | 79244 | |
| MARIE LOUISE PUTNEY | | 1 BISHOP GADSDEN WAY APT 359 | | | | CHARLESTON SC | 29412 | |
| MARIE LOUISE SAUNDERS | | OLD ALBANY POST ROAD | | | | GARRISON NY | 10524 | |
| MARIE LOUISE THOMPSON & | KARLA BETH THOMPSON JT TEN | 108 COACHLIGHT SQ | | | | MONTROSE NY | 10548-1248 | |
| MARIE LOUISE WERTHMANN | | 12 ST ANDREWS GARTH | | | | SEVERNA PARK MD | 21146-1520 | |
| MARIE LYNN MIDDLEDORF | | 7216 BEECHWOOD RD | | | | ALEXANDRIA VA | 22307 | |
| MARIE M ACOSTA | | 55 F OAKBROOK DR | | | | WILLAIMSVILLE NY | 14221-2657 | |
| MARIE M ATKINS | | 2829 GLENDALE AVE | | | | BALT MD | 21234-7740 | |
| MARIE M BEACH | TR U/A WITH MARIE M BEACH 6/7/73 | 5372 PUNTA ALTA | | | | LAGUNA WOODS CA | 92637-2575 | |
| MARIE M BRUNDAGE | | 33 MAPLE DR | | | | SPRING LAKE NJ | 07762-2153 | |
| MARIE M BRYAN | | 11401 TOPANGA CANYON BL 28 | | | | CHATSWORTH CA | 91311-1222 | |
| MARIE M CARTER | | 150 SOUTH GRAND AVE APT 137 | | | | WEST COVINA CA | 91791 | |
| MARIE M DAILY | | 35656 DEVILLE | | | | STERLING HEIGHTS MI | 48312-3913 | |
| MARIE M DAILY & | RAYMOND B DAILY JT TEN | 35656 DEVILLE | | | | STERLING HEIGHTS MI | 48312-3913 | |
| MARIE M FEHL | | 2200 WOOD COVE DR | | | | BATAVIA OH | 45103-9611 | |
| MARIE M GNIADEK | | 3853 W 71ST ST | | | | CHICAGO IL | 60629-4357 | |
| MARIE M GORSKI | | 177 BIDWELL PKWY | | | | BUFFALO NY | 14222-1203 | |
| MARIE M HALL | | 1000 FRANKLIN AVE APT 718 | | | | BALTIMORE MD | 21221 | |
| MARIE M JORDAN | | 1152 MONTICELLO | | | | JACKSONVILLE FL | 32207-8852 | |
| MARIE M JURA | | BOX 36 | | | | LEAVITTSBURG OH | 44430-0036 | |
| MARIE M KERR | | 541 CO RT 39 | | | | MASSENA NY | 13662 | |
| MARIE M LOEFFLER | | 115 E LAKE BLVD | | | | MEDFORD NJ | 08055-3434 | |
| MARIE M MAIDA | | 94 SEARLE STREET | | | | PITTSTON PA | 18640-2052 | |
| MARIE M MC CALLUM | | 23925 TALBOT ST | | | | SAINT CLAIR SHORES MI | 48082-2566 | |
| MARIE M MC CANN | | 1485 NORTHLAND AVE | | | | LAKEWOOD OH | 44107-3719 | |
| MARIE M MICHAUD | | 11 WELD ST 37 | | | | FRAMINGHAM MA | 01702-7499 | |
| MARIE M MUNGIELLO | | 270 ORADELL AVE | | | | PARAMUS NJ | 07652-4809 | |
| MARIE M NABER | | 3626 E BATES AV | | | | AURORA CO | 80014 | |
| MARIE M NABER & | OLIVER H NABER JT TEN | 3626 E BATES AV | | | | AURORA CO | 80014 | |
| MARIE M PLUMMER | | 2129 SOUTH K STREET | | | | ELWOOD IN | 46036-3030 | |
| MARIE M SAUTTER | | 4910 WEST 138TH PLACE | | | | CRESTWOOD IL | 60445-1823 | |
| MARIE M STAHL | | 20720 NILL 5 | | | | ST CLAIR SHORES MI | 48080-1135 | |
| MARIE M THOMAS | | 316 PLYMOUTH ST | | | | SILVER SPRING MD | 20901 | |
| MARIE M WALRAVEN | | 836 SE BOATELL | | | | ESSEXVILLE MI | 48732-2120 | |
| MARIE M WATSON & | JOAN FRANCES VOLLMER JT TEN | ATTN MARIE M WATSON | 12205 CHEVELLE | | | STERLING HEIGHTS MI | 48312-4023 | |
| MARIE M WHITACRE | | 38 WINDHAM RD | | | | NEWTON FALLS OH | 44444 | |
| MARIE M WILLIS | | 4870 CLUB PLACE | | | | YPSILANTI MI | 48197-3710 | |

Page 2237 of 3593

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARIE MAGRO & | CELESTE FLORIO JT TEN | 1864 SHERATON LAKES CIR | | | | MIDDLEBURG FL | 32068 | |
| MARIE MARGARET THOMAS | | 4257 TOMMY ARMOUR DR | | | | FLINT MI | 48506-1427 | |
| MARIE MARJORIE STEWART | | 50 STAHL RD APT 335 | | | | GETZVILLE NY | 14068 | |
| MAXINE MARIE LEARN | | 1506 PARKWOOD ROAD | | | | INDIANA PA | 15701-5140 | |
| MARIE MC CULLOCH | | BOX 168 | | | | WILLIAMSBURG MA | 01096-0168 | |
| MARIE MC VAUGH | | 1319 CASTLE AVE | | | | PHILADELPHIA PA | 19148-1506 | |
| MARIE MENDENHALL | | 1203 NORTON STREET | | | | DAYTON OH | 45420-3333 | |
| MARIE MENDHALL CLEASBY | CUST DAVID G CLEASBY | U/THE CAL UNIFORM GIFTS TC | MINORS ACT | 2100 WEST AVE 135TH | | SAN LEANDRO CA | 94577-4114 | |
| MARIE MENOSKY | | 136 EASTMAN | | | | MONTROSE MI | 48457-9156 | |
| MARIE MINER | | 5 BLOOMINGDALE DR APT 118 | | | | HILLSBOROUGH NJ | 08844-5036 | |
| MARIE MINKS | TR U/A DTD | 03/12/91 ELMO LOVE & MARIE B | REYNOLDS LIVING TRUST | 8132 MORININGSIDE | | WICHITA KS | 67207-1125 | |
| MARIE MINNICH | TR U/A 03/29/02 | MARIE MINNICH TRUST | 6051 SHELRICH ST | | | CINCINNATI OH | 45247-5836 | |
| MARIE MINUTOLI & | SUZANNE A MINUTOLI JT TEN | 11 GEORGE ST | | | | LOCUST VALLEY NY | 11560-1212 | |
| MARIE MORELLO | | 11413 HICKORY RD | | | | OMAHA NE | 68144-1731 | |
| MARIE MRUS | | 5785 EMERSON AVE NW | | | | WARREN OH | 44483-1119 | |
| MARIE MURRAY | | 2100 LINEWOOD AVE APT 22J | | | | FORT LEE NJ | 07024-3182 | |
| MARIE N KELLY | | 110 N MILWAUKEE AV 407 | | | | WHEELING IL | 60090-3078 | |
| MARIE N KOLL | | 38 GRAND AVE | | | | WALDWICK NJ | 07463 | |
| MARIE N REARDON | | 5500 FAIRMONT DR APT 304 | | | | WILMINGTON DE | 19808 | |
| MARIE NARVID | | 639 PARK ST | | | | HONESDALE PA | 18431-1445 | |
| MARIE NELSON HAMMOND | | 2502 WESTERLAND DR APT 563 | | | | HOUSTON TX | 77063-2205 | |
| MARIE O BEAMON | | 26601 COOLIDGE HWY | | | | OAK PARK MI | 48237-1135 | |
| MARIE O GARBUTT | TR MARIE O GARBUTT REVOCABLE T | UA 8/8/02 | BOX 274 | | | MILFORD DE | 19963 | |
| MARIE O GEBHART | | 130 EAST CLAY | | | | LEWISBURG OH | 45338-8103 | |
| MARIE O HOLLANDER | | 6341 GATEWAY LN | | | | KNOXVILLE TN | 37920-5501 | |
| MARIE OAKLEY | | 6994 E LAUREL RD | | | | LONDON KY | 40741-6890 | |
| MARIE OBEIRNE | | 400 LOCUST ST | | | | LAKEWOOD NJ | 08701-7408 | |
| MARIE P GARRETT | CUST MICHAEL | ALEXANDER GARRETT UGMA MA | ATTN MARIE P STEVENS | 25 SAVOY AVENUE | | EAST LONGMEADOW MA | 01028-2127 | |
| MARIE P LETOURNEAU | | 354 HIGH STREET | | | | BARTON VT | 05822 | |
| MARIE P MAC BAIN | | 3475 STRATFORD RD | | | | WANTAGH NY | 11793-3012 | |
| MARIE P MARTIN-GUZMAN | | 5392 LAKE FRONT BLVD #78D | | | | DELRAY BEACH FL | 33484 | |
| MARIE P MOORMAN | TR MARIE P MOORMAN LIVING TRUST | UA 12/10/99 | 6521 LAWNSIDE DR | | | ST LOUIS MO | 63123-3309 | |
| MARIE P PLATTER | | 30 OAK LANE S W | | | | MOULTRIE GA | 31768-5444 | |
| MARIE P RACZKO & | PETER RACZKO JT TEN | 2225 E 15TH ST | | | | BROOKLYN NY | 11229-4316 | |
| MARIE P ROWE | | 10379 NEWELL LEDGE RD | | | | GARRETTSVILLE OH | 44231-9416 | |
| MARIE P SULLIVAN | | 201 HIGH GABLES DR #404 | | | | GAITHERSBURG MD | 20878-7403 | |
| MARIE P TITUS | | 1101 EATON PLACE COURT | | | | YADKINVILLE NC | 27055 | |
| MARIE P WASHBURN | | 809 THOMPSON ST | | | | ASHLAND VA | 23005-1111 | |
| MARIE PACE KING | | 641 FARNHAM DR | | | | RICHMOND VA | 23236-4107 | |
| MARIE PADULA & | PATRICIA PADULA JT TEN | 56 SPRINGFIELD AVE | | | | HASBROUCK HEIGHTS NJ | 07604-1027 | |
| MARIE PASQUALE & | LOUIS PASQUALE JT TEN | 222-15 37TH AVE | | | | BAYSIDE NY | 11361-2214 | |
| MARIE PATRICIA WOLFFE | | 321 FORT DEARBORN ST | | | | DEARBORN MI | 48124-1030 | |
| MARIE PENAR & | THADDEUS H PENAR JT TEN | 447 GATESWOOD DR | | | | WEST CHESTER PA | 19380-6324 | |
| MARIE PERGOLA | | 152 HIGHLAND AVE | | | | MONTCLAIR NJ | 07042-1914 | |
| MARIE PHILLIPS | | 4173 HWY 10 | | | | KANSAS OK | 74347 | |
| MARIE PHILLIPS & | ELIZABETH A PHILLIPS & | ANN MARIE SUROWIEC JT TEN | 266 SW STAR FLOWER | | | PORT ST LUCIE FL | 34984-4461 | |
| MARIE PITTHAN | | 4460 BETSY KERRISON PK | | | | JOHNS ISLAND SC | 29455-7125 | |
| MARIE PORTER & | BARBARA J CRAIK & | MARK W PORTER JT TEN | 14656 ALMA DR | | | STERLING HTS MI | 48313-3604 | |
| MARIE PRANG OETTING | TR UA 08/11/89 | BENEFIT OF MARIE P OETTING | 31 GRANADA WAY | | | ST LOUIS MO | 63124-1731 | |
| MARIE PRIBYL | CUST HUNTER PRIBYL HUGUELET | UTMA OH | 6312 LIMERICK LANE | | | EDINA MN | 55439 | |
| MARIE PRIBYL | | 6312 LIMERICK LANE | | | | EDINA MN | 55439 | |
| MARIE PRICE | RR 1 BOX 198 | BOX 613 | | | | MERCER MO | 64661-0613 | |
| MARIE PURCELL | | 620 HOOVER AVE | WASHINGTON TWP | | | WESTWOOD NJ | 07676-4206 | |
| MARIE PURNELL MUSSER | | 101 S FOURTH STREET | | | | MIFFINBURG PA | 17844-1303 | |
| MARIE R BASTAN | | 1751 PINE RIDGE WAY E | | | | PALM HARBOR FL | 34684-2160 | |
| MARIE R DEANDRADE | | BOX 205 ROCHESTER ROAD | | | | S CARVER MA | 02366-0205 | |
| MARIE R DRAGO | | 6385 SMOKE RISE TRL | | | | GRAND BLANC MI | 48439-4859 | |
| MARIE R GRIFFIN & | ANDREA D MOORE JT TEN | BOX 603 | | | | FORSYTH MO | 65653-0603 | |
| MARIE R GRIFFIN & | DENISE G KUSINSKI JT TEN | BOX 603 | | | | FORSYTH MO | 65653-0603 | |
| MARIE R HAVENS | | 25 OLD RT 84 | | | | WANTAGE TWP NJ | 07461-3941 | |
| MARIE R HENRIQUES | | 260 SLATER HILL RD | | | | DAYVILLE CT | 06241-1820 | |
| MARIE R KENNEDY | | 1952 FLORIDA AVE | | | | ENGLEWOOD FL | 34224-5514 | |
| MARIE R MARINO | | 3930 99TH TERRACE NORTH | | | | PINELLAS PARK FL | 33782-4026 | |
| MARIE R MARINO & | GEORGE V MARINO JT TEN | 3930 99TH TERRACE NORTH | | | | PINELLAS PARK FL | 33782-4026 | |
| MARIE R SMITH | TR UA 03/07/01 | MARIE R SMITH LIVING TRUST | 1004 VICARS WOODS RD S103 | | | PONTE VEDRA FL | 32082-3124 | |
| MARIE R VALENTINO | | 543 CEDAR AVE | | | | ELMHURST IL | 60126-4135 | |
| MARIE REISZ | | 908 RSSMR TWR 1 | | | | LAGUNA HILLS CA | 92653 | |
| MARIE RITA BEAT & | DAVID ALAN BEAT JT TEN | 1205-12TH | | | | WYANDOTTE MI | 48192 | |
| MARIE ROSELLI | | 585 BROOKSIDE DR | | | | TOMS RIVER NJ | 08753-5649 | |
| MARIE RUTH LINDSEY | | 816 E ALMOND ST | | | | PHILADELPHIA PA | 19125-3511 | |
| MARIE S BOLLES | | 10532 BONNIE BRAE RD | | | | DARIEN CENTER NY | 14040-9741 | |
| MARIE S GIERMAN | | 4073 STATE ROUTE 14 | | | | RAVENNA OH | 44266-9621 | |
| MARIE S MICHALOWSKI | | 385 BAILEYVILLE RD | | | | MIDDLEFIELD CT | 06455-1026 | |
| MARIE S SCHNEIDER | | 804 HUNTINGTON ROAD | | | | LOUISVILLE KY | 40207-3633 | |
| MARIE S SIEGEL | | 218 S WEST ST | | | | WESTVILLE IL | 61883-1538 | |
| MARIE S TYNAN | | 5110 GALLAGHER | | | | WHITMORE LAKE MI | 48189-9379 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARIE SANSONE | | 425 9TH STREET NE | | | | WASHINGTON DC | 20002 | |
| MARIE SCHWARZ | | 206 SALT MARSH LN | | | | HAMPSTEAD NC | 28443-3574 | |
| MARIE SEARS BARNHILL | | BOX 587 | | | | WILLIAMSTON NC | 27892-0587 | |
| MARIE SHEGOS & | RAYMOND S SHEGOS JT TEN | 709 DOUGHERTY PL | | | | FLINT MI | 48504-4647 | |
| MARIE SIMON | | 17 S HILLSIDE AVE | | | | SUCCASUNNA NJ | 07876-1601 | |
| MARIE SIMON & | ELSIE A MANGLES JT TEN | 17 S HILLSIDE AVE | | | | SUCCASUNNA NJ | 07876-1601 | |
| MARIE SMITH | | 276 BUHL BLVD | | | | SHARON PA | 16146-3742 | |
| MARIE SMIZER | | 800 EDGEWATER AVENUE | | | | WESTVILLE NJ | 08093 | |
| MARIE ST MARIE & | DANIEL R ST MARIE & | ROBERT ST MARIE & | MARIANNE FLEMING JT TEN | 3207 N NOTTINGHAM | | CHICAGO IL | 60634-4580 | |
| MARIE STAWSKI & | JAMES W STAWSKI JT TEN | 11829 SUSAN ST | | | | WARREN MI | 48093-4632 | |
| MARIE STAWSKI & | KAREN M HILLS JT TEN | 11829 SUSAN ST | | | | WARREN MI | 48093-4632 | |
| MARIE STAWSKI & | SHARON A STAWSKI JT TEN | 11829 SUSAN ST | | | | WARREN MI | 48093-4632 | |
| MARIE STEVENSON | | 2232 SHARON DR | | | | PORT ARTHUR TX | 77640 | |
| MARIE STEWART & | CLARENCE D STEWART JT TEN | 4343 SCHUMACHER RD 151 W | | | | SEBRING FL | 33872-2612 | |
| MARIE STOKES TOD | CHRISTOPHER STOKES | SUBJECT TO STA TOD RULES | 2903 SHIRLEY | | | TROY MI | 48085 | |
| MARIE STUPICA | | 8193 KNIGHTS BRIDGE LANE | | | | CONCORN OH | 44060-8045 | |
| MARIE SUTTON & | ANGELINE M BROWNLEE JT TEN | 132 SPARLING DR | | | | SAGINAW MI | 48609-5121 | |
| MARIE SUTTON & | ANGELINE M BROWNLIE JT TEN | 132 SPARLING DR | | | | SAGINAW MI | 48609-5121 | |
| MARIE SWANNER | | 15295 ONEAL RD | | | | ATHENS AL | 35614-4901 | |
| MARIE SWEET | | 13096 VILLAGE CT | | | | CLIO MI | 48420-8264 | |
| MARIE T BROOKS | | 46568 RIVERWOOD DRIVE | | | | MACOMB TOWNSHIP MI | 48044 | |
| MARIE T COOKE | | 1636-10TH AVE | | | | BROOKLYN NY | 11215-6002 | |
| MARIE T CUMMINGS & | CANDACE J CUMMINGS JT TEN | 51 AGNEW ROAD | | | | MORRISONVILLE NY | 12962 | |
| MARIE T CUMMINGS & | DONNA J CUMMINGS JT TEN | 51 AGNEW ROAD | | | | MORRISONVILLE NY | 12962 | |
| MARIE T DA'SILVA | CUST ALAN ROBERT DA'SILVA | UGMA RI | 60 LAFAYETTE DR | | | BRISTOL RI | 02809-5013 | |
| MARIE T DAVIS | | 6 MAJESTIC CT | | | | WILM DE | 19810-2503 | |
| MARIE T DEBIAW | | 1724 MURDOCK RD | | | | LYNDONVILLE NY | 14098-9730 | |
| MARIE T DEBIAW & | ALLAN G DEBIAW JT TEN | 1724 MURDOCK RD | | | | LYNDONVILLE NY | 14098-9730 | |
| MARIE T FINK | | 7043 N DELAWARE | | | | INDIANAPOLIS IN | 46220-1033 | |
| MARIE T GAME | | 7671 PEBBLE CREEK CIR # 105 | | | | NAPLES FL | 34108-6578 | |
| MARIE T HUNT | TR MARIE J HUNT REVOCABLE TRUS | UA 8/31/98 | 48 CLIFTWOOD DRIVE | | | HUNTINGTON NY | 11743-2103 | |
| MARIE T LIVESAY | | 129 PEYTON RD | | | | WILLIAMSBURG VA | 23185-5526 | |
| MARIE T MILLER | | 245 CLEVELAND DR | | | | KENMORE NY | 14223-1001 | |
| MARIE T MURPHY | | 159 IVY LN | | | | GREENSBURG PA | 15601-6299 | |
| MARIE T NOCELLA | | 591 ARLINGTON DRIVE | | | | SEAFORD NY | 11783-1135 | |
| MARIE T PARISE & | HOWARD J STANG JT TEN | APT 1 EAST | 5907 WEST 79TH ST | | | BURBANK IL | 60459-1271 | |
| MARIE T PARISE & | JOHN A STANG JT TEN | APT 1 EAST | 5907 WEST 79TH ST | | | BURBANK IL | 60459-1271 | |
| MARIE T ROTTI | | 10 EMERSON PL | APT 8D | | | BOSTON MA | 02114-2224 | |
| MARIE T SCHULLER | | 845 CONNECTICUT AVE | | | | MCDONALD OH | 44437-1820 | |
| MARIE T SHARP | | 5 MARGY LANE | | | | EVESHAM NJ | 08053 | |
| MARIE T SOWA & | WALTER A SOWA TEN ENT | 113 PARK ST | | | | NANTICOKE PA | 18634-2229 | |
| MARIE TAYLOR POWERS | | 980 GRAND ST | | | | MEMPHIS TN | 38114-6634 | |
| MARIE THERESE KALB | | 9740 QUEEN RD | | | | BLOOMINGTON MN | 55431-2428 | |
| MARIE TROMBINO | | 219 BEL AIR CT ST | | | | HOLMDEL NJ | 07733-2517 | |
| MARIE TSAGURIS | | 6518 EAST FORDHAM DRIVE | | | | TUCSON AZ | 85710-8757 | |
| MARIE TULLIUS | | 6677 ELLEN DR | | | | ROSCOMMON MI | 48653 | |
| MARIE TURBOW LAMPARD | | 161 WEST 75TH ST | | | | NEW YORK NY | 10023-1801 | |
| MARIE V COOL | | BOX 955 | | | | LIVINGSTON MT | 59047-0955 | |
| MARIE V DOHERTY | | 3211 POLK ROAD | | | | NORRISTOWN PA | 19403-4030 | |
| MARIE V FRIEDLEY | | 8844 HOLLAND ST | | | | TAYLOR MI | 48180-1446 | |
| MARIE V KELLY | | 17 BREWSTER LANE | | | | ROCHESTER NY | 14624-4001 | |
| MARIE V MC MANN | | 244 N RIVER DR | | | | PENNSVILLE NJ | 08070-1225 | |
| MARIE V SANFORD | TR U/A | DTD 01/20/91 M-B MARIE V | SANFORD | 9925 SEARS ROAD | | CONCORD MI | 49237-9631 | |
| MARIE V TIPSWORD | | 14226 MURTHUM AVE | | | | WARREN MI | 48088 | |
| MARIE V WARD & | JAMES J BEGGS JT TEN | 380 E CHESTNUT ST | | | | COATSVILLE PA | 19320 | |
| MARIE VINCENT | | 09333 HUFFMAN LAKE RD | | | | VANDERBILT MI | 49795-9323 | |
| MARIE W ALVAREZ | | 4830 KENNETT PIKE APT 3615 | | | | WILMINGTON DE | 19807-1865 | |
| MARIE W BERNDT | | 8054 MAUERN | | | | PACHTERWEG 2 | | GERMANY |
| MARIE W DOBROWOLSKI | | 87 DEBRA LANE | | | | BRISTOL CT | 06010-2725 | |
| MARIE W DODGE | | 5713 LOCUST EXT | | | | LOCKPORT NY | 14094-5928 | |
| MARIE W GRAMMER & | MISS CAROL ANN BILLETT & | WILLIAM C BILLETT JT TEN | 7900 BABIKOW RD | | | BALTIMORE MD | 21237-3308 | |
| MARIE W SPENCER & | HERBERT SPENCER JT TEN | 4505 LINWOOD DRIVE | | | | W BLOOMFIELD MI | 48324-1549 | |
| MARIE WALTON & | C H WALTON JR JT TEN | 73 STAINFIELD | | | | PLANO IL | 60545-9529 | |
| MARIE WALZ | | 765 MOHAWK HILLS DRIVE A | | | | CARMEL IN | 46032-4703 | |
| MARIE WEBER | CUST LOUIS WEBER UGMA PA | 570 FOUNTAIN STREET | | | | PHILADELPHIA PA | 19128 | |
| MARIE WEIGEL | | 3232 NORTHWOOD | | | | TOLEDO OH | 43606-2153 | |
| MARIE WEST | | 28559 W VALLEY ROAD | | | | INGLESIDE IL | 60041-9494 | |
| MARIE WICKS & | DON L WICKS D M D JT TEN | 524 E MCELROY STREET | | | | MORGANFIELD KY | 42437-1577 | |
| MARIE WILBUR | | RR BOX 62A | | | | SPICKARD MO | 64679 | |
| MARIE WILSON | C/O JOHN PAXTON | 49 PLYMOUTH RD | | | | GLEN ROCK NJ | 07452-1235 | |
| MARIE WINEBRENNER | BOX 80 | 305 BAUM ST | | | | AVILLA IN | 46710-0080 | |
| MARIE Y FOY | | 4537 SHAKY LEAF LN N | | | | JACKSONVILLE FL | 32224-7612 | |
| MARIE Y PALMER TENEBRUSO & | RAYMOND TENEBRUSO JT TEN | APT 6-D | 445 E 14TH ST | | | NEW YORK NY | 10009-2806 | |
| MARIE ZNIKA | | 2007 LAKEWOOD PLACE | LAKES OF THE FOUR SEASONS | | | CROWN POINT IN | 46307-9328 | |
| MARIE ZUCKERMANN | | 9 TUSON LANE | | | | PRINCETON NJ | 08540-4141 | |
| MARIE-CLAIRE ROOME & | FRANK C ROOME JT TEN | 81 PEARSON AVE | | | | SOMERVILLE MA | 02144-2202 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIE-FRANCE ROUSSEL | | 4400 DE BEAUBASSIN | | | | TERREBONNE QC J6X 1S5 | | CANADA |
| MARIELLEN J FITZGERALD | | BOX 30053 | | | | INDIANAPOLIS IN | 46230-0053 | |
| MARIEN V HOFFMAN | TR MARIEN V HOFFMAN LIVING TRUS | UA 10/08/96 | 7411 112TH ST SW | | | LAKEWOOD WA | 98498 | |
| MARIENNE CONNOR | | 809 SW 17TH ST | | | | FORT LAUDERDALE FL | 33315-1610 | |
| MARIESTHER JOHNSON | | 3218 INDIAN RIPPLE RD | | | | DAYTON OH | 45440 | |
| MARIETA G HOWARD | | 162 MINERAL SPRING AVE | | | | PAWTUCKET RI | 02860-2810 | |
| MARIETTA A FELICE & | RONALD A FELICE JT TEN | 912 NORTH WACCAMAW DR | UNIT 306 | | | MURRELLS INLET SC | 29576 | |
| MARIETTA CASHEN MARSH | | 456 ELDER LANE | | | | WINNETKA IL | 60093-4251 | |
| MARIETTA CAYTON | | 6400 NE 113TH ST | | | | EDMOND OK | 73013 | |
| MARIETTA ECAMPBELL | TR | MARIETTA E CAMPBELL REVOCABLE | LIVING TRUST | UA 11/14/97 | 8301 PLEASANT R | YORKTOWN IN | 47396-1062 | |
| MARIETTA FULLMER FRANK M | FULLMER JR & MELANIE J | FULLMER JT TEN | BOX 96 | | | LYMAN WY | 82937-0096 | |
| MARIETTA JONAS JAYNE | | 708 E PATTERSON | | | | KIRKSVILLE MO | 63501-4136 | |
| MARIETTA KELLY & | MICHAEL E KELLY TEN COM | 2746 LINDALE AVE NE | | | | CEDAR RAPIDS IA | 52402-4338 | |
| MARIETTA M BERENATO | | 9 JACOBS TOWN ARNY TOWNS ROAD | | | | N HANOVER TOWNSHIP NJ | 08562-2017 | |
| MARIETTA MAHALY | | 1400 SOUTHAMPTON BLVD | | | | TOMS RIVER NJ | 08757-1507 | |
| MARIETTA MARACCINI | | BOX 112 | | | | WEST WAREHAM MA | 02576 | |
| MARIETTA MONFALCONE | | 970-H CENTER PLACE DR | | | | ROCHESTER NY | 14615 | |
| MARIETTA PHILLIPS | C/O SMITH | 10070 CROSBY RD | | | | HARRISON OH | 45030-9272 | |
| MARIETTA REESE | | 533 BROOKWOOD CT | | | | DAYTON OH | 45405-1901 | |
| MARIETTA T GROS | | 1308 DOGWOOD DRIVE | | | | HARVEY LA | 70058-3802 | |
| MARIETTE JALBERT | CUST KAREN | MARIE JALBERT UGMA ME | 16 ISLAND VIEW LN | | | FREEPORT ME | 04032-6313 | |
| MARIETTE K RIEDEL & | BRIAN K RIEDEL JT TEN | 575 DODGE LAKE AVE | | | | HARRISON MI | 48625-9310 | |
| MARIHELEN EGAN | | 734 BUFFALO ST | | | | FRANKLIN PA | 16323-1122 | |
| MARIJA SOSIC | | 2827 TRABAR DR | | | | WILLOUGHBY HILLS OH | 44092-2621 | |
| MARIJA SUGAR | | 30224 REGENT ROAD | | | | WICKLIFFE OH | 44092-1761 | |
| MARIJANE HALQUIST | | 31212 THOMPSON LN | | | | HARTLAND WI | 53029-9705 | |
| MARIJEAN BROWN | CUST DANIEL RUSSELL BROWN UGM | KAN | 537HILLCREST EAST LAKE QUIVIRA | | | KANSAS CITY KS | 66106-9782 | |
| MARIJEAN BROWN | CUST MICHAEL | BARTON BROWN UGMA | KAN | 537 HILLCREST E RD | | LAKE QUIVIRA KS | 66217-8782 | |
| MARIKA P GERAS | ORFEOS 26 | PALEON FALIRON | | | | ATHENS 17564 | | GREECE |
| MARIKO KIMURA BIONDI | | 1132 FOOTHILL ST | | | | REDMOND CITY CA | 94061-1917 | |
| MARILDA ANN HOWARD | | 1199 E SANTA FE LOT 132 | | | | GARDNER KS | 66030-1542 | |
| MARILEE BARNETT | CUST STEPHEN G BARNETT | UGMA MI | 4067 STONELEIGH | | | BLOOMFIELD HILLS MI | 48302-2019 | |
| MARILEE JO HOCKSTAD | TR MARILEE JO HOCKSTAD TRUST | UA 01/28/91 | 5429 TERRITORIAL RD | | | GRAND BLANC MI | 48439-1918 | |
| MARILEE MODZINSKI MCCROREY | | 921 SPRUCE DR | | | | BELLAIR BEACH FL | 33786 | |
| MARILEE RIOPELLE | | 5079 ENCHANTED VALLEY ROAD | | | | CROSS PLAINS WI | 53528-9373 | |
| MARILIA S MARIEN & | DERYK C MARIEN JT TEN | 713 BUCK LN | | | | HAVERFORD PA | 19041-1201 | |
| MARILIE R BLANCHARD | | 4151 MIDNIGHT OWL | | | | SANTA FE NM | 87505-2592 | |
| MARILIN R RENO | | 1395 S ALCONY CONOVER RD | | | | TROY OH | 45373-8636 | |
| MARILLY D WIESE | | 18260 S W BROAD OAK COURT | | | | ALOHA OR | 97007-4618 | |
| MARILON REAMS | | 827 BUNNING LN | | | | COLD SPRING KY | 41076-1564 | |
| MARILOU GALLUSSER | | 13145 MONETICO RD | | | | RED BLUFF CA | 96080 | |
| MARILOU HOOVER | C/O M TRIMBER | 102 ROBERTS DR | | | | CORAOPOLIS PA | 15108-9659 | |
| MARILOU MCCLUNG | | RR 2 20A | | | | SANDYVILLE WV | 25275-9801 | |
| MARILOU YOUNG | | 16630 ARABIAN AVE | | | | RIVERSIDE CA | 92504-5859 | |
| MARILU DILLARD OWENS | | 137 POND RIDGE RD | | | | COLUMBIA SC | 29223-7007 | |
| MARILYN A ANDERSON | TR MARILYN A ANDERSON TRUST | UA 09/28/99 | 180 CAYUGA RD | | | LAKE ORION MI | 48362 | |
| MARILYN A BASCIO | TR | MARILYN A BASCIO LIVING TRUST UA | | 3/23/1995 | NO 8 VILLA MEADOW LANE | WENTZVILLE MO | 63385 | |
| MARILYN A BELLOWS | | 64 SPRING GARDEN BLVD | | | | ST CATHARINES ON  L2N 3R1 | | CANADA |
| MARILYN A BISSETT | TR MARGARET B JURN TRUST | UA 05/28/96 | 654 N BLACK CORNERS RD | | | IMLAY CITY M | 48444 | |
| MARILYN A BOS | TR MARILYN A BOS TRUST | UA 11/13/95 | 5730 CHAUCER DR | | | OAK FOREST IL | 60452-2014 | |
| MARILYN A CAMPBELL | | 3229 LYNTZ RD S W | | | | WARREN OH | 44481 | |
| MARILYN A CARNEY & | EDWARD F CARNEY JT TEN | 121 TUDOR BLVD | | | | BUFFALO NY | 14220 | |
| MARILYN A CLARK | C/O MC MAHON | 2534 S QUEEN RIDGE DR | | | | INDEPENDENCE MO | 64055-2031 | |
| MARILYN A CLENDENNY & | THOMAS CLENDENNY JT TEN | 45 OLD FORT RD | | | | BERNARDSVILLE NJ | 07924 | |
| MARILYN A COLYER & | TERN COLYER JT TEN | 43393 COUNTY RD M | | | | MANCOS CO | 81328 | |
| MARILYN A DEAMICIS | | 126 FRANCES ST | | | | WORCESTER MA | 01606-3120 | |
| MARILYN A DISS | | 7741 RAVENWOOD LN | | | | MAINEVILLE OH | 45039-8386 | |
| MARILYN A DOERZBACHER & | CHARLES H DOERZBACHER JT TEN | 4764 CHILD DR | | | | PITTSBURGH PA | 15236-2442 | |
| MARILYN A DORER | TR MARILYN A DORER TRUST | UA 3/5/90 | 501 WILDBROOK DR | | | BAY VILLAGE OH | 44140-1747 | |
| MARILYN A EDWARDS | C/O MARILYN A MCCULLOUGH | 139 WEBB | | | | DETROIT MI | 48202-1051 | |
| MARILYN A ELKING | | 2900 DUTTON CT | | | | DAYTON OH | 45458-9266 | |
| MARILYN A FERRY | | 203 BRANCH RD APT 3F | | | | THOMASTON CT | 06787-1963 | |
| MARILYN A FOLMAR | | 42 VAN GORDER | | | | BUFFALO NY | 14215 | |
| MARILYN A FRIEL & | CRAIG A FRIEL JT TEN | 12314 ARLINGTON DR | | | | HUNTLEY IL | 60142-7830 | |
| MARILYN A GILLEN | | 1 LONGWOOD DR | | | | ANDOVER MA | 01810-1513 | |
| MARILYN A GREEN | TR UA 08/27/90 | IRMA D ALEXANDER | 1261 BRYANT PL | | | MANHATTAN BEACH CA | 90266-6805 | |
| MARILYN A HANNAH | | 5965 QUAIL RUN CT | | | | INDIANAPOLIS IN | 46237 | |
| MARILYN A JAKSIC | | 37515 OCEAN REEF DR | | | | WILLOUGHBY HILLS OH | 44094-6410 | |
| MARILYN A KILISZEWSKI | | 6885 BELMONT NE | | | | BELMONT MI | 49306-9292 | |
| MARILYN A LUERS | | 5312 POSSUM RUN RD | | | | BELLVILLE OH | 44813-9131 | |
| MARILYN A MCCAFFREY | TR UA 01/14/94 MARILYN A | MCCAFFREY TRUST | 17703 VALERIE CRT | | | ORLAND PARK IL | 60467-9312 | |
| MARILYN A MCCARTHY | | 119 NORTH OAK STREET | | | | HOHENWALD TN | 38462-1301 | |
| MARILYN A MELLOON AS | EXECUTOR OF THE ESTATE OF | MURIEL B JONES | BROWN ROAD | | | SHIRLEY MA | 01464 | |
| MARILYN A PERRY | | 3545 BURCH AVE | | | | CINCINNATI OH | 45208-1315 | |
| MARILYN A PETERSON | | 397 HOLLY RD | | | | MARLTON NJ | 08053-7025 | |
| MARILYN A PORTMAN | | 760 WARD KOEBEL RD | | | | OREGONIA OH | 45054-9406 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARILYN A PRUDER | | 26100 RONALD | | | | ROSEVILLE MI | 48066-4949 | |
| MARILYN A QUAM | TR LIVING TRUST 12/05/91 | U/A MARILYN A QUAM | 726-B E MICHELTORENA ST | | | SANTA BARBARA CA | 93103-4206 | |
| MARILYN A REED | | 7550 W CORRINE DR | | | | PEORIA AZ | 85381-9081 | |
| MARILYN A REED & | RICKY E REED JT TEN | 7550 W CORRINE DR | | | | PEORIA AZ | 85381-9081 | |
| MARILYN A SAILER | | 102 DELAINA ROSE CIRCLE | | | | BROCKPORT NY | 14420-9341 | |
| MARILYN A SPURBICK | | 4974 SOMAM AVE | | | | SAN DIEGO CA | 92110-2354 | |
| MARILYN A SUTER & | RICHARD L SUTER JT TEN | 11029 LAKEVIEW | | | | WHITEHOUSE OH | 43571-9676 | |
| MARILYN A TRAINOR & | KENNETH E TRAINOR JT TEN | 140 MARENGO AVE APT 502 | | | | FOREST PARK IL | 60130-1317 | |
| MARILYN A VANCE | | 222 ACORN DR | | | | DAYTON OH | 45419-3901 | |
| MARILYN A WERNER | | 10569 NORTH MACARTHUR BLVD | APT 2155 | | | IRVING TX | 75063 | |
| MARILYN A WHALEN | | 5913 MAYHILL DRIVE | | | | MADISON WI | 53711-4121 | |
| MARILYN A WHITE | | 5 WARD ROAD | BOX 38 | | | NAHANT MA | 01908-1137 | |
| MARILYN A WOGAN | | 90 SYLVAN ST | | | | MELROSE MA | 02176-5316 | |
| MARILYN ABBETT HANCOCK | | 208 SUMMIT LOOP | | | | WIMBERLEY TX | 78676-5741 | |
| MARILYN ALEXANDER | | 12865 LONG ACRE | | | | DETROIT MI | 48227 | |
| MARILYN ALLEN KOCH | | 2306 E BRIARGATE DR | | | | BRYAN TX | 77802 | |
| MARILYN ALTON | TR U/A | DTD 04/18/91 RUTH ARONBERG | LIVING TRUST | C/O MARILYN ALTON | 439 RIDGECORDE | ST LOUIS MO | 63141-7609 | |
| MARILYN ANITA ARTHUR | | 24253 OWL CT | | | | CORONA CA | 92883-9194 | |
| MARILYN ANN ALLEN | | 6051 WINDBREAK TRAIL | | | | DALLAS TX | 75252-2373 | |
| MARILYN ANN BERGQUIST | | 1018 DUNDEE RD | | | | NORTHBROOK IL | 60062-2729 | |
| MARILYN ANN CONGDON | | | | | | RR 1 ROSE BAY NS  B0J 2X0 | | CANADA |
| MARILYN ANN DIXON & | JEREMY RONALD DIXON JT TEN | 896 LINCOLN | | | | GROSSE PTE MI | 48230-1287 | |
| MARILYN ANN DIXON & | JESSICA RACHEL DIXON JT TEN | 896 LINCOLN | | | | GROSSE PTE MI | 48230-1287 | |
| MARILYN ANN FRASER | | 81 MOORE RD | | | | SUDBURY MA | 01776-1911 | |
| MARILYN ANN MC TAGGART | C/O MARILYN ANN CONGDON | RR 1 | | | | ROSE BAY NS  B0J 2X0 | | CANADA |
| MARILYN ANN MCCORMACK | | 7372 CLIFTON RD | | | | CLIFTON VA | 20124-2102 | |
| MARILYN ANN MCDILL | | 5276 SWAFFER RD | | | | MILLINGTON MI | 48746-9511 | |
| MARILYN ANNE CARSTENS & | GINA NICOLE CARSTENS JT TEN | 4400 S PORTSMOUTH RD | | | | BRIDGEPORT MI | 48722 | |
| MARILYN ARNOLD | | 7140 BROOKVILLE RD | | | | PLYMOUTH MI | 48170 | |
| MARILYN ATER | | 4235 N BOLLINGER | | | | CASSTOWN OH | 45312-9731 | |
| MARILYN B BERGERS | | 21298 E FARM LANE | | | | NORTHVILLE MI | 48167-9001 | |
| MARILYN B FANNING | | 6441 FAR HILLS AVE #123 | | | | DAYTON OH | 45459 | |
| MARILYN B GLESER | | 865 OLD HICKORY RD | | | | PITTSBURGH PA | 15243 | |
| MARILYN B HAINESWORTH | | 4090 CHEVELLE DR S E | | | | WARREN OH | 44484-4728 | |
| MARILYN B HEYSON | | 5 PINE CONE DRIVE | | | | HAMPTON VA | 23669 | |
| MARILYN B JOHNSTON | | 3621 E 700 N | | | | WINDFALL IN | 46076-9344 | |
| MARILYN B JONES | | 187 RUBY DR | | | | MACON GA | 31211-7631 | |
| MARILYN B SANTOLINI | | 135 GAINES MILL DR | | | | SUMMERVILLE SC | 29483-8835 | |
| MARILYN B VINING | | BOX 73 | | | | MARGARETVILLE NY | 12455-0073 | |
| MARILYN BANKS | CUST MICHAEL BANKS UGMA NY | 2910 HARBOR ROAD | | | | MERRICK NY | 11566-4611 | |
| MARILYN BARRY | | 5935 VINTAGE OAKS CIR | | | | DELRAY BEACH FL | 33484-6427 | |
| MARILYN BARTLETT | | 115 TOWLE ST | | | | BUXTON ME | 04093-9548 | |
| MARILYN BEATHALTER | | 315G PARK HILL DR | | | | PEWAUKEE WI | 53072-2439 | |
| MARILYN BIRD | | 9 SOUTH STREET | | | | CLIFTON SPRINGS NY | 14432-1117 | |
| MARILYN BRILL | | 320 S 8TH ST | BOX 241 | | | OOSTBURG WI | 53070-1403 | |
| MARILYN BROCK | CUST JUSTIN HEWITT | UTMA CA | 7257 DINWIDDIE | | | DOWNEY CA | 90241-2006 | |
| MARILYN BRYN | APT 14-H | 5650 NORTH SHERIDAN ROAD | | | | CHICAGO IL | 60660-4835 | |
| MARILYN BULLOCK | | 24 WESTOVER DR | | | | OAK RIDGE TN | 37830-8665 | |
| MARILYN BURHOP | | 7207 STEEPLECHASE DR | | | | SALINE MI | 48176-9552 | |
| MARILYN BURY | | 34 W ROCKET CIR | | | | PARK FOREST IL | 60466-1637 | |
| MARILYN BUTAWICE | | BOX 316 | | | | PINE BEACH NJ | 08741-0316 | |
| MARILYN C COLE | TR U/A | DTD 08/31/92 MARILYN C COLE | FAMILY TRUST | BOX 446 | | KENWOOD CA | 95452-0446 | |
| MARILYN C COLL & | PETER COLL JT TEN | 30824 OHMER | | | | WARREN MI | 48092-4945 | |
| MARILYN C METROKA | | 23 NEW SULLIVAN ST | | | | SWOYERSVILLE PA | 18704-1916 | |
| MARILYN C MINUNNI | | 73 PARK LANE CIRCLE | | | | LOCKPORT NY | 14094 | |
| MARILYN C MORGAN | | 23300 ROCKY MOUNTAIN ROAD | | | | BELGRADE MT | 59714-8012 | |
| MARILYN C O'CONNOR | | 25659 HARDING RD | | | | MORTON IL | 61550-9327 | |
| MARILYN C OPEL | TR MARILYN | C OPEL TRUST U/A DTD | | 1/21/1993 1715 CAPRI LANE | | RICHMOND IN | 47374-1503 | |
| MARILYN C PROCTOR | | 6 UNDERWOOD DR | | | | LITCHFIELD NH | 03052-2320 | |
| MARILYN C RAFFERTY & | DAVID A RAFFERTY JT TEN | 2296 ASHTON OAKS LN 101 | STONBRIDGE CC | | | NAPLES FL | 34109-1464 | |
| MARILYN C REIZIAN | TR UA 11/13/90 MARILYN C | REIZIAN LOVING TRUST | 2217 BURNS CT | | | LEXINGTON KY | 40513-1255 | |
| MARILYN C ROSS | | 15 LEOPARD RUN | | | | GLEN MILLS PA | 19342-1212 | |
| MARILYN C SICKLE | TR UA 10/15/90 | JOHN A SICKLE & MARILYN C SICKLE T | 52718 SOUTHDOWN | | | SHELBY TWP MI | 48316 | |
| MARILYN CANFIELD | | 20945 BLUFFS HWY | | | | ONAWAY MI | 49765-9779 | |
| MARILYN CARRUTHERS | | 101 E COOPER AVE 301 | | | | ASPEN CO | 81611-1759 | |
| MARILYN CARSWELL | | 133 GLADSTONE AVE | | | | OSHAWA ON  L1J 4E8 | | CANADA |
| MARILYN CHAPMAN | | 1065 W LOMITA BLVD | SPACE 215 | | | HARBOR CITY CA | 90710-4862 | |
| MARILYN CHEAK | | 3967 NEWCASTLE RD | | | | CONCORD CA | 94519-1220 | |
| MARILYN CHIBE | | 7907 WEST 81ST PL | | | | BRIDGEVIEW IL | 60455-1634 | |
| MARILYN CHUNGLO | | 318 GRANVILLE RD | | | | SOUTHWICK MA | 01077-9724 | |
| MARILYN CLAIRE HANSON | | RR 1 | | | | STEPHEN MN | 56757-9801 | |
| MARILYN CLAIRE WELLAND | | 3 DIABLO CIR | | | | LAFAYETTE CA | 94549-3315 | |
| MARILYN CONGDON | | RD 1 | | | | ROSE BAY NS  B0J 2X0 | | CANADA |
| MARILYN COOPERSMITH | | 5488 SOUTH EVERETT AVE | | | | CHICAGO IL | 60615 | |
| MARILYN COX | | 4393 W 173RD ST | | | | CLEVELAND OH | 44135-2523 | |
| MARILYN D BLAIR | | 1806 BLAKEFIELD CIRCLE | | | | LUTHERVILLE MD | 21093-4405 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARILYN D CALDWELL | | 8753 HONEYCOMB CT NW | | | | SEABECK WA | 98380-9734 | |
| MARILYN D CROPP | | 2326 ALPINE AVE | | | | SARASOTA FL | 34239-4116 | |
| MARILYN D DANIELS | | 948 RUTH AVE | | | | DAYTON OH | 45408-1613 | |
| MARILYN D FREEMAN | | 580 WEST ST | | | | KEENE NH | 03431-2894 | |
| MARILYN D FURNISS | | 131 BRANHAMWOOD RD | | | | LUGOFF SC | 29078 | |
| MARILYN D HEIDENREICH & | DIANA H CASEY JT TEN | 431 REMINGTON BLVD | | | | BOLINGBROOK IL | 60440-4918 | |
| MARILYN D JEFFRIES | | 3523 N CENTER RD | | | | FLINT MI | 48506 | |
| MARILYN D LEIX | | RR 1 BOX 759-E | | | | KEWADIN MI | 49648 | |
| MARILYN D MCDONALD | | 262 MAYFAIR DR | | | | WATERFORD MI | 48327 | |
| MARILYN D MOXLEY | CUST ELLIOTT DE VOE MOXLEY | U/THE N J UNIFORM GIFTS TC | MINORS ACT | 18 AMSTERDAM RD | | YARDVILLE NJ | 08620-1902 | |
| MARILYN D PHELAN | | 12105 S W LESSER ROAD | | | | PORTLAND OR | 97219-7064 | |
| MARILYN D SPRAETZ | TR UA 04/05/88 | 11351 EL MONTE CT | | | | LEAWOOD KS | 66211-1341 | |
| MARILYN D WALLACE & | MARY E PETRIE JT TEN | 473 W 900 N | | | | UNIONDALE IN | 46791-9723 | |
| MARILYN DEAN | | BOX 211 | | | | BOTHELL WA | 98041-0211 | |
| MARILYN DEBOLT | | 15772 SYMPHONY BLVD | | | | NOBLESVILLE IN | 46060-4299 | |
| MARILYN DERAMO | | 844 HYDE SHAFFER RD | | | | BRISTOLVILLE OH | 44402-9717 | |
| MARILYN DEVLIN | | 204 LAWRENCE COURT | | | | GIBSONIA PA | 15044-7948 | |
| MARILYN DEWITT | | 1003 HILLVIEW RD | | | | BLACK EARTH WI | 53515-9768 | |
| MARILYN DROST | | 18217 PONCIANA AVE | | | | CLEVELAND OH | 44135 | |
| MARILYN DRYER | | 256 MILL RIVER ROAD | | | | CHAPPAQUA NY | 10514-3223 | |
| MARILYN DUNLEAVY | | 550 BATTERY ST | APT 911 | | | SAN FRANCISCO CA | 94111 | |
| MARILYN E BROWN | | 21300 ALMAR DR | | | | SHAKER HEIGHTS OH | 44122-3823 | |
| MARILYN E CHURCH | | 1835 OUTER LANE DRIVE | | | | YPSILANTI MI | 48198-9107 | |
| MARILYN E FRANCIS | | 1114 N CYPRESS | | | | WICHITA KS | 67206 | |
| MARILYN E GILMAN | | 191 WYCLIFF DRIVE | | | | WEBSTER NY | 14580-2824 | |
| MARILYN E GURNEY | | 111 STANPHYL ROAD | | | | UXBRIDGE MA | 01569-2086 | |
| MARILYN E HAENNING | | 5188 COLERAIN AVE | | | | CINCINNATI OH | 45223-1064 | |
| MARILYN E HANUSCHIK | | 27 HOGBACK RD | | | | TRENTON NJ | 08620 | |
| MARILYN E HARRIS | | 836 LINCOLN ST | | | | LAPEER MI | 48446-1854 | |
| MARILYN E LA BARBERA | | 985 PINE TRAIL | | | | ROCHESTER HILLS MI | 48307 | |
| MARILYN E LABARBERA & | FORTUNATO P LABARBERA JT TEN | 985 PINE TRAIL | | | | ROCHESTER HILLS MI | 48307 | |
| MARILYN E LACH | | 6 196 MADISON W | | | | DUMONT NJ | 07628-3363 | |
| MARILYN E LOSEE | | 24 KIMBERLIN DR | | | | BROCKPORT NY | 14420-1208 | |
| MARILYN E MICKEY | | 434 N E MEDFORD DRIVE | | | | LEE'S SUMMIT MO | 64064-1623 | |
| MARILYN E MONTAGUE | | 3960 JANETT AVE | | | | CINCINNATI OH | 45211-3301 | |
| MARILYN E NOBLE | ATTN MARILYN N GURNEY | 111 STANPHYL RD | | | | UXBRIDGE MA | 01569-2086 | |
| MARILYN E PIEPENBRINK | | 3801 POE COURT | | | | MITCHELLVILLE MD | 20721-2107 | |
| MARILYN E RADLICK | TR U/A DTD 3/23/0 MARILYN E RADLIC | TRUST | 30230 LORRAINE | | | WARREN MI | 48093 | |
| MARILYN E REYNOLDS | | 150 W PRINCETON AVE | | | | PONTIAC MI | 48340-1840 | |
| MARILYN E SEGLEM | TR | MARILYN E SEGLEM TRUST U/A DTD 9 | 1676 EDMUND AVE | | | ST PAUL MN | 55104 | |
| MARILYN E SELL | | 4022 MARCHENA DR | | | | LOS ANGELES CA | 90065-3310 | |
| MARILYN E WHITBREAD | | 345 VILLA CT | | | | OSHAWA ON  L1J 6Y3 | | CANADA |
| MARILYN E WILLIAMS | | PO BOX 1243 | | | | MAGNOLAIA TX | 77353-1243 | |
| MARILYN F BURTOFT | | 25 OVERLOOK DR | | | | SOUTH ZANESVILLE OH | 43701 | |
| MARILYN F FLOWERS | | 3612 SUNRIDGE DRIVE | | | | FLINT MI | 48506-2548 | |
| MARILYN F GRAY | | 934 BANFIELD AVE | | | | TORONTO OH | 43964-1104 | |
| MARILYN F GRIPPER | | 30490 WOODSTOCK ST | | | | SOUTHFIELD MI | 48076-1216 | |
| MARILYN F SHAY | TR UA 07/15/02 | MARILYN F SHAY LIVING TRUST | 1343 GRAYTON RD | | | GROSSE POINTE PARK MI | 48230-1127 | |
| MARILYN F TOTHACER | | 210 QUAIL CREEK LN | | | | GREENVILLE SC | 29615-4318 | |
| MARILYN F UHRBROCK | | 3531 HILLCROFT SW | | | | WYOMING MI | 49548-2151 | |
| MARILYN F VANBLAIR & | LEO D VANBLAIR JT TEN | 7014 N 90TH ST | | | | FOWLER IL | 62338-2014 | |
| MARILYN FINDLAY | | BOX 832 | | | | NEW YORK NY | 10008-0832 | |
| MARILYN FULARA | C/O MARILYN G PETERS | BOX 53 | | | | SAINT CHARLES MI | 48655-0053 | |
| MARILYN G BOZICH | | 6262 HARBOR SUNSET LN | | | | GIG HARBOR WA | 98335-2061 | |
| MARILYN G BROWN | | 186 PINTO STREET | | | | GOLDEN CO | 80401-4972 | |
| MARILYN G CORP | | 322 AUSTRALIAN DR | | | | ROTONDA WEST FL | 33947 | |
| MARILYN G CRAVER | | 224 N E 130TH AVE | | | | BELLEVUE WA | 98005-3330 | |
| MARILYN G DAVIS | | 38D SHORE DR | | | | PEABODY MA | 01960 | |
| MARILYN G DERAAD & | MATHEW L DERAAD JT TEN | 33185 IONE DRIVE | | | | STERLING HTS MI | 48310-6456 | |
| MARILYN G DEY | | 428 W HICKORY ST | | | | E ROCHESTER NY | 14445-2110 | |
| MARILYN G JACKSON | | 5155 TRUMBULL AVE 1ST FLOOR | | | | DETROIT MI | 48208 | |
| MARILYN G KNUDSON | TR KNUDSON 1998 REVOCABLE TRUS | UA 01/12/98 | BOX 1395 | | | TWAIN HARTE CA | 95383-1395 | |
| MARILYN G MARSTON | TR UA 04/13/90 F/B/O | MARILYN G MARSTON | 1765 SOMERSET PLACE | | | RENO NV | 89509-3548 | |
| MARILYN G PETERS | | BOX 53 | | | | ST CHARLES MI | 48655-0053 | |
| MARILYN G PUTZ | | 2580 OAK ST | | | | HIGHLAND PARK IL | 60035-1906 | |
| MARILYN G RIGBY | | 215 RAYMOND ROAD | | | | WEST HARTFORD CT | 06107-2539 | |
| MARILYN G SALMON EX | EST JAY M GRONINGER | 43 HOLLY WAY | | | | BRIDGETON NJ | 08302 | |
| MARILYN G WISE | | 31 MOUNT VERNON ST | | | | CAMBRIDGE MA | 02140 | |
| MARILYN GAIL HARP | | 710 S THIRD ST | | | | ROGERS CITY MI | 49779 | |
| MARILYN GALEUCIA | | BOX 31 | | | | HINSDALE MA | 01235-0031 | |
| MARILYN GIEVER | CUST | ADAM HOWARD GIEVER U/THE NY | U-G-M-A | ATTN ADAM HOWARD GIEV | 700 KEITH LN | W ISLIP NY | 11795-3401 | |
| MARILYN GINOS | | 575 PALM CIRCLE EAST | | | | NAPLES FL | 34102-5558 | |
| MARILYN GOETZE CLAWSON | | 351 PENNSYLVANIA AVE | | | | SHREVEPORT LA | 71105-3243 | |
| MARILYN GOLDBERG | | 493 SKYLARK DRIVE | | | | MONROE TWP NJ | 08831 | |
| MARILYN GORMLY & | JOHN F GORMLY SR JT TEN | 12052 MONTGOMERY RD | APT 512 | | | CINCINNATI OH | 45249-2014 | |
| MARILYN GOTTFRIED AS | CUSTODIAN FOR STEWART | GOTTFRIED U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 244 AV REDFERN | | WESTMONT QC  H3Z 2G3 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARILYN GRACE CURRAN | | 46 EAST OAKCREST AV | | | | NORTHFIELD NJ | 08225-2428 | |
| MARILYN GRAYHACK | | 95 N PARK RD | | | | LA GRANGE IL | 60525 | |
| MARILYN GREEN | TR U/A/D | 9/26/91 FBO MARILYN GREEN | 21686 PALM CIRCLE 11B | | | BOCA RATON FL | 33433-3125 | |
| MARILYN GRIFFIN | | 3475 NASHVILLE ROAD | | | | RUSSELLVILLE KY | 42276-8856 | |
| MARILYN GROGAN | | 4284 LYNTZ RD | | | | WARREN OH | 44481 | |
| MARILYN H BENSON | | 539WILDCAT CHEEK LANE | | | | NEW HAVEN MO | 63068 | |
| MARILYN H COLE & | ELBERT L COLE TEN ENT | 2115 ROCKWELL AVE | | | | CATONSVILLE MD | 21228-4718 | |
| MARILYN H CONSTANTINE | | 216 E CHURCH STREET | | | | HEBRON MD | 21830 | |
| MARILYN H GALLAGHER | | 10509 S ELY HWY | | | | PERRINTON MI | 48871-9747 | |
| MARILYN H HARDY | | 6035 MAKELY DR | | | | FAIRFAX STATION VA | 22039 | |
| MARILYN H HUBERT | | 401 7620 CHEVIOT RD | | | | CINCINNATI OH | 45247-4048 | |
| MARILYN H LACOUETTE | | 14076 TAWYA RD | | | | APPLE VALLEY CA | 92307-5543 | |
| MARILYN H SHIPLEY | | 2904 TENBROOK PARK DR | | | | ARNOLD MO | 63010-4722 | |
| MARILYN H TRACY | | 20128 VALHALLA SQUARE | | | | ASHBURN VA | 20147 | |
| MARILYN HAJJAR | | 3045 BLUE SKY CT | | | | HIDDENBROOKE CA | 94591 | |
| MARILYN HALL | | 4681 SR 82 N W | | | | NEWTON FALLS OH | 44444 | |
| MARILYN HARTENSTEIN | | 353 E 72ND ST APT 4B | | | | NEW YORK NY | 10021-4686 | |
| MARILYN HARWOOD COOK | | 124 YAUPON DR | | | | HARTSVILLE SC | 29550-4930 | |
| MARILYN HAYLES | | 225 GROVER RD | | | | TOMS RIVER NJ | 08753 | |
| MARILYN HAYNES | | 105 BRIDGE ST | | | | PHOENIX NY | 13135-1918 | |
| MARILYN HECK | | 34601 ELMWOODD AVE | APT 316 | | | WESTLAND MI | 48185 | |
| MARILYN HENDERSON | | 625 S SHERRILL | | | | ANAHEIM CA | 92804-3217 | |
| MARILYN HENRY | CUST PAUL | HENRY UGMA NY | PO BOX 2111 | | | GREENPORT NY | 11944-0963 | |
| MARILYN HESS OLIVERE | | 1401 W FRIER DR | | | | PHOENIX AZ | 85021 | |
| MARILYN HOLTON | | 2522 GEORGE AV | | | | JOLIET IL | 60435-2962 | |
| MARILYN HORWITZ | | 2821 RALEIGH AVE S | | | | MINNEAPOLIS MN | 55416-1966 | |
| MARILYN HURN | | 3728 N WASHINGTON RD | | | | FT WAYNE IN | 46802-4911 | |
| MARILYN I GARDNER | TR | MARILYN I GARDNER | REVOCABLE TRUST DTD MAY 3 | 15975 TROW BRIDGE RD | | CHESTERFIELD MO | 63017-7338 | |
| MARILYN IRWIN HARRIS | | 10590 E COUNTY ROAD 325 N | | | | KNIGHTSTOWN IN | 46148-9401 | |
| MARILYN IVEY | | 1407 ALPINE LANE | | | | HUNTINGTON BEACH CA | 92648-3767 | |
| MARILYN J ADAMS & | ELLA MAY WEBER & | HELEN LOUISE DAVIS JT TEN | 3003 BYRD ST | | | MIDLAND MI | 48642-4718 | |
| MARILYN J ADAMS & | LAWRENCE VICTOR ADAMS JT TEN | 3003 BYRD ST | | | | MIDLAND MI | 48642-4718 | |
| MARILYN J BADURINA | TR U/A DTD 07/07 | ERNEST R BADURINA REVOCABLE INT | VIVOS TRUST | 3479 TRENTON ROAD | | COLUMBUS OH | 43232 | |
| MARILYN J BARTHOL | | 12310 ROSSLARE RIDGE ROAD | | 403 | | TIMONIUM MD | 21093-8215 | |
| MARILYN J BEDWIN & | KEVIN J BEDWIN JT TEN | 4706 CRYSTAL AVE | | | | SARASOTA FL | 34231-4405 | |
| MARILYN J BELL | | 3771 WALNUT PARK DR NE | | | | GRAND RAPIDS MI | 49525-1023 | |
| MARILYN J BELLFY & | GRANT W BELLFY JT TEN | 34623 LYTLE RD | | | | FARMINGTON HILLS MI | 48335-4057 | |
| MARILYN J BINTING | | 1222 W BOGART RD | | | | SANDUSKY OH | 44870-5703 | |
| MARILYN J BLAIR & SHERMAN C BLAIR T | MARILYN J BLAIR TRUST U/A | 2392 MCCLELLANVILLIE TERR | | | | THE VILLAGES FL | 32162 | |
| MARILYN J BLODGETT | | 19 FREDERICK AVENUE | | | | COLONIA NJ | 07067-1317 | |
| MARILYN J BORTHS | | 5494 AUDRO DR 2 | | | | CINCINNATI OH | 45247-7048 | |
| MARILYN J BRANDT | | 7256 HOLCOMB RD | | | | CLARKSTON MI | 48346-1318 | |
| MARILYN J BUSH | TR MARILYN J BUSH TRUST | UA 05/21/99 | 7104 SALEM CROSSING PL | | | ENGLEWOOD OH | 45322-2568 | |
| MARILYN J BUTLER | | 4101 THORNTON | | | | CHARLOTTE MI | 48813-9508 | |
| MARILYN J CARLOS | | 204 UNION AVE | | | | SHARPSVILLE PA | 16150-1330 | |
| MARILYN J CASTILLO | | 8400 ASHTON CT | | | | MENTOR OH | 44060-7562 | |
| MARILYN J COMPARONI | | 6560 NE 20TH TER | | | | FT LAUDERDALE FL | 33308-1018 | |
| MARILYN J DALTON & | RALPH E DALTON JT TEN | 2419 W IMPERIAL DR | | | | PEORIA IL | 61614-2462 | |
| MARILYN J DANIELY | | 2686 DAVISON AVE | | | | AUBURN HILLS MI | 48326-2018 | |
| MARILYN J DEDYNE | | 17555 DOLORES | | | | LIVONIA MI | 48152-3809 | |
| MARILYN J DOSIER | | 2508 TAYLORTOWN RD | | | | SHELBY OH | 44875-8611 | |
| MARILYN J DREW | | 2141 W POINSETTIA DR | | | | DAYTONA BCH FL | 32124-3626 | |
| MARILYN J DUNNIGAN | | 4950 W MC ELROY DR | | | | TUCSON AZ | 85745 | |
| MARILYN J ECCLES & | CHARLENE ECCLES JT TEN | 66 JUNIPER LANE | | | | SIDNEY ME | 04330-1831 | |
| MARILYN J ELLIOTT | TR | MARILYN J ELLIOTT REVOCABLE | LIVING TRUST U/A DTD 7/30/03 | 32726 WHITE OAKS TR | | BEVERLY HILLS MI | 48025 | |
| MARILYN J FOSS | | 303 E MAIN ST | | | | JOHNSTOWN NY | 12095-2625 | |
| MARILYN J GAULT | | 45535 PURCELL | | | | PLYMOUTH MI | 48170-3620 | |
| MARILYN J GERDING | | 900 NE WINSTON DR | | | | BREMERTON WA | 98311-8751 | |
| MARILYN J GIBSON & | RICHARD GIBSON JT TEN | 480 E SOUTHLAWN | | | | BIRMINGHAM MI | 48009-2006 | |
| MARILYN J GRAKE | | 60148 MIRIAM | | | | WASHINGTON MI | 48094-2136 | |
| MARILYN J GRAKE & | PAUL J GRAKE JT TEN | 60148 MIRIAM | | | | WASHINGTON MI | 48094-2136 | |
| MARILYN J GRENIER | | 1241 ROMNEY | | | | BLOOMFIELD HILLS MI | 48304-1538 | |
| MARILYN J HAMILTON | | 2467 HIGHLAND TRAIL | | | | WEST BRANCH MI | 48661 | |
| MARILYN J HAMMOND | | 4113 DURWOOD DR | | | | FLINT MI | 48504-1368 | |
| MARILYN J HANSEN | | 3021 RIVER WOODS DR | | | | PARRISH FL | 34219-8922 | |
| MARILYN J HARTWIG | TR | WILLIAM & MARILYN HART WIG | JOINT REV TRUST U/A 04/29/97 | N 3298 HIGHWAY 81 | | MONROE WI | 53566 | |
| MARILYN J HAVRILLA | | 1316 WESTBEND DR | | | | O FALLON MO | 63368-8824 | |
| MARILYN J HELKE | | 742 GREENVIEW DRIVE | | | | TIPP CITY OH | 45371-1133 | |
| MARILYN J HOHNER & | MICHAEL M HOHNER JT TEN | 27408 TOWNLEY | | | | MADISON HEIGHTS MI | 48071-3381 | |
| MARILYN J HOHNER & | STEVEN A HOHNER JT TEN | 74058 MADISON ST | | | | ARMADA MI | 48005-4813 | |
| MARILYN J HORMEL | | 16 CURIOSITY LANE | | | | WESTON CT | 06883-1701 | |
| MARILYN J IVEY-CROOK | | 5109 SPINNING WHEEL DRIVE | | | | GRAND BLANC MI | 48439-4229 | |
| MARILYN J JONES & | DAVID L JONES JT TEN | 4458 OTTER LAKE RD | | | | OTTER LAKE MI | 48464-9764 | |
| MARILYN J KELEMEN | | 3890 NASH DRIVE | | | | TROY MI | 48083 | |
| MARILYN J KERN | | 3662 MT ABRAHAM | | | | SAN DIEGO CA | 92111 | |
| MARILYN J KETTER | | 2150 HOWE AVE | | | | MORA MN | 55051-7147 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARILYN J KLIPPER | | 3003 CUMBERLAND RD | | | | BERKLEY MI | 48072-1664 | |
| MARILYN J KUHN | | 33514 HIGH DR | | | | EAST TROY WI | 53120-9621 | |
| MARILYN J LA BUTE | | 11100 COVENTRY COURT | | | | TAYLOR MI | 48180 | |
| MARILYN J LAGA | | 7143 STATE ROAD 54 #255 | | | | NEW PORT RICHEY FL | 34653 | |
| MARILYN J LEFFLER | | 4 GRANT ROAD | | | | WESTBOROUGH MA | 01581-2506 | |
| MARILYN J LEHOTSKY & | NICHOLAS LEHOTSKY | TR UA 06/14/94 MARILYN J | LEHOTSKY LIVING TRUST | 1397 S CREEK DR | | WIXOM MI | 48393-1670 | |
| MARILYN J LEISURE | | 6484 NORTH 1000 WEST | | | | SHARPSVILLE IN | 46068 | |
| MARILYN J LITTLER | ATTN MARILYN L HOWARD | 310 RAVINWOODS ROAD | | | | PEORIA IL | 61615-1363 | |
| MARILYN J LOCKARD | | 7735 FLORENTINE DRIVE | | | | ST LOUIS MO | 63121-4715 | |
| MARILYN J MC INALLY | | 10 HUMMINGBIRD LN | | | | ORION MI | 48359-1826 | |
| MARILYN J MIDDLETON | | 11556 BROOKLAND COURT | | | | ALLENDALE MI | 49401-8404 | |
| MARILYN J MILLER | | 6553 EMERALD LAKE DR | | | | TROY MI | 48098-1447 | |
| MARILYN J MILLER & | WILLIAM J MILLER JT TEN | 10163 COUGAR RIDGE PKWY | | | | WACO TX | 76708-5637 | |
| MARILYN J MONTGOMERY & | KENNETH V MONTGOMERY JT TEN | 5232 W STOLL RD | | | | LANSING MI | 48906-9381 | |
| MARILYN J MONTGOMERY & | VERA H RICHARDS JT TEN | 5232 W STOLL RD | | | | LANSING MI | 48906-9381 | |
| MARILYN J NELSON | | 3109 TERRY DRIVE SE | | | | CEDAR RAPIDS IA | 52403-1945 | |
| MARILYN J NOLEN | | 2242 ZION RD | | | | COLUMBIA TN | 38401-6047 | |
| MARILYN J OWNBY | | NBU 7915 | | | | PRAGUE OK | 74864 | |
| MARILYN J PATTERSON | | 1024 STONEHILL CT | | | | DANVILLE KY | 40422-9280 | |
| MARILYN J PATTERSON & | WILLIAM D PATTERSON JT TEN | 1024 STONEHILL CT | | | | DANVILLE KY | 40422-9280 | |
| MARILYN J PICCHIETT | | 3529 N NOTTINGHAM | | | | CHICAGO IL | 60634-3641 | |
| MARILYN J PRINCE | TR MARILYN J PRINCE TRUST | UA 10/06/99 | 1519 ROSEWOOD SE | | | GRAND RAPIDS MI | 49506-3932 | |
| MARILYN J RADICH | | 6115 TIMBERBROOK LN | | | | COLUMBUS OH | 43228-9696 | |
| MARILYN J RAINEY | | 777 HIGH OAKS CIRCLE | | | | BEAVERCREEK OH | 45434-6014 | |
| MARILYN J REID & | LARRY N PROUT JT TEN | 5042 DANIELS | | | | TROY MI | 48098-3002 | |
| MARILYN J RICHARDS & | VERA H RICHARDS JT TEN | 5232 W STOLL ROAD | | | | LANSING MI | 48906-9381 | |
| MARILYN J ROMAN | | 591 HYDE PARK DR | | | | DAYTON OH | 45429-5833 | |
| MARILYN J SCHNEIDER | | 11216 W FOREST HOME AV | | | | FRANKLIN WI | 53132-1201 | |
| MARILYN J SCHULTE | CUST KRISTI L SCHULTE UGMA M | 216 HESSE | | | | HOWELL MI | 48843-1828 | |
| MARILYN J SEARS | | 75 VILLAGE POST ROAD | | | | DANVERS MA | 01923-2615 | |
| MARILYN J SEXTON | | 1320 THURNRIDGE DRIVE | | | | CINCINNATI OH | 45215 | |
| MARILYN J SHIRKMAN | | 18634 ROLLING HILLS LOOP | | | | HUDSON FL | 34667-5799 | |
| MARILYN J SKEPPSTROM | | 145 REMBRANDT DRIVE | | | | LANCASTER PA | 17603-9723 | |
| MARILYN J SMITH | TR MARILYN J SMITH TRUS1 | UA 08/05/96 | 533 AQUEDUCT ST | | | AKRON OH | 44303-1512 | |
| MARILYN J SMITH | | 3109 SPARTAN RD | | | | SALINEVILLE OH | 43945-9601 | |
| MARILYN J SMITH-SLATE | | 9580 MARK TWAIN | | | | DETROIT MI | 48227-3048 | |
| MARILYN J STEWART | TR STEWART LIVING TRUST | UA 09/19/94 | 2704 LATONIA AVE | | | DAYTON OH | 45439-2925 | |
| MARILYN J TURNER | | 8030 MAPLE LANE | C/O SANDRA | | | ROGERS AR | 72756-6397 | |
| MARILYN J WAGNER & | RICHARD A WAGNER & | ROBERT M WAGNER JT TEN | 9333 NIXON RD | | | GRAND LEDGE MI | 48837-9405 | |
| MARILYN J WARD-FORD | CUST | KISHKA-KAMARI FORD UGMA CT | 162 HOYT FARM RD | | | NEW CANAAN CT | 06840-5038 | |
| MARILYN J WARD-FORD | CUST GARY L FORD JR UGMA CT | 162 HOYT FARM RD | | | | NEW CANAAN CT | 06840-5038 | |
| MARILYN J WEISENBORN | | 3213 ELLINGTON RD | | | | QUINCY IL | 62301-0512 | |
| MARILYN J WHITTAKER & | JOHN H WHITTAKER JT TEN | 910 E 500 S | | | | OREM UT | 84097-6666 | |
| MARILYN J WILEY | | 1705 E STATE RD 32 | | | | LEBANON IN | 46052-8159 | |
| MARILYN J WILSON | | 3312 CHURCHHILL AVE | | | | FLINT MI | 48506-4706 | |
| MARILYN J WOODS | | BOX 172 | | | | MIDLOTHIAN TX | 76065-0172 | |
| MARILYN JACOBS | | 1130 PALMWOOD AVENUE | | | | TOLEDO OH | 43607-1942 | |
| MARILYN JAN TUCKER | | PO BOX 1228 | | | | FAIRFIELD TX | 75840-0023 | |
| MARILYN JANET LIGHT | | 7276 HURON | | | | LEXINGTON MI | 48450-9263 | |
| MARILYN JANET RAMIREZ | | 1202 FAIRVIEW AVE | | | | REDWOOD CITY CA | 94061-2022 | |
| MARILYN JEAN WILLIAMS | | 5086 BRIGHTON AVE | | | | SAN DIEGO CA | 92107-2508 | |
| MARILYN JO WATT & | J HAROLD WATT JR | TR MARILYN JO WATT REV TRUST | UA 10/29/97 | 218 N RIDGE RD | | MUNCIE IN | 47304-3755 | |
| MARILYN JOANNE LARSON | | 1410 MADRONA | | | | EVERETT WA | 98203-1726 | |
| MARILYN JOY HAYES | | 2732 PARKLAWN DRIVE | | | | KETTERING OH | 45440-1551 | |
| MARILYN JUNE BARRETT & | CHERYL ANN SCHRAM JT TEN | PO BOX 1264 | | | | ESTES PARK CO | 80517 | |
| MARILYN JUNE BARRETT & | LINDA JUNE COLLAR JT TEN | PO BOX 1264 | | | | ESTES PARK CO | 80517 | |
| MARILYN JUNE BARRETT & | RAYANN BARRETT GLOVER JT TEN | PO BOX 1264 | | | | ESTES PARK CO | 80517 | |
| MARILYN K ALBRECHT ALISA A | ALBRECHT & | LYNN B ALBRECHT JT TEN | 10 BERLIN AVE | | | MILTON MA | 02186-5103 | |
| MARILYN K BEECHEM | | 12500 WARNER ROAD | | | | LAINGSBURG MI | 48848-8778 | |
| MARILYN K BERARDICURTI | | 66 DALSTON ROAD | | | | ROCHESTER NY | 14616-4519 | |
| MARILYN K CARROLL | C/O MARILYN GOWINS | PO BOX 7214 | | | | DEFIANCE OH | 43512 | |
| MARILYN K DART | | PO BOX 367 | | | | DUNLAP TN | 37327 | |
| MARILYN K DOUGHERTY | | 4619 N 32ND RD | | | | ARLINGTON VA | 22207-4405 | |
| MARILYN K DUNN | APT 202 | 8 TADMORE CT | | | | BALTIMORE MD | 21234-8619 | |
| MARILYN K HAYNES & | CLINTON A HAYNES JT TEN | 8509 CLIO RD | | | | MT MORRIS MI | 48458-8244 | |
| MARILYN K HISLE | | 1024 SHELLBARK RD | | | | ANDERSON IN | 46011-2425 | |
| MARILYN K HOEVEL | | 495 NO MAGNOLIA AVE | | | | MONROVIA CA | 91016-1618 | |
| MARILYN K HOOKMAN | | 4202 TARLAC DR | | | | SAN ANTONIO TX | 78239 | |
| MARILYN K JERGENS | | 404 BEECHGROVE DR | | | | ENGLEWOOD OH | 45322-1109 | |
| MARILYN K LOWE | | PO BOX 1611 | | | | ELLENSBURG WA | 98926-1611 | |
| MARILYN K MAREK | | BOX 61 | | | | JOHNSTON CITY IL | 62951-0061 | |
| MARILYN K MARKUS | | 3 FORT ROYAL ISLE | | | | FORT LAUDERDALE FL | 33308-6013 | |
| MARILYN K MILUM | | 3831 SARRIA AVE | | | | SEBRING FL | 33872-2353 | |
| MARILYN K PARKIN | | 1300 S BUCKEYE ST | | | | KOKOMO IN | 46902-6317 | |
| MARILYN K RAUSER | | 4387 MENSHA PLACE | | | | SAN DIEGO CA | 92130-2448 | |
| MARILYN K SAND | | 222 WESTMONT ROAD | | | | PITTSBURGH PA | 15237-1824 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARILYN K SCOTT | | 16247 WAKE ROBIN DR | | | | NEWBURY OH | 44065-9163 | |
| MARILYN K SEMETIS | | 2092 TABOR MTN RD | | | | BUCKVILLE AR | 71956-9609 | |
| MARILYN K SHELTON BOZEMAN | | 281 COUNTY RD 470 | | | | TRINITY AL | 35673-4561 | |
| MARILYN K ZERRENHER | | 1031 VENTNOR H | | | | DEERFIELD BEACH FL | 33442 | |
| MARILYN K ZIMMERMAN | | 1024 SHELLBARK RD | | | | ANDERSON IN | 46011-2425 | |
| MARILYN KARP | ATTN MARILYN KARP ORENS | 1373 CAUFIELD COURT | | | | RIVERSIDE CA | 92506-5634 | |
| MARILYN KAY BRAY | | 985 MOUNTVIEW RD | | | | LAPEER MI | 48446-9053 | |
| MARILYN KAY DUMON | | 2537 BRIERS N DR | | | | ATLANTA GA | 30360 | |
| MARILYN KAY MCBRIDE | | 6236 BERWYN | | | | DALLAS TX | 75214-2109 | |
| MARILYN KAY MONTGOMERY | | 230 JONES AVE | | | | OAK HILL WV | 25901-2907 | |
| MARILYN KAY WALKER | | 1900 CEDAR ST | APT G100 | | | NORWALK IA | 50211-9533 | |
| MARILYN KLEIN BROWN | | 21300 ALMAR DR | | | | CLEVELAND OH | 44122-3823 | |
| MARILYN KNUDSON | | BOX 1395 | | | | TWAIN HARTE CA | 95383-1395 | |
| MARILYN KOPP & | JOHN KOPP JT TEN | 12892 VIA CATHERINA | | | | GRAND BLANC MI | 48439-1530 | |
| MARILYN KUEBLER | | 5401 ZELZAH AVE 116 | | | | ENCINO CA | 91316-2204 | |
| MARILYN L BETTINGER | | 15 BERRYHILL CT | | | | SPRINGBORO OH | 45066-8946 | |
| MARILYN L BIGRIGG | | 6111 NORTHRIDGE RD | | | | JOHNSTOWN OH | 43031 | |
| MARILYN L CHICHESTER | | 517 PINE ACRES BLVD | | | | BRIGHTWATERS NY | 11718-1202 | |
| MARILYN L CULBERTSON | | 249 ARNETT AVE | | | | VENTURA CA | 93003-2101 | |
| MARILYN L CURRY | | 4096 STATELINE RD | | | | OKEANA OH | 45053-9581 | |
| MARILYN L CURRY & | AARON M CURRY JT TEN | 4096 STATELINE RD | | | | OKEANA OH | 45053-9581 | |
| MARILYN L DITTLOFF | | 5637 SOUTH LORENE AVENUE | | | | MILWAUKEE WI | 53221-4021 | |
| MARILYN L DREYER | | 21710 SUSSEX | | | | OAK PARK MI | 48237-3505 | |
| MARILYN L ELLIS & | RONALD D ELLIS JT TEN | 7251 LEDGEWOOD DR | | | | FENTON MI | 48430 | |
| MARILYN L ELTON | | 2353 GREENSWARD SOUTH | | | | WARRINGTON PA | 18976-2004 | |
| MARILYN L FISCHER | | 454 ORCHARD LANE | | | | HIGHLAND PARK IL | 60035-1942 | |
| MARILYN L FLUELLEN | | 1217 WEST HURON | APT 2 | | | ANARBOR MI | 48103 | |
| MARILYN L GIBBS | | 305 SAMPLE DR | | | | WEST ALEXANDRIA OH | 45381-8306 | |
| MARILYN L GROVER | TR U/A | DTD 09/08/84 THE GROVER | TRUST | 5246 DEERFIELD AVE | | SPRING HILL FL | 34608-2334 | |
| MARILYN L GUDES | | 41843 RIDGE ROAD EAST | | | | NOVI MI | 48375-2668 | |
| MARILYN L IRISH | | PO BOX 86 | | | | BISMARCK IL | 61814-0086 | |
| MARILYN L JABKIEWICZ | | 615 WEST WASHINGTON | | | | JACKSON MI | 49201-2029 | |
| MARILYN L MATTOX | | 1058 N LACADENA ST | | | | COLTON CA | 92324-2752 | |
| MARILYN L MAY | | 5556 MEADOW CREEK CIR N E | | | | HARTVILLE OH | 44632-9736 | |
| MARILYN L ORTMAN | BOX 179 | 34 WILLIAMS ST | | | | MILAN OH | 44846-0179 | |
| MARILYN L PITTSLEY | TR UA 08/06/87 F/B/O | MARILYN L PITTSLEY | 2237 ABBY COURT | | | DAVISON MI | 48423-8387 | |
| MARILYN L POMEROY | | 2617 CRESTON AVENUE | | | | LANSING MI | 48906-4008 | |
| MARILYN L RICHARDS | TR MARILYN L RICHARDS LIVING TRU | UA 03/15/95 | 19275A STONEHEDGE DRIVE | | | BROOKFIELD WI | 53045-3664 | |
| MARILYN L RICKETTS-BLAIS | | PO BOX 256 | | | | MONTPELIER VT | 05601 | |
| MARILYN L SANTELL | | 735 G P EASTERLY N E | | | | CORTLAND OH | 44410 | |
| MARILYN L SCARBOROUGH | | 62470 OPHIR CIRCLE | | | | MONTROSE CO | 81401-7889 | |
| MARILYN L SIMONI & | HENRY B SIMONI JT TEN | 39623 MUIRFIELD LN | | | | NORTHVILLE MI | 48167-3482 | |
| MARILYN L SOMSEL | | 345 SHRUB LANE S | | | | NORTH FORT MYERS FL | 33917 | |
| MARILYN L SULEIMAN | TR MARY A ZUKIN FAM TRUST | UA 10/29/93 | 27916 RON RIDGE DR | | | SANTA CLARITA CA | 91350-4316 | |
| MARILYN L SWANK & | CLIFFORD D SWANK JT TEN | 6132 N GALE RD | | | | DAVISON MI | 48423-8902 | |
| MARILYN L WINKEL | | 1611 WILLOWICK CT | | | | MOUNT PLEASANT SC | 29466-8172 | |
| MARILYN L WOCHER | | 133 ROCKFORD DR | | | | HAMILTON OH | 45013 | |
| MARILYN LA ROSE BANKES | | 174 LAKE MEADOW DR | | | | ROCHESTER NY | 14612-4058 | |
| MARILYN LEE TILL | | 8 ABINGTON AVE | | | | MARLTON NJ | 08053-2902 | |
| MARILYN LEVINE | | 1057 LINDEN ST | | | | VALLEY STREAM NY | 11580-2135 | |
| MARILYN LILLEY | | 6195 CLINTON TINNIN RD | | | | JACKSON MS | 39209 | |
| MARILYN LINDLEY WOOD BUTLER | | 1028 PLACETAS AVENUE | | | | CORAL GABLES FL | 33146 | |
| MARILYN LISTER | | 2214 REGINA DR | | | | CLARKSBURG MD | 20871-8526 | |
| MARILYN LITWAK | | 219 BEACH 145TH ST | | | | NEPONSIT NY | 11694-1145 | |
| MARILYN LOIS TOTH | | 223 WESTBRIDGE DR | | | | BEREA OH | 44017-1549 | |
| MARILYN LOPS | | 5 GEMINI LANE | | | | NESCONSET NY | 11767-1707 | |
| MARILYN LOUISE STORM | | 5770 SADDLEBAG LAKE RD | | | | LAKE WALES FL | 33898 | |
| MARILYN LOWE | | BOX 186 | | | | MAXWELL IA | 50161-0186 | |
| MARILYN LUZADDER | | 2355 BARNHART ST | | | | WEST CHICAGO IL | 60185 | |
| MARILYN M ADLOFF | C/O MARILYN M HALL | 2130 BARBERRY | | | | SPRINGFIELD IL | 62704-4117 | |
| MARILYN M BARRY | | 225 ROUTE 9W | | | | HAVERSTRAW NY | 10927-1043 | |
| MARILYN M BOTTIN | | 3502 CATTAIL COVE | | | | PEKIN IL | 61554 | |
| MARILYN M BRADY HALLAS | | 10111 GLADSTONE RD | | | | NORTH JACKSON OH | 44451 | |
| MARILYN M BUELOW & | RONALD A BUELOW JT TEN | 2714 SANDRA LN | | | | WAUKESHA WI | 53188 | |
| MARILYN M COHEN | CUST RYAN | SIEROTY UTMA CA | 7240 LANKERSHIM BLVD APT 144 | | | NORTH HOLLYWOOD CA | 91605-3810 | |
| MARILYN M COSIER | | 962 KEEFER ROAD | | | | GIRARD OH | 44420-2172 | |
| MARILYN M CUNNINGHAM | | 73 PEBBLE BEACH BLVD | | | | JACKSON NJ | 08527-4062 | |
| MARILYN M FORTH | | 3903 BREWERTON RD | | | | NORTH SYRACUSE NY | 13212-3704 | |
| MARILYN M GELHAR | | 5480 NOLAN CIRCLE NORTH | | | | STILLWATER MN | 55082-5407 | |
| MARILYN M HINES & | SHERIDAN T HINES JT TEN | 356 W COOPER ST | | | | SLIPPERY ROCK PA | 16057-1506 | |
| MARILYN M HODAPP & | FLORIAN J HODAPP | TR HODAPP REVOCABLE TRUST | UA 05/06/96 | 14418 W LAS BRIZAS LN | | SUN CITY WEST AZ | 85375-2700 | |
| MARILYN M HOOVER | | 919 WEST CROSS ST | | | | ANDERSON IN | 46011-2111 | |
| MARILYN M HUIZINGA | TR UA 06/03/93 THE MARILYN | M HUIZINGA TRUST | 114 S LOUIS STREET | | | MT PROSPECT IL | 60056-3447 | |
| MARILYN M HYNOSKI | | 130 SHEPHERD LN | | | | SHEPHERDSTOWN WV | 25443-9728 | |
| MARILYN M KOERBER | | 1255 S BELSAY RD | | | | BURTON MI | 48509-1917 | |
| MARILYN M LUCIK | | 1577 RIVER'S EDGE DR | | | | VALLEY CITY OH | 44280 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARILYN M LUHRS | | 44 GARRET PLACE | | | | GLEN ROCK NJ | 07452-3619 | |
| MARILYN N MAHER | | 18734 DIX RD | | | | MELVINDALE MI | 48122 | |
| MARILYN M MALPELI | | 795-B MEADOWLAND DR | | | | NAPLES FL | 34108-2553 | |
| MARILYN M MCCANLESS | | 8409 MIDWAY DRIVE | | | | CEDAR HILL MO | 63016-3845 | |
| MARILYN M MITCHELL | | 6515 WILLOW HILL CT | | | | DAYTON OH | 45459-1933 | |
| MARILYN M MOORE & | ELMER R MOORE JT TEN | 1048 S CARRIAGE AVE | | | | SPRINGFIELD MO | 65809-1457 | |
| MARILYN M NELSON | | 3581 CHANUTE SW AV | | | | GRANDVILLE MI | 49418-1931 | |
| MARILYN M NICOLAUS | | 2867 HOUSEL CRAFT RD NW | | | | BRISTOLVILLE OH | 44402-9628 | |
| MARILYN M NIELSEN & | SUSAN R STANCZAK & | CHRISTOPHER M NIELSEN JT TEN | 37833 MAPLE CIR W | | | CLINTON TWP MI | 48036-2162 | |
| MARILYN M PARKER | | BOX 1035 | | | | SYLVESTER GA | 31791-1035 | |
| MARILYN M PATTERSON | | 1300 BEACON PKWY E | UNIT 705 | | | BIRMINGHAM AL | 35209 | |
| MARILYN M PERUSEK | | 7933 SHAWNEE TRL | | | | GARRETTSVILLE OH | 44231-9739 | |
| MARILYN M SEAY | | 3412 NOEL CT | | | | RALEIGH NC | 27607-3347 | |
| MARILYN M SHORT | | BOX 378 | | | | ANETA ND | 58212-0378 | |
| MARILYN M STONE | | 6657 BRIGHAM SQ | | | | CENTERVILLE OH | 45459-6924 | |
| MARILYN M VANDORN | | 68 ROWLAND AVE | | | | MANSFIELD OH | 44903-1427 | |
| MARILYN M WETZLER & | JOHN M WETZLER TR | UA 06/01/1994 | MARILYN M WETZLER REVOCABL | 847 ENFIELD ST | | BOCA RATON FL | 33487-3118 | |
| MARILYN MAE SCHUCK SUCCESSOR | TRUSTEE U/W GERALD F | FITZGERALD | 8795 WILLOWBRAE LN | | | ROSWELL GA | 30076-3594 | |
| MARILYN MANGAN | | 2228 320TH AVE | | | | DE WITT IA | 52742-9261 | |
| MARILYN MARIE DANNEA | | PO BOX 6986 | | | | VIRGINIA BCH VA | 23456 | |
| MARILYN MARKMAN | CUST | GLENN DAVID MARKMAN | U/THE NEW YORK UNIFORM GIFT | TO MINORS ACT | 7 EAST 35TH ST A | NEW YORK NY | 10016-3824 | |
| MARILYN MARTIN STUTTS | | 7017 BRIAR COVE DR | | | | DALLAS TX | 75240-2703 | |
| MARILYN MAYER WEST | | 3722 EDNOR RD | | | | BALTIMORE MD | 21218-2049 | |
| MARILYN MC GEE ORTEGA | | 10500 MILKY WAY | | | | NEVADA CITY CA | 95959-8505 | |
| MARILYN MC TAGUE | | 6104 S LAKE SHORE DR | | | | CARY IL | 60013-1272 | |
| MARILYN MCCOY & | WILLIAM MCCOY JT TEN | 2202 ALFRESCO | | | | CLINTON MO | 64735-2465 | |
| MARILYN MCDONALD | FOUNTAIN HILL | 3399 EAGLE POINT DR | | | | DUBUQUE IA | 52001-8320 | |
| MARILYN MILLER | | 6092 GOLF VILLAS DR | | | | BOYNTON BEACH FL | 33437-4116 | |
| MARILYN MILLER & | ROBERT P MILLER JT TEN | 364 PROSPECT RD | | | | BEREA OH | 44017-2462 | |
| MARILYN MOATS | | 50 POND BRANCH RD | | | | MURPHY NC | 28906-6546 | |
| MARILYN MONTI | | 2775 TALL OAK CIR | | | | CORTLAND OH | 44410-1768 | |
| MARILYN MONTZKA | | 835 MEADOW LANE | | | | SYCAMORE IL | 60178-2029 | |
| MARILYN MORAN | | 628 W VALLEY VIEW | | | | FULLERTON CA | 92835-4065 | |
| MARILYN MORESKY NEWMAN | | 2448 CHARNEY RD | | | | UNIVERSITY HTS OH | 44118-4442 | |
| MARILYN MORROW | | 777 E WOODWARD HEIGHTS BLVD | APT 312 | | | HAZEL PARK MI | 48030-2757 | |
| MARILYN MURRAH HARDIN | CUST THOMAS M WALL UGMA VA | 1352 JEFFERSON ST NW | | | | WASHINGTON DC | 20011 | |
| MARILYN N GAETANI DARAGONA | PIAZZA S MARIA ANGELI A | PIZZOFALCONE I | | | | NAPOLI | | ITALY |
| MARILYN N LOCKHART & | GENE E LOCKHART JT TEN | 2620 S STATE ROAD 267 | | | | PLAINFIELD IN | 46168-8304 | |
| MARILYN N SHOTWELL & | SCOTT K SHOTWELL JT TEN | 264 10TH AVE S | | | | NAPLES FL | 34102-6821 | |
| MARILYN NEWMAN | CUST | MARTHA ANN NEWMAN UNDER THE | CALIFORNIA U-G-M-A | 1009 LANTERN HILL CT | | SALISBURY MD | 21804-8727 | |
| MARILYN NORD BERNARD | | 1023 S ANDERSON | | | | ELWOOD IN | 46036-2810 | |
| MARILYN O FRAZIER | | 54 COAL HILL RD | | | | GREENVILLE PA | 16125-8606 | |
| MARILYN O HENNINGER | | 10 LONGATE RD | | | | CLINTON CT | 06413-1328 | |
| MARILYN O'BRYAN | | 465 BOUNEMOUTH CIRCLE | | | | GROSSE POINTE FARM MI | 48236-2815 | |
| MARILYN P BULIN & | GEORGE V BULIN JR JT TEN | BOX 2529 JENNINGS RD | | | | WATKINS GLEN NY | 14891-9625 | |
| MARILYN P HEUER | | 616 CHIMNEY HILL CIRCLE | | | | EVANS GA | 30809 | |
| MARILYN P HOLMES | | 696 WOODSTONE ROAD | | | | LITHONIA GA | 30038 | |
| MARILYN P KROL | | 31444 HOOVER ROAD | | | | WARREN MI | 48093-1720 | |
| MARILYN P KUHNHENN | | 4803 CHICAGO RD | | | | WARREN MI | 48092-1479 | |
| MARILYN P MC GLYNN | | 249 RAYLOW AVE | | | | MANTECA CA | 95336-4822 | |
| MARILYN P MC INTOSH | | 1485 RIDGEMILL TERRACE | | | | DACQLA GA | 30019-3210 | |
| MARILYN P NIX | | 4325 PINETREE TRAIL | | | | BLOOMFIELD HILLS MI | 48302-1859 | |
| MARILYN P SKOOG | | 8941 S W 60 TERRACE | | | | MIAMI FL | 33173-1612 | |
| MARILYN P STACK | CUST ANDREW P STACK UGMA OH | BOX 2134 | | | | PAHRUMP NV | 89041-2134 | |
| MARILYN P WADE | | 3185 CONTRA LOMA BL 212 | | | | ANTIOCH CA | 94509-5496 | |
| MARILYN P WALDO | CO MARILYN P TARDUGNO | 1382 PEMBROKE LANE | | | | OXFORD MI | 48371-5924 | |
| MARILYN PALADINO & | LAWRENCE PALADINO JT TEN | 24454 CURIE | | | | WARREN MI | 48091 | |
| MARILYN PATRICIA APPLEGATE | TR MARILYN PATRICIA APPLEGATE TR | UA 3/17/03 | 14324 W 123 ST | | | OLATHE KS | 66062 | |
| MARILYN QUAYLE | | 6224 N 61ST PLACE | | | | PARADISE VALLEY AZ | 85253-4212 | |
| MARILYN R BEJMA | | 8550 SUMMERHILL | | | | CANADIAN LAKES MI | 49346 | |
| MARILYN R CANTALINI & | JULIANA M WHITTED JT TEN | 8120 FARNUM | | | | WARREN MI | 48093-2884 | |
| MARILYN R CARTER | | 6012 YALE CT | | | | KOKOMO IN | 46902-5261 | |
| MARILYN R COUPERTHWAITE | | 20 HEATHER RD | | | | AGINCOURT ON  M1S 2E1 | | CANADA |
| MARILYN R EVANS | | R 2 | | | | SUMMITVILLE IN | 46070-9802 | |
| MARILYN R GRAHL | TR EDWARD T GRAHL & MARILYN R G | JOINT REVOCABLE | LIVING TRUST UA 5/4/00 | 372 EXMOOR | | WATERFORD MI | 48328-3416 | |
| MARILYN R HAYES | | 4999 NORTON ROAD | | | | GROVE CITY OH | 43123-8801 | |
| MARILYN R ISLINGER & | JOSEPH S ISLINGER | TR | MARILYN R ISLINGER REVOCAB | UA 01/12/97 | 9720 S HOMAN AVE | EVERGREEN PARK IL | 60805-3038 | |
| MARILYN R KELLEY | CUST ADAM L | KELLEY UTMA PA | 44 TOP HILL RD | | | SAUNDERSTOWN RI | 02874-3236 | |
| MARILYN R KELLEY | CUST COLLEEN C KELLEY UTMA PA | 44 TOP HILL RD | | | | SAUNDERSTOWN RI | 02874-3236 | |
| MARILYN R KLEIN | | 11400 TEFFT | | | | ROCKFORD MI | 49341-8418 | |
| MARILYN R LAMBERT & | RONALD D LAMBERT JT TEN | 11 ELLEN ST W | | | | KITCHENER ON  N2H 4K1 | | CANADA |
| MARILYN R LEBIRE | | PO BOX 30 | | | | CHASE MILLS NY | 13621-0030 | |
| MARILYN R LEWIS | | 14510 SE 24TH CIRCLE | | | | VANCOUVER WA | 98683-8454 | |
| MARILYN R MANSON | | 430 LOMA MEDIA RD | | | | SANTA BARBARA CA | 93103-2158 | |
| MARILYN R PARK | | 5880 STILL MEADOW DR | | | | RENO NV | 89502-8749 | |
| MARILYN R PREKOPA | | 10 GLASGOW WAY | | | | EASTON PA | 18045-2185 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARILYN R PRICE | C/O MARILYN PRICE FIEDLER | 1380 BEACH ROAD | | | | GREENPORT NY | 11944-2471 | |
| MARILYN R PURDY | | 12777 QUAKER | | | | LAWTONS NY | 14091-9796 | |
| MARILYN R RICH | | 4193 NW 60TH CIRCLE | | | | BOCA RATON FL | 33486 | |
| MARILYN R ROBISON | | 8427 N LAKE RD #10 | | | | CORFU NY | 14036 | |
| MARILYN R ROSS | TR | MARILYN R ROSS | INTER-VIVOS TRUST UA 9/3/98 | 2310 N GRAHAM RD | | FREELAND MI | 48623-7800 | |
| MARILYN R SHENEFELT | | 534 COAL ST | | | | PITCAIRN PA | 15140-1005 | |
| MARILYN R SMITH | | 1413 W MAIN ST | | | | CRAWFORDSVILLE IN | 47933-1110 | |
| MARILYN R SNEAD | | 77 AVENUE ROAD APT 515 | | | | TORONTO ON CAN | | CANADA |
| MARILYN R STAVENIK & | ROBERT V STAVENIK | TR MARILYN R STAVENIK LIVING TRUS | UA 04/18/96 | 4258 WESTOVER DR | | ORCHARD LAKE MI | 48323-2868 | |
| MARILYN R STEWART | | 1670 SE CHELLO LN | | | | PORT ST LUCIE FL | 34983 | |
| MARILYN R WHITMORE | | 7983 EAST DE AVE | | | | RICHLAND MI | 49083-9746 | |
| MARILYN R WINKLER & | RALPH P WINKLER TR | UA 06/17/1999 | WINKLER FAMILY TRUST | 2288 E BUCKINGHAM BLVD | | LK HAVASU CTY AZ | 86404-5900 | |
| MARILYN R WORLOW | | 218 SAPP | | | | PEKIN IL | 61554-5535 | |
| MARILYN RAE COLBY | | 318 BUCKINGHAM | | | | FLINT MI | 48507-2705 | |
| MARILYN RAPKIN | | 180 WHITE OAK RIDGE ROAD | | | | SHORT HILLS NJ | 07078-2928 | |
| MARILYN REISCH | CUST | KATHIE JILL REISCH U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 9480 NW 24TH PL | SUNRISE FL | 33322-2764 | |
| MARILYN RICKARD | | 10552 RIVULET ROW | | | | COLUMBIA MD | 21044-2420 | |
| MARILYN ROCHE | | 900 DOGWOOD DR #136 | | | | DELRAY BEACH FL | 33483 | |
| MARILYN ROGERS | | 338 MT VERNON AVE | | | | ROCHESTER NY | 14620-2708 | |
| MARILYN ROSEN | | 701 GERALD COURT APT 6-E | | | | BROOKLYN NY | 11235-5129 | |
| MARILYN ROTH | CUST BENJAMIN M | BERG UTMA IL | 75 WELLINGTON RD | | | NORTHBROOK IL | 60062-1336 | |
| MARILYN ROWELL | | 146 VICTOR LN | | | | HAMLIN NY | 14464-9231 | |
| MARILYN RUBENZER | | 2111 PRIDDY STREET | | | | BLOOMER WI | 54724-1553 | |
| MARILYN RUTH WILSON & | MARSHA GAIL WILSON JT TEN | 4435 N DURANT WAY | | | | FRESNO CA | 93705-1415 | |
| MARILYN S ALEXANDER | | 105 WEYBRIDGE COURT | | | | WENONAH NJ | 08090-2058 | |
| MARILYN S ANTOSH | TR U/A | DTD 12/08/88 MARILYN S | ANTOSH TRUST | 11370 S W 186 ST | | MIAMI FL | 33157-6524 | |
| MARILYN S ATHEY | | 10851 WOLF AVE NE | | | | HARTVILLE OH | 44632-9739 | |
| MARILYN S ATHEY & | CARL T ATHEY JT TEN | 10851 WOLF AVE NE | | | | HARTVILLE OH | 44632-9739 | |
| MARILYN S COLTER | | 2516 E BOULEVARD | | | | KOKOMO IN | 46902-2766 | |
| MARILYN S COMBINE | | 175 WAKEFIELD DR | | | | SHARPSVILLE PA | 16150-1414 | |
| MARILYN S DIZIK | | 24111 CIVIC CENTER DRIVE 441 | | | | SOUTHFIELD MI | 48033 | |
| MARILYN S ELDRIDGE | | 250 HILLTOP CT | | | | WAYNESVILLE OH | 45068-9016 | |
| MARILYN S ELIAS | CUST WILLIAM SHIBLEY ELIAS I | UGMA MA | 700 GREAT POND RD | | | NORTH ANDOVER MA | 01845-2023 | |
| MARILYN S FARRELL | | 1 SANDRO CIRCLE | | | | WARWICK RI | 02886-8528 | |
| MARILYN S FOX | | 706 GRAND AVE | | | | LINCOLN IL | 62656 | |
| MARILYN S GOLDBERG | | 4260 STODDARD | | | | WEST BLOOMFIELD MI | 48323-3257 | |
| MARILYN S GRONOW | | 1714 S MAIN | | | | KOKOMO IN | 46902-2137 | |
| MARILYN S HENDRY | | 2133 N LYNHURST DR | | | | SPEEDWAY IN | 46224 | |
| MARILYN S JACKSON | | 12821 W 70TH ST | | | | SHAWNEE KS | 66216-2622 | |
| MARILYN S KARPICKE | TR U/A | DTD 11/18/87 M-B MARILYN S | KARPICKE | 4550 HOWLEY CT | | SAGINAW MI | 48603-4642 | |
| MARILYN S KARPICKE | TR UA 11/18/87 MARILYN S | KARPICKE AS GRANTOR | 4550 HOWLEY COURT | | | SAGINAW MI | 48603-4642 | |
| MARILYN S KILLIAN | | 03460 KUZMIC RD | | | | BOYNE FALLS MI | 49713-9759 | |
| MARILYN S KRALL | | 1632 W CO RD-425N | | | | KOKOMO IN | 46901 | |
| MARILYN S LEASIA | | 38 ROCKY HILL RD | | | | PRINCETON NJ | 08540-9495 | |
| MARILYN S MACY | | 714 E BENNETT AVE | | | | GLENDORA CA | 91741-2745 | |
| MARILYN S MARTIN | | 3501 RIVER PARK DR | | | | ANDERSON IN | 46012 | |
| MARILYN S MC QUADE | CUST MEREDITH MC QUADE UGMA N | 632 HACKETT HILL RD | | | | MANCHESTER NH | 03102-8523 | |
| MARILYN S MELVIN | | 49 KENNARD RD | | | | GREENVILLE PA | 16125-9425 | |
| MARILYN S MILLER | C/O SABINE HOUSE UNIT #126 | 193 PALMER CHAPEL RD | | | | PINEVILLE LA | 71360-9353 | |
| MARILYN S MINER | TR | JOHN J & CECILIA R YORKO FAMILY | TRUST U/A DTD 09/08/1999 | 8350 W HILL RD | | SWARTZ CREEK MI | 48473 | |
| MARILYN S MINER | TR UA 09/22/99 MARILYN S MINER | TRUST | 8350 W HILL RD | | | SWARTZ CREEK MI | 48473 | |
| MARILYN S NOLTE | | 4520 DEWEY AVE | | | | ROCHESTER NY | 14612-3904 | |
| MARILYN S PASBRIG | TR | KENNETH C PASBRIG SURVIVOR'S | TRUST UA 06/16/93 | 837 SAILAWAY LN APT 102 | | NAPLES FL | 34108 | |
| MARILYN S RAPHAEL & | JO-ELLEN FOX & | VICKI R RAPHAEL JT TEN | 2540 BATCHELDER ST | | | BROOKLYN NY | 11235-1554 | |
| MARILYN S RIDDER | | 19441 HEIDEN DR | | | | BROWNSTOWN MI | 48174 | |
| MARILYN S SELKIRK | | 10 YAWL DRIVE | | | | COCOA BEACH FL | 32931-2625 | |
| MARILYN S WILKE | | 22057 SHOREPOINTE | | | | ST CLAIR SHORES MI | 48080 | |
| MARILYN S WILKE | | W675 GOLF COURSE RD | | | | BRODHEAD WI | 53520-9676 | |
| MARILYN S WIMBOROUGH | | 13353 E 500 S | | | | SHERIDAN IN | 46069 | |
| MARILYN S WIMBOROUGH | | 13353 E COUNTY RD 500S | | | | SHERIDAN IN | 46069 | |
| MARILYN SANSONE MIHELC & | WILLIAM P MIHELC JT TEN | 220 SHERWOOD COURT | | | | ZIONSVILLE IN | 46077-1043 | |
| MARILYN SCHEBLER KARPICKE | | 4550 HOWLEY COURT | | | | SAGINAW MI | 48603-4642 | |
| MARILYN SEARS | | 2113 OAKWOOD LN | | | | ARLINGTON TX | 76012-2252 | |
| MARILYN SHANNON SMITH | | 1130 DONNA KAY DR | | | | KERRVILLE TX | 78028 | |
| MARILYN SHERMAN | TR EDWIN SILVER TRUST | UA 03/29/96 | 510 MAIN ST APT 1028 | | | NEW YORK NY | 10044-0103 | |
| MARILYN SHUPP | | BOX 113 | | | | NASHVILLE MI | 49073-0113 | |
| MARILYN SILVERMAN | CUST MITCHELL STEVEN SILVERMAN | UGMA NY | 18 DANIEL LANE | | | DIX HILLS NY | 11746-5309 | |
| MARILYN SNEATH | | RR 2 BOX 473 | | | | W SALEM WI | 54669-9802 | |
| MARILYN STEFFEL | | 1400 BELGROVE DR | | | | ST LOUIS MO | 63137-3004 | |
| MARILYN STEVENS | | 1365 RUBY ANN DR | | | | SAGINAW MI | 48601-9761 | |
| MARILYN STOVALL | | 16755 ELLA BLVD #198 | | | | HOUSTON TX | 77090-4211 | |
| MARILYN STRONG | | 9559 BRAILE | | | | DETROIT MI | 48228-1512 | |
| MARILYN SUE FEDERICI | | 1327 KINGS CARRIAGE RD | | | | GRAND BLANC MI | 48439-8641 | |
| MARILYN SUMERFORD | CUST BETHANY CLAIRE SUMERFORD | UTMA MS | 60022 STATE LINE RD | | | SMITHVILLE MS | 38870-9426 | |
| MARILYN SUMERFORD | CUST DAVID BENSON SUMERFORD U | MS | 60022 STATE LINE RD | | | SMITHVILLE MS | 38870-9426 | |
| MARILYN SUMERFORD | CUST WILLIAM KENNETH SUMERFORD | UTMA MS | 60022 STATE LINE RD | | | SMITHVILLE MS | 38870-9426 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARILYN SWEGO BEWSEY | TR MARILYN SWE BEWSEY LIVING TRU | UA 5/13/02 | 2087 KERNS COURT | | | INDIANAPOLIS IN | 46280 | |
| MARILYN T HEHNEN | | 3881 W 160TH ST | | | | CLEVELAND OH | 44111-4201 | |
| MARILYN T LABRIE | | 4621 FIVE LAKES RD | | | | NORTH BRANCH MI | 48481-8415 | |
| MARILYN T LANEY | TR | MARILYN T LANEY TRUST U/A | DTD 06/21/88 F/B/O MARILYN | T LANEY | 254 SALEM AVE | PALM HARBOR FL | 34684-1450 | |
| MARILYN T LENY | | 307 WALNUT ST | | | | SHIRLEY IN | 47384 | |
| MARILYN T MC DONALD | | 2511 METAIRIE LAWN DR 112 | | | | METAIRIE LA | 70002-6169 | |
| MARILYN T RICHARDSON | | 20200 W 112TH CIR | | | | OLATHE KS | 66061-8734 | |
| MARILYN T SPAK | | 1492 LONG POINT RD | | | | PASADENA MD | 21122-5910 | |
| MARILYN T TOOLE | | 154 PINE OAK BLVD | | | | BARNEGAT NJ | 08005 | |
| MARILYN T TOOLE & | ROGER W TOOLE JT TEN | 154 PINE OAK BLVD | | | | BARNEGAT NJ | 08005-3106 | |
| MARILYN T VAN LARE | | 48 WISNER ROAD | | | | ROCHESTER NY | 14622-1162 | |
| MARILYN TALLMAN | | 1989 SHORE OAK DRIVE | | | | DECATUR IL | 62521-5563 | |
| MARILYN THOMPSON | | 172 FLOSS AVE | | | | BUFFALO NY | 14215-3910 | |
| MARILYN THOMPSON | | 519 W SECOND AVENUE | | | | LENOIR CITY TN | 37771-2313 | |
| MARILYN TOBEY LEISH | | 7 RANDY RD | | | | FRAMINGHAM MA | 01701-4529 | |
| MARILYN TOLER | | BOX 2470 | | | | BURNEY CA | 96013-2470 | |
| MARILYN V BARRIE | | 243 CTY RTE 14 | | | | FULTON NY | 13069 | |
| MARILYN V GOODMAN | | 1123 WHITINGHAM DR | | | | FLINT MI | 48503-2903 | |
| MARILYN V GOREE | | 2116 LOCUST ST | | | | ANDERSON IN | 46016-3957 | |
| MARILYN V GREEN | | 430 CENTRAL AVENUE | | | | MEMLO PARK CA | 94025-2805 | |
| MARILYN V NOVOSEL | | 1601 CAMBRIDGE DR | | | | SANFORD NC | 27330 | |
| MARILYN V UNBEHAUN | C/O WILLIAM G HUTTO | 2341 DARTMOUTH DR | | | | JANESVILLE WI | 53545-2773 | |
| MARILYN VAN NOSTRAND | TR UA 10/31/90 | MARILYN VAN NOSTRAND TRUST | 8 BELMONT DR | | | YORK NE | 68467-2008 | |
| MARILYN VANOSDOL | | 6484 N 1000 W | | | | SHARPSVILLE IN | 46068-9249 | |
| MARILYN VAUGHAN & | PHILIP K VAUGHAN JT TEN | 4 SHAWNLEE RD | | | | CANTON MA | 02021-2022 | |
| MARILYN W ANDERSON & | JERRY G ANDERSON JT TEN | 13900 W RAINTREE CT | | | | DALEVILLE IN | 47334-9606 | |
| MARILYN W BALLARD | | 9 ROCKLEDGE DR | | | | WEST HARTFORD CT | 06107-3736 | |
| MARILYN W BENNETT | TR | MARILYN W BENNETT LIVING TRUST U | | 10/18/1995 | 576 APACHE TRAIL | CHATSWORTH GA | 30705-6638 | |
| MARILYN W ELLUL | | 38163 GREENWOOD DRIVE | | | | WESTLAND MI | 48185-8706 | |
| MARILYN W FRIES | | 657 FEARRINGTON POST | | | | PITTSBORO NC | 27312-8507 | |
| MARILYN W LOBERT | | 3907 SHEPARD ROAD | | | | GIBSONIA PA | 15044-9408 | |
| MARILYN W WILKINS | | 4113 NAPOLI DR | | | | METAIRIE LA | 70002-4447 | |
| MARILYN WALKER | | 8801 S OAK RD | | | | GRAYLING MI | 49738-7386 | |
| MARILYN WARBACH | | 979 SINCLAIR AVE | | | | STATEN ISLAND NY | 10309-2230 | |
| MARILYN WEHLER LEUER | | 434 S EDGELAWN DR | | | | AURORA IL | 60506-5253 | |
| MARILYN WEINSTEIN | CUST JUDY K WEINSTEIN | U/THE CONN UNIFORM GIFTS TC | MINORS ACT | 70 WYLDEWOOD ROAD | | EASTON CT | 06612-1526 | |
| MARILYN WHITMAN | CUST | STEPHANIE ROBIN WHITMAN | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 1724 S MARION S | DENVER CO | 80210-3249 | |
| MARILYN WHITMAN | CUST ELIZABETH ELLEN WHITMAN | 35 HERFORT RD | | | | WAYNE NJ | 07470-3736 | |
| MARILYN WIENER & | MICHAEL WIENER JT TEN | 964 E 28TH ST | | | | BROOKLYN NY | 11210-3730 | |
| MARILYN WIGHT | | BOX 8 | | | | BEMUS POINT NY | 14712-0008 | |
| MARILYN WILKINSON | TR MARILYN & DON WILKINSON TRUS | UA 08/25/94 | 1914 OTOWI RD | | | SANTA FE NM | 87505-3333 | |
| MARILYN Y HANNAH | | 2473 E HILDY LANE | | | | PALM SPRINGS CA | 92262 | |
| MARILYN Y HECK | | 1535 SHAFTESBURY ROAD | | | | DAYTON OH | 45406-4241 | |
| MARILYN Y HENDRIX | | 380 HARDING PL | APT Y8 | | | NASHVILLE TN | 37211-3938 | |
| MARILYN Y RASGORSHEK | | 12770 W ROOSEVELT AVE | | | | NAMPA ID | 83686-8002 | |
| MARILYN Y RIGGS | | 22 MILLAND DR | | | | NORTHPORT NY | 11768-2835 | |
| MARILYN Z GREENE | | 715 S VINE | | | | HINSDALE IL | 60521-4457 | |
| MARILYN Z KUSKIN | | 106 BARRINGER CT | | | | WEST ORRANGE NJ | 07052-3016 | |
| MARILYN ZELTT | | 1303 MOON DR | | | | YARDLEY PA | 19067-3228 | |
| MARILYNN A MC DONALD | C/O REINMILLER | 2244 AUBURN RAVINE DR | | | | LINCOLN CA | 95648-2802 | |
| MARILYNN A MILES & | LORETTA M MILES JT TEN | 9611 ROYAL CALCUTTA PLACE | | | | BRADENTON FL | 34202 | |
| MARILYNN C FREDERIKSEN & | JAMES W FREDERIKSEN JT TEN | 2002 DEVON AVE | | | | PARK RIDGE IL | 60068-4306 | |
| MARILYNN E BECK | | 2922 ALGONGUIN | | | | TOLEDO OH | 43606-3747 | |
| MARILYNN E CHISMAR & | JEROME P CHISMAR & | MARY JO VERNON JT TEN | PO BOX 653 | | | BELLAIRE MI | 49615-0653 | |
| MARILYNN E GOSLING | | 3914 W ORCHARD HILL | | | | BLOOMFIELD HILLS MI | 48304-3132 | |
| MARILYNN F MANUEL | | 163 GIBBON ST | | | | OSHAWA ON  L1J 4Y1 | | CANADA |
| MARILYNN FISHMAN | | 4053 HARBOR VISTA DR | | | | ORCHARD LAKE MI | 48323-1617 | |
| MARILYNN FORZIATI | | 8001 TRINA CIR | | | | CLAY NY | 13041-9160 | |
| MARILYNN J JACOBS | | 5009 NORTHWOOD LAKE DR W | | | | NORTHPORT AL | 35473-1406 | |
| MARILYNN J TYLER | | 128 MANOR WAY | | | | ROCHESTER HILLS MI | 48309-2017 | |
| MARILYNN K PEARCE | | 66 LOMBARDI RD | | | | PEARL RIVER NY | 10965-1314 | |
| MARILYNN K VAUGHN-BRAKE | | 8190 KENSINGTON APT 756 | | | | DAVISON MI | 48423 | |
| MARILYNN L KORN | | 5376 LIPPINCOTT BLVD | | | | BURTON MI | 48519-1252 | |
| MARILYNN LEPLEY | | 3 OAK CIRCLE | | | | HICKORY CREEK TX | 75065-2923 | |
| MARILYNN M RICKARD | CUST MARIA | ANTONIAT RICKARD A MINOR UNDER | THE CALIFORNIA GIFTS OF | SECURITIES TO MINORS A | 1187 COAST VILLA | SANTA BARBARA CA | 93108-2737 | |
| MARILYNN MARSHALL | | 1709 LAKEWOOD | | | | TROY MI | 48083-5534 | |
| MARILYNN P PARKER TOD | PATRICIA R KLEIN | SUBJECT TO STA TOD RULES | 5404 NE 121ST AVE #71 | | | VANCOUVER WA | 98682 | |
| MARILYNN ROBINSON | | 1360 LAKEVIEW CT | | | | PONTIAC MI | 48340-2171 | |
| MARILYNN THOMPSON SANTIN | | 816 CINDY LANE | | | | PETALUMA CA | 94952-2004 | |
| MARILYNN VANDRO | | 29607 PINTO DRIVE | | | | WARREN MI | 48093-8607 | |
| MARILYNNE CARRUTH | | 219 CROWN POINT DRIVE | | | | COPPELL TX | 75019-3630 | |
| MARILYNNE WOOL | CUST | JONATHAN HENRY WOOL | U/THE CONN UNIFORM GIFTS T | MINORS ACT | 1122 CREST LANE | WESTERN SPRINGS IL | 60558-2145 | |
| MARILYNNE WOOL | CUST ABBY BETH | WOOL U/THE CONNECTICUT U-G-M-A | ATTN ABBY B WOOL LANDON | 2367 SW 119TH PL | | PORTLAND OR | 97225-4500 | |
| MARINA COSTA | | 70 LAROCCA AVENUE | | | | WOODBRIDGE ON  L4H 2B7 | | CANADA |
| MARINA D CROWLEY | | 612 MIDVALE RD | | | | VESTAL NY | 13850-3820 | |
| MARINA G IGLESIAS | TR MARINA G IGLESIAS TRUST | UA 06/24/97 | 520 BRICKELL DR A604 | | | MIAMI FL | 33131-2509 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARINA I ARIATHURAI | | 1731 RELIEZ VALLEY RD | | | | LAFAYETTE CA | 94549-2128 | |
| MARINA LEE WEISS & | MICHAEL EDWARD WEISS JT TEN | 1112 ROUNDHOUSE LN | | | | ALEXANDRIA VA | 22314-5934 | |
| MARINA MIDDIONE | | 521 WESTON PL | | | | DEBARY FL | 32713-4909 | |
| MARINA PORCASI | | 149-45-15TH ROAD | | | | WHITESTONE NY | 11357 | |
| MARINA R FRANCO | | 78 CUMBERLAND ST | | | | SAN FRANCISCO CA | 94110-1525 | |
| MARINA SUAREZ TIRADO | | COND VIL DE SENORIAL 803 | | | | | | |
| MARINE MIDLAND INC CUST | LEWIS P GUSHUE IRA | UA 01/31/96 | 18 ECKHERT ST | | | BUFFALO NY | 14207-1106 | |
| MARINO A PARASCENZO & | LEONA C PARASCENZO JT TEN | 142 STAMM HOLLOW RD | | | | ELLWOOD CITY PA | 16117-5626 | |
| MARINO A PULITI | CUST BRIAN J PULITI UGMA PA | 2607 SUNSET DR | | | | BROOMALL PA | 19008-1905 | |
| MARINO GRAZIANI | | 1409E PERKINS AVENUE | | | | SANDUSKY OH | 44870-5125 | |
| MARINO M RAGUSIN & | JOSEPHINE F RAGUSIN JT TEN | 163-04 20TH RD | | | | WHITESTONE NY | 11357-4025 | |
| MARINUS ENGELS | WELLS FARGO | BOX 5629 | | | | PORTLAND OR | 97228-5629 | |
| MARIO A BARCENAS | | 532 W GRAND BLVD | | | | DETROIT MI | 48216-1439 | |
| MARIO A CANESTRARO | | 24994 DORIS CT | | | | REDFORD TWP MI | 48239-1627 | |
| MARIO A LUCCHESI | | 1601 EASTSIDE WAY | | | | PETALUMA CA | 94954-3612 | |
| MARIO A LUCCHESI & | FLORA G LUCCHESI JT TEN | 1601 EASTSIDE WAY | | | | PETALUMA CA | 94954-3612 | |
| MARIO A MORALES | | 719 N BUTTERFIELD | | | | W COVINA CA | 91791-1041 | |
| MARIO A ORTIZ | | 53 HUMBOLDT STREET | | | | SIMI VALLEY CA | 93065-5359 | |
| MARIO A RODRIGUEZ | | 13360 SW 91ST TER | APT A | | | MIAMI FL | 33186-1677 | |
| MARIO A SCARTOZZI & | WINIFRED L SCARTOZZI TEN COM | ENT | 1334 SUGARTOWN RD | | | BERWYN PA | 19312-1819 | |
| MARIO A TADDEO | | 309 OCEAN AVE | | | | SPRING LAKE NJ | 07762-1024 | |
| MARIO A TESTA | | 28030 KALMIA AVE | | | | MORENO VALLEY CA | 92555-5215 | |
| MARIO AMMONS | | 120 BEACH ANN DR | | | | TROY MO | 63379-2906 | |
| MARIO B KENNEDY | | 2727 WOODLAND | | | | ROYAL OAK MI | 48073-4619 | |
| MARIO B POLICANO | | 313 W KALAMA | | | | MADISON HGHTS MI | 48071-3949 | |
| MARIO BAFFICO & | FLORENCE A BAFFICO TR | UA 07/29/1993 | MARIO AND FLORENCE BAFFICO | REVOCABLE TRUST | 175 REY ST | SAN FRANCISCO CA | 94134-2740 | |
| MARIO BELL | | 19161 BRETTON DR | | | | DETROIT MI | 48223 | |
| MARIO BERTORELLI & | CLEMENTINA BERTORELLI JT TEN | 62 HELENA AVE | | | | YONKERS NY | 10710-3027 | |
| MARIO BRUNI & | ANTHONY PILUSO JT TEN | 7024 DUNBARTON PLACE | | | | BETHEL PARK PA | 15102-3716 | |
| MARIO BUONTEMPO | | 133 DENMAN ROAD | | | | CRANFORD NJ | 07016-2932 | |
| MARIO C GIOVANNONI | | 7536 TWIN OAKS AVE | | | | CITRUS HEIGHTS CA | 95610-0335 | |
| MARIO C MARTINEZ | | 2608 PEBBLEBROOK STREET | | | | ARLINGTON TX | 76014-1035 | |
| MARIO C NUESTRO | | 12571 DESTINO ST | | | | CERRITOS CA | 90703-8304 | |
| MARIO C PICCHI & | RITA A PICCHI JT TEN | 47 ORCHARD ST | | | | WESTFIELD MA | 01085-3452 | |
| MARIO C ZARATE | | 73454 FULTON ST | | | | ARMADA MI | 48005-3378 | |
| MARIO CARBONINI | | VIA DELLA PACE 2 | | | | PISOGNE BRESCIA 25055 | | ITALY |
| MARIO CARON | | 391 DES PEUPLIERS OUEST | | | | QUEBEC CITY QC  G1L 1J4 | | CANADA |
| MARIO CHARLES | | 1635 PASADENA | | | | SAN ANTONIO TX | 78201-4324 | |
| MARIO CHIRICHIELLO | | 139 RACE STREET | | | | ELIZABETH NJ | 07202-3215 | |
| MARIO COLETTA | | 45 JANE ST | | | | NORTH PROVIDENCE RI | 02904-5042 | |
| MARIO D ADDEZIO | | 2354 HURDS CORNER RD | | | | CARO MI | 48723-9018 | |
| MARIO D BUGNONE | | 649 CENTRAL PARKWAY | | | | WARREN OH | 44484-4539 | |
| MARIO D COLONNA | | 9300 W CARPENTER ED | | | | FLUSHING MI | 48433-1027 | |
| MARIO DI DOMENICO | CUST JOSEPH DI DOMENICO UGMA N | 28 ELMWOOD CT | | | | PLAINVIEW NY | 11803-3226 | |
| MARIO DI FRANCESCO & | BARBARA DI FRANCESCO JT TEN | 5617 REGENCY DR | | | | PARMA OH | 44129-5909 | |
| MARIO DI PONIO | | 3434 WINTERS CT | | | | WARREN MI | 48092-3313 | |
| MARIO DZOLIC | | 1246 ADDISON RD | | | | CLEVELAND OH | 44103-1976 | |
| MARIO E ARZATE & | LISA E ARZATE JT TEN | 4321 TRAILS END DR | | | | DAYTON OH | 45429-1661 | |
| MARIO E SAAVEDRA | | 57803 GREY FOX GLN | | | | WASHINGTON TOWNSHIP M | 48094-3587 | |
| MARIO ESTRADA | | 329 CHERRY ST | | | | WAUSEON OH | 43567-1501 | |
| MARIO F COMMITC | CUST | RICHARD COMMITO U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 2420 WESTERN A | CHICAGO IL | 60608-4705 | |
| MARIO F MORENO & | ROSA MARIA MORENO JT TEN | 10518 S CALHOUN | | | | CHICAGO IL | 60617-6132 | |
| MARIO F PEREIRA | | 350 BENTWAY CI | | | | SHREVEPORT LA | 71106-7673 | |
| MARIO F SARTORI & | NINA S SARTORI TR | UA 01/02/1992 | MARIO F SARTORI TRUST | 602 NORTHSIDE DR | | WILMINGTON DE | 19809-2828 | |
| MARIO F VOLPONI & | LOUISE J VOLPONI JT TEN | 2608 LIBERTY WAY | | | | MCKEESPORT PA | 15133-2712 | |
| MARIO FABBRO | | 216 ANGLE ROAD | | | | WEST SENECA NY | 14224-4308 | |
| MARIO G COVELLI | | 1021 CORONADA DRIVE | | | | RACINE WI | 53402-3423 | |
| MARIO G TONELLI & | NANCY J REYNOLDS JT TEN | 139 KING AVE | | | | DUNDEE IL | 60118 | |
| MARIO GIANNOBILE | | 425 BROOKSIDE PL | | | | CRANFORD NJ | 07016-1634 | |
| MARIO GIZZI & | NINA GIZZI JT TEN | 9361 LAURENCE | | | | ALLEN PARK MI | 48101-1577 | |
| MARIO GUTIERREZ | | 2482 W KALAMO HWY | | | | CHARLOTTE MI | 48813 | |
| MARIO HENRY | | 48620 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP MI | 48317-2614 | |
| MARIO HENRY | | 48620 GOLDEN OAKS LN | | | | SHELBY TWP MI | 48317-2614 | |
| MARIO HERNANDEZ | | 2023 MODOC ROAD | | | | SANTA BARBARA CA | 93101-3921 | |
| MARIO HORIUCHI | | 5230 WHITNEY AV | | | | CARMICHAEL CA | 95608-3072 | |
| MARIO I CHAVEZ | | 11967 ELLERY ST | | | | SAN JOSE CA | 95127-1415 | |
| MARIO IACOBONI | | 1438 BARLOW RD | | | | HUDSON OH | 44236-3717 | |
| MARIO J DANIELS | | PO BOX 1182 | | | | FLINT MI | 48501-1182 | |
| MARIO J GONZALEZ | | 1167 W DOWNEY AVE | | | | FLINT MI | 48505 | |
| MARIO J PED0TO | | 52 ATKINS TERRACE | | | | EAST RUTHERFORD NJ | 07073-1102 | |
| MARIO L DA'ROS & | DORRIS S DA'ROS TEN ENT | 62 SPRUCE CIR | | | | NEWVILLE PA | 17241-9300 | |
| MARIO L DE SOUZA & | CHRISTINE L DE SOUZA JT TEN | 212 S BROADWAY | | | | NEW ULM MN | 56073-3117 | |
| MARIO L MOLINARI | | 5118 CALLA AVENUE | | | | WARREN OH | 44483-1220 | |
| MARIO L SANCHEZ | | 7630 W 30TH LN | | | | HIALEAH FL | 33018-3825 | |
| MARIO M ALBANESE & | PATRICIA J ALBANESE JT TEN | 35 S MAIN ST | | | | GLOVERSVILLE NY | 12078-3809 | |
| MARIO M KNEZEVIC | | 3853 SILSBY CT | | | | AVON OH | 44011-3476 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARIO M PUGLIESE | | 3247 SOUTH ELMS ROAD | | | | SWARTZ CREEK MI | 48473-7928 | |
| MARIO MAGNANI & | FAYE MAGNANI JT TEN | 3 NORTH ST | | | | EAST LONGMEADOW MA | 01028-1930 | |
| MARIO MALETTA | | 14 ILLINOIS AVE | | | | BRISTOL CT | 06010-2820 | |
| MARIO MOCCIA | TR MARIO MOCCIA TRUST | UA 10/16/95 | 444 N PAULA DR APT 407 | | | DUNEDIN FL | 34698-1820 | |
| MARIO MONTI | | 35269 CATHEDRAL X | | | | STERLING HTS MI | 48312-4315 | |
| MARIO MOSCA & | CLARA MOSCA JT TEN | 3321 LOWELL DRIVE | | | | COLUMBUS OH | 43204-1484 | |
| MARIO N RAFE & | LATONYA RAFE JT TEN | 1423 PATRIOT WAY | | | | BOURDONNAIS IL | 60914 | |
| MARIO N RODRIGUEZ | | 2515 GRIER AVE | | | | LINDEN NJ | 07036-1332 | |
| MARIO NARDINI & | EDA NARDINI JT TEN | 6527 CORTLAND AVE | | | | ALLEN PARK MI | 48101-2309 | |
| MARIO ORTIZ | | 314 CAMPO DR | | | | GRAND PRAIRIE TX | 75051-4906 | |
| MARIO PASTORE | | 14 ORCHARD ST | | | | MOUNT VERNON NY | 10552-1612 | |
| MARIO PEREZ | | 41170 STONE HAVEN DR | | | | NORTHVILLE MI | 48168 | |
| MARIO PESSIA | | 31 HALLBAR RD | | | | ROCHESTER NY | 14626-1105 | |
| MARIO PETER SORRENTI | | 172 WILLIAM STREET | | | | STONEHAM MA | 02180-3517 | |
| MARIO PETRUZZO | | 7809 WHIMBREL LN | | | | FUQUAY VARINA NC | 27526-5416 | |
| MARIO PONZIO | | 6 SHIRLEY TERRACE | | | | KINNELON NJ | 07405-2865 | |
| MARIO R DELACRUZ | | BOX 40423 | | | | EVERMAN TX | 76140-0423 | |
| MARIO R GUZMAN | | 7872 SW 167TH PL | | | | BEAVERTON OR | 97007-6511 | |
| MARIO R MASUCCI JR & | ZINA I MASUCCI JT TEN | PO BOX 14 | | | | MOUNT LAUREL NJ | 08054 | |
| MARIO R QUIROZ | | 3157 CLINTON PL | | | | ROUND ROCK TX | 78665-4011 | |
| MARIO R RUSSO | | 54 OKE RD | | | | COURTICE ON  L1E 2V1 | | CANADA |
| MARIO ROCCA & | ANNA ROCCA JT TEN | 2011 E 28TH ST | | | | BROOKLYN NY | 11229-5047 | |
| MARIO RODRIGUEZ | | 1500 SOUTH CLINTON | | | | DEFIANCE JUNCTION OH | 43512-3216 | |
| MARIO S BARROS | | 127 CHASE AVE | | | | YONKERS NY | 10703-1913 | |
| MARIO S DE BELLA | CUST JOYCE | AMY DE BELLA UGMA NJ | 29 HANCOCK PL | | | ISELIN NJ | 08830-1312 | |
| MARIO S DE LEON & | YVONNE I DE LEON JT TEN | 10709 CARROLLWOOD DR | | | | TAMPA FL | 33618-4203 | |
| MARIO S DEBELLA | | 29 HANCOCK PL | | | | ISELIN NJ | 08830-1312 | |
| MARIO S FERREIRA | | 149 EASTMAN ST | | | | CRANFORD NJ | 07016-2177 | |
| MARIO S ZANET | | 8560 RIVER SIDE DR EAST | | | | WINDSOR ON  N8S 1E9 | | CANADA |
| MARIO S ZANET | | 8560 RIVERSIDE DR E | | | | WINDSOR ON  N8S 1E9 | | CANADA |
| MARIO SANTO | | 22 APOLLO LANE | | | | HICKSVILLE NY | 11801-4436 | |
| MARIO SILVESTRI & | FRANCA SILVESTRI JT TEN | 44 CAMILLO DR | | | | WAYNE NJ | 07470-2904 | |
| MARIO SOTTILE & | BETTY JO SOTTILE JT TEN | 19147 TULSA ST | | | | NORTHRIDGE CA | 91326-2644 | |
| MARIO TURCO | | 30 MARSHALL CRES | | | | AJAX ON  L1T 2N5 | | CANADA |
| MARIO VAILLANCOURT | | 403 CH GEORGES-VALLIERES | | | | SHERBROOKE QC  J1R 0R1 | | CANADA |
| MARIO VALENTA | | 1417 SURREY POINT CIR SE | | | | WARREN OH | 44484 | |
| MARION A BALES | | 16 CHURCH ST | | | | PARKHILLS MO | 63601 | |
| MARION A BASTIANELLI & | JOYCE A DONELSON & | JEFFREY S DONELSON JT TEN | 47109 CHERRY VALLEY DR | | | CASCO MI | 48064 | |
| MARION A BELL | CUST BRADFORD L BELL UGMA MI | 6433 DALTON DR | | | | FLUSHING MI | 48433-2332 | |
| MARION A BUSH | CUST GARRETT K BUSH | UTMA CT | 36 LEDGE RD | | | OLD SAYBROOK CT | 06475 | |
| MARION A BUSH GRN | | 36 LEDGE RD | | | | OLD SAYBROOK CT | 06475 | |
| MARION A CURTIS | | 8307 ALPENA WAY | | | | LOUISVILLE KY | 40242-2501 | |
| MARION A DI GIULIC | CUST ANDREA MARIE DI GIULIO UGMA NY | 7755 ROSA DR | 270 MC CONKEY DR | | | BUFFALO NY | 14223-1032 | |
| MARION A HAYWORTH | | 226 MARY JO RD | | | | INDIANAPOLIS IN | 46237 | |
| MARION A IRWIN | | 226 MARY JO RD | | | | HARRISON MI | 48625 | |
| MARION A JONES | | 17318 HWY 195 | | | | DOUBLE SPRINGS AL | 35553-3601 | |
| MARION A KELLER | | 1411 CHAPEL HILL | | | | MOUNTAINSIDE NJ | 07092-1404 | |
| MARION A KELLY | | 309 HARDIN ST | | | | ARKADELPHIA AR | 71923-5119 | |
| MARION A LIZOTTE | | 10105 MCWAIN RD | | | | GRAND BLANC MI | 48439-8321 | |
| MARION A MAHLMEISTER | | 70 TERRACE AVE | | | | FLORAL PARK NY | 11001-2915 | |
| MARION A MARKS | | 1829 WINDSOR LANE | | | | FLINT MI | 48507-2235 | |
| MARION A MISSAR | | 231 W HORIZON RIDGE PKWY #2712 | | | | HENDERSON NV | 89012 | |
| MARION A OLIVER & | LILLIAN M OLIVER TR | UA 06/11/2004 | MARION OLIVER & LILLIAN OLIV | REVOCABLE LIVING TRUST | PO BOX 174 | LAKE ORION MI | 48361 | |
| MARION A ROSE | | 1735 RTE 9 RD 2 | | | | CASTLETON NY | 12033-9629 | |
| MARION A SANDERS | | 395 SAN MARINO DR | | | | SANTA BARBARA CA | 93111-2615 | |
| MARION A SANDERS & | BOBBIE B SANDERS JT TEN | 395 SAN MARINO DR | | | | SANTA BARBARA CA | 93111-2615 | |
| MARION A SHEARER | | 24306 KNICKERBOCKER WOODS | | | | BAY VILLAGE OH | 44140 | |
| MARION A SHIPMAN JR | | 6451 PRAIRIE LAWN DRIVE | | | | WATERFORD MI | 48329-2972 | |
| MARION A STELLER | | 1489 SOUTH GENEVIEVE STREET | | | | BURTON MI | 48509-2401 | |
| MARION A STOBBE | TR U/A | DTD 02/20/93 MARION A STOBBE | LIVING TRUST | 21800 MORLEY 308 | | DEARBORN MI | 48124-2340 | |
| MARION A STOWELL | | 36675 LONE PINE LN | | | | FARMINGTON HILLS MI | 48335-5811 | |
| MARION A TAGGART & | EDWARD A BOWER | TR MARION ANDREW TAGGART TRUST | UA 04/23/99 | 7 RIVERWOODS DRIVE P 212 | | EXETER NH | 03833-4374 | |
| MARION A THOMAS | | 3845 ADAMSVILLE DR SW | | | | ATLANTA GA | 30331-3708 | |
| MARION A WALTERS | | 137 STOUT AVENUE | | | | MIDDLESEX NJ | 08846-1156 | |
| MARION A WATHEY | | 5 BENEFIT ST UNIT 2 | | | | PROVIDENCE RI | 02904 | |
| MARION ADAMS | | 4403 WESTCHESTER COURT | | | | DECATUR GA | 30035-4223 | |
| MARION ADAMS DASINGER | | 509-4TH ST SE | | | | SIDNEY MT | 59270-5101 | |
| MARION AGNES GEGGIE | TR MARION LIVIN | TRUST FBO RICHARD GEGGIE & WAYN | GEGGIE U/A DTD 4/29/96 | 610 S CHESTER | | BIRMINGHAM MI | 48009 | |
| MARION AJEMIAN & | ROSE NALBANDIAN JT TEN | 35 HARVARD COURT | | | | CRANSTON RI | 02920-8007 | |
| MARION ALLISON | | 8148 ARLINGTON AVE | | | | UPPER DARBY PA | 19082-2711 | |
| MARION AMELIA BUSH & | DAVID ERNEST KAHL JT TEN | 36 LEDGE RD | | | | OLD SAYBROOK CT | 06475 | |
| MARION ANDREWS | | 206 DUTCHTOWN RD | | | | OWEGO NY | 13827-5036 | |
| MARION ANNE ROWE TOD | PATRICIA L ROWE | SUBJECT TO STA TOD RULES | 1121 TERRELL DR | | | AKRON OH | 44313 | |
| MARION B ADDISON | | 1250 RIDGEMORE DR | | | | WATERFORD MI | 48328 | |
| MARION B DOBOS | | 29379 WILL STREET | | | | EASTON MD | 21601-4821 | |
| MARION B FRANZ E | | 3153 BEAVER AVENUE | | | | KETTERING OH | 45429-3901 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARION B HAAS | | 1119 CHALLENGER | | | | AUSTIN TX | 78734-3801 | |
| MARION B JOSIAS | | 69-40 YELLOWSTONE BLVD | | | | FOREST HILLS NY | 11375-3759 | |
| MARION B LICATA & | SUSAN L HAROUTUNIAN JT TEN | 46300 GAINSBOROUGH | | | | CANTON MI | 48187 | |
| MARION B UHALT | | 5 WARBLER ST | | | | NEW ORLEANS LA | 70124-4401 | |
| MARION B VARLEY | | 11 COLTON RD | | | | SOMERS CT | 06071-1533 | |
| MARION BASSETT | | 307 YORKTOWN DRIVE | BOX 1246 | | | LAGRANGE GA | 30240-9504 | |
| MARION BENDIXEN | | 920 E LAKE SUE AVENUE | | | | WINTER PARK FL | 32789 | |
| MARION BERKHOLZ & | DENNIS BERKHOLZ & | DOREEN SUDLOW JT TEN | 16258 KINGSTON AVE | | | FRASER MI | 48026-3266 | |
| MARION BERNICE SUTTON | | BOX 205 | | | | PAMPLICO SC | 29583-0205 | |
| MARION BEYER | CUST | CHERI BEYER U/THE NEW | YORK UNIFORM GIFTS TO MINO ACT | | 200 WINSTON DR | CLIFFSIDE PARK NJ | 07010-3235 | |
| MARION BOYLE & | JOAN M BOYLE JT TEN | 741 E BROAD ST | | | | TAMAQUA PA | 18252-2208 | |
| MARION BUTTERFIELD JULIEN | | 41-15 46TH ST APT 3-B | | | | SUNNYSIDE NY | 11104-1420 | |
| MARION C BANISTER | | 589 AUGUSTA DRIVE | | | | MORAGA CA | 94556-3004 | |
| MARION C BUBP | | 816 E NORTH ST | | | | PORTLAND IN | 47371-1606 | |
| MARION C BUCKLEY | | 930 KEYSTONE | | | | RIVER FOREST IL | 60305 | |
| MARION C CELUSNIAK | | 4201 LYNN TERRACE | | | | FT WORTH TX | 76180-7327 | |
| MARION C HANAHAN | | 8823 W 89 STREET | | | | HICKORY HILLS IL | 60457-1202 | |
| MARION C HARRIS | | BOX 81322 | | | | ATLANTA GA | 30366-1322 | |
| MARION C HASTINGS | | 4405 LANSING RD R 3 | | | | CHARLOTTE MI | 48813-9373 | |
| MARION C HENRICKS | | 29 SOUTH ST | | | | CUBA NY | 14727-1411 | |
| MARION C HENSLEY & | MARTHANNA HENSLEY TR | UA 05/06/1998 | MARION C HENSLEY & MARTHA | HENSLEY JOINT REVOCAB | 11675 ATLANTIC A | FORTVILLE IN | 46040-9603 | |
| MARION C HICKEY | | 363 JUNGERMANN APT 242 | | | | ST PETERS MO | 63376 | |
| MARION C HOLST & | GARY M HOLST & | GREGG S HOLST JT TEN | 276 BALD ROCK ROAD | | | VERONA VA | 24482 | |
| MARION C HUGHES | | 5801 PARK DR | | | | TROY MO | 63379-5029 | |
| MARION C KADING | | 4100 JACKSON AVE #15 | | | | AUSTIN TX | 78731 | |
| MARION C KOSAREK & | PATRICIA D KUCZYNSKI & | MARILYN KUCZYNSKI BEGENY JT TEN | 14043 COLPAERT | | | WARREN MI | 48088 | |
| MARION C KRUGER | ATT CARROLL A KRUGER | 99-31 64TH AVE F-10 | | | | REGO PARK NY | 11374-2608 | |
| MARION C LABNON & | RALPH LABNON EX TEN COM | UW DANIEL A LABNON | 10 TWELFTH ST | | | BERLIN NH | 03570-3842 | |
| MARION C LARKINS | | 2346 SOMERSET BLVD #102 | | | | TROY MI | 48084 | |
| MARION C LIEB | | 5 LOST CREEK FARMS | | | | WARRENTON MO | 63383-5128 | |
| MARION C MARKHAM | ATTN MARION C FOWLER | 3023 PERO DRIVE | | | | LAKE HAVASU CITY AZ | 86404-9619 | |
| MARION C MCCOY | | 2615 S INDIANAPOLIS RD | | | | LEBANON IN | 46052-9691 | |
| MARION C MELAGO | | 22652 PAUL REVERE DR | | | | CALABASAS CA | 91302-4810 | |
| MARION C ROBBINS | | 3516 GLENBROOK ST | | | | LANSING MI | 48911-2107 | |
| MARION C ROBINSON | | 353 GUNNELL RD | | | | DALLAS GA | 30157 | |
| MARION C ROBINSON | | 8420 TINDALL ROAD | | | | DAVISBURG MI | 48350-1618 | |
| MARION C UHL | | 606 WILSHIRE CI | | | | SEVEN FIELDS PA | 16046-7833 | |
| MARION CAIN | | 2608 SYCAMORE DR | | | | DYER IN | 46311-2258 | |
| MARION CANTY | | 62-64 BEVERLY STREET | | | | NEWARK NJ | 07108-1038 | |
| MARION CARLIN | | 106 HILL RD | | | | GLEN ELLEN CA | 95442-9477 | |
| MARION CARMODY | | 111 WARREN AVENUE | | | | SPRING LAKE NJ | 07762-1217 | |
| MARION CASPER | | 383 COLVIN ST | | | | ROCHESTER NY | 14611-1203 | |
| MARION CASSEL | | 5540 E FOXHAVEN DR | | | | PORT CLINTON OH | 43452-3410 | |
| MARION CHLOPEK | | 1932 S MAYFAIR | | | | WESTCHESTER IL | 60154-4220 | |
| MARION CLARK | | BOX 807 | | | | MONTAGUE PE  C0A 1R0 | | CANADA |
| MARION COLWELL COBB | | 1811 HUNTING COVE PL | | | | ALEXANDRIA VA | 22307-1165 | |
| MARION D AMBROSE | | 132 CEDAR ST | | | | S BOUND BROOK NJ | 08880-1348 | |
| MARION D AMBROSE & | FRANK D AMBROSE JT TEN | 132 CEDAR ST | | | | S BOUND BROOK NJ | 08880-1348 | |
| MARION D AXTELL | | 708 NEIGHBORHOOD RD | APT 9A | | | LAKE KATRINE NY | 12449 | |
| MARION D BOYKIN | | 704 SAVAGE ST | | | | CAMDEN SC | 29020-1850 | |
| MARION D COFER | | 8 FIRETHORN CIRCLE | | | | RED BANK NJ | 07701 | |
| MARION D HOAGLAND | | BOX 153 | | | | GRAND GORGE NY | 12434-0153 | |
| MARION D JENNINGS | | BOX 446 | | | | BALLSTON SPA NY | 12020-0446 | |
| MARION D NAYLOR | | 2358 LINDA DRIVE N W | | | | WARREN OH | 44485-1705 | |
| MARION D STUDEBAKER | | 3614 W SIEBENTHALER AVE | | | | DAYTON OH | 45406-1536 | |
| MARION D TESKE | | 4370 CHEVRON DR | | | | HIGHLAND MI | 48356-1122 | |
| MARION D TYSON | | 403 HERMAN STREET | | | | BUFFALO NY | 14211-2927 | |
| MARION D WILSON | | 1509 E HIENS STREET | | | | MUNCIE IN | 47303 | |
| MARION DE HOYOS & | DEBORA DE HOYOS | TR MARION DE HOYOS 1995 TRUST | UA 05/18/95 | 52 LAKEWOOD AVE | | MONTICELO NY | 12701-2025 | |
| MARION DEWAYNE STUDEBAKER & | MARTHA E STUDEBAKER JT TEN | 3614 W SIEBENTHALER AVE | | | | DAYTON OH | 45406-1536 | |
| MARION DIANE PETERSON | | 6451 N ARTHUR AVE | | | | FRESNO CA | 93711 | |
| MARION DICKINSON OLDENBURG | | 20 SEMINOLE DR | | | | PICAYUNE MS | 39466 | |
| MARION DIX HAMILTON | | 11 GLEN ST | | | | NORTH GRAFTON MA | 01536 | |
| MARION DONATH & | INA DONATH & | ALEXIS BILITCH JT TEN | 14357 CAMPANELLI DR | | | DELRAY BEACH FL | 33484-2541 | |
| MARION DWIGHT CURTIS | | 2699 E 700 N | | | | GREENFIELD IN | 46140-9052 | |
| MARION E BAER | ATTN MARION E WHITE | 8406 LAKE ROAD | | | | BARKER NY | 14012-9608 | |
| MARION E BEARMORE | | 785 SOUTH DR | | | | BRICK NJ | 08724-4833 | |
| MARION E BERNTSON | | 66 KNOLLWOOD DR | | | | VALATIE NY | 12184-5201 | |
| MARION E BOIK | | 31603 W CHICAGO | | | | LIVONIA MI | 48150-2828 | |
| MARION E CARLSON | | 29 FARLEY RD | | | | HOLLIS NH | 03049-5916 | |
| MARION E COX & | ROBERT D LAWSON JT TEN | 6150 DELHI ST | | | | CLARKSTON MI | 48348 | |
| MARION E EFFENBECK & | DONNA N EFFENBECK JT TEN | 601 TOMAHAWK RD | | | | NORTH PLATTE NE | 69101 | |
| MARION E ERTEL | | 1717 YORKTOWN PL | | | | PITTSBURGH PA | 15235-4927 | |
| MARION E FINDLEY | | 769 MAGIE AVE | | | | FAIRFIELD OH | 45014-1719 | |
| MARION E FRANCE | | 283 SPICE HOLLOW | | | | JOHNSON CITY TN | 37604-3465 | |
| MARION E HARPER | | 5100 HIGHBANK DR | | | | ARLINGTON TX | 76018-4922 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARION E HELTON | | 20665 COUNTY LINE ROAD | | | | TUSTIN MI | 49688-8110 | |
| MARION E JOHNSON | | 2301 BEAVER RUN | | | | GARLAND TX | 75044 | |
| MARION E JONES | | 842 S 4TH STREET | | | | SAGINAW MI | 48601-2136 | |
| MARION E KAMRATH | TR U/A DTD 07/25/0 | MARION E KAMRATH | REVOCABLE LIVING TRUST | 1470 KETTERING ST | | BURTON MI | 48509 | |
| MARION E KAMRATH | | 610 CHALMERS | | | | FLINT MI | 48503-6906 | |
| MARION E KAUFMAN & | DONNA J KAUFMAN JT TEN | 4854 SERENE SHORES DR | | | | GAINESVILLE GA | 30504-5242 | |
| MARION E KIPP | CUST MARY L KIPP U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 6489 E ATHERTON RD | | BURTON MI | 48519-1609 | |
| MARION E KOCH & | JOSEPH S KOCH JT TEN | 5100 JOHN D RYAN BLVD 1410 | | | | SAN ANTONIO TX | 78245-3505 | |
| MARION E LAPHAM | CUST EMILY E LAPHAM | UGMA MI | 18868 WAKENDEN | | | REDFORD MI | 48240-1843 | |
| MARION E LAPHAM | CUST RUTHANN A LAPHAM | UGMA MI | 18868 WAKENDEN | | | REDFORD MI | 48240-1843 | |
| MARION E LELITO | | 7268 YORKTOWN LANE | | | | UTICA MI | 48317-4271 | |
| MARION E LYNDE | | 408 SAWYER ROAD | | | | LANSING MI | 48911-5606 | |
| MARION E MATTEI | | 240 TUSCAWILLA HILLS | | | | CHARLES TOWN WV | 25414-3542 | |
| MARION E MCCRACKEN | | 5490 SHADOW LANE | | | | BLOOMFIELD HILLS MI | 48302-4043 | |
| MARION E MILLER | | 456 N COURT ST | | | | CIRCLEVILLE OH | 43113-1223 | |
| MARION E MORTON | | 1701 TRUMAN RD | | | | CHARLOTTE NC | 28205 | |
| MARION E MURPHY | | 336 RIVER RD | | | | JONESBORO GA | 30236-1334 | |
| MARION E NOBLIN | | 6159 SANDY LANE | | | | BURTON MI | 48519-1309 | |
| MARION E PARNELL | TR UA 2/26/01 MARION E PARNELL | TRUST | 413 BRIDSON ST | | | FENTON MI | 48430 | |
| MARION E SCHAEFER | TR MARION E SCHAEFER REVOCABLE LIVING | | TRUST | UA 5/1/95 | 2118 SYCAMORE | MIAMISBURG OH | 45342-5726 | |
| MARION E SEDAM | | 3838 MANN RD | | | | INDIANAPOLIS IN | 46221-2426 | |
| MARION E SMITH | | 1437 MAIN ST | | | | SOUTH WINDSOR CT | 06074-2455 | |
| MARION E STONE | | 1227 EMERALD COURT | | | | TEWKSBURY MA | 01876 | |
| MARION E STONE & | JAMES S STONE JT TEN | 3 HAYES RD | | | | SALEM MA | 01970-4323 | |
| MARION E STRAND & | JOHN H STRAND JT TEN | 2645 TORREY HILL CT | | | | LAMBERTVILLE MI | 48144-9416 | |
| MARION E WALKER | | 9021 S 250 W | | | | FLAT ROCK IN | 47234 | |
| MARION E WALTMIRE | | 2120 HAMILTON RD | | | | PRINCETON KS | 66078-9063 | |
| MARION E WILKE | TR HOWARD C WILKE RESIDUARY TR | UA 8/22/96 | 715 WHITMAN ST | | | BELVIDERE IL | 61008-3028 | |
| MARION E WOLF | CUST ROGER L WOLF U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 6 WILLOW PL | | LAKE RONKONKOMA NY | 11779-2224 | |
| MARION E YARGEE | | 108 BUTLER DR | | | | SHAWNEE OK | 74804-9313 | |
| MARION EDINBURGH | | 6149 POINTE REGAL CIR | | | | DELRAY BEACH FL | 33484-1807 | |
| MARION EDWARD BARNES | | 7408 MOSELLE RD | | | | ISLENDTON SC | 29929 | |
| MARION F CZOLGOSZ & | JAMES G CZOLGOSZ & | JANICE L CZOLGOSZ & | JANE A BOURBONNAIS JT TEN | 3310 DALE | | SAGINAW MI | 48603-3122 | |
| MARION F DOSS | | 21905 ROXBURY | | | | NOVI MI | 48374-3938 | |
| MARION F DUNN | BOX 330 | 85 OLD BEACH ROAD | | | | RYE BEACH NH | 03871-0330 | |
| MARION F HARRIS | | 524 S PRINCE ST | | | | WHITEWATER WI | 53190-1752 | |
| MARION F HENDERSON | | 80 E JEFFERSON ST | | | | FRANKLIN IN | 46131-2321 | |
| MARION F HOFKNECHT | | 280 FAIRFIELD AVE | | | | CARLE PLACE NY | 11514-1130 | |
| MARION F HOWAY | | 2209 S NINE MILE | | | | KAWKAWLIN MI | 48631-9707 | |
| MARION F JOHNSON | | 2247 BERRYCREEK DR | | | | KETTERING OH | 45440-2620 | |
| MARION F LUSSIER | | 6014 GALLEY COURT | | | | MADISON WI | 53705-4429 | |
| MARION F RYAN | | 3145 W ORCHARD CT | | | | VISALIA CA | 93277-7116 | |
| MARION F SCHORN | | 1018 SYMES CT | | | | ROYAL OAK MI | 48067-1510 | |
| MARION F STOVER | | 1384 WEST AVE | | | | HILTON NY | 14468-9172 | |
| MARION F SWEENEY | | 6327 BEACHY | | | | WICHITA KS | 67208-2624 | |
| MARION F TWILLEY | | 4493 BOWSPRIT DR | | | | LEES SUMMIT MO | 64082-4769 | |
| MARION F WIZEVICH | | 138 ROBIN HILL RD | | | | MERIDEN CT | 06450-2447 | |
| MARION FEATHERSON | | 5823 HIGHLAND AVE | | | | ST LOUIS MO | 63112-3807 | |
| MARION FINEGAN | | 30 MILIKEN RD | | | | COLONIA NJ | 07067-1233 | |
| MARION FRANKEL | | 50 WAYNE ROAD | | | | MILFORD CT | 06460-3844 | |
| MARION G BLOSE | | 153 WEST HILLS RD | | | | NEW CANAAN CT | 06840-3029 | |
| MARION G CENCI & | JOHN C BERRY JT TEN | 62 FAIRWOOD | | | | PL RIDGE MI | 48069-1217 | |
| MARION G HENRY | | BOX 833 | | | | MOUNT MORRIS MI | 48458-0833 | |
| MARION G KIP | | 3037 MIDVALE AVE | | | | PHILADELPHIA PA | 19129-1027 | |
| MARION G SMITH | CUST | WILLIAM WALTER SMITH U/THE | MINN UNIFORM GIFTS TO MINOR | ACT | 13228 MONTCLAIR | OMAHA NE | 68144-2554 | |
| MARION G WAELTZ & | MARIA C WAELTZ JT TEN | 225 E FERNWOOD | | | | MORTON IL | 61550-2535 | |
| MARION G WILEY | CUST | ERICA A WILEY UGMA CT | 16435 SE 94TH TERRACE | | | SUMMERFIELD FL | 34491 | |
| MARION GAIGAL | | 943 N BARFIELD DR | | | | MARCO ISLAND FL | 34145-2338 | |
| MARION GARY | | 3814 FOREST HILL AVENUE | | | | FLINT MI | 48504-3544 | |
| MARION GIBSON | | 1617 S DIXON RD | | | | KOKOMO IN | 46902-5927 | |
| MARION GIESECKE | | 208 E NAVAHO | | | | SHABBONA IL | 60550 | |
| MARION GRABER | | BOX 102 | | | | LONG LAKE MI | 48743-0102 | |
| MARION H ABBOTT | | 3 KENSINGTON CT | | | | WILMINGTON DE | 19804-2955 | |
| MARION H BARGO | | 20580 SUMMER | | | | REDFORD MI | 48240 | |
| MARION H BUSH JR | | 2108 N BETHLEHEM | | | | MARION IN | 46952-8793 | |
| MARION H COOPWOOD | BRITTANY POINTE APT 2329 | 1001 VALLEY FORGE RD | | | | LANSDALE PA | 19446 | |
| MARION H FREITAG | | 384MATTHEWS ST | | | | BRISTOL CT | 06010-0111 | |
| MARION H HUDSPETH & | SHED HUDSPETH JT TEN | 14 BELFAIR CT | | | | HENDERSON NV | 89052-6607 | |
| MARION H KENNA | | 78 STEWART AVE | | | | KEARNY NJ | 07032-1724 | |
| MARION H KLEE | | 3347 HOLLISTER RD | | | | CLEVELAND HGTS OH | 44118-1325 | |
| MARION H KNOWLES | | 115 PHIL HARRIS LN | | | | N TOPSAIL BEACH NC | 28460-8131 | |
| MARION H KUSHNER | | 549 HARTFORD ST | | | | PERTH AMBOY NJ | 08861-3516 | |
| MARION H LYONS | | 3463 GREYSTONE CIRCLE | | | | ATLANTA GA | 30341-5854 | |
| MARION H MC CORMACK & | MAUREEN M CASEY JT TEN | 733 WAKEFIELD DR | | | | CINCINNATI OH | 45226 | |
| MARION H MERRILL | | 419 HICKORY LANE | | | | SEAFORD DE | 19973-2021 | |
| MARION H STEINMAN | | 230 W TERRY LANE | EGGHARBOR CITY | | | EGG HARBOR CY NJ | 08215 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARION H WALLACE | | 3353 DANEBORG CI | | | | SALT LAKE CITY UT | 84121-6078 | |
| MARION H WILLIAMS & | RICHARD F WILLI | TR UA 08/09/93 WILLIAMS FAMILY | TRUST | 5796 VILLAGE LANE | | DOYLESTOWN PA | 18902 | |
| MARION HAMILTON GURNEE | BUCKWHEAT BRIDGE RD HILL HOUSE RD 3 | | | | | GERMANTOWN NY | 12526-9803 | |
| MARION HANSEN | REGENCY PARK | 609 EAST ELDER ST ROOM 233 | | | | FALLBROOK CA | 92028 | |
| MARION HAWTHORNE | | 13147 159TH ST | | | | JUPITER FL | 33478-8546 | |
| MARION HENRY STALKER | | 15022 LOS LOTES AV | | | | WHITTIER CA | 90605-1632 | |
| MARION HERTEL | | 10 BRANCH BROOK RD | | | | WHITE PLAINS NY | 10605-4510 | |
| MARION HICKS | | 437 RAWLINSON ROAD | | | | ROCHESTER NY | 14617-4841 | |
| MARION HOLLANDER | | 201 EAST 79TH ST | | | | NEW YORK NY | 10021-0830 | |
| MARION HULME | HIGHERCROFT | 1 BISHOPSCOURT RD | | | | WILTON CORK | | IRELAND |
| MARION HULSE ADAMS | | 4 WOODLAND DR | | | | SEVERNA PARK MD | 21146 | |
| MARION I BANKS | APT 1407 | 1303 DELAWARE AVE | | | | WILMINGTON DE | 19806-3417 | |
| MARION I DAVIS | | 15 N LLANWELLYN AVE | | | | GLENOLDEN PA | 19036-1323 | |
| MARION I LUKACINSKY & | WILLIAM R LUKACINSKY TEN COM | ENT | HCR-1 BOX 203 | | | PAUPACK PA | 18451 | |
| MARION I RILEY & | DONALD RILEY JT TEN | 6329 DELAND RD | | | | FLUSHING MI | 48433-1156 | |
| MARION I SMITH | | 161 DEERFIELD LANE | | | | AURORA OH | 44202-8489 | |
| MARION I STECKER | TR UW | WINIFRED QUARTON | 3536 BREWSTER ROAD | | | DEARBORN MI | 48120-1014 | |
| MARION I WHITCOMB | | 17 SANDS POINT ROAD | | | | PORT WASHINGTON NY | 11050-1625 | |
| MARION J BECKER | | 2 PECAN CIRCLE | | | | LONG BEACH MS | 39560-3830 | |
| MARION J BERMAN | CUST KAREN LYNN BERMAN UGMA C | 10 W 86TH ST 4B | | | | NEW YORK NY | 10024-3606 | |
| MARION J BOWMAN | | 368 LISBON AVE | | | | BUFFALO NY | 14215-1030 | |
| MARION J CURRY | | 932 CROCUS CRESCENT | | | | WHITBY ON  L1N 2A7 | | CANADA |
| MARION J FALCONE | TR MARION J FALCONE TRUST | UA 01/25/00 | 2922 CARRIE CREEK LANE | | | TOLEDO OH | 43617 | |
| MARION J FOUST | | 73 E LYTLE RD | | | | DAYTON OH | 45459 | |
| MARION J GRAVENSLUND | | 3500 S IRBY | | | | KENNEWICK WA | 99337-2464 | |
| MARION J HALL | | 954 N DATE | | | | MESA AZ | 85201-4018 | |
| MARION J HARRIS | | 2200 BELMONT | | | | DEARBORN MI | 48128-1425 | |
| MARION J HURLEY CRAIG W | GAMBER & | CAROL J GAMBER JT TEN | 223 YARMOUTH LANE | | | MEDIA PA | 19063-4330 | |
| MARION J JANOWAK & | MARK E JANOWAK JT TEN | 3164 DORAL CT | | | | ROCHESSTER HILLS MI | 48309-1237 | |
| MARION J LACOMBE | | 8066 COLONY LA | | | | LENEXA KS | 66215 | |
| MARION J LAMAYSOU | TR | ROBERT C & MARION J LAMAYSOU | REVOCABLE TRUST | UA 08/26/96-BYPASS TRUS | 2480 COWPER ST | PALO ALTO CA | 94301 | |
| MARION J MARTEK | | 207 E WHITE ST | | | | BAY CITY M | 48706-4677 | |
| MARION J MOHR | | 203 N MAIN | | | | ORFORDVILLE WI | 53576-9748 | |
| MARION J PIKE | | 881 STIRLING | | | | PONTIAC MI | 48340 | |
| MARION J POMEROY | | 1 GLEN AVE NO 204 | | | | GLEN ROCK NJ | 07452 | |
| MARION J PORTH | TR MARION J PORTH LIVING TRUST | UA 07/24/95 | 26275 GRAHAM | | | REDFORD MI | 48239-3108 | |
| MARION J SENK | | 4418 BRADLEY BROWNLEE ROAD | | | | CORTLAND OH | 44410-9719 | |
| MARION J SENK & | SHEILA R SENK JT TEN | 4418 BRADLEY BROWNLEE RD | | | | CORTLAND OH | 44410-9719 | |
| MARION J SHIMEL | | 6809 DEEPWATER PT | | | | WILLIAMSBURG MI | 49690-9535 | |
| MARION J SULLIVAN | | 35 STARBUCK LANE | | | | YARMOUTH MA | 02675-2417 | |
| MARION J SURRETT | | PO BOX 116 | | | | ROMANCE AR | 72136-0116 | |
| MARION J TIBBITS | | 1591 TARTARIAN WAY | | | | SAN JOSE CA | 95129-4759 | |
| MARION J VARTY | | BOX 593 | | | | HAVELOCK ON  K0L 1Z0 | | CANADA |
| MARION J WILLIAMS | | 2424 27TH AVE SOUTH | | | | MINNEAPOLIS MN | 55406-1308 | |
| MARION J WYSS | | 3221 DOE RUN TRAIL | | | | FORT WAYNE IN | 46845-9738 | |
| MARION JEANNINE GARROU | | 400 MOUNTAIN VIEW AVE | | | | VALDESE NC | 28690 | |
| MARION JEFF LLOYD | | 1443 W MAPLE AVE | | | | FLINT MI | 48507-5613 | |
| MARION JOE BRAMMER & | THYRA JOANN BRAMMER JT TEN | 1449 INCA DR | | | | INDEPENDENCE MO | 64056-1234 | |
| MARION JOYCE GEGETSKAS | | 66 EAST GRANBY ROAD | | | | GRANBY CT | 06035-2203 | |
| MARION JUNE ROSSETTI | | 14 NORMAN PL | | | | TENAFLY NJ | 07670-2522 | |
| MARION K BEGOVICH & | JOHN A BEGOVICH JT TEN | 5401 HADLEY RD | | | | GOODRICH MI | 48438-8914 | |
| MARION K BURKE | | 1332 N LYNNBROOK DR | | | | ARLINGTON VA | 22201-4919 | |
| MARION K DAVIS | TR | MARION K DAVIS REVOCABLE LIVING | TRUST U/A DTD 12/09/02 | 1109 SHADYCREST DRIVE | | PITTSBURGH PA | 15216 | |
| MARION K DUNBAR | | 5000 S CHESTER ST | | | | ENGLEWOOD CO | 80111-1330 | |
| MARION K EDWARDS | | 705 S ALTON WAY | APT 8D | | | DENVER CO | 80247-1809 | |
| MARION K MOONEY | | 791 BRITTANY DR | APT A | | | INDIALANTIC FL | 32903 | |
| MARION K MROWKA | | 612 RIVERTON RD | | | | RIVERTON CT | 06065-1105 | |
| MARION K ORENDORFF | | 5040 S 43RD ST | | | | GREENFIELD WI | 53220-4812 | |
| MARION K P NAGY | | 778 COUNTY ROAD 519 | | | | FRENCHTOWN NJ | 08825-3032 | |
| MARION K SHOCKLEY | TR | MARION K SHOCKLEY REVOCABLE TR | UA 04/12/99 | 250 MARION DR | | SEAFORD DE | 19973-1834 | |
| MARION K SULLIVAN | | 206 PHAUFF CT | | | | CARY NC | 27513-4217 | |
| MARION K SULLIVAN & | JOHN P SULLIVAN JT TEN | 4319 SEAMIST DR | UNIT 274 | | | NEW SMYRNA BEACH FL | 32169-3967 | |
| MARION K TUCKER | | 5800 FREDERICK ROAD | | | | DAYTON OH | 45414-2927 | |
| MARION K TUCKER & | JOAN E TUCKER JT TEN | 5800 FREDERICK ROAD | | | | DAYTON OH | 45414-2927 | |
| MARION K VAN EVERY & | JAMES H VAN EVERY JT TEN | 31 GLADES BLVD APT 2 | | | | NAPLES FL | 34112-5043 | |
| MARION K WELSH | TR UA 04/18/00 WILLIAM P STEIBEL SR | TRUST | 16137 SENECA LAKE CIRCLE | | | CREST HILL IL | 60435 | |
| MARION K WILCOXSON | | PO BOX 12175 | | | | HAMTRAMCK MI | 48212 | |
| MARION K WOOD & | RICHARD LOWELL FAYAL JT TEN | 9832 TIMP VIEW DR | | | | EAGLE MOUNTAIN UT | 84005 | |
| MARION KAPPEL | | 4937 JEROME AVE | | | | SKOKIE IL | 60077-3317 | |
| MARION KENDIG | | 123 JONES ST | | | | DAYTON OH | 45410-1107 | |
| MARION KRCMARIK | | 7150 NEW LOTHROP RD | BOX 54 | | | NEW LOTHROP MI | 48460-9680 | |
| MARION L BONE | | 5434 S M 106 | | | | STOCKBRIDGE MI | 49285-9446 | |
| MARION L BOWLING | | 156 MAY LANE | | | | ARNOLD MO | 63010-3814 | |
| MARION L BROOKS | | 1444 HARBINS RIDGE RD | | | | NORCROSS GA | 30093-2234 | |
| MARION L CLEAVES | | 20 BRIDGE | C/O CINDY MORRIS | | | YARMMON ME | 04096-6702 | |
| MARION L CLEMENS | | 10129 LAPEER ROAD | | | | DAVISON MI | 48423-8171 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARION L CUMMINGS | | 7806 MOORE ROAD | | | | AKRON NY | 14001-9726 | |
| MARION L FIELDS | | 90 SPRING GLEN | | | | COLLINSVILLE IL | 62234-1481 | |
| MARION L GILBERT | | 6239 FULKS RD | | | | BATES CITY MC | 64011-8448 | |
| MARION L GINOVSKY | | 48 SWEDEN HILL RD | | | | BROCKPORT NY | 14420 | |
| MARION L GONANO | | 2 SUTTON PLACE | | | | CRANFORD NJ | 07016-2026 | |
| MARION L GROSSMAN | | 2595 CLAY ST | | | | SAN FRANCISCO CA | 94115-1864 | |
| MARION L HAMMOND TR | UA 02/16/1995 | JOHN A HAMMOND JR TRUST | 2889 SAN PASQUAL ST | | | PASADENA CA | 91107 | |
| MARION L HARRINGTON | | 7533 W MOORESVILLE RD | | | | CAMBY IN | 46113 | |
| MARION L ISRAELSON | | 1017 CRANBERRY ST | | | | ERIE PA | 16502-1155 | |
| MARION L JOHNSON | TR MARION L JOHNSON LIV TRUST | UA 8/9/99 | 701 MARKET ST UNIT 33 | IND VILLAGE OF WATERSTONE | | OXFORD MI | 48371 | |
| MARION L JONES | | 3900 MONTEIGNE DR | | | | PENSACOLA FL | 32504-4539 | |
| MARION L LESNEWSKY | | 79 MOUNTAIN TERR RD | | | | WEST HARTFORD CT | 06107-1531 | |
| MARION L MARTIN & | IMOGENE C MARTIN TEN COM | MARION L MARTIN & IMOGENE C MARTIN | REVOCABLE LIVING TRUST | U/A DTD 12/16/05 | 8 MUIRFIELD COU | NEWTOWN SQUARE PA | 19073 | |
| MARION L SEE | | 5830 E PECK RD | | | | CROSWELL MI | 48422-9142 | |
| MARION L SERVOS | | 21 W 254 CRESCENT BLVD | | | | GLEN ELLYN IL | 60137-4257 | |
| MARION L SIMMS | CUST | KEITH L SIMMS U/THE | NORTH CAROLINA UNIFORM GIFT | TO MINORS ACT | 119 LANCELOT RD | SALISBURY NC | 28147-8995 | |
| MARION L SMITH & | GERALD W SMITH JT TEN | 473 LINCOLN AVE | | | | MOUNT MORRIS MI | 48458-3101 | |
| MARION L STEPHANY | | 4349 CLEAR VIEW DR APT 2 | | | | GENESEO NY | 14454-9420 | |
| MARION L VANE | | 6 FOREST DRIVE R F D 1 | | | | VOORHEESVILLE NY | 12186-5205 | |
| MARION L WHYTE | | 263 LINCOLN ST 2 | | | | WATERBURY CT | 06710-1550 | |
| MARION LANGLEY | | 17 BALLWOOD RD | | | | OLD GREENWICH CT | 06870-2332 | |
| MARION LEA TRAINING SCHOOL | C/O DORIS A SANDERS LEARNING | CENTER | 1201 ENCHANTED DRIVE | | | LAKELAND FL | 33801-2984 | |
| MARION LEWIS | | 245 NYAC AVE | | | | PELHAM NY | 10803-1907 | |
| MARION LEWIS BROWNING | | 108 CHAPLINS MILL ROAD | | | | NAPLES ME | 04055 | |
| MARION LOEWENSTEIN | | 360 CABRINI BLVD | | | | NEW YORK NY | 10040-3635 | |
| MARION LORRAINE ANCHORS | | 10 PALMETTO BAY ROAD | | | | SAVANNAH GA | 31410-2650 | |
| MARION LORRAINE BASILIUS | | 7433 CROSSCREEK DR | | | | SWARTZ CREEK MI | 48473-1494 | |
| MARION LOUIS WEINSTEIN & | CHERYL S WEINSTEIN TEN ENT | 509 BROOK VIEW CIRCLE | | | | MARLTON NJ | 08053 | |
| MARION LOUISE DE ROZA | | PO BOX 2328 | | | | SALINAS CA | 93902-2328 | |
| MARION LOWE | | 325 N HILLSIDE TERR | | | | MADISON WI | 53705-3328 | |
| MARION LUKE NAEGLE & | P W NAEGLE TR | UA 04/18/1990 | NAEGLE FAMILY TRUST | 32700 JOHNSON CANYON RD | | GONZALES CA | 93926-9408 | |
| MARION M ELDRIDGE TR | UA 11/05/2007 | MARION M ELDRIDGE LIVING TRUST | 1886 LAKEWOOD BLVD | | | MILLBURY OH | 43447 | |
| MARION M FELDMAN | TR | MARION M FELDMAN REVOCABLE TRU | | 6/16/1999 | 2930 BLOOMFIELD SHORE DR | W BLOOMFIELD MI | 48323-3500 | |
| MARION M GIBSON | | BOX 344 | | | | AQUEBOGUE NY | 11931-0344 | |
| MARION M GILLIES | C/O MARION WILLOUGHLY | 106 LAUDER ROAD | | | | OSHAWA ON  L1G 2H6 | | CANADA |
| MARION M HATCH | | 263 LISTON ROAD | | | | BUFFALO NY | 14223-1324 | |
| MARION M MORITZ | | 8090 BARNSBURY ST | | | | COMMERCE TOWNSHIP MI | 48382-3504 | |
| MARION M PICKLE JR | | 5204 PINNACLE LANE | | | | KNOXVILLE TN | 37914-4330 | |
| MARION M RAMALIA & | JUNIOR W RAMALIA | TR MARION M RAMALIA & JUNIOR W | RAMALIA TRUST | UA 08/25/92 | 8558 WHITMORE | BRIGHTON MI | 48116-8537 | |
| MARION M SANDBROOK | | 301 E MT HOPE | | | | LANSING MI | 48910-9134 | |
| MARION M SCHOOF | | 24500 METRO PARKWAY APT 211 | | | | CLINTON TWP MI | 48035 | |
| MARION M SHEFFEY | | 23050 MARLOW | | | | OAK PARK MI | 48237-2417 | |
| MARION M STORMS | | 1 IROQUOIS RD | | | | OSSINING NY | 10562-3806 | |
| MARION M VANDERSLICE | | 22 STRATHAM GREEN | | | | STRATHAM NH | 03885-2341 | |
| MARION MAE GIBSON LUNDBERG | | 119 FORD DRIVE | | | | LA GRANGE GA | 30240-8563 | |
| MARION MARTIN HALL | | 3534 CARUTH BLVD | | | | DALLAS TX | 75225-5001 | |
| MARION MARTINO | | 158 E 3RD ST | | | | NEW CASTLE DE | 19720-4537 | |
| MARION MC DONALD | CUST PATRICIA MC DONALD U/THE | CONN UNIFORM GIFTS TO MINORS | ACT | 394 RIDGE ROAD | | ORANGE CT | 06477-2826 | |
| MARION MC KINNEY | TR MARION MC KINNEY LIVING TRUST | UA 02/03/00 | 20683 WAALEW 140 | | | APPLE VALLEY CA | 92307-1099 | |
| MARION MCCOY | CUST JEFF J | MCCOY UTMA IN | 2615 S INDIANAPOLIS RD | | | LEBANON IN | 46052-9691 | |
| MARION MCGILL | | BOX 1607 | | | | COLUMBIA MD | 21044-0607 | |
| MARION MORICI | | 83-80 118TH ST | | | | KEW GARDENS NY | 11415-2444 | |
| MARION MORICI & | BARBARA A BARKER JT TEN | 83-80 118TH ST APT 4J | | | | JAMAICA NY | 11415-2413 | |
| MARION MORRIS | TR | REVOCABLE LIVING TRUST DTD | 12/15/86 U/A MARION MORRIS | 2208 YORKTOWN | | ANN ARBOR MI | 48105-1502 | |
| MARION MOTTOLA | | 36 SCHOOL HOUSE ROAD | | | | TUXEDO NY | 10987-4425 | |
| MARION N DELP | | 122 S DILLWYN ROAD | | | | NEWARK DE | 19711-5548 | |
| MARION N GLAZA | | 2403 N YOCUM ROAD | | | | INDEPENDENCE MO | 64058-3042 | |
| MARION N ROANE | | 2121 STARK AVE | | | | KANSAS CITY MO | 64126-3060 | |
| MARION N SILBERT | | 4016 REMALEY RD | | | | MURRYSVILLE PA | 15668-9524 | |
| MARION N SPRAGUE | | 10695 BYRON RD | | | | BYRON MI | 48418-9105 | |
| MARION NELSON JR | | 8414 MARIPOSA AV | | | | CITRUS HEIGHTS CA | 95610-0302 | |
| MARION NESBITT | | 260 LOWELL AVE | | | | FLORAL PARK NY | 11001-1634 | |
| MARION O BERGER | | 5325 AYERS RD | | | | EASTON PA | 18040-6926 | |
| MARION O PENNY | | 3018 HUNTS POINT CIR | | | | BELLEVUE WA | 98004-1008 | |
| MARION O ROMAN | | 333 KIWI DRIVE | | | | BAREFOOT BAY FL | 32976 | |
| MARION P CARPENTER | | 6 FOX HILL RD | | | | OLD SAYBROOK CT | 06475-1122 | |
| MARION P DELBRIDGE | TR UA 10/15/87 MARION P | DELBRIDGE TRUST | 900 CASS LAKE RDAPT 218 | | | WATERFORD MI | 48328 | |
| MARION P FAULMAN & | JOHN W FAULMAN JT TEN | 54621 KINGSLEY COURT | | | | SHELBY TWNSHP MI | 48316-5601 | |
| MARION P FROSS | | 250 BUSHENDORF ROAD | | | | RAVENA NY | 12143-2214 | |
| MARION P GARDNER | | 829 BELLAIRE DRIVE | | | | BURLESON TX | 76028-5201 | |
| MARION P GARRITY & | EILEEN SUMINSKI JT TEN | 120 EAST PASSAIC AVE | | | | BLOOMFIELD NJ | 07003-3753 | |
| MARION P GIBBONS & | BRUCE J GIBBONS JT TEN | 402 PENNSYLVANIA AVE | | | | ROSETO PA | 18013 | |
| MARION P HURREY | | 213 GROVE ST | | | | RAMSEY NJ | 07446-1312 | |
| MARION P JELKS | | 116 FAIRFIELD WAY | | | | BLOOMINGDALE IL | 60108-1538 | |
| MARION P KNAPP | CUST CLARK B KNAPP UGMA MI | 17666 ALEXANDER RUN | | | | JUPITER FL | 33478-4676 | |
| MARION P KNAPP | CUST LEE ANN KNAPP UGMA MI | 137 SEASHORE DRIVE | | | | JUPITER FL | 33477-9685 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARION P NEWMAN & | LANCE P DYAR & | YVONNE CARLSON JT TEN | BOX 74 | | | ROANOKE IL | 61561-0074 | |
| MARION P RAUSCH | | 4279 EVERETT-HULL RD | | | | CORTLAND OH | 44410-9771 | |
| MARION PEEK | | 3333 BROADWAY | APT E29J | | | NEW YORK NY | 10031-8719 | |
| MARION POCIUS & | MARION MAIDA JT TEN | 8200 DUNHAM RD | | | | DOWNERS GROVE IL | 60516-4708 | |
| MARION POHL | | 7323 W ABERT CT | | | | MILWAUKEE WI | 53216-1929 | |
| MARION POLLOCK | | 72 W SOUTH ST | | | | WILKES BARRE PA | 18701-1009 | |
| MARION R ALEXANDER | CUST CHERYL L ALEXANDER U/THE | FLORIDA | GIFTS TO MINORS ACT | C/O HIRES | 326 COUNTRY CLU | TEQUESTA FL | 33469-1944 | |
| MARION R ARMENTO | | 254 SEMINARY AV | | | | YONKERS NY | 10704-1127 | |
| MARION R HATFIELD & | PATRICIA A HATFIELD JT TEN | 1464 S SEYMOUR ROAD | | | | FLINT MI | 48532-5513 | |
| MARION R JOYNT | | 4730 NOTTINGHAM WAY | | | | DOYLESTOWN PA | 18901 | |
| MARION R MOTRY | | 20201 ARTHUR ROAD | | | | BIG RAPIDS MI | 49307-9206 | |
| MARION R MUFICH & | HELEN M MUFICH TR | UA 08/21/1991 | MARION R MUFICH & HELEN M M | TRUST | 2967 NORTH 70TH | KANSAS CITY KS | 66109-1801 | |
| MARION R SHAFFER | | 54 NARROW LN CT | | | | PENSACOLA FL | 32506 | |
| MARION REID COURSEN & | JOHN WILLIAM COURSEN JT TEN | PO BOX 867 HUYLER RD | | | | STONY BROOK NY | 11790-0867 | |
| MARION ROBERTSON | | 3902 SENECA ST | | | | FLINT MI | 48504-3705 | |
| MARION ROXBURGH | | 2496 MAPLEWOOD ST | | | | CUYAHOGA FALLS OH | 44221-2704 | |
| MARION RUSTMAN | | 825 CONCORD LN | | | | HOFFMAN ESTATES IL | 60195-1854 | |
| MARION RUTH LOOMIS | | 2707 E BECKER RD | | | | CLINTON WA | 98236 | |
| MARION S ALLEMAN | TR UA 1/27/00 ALLEMAN FAMILY TRUS | 7500 E MCCORMICK PKWY | | | | SCOTTSDALE AZ | 85258 | |
| MARION S DUTTON | | 10334 W WILLOWBROOK DRIVE | | | | SUN CITY AZ | 85373-1661 | |
| MARION S FALVEY | | 941 LAWNWOOD AVE | | | | DAYTON OH | 45429-5543 | |
| MARION S FERSZT | TR MARION S FERSZT LIVING TRUST | UA 10/31/95 | 1724 TIMSON LN | | | BLOOMFIELD HILLS MI | 48302-2272 | |
| MARION S GUILLIAMS TOD | PATRICIA L PHILLIPS | 9640 REEDER PLACE | | | | OVERLAND PARK KS | 66214-2265 | |
| MARION S IMPASTATC | | 685 LAKE SHORE AVE | | | | GROSSE POINTE MI | 48236-1832 | |
| MARION S JOHNSON | | 716 ELIZABETH AVE | | | | LAURELDALE PA | 19605-2542 | |
| MARION S LOKMER | | 130 DARTMOUTH | | | | CANFIELD OH | 44406-1211 | |
| MARION S PEACOCK | | 1798 COUNTY HWY I | | | | SHULLSBURG WI | 53586 | |
| MARION S ROMAINE | | 27 BUSH AVE | | | | NEWBURGH NY | 12550-4324 | |
| MARION S SPAYD | | 6012 WINTERSET DR | | | | LANSING MI | 48911-4820 | |
| MARION S VITAGLIANO | | 51 AURORA LANE | | | | SALEM MA | 01970-6803 | |
| MARION S WIRTH | | 41 SOUTH VILLAGE EAST | | | | SOUTHWICK MA | 01077 | |
| MARION SAUBY FERGUSON | | 50 POPLAR DR 111 | | | | CARRINGTON ND | 58421 | |
| MARION SHINGLEDECKER | | 50 W MONTEREY RD | | | | DAYTON OH | 45419-2565 | |
| MARION SINZ | ESTATE OF | C/O PAUL H ZUCKERMAN ESQ | 226 WEST 26TH STREET | 8TH FLOOR | | NEW YORK NY | 10001 | |
| MARION SMITLEY & | BETTY J LANGDON JT TEN | 5391 W FRANCES RD | | | | CLIO MI | 48420 | |
| MARION SOPHIA KAURUP | | 6599 CHESTER AVENUE | APT 602 | | | JACKSONVILLE FL | 32217 | |
| MARION SWEETMAN | | 1806 BELLEWOOD RD | | | | WILM DE | 19803-3941 | |
| MARION T FERNQUIST | | 1754 MAIN ST | | | | NEWINGTON CT | 06111-3941 | |
| MARION T FITZSIMMONS | TR MATTHEW T FITZSIMMONS TRUST | FUND UA 07/30/96 | 1452 BAY ST | | | STATEN ISLAND NY | 10305-3918 | |
| MARION T MCGEARY | | 50730 TRAILS NORTH | | | | GRANGER IN | 46530-9763 | |
| MARION T NOE | CUST MARION T NOE III UGMA NC | 1909 FRONT ST | | | | BEAUFORT NC | 28516-9311 | |
| MARION T ROSENFELD | APT 709 | 69-60 108TH ST | | | | FOREST HILLS NY | 11375-4334 | |
| MARION THAINE | | 91 NEWTON RD | | | | ROCHESTER NY | 14626-2317 | |
| MARION THERESA MARTIN | | 1430 DAUNER ROAD | | | | FENTON MI | 48430-1562 | |
| MARION V FAURE JR & | MARGARET R FAURE JT TEN | 516 TOP NOTCH CIR | | | | POCATELLO ID | 83201-5074 | |
| MARION V LICATA | | 8 TUSCARORA AV | | | | GENESEO NY | 14454-9405 | |
| MARION VIANESE | | 410 FLAT CREEK RD | | | | SPRAKERS NY | 12166-4532 | |
| MARION W COLLINS JR & | ELIZABETH A COLLINS JT TEN | 14565 GARDNER RD | | | | GARDNER KS | 66030-9317 | |
| MARION W HURD | | 10047 GABRIELLA DR | | | | N ROYALTON OH | 44133-1303 | |
| MARION W JOLLIFFE | | 8537 MAGNOLIA AVE APT 202 | | | | RIVERSIDE CA | 92504-3211 | |
| MARION W LENFESTEY BERNARD | | 836 MAPLE LN | | | | WATERVILLE OH | 43566-1124 | |
| MARION W LERNER | CUST | NATHAN LERNER U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 1500 LOCUST ST A | PHILADELPHIA PA | 19102-4326 | |
| MARION W MAYER | | 21518 TANGLEWOOD | | | | ST CLAIR SHORES MI | 48082-1275 | |
| MARION W TURPIN | | BOX 111 | | | | GENESEO IL | 61254-0111 | |
| MARION WALDEN | | 10141 W CARPENTER RD | | | | FLUSHING MI | 48433 | |
| MARION WALKER | | 600 OAK TERRACE DR APT C-30 | | | | LEESBURG FL | 34748 | |
| MARION WALSH & | DOUGLAS K WALSH JT TEN | 40 S3 61ST ST | | | | WOODSIDE NY | 11377-4998 | |
| MARION WANTUCH | | 2021 EXETER B | | | | BOCA RATON FL | 33434-4849 | |
| MARION WEBERLEIN & | HERMAN WEBERLEIN JT TEN | 3597 KORTZ | | | | CHEBOYGAN MI | 49721-8915 | |
| MARION WEINSTEIN | APT 1502 | 6311 SOMERLED | | | | MONTREAL QC H3X 2C1 | | CANADA |
| MARION ZABINSKI & | CHARLES J ZABINSKI JT TEN | 22511 WILMOT | | | | E DETROIT MI | 48021-4019 | |
| MARION ZIEGELHEIM | | 5 QUAIL RUN | | | | WARREN NJ | 07059-7149 | |
| MARION-JUREWICZ | | 4678 CHADBOURNE DR | | | | STERLING HEIGHTS MI | 48310-5036 | |
| MARIOT G MONTGOMERY | C/O MARIOT G HUESSY | BOX 96 | | | | JERICHO VT | 05465-0096 | |
| MARIROSE NEIMAN | | 117 CARDINAL LANE | | | | LAKE ARIEL PA | 18436-4750 | |
| MARIRUTH FORKNER | | 3141 W STATE RD 28 | | | | TIPTON IN | 46072-9102 | |
| MARIS A FISHER | | 1628 EXECUTIVE DRIVE | | | | KOKOMO IN | 46902-3255 | |
| MARIS A P MC CULLOUGH | CUST SARAH MARIS RYAN | UTMA OH | 7350 MIAMI HILLS DR | | | CINCINNATI OH | 45243-1812 | |
| MARIS SLEDZ & | DIANA M WILLIAMS & | THERESA A SLEDZ-URBANIAK JT TEN | 3529 WILLIAMSON | | | SAGINAW MI | 48601 | |
| MARISA BOLOGNESE | | 70 WOODGATE RD | | | | MILLINGTON NJ | 07946 | |
| MARISA E PRATT | | 8817 WATERSIDE DRIVE | | | | INDIANAPOLIS IN | 46278 | |
| MARISA G OSMAN | | BOX 873 | | | | ELGIN SC | 29045-0873 | |
| MARISA J JURCZAK | | 5987 ORION | | | | ROCHESTER MI | 48306-2564 | |
| MARISA JEAN O'CONNOR | | 2119 PHILLIPPI ST | | | | SARASOTA FL | 34231-4229 | |
| MARISA R JANUSZ & | MARY L JANUSZ JT TEN | 2012 KANE ST | | | | HOUSTON TX | 77007-7613 | |
| MARISE L LORENZINI | | 3145 JACKSON ST | | | | SAN FRANCISCO CA | 94115-1019 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARISELA V THERRIEN | | 523 W TWO RIVERS DR | | | | EAGLE ID | 83616-7121 | |
| MARISSA JANELLA PEREZ | | 250 TREELINE PA 204 | | | | SAN ANTONIO TX | 78209-7401 | |
| MARISSA NICHOLE GIBSON | | 9060 DOWNING ST | | | | BIRCH RUN MI | 48415 | |
| MARISSA S HANDLER | | 2225 CANYON DR | APT D | | | COSTA MESA CA | 92627-4856 | |
| MARISSA SEARING | | 19 DUCHARME LANE | | | | NEW YORK NY | 11740-1612 | |
| MARITA E LUSK | | 4390 ST RD 48 | | | | LAWRENCEBURG IN | 47025 | |
| MARITA H MC INERNEY | | 411 ASHLAND AVE | APT 4B | | | RIVER FOREST IL | 60305-1854 | |
| MARITA J BOTTI | TR | MARITA J BOTTI REVOCABLE | LIVING TRUST UA 08/29/90 | 6163 GREENVIEW | | BURTON MI | 48509 | |
| MARITA K DREWINSKI | | 4618 W CONTINENTAL | | | | GLENDALE AZ | 85308-3439 | |
| MARITA MACKEY | | 91 SHIRLEY DR | | | | CHARLESTOWN RI | 02813-1430 | |
| MARITA S KROLL | | 325 EAST 57TH ST APT 10D | | | | NEW YORK NY | 10022-2941 | |
| MARITZA A VERHELST | | 31105 DEERTRAIL DR | | | | CLEARBROOK BC  V2T 5J5 | | CANADA |
| MARITZA AJEMIAN | TR THE | MARITZA AJEMIAN REVOCABLE TRUST | DTD 01/24/80 | 410 GELLERT DRIVE | | SAN FRANCISCO CA | 94132-1211 | |
| MARITZA CHARLES | | 811 FONDREN DR | | | | ARLINGTON TX | 76001 | |
| MARIUS CIRICOLA & | NANCY M CIRICOLA JT TEN | 4872 PULASKI GILES TPKE | | | | PEARISBURG VA | 24134 | |
| MARIUS H VAN GELDER | | 32 BAILEY ROAD | | | | ANDOVER CT | 06232-1005 | |
| MARJA DAWN SELNA | | 6284 FORESTER DRIVE | | | | HUNTINGTON BEACH CA | 92648-6611 | |
| MARJARITO PEREZ SALINAS | | 103 BON BRAE CT | | | | ST CLAIR SHORE MI | 48081-1957 | |
| MARJEAN SCHNEIDER | | 1306 ENGLEWOOD | | | | ROYAL OAK MI | 48073-2877 | |
| MARJOLAINE R MARTEL | | 43 FOX RUN DR | | | | HARRISVILLE RI | 02830-1048 | |
| MARJORE MURDOCK & | CAROL KRULL & | LAUREL RADTKE & | PATRICE MURDOCK & | DEBORAH LUCKHARDT JT | 7724 WALSH RD | DEXTER MI | 48130-9311 | |
| MARJORIE A ADAMS | | 306 NO SECOND STREET | | | | BALDWYN MS | 38824 | |
| MARJORIE A BARRY | | 454 MAIN STREET | | | | HINGHAM MA | 02043 | |
| MARJORIE A BERLIN | | 7507 ELIZABETH COURT | | | | SWARTZ CREEK MI | 48473-1468 | |
| MARJORIE A BOOTHE | TR UNDER DECLARATION OF TRUST | | 1/7/1992 | 624 S LEE AVENUE | | FULLERTON CA | 92833 | |
| MARJORIE A BRENTLINGER | | 803 W PEARL ST | | | | WAPAKONETA OH | 45895-1858 | |
| MARJORIE A BRITTNER | | 229 N 18TH ST | | | | MONTEBELLO CA | 90640-4020 | |
| MARJORIE A BURKE | | 8147 BENTLEY FARMS PL | | | | INDIANAPOLIS IN | 46259 | |
| MARJORIE A CARBER | | 402 FOULK RD | APT 2C7 BRANDYWINE HUNDRED APTS | | | WILMINGTON DE | 19083 | |
| MARJORIE A CHRISTIAN | | 6940 N COUNTY RD KK | | | | MILTON WI | 53563 | |
| MARJORIE A COOKE & | DEAN W COOKE JT TEN | 3711 EDINBURGH DR | | | | KALAMAZOO MI | 49006-6404 | |
| MARJORIE A COX | | 6141 E 42ND ST | | | | INDPLS IN | 46226-4911 | |
| MARJORIE A CRUICKSHANK | | 57 MISTY LANE | | | | MONROE CT | 06468-3216 | |
| MARJORIE A DAGEN | | 655 ALLENDALE RD | | | | NEW BRIGHTON PA | 15066-3685 | |
| MARJORIE A DELANEY & | LESLIE A TROUT JT TEN | 5136 OLD FRNAKLIN RD | | | | GRAND BLANC MI | 48439-8629 | |
| MARJORIE A DOUGLASS | | 263 TAREYTON DR | | | | LANGHORNE PA | 19047-1643 | |
| MARJORIE A DRAYER | | 102 SECOND ST | | | | LITTLE VALLEY NY | 14755-1232 | |
| MARJORIE A DUNCAN & | VICTOR A DUNCAN & | PAMELA A KOEPKE JT TEN | C/O VICTOR A DUNCAN | 1432 PROPER AVENUE | | BARON MI | 48529 | |
| MARJORIE A DUNKERTON | | 685 REX BLVD N W | | | | WARREN OH | 44483-3131 | |
| MARJORIE A FECKO | | 11220 HIDDEN SPRINGS DR | | | | CHARDON OH | 44024-9714 | |
| MARJORIE A FISHER | | 8204 YOUNG CT | | | | PLANO TX | 75025-4321 | |
| MARJORIE A FRAME | | 40 EATON RD APT 203 | | | | PENNSVILLE NJ | 08070-2978 | |
| MARJORIE A FRENCH | | 1Q WALKER RD | | | | MANCHESTER MA | 01944-1031 | |
| MARJORIE A GARRETT | | 4003 W 177TH ST | | | | TORRANCE CA | 90504-3626 | |
| MARJORIE A HALCROW | | 7078 WILLIAMS LAKE RD | | | | WATERFORD MI | 48329-2877 | |
| MARJORIE A HASS & | PATRICIA A HASS JT TEN | 9351 PARKVIEW CIRCLE | | | | GRAND BLANC MI | 48439-8058 | |
| MARJORIE A HAVERTY | | 14 TRINITY RD | | | | MARBLEHEAD MA | 01945-1024 | |
| MARJORIE A KNERR | | 9177 N DORT HWY | | | | MT MORRIS MI | 48458-1218 | |
| MARJORIE A KNERR & | PATRICIA A GILMER JT TEN | 9177 N DORT HWY | | | | MOUNT MORRIS MI | 48458-1218 | |
| MARJORIE A KUYKENDALL & | WAYNE M KUYKENDALL JT TEN | C/O PAMELA L CHAPMAN EXECUTOR | 3002 HUNTINGTON CRT | | | KATY TX | 77493-1132 | |
| MARJORIE A LARSEN | | 4305 GLENMORE AVE | | | | BALTIMORE MD | 21206-1920 | |
| MARJORIE A LUCAS | | 10 ESSEX RD | | | | ESSEX FELLS NJ | 07021-1104 | |
| MARJORIE A LYTLE | | 1515 PONTIAC DR | | | | KOKOMO IN | 46902-2555 | |
| MARJORIE A MABRY | TR | MARJORIE A MABRY REVOCABLE LIVIN | TRUST U/A DTD 01/21/00 | 14215 NW LINMERE LANE | | PORTLAND OR | 97229 | |
| MARJORIE A MARTIN | TR MARJORIE A MARTIN REV TRUST | UA 7/20/99 | 3569 JASMINE DRIVE | | | SEVEN HILLS OH | 44131-5135 | |
| MARJORIE A MARTIN | | 2309 N CALUMET | | | | KOKOMO IN | 46901-1667 | |
| MARJORIE A MC DOWELL | | 908 CASHEW CIR | | | | BAREFOOT BAY FL | 32976 | |
| MARJORIE A MORLEY | TR | U/D/T DTD 11/30/88 F/B/O | MARJORIE A MORLEY | 8919 S OUTER BELT RD | | OAK GROVE MO | 64075-9092 | |
| MARJORIE A NATHAN | CUST DANIEL SCOTT NATHAN UGMA | PO BOX 622 | | | | WASHINGTON IN | 47501-0622 | |
| MARJORIE A OPHARDT | | 215 LAKE AVE | | | | HILTON NY | 14468-1104 | |
| MARJORIE A PEECH | | 315 ITHACA RD | | | | ITHACA NY | 14850-4817 | |
| MARJORIE A PETTITT | ATTN MARJORIE A CAMP | 1625 LINDA SUE LANE | | | | ENCINITAS CA | 92024-2427 | |
| MARJORIE A PURSWELL | | 12027 WALDEMAR | | | | HOUSTON TX | 77077-4956 | |
| MARJORIE A RAIRIGH | | 1614 COMFORT ST | | | | LANSING MI | 48915-1509 | |
| MARJORIE A RAYBURN | | 5526 CORUNNA ROAD | | | | FLINT MI | 48532-5301 | |
| MARJORIE A RINAS | TR U/A DTD 09/21/9 | MICHAEL S RINAS TRUST NO 1 | 5248 S M-52 | | | OWOSSO MI | 48867 | |
| MARJORIE A ROACH | | 1221 HICKORY LANE | | | | ZIONSVILLE IN | 46077-1930 | |
| MARJORIE A ROGERS | | 212 SPRING CREEK PLACE NE | | | | ALBUQUERQUE NM | 87122-2016 | |
| MARJORIE A ROGERS & | STEVEN A ROGERS JT TEN | 212 SPRING CREEK PLACE NE | | | | ALBUQUERQUE NM | 87122-2016 | |
| MARJORIE A RUF | | 20 NAPOLEON DR | | | | KETTERING OH | 45429-1734 | |
| MARJORIE A RUGH | CUST JAMES W | KELLY JR UGMA PA | 1302 GOLFSIDE DRIVE | | | WINTER PARK FL | 32792-5134 | |
| MARJORIE A RUGH | | 1302 GOLFSIDE DRIVE | | | | WINTER PARK FL | 32792-5134 | |
| MARJORIE A SAYEN | | 426 E HEWITT AVE | | | | MARQUETTE MI | 49855-3714 | |
| MARJORIE A SCOTT | | 1809 W CARTER ST APT D36 | | | | KOKOMO IN | 46901-5165 | |
| MARJORIE A STEVENSON | | RFD | | | | CANAAN CT | 06018 | |
| MARJORIE A STOUT AS | CUSTODIAN FOR BRADLEY R | STOUT A MINOR U/THE LAWS OF | THE STATE OF MICHIGAN | 207 JAENKA | | SAN ANTONIO TX | 78219-1025 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARJORIE A TOXEN | | 48 LAKEVIEW AVE W | | | | CORTLANDT MANOR NY | 10567 | |
| MARJORIE A VERNI | TR MARJORIE A VERNI UA 10/30/03 | 1112 LINDEN | | | | OAK PARK IL | 60302 | |
| MARJORIE A VICKERS | CUST KENNETH ALLAN VICKERS UGMA | 86 EAST ROWLAND | | | | MADISON HEIGHTS MI | 48071-4026 | |
| MARJORIE A WIELAND | | 720 SOUTH WELLER AVENUE | | | | SPRINGFIELD MO | 65802 | |
| MARJORIE A WILHELM | | 17098 RD 168 | | | | PAULDING OH | 45879-9060 | |
| MARJORIE A WISSIUP | | 10 WEST BROOKFIELD RD | | | | NEW BRAINREE MA | 01531 | |
| MARJORIE A YEATER | | 2084 W 4TH ST 9 | | | | MANSFIELD OH | 44906-1700 | |
| MARJORIE AGNES JENSEN | | 35 ADLER CIR | | | | GALVESTON TX | 77551-5829 | |
| MARJORIE ALEXIS TODD | | 225 RIVERVIEW DR | | | | VALLEJO CA | 94589-2396 | |
| MARJORIE ANDERSEN | CUST MARGRET ANDERSEN UGMA CA | 8735 PORTOLA RD | | | | ATASCADERO CA | 93422-5414 | |
| MARJORIE ANN BURTON | | BOX 11395 | | | | MEMPHIS TN | 38111-0395 | |
| MARJORIE ANN CHARETTE | | 29 MIDDLESEX DR | | | | ENFIELD CT | 06082-5827 | |
| MARJORIE ANN KOTTLER | | 6816 SAVANNAH LN | | | | FORT WORTH TX | 76132-3730 | |
| MARJORIE ANN LAZZAR | | 1944 TURES LANE | | | | DESPLAINES IL | 60018-2012 | |
| MARJORIE ANN ROCKENBACH | | BOX 36 | | | | MOUNT ST FRANCIS IN | 47146-0036 | |
| MARJORIE ANN SCHIFFMAN | | 6005 BISHOPS PL | | | | SAINT LOUIS MO | 63109-3367 | |
| MARJORIE ANN SMITH | | 5884 S 1835 E | | | | SALT LAKE CTY UT | 84121 | |
| MARJORIE ANN WENDT | | | | | | DELAWARE IA | 52036 | |
| MARJORIE ANN ZAWISLAK | | 2264 HERMITAGE DRIVE | | | | DAVISON MI | 48423 | |
| MARJORIE ANNE BROOKS & | ARLENE E BROOKS JT TEN | 22015 SCHROEDER | | | | EASTPOINTE MI | 48021-2517 | |
| MARJORIE ANNE GILL BRENN | TR MARJORIE ANNE GILL BRENN TRU | UA 5/28/99 | 5676 OCEAN VIEW DR | | | OAKLAND CA | 94618-1533 | |
| MARJORIE ANNE KITTRELL | | 3356 HILLSBORO ROAD | | | | NASHVILLE TN | 37215-1562 | |
| MARJORIE ANNE TELLER ARNOLD | | 2942 MARATHON | | | | ORLANDO FL | 32805-5703 | |
| MARJORIE ARMENIO | | 23 CHARLOTTE TERR | | | | WAYNE NJ | 07470-3607 | |
| MARJORIE B BROMLEY | TR UA 11/07/90 | MARJORIE B BROMLEY TRUST | 2600 S FINLEY RD APT 3202 | | | LOMBARD IL | 60148-7010 | |
| MARJORIE B CARVER | | 61 WOODLAND RD | | | | MADISON NJ | 07940-2813 | |
| MARJORIE B CLAIR | TR MARJORIE B CLAIR LIVING TRUST | UA 11/10/97 | 500 E UNIVERSITY DR | ROOM 220 | | ROCHESTER MI | 48307 | |
| MARJORIE B DORSEY | | 5701 MARCIE ST | | | | METAIRIE LA | 70003-1909 | |
| MARJORIE B JAMESON | | 519 HAMPTON PL | | | | PORTSMOUTH VA | 23704 | |
| MARJORIE B KRAPF | | 12700 LAKE AVE 813 | | | | LAKEWOOD OH | 44107-1502 | |
| MARJORIE B MATTOON & | JUNIUS A MATTOON JT TEN | 2702 N GRAFHILL DRIVE | | | | MOBILE AL | 36606-2335 | |
| MARJORIE B MILLER | | 155 EAST TULIP DRIVE | | | | INDIANAPOLIS IN | 46227-2362 | |
| MARJORIE B ROSS | | 5817 WEST ST | | | | SANBORN NY | 14132-9211 | |
| MARJORIE B SCOTT | | 465 GYPSY LN | | | | YOUNGSTOWN OH | 44504-1361 | |
| MARJORIE B SWANSON | TR | MARJORIE B SWANSON RECOVABLE | LIVING TRUST | UA 10/22/97 | 4753 S NEW COLUMBUS RD | ANDERSON IN | 46013-3968 | |
| MARJORIE B WIGHT | TR UW EMMA | SEELIG BAINS | C/O MS CAROL WIGHT | 250 SYCAMORE SPRINGS DR | | SPRINGBORO OH | 45066 | |
| MARJORIE B WILLIAMS & | BENJAMIN WILLIAMS JT TEN | 5270 TELFAIR PL | | | | JACKSON MS | 39206-3137 | |
| MARJORIE BARNETT RUDD | | 307 W 14TH ST | APT 4 | | | ANDERSON IN | 46016-1689 | |
| MARJORIE BARTON MYERS | | 1900 C RAVINE ROAD | | | | WILLIAMSPORT PA | 17701-1799 | |
| MARJORIE BARTRAM | | 203 PARK VIEW RD | | | | EIGHTY FOUR PA | 15330-2408 | |
| MARJORIE BATTE | | 240 STOKE DRIVE | | | | KITCHENER ON  N2N 2C1 | | CANADA |
| MARJORIE BATTEN | | 128 W MARKET ST | | | | GERMANTOWN OH | 45327 | |
| MARJORIE BERCHTOLD | | 1401 S PARK AVE | | | | SPRINGFIELD IL | 62704 | |
| MARJORIE BERRY | FLAT 12 BRAMDEAN WALK MERRY | HILL | WOLVERHAMPTON | | | WEST MIDLANDS WS4G 7YO | | UNITED KIN |
| MARJORIE BOND MOORE | | 586 DIAMOND LANE | | | | ROYSTON GA | 30662 | |
| MARJORIE C BAKER | | 2076 MATTIS DR | | | | DAYTON OH | 45439-2649 | |
| MARJORIE C BARR | | 320 LUCKY HILL ROAD | | | | WEST CHESTER PA | 19382-2049 | |
| MARJORIE C CARTER | | 5 MARBURY RD | | | | SEVERNA PARK MD | 21146-3705 | |
| MARJORIE C DOME | | 630 BURGESS AVE | | | | DAYTON OH | 45415-2638 | |
| MARJORIE C HALE | | 11 HAMILTON DRIVE | | | | CHAPPAQUA NY | 10514-3202 | |
| MARJORIE C HEIN | | 221 BROOKSIDE RD | | | | BADEN PA | 15005 | |
| MARJORIE C JUDKINS | | 1005 MAYWOOD DR | | | | JEFFERSON CTY MO | 65109 | |
| MARJORIE C JUDKINS & | PATRICIA A GARNETT JT TEN | 1005 MAYWOOD DR | | | | JEFFERSON CTY MO | 65109 | |
| MARJORIE C KENSKA | | 42865 WOODHILL DR | | | | ELYRIA OH | 44035-2052 | |
| MARJORIE C KLEIN | | 402 BROOKSBY VILLAGE DR | UNIT 2231 | | | PEABODY MA | 01960-8702 | |
| MARJORIE C MAYER | | 203 CHESTNUT RIDGE | | | | SPARTA TN | 38583 | |
| MARJORIE C MEADOR | TR | ALBERT S & MARJORIE C MEADOR | REVOCABLE LIVING TRUST | U/A 5/10/94 | 14001 WEST 92 ST | LENEXA KS | 66215 | |
| MARJORIE C RAY & | KENNETH OLIVER & | RICHARD ALAN JT TEN | 14707 NORTHVILLE RD APT 319 | | | PLYMOUTH MI | 48170-6079 | |
| MARJORIE C SCHAUT | TR MARJORIE C SCHAUT TRUST | UA 03/19/98 | 445 CHESTNUT ST | | | ST MARY'S PA | 15857-1711 | |
| MARJORIE C SNOW | | 1700 ROUDEBUSH LANE | | | | BATAVIA OH | 45103-1722 | |
| MARJORIE C SPENCE | | 626 HILL ST | | | | WHITINSVILLE MA | 01588-1061 | |
| MARJORIE C WHITNER | | 111 WEST SHORE DRIVE | | | | RICHARDSON TX | 75080-4917 | |
| MARJORIE CARY | ATRIA CHANDLER VILLAS | 101 S YUCCA ST APT 289 | | | | CHANDLER AZ | 85224 | |
| MARJORIE CLARK | | 2364 DUNLEVY ST | | | | VICTORIA BC  V8R 5Y9 | | CANADA |
| MARJORIE COMPTON | | 6491 W 16TH AVE | | | | HIALEAH FL | 33012-6221 | |
| MARJORIE CONGER HARKINS | | 5523 CARNOUSTIE CT | | | | DUBLIN OH | 43017-8746 | |
| MARJORIE COSTA | DEBORAH SEELEY & | KEVIN COSTA JT TEN | BOX 333 | | | NIVERVILLE NY | 12130-0333 | |
| MARJORIE CRUME BYNUM | | 6101 SHARON RD | | | | FORT WORTH TX | 76116-8205 | |
| MARJORIE D CAVILEER | | 2131 RIVER RD | | | | EGG HARBOR NJ | 08215-4745 | |
| MARJORIE D CLINGERMAN | | 956 COUNTY RTE 45 | | | | CENTRAL SQUARE NY | 13036-2209 | |
| MARJORIE D COOK | | 72 NORTH RD | | | | HANCOCK NH | 03449-5508 | |
| MARJORIE D FLOW | | 40 SMITH ST | | | | BROCKPORT NY | 14420-1210 | |
| MARJORIE D GAGNER | | 201 UNION AVE S E 128 | | | | RENTON WA | 98059-5178 | |
| MARJORIE D GARDNER | | 4386 NOTTINGHAM WAY | | | | TRENTON NJ | 08690-3826 | |
| MARJORIE D GLIDDEN | | 208 CORLISS DR | | | | MORAGA CA | 94556-1313 | |
| MARJORIE D HAMMON | | 3182 EAST GATE STREET | | | | BURTON MI | 48519-1553 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARJORIE D LANCASTER | | 3393 FALLEN WOODS COVE | | | | COLLIERVILLE TN | 38017-3629 | |
| MARJORIE D MOREAU | MARJORIE PRICE | 1443 ROYAL OAK ST SW | | | | GRAND RAPIDS MI | 49509 | |
| MARJORIE D PINKERTON | | 55 GRANDVIEW AVE | | | | HUBBARD OH | 44425-2050 | |
| MARJORIE D POMERANTZ | TR U/A | DTD 03/21/83 THE MARJORIE D | POMERANTZ REV LIV TST | APT 512 | 1400 ST CHARLES | PEMBROKE PINES FL | 33026-3221 | |
| MARJORIE D RICHARDSON | | 309 PLEASANT ST | | | | PETALUMA CA | 94952-2648 | |
| MARJORIE D WALKER | | 4686 STATE RD 32E | | | | ANDERSON IN | 46017-9511 | |
| MARJORIE D WICZEN | | 951 SR 534 SW | | | | NEWTON FALLS OH | 44444 | |
| MARJORIE DAWE KIRK | | 814 SAINT ANDREW ST | | | | GONZALES TX | 78629-3620 | |
| MARJORIE DEVETER | | 3632 EDGEMONT DR | | | | TROY MI | 48084 | |
| MARJORIE DEWITT | GRACE BRETHREN VILLAGE | ROOM 65 | 1010 TAYWOOD RD | | | ENGLEWOOD OH | 45322-2415 | |
| MARJORIE DIANA POMERANTZ & | SOL POMERANTZ | TR UW SOL | PUDLIN | APT 512 | 1400 ST CHARLES | PEMBROKE PINES FL | 33026-3221 | |
| MARJORIE DIBENEDETTO | | 2 LAMBIANCE CT | | | | BARDONIA NY | 10954 | |
| MARJORIE DIGREGORIC | | 70 THE WOODS RD | | | | HEDGESVILLE WV | 25427-6883 | |
| MARJORIE DOBRATZ | | 7523 ZIRCON DR SW | | | | LAKEWOOD WA | 98498-5115 | |
| MARJORIE DODGE & | THOMAS D DODGE JT TEN | 2550 PADUCAH | | | | FLINT MI | 48504-7703 | |
| MARJORIE DROSTE TAKASAWA | | 120 JOHNSARBOR DR W | | | | ROCHESTER NY | 14620 | |
| MARJORIE E ALBRECHT | | 1444 HELMA AVE | | | | HAMILTON OH | 45013-4622 | |
| MARJORIE E BEECHUM | | 4343 3 MILE RD | | | | BAY CITY M | 48706-9205 | |
| MARJORIE E BLACKWOOD | | 3026 54TH ST #338 | | | | LUBBOCK TX | 79413 | |
| MARJORIE E BLIZZARD | TR MARJORIE BLIZZARD LIVING TRUS | UA 08/13/99 | 901 E STURGIS ST | | | ST JOHNS MI | 48879-2053 | |
| MARJORIE E BUNKER | TR U/A DTD 11/14/ MARJORIE E BUNK | TRUST | 2357 SAPPHIRE LANE | | | EAST LANSING MI | 48823 | |
| MARJORIE E CARPENTER | | 2317 NEWTON ST | | | | ORANGE TX | 77630-7163 | |
| MARJORIE E CENIZA & | BETTY CENIZA JT TEN | 29201 GRANT | | | | ST CLAIR SHORES MI | 48081-3214 | |
| MARJORIE E CHRASKA | | 24697 S CROMWELL | | | | FRANKLIN MI | 48025 | |
| MARJORIE E COFFEE | | N4781 LAKE DR | | | | HUSTISFORD WI | 53034-9752 | |
| MARJORIE E COLEMAN | | 11260 SHARP | | | | LINDEN MI | 48451-8919 | |
| MARJORIE E CROCKER-HAMPTON | | 6270 CREE CRT INDIAN HILLS | | | | FLINT MI | 48506-1173 | |
| MARJORIE E DEISLER | | 3697 COLLECTOR LN | | | | BETHPAGE NY | 11714-3811 | |
| MARJORIE E GAISLER | | 2121 169TH ST | | | | MT PULASKI IL | 62548 | |
| MARJORIE E GILLESPIE | | 5790 N FOOTHILL RD | | | | IDAHO FALLS ID | 83401 | |
| MARJORIE E HARRIS | TR UA 09/16/92 MARJORIE E | HARRIS REVOCABLE TRUST | 10S 181 ALAGO ROAD | | | NAPERVILLE IL | 60564-9623 | |
| MARJORIE E HARWELL | TR | MARJORIE ELIZABETH HARWELL | UA 6/28/99 | PO BOX 3197 | | BIG BEAR LAKE CA | 92315-3197 | |
| MARJORIE E IMLAY | | 6021 RIDGE DRIVE | | | | BETHESDA MD | 20816-2645 | |
| MARJORIE E LAWHORN | | 7058 W CARRIE DRIVE | | | | NEW PALESTINE IN | 46163-9574 | |
| MARJORIE E LEAHY | | 47 COURIER BOULEVARD | | | | KENMORE NY | 14217-2010 | |
| MARJORIE E MASTERSON | | 100 N RIVER LN 309 | | | | GENEVA IL | 60134-2720 | |
| MARJORIE E MILLER & | TIMOTHY L BASSIER & | PAMELA S BASSIER JT TEN | 1453 PLATTE DRIVE | | | GRAND BLANC MI | 48439 | |
| MARJORIE E MOORE | TR LIVING | TRUST DTD 05/07/87 U/A | MARJORIE E MOORE | APT 409 | 45-090 NAMOKU S | KANEOHE HI | 96744-5316 | |
| MARJORIE E PERTZBORN | | 1825 OAKVIEW DR | | | | STOUGHTON WI | 53589-3378 | |
| MARJORIE E PHILLIPS | | 239 METRO BLVD | | | | ANDERSON IN | 46016-6803 | |
| MARJORIE E PRUDHOMME | TR | MARJORIE E PRUDHOMME REVOCABL | LIVING TRUST | UA 02/22/00 | 4080 MAPLE WOO | SAGINAW MI | 48603-9307 | |
| MARJORIE E REMLAND | | 8 BRIGHTWOOD ROAD | | | | LINCOLN PARK NJ | 07035-2103 | |
| MARJORIE E SESSIONS | | 2144 PALISWOOD RD SW STE 209 | | | | CALGARY AB  T2V 5K2 | | CANADA |
| MARJORIE E SMITH | | 5831 SANDY POINTE DRIVE | | | | SARASOTA FL | 34233-3515 | |
| MARJORIE E SMITH | | 240 CRYSTAL LAKE | | | | PONTIAC MI | 48341-2407 | |
| MARJORIE E TOLLEY | | 1800 NORTH SEMINARY | | | | GALESBURG IL | 61401-1908 | |
| MARJORIE E WILSON | | 4937 CAVE SPRING LANE | | | | SW ROANOKE VA | 24018-3315 | |
| MARJORIE ELIZABETH BILECKI | | 1121 LINE 6 R R 6 | | | | NIAGARA ON THE LAKE ON | L0S 1J0 | CANADA |
| MARJORIE ELIZABETH FULTON | TR TH MARJORIE E FULTON LIVING | TRUST | UA 01/05/00 | 109 VIA LA CIRCULA | | REDONDO BEACH CA | 90277 | |
| MARJORIE ELLEN HELM | | 2918 S VINE | | | | MUNCIE IN | 47302-5235 | |
| MARJORIE ELLEN SCHLUCKBIER | | 1150 S BELSAY RD | | | | BURTON MI | 48509 | |
| MARJORIE EMMA SOTHMAN | | 15995 CONTRAIL AVE | | | | GRISWOLD IA | 51535-4091 | |
| MARJORIE F CLARE | C/O ALAN B CLARE POA | 53A SUNCREST DR | | | | WATERFORD NY | 12188 | |
| MARJORIE F GAISLER | | 2121 169TH ST H | | | | MOUNT PULASKI IL | 62548-6021 | |
| MARJORIE F GARDNER | | 905 SAN CARLOS WAY | | | | KISSIMMEE FL | 34758 | |
| MARJORIE F REAMES | | 215 N DIVISION ST APT 48 | | | | FLORA IN | 46929-1077 | |
| MARJORIE F YEATON | | 85 SANDBORN HILL RD | | | | EPSOM NH | 03234-4708 | |
| MARJORIE FAIRCLOTH RAYE | | 5018 110TH ST | | | | JACKSONVILLE FL | 32244-2330 | |
| MARJORIE FARLOW | | 9226 W 300 S | | | | RUSSIAVILLE IN | 46979-9529 | |
| MARJORIE FERRY | | 11381 INDIAN SHORE DR 62E | | | | NORTH PALM BEACH FL | 33408-3228 | |
| MARJORIE FINCH BIRNIE & | JOHN FARQUHAR BIRNIE TR | UA 10/23/1990 | MARJORIE FINCH BIRNIE TRUST | BOX 12832 | | SALEM OR | 97309-0832 | |
| MARJORIE FINE SMOOT | CUST MATTHEW BENJAMIN SMOOT | UTMA MA | 18 HOLMES RD | | | LEXINGTON MA | 02420-1917 | |
| MARJORIE FOSTER | | 15110 OTSEGO ST | | | | SHERMAN OAKS CA | 91403 | |
| MARJORIE FRANCES BARNES | TRUSTEE INTERVIVOS TRUST DTD | 05-23/92 U/A MARJORIE | FRANCES BARNES | 6314 N AGNES CIRCLE | | GLADSTONE MO | 64119-1814 | |
| MARJORIE FRASER & | KENNETH FRASER JT TEN | 43024 VERSAILLES | | | | CANTON MI | 48187-2344 | |
| MARJORIE FROST DRAPER | | 816 KEEL ST | | | | MARTINSVILLE VA | 24112-4312 | |
| MARJORIE G AERENSON | | 393 CHURCHILL ROAD | | | | WEST ENGLEWOOD NJ | 07666-3010 | |
| MARJORIE G ANDERSON | | 315 YORK STREET | | | | CANTON MA | 02021-2468 | |
| MARJORIE G BARTELS | | 77 ALLEN RD | | | | ROCKVILLE CTR NY | 11570-1214 | |
| MARJORIE G BENDER | TR MARJORIE G BENDER TRUST | UA 11/13/99 | 40 MERRY DELL DR | | | CHURCHVILLE PA | 18966-1134 | |
| MARJORIE G BLAHA | | 1090 KINGS HWY | | | | NEW BEDFORD MA | 02745-4949 | |
| MARJORIE G DUFFY | TR U/A | DTD 08/02/90 MARJORIE G | DUFFY TRUST | 1355 E LYN CT | | HOMEWOOD IL | 60430-3833 | |
| MARJORIE G FRANK | | 14529 RUTLAND | | | | DETROIT MI | 48227-1434 | |
| MARJORIE G GROGIN | | 4 DEWEY DRIVE | | | | NEW BRUNSWICK NJ | 08901-1510 | |
| MARJORIE G HOFFMAN | | 6520 W SR 32 | | | | ANDERSON IN | 46011-8745 | |
| MARJORIE G KENNEDY | | 936 BEAR CREEK ROAD | | | | CABOT PA | 16023-9772 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARJORIE G MARLOW | | 992 WAKEFIELD RD | | | | LEAVITTSBURG OH | 44430-9640 | |
| MARJORIE G MC LARY | | 7656 HARBOUR ISLE | | | | INDIANAPOLIS IN | 46240 | |
| MARJORIE G NEWMAN | | 209 SHINNECOCK DR | | | | MANALAPAN NJ | 07726-9517 | |
| MARJORIE G PARENT | | 31207 FAIRFIELD | | | | WARREN MI | 48093-1840 | |
| MARJORIE G SNYDER | | 2098 PINEY GROVE RD | | | | LA GRANGE NC | 28551-9163 | |
| MARJORIE G VAN GIESEN | | 1600 MC MANUS | | | | TROY MI | 48084-1551 | |
| MARJORIE G WINTER | | 380 SHYREWOOD DR | | | | LAWRENCEVILLE GA | 30043-6447 | |
| MARJORIE GALLAGHER | TR MARJORIE GALLAGHER TRUST | UA 01/09/95 | 646 PIERCE ST | | | VALLEJO CA | 94590-3331 | |
| MARJORIE GERMER RAYBON | | BOX 865 | | | | EDNA TX | 77957-0865 | |
| MARJORIE GRIFFIN | | 2440 OZARK PLATEAU DRIVE | | | | HENDERSON NV | 89044 | |
| MARJORIE GROSS & | BEVERLY LASSEN JT TEN | 26600 GEORGE ZEIGER DRIVE | APT 613 | | | BEACHWOOD OH | 44122 | |
| MARJORIE H CONLEY | | 24 FAIRWOOD ROAD | | | | MADISON NJ | 07940-1456 | |
| MARJORIE H DURHAM | | 7348 E VIENNA RD | | | | OTISVILLE MI | 48463-9475 | |
| MARJORIE H GLOWACKI | | 211 CASE STREET | | | | SOLVAY NY | 13209-2511 | |
| MARJORIE H HORVATH | | 1507 PUMP RD | | | | RICHMOND VA | 23233-4709 | |
| MARJORIE H KULBAITIS | | 472 N CENTRAL AVENUE | | | | WOOD DALE IL | 60191-1608 | |
| MARJORIE H MADSEN | | 1270 OLIVER AVE | | | | SAN DIEGO CA | 92109-5142 | |
| MARJORIE H MALATY | | 712 ANTIETAM COURT | | | | NAPERVILLE IL | 60540-7101 | |
| MARJORIE H MISKILL | | 1101 ARMISTEAD ST | | | | GLEN BURNIE MD | 21061 | |
| MARJORIE H OSSIAN | | 20 MILLINGTON RD | | | | PLEASANT RDG MI | 48069 | |
| MARJORIE H SHELLY | TR UA 08/14/89 SHELLY | FAMILY TRUST | 737 PASEO PLACE | | | FULLERTON CA | 92835-1219 | |
| MARJORIE H SHELLY | | 737 PASEO PL | | | | FULLERTON CA | 92835-1219 | |
| MARJORIE H STEWART | CUST DAVID C H STEWART UGMA MA | 6 GRANDE SUE | | | | LETOUVET 38660 | | FRANCE |
| MARJORIE HAFT SNIDER | | 3111 WERKRIDGE DRIVE | | | | CINCINNATI OH | 45248-3922 | |
| MARJORIE HAKE | | 12597 MISTY CREEK LN | | | | FAIRFAX VA | 22033-1724 | |
| MARJORIE HALPER | | 65 ORIENTAL BLVD | | | | BROOKLYN NY | 11235-4945 | |
| MARJORIE HARRIS STERN | | 1 LYNHAVEN CT | | | | MONSEY NY | 10952-2411 | |
| MARJORIE HELEN CONTE | | 25 FOREST GLEN RD | | | | OLD SAYBROOK CT | 06475-2605 | |
| MARJORIE HELEN THOMPSON | | 394 SHELBOURNE TERRACE | | | | RIDGEWOOD NJ | 07450-1020 | |
| MARJORIE HENRY MUELLER | | 119 S HIGHLAND AVE | BOX 146 | | | JEFFERSON WI | 53549-2131 | |
| MARJORIE HENSLEY | | 101 BROOKSBY VILLAGE DR | UNIT 312 | | | PEABODY MA | 01960-1452 | |
| MARJORIE HERRMANN | | 2006 NORTHBROOK DR | | | | LANCASTER PA | 17601 | |
| MARJORIE HORNE KAYKO | | 525 PINE ST | | | | BROOKINGS OR | 97415-9611 | |
| MARJORIE HUGHES | | 102 SMOKEY CV | | | | LAGRANGE GA | 30240-8499 | |
| MARJORIE HUNTER FORNEY | | 4901 FREEPORT | | | | GARLAND TX | 75043-4132 | |
| MARJORIE HUNTLEY PETERS & | MARK ALLEN PETERS JT TEN | 6852 RD 21 | | | | CORTEZ CO | 81321-8617 | |
| MARJORIE HUSTON ARNETT | | 3901 TULIP LANE | | | | KOKOMO IN | 46902-7133 | |
| MARJORIE I CRANDALL | | 136 ARCH ST 215 | | | | KEENE NH | 03431-2186 | |
| MARJORIE I OLIVIER & | MYRTIS I DICZOK | TR UA 05/23/72 STEPHEN DICZOK | TRUST | 14591 NW 21ST PLACE | | NEWBERRY FL | 32669 | |
| MARJORIE I ROBINSON | TR | MARJORIE I ROBINSON LIVING TRUST | 7/27/1995 | 1702 NO SHORE DRIVE | | MEARS MI | 49436 | |
| MARJORIE I WILLIAMSON | | 3408 E BELLEVUE ST | | | | TUCSON AZ | 85716-3910 | |
| MARJORIE J ADAMS | | 15788 HIGHWAY 10 NORTH | | | | BUTLER KY | 41006 | |
| MARJORIE J BAKER | | 2204 CHASE POINT CT | | | | FLUSHING MI | 48433-2283 | |
| MARJORIE J BRINK | CUST MARK E BRINK UGMA MI | 1100 E THOMAS L PARKWAY | | | | LANSING MI | 48917-2143 | |
| MARJORIE J BROWN | C/O SCOTT T BROWN | 17255 OAK AVE | | | | ATASCADERO CA | 93422 | |
| MARJORIE J BRUSHABER | | 4757 RIVER ST | | | | NEWAYGO MI | 49337-9508 | |
| MARJORIE J BUNN | | 2854 BEACHWALK LN | | | | KOKOMO IN | 46902-3790 | |
| MARJORIE J BURT | | PO BOX 133 | | | | LAUREL FL | 34272-0133 | |
| MARJORIE J CHAMBERS | | 518 GELLATLY CT | | | | OWOSSO MI | 48867-1888 | |
| MARJORIE J CLAPP | TR U/A | DTD 06/16/94 THE MARJORIE J | CLAPP REVOCABLE LIVING TRU | 874 WHISPERWOOD TRAIL | | FENTON MI | 48430-2276 | |
| MARJORIE J CUCCIA | | 909 COUNTY ROUTE 61 | | | | SHUSHAN NY | 12873-3207 | |
| MARJORIE J CUCCIA & | CHRISTOPHER PIERCE RUMPH JT TE | 909 COUNTY ROUTE 61 | | | | SHUSHAN NY | 12873-3207 | |
| MARJORIE J DAVIS | TR MARJORIE J DAVIS TRUST | UA 04/14/99 | 340 PLYMOUTH CT | | | DAVISON MI | 48423-2802 | |
| MARJORIE J DE BUSK | | 6506 GLEN LAKES | | | | HOUSTON TX | 77069-2429 | |
| MARJORIE J DOLKOWSKI | | 4409 WING VIEW LN | | | | DAYTON OH | 45429 | |
| MARJORIE J DOUGLAS | | 1200 S OCEAN BLVD 10-D | | | | BOCA RATON FL | 33432 | |
| MARJORIE J FOURNIER | | 50 AVERY PLACE | | | | CHEEKTOWAGA NY | 14225-3967 | |
| MARJORIE J FYFE | | 11304 BRYDAN | APT 132 | | | TAYLOR MI | 48180-3992 | |
| MARJORIE J HAGES & | LYNNE R MORLEY & | NORBERT A HAGES JR & | JILL A LACHANCE JT TEN | 808 MC DONNELL | | ESSEXVILLE MI | 48732-1276 | |
| MARJORIE J HALL | | BOX 240 RD 1 | | | | HARVESY LAKE PA | 18618-0240 | |
| MARJORIE J HAVEMAN | | 9185 S WAISHKEY RIVER TRL | | | | BRIMLEY MI | 49715-9377 | |
| MARJORIE J IRETON & | BERNARD F IRETON JT TEN | 626 S 3RD ST | # 302 | | | SALINA KS | 67401-4105 | |
| MARJORIE J JACKSON | | 30411 FAIRWAY BLVD | | | | WILLOWICK OH | 44095-4649 | |
| MARJORIE J JOHNSON | | 5186 GREEN MEADOW ROAD | | | | KALAMAZOO | 49009-1256 | |
| MARJORIE J MALERICH | | 121 BROWNLOW DR | | | | DECATUR IL | 62521-5219 | |
| MARJORIE J MAXSON | | 2214 LEVERN ST | | | | FLINT MI | 48506-3457 | |
| MARJORIE J MCCANN | | 1436 HOLLYWOOD | | | | DEARBORN MI | 48124-4042 | |
| MARJORIE J MCGINNIS | | 910 GOLF VILLA DR | | | | OXFORD MI | 48371 | |
| MARJORIE J MILLAY | | 60 HIGHLAND AVE | | | | AUGUSTA ME | 04330-4125 | |
| MARJORIE J MORGAN | | 17564 AVON | | | | DETROIT MI | 48219-3559 | |
| MARJORIE J OXENDALE | | 7600 BANKS MILL ROAD | | | | DOUGLASVILLE GA | 30135-5213 | |
| MARJORIE J PARKS & | KATHLEEN L MCCAULIFF JT TEN | 3605 FOREST HILL | | | | FLINT MI | 48504-3503 | |
| MARJORIE J PLYLER | | 912 MILAM CIRCLE | | | | CLARKSTON GA | 30021-1043 | |
| MARJORIE J SCHULTZ & | DONALD L SCHULTZ JT TEN | 1001 W FRANKLIN ST | | | | JACKSON MI | 49203-1615 | |
| MARJORIE J STOLTZ | | R R 1 BOX 272 | | | | LAWRENCEVILLE IL | 62439-9777 | |
| MARJORIE J SULLIVAN | | 10526 PELICAN DR | | | | WELLINGTON FL | 33414-6164 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARJORIE J THOMAS | | 5115 DIANNA DRIVE | | | | BLOOMFIELD HILLS MI | 48302-2618 | |
| MARJORIE J VANOCHTEN | | 1105 BORTON AVE | | | | ESSEXVILLE MI | 48732-1271 | |
| MARJORIE J VAUGHN | | 1125 N 58 ST | | 25 | | SPRINGFIELD OR | 97478-6803 | |
| MARJORIE J WETZLER | | 3832 RUE FLAMBEAU | # B | | | INDIANAPOLIS IN | 46220-5613 | |
| MARJORIE J WHEATON | | 987 FARM HAVEN DRIVE | | | | ROCKVILLE MD | 20852-4248 | |
| MARJORIE J WILDER | | 3575 W HARPER RD | | | | MASON MI | 48854-9322 | |
| MARJORIE JANE ROCK | C/O MARJORIE CONRY | 9117 S TRUMBULL | | | | EVERGREEN PARK IL | 60805-1532 | |
| MARJORIE JARVE | | 2337 CARLETON RD W | | | | CARLETON MI | 48117 | |
| MARJORIE JEAN DIEHL | | 3836 N OAKLAND ST | | | | ARLINGTON VA | 22207-4840 | |
| MARJORIE JEAN HUFF | | BOX 518 | | | | KARNES CITY TX | 78118-0518 | |
| MARJORIE JEAN SANFORD | | 4228 WESTMONT CT | | | | FORT WORTH TX | 76109-1438 | |
| MARJORIE JOAN RAEDEKE | | 8236 CARPENTER PO 328 | | | | DAVISON MI | 48423 | |
| MARJORIE JUNE LANDAU | | 230 W 79TH ST | | | | NEW YORK NY | 10024-6210 | |
| MARJORIE K BLANCHETT & | WYNARD R OESTERLE JT TEN | 5104 W REID RD | | | | SWARTZ CREEK MI | 48473-9418 | |
| MARJORIE K BROTHERS | TR BROTHERS TRUST | UA 12/08/95 | C/O SARA A MANNA | 4151 STATE RTE 123 | | BLANCHESTER OH | 45107-9221 | |
| MARJORIE K CHESTER | | 1930 CLIFFSIDE DR BOX 129B | | | | STATE COLLAGE PA | 16801-7662 | |
| MARJORIE K CROLL | | 45 ASHTON RD | | | | YONKERS NY | 10705-2803 | |
| MARJORIE K MEARNS | | 215 POTOMAC ROAD | | | | WILMINGTON DE | 19803-3120 | |
| MARJORIE K UNDERWOOD | | 6450 S 625 W | | | | COATESVILLE IN | 46121 | |
| MARJORIE K WARREN | | PO BOX 1014 | | | | SALEM NJ | 08079-5014 | |
| MARJORIE K WILSON & | ROBERT WAYNE WILSON JT TEN | 516 SOUTH FORT DR | | | | CHARLESTON WV | 25314 | |
| MARJORIE KINGSINGER & | ROBERT A KINGSINGER JT TEN | 8317 AUGUST AVE | | | | WESTLAND MI | 48185-1772 | |
| MARJORIE KIRK FARMER & | ALLISON FARMER JT TEN | 754 TURNBERRY DRIVE | | | | JEFFERSON CITY MC | 65109-1077 | |
| MARJORIE KLINGEMAN | | 1958 ROBINWAY DR | | | | CINCINNATI OH | 45230-2136 | |
| MARJORIE KOEBLER | | 659 GREAT PLAIN AVE | | | | NEEDHAM MA | 02492-3316 | |
| MARJORIE KOPPLE | | 3553 PINE LAKE CT | | | | DELRAY BEACH FL | 33445-9046 | |
| MARJORIE L BAPTISTE | | 970 MOXLEY RD | | | | LIBERTY KY | 42539 | |
| MARJORIE L BERGHOFF | | 3729 SUMMIT VIEW PLACE | | | | FORT WAYNE IN | 46808-2996 | |
| MARJORIE L BOUGHNER | | 14472 BASS LAKE RD | | | | NEWBURY OH | 44065-9641 | |
| MARJORIE L BUCKLER | | 5999 HIDDEN PINES TRL | | | | WHITE LAKE MI | 48383-1173 | |
| MARJORIE L BULLIS | | 6 WILLOW LANE | | | | MONTGOMERY NY | 12549-2119 | |
| MARJORIE L CRIM | | 8750 YARDLEY CT UNIT 304 | | | | INDIANAPOLIS IN | 46268-4920 | |
| MARJORIE L CRUMB | | 607 DE WITT ROAD | | | | WEBSTER NY | 14580-1333 | |
| MARJORIE L FRAZHO | | 27458 JAMES | | | | WARREN MI | 48092-2813 | |
| MARJORIE L GILLETTE | | 11 BRADFORD DRIVE | | | | SYRACUSE NY | 13224-2155 | |
| MARJORIE L GROSS | | 10145 SHERIDAN RD | | | | MONTROSE MI | 48457-9001 | |
| MARJORIE L HAMMER | TR UA 08/07/91 MARJORIE | L HAMMER TRUST | 4609 CHERRY VALLEY DR | | | ROCKVILLE MD | 20853-1110 | |
| MARJORIE L HEFLIN | TR MARJORIE L HEFLIN TRUST | UA 03/26/97 | 1727 WEST SYCAMORE | | | KOKOMO IN | 46901-4226 | |
| MARJORIE L HILL | | 2310 BRAMBLE COURT | | | | CASTRO VALLEY CA | 94546 | |
| MARJORIE L HODGES | | 422 HARPERSVILLE RD | | | | NEWPORT NEWS VA | 23601-2209 | |
| MARJORIE L HORNADAY | | 1717 BITTEL RD | | | | OWENSBORO KY | 42301-4364 | |
| MARJORIE L HOWE & | SPENCER HOWE JT TEN | 453 FARNUM PIKE | | | | SMITHFIELD RI | 02917-1023 | |
| MARJORIE L HUISH | | 501 RIDGELAWN DR | | | | HOBART IN | 46342-1881 | |
| MARJORIE L JELLISON | BOX 7127 | 103 LINCOLN AVENUE | | | | NORTH ARLINGTON NJ | 07031-7127 | |
| MARJORIE L KENNEDY | | 2855 OGLETOWN RD | | | | NEWARK DE | 19713-1837 | |
| MARJORIE L KING & | ROBERT H KING JT TEN | 49 ELDA RD | | | | FRAMINGHAM MA | 01701 | |
| MARJORIE L KUPP | | 5187 E PINE AVE | APT C | | | FRESNO CA | 93727-2041 | |
| MARJORIE L LAMBERT | | 36431 AVONDALE STREET | | | | WESTLAND MI | 48186-4032 | |
| MARJORIE L MAGUIRE | | 14600 DEXTER FALLS RD | | | | PERRYSBURG OH | 43551-6737 | |
| MARJORIE L MASSEY | | 1218 TERRY STREET | | | | ANDERSON IN | 46013-1342 | |
| MARJORIE L MATHISON | | 27458 JAMES | | | | WARREN MI | 48092-2813 | |
| MARJORIE L MC BRIDE | | 21495 NORTH SHORE DR | | | | STURGIS MI | 49091-9216 | |
| MARJORIE L MEERBOTT | | 8140 GREEN AV | | | | NEDERLAND TX | 77627-8866 | |
| MARJORIE L O DELL | | 4635 HEATHERBROOK DR | | | | TROY MI | 48098-4666 | |
| MARJORIE L ROBERTS | | 2919 W ST RD 38 | | | | NEW CASTLE IN | 47362 | |
| MARJORIE L ROSS | | 507 N JEFFERSON ST | | | | NEW CASTLE PA | 16101-2114 | |
| MARJORIE L SEGREN | | 5099 ESTA DR | | | | FLINT MI | 48506-1546 | |
| MARJORIE L SHELTON | TR REV LIV TR 07/31/90 U/A MARJORIE | L | SHELTON | 5200 SMITH DRIVE | | SHAKOPEE MN | 55379 | |
| MARJORIE L SHOEMAKER | | 6937 CEDAR AVE | | | | PENNSAUKEN NJ | 08109 | |
| MARJORIE L SPEER | | 13084 E YUCCA ST | | | | SCOTTSDALE AZ | 85259-4485 | |
| MARJORIE L TUNNEY | | 1168 SUTTON COURT | | | | OSHAWA ON  L1H 8C7 | | CANADA |
| MARJORIE L VOGLER | | 19571 190TH ST | | | | ROCKPORT MO | 64482-9754 | |
| MARJORIE L WEIBLE | TR MARJORIE L WEIBLE TRUST | UA 01/14/95 | 1505 HALOA DR | | | HONOLULU HI | 96818-1812 | |
| MARJORIE L WEIBLE | TR ROBERT C WEIBLE RESIDUARY TR | UA 05/30/03 | 1505 HALOA DR | | | HONOLULU HI | 96818 | |
| MARJORIE L WILLIAMS | | 249 LARSON ROAD | | | | NORTH BRUNSWICK NJ | 08902-9637 | |
| MARJORIE L ZEFF | | 363 HANCOCK RD | | | | WARMINSTER PA | 18974-5319 | |
| MARJORIE LABARBERA | CUST ANDREW J MAHLENBROCK | UTMA NJ | 38 GARDENIA DR | FOXMEADOW | | MAPLE SHADE NJ | 08052-1405 | |
| MARJORIE LABARBERA | CUST CHRIS J MAHLENBROCK | UTMA NJ | 38 GARDENIA DR | FOXMEADOW | | MAPLE SHADE NJ | 08052-1405 | |
| MARJORIE LABARBERA | CUST DAVID P MAHLENBROCK | UTMA NJ | 38 GARDENIA DR | FOXMEADOW | | MAPLE SHADE NJ | 08052-1405 | |
| MARJORIE LAMPSON | | | | | | GRENOLA KS | 67346 | |
| MARJORIE LARSEN ROSEBERRY | | 2704 BREEZY HTS DR | | | | MILFORD IA | 51351-7352 | |
| MARJORIE LEDFORD | | BOX 2233 | | | | WINTER HAVEN FL | 33883-2233 | |
| MARJORIE LEE SCHNEIDER | | 1 WATERMILL PL UNIT 423 | | | | ARLINGTON MA | 02476-4143 | |
| MARJORIE LEWIS HYMER | | 706 REICHOW ST | | | | OSHKOSH WI | 54902-5534 | |
| MARJORIE LEY | | 1331 ADOBE CANYON RD | | | | KENWOOD CA | 95452 | |
| MARJORIE LYNN KECK | TR UA 11/23/93 MARJORIE | LYNN KECK TRUST | 10793 HIGH RIDGE ROAD | | | JACKSONVILLE FL | 32225-2205 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARJORIE M ALLENDORPH | TR ALLENDORPH TRUST | UA 12/11/87 | 24 LITKE LN | | | WALNUT CREEK CA | 94596-1805 | |
| MARJORIE M BENTZ | | 38 S CAMPBELLTON LANE | | | | PENSACOLA FL | 32506-5186 | |
| MARJORIE M BEZDEK | | 1316 PASADENA AVENUE 204 | | | | S PASADENA FL | 33707-3734 | |
| MARJORIE M BRITTON & | G BILL BRITTON JT TEN | HC 57 BOX 12 | | | | WINNER SD | 57580-8401 | |
| MARJORIE M BROOKS | | 1417 3 MILE RD NE | | | | GRAND RAPIDS MI | 49505-3427 | |
| MARJORIE M BROWN | | 9175 W 7TH AVE | | | | LAKEWOOD CO | 80215-5443 | |
| MARJORIE M COUGHLIN | | 450 OCEAN AVE LORDSHIP | | | | STRATFORD CT | 06615-7830 | |
| MARJORIE M CRITES | C/O R M CRITES | 1030 S GRAND TRAVERSE | | | | FLINT MI | 48502-1031 | |
| MARJORIE M DAIGLER | C/O MARJORIE M NEWLAND | 11351 LORAINE RD | | | | NEW PORT RICHEY FL | 34654-2813 | |
| MARJORIE M DROMMERHAUSEN | | 344 LANDEROS DR | | | | SANTA CLARA CA | 95051 | |
| MARJORIE M ELLIS | | 839 LUDLOW AVE APT B103 | | | | ROCHESTER MI | 48307-1394 | |
| MARJORIE M ENGEL | | BOX 5173 | | | | SANTA FE NM | 87502-5173 | |
| MARJORIE M EVANS | | 2092 CONSTITUTION BLVD | | | | MC KEESPORT PA | 15135-2304 | |
| MARJORIE M FORD | | 1903 GREENFIELD AVE | | | | NORTH CHICAGO IL | 60064 | |
| MARJORIE M GRINER | | 308 N SHUFFLETON | | | | SIGOURNEY IA | 52591-1616 | |
| MARJORIE M HEMPSALL | | 1125 LYNN DRIVE | | | | INDIAN RIVER MI | 49749-9209 | |
| MARJORIE M JONES | TR MARJORIE M JONES FAM TRUST | UA 12/04/97 | 5822 SUNMIST DR | | | YORBA LINDA CA | 92886-5506 | |
| MARJORIE M JULIAN | | 140 FRANKLIN PLACE #210 | | | | LAKE FOREST IL | 60045 | |
| MARJORIE M KROCHKA | | 1213 BAINBERRY RIDGE LN | | | | LAS VEGAS NV | 89144 | |
| MARJORIE M LEFFEL | | 1415 MARINE ST | | | | SOUTH BEND IN | 46613-3026 | |
| MARJORIE M LILLA | | BOX 510 | | | | BUZZARDS BAY MA | 02532-0510 | |
| MARJORIE M LINES & | ROBERT D LINES JT TEN | 4651 GLENEAGLES CRT | | | | ESTERO FL | 33928 | |
| MARJORIE M LOLICH & | PETER LOLICH JT TEN | 5210 TIMBERCREST TRAIL | | | | JACKSON MI | 49201-9729 | |
| MARJORIE M LOTOTZKY | C/O JOEL E ROSE POA | 2972 PALACE CT | | | | CARMEL IN | 46032-9475 | |
| MARJORIE M MCNAMARA | | 804 HARRISON | | | | HAR SPRING MI | 49740-1031 | |
| MARJORIE M MELSON TR | UA 06/06/2007 | MARJORIE M MELSON TRUST | 6623 ROBINHOOD DR | | | ANDERSON IN | 46013 | |
| MARJORIE M MINIX | | 617 BERWICK RD | | | | WILMINGTON DE | 19803-2236 | |
| MARJORIE M NUGENT | | 59 SPRING VALLEY RD | | | | MORRISTOWN NJ | 07960-7056 | |
| MARJORIE M OUELLETTE & | JUDITH F SPARKMAN & | BRENDA J NEWMARCH JT TEN | 4518 PARNELL | | | CLARSTON MI | 48346-4053 | |
| MARJORIE M PIERCE | | 474 FEDERAL N W | | | | WARREN OH | 44483-3230 | |
| MARJORIE M RICH | TR UA 03/20/89 | MARJORIE M RICH TRUST | 3020 POLLOCK RD | | | GRAND BLANC MI | 48439-8335 | |
| MARJORIE M ROMANOWSKI & | GREGORY A ROMANOWSKI JT TEN | 8085 HEMMINGWAY AVE | | | | SAN DIEGO CA | 92120 | |
| MARJORIE M ROSENBAUM | | 1255 W DICKENS ST | | | | CHICAGO IL | 60614-4040 | |
| MARJORIE M SCHWAB | | 1710 QUEENS ROAD W | | | | CHARLOTTE NC | 28207-2436 | |
| MARJORIE M SILVERBERG | | 622 GREYTHORNE RD | | | | WYNNEWOOD PA | 19096-2509 | |
| MARJORIE M TEGNER | | 12230 CHILLICOTHE RD | | | | CHESTERLAND OH | 44026-2114 | |
| MARJORIE M TERRY MC ROBERTS | | 1324 CULVER RD | | | | ANN ARBOR MI | 48103-2959 | |
| MARJORIE M THOMAS | | BOX 52-CRUZ BAY | | | | ST JOHN VI | 00831-0052 | |
| MARJORIE M TORP & | CAROLYN R TORP JT TEN | 17467 ROSEVILLE BLVD | | | | ROSEVILLE MI | 48066-2865 | |
| MARJORIE M UPPERMAN | | 1432 E MONTE VISTA | | | | PHOENIX AZ | 86006 | |
| MARJORIE M VOSS | | 263 AKRON STREET | | | | LOCKPORT NY | 14094-5123 | |
| MARJORIE M WALKER | BOX 323 | 475 WATER ST | | | | COLUMBIAVILLE MI | 48421-0323 | |
| MARJORIE M WEISER | | 10545 AMITY ROAD | | | | BROOKVILLE OH | 45309-9322 | |
| MARJORIE M WEST | | 73 RIDGE ROAD | | | | PHILLIPSBURG NJ | 08865-2135 | |
| MARJORIE M WILKE | | 1915 MANCHESTER DR | | | | GROSSE POINTE WOOD MI | 48236-1921 | |
| MARJORIE M WUERTH | | 24300 BOSTON | | | | DEARBORN MI | 48124-3116 | |
| MARJORIE MARIE JARVIS | | 4 KENNA DR | | | | SOUTH CHARLESTON WV | 25309-2621 | |
| MARJORIE MENDELSOHN | | 349 COMPTON HILLS DR | | | | CINCINNATI OH | 45215-4118 | |
| MARJORIE MILLER | | 338 E FOREST GLEN LN | | | | CAMANO ISLAND WA | 98282-7664 | |
| MARJORIE MITCHELL KURTZMAN | | 24 44TH FIRE ROAD | | | | S CHINA ME | 04358 | |
| MARJORIE MOORE | | BOX 544 | | | | WHITE PINE MI | 49971-0544 | |
| MARJORIE MORRIS | | 2329 FISHER AVE | | | | INDIANAPOLIS IN | 46224-5087 | |
| MARJORIE MUNROE | | 59 BANK ST | | | | VALLEY STREAM NY | 11580-1005 | |
| MARJORIE N BOTTOM | ATTN MARJORIE N STRONG | 1314 LINVILLE | | | | WATERFORD MI | 48328-1231 | |
| MARJORIE N JONES | | 424 EDGEWARE RD | | | | SYRACUSE NY | 13208-3309 | |
| MARJORIE N STRONG | | 1314 LINVILLE | | | | WATERFORD MI | 48328-1231 | |
| MARJORIE N WILLIAMS & | RICHARD T WILLIAMS JT TEN | BOX 304 | | | | ROYAL OAK MD | 21662-0304 | |
| MARJORIE N WORTH | | 365 PAOLI WOODS | | | | PAOLI PA | 19301-1547 | |
| MARJORIE NYSTUEN | | 2730 HAZELWOOD ST APT 113 | | | | MAPLEWOOD MN | 55109 | |
| MARJORIE O'ROURKE RICK | | 226 AVALON DRIVE | | | | ROCHESTER NY | 14618-2226 | |
| MARJORIE P BALMES | TR MARJORIE P BALMES TRUST | UA 09/19/95 | 31060 MARLIN CT | | | BEVERLY HILLS MI | 48025-3751 | |
| MARJORIE P BEARE | | 290 AMBERIDGE TRAIL NW | | | | ATLANTA GA | 30328-2803 | |
| MARJORIE P BECHTOLD | TR U/A DTD | 03/26/93 THE | MARJORIE P BECHTOLD TR | 8400 VAMO ROAD APT 344 | | SARASOTA FL | 34231 | |
| MARJORIE P ERNST | | 504 NORTH ST | | | | EAST AURORA NY | 14052-1446 | |
| MARJORIE P HAILEY | | BOX 395 | | | | RUTLEDGE GA | 30663-0395 | |
| MARJORIE P HAULMAN | | 2200 NE 32ND CT | | | | LIGHTHOUSE POINT FL | 33064-7676 | |
| MARJORIE P OLEARY | | 55 VICTORIA ST | | | | WASHINGTON PA | 15301-4348 | |
| MARJORIE P REINER | | 1081 ZIRCON AVE | | | | BULLHEAD CITY AZ | 86442-7033 | |
| MARJORIE P SIX | | 1417 DEERLICK DR | | | | COLUMBUS OH | 43228-9398 | |
| MARJORIE P THOMAS | | 42 CONCORD ST | | | | BEDFORD MA | 01730-2906 | |
| MARJORIE P TURNBULL | | 3905-22ND AVE | | | | ROCK ISLAND IL | 61201-4926 | |
| MARJORIE PALMERI & | LAURA FLANIGAN TR | UA 01/19/1987 | PALMERI FAMILY TRUST | 34 PINE ST | | YARMOUTH PORT MA | 02675-1837 | |
| MARJORIE PARKS WESTON & | ANNE WESTON MILLER JT TEN | 102 DEAN ROAD | | | | BROOKLINE MA | 02445-4212 | |
| MARJORIE PATTERSON | | 443 MADISON ST UP | | | | BUFFALO NY | 14212-1043 | |
| MARJORIE PERKINSON GRAMMER | | 613 BINFORD ST | | | | SOUTH HILL VA | 23970-1511 | |
| MARJORIE PETTINGILL | | 2 PILGRIM LN | | | | SACO ME | 04072-2411 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARJORIE PODGURSKI | | 24 PLYMOUTH RD | | | | PORT WASHINGTON NY | 11050-4330 | |
| MARJORIE R CARSON | | 109 EAST STREET | | | | ONEONTA NY | 13820-1321 | |
| MARJORIE R COEN | TR UA COEN FAMILY LIVING TRUST | 1/4/1991 BOX 7 | | | | OLTON TX | 79064-0007 | |
| MARJORIE R DONAHE | | 37228 REDWINE CANYON RD NORTH | | | | CRESTON WA | 99117 | |
| MARJORIE R DONAHE & | LAURANCE E DONAHE JT TEN | 37228 REDWINE CANYON RD NORTH | | | | CRESTON WA | 99117 | |
| MARJORIE R GILLIS | | 414 WILLIAMS ROAD | | | | WALLINGFORD CT | 06492-2630 | |
| MARJORIE R HAGGERTY | | 1821 FREMONT ST N W | | | | GRAND RAPIDS MI | 49504-2804 | |
| MARJORIE R HAWS | CUST | BEVERLY J HAWS UNDER THE | PENNSYLVANIA U-G-M-A | ATTN BEVERLY J HAWS EV | 10211 OXFORDSH | GREAT FALLS VA | 22066 | |
| MARJORIE R HEIDEMAN | | 93 NORTH MAIN ST | BOX 24 | | | WINDSOR NJ | 08561 | |
| MARJORIE R MATTHEWS & | JOEL E MATTHEWS JT TEN | 44430 ROMEO PLANK RD | | | | CLINTON TWP MI | 48038 | |
| MARJORIE R MONSON | | 6433 LAKELAND BLVD | | | | INDPLS IN | 46234-3059 | |
| MARJORIE R NEWMAN | | 6654 GARDEN DR | | | | MT MORRIS MI | 48458-2335 | |
| MARJORIE R OPARIL | | 57 HILLCREST RD | | | | ELMIRA NY | 14903 | |
| MARJORIE R SOULERET | | 995 LIBERTY | | | | LINCOLN PARK MI | 48146-3608 | |
| MARJORIE R THOMAS | | 408 ESTAUGH AVE | | | | HADDONFIELD NJ | 08033 | |
| MARJORIE R WILLIAMS | | 803 W APPLEGATE AVE | | | | PEN ARGYL PA | 18072 | |
| MARJORIE RICHARDSON | GOODALL | 2504 MONUMENT AVE | | | | RICHMOND VA | 23220-2619 | |
| MARJORIE RIEVES | | 500 CONKINNON DR | | | | LENOIR CITY TN | 37772-3964 | |
| MARJORIE ROSEN | | 550 PARK AVE | | | | NEW YORK NY | 10021 | |
| MARJORIE ROYER & | VERNON X ROYER JT TEN | 533 HAMPTON LAKE DR | | | | ESSEXVILLE MI | 48732-8612 | |
| MARJORIE RUPP DAMPF | | 2405 HILLSDALE DR | | | | JEFFERSON CITY MC | 65109-0723 | |
| MARJORIE S BENEDICT | | 3101 W NELSON ST | | | | MIDLAND MI | 48640 | |
| MARJORIE S BRANDON | | 401 ELM STREET | | | | MALDEN MO | 63863-1823 | |
| MARJORIE S BRANDON & | TONA A BRANDON & | WILLIAM S BRANDON JT TEN | 401 ELM STREET | | | MALDEN MO | 63863-1823 | |
| MARJORIE S COOK | | 2096 PINE CONE LANE | | | | ATLANTA GA | 30319-4030 | |
| MARJORIE S DEIBERT & | GARY O DEIBERT JT TEN | 550 LINDEN ST | | | | PERRY GA | 31069-3734 | |
| MARJORIE S DUNTON | | 2198 GLENCOE DR | | | | ORANGE PARK FL | 32073-4241 | |
| MARJORIE S EWALL | | 4220 PROTON RD 108 | | | | DALLAS TX | 75244-3505 | |
| MARJORIE S GILPIN | | 281 BRADLEY FOSTER DR | | | | HUNTINGTON WV | 25701-9450 | |
| MARJORIE S HEAGLE | | 6 ARCHER DRIVE | | | | STONY BROOK NY | 11790 | |
| MARJORIE S HEINS & | MAYNARD C HEINS JR JT TEN | 6633 KIRBY CT | | | | FALLS CHURCH VA | 22043-1727 | |
| MARJORIE S IVANEK | | 4498 SW 102ND LANE RD | | | | OCALA FL | 34476-4141 | |
| MARJORIE S KINNEY | | 93 MT PLEASANT AVE | | | | DOVER NJ | 07801-1698 | |
| MARJORIE S LANCE & | ALDEN S LANCE JT TEN | RR 3 | | | | SAVANNAH MO | 64485 | |
| MARJORIE S LAROWE | TR LIVING TRUST 11/26/91 | U/A MARJORIE S LAROWE | 112 PINE CIRCLE | | | BENNINGTON VT | 05201 | |
| MARJORIE S LEIGH | | 100 N HIGH SCHOOL RD | | | | INDIANAPOLIS IN | 46214-3952 | |
| MARJORIE S PETERS | | 316 DAHL ST | | | | RHINELANDER WI | 54501-3211 | |
| MARJORIE S SEAMAN | | 220 E CASTILLA AVE | | | | LITTLETON CO | 80122-1107 | |
| MARJORIE S SNYDER | | 221 W MARKET STREET | | | | LEESBURG VA | 20176-2708 | |
| MARJORIE S STORMS & | A G STORMS JR JT TEN | 8075 112TH ST NORTH APT 202 | | | | SEMINOLE FL | 33772 | |
| MARJORIE S THORNBERRY | | 2004 ASHBOURNE ROAD | | | | ANDERSON IN | 46011-2700 | |
| MARJORIE S VERBY | | 218 ALBON RD | | | | HEWLETT HARBOR NY | 11557-2635 | |
| MARJORIE SAUNDERS | TR UA 09/20/88 F/B/O | MARJORIE SAUNDERS | 45040 N CAMOLIN AVE | | | LANCASTER CA | 93534-2022 | |
| MARJORIE SCHEETZ | | 326 S STRATFORD RD | | | | ARLINGTON HEIGHTS IL | 60004-6785 | |
| MARJORIE SEBINA SOVA | | BOX 250 | | | | FENTON MI | 48430-0250 | |
| MARJORIE SHARPE | | 307 FLORENCE STREET | | | | MAXTON NC | 28364 | |
| MARJORIE SHOOK | TR HARRY | SHOOK U/W ALMA SHOOK | 610 S PHILLIPS ST | | | AUBURN IN | 46706-2715 | |
| MARJORIE SIMPSON & | GAIL A DOWNEY JT TEN | 168 W MAPLE | | | | VASSAR MI | 48768 | |
| MARJORIE SMITH ALLEN | | 1963 S NIAGARA ST | | | | DENVER CO | 80224-2213 | |
| MARJORIE SOEHL | | 428 BAKER AVE | | | | WESTFIELD NJ | 07090-1961 | |
| MARJORIE SOLOMON TOD | EDWARD SOLOMON | 20005 HOFFSTEAD LANE | | | | MONTGOMRY VLG MD | 20886 | |
| MARJORIE STOSKOPF & | GRETCHEN S FALV | TR UA 07/12/03 | A EMERSON STOSKOPF & MARJ | STOSKOPF FAMILY TRUST | 906 S LUCAS DR | SANTA MARIA CA | 93454 | |
| MARJORIE SUE BOUGHTON | | 581 1/2 PLAINVIEW COURT | | | | GRAND JUNCTION CO | 81504-6067 | |
| MARJORIE SUE COONCE | | 100 N HIGH SCHOOL ROAD | | | | INDIANAPOLIS IN | 46214-3952 | |
| MARJORIE SWANSON | TR UA 10/22/97 | MARJORIE SWANSON REVOCABLE LIV | TRUST | 4753 S NEW COLUMBUS RD | | ANDERSON IN | 46013 | |
| MARJORIE T BRALOVE & | WILLIAM BRALOVE JR JT TEN | 10534 TYLER TERRACE | | | | POTOMAC MD | 20854-4059 | |
| MARJORIE T GOLDSTEIN | | 339 FRENCH CT | | | | TEANECK NJ | 07666-6476 | |
| MARJORIE T GREGORIC | | 291 BIANCA AVE | | | | CARNEYS POINT NJ | 08069-2630 | |
| MARJORIE T HEIZLER | | 8 LIVINGSTON AVE | | | | BABYLON NY | 11702 | |
| MARJORIE T HORNER | | 19 OAK MANOR LANE | | | | PITTSFORD NY | 14534-1431 | |
| MARJORIE T MCCORKHILL | | 32 CRESCENT COURT | | | | CHESTERFIELD IN | 46017 | |
| MARJORIE T ROSS | | 5788 ANGUS DRIVE | | | | VANCOUVER BC  V6M 3N8 | | CANADA |
| MARJORIE TAYLOR | | 8145 LODGEPOLE TRAIL | | | | LITTLETON CO | 80124-3006 | |
| MARJORIE TODD & | WILLIAM R TODD JT TEN | 225 RIVERVIEW DR | | | | VALLEJO CA | 94589-2396 | |
| MARJORIE TORRES & | DEBORAH BARREIRO | TR | JEANNE S HODELLA IRREVOCA | UA 08/05/96 | 8301 CHELSEA CO | HOPEWELL JUNCTION NY | 12533-7134 | |
| MARJORIE TYRRELL | | BOX 764 | | | | CAMP VERDE AZ | 86322-0764 | |
| MARJORIE V HORAN | | 3 NEVINWOOD PLACE | | | | HUNTINGTON NY | 11743-5214 | |
| MARJORIE V JOHNSON | | 2830 JOY DRIVE | | | | BEAVERCREEK OH | 45434-6436 | |
| MARJORIE V KVAK & | DONNA M KVAK-CZYRBA JT TEN | 1624 WYANDOTTE AVE | | | | LAKEWOOD OH | 44107 | |
| MARJORIE V SAWRUK | | 667 OXHILL COURT | | | | WHITE LAKE MI | 48386 | |
| MARJORIE V SHAY | TR | FRANK W SHAY IRREVOCABLE | TESTAMENTARY TRUST | U/A 11/12/92 | 35 PLEASANT RID | POUGHKEEPSIE NY | 12603 | |
| MARJORIE VOLLHARDT | | 64 HIGHRIDGE RD | | | | NEW BRITAIN CT | 06053-1030 | |
| MARJORIE VOLTENBURG | | 2359 VENEZIA DR | | | | DAVISON MI | 48423-8775 | |
| MARJORIE W BELL | | 2600 BURGESS DR | APT 105 | | | ZELIENOPLE PA | 16063-2516 | |
| MARJORIE W BITZER | | 11 SE 63RD TE | | | | OCALA FL | 34472-7941 | |
| MARJORIE W BROWNLEE | | 225 S SANGA RD | | | | CORDOVA TN | 38018-4811 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARJORIE W COONS | | 495 LAND O'GOSHEN | | | | CLARKESVILLE GA | 30523 | |
| MARJORIE W DE MARS | | 7543 30TH NE | | | | SEATTLE WA | 98115-4719 | |
| MARJORIE W DEMPSEY | | 109 WEST LAKE DR | | | | VALHALLA NY | 10595-1235 | |
| MARJORIE W DISHAROON & | DIANA D NOTIGAN JT TEN | 426 FARNUM ST | | | | EDGEWATER PARK NJ | 08010-1304 | |
| MARJORIE W EGAN | | 222 ADAMS RD | | | | WILLIAMSTOWN MA | 01267-2933 | |
| MARJORIE W FORTSON | | 319 BOYNTON AVE | | | | SAN JOSE CA | 95117-1206 | |
| MARJORIE W GERMAN | | 4310 FOREST HILL DR | UNIT 115 | | | FAIRFAX VA | 22030-5682 | |
| MARJORIE W HESLER | | 64 E 73RD ST | | | | INDIANAPOLIS IN | 46240-3005 | |
| MARJORIE W LEHMAN AS | CUSTODIAN FOR BARBARA J | LEHMAN U/THE N MEX UNIFORM | GIFTS TO MINORS ACT | 47 W 27TH ST | | MERCED CA | 95340-2962 | |
| MARJORIE W MILLSAP | TRUSTEE FOR ALICE MILLSAP | U/A DTD 12/31/63 | 3306 MULLEN AVE | | | TAMPA FL | 33609-4658 | |
| MARJORIE W MILLSAP | TRUSTEE FOR PATRICIA MILLSAP | U/A DTD 12/31/63 | 3306 MULLEN AVE | | | TAMPA FL | 33609-4658 | |
| MARJORIE W RASMUSSEN | | 9877 ELK LAKE TRAIL | | | | WILLIAMSBURG MI | 49690-8514 | |
| MARJORIE W STORY | TR U/A | DTD 04/10/91 MARJORIE W | STORY 1991 TRUST | 803 HAVERHILL ST | | ROWLEY MA | 01969-2448 | |
| MARJORIE W WILLIAMS | | 160 MAPLE AVE | BOX 477 | | | ALTAMONT NY | 12009 | |
| MARJORIE WALKER | | 376 HELENA DRIVE | | | | TALLMADGE OH | 44278-2671 | |
| MARJORIE WARREN TOD | HOMER WARREN | SUBJECT TO STA TOD RULES | 465 GYPSY LN APT 412 | | | YOUNGSTOWN OH | 44504-1365 | |
| MARJORIE WARREN TOD | PHILLIP WARREN | SUBJECT TO STA TOD RULES | 465 GYPSY LN APT 412 | | | YOUNGSTOWN OH | 44504-1365 | |
| MARJORIE WEESNER | | BOX 453 | | | | DEXTER IA | 50070-0453 | |
| MARJORIE WESTERBERG | | 7615 RUBY LINDER RD | | | | WAXHAW NC | 28173-9408 | |
| MARJORIE WHITNER | | 111 W SHORE DRIVE | | | | RICHARDSON TX | 75080-4917 | |
| MARJORIE WOFFORD | | 35 EATON ST | | | | BUFFALO NY | 14209-1907 | |
| MARJORIE Y TOKARSKI | | 9327 BUFFALO AVE | | | | NIAGRA FALLS NY | 14304-4462 | |
| MARJORIE ZALESKI | | 1259 GRANDVIEW AVE | | | | UNION NJ | 07083-3728 | |
| MARJORIE ZOOK | | 4509-4TH AVE | | | | AVALON NJ | 08202-1532 | |
| MARJORIES S ANDREWS | | 102 B CR 150 | | | | TUSCOLA TX | 79562 | |
| MARJORY A DONNENWIRTH | | 51 PLYMOUTH ST | | | | PLYMOUTH OH | 44865-1007 | |
| MARJORY A STAMPER | | 22852 CALABASH ST | | | | WOODLAND HILLS CA | 91364-2811 | |
| MARJORY ARMOS | CUST DAWN E ARMOS UGMA WA | 14407 NE 12TH PL | | | | BELLEVUE WA | 98007-4006 | |
| MARJORY ARMOS | CUST JOANNE G ARMOS UGMA WA | 14407 NE 12TH PL | | | | BELLEVUE WA | 98007-4006 | |
| MARJORY C TRUMP | | 19789 KARA CIR | | | | NORTH FORT MYERS FL | 33917-6142 | |
| MARJORY E HOVEMEYER | UNIT 206 | 111 DEVIR ST | | | | MALDEN MA | 02148-7200 | |
| MARJORY E SCOTT | CUST | MISS CYNTHIA JANE SCOTT | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 37206 SECOND ST | FREMONT CA | 94536-2838 | |
| MARJORY GALAHER | | 55 MILK ST | | | | NORTH ANDOVER MA | 01845-4517 | |
| MARJORY H BUNDY | | 840 S STOCKTON RD | | | | HARRISVILLE MI | 48740-9599 | |
| MARJORY J HAAS | | 1103 HASLETT RD | | | | HASLETT MI | 48840-9704 | |
| MARJORY J HANDLON | | 17 N ADDISON | | | | INDIANAPOLIS IN | 46222-4133 | |
| MARJORY J MCSHERRY & | WILLIAM P MCSHERRY TR | UA 11/23/1993 | MARJORY J MCSHERRY LIVING | 1011 MAPLE COURT | | LOCKPORT IL | 60441-3718 | |
| MARJORY J SCHWARZ | | 19 WELLINGTON CT | | | | BUFFALO NY | 14221-6711 | |
| MARJORY JUNE ENEVOLDSEN | | 3500 NW 14TH AVE | | | | CAMAS WA | 98607-7933 | |
| MARJORY M CHAMBERS & | LINDA A GUTIERREZ JT TEN | 7711 S RAEFORD RD #102-172 | | | | FAYETTEVILLE NC | 28304-5983 | |
| MARJORY M PLOTAR | | 4028 BEBE ROAD | | | | NEWFANE NY | 14108 | |
| MARJORY MORGAN | | 3207 NW 14TH ST | | | | GAINESVILLE FL | 32605-2505 | |
| MARJORY P REID | | BOX 323 | | | | S HARWICH MA | 02661-0323 | |
| MARJORY S PARTAIN | | 23277 BALCOMB | | | | NOVI MI | 48375-4220 | |
| MARJORY YALE STITT | | 1630 FRANKLIN CT | | | | CRESCENT CITY CA | 95531-8362 | |
| MARK A ACCARDO | | 1383 WILLIAMSBURG RD | | | | FLINT MI | 48507-5627 | |
| MARK A ADLER & | NANCY CLARK ADLER JT TEN | 4617 DE RUSSEY PKWY | | | | CHEVY CHASE MD | 20815-5331 | |
| MARK A ALDERSON | | 6088 WILLARD RD | | | | MILLINGTON MI | 48746-9206 | |
| MARK A ANFANG | | 215 E 68TH ST | | | | NEW YORK NY | 10021-5718 | |
| MARK A ATWELL | | 174 BUTTERMILK DR | | | | REHOBETH DE | 19971-9569 | |
| MARK A BAILEY | | BOX 704 | | | | ELYRIA OH | 44036-0704 | |
| MARK A BAIME | | 259 ENGLISH PLACE | | | | BASKING RIDGE NJ | 07920 | |
| MARK A BARLOW | | 18918 HAMPSHIRE ST | | | | LATHRUP VILLAGE MI | 48076-4412 | |
| MARK A BASHOR | | 1040 S PAULA AVE | | | | SPRINGFIELD MO | 65804 | |
| MARK A BELLIVEAU & | MAUREEN E BELLIVEAU JT TEN | 21 VALLEY RUN DR | | | | SEWELL NJ | 08080-1824 | |
| MARK A BELSEY | CUST | ERIKA GABRIELLE BELSEY U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 62 MONTAGUE ST | BROOKLYN NY | 11201-3375 | |
| MARK A BERRY | | 116 MARVIN ROAD | | | | MELROSE MA | 02176-1252 | |
| MARK A BITTCHER | | 1517 VICTORIA | | | | ARNOLD PA | 15068-4103 | |
| MARK A BJERK | | 34554 HIVELEY STREET | | | | WESTLAND MI | 48186-4323 | |
| MARK A BLANKEMEIER | | 2651 WINANS NW | | | | GRAND RAPIDS MI | 49544-9526 | |
| MARK A BODENBACH | | 4414 DIEHL RD | | | | METAMORA MI | 48455-9754 | |
| MARK A BOWLES | | 2495 LITTLETELL | | | | WEST BLOOMFIELD MI | 48324-1747 | |
| MARK A BRAUN | | 13401 W FRENCH RD | | | | PEWAMO MI | 48873-9622 | |
| MARK A BROGAN & | BECKY A BROGAN JT TEN | 7 DUCK POND LN | | | | MERRIMACK NH | 03054-4834 | |
| MARK A BROOKS | | 6728 OAK ST | | | | TAYLOR MI | 48180 | |
| MARK A BROTHERTON | | 1010 LINDEN AVE | | | | SAINT MARYS OH | 45885-1326 | |
| MARK A BROTHERTON & | CATHY A BROTHERTON JT TEN | 1010 LINDEN | | | | ST MARY'S OH | 45885-1326 | |
| MARK A BROWN | | 5664 W CAMPER RD | | | | GENOA OH | 43430-9405 | |
| MARK A BUSTILLOS | | 1251 W 102 PL | | | | NORTH GLENN CO | 80260-6289 | |
| MARK A CAMPBELL | | 341 MERRIBROOK TRL | | | | DUNCANVILLE TX | 75116-4616 | |
| MARK A CHATTERTON | | 5127 SPRING WILLOW CT | | | | OWINGS MILLS MD | 21117-5718 | |
| MARK A CHRISTMAN | | 1423 SUNSET BLVD | | | | FLINT MI | 48507 | |
| MARK A CIRIELLO | | 1106 ESTELLE CT | | | | NILES OH | 44446-3420 | |
| MARK A CLEMONS | | 2422 BRANDON | | | | WESTLAND MI | 48186-3935 | |
| MARK A CLUM | | 5017 S HURON RIVER DR | | | | FLAT ROCK MI | 48134-9644 | |
| MARK A COLE | | 31 ARDEN PARK BLVD | | | | DETROIT MI | 48202-1307 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARK A COLLINGER | | 16860 NW JOSCELYN STREET | | | | BEAVERTON OR | 97006-7203 | |
| MARK A CORESSEL | | 96 ROLLING MEADOWS RD | | | | BEDFORD IN | 47421-7367 | |
| MARK A CRAIN | | 239 GREENBRIAR DR | | | | KOKOMO IN | 46901-5034 | |
| MARK A CRAWFORD | | 529 AMHERST DR | | | | GOLETA CA | 93117-1763 | |
| MARK A DALIAN | | 15570 DEVONSHIRE | | | | PINCKNEY MI | 48169-9720 | |
| MARK A DANJIN | | 525 N MIDLAND RD | | | | MERRILL MI | 48637-9414 | |
| MARK A DAUM | | 4581 BROCK CRT | | | | PLAINFEILD IN | 46168-8867 | |
| MARK A DAVIDSON | | 4901 ODELL DRIVE | | | | GAINESVILLE GA | 30504 | |
| MARK A DEBOER | | 1383 EDWARDS ST | | | | WEST BRANCH MI | 48661-9349 | |
| MARK A DEGAETANO | | 150 LAKE ST | APT 1B | | | WHITE PLAINS NY | 10604-2468 | |
| MARK A DIXON | | 4 CANDATE CT | | | | NEWARK DE | 19711-5903 | |
| MARK A DODGE | | 6601 HEATHER DR | | | | LOCKPORT NY | 14094-1111 | |
| MARK A DORAIN | | 7090 SE 147TH PL | | | | SUMMERFIELD FL | 34491-4178 | |
| MARK A DOSTER & | LORENE DOSTER JT TEN | 1450 THOMPSON COURT | | | | REEDLEY CA | 93654-2286 | |
| MARK A DRAKE | | 642 E TENNYSON | | | | PONTIAC MI | 48340-2958 | |
| MARK A DYER | | 8801 BYAM RD | | | | BANCROFT MI | 48414-9416 | |
| MARK A EAKINS | | 15604 E CHENANGO AVE | | | | AURORA CO | 80015-1704 | |
| MARK A EATON | | 7157 VIA DICHA AVENUE | | | | LA VERNE CA | 91750-1049 | |
| MARK A EATON & | MARY C EATON JT TEN | 7157 VIA DICHA AVENUE | | | | LA VERNE CA | 91750-1049 | |
| MARK A EDWARDS | | 5847 N CROWN ST | | | | WESTLAND MI | 48185-8109 | |
| MARK A EMERSON & | REBECCA L EMERSON JT TEN | 4755 HIDDEN SHORE DR | | | | KALAMAZOO MI | 49048-8255 | |
| MARK A ENOCH & | DEBRA C ENOCH JT TEN | 10805 BUCKSKIN PL | | | | TAMPA FL | 33626-3704 | |
| MARK A ESKRIDGE | | 13606 15 2ND AVE | | | | GRAND HAVEN MI | 49417 | |
| MARK A FINKE | | 125 LANDSDOWNE DR | | | | MADISON AL | 35758 | |
| MARK A FIRTH | | 396 APPLE RIDGE RD | | | | SALEM OH | 44460-9420 | |
| MARK A FOIL SR | | 647 HARRELL ST | | | | ROCK HILL SC | 29730-3382 | |
| MARK A FOX | | 221 WASS ST | | | | FENTON MI | 48430-1572 | |
| MARK A FRANKS | | 16301 BOWMAN RD NE | | | | HOMEWORTH OH | 44634-9647 | |
| MARK A FURDEN | | 4001 MAPLE DUTCH VILLAGE | | | | MOUNT MORRIS MI | 48458-8515 | |
| MARK A GARAVAGLIA | | 19690 ARMADA RIDGE ROAD | | | | ARMADA MI | 48005-4220 | |
| MARK A GAVEL | | 116 MARIAN LANE | | | | WOONSOCKET RI | 02895-6076 | |
| MARK A GIBSON | | 18046 ELLES DR | | | | ATHENS AL | 35611-5635 | |
| MARK A GIBSON | | 7086 E 50 N | | | | GREENTOWN IN | 46936-1023 | |
| MARK A GILLIAM | | 3042 N 17 | | | | KANSAS CITY KS | 66104-4916 | |
| MARK A GORDON | | BOX 141 | | | | MT GILEAD OH | 43338-0141 | |
| MARK A GORRASI | | 4202 W 8TH ST | | | | CINCINNATI OH | 45205-2004 | |
| MARK A GREENWOOD | | 18670 KINLOCH | | | | REDFORD MI | 48240-1827 | |
| MARK A HALEY | | 2801 PRINCESS ANN ST | | | | HOPEWELL VA | 22860 | |
| MARK A HARRIS | | 2525 TIFFIN ST | | | | FLINT MI | 48504-7727 | |
| MARK A HASSER | | 1426 WEDGEWOOD DR | | | | FAIRBORN OH | 45324-4141 | |
| MARK A HAZELTON | | 20421 STATE ROUTE 15 | | | | CONTINENTAL OH | 45831 | |
| MARK A HEISTAND | | 364 EAST MARKET ST | | | | GERMANTOWN OH | 45327-1422 | |
| MARK A HERMAN | | 3132 FISHING FORD RD | | | | PETERSBURG TN | 37144-2403 | |
| MARK A HEWITT | | 7739 W 350 N | | | | SHARPSVILLE IN | 46068-9210 | |
| MARK A HIGGINS | | 6009 KINYON DR | | | | BRIGHTON MI | 48116-9579 | |
| MARK A HINKLEY | | 13957 FERRIS AVE | | | | GRANT MI | 49327-9658 | |
| MARK A HOFFMAN | | 11750 UNITY RD | | | | NEW SPRINGFIELD OH | 44443-9721 | |
| MARK A HOFFMAN | | 39828 MEMORY LANE | | | | HARRISON TWP MI | 48045-1762 | |
| MARK A HOWENSTINE | | 624 BULL RUN CT | | | | NAPERVILLE IL | 60540-7106 | |
| MARK A HRESKO | | 2366 LOST CREEK COURT | | | | FLUSHING MI | 48433-9403 | |
| MARK A HUGHES | | 1221 S 5TH ST | | | | CHICKASHA OK | 73018-4637 | |
| MARK A IHARA | | 4207 YORBALINDA | | | | ROYAL OAK MI | 48073-6463 | |
| MARK A IMBESI | | 81 CUMBERLAND AVE | | | | ESTELL MANON NJ | 08319-1717 | |
| MARK A ISSLER | | BOX 74 | | | | BROCTON NY | 14716-0074 | |
| MARK A JADWIN | CUST AMANDA CHRISTINE JADWIN | UTMA MN | 17725 DURANT STREET NE | | | HAM LAKE MN | 55304-4608 | |
| MARK A JADWIN | CUST DEREK ALLEN JADWIN | UTMA MN | 17725 DURANT STREET NE | | | HAM LAKE MN | 55304-4608 | |
| MARK A JADWIN | CUST MARKUS KYLE JADWIN | UTMA MN | 17725 DURANT ST NE | | | HAM LAKE MN | 55304-4608 | |
| MARK A JAKSIC | | 2116 ALGONQUIN RD | | | | EUCLID OH | 44117-2402 | |
| MARK A JANOWSKI | | 5311 S 8TH AVE | | | | COUNTRYSIDE IL | 60525-3623 | |
| MARK A JANOWSKI & | SHELLEY ANN JANOWSKI JT TEN | 5311 S 8TH AVE | | | | COUNTRYSIDE IL | 60525-3623 | |
| MARK A JONAS | | 1823 COLUMBUS AVE | | | | BAY CITY M | 48708-6873 | |
| MARK A KECK | | 832 W RIDGE CT | | | | LAKE ORION MI | 48359-1746 | |
| MARK A KELLOGG | | 5260 ROEHRS RD | | | | BEAVERTON MI | 48612-9111 | |
| MARK A KENDALL | | 607 WOODS EDGE LN | | | | WHITE LAKE MI | 48386 | |
| MARK A KERN | | 111 S HIGH | | | | BELLEVILLE IL | 62220-2103 | |
| MARK A KERRIDGE | | 3701 WATERLOO | | | | SAGINAW MI | 48603-2076 | |
| MARK A KIGER TOD STEVEN M KIGER | SUBJECT TO STA TOD RULES | 148 CURTIS AVE | | | | BOWLING GREEN OH | 43402 | |
| MARK A KIRKENDALL | | 3504 ALTO RD WEST | | | | KOKOMO IN | 46902-4691 | |
| MARK A KOMPERDA | | 7068 BIRCHWOOD DR | | | | MT MORRIS MI | 48458-8807 | |
| MARK A KORAL & | MARGARET M KORAL JT TEN | 1303 REMINGTON RD | | | | WYNNEWOOD PA | 19096-2331 | |
| MARK A KORMELINK | | 1276 S R 131 | | | | MILFORD OH | 45150 | |
| MARK A KUHN | | RR 1 BOX 202 | | | | HEYWORTH IL | 61745-9735 | |
| MARK A KULIKAMP | | 6007 W 96TH ST | | | | FREMONT MI | 49412-8219 | |
| MARK A KUSHNER | | 223 W OVERLOOK RD | | | | PALM SPRINGS CA | 92264-8934 | |
| MARK A LAWSON & | SUSAN A LAWSON JT TEN | 3064 SEDAN | | | | SAINT LOUIS MO | 63125-5334 | |
| MARK A LEMOND | | 9902 HAZELTON | | | | REDFORD MI | 48239-1428 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK A LIKES | | RT 2 2132 OSBUN ROAD | | | | MANSFIELD OH | 44903-9760 | |
| MARK A LILLY & | DIANE A LILLY JT TEN | 2809 ROSEWOOD RD | | | | LAGRANGE KY | 40031-9323 | |
| MARK A LOXLEY | | 1300 PREBLE CO BUTLER TWP RD | | | | NEW MADISON OH | 45346-9737 | |
| MARK A LUCIW | | 342 SUMBLER RD RR 5 | | | | WELLAND ON  L3B 5N8 | | CANADA |
| MARK A MACK | TR MARK A MACK LIVING TRUST | UA 12/08/97 | W3077 STATE ROAD 106 EAST | | | FORT ATKINSON WI | 53558-9033 | |
| MARK A MAIN | | 3207 WILLIAMS DRIVE | | | | KOKOMO IN | 46902-7502 | |
| MARK A MAKSYM | | 57284 SYCAMORE DR | | | | WASHINGTON MI | 48094-3396 | |
| MARK A MANKOWSKI | | 2990 EVON RD | | | | SAGINAW MI | 48601-9727 | |
| MARK A MCDANIEL | | 3130 E SHOCKLEY RD | | | | MUNCIE IN | 47302-8614 | |
| MARK A MCGREGOR | | 3400 BENT CREEK CT | | | | GREENSBORO NC | 27410-8317 | |
| MARK A MEDLEY | | 821 KEMPTON RD | | | | KNOXVILLE TN | 37909-2128 | |
| MARK A MEINECKE | | 5309 WIGWAM LN | | | | LAPEER MI | 48446-8033 | |
| MARK A MESCHKAT | | 18483 LONDON DR | | | | MACOMB MI | 48042 | |
| MARK A MILKIEWICZ | | 1300 YORKTOWN DR | | | | FLINT MI | 48532-3237 | |
| MARK A MILLER | | 7519 NE 204TH PL | | | | KENMORE WA | 98028-2079 | |
| MARK A MINTON | | 192 ASPEN DR NW | | | | WARREN OH | 44483 | |
| MARK A MITCHELL & | CONSTANCE MITCHELL JT TEN | 3192 N MILL RD | | | | DRYDEN MI | 48428-9341 | |
| MARK A MUELLER | | 2820 SUNBURST DR | | | | SMITHVILLE MO | 64089-8813 | |
| MARK A MYERS & | BETTY M MYERS JT TEN | 2028 CARINA CIR | | | | GOSHEN IN | 46526 | |
| MARK A NEWLAND | | 121 KENSINGTON PL | | | | COLUMBIA TN | 38401-8885 | |
| MARK A NUNLEY | | 10225 S SEYMOUR RD | | | | GAINES MI | 48436-9718 | |
| MARK A OLIVER | | 1607 RANDOLPH CRT | | | | MONROE GA | 30655 | |
| MARK A OWENS | | 2713 WILLOWRIDGE DR | | | | DAYTON OH | 45414-2839 | |
| MARK A PARKER | | 365 ROBERT ALSTON DRIVE | | | | PITTSBORO NC | 27312 | |
| MARK A PATTERSON | | 3334 GERMAN RD | | | | COLUMBIAVILLE MI | 48421-8990 | |
| MARK A PEGOUSKE | | 33321 CHIEF LANE | | | | WESTLAND MI | 48185-2383 | |
| MARK A PELLERIN | TR MARK A PELLERIN TRUST | UA 04/25/95 | 1678 HOIT TOWER DR | | | BLOOMFIELD MI | 48302-2629 | |
| MARK A PENKSA | | 377 CLEVELAND DR | | | | KENMORE NY | 14223-1105 | |
| MARK A PETERS | | 1310 ONEIDA AVE | | | | N BELLMORE NY | 11710 | |
| MARK A PETTIGREW | | 334 FERNDALE PL | | | | FLINT MI | 48503-2348 | |
| MARK A POWELL & | DONNA M POWELL JT TEN | 152 3RD ST | | | | CHARLESTOWN IN | 47111-1806 | |
| MARK A RADER | | 1075 MEANDERING WAY | | | | FRANKLIN TN | 37067-4043 | |
| MARK A RAMOS | | 5499 LIBERTY BELL RD | | | | GRAND BLANC MI | 48439-7700 | |
| MARK A RANVILLE | | 9346 VARODELL DR | | | | DAVISON MI | 48423-8608 | |
| MARK A RAY | | 3950 REDFERN DR | | | | INDIANAPOLIS IN | 46237-1462 | |
| MARK A ROMAN | | 89 COUNTRY VILLAGE LANE | | | | NEW HYDE PARK NY | 11040-1007 | |
| MARK A ROOME | | 4273 O'BRIEN RD | | | | VASSAR MI | 48768-8929 | |
| MARK A RYCKMAN | | 3717 SHERRY DR | | | | FLINT MI | 48506-2698 | |
| MARK A SAMBOR | | 456 FOREST DR | | | | WEBSTER NY | 14580-1004 | |
| MARK A SCHILDWASTER | | 60 OAK ST | | | | BATAVIA NY | 14020-1934 | |
| MARK A SCHIMLEY | | 252 FAREWAY LANE | | | | GRAND ISLAND NY | 14072-2551 | |
| MARK A SCHMIDT | | 6439 WAILEA DR | | | | GRAND BLANC MI | 48439-8597 | |
| MARK A SCHWARCK | | 5225 HOSPITAL RD | | | | SAGINAW MI | 48603-9626 | |
| MARK A SCOLARO | | PO BOX 1418 | | | | SARASOTA FL | 34230-1418 | |
| MARK A SCOTT | | 12972 FESSNER RD | | | | CARLETON MI | 48117-9249 | |
| MARK A SHAW | | 2706 EVERGREEN | | | | BAY CITY M | 48706-6313 | |
| MARK A SHOLES | | 1093 N ELVA ROAD | | | | LAPEER MI | 48446 | |
| MARK A SICKLES | | 10020 BATH RD | | | | LAINGSBURG MI | 48848-9310 | |
| MARK A SIMARD | | 19 WHITTEMORE RD | | | | PEMBROKE NH | 03275-3130 | |
| MARK A SIME | | 2818 QUEBEC LA | | | | JANESVILLE WI | 53545-0630 | |
| MARK A SKARICH & | NANCY G SKARICH JT TEN | 246 TURKEY VLY | | | | KERRVILLE TX | 78028-2082 | |
| MARK A SLEDZINSKI | | 8044 KALTZ ST | | | | CENTER LINE MI | 48015-1335 | |
| MARK A SMITH | | 827 WESTGATE DR | | | | ANDERSON IN | 46012-9246 | |
| MARK A SPANGENBERG | | 5221 SOUTH 44TH STREET | | | | GREENFIELD WI | 53220-5128 | |
| MARK A SPANGENBERG & | MARCIANN SPANGENBERG JT TEN | 5221 S 44TH ST | | | | GREENFIELD WI | 53220-5128 | |
| MARK A SPANGENBERG OR | MARCIANN SPANGENBERG | SURVIVORSHIP MARITAL PROPERTY | 5221 S 44TH ST | | | GREENFIELD WI | 53220-5128 | |
| MARK A SPERBECK & | MARJORIE H SPERBECK JT TEN | 105 MESICK AV | | | | COBLESKILL NY | 12043-7030 | |
| MARK A SPOTO | | 8 LATHROP AVE | | | | LEROY NY | 14482-1106 | |
| MARK A SPUSTACK & | SUSAN K SPUSTACK TEN ENT | 251 N MACKINAW RD | | | | LINWOOD MI | 48634-9444 | |
| MARK A STERN | | 44004 FOOT HILLS CRT | | | | NORTHVILLE MI | 48167-2201 | |
| MARK A STONEHILL | | 2336 ULEN OVERLOOK | | | | LEBANON IN | 46052-1177 | |
| MARK A STUCKEY | | 1618 MONTEREY LN | | | | JANESVILLE WI | 53546-5756 | |
| MARK A SYTEK | | 4413 N HENDERSON | | | | DAVISON MI | 48423-8401 | |
| MARK A TANNER | | 10226 HEGEL RD BOX 313 | | | | GOODRICH MI | 48438-9066 | |
| MARK A TESKA | | 13469 GREENLEAF LN | | | | GRAND HAVEN MI | 49417-9474 | |
| MARK A TINKER | | 10201 N BELSAY RD | | | | MILLINGTON MI | 48746-9751 | |
| MARK A TIRPACK | | 8414 EAGLE VIEW DR | | | | DURHAM NC | 27713-6337 | |
| MARK A TOMPKINS & | JENNIFER A TOMPKINS JT TEN | 26 QUINCE CIRCLE | | | | NEWTOWN PA | 18940-9288 | |
| MARK A TRENARY | | 10651 E 700 N | | | | FOREST IN | 46039 | |
| MARK A TURNER | | 760 W LANSING ROAD | | | | MORRICE MI | 48857-9651 | |
| MARK A VELTRE | | 23205 SAGEVIEW COURT | | | | VALENCIA CA | 91354 | |
| MARK A VERBURG | | 64834 CR 652 | | | | MATTAWAN MI | 49071-9537 | |
| MARK A VOLPONI | | 215 WINDHAM LANE | | | | MARS PA | 16046 | |
| MARK A WAGNER | | 3677 BONNIE LN | | | | HAMBURG NY | 14075-6323 | |
| MARK A WAJER | | 360 E DECKERVILLE RD | | | | CARO MI | 48723-9113 | |
| MARK A WALTERS | | 6383 FENTON RD | | | | FLINT MI | 48507-4754 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARK A WARNER | | PO BOX 474 | | | | ALBION MI | 49224-0474 | |
| MARK A WEBB | | 1437 S GENESEE ROAD | | | | BURTON MI | 48509-1828 | |
| MARK A WHITE | | 1485 SE BLVD | | | | SALEM OH | 44460-3904 | |
| MARK A WILLIAMS | | 691 EAST WEISHEIMER RD | | | | COLUMBUS OH | 43214-2230 | |
| MARK A WILUTIS | | 3183 EDEN TRL | | | | BRIGHTON MI | 48114-9185 | |
| MARK A WIRTH | | 6139 KINGS SCEPTER RD R | | | | GRAND BLANC MI | 48439-8601 | |
| MARK A ZVONEK | | 5487 E RILEY RD | | | | CORUNNA MI | 48817-9716 | |
| MARK ADAMS | | 2420 CHESWICK DR | | | | TROY MI | 48084-1106 | |
| MARK ALAN COAN & | SUSAN B COAN JT TEN | 430 REDPATH AVE | | | | MICHIGAN CITY IN | 46360-5946 | |
| MARK ALAN FLEISCHBEIN | | 4513 KINGSWAY | | | | ANACORTES WA | 98221 | |
| MARK ALAN FUERSTENBERG & | SHERRY LYNN FUERSTENBERG JT TE | 9709 S STONEY CRK | | | | CARLETON MI | 48117-9335 | |
| MARK ALAN GUTERMAN | | 191 ALBEMARLE RD | | | | WHITE PLAINS NY | 10605-3722 | |
| MARK ALAN HANSEN & | RUTH ELLEN HANSEN JT TEN | 2342 KINGSLAND DR | | | | DORAVILLE GA | 30360-1440 | |
| MARK ALAN KEARNS | | 34 ILLINOIS AVE | | | | YOUNGSTOWN OH | 44505-2815 | |
| MARK ALBERT GROBE | | 607 LOGAN ST | | | | FORT PAYNE AL | 35967 | |
| MARK ALBERT WAYNE | CUST JESSICA LYNN WAYNE UGMA M | 18861 SAXON DR | | | | BEVERLY HILLS MI | 48025-3005 | |
| MARK ALBERT WAYNE | CUST MATHEW ALBERT WAYNE UGM | 18861 SAXON DR | | | | BEVERLY HILLS MI | 48025-3005 | |
| MARK ALFRED REDENBACH | | 161 BRENTWOOD DR | | | | N TONAWANDA NY | 14120-4820 | |
| MARK ALLAN SHULMAN | TR | DAVID HERMAN SHULMAN U/A DTD | | 12/11/1964 | 619 W MONROE ST | EASTON PA | 18042-1740 | |
| MARK ALLAN SHULMAN | TR SARAH REBECCA SHULMAN U/A | DTD 7/7/60 | 93 MANOR RD | | | CHICQWELL ESSEX IG7 5PN | | UNITED KIN |
| MARK ALLEN CREEL | | 8913 TAYMOUTH CT | | | | RALEIGH NC | 27613 | |
| MARK ALLEN DECKER | | 610 M ST NE | | | | WASHINGTON DC | 20002-3426 | |
| MARK ALLEN KUSHNIR | | 4 MILLER DRIVE | | | | STONY POINT NY | 10980-1204 | |
| MARK ALLEN STOLT | | 519 NORTH HILLSIDE AVE | | | | ORLANDO FL | 32803-4907 | |
| MARK ALLEN TABOR | | 3434 WEST DR | | | | NORTH STREET MI | 48049-4545 | |
| MARK ALLEN WHITE | | 7815 BRAEMAR CRESCENT | | | | HOUSTON TX | 77095-3952 | |
| MARK ALLISON | CUST BRYAN ALLISON UGMA CA | 262 E BLUE MOUNTAIN WAY | | | | CLAREMONT CA | 91711-2825 | |
| MARK ALTIC | | 3138 S 750 E | | | | BRINGHURST IN | 46913-9678 | |
| MARK ALVIN FOWL | | 7227 W AURORA DR | | | | GLENDALE AZ | 85308-9558 | |
| MARK ANDERSON TRULUCK & | DANA MARIE TRULUCK JT TEN | 5513 MAPLE LANDING DR | | | | ARLINGTON TN | 38002 | |
| MARK ANDREW BERKOFF | TWO NORTH LASALLE STREET | SUITE 1700 | | | | CHICAGO IL | 60602 | |
| MARK ANDREW FISHER | | 835 WINDING OAKS DR | | | | PALM HARBOR FL | 34683 | |
| MARK ANDREW FLESZAR | | 1175 HARROW CIRCLE | | | | BLOOMFIELD HILLS MI | 48304-3922 | |
| MARK ANDREW LOGAN | | 33027 3RD AVE | MISSION | | | BC CANADA V2V 1N6 | | |
| MARK ANDREW LOGAN | | 33027 3RD ST MISSION BC V2V 1N6 | | | | BC CANADA V2V 1N6 | | CANADA |
| MARK ANDREW PRICE | | 11635 N FOREST HILLS DRIVE | | | | PARKER CO | 80138-8106 | CANADA |
| MARK ANTHONY CLARK | CUST | ERIC ANTHONY CLARK UGMA MI | 3741 IVANHOE | | | FLINT MI | 48506-4213 | |
| MARK ANTHONY TREE | | 125 W MILFORD ST | | | | MOUNT UNION PA | 17066-1920 | |
| MARK ANTHONY VENETTIS | | 18941 MARIA DRIVE | | | | CLINTON TWP MI | 48036 | |
| MARK ARCHIBALD | | 8150 BURLEIGH RD | | | | GRAND BLANC MI | 48439-9750 | |
| MARK ARNOLD GARRETT | | PO BOX 36139 | | | | RICHMOND VA | 23235-8002 | |
| MARK ARON | | 3620 NW FILLMORE AVE | | | | CORVALLIS OR | 97330-6545 | |
| MARK ASADA | | 120 OLD DEERFIELD PIKE | | | | BRIDGETON NJ | 08302-3703 | |
| MARK AXLER | | 77 OAKWOOD DR | | | | LONGMEADOW MA | 01106-1523 | |
| MARK AZIZ | | 88 BEECH LANE | | | | EDISON NJ | 08820-3678 | |
| MARK AZZOPARDI | | 2331 BROOKRIDGE | | | | TOLEDO OH | 43613-1503 | |
| MARK B BRONSON | | 234 S GALE DR APT 101 | | | | BEVERLY HILLS CA | 90211-3496 | |
| MARK B COWLES II & | TINA M COWLES JT TEN | 1023 STONY HILL RD | | | | WILBRAHAM MA | 01095-2251 | |
| MARK B GOLDEN | | 619 SHUE DR | | | | NEWARK DE | 19713 | |
| MARK B GOTTLEBER | | 7080 MELBOURNE RD | | | | SAGINAW MI | 48604-9241 | |
| MARK B JOHNSON | | 3835 WEST HOLMES RD | | | | LANSING MI | 48911-2106 | |
| MARK B KEINATH & | GLENN B KEINATH JT TEN | 595 N DEHMEL RD | | | | SAGINAW MI | 48601-9453 | |
| MARK B MENSCHER | | 20 LANGLEY PLACE | | | | COLORADO SPRINGS CO | 80906-7998 | |
| MARK B PERRY | | BOX 393 | | | | MOUNT PLEASANT MI | 48804-0393 | |
| MARK B ROSE | | 123 MARK TWAIN COURT | | | | DAYTON OH | 45414-3762 | |
| MARK B SCHIFFER & | CAROLYN S SCHIFFER JT TEN | 9201 WHETSTONE RD | | | | EVANSVILLE IN | 47725-6355 | |
| MARK B SWANSON JR | | 10154 MEADOW LN | | | | PINCKNEY MI | 48169-8103 | |
| MARK B TOMASSI | | 27 POINT BEACH DRIVE | | | | MILFORD CT | 06460 | |
| MARK B TROLLINGER | | 2407 OLD LEXINGTON RD | | | | ASHEBORO NC | 27205-2578 | |
| MARK B WARNER | CUST THOMAS M WARNER | UGMA MI | 394 WEBSTER ST | | | NEEDHAM MA | 02494 | |
| MARK B WEED | | 2720 ATLANTIC ST | | | | MERCED CA | 95340-8510 | |
| MARK B WEIDEMAN | | 6695 DANDISON | | | | W BLOOMFIELD MI | 48324-2813 | |
| MARK B WELLS | TR | MARLIN TRUST UA12/12/97 | 127 CHAMISA | | | LOS ALAMOS NM | 87544-2411 | |
| MARK BACHMANN | | 17 DAVIS RD | | | | SPARTA NJ | 07871-3302 | |
| MARK BAILEY | | 3395 MIDLAND RD | | | | SAGINAW MI | 48603-9634 | |
| MARK BAILEY WESSMAN | | 1604 AUDUBON ST | | | | NEW ORLEANS LA | 70118-5502 | |
| MARK BAKER | | 1212 W WINDEMERE | | | | ROYAL OAK MI | 48073-5217 | |
| MARK BASMAJIAN | | 25 W CENTRAL AVE | # B | | | PAOLI PA | 19301 | |
| MARK BELCHER | | 25 TAILOR ST | | | | MARKHAM ON L3P 6M8 | | CANADA |
| MARK BENNETT FELIX | | 23 IRIS CIRCLE | | | | MANALAPAN NJ | 07726-2863 | |
| MARK BENTON MANSON | | 1331 E THISTLE LANDING DR | | | | PHOENIX AZ | 85048-6225 | |
| MARK BETKOUSKI | | 5132 WHITSETT | | | | NORTH HOLLYWOOD CA | 91607-3016 | |
| MARK BIANCHI | | 3783 WILSON SHARPSVILLE | | | | CORTLAND OH | 44410-9461 | |
| MARK BOSWELL | | 1720 VANBUREN | | | | SAGINAW MI | 48602-3047 | |
| MARK BRETT FRANZMANN | | 323 WOOTEN CIR | | | | STILLWATER OK | 74074 | |
| MARK BRIGANDE | | 280 GUYON AVE | | | | STATEN ISLAND NY | 10306-4151 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARK BRODY | | ROCKY BOTTOM ROAD | | | | ROCKY BOTTOM SC | 29685 | |
| MARK BRODY | CHARLES BRODY JT TEN | 2004 MONTCLAIR CIRCLE | | | | WALNUT CREEK CA | 94596-3026 | |
| MARK BROOKS & | EILEEN BROOKS JT TEN | 189 MILDRED CIRCLE | | | | CONCORD MA | 01742 | |
| MARK BROWN | | 36 BLANTYRE AVE | | | | CENTERVILLE MA | 02632-3016 | |
| MARK BROWN | | 33 DEVEREAUX DR | | | | LAUREL MS | 39443-9191 | |
| MARK BRULL & | CINDY BRULL JT TEN | 25450 W 71ST ST | | | | SHAWNEE MSN KS | 66227-5200 | |
| MARK BRYANT | | 6111 E BRISTOL RD | | | | BURTON MI | 48519-1738 | |
| MARK BURNSIDE | | 2206 ROSEWOOD AVE | | | | RICHMOND VA | 23220-5825 | |
| MARK C AYARS | | 11 POSSUM HOLLOW RD | | | | NEWARK DE | 19711-3906 | |
| MARK C BANDURSKI | | 14 LA SALLE AVE | | | | CLIFTON NJ | 07013-2912 | |
| MARK C BLAIR | | 3980 PERRYVILLE RD | | | | ORTONVILLE MI | 48462-8412 | |
| MARK C CLAWSON | | 1507 W GULL LAKE DRIVE | | | | RICHLAND MI | 49083-9322 | |
| MARK C COZART | | BOX 715 | | | | NORRIS CITY IL | 62869-0715 | |
| MARK C DAMKROGER | | 1497 373RD AVE NE | | | | STANCHFIELD MN | 55080 | |
| MARK C DONNELL | | 2222 CUMINGS | | | | FLINT MI | 48503-3516 | |
| MARK C EDMUNDS | | 4036 TRAIL RIDGE DR | | | | FRANKLIN TN | 37067-4056 | |
| MARK C FEALLOCK | | 1756 CAMBRIA CT | | | | SAN JACINTO CA | 92583-2301 | |
| MARK C FOSMOEN | | 354 E 91ST ST 901 | | | | NEW YORK NY | 10128-0087 | |
| MARK C FREER | | 40041 BLUFF COURT | | | | PALMDALE CA | 93551 | |
| MARK C GOODMAN & | JOAN GOODMAN JT TEN | 5131 SOUTH BLACKSTONE | | | | CHICAGO IL | 60615-4103 | |
| MARK C HAMBLIN | | 210 ALDERSON RD | | | | WASHINGTON NC | 27889-3204 | |
| MARK C HANNIBAL | | 16000 ASHWORTH AVENUE NORTH | | | | SHORELINE WA | 98133 | |
| MARK C HANSEN | | 3354 ELLWOOD AVE | | | | ROYAL OAK MI | 48073-6519 | |
| MARK C HAVER | | 3151 MCLAWS ROAD | | | | HOLBROOK AZ | 86025-3318 | |
| MARK C HERITAGE JR | | 7 FAIRFIELD AVE | | | | PENNSVILLE NJ | 08070-1605 | |
| MARK C HOUSER | | 10000 E 84TH ST | | | | RAYTOWN MO | 64138-3418 | |
| MARK C HOWARD | | 15385 WINCHESTER CIR | | | | GRAND HAVEN MI | 49417 | |
| MARK C JUSTICE | | 2638 JEFFERSON ESTATES DR | | | | BLACKLICK OH | 43004-8793 | |
| MARK C KAYSER | | 4505 POLARIS DR | | | | CHAPEL HILL TN | 37034-2463 | |
| MARK C KNORR | | 225 DENMAN RD | | | | CRANFORD NJ | 07016-2958 | |
| MARK C KUNEN | | 2443 CAMELOT RD | | | | VICTORIA BC  V8N 1J3 | | CANADA |
| MARK C LAMB | | 3100 SHERWOOD DRIVE | | | | KOKOMO IN | 46902-4597 | |
| MARK C LEE | | 3207 OAK FOREST COURT | | | | SAN ANGELO TX | 76904-6017 | |
| MARK C LUSCOMB | | 5917 MABLEY HILL | | | | FENTON MI | 48430-9418 | |
| MARK C MAITOZA | CUST BRIANNA F MAITOZA UTMA CA | 4716 PAULETTE PLACE | | | | SANTA ROSA CA | 95403-7555 | |
| MARK C MCKINLEY | | 2311 CEDAR SPRINGS 405 | | | | DALLAS TX | 75201 | |
| MARK C MEHALKO | | 9503 ASPEN VIEW DR | | | | GRAND BLANC MI | 48439-7382 | |
| MARK C MOORE | | 6030 SUNVALLEY DR | | | | GRAND BLANC MI | 48439-9165 | |
| MARK C MORDINO | | 1960 SAN VICENTE AVE | | | | LONG BEACH CA | 90815-3255 | |
| MARK C MORRISON | | 7531 PORTER RD | | | | GRAND BLANC MI | 48439-8555 | |
| MARK C PARKER | | 1210 KNIGHT | | | | FLINT MI | 48503-6705 | |
| MARK C PARSONS | | 3849 US ROUTE 422 | | | | SOUTHINGTON OH | 44470-9504 | |
| MARK C PORTER & | THERESA R PORTER JT TEN | 34248 NEW CREW ROAD | | | | POMEROY OH | 45769 | |
| MARK C PUSEY | | 123 N VAN RD | | | | HOLLY MI | 48442 | |
| MARK C RADKA | | 2120 N GRAHAM | | | | FREELAND MI | 48623-8874 | |
| MARK C ROACH & | PRABHA SADASIVAN JT TEN | 359 MCALLISTER DR | | | | BENICIA CA | 94510-3950 | |
| MARK C SCHAAPVELD | | 11502 N BRYANT RD | | | | FORT ATKINSON WI | 53538-9214 | |
| MARK C SCHEPLER | | 3303 N KREPPS ROAD | | | | ST JOHNS MI | 48879-8025 | |
| MARK C THOMPSON | | 5609 WHITBY RD | | | | BALTIMORE MD | 21206-2920 | |
| MARK C ULLRICH | | 212 BURLINGTON DR | | | | MANLIUS NY | 13104-1121 | |
| MARK C WHITE | | PO BOX 1212 | | | | TAYLOR MI | 48180 | |
| MARK C WHITLOW | | 285 CEDAR LANE | | | | PADUCAH KY | 42001-4420 | |
| MARK C WILLIAMS | | 2507 PLAINFIELD AVE | | | | FLINT MI | 48506-1862 | |
| MARK CABLE | | 312 RIVERBAN | | | | WYANDOTTE MI | 48192-2669 | |
| MARK CAMPANA & | SUZANNE CAMPANA & | RONALD CAMPANA JT TEN | 2122 MARKET STREET | | | SAN FRANCISCO CA | 94114-1319 | |
| MARK CANAVAN ADM EST | DOROTHY A CANAVAN | 2203 CABLE ST | | | | OGILVIE MN | 56358-3917 | |
| MARK CARNAHAN | | 618 PERKINSWOOD NE | | | | WARREN OH | 44483-4410 | |
| MARK CARTIER & | KIMBERLY ANN CARTIER JT TEN | 133 MEADOWSTONE DRIVE | | | | UNICOI TN | 37692 | |
| MARK CASHDOLLAR | | 500 THE GREENS | | | | WARREN OH | 44484 | |
| MARK CHARLES ANTUNES | | 7615 SCOTTSDALE WAY | | | | PRINCE GEORGE VA | 23875-1854 | |
| MARK CHARLES RODRIGUEZ & | CYNTHIA LEE RODRIGUEZ JT TEN | 15 HAVENFIELD DR | | | | BALTIMORE MD | 21234-1342 | |
| MARK CHASS | | 10B HACHAVATZELET | | | | BAT SHEMESH | | ISRAEL |
| MARK CHRISTOPHER SCHERBA | | 15 LA VISTA VERDE | | | | RANCHO PALOS VERDES CA | 90275 | |
| MARK CHRUSCIEL & | ALAINE D CHRUSCIEL JT TEN | 2939 10TH ST | | | | BRADLEY MI | 49311 | |
| MARK CICHEWICZ | | 48229 RED OAK DR | | | | SHELBY TWP MI | 48315-4044 | |
| MARK CLARK | | 5448 TORREY RD | | | | FLINT MI | 48507-3812 | |
| MARK CONSTANTINE | | 325 CRESCENT DR | | | | GREENSBURG PA | 15601-4509 | |
| MARK COOLICAN | | 129 PHEASANT RUN | | | | BATTLE CREEK MI | 49015-7940 | |
| MARK CRAIG U/GDNSHP OF MARY | ANN CRAIG | 530 S BRIDGE ST | | | | MANAWA WI | 54949-9533 | |
| MARK D ANDERSON | | 1008 THOMAS ST | | | | WILMINGTON DE | 19804-2855 | |
| MARK D BAILEY | CUST ANDREW J | BAILEY UTMA OH | 3244 PARKLANE AVE | | | COLUMBUS OH | 43231-6104 | |
| MARK D BAILEY | CUST MATTHEW D | BAILEY UTMA OH | 3244 PARKLANE AVE | | | COLUMBUS OH | 43231-6104 | |
| MARK D BURNS | | 9850 LINCOLNSHIRE RD | | | | MIAMISBURG OH | 45342-5236 | |
| MARK D CARPENTER | | 7255 E ATHERTON RD | | | | DAVISON MI | 48423-2405 | |
| MARK D CARROLL | | 9015 CRESTMOOR DR | | | | SAINT LOUIS MO | 63126-2905 | |
| MARK D CASTILLEJA | | 3200 KARNES BLVD | | | | KANSAS CITY MO | 64111-3627 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARK D CLARK | | 11569 WOODBURN ALLEN SPRINGS RD | | | | ALVATON KY | 42122-9516 | |
| MARK D CORBA | | 10091 N LINDEN RD | | | | CLIO MI | 48420-8502 | |
| MARK D EHRHART | | PO BOX 1570 | | | | ST JOHN VI | 00831-1570 | |
| MARK D EREHART | | 9310 GRAY AVE | | | | UNIONVILLE IN | 47468-9300 | |
| MARK D FERGUSON | | 10628 OAK GATE LANE | | | | FRONTENAC MO | 63131 | |
| MARK D FINCH | | 12967 KELLEY ROAD | | | | BROOKLYN MI | 49230-9773 | |
| MARK D FOSTER | | PO BOX 263 | | | | GUSTAVUS AK | 99826 | |
| MARK D FRECH | | 209 BARKWOOD TRAILS DR | | | | SAINT PETERS MO | 63376-6659 | |
| MARK D GLASTETTER | | 461 REUTTER DR | | | | DUANESBURG NY | 12056 | |
| MARK D GRADISON | | 12162 TALON TRACE | | | | FISHERS IN | 46037 | |
| MARK D GRONYCH | | 2120 ISLAND DR | | | | MORRIS IL | 60450-9619 | |
| MARK D HEMINGWAY | | 5432 WILSON RD | | | | COLUBIAVILLE MI | 48421-8937 | |
| MARK D HOLLIS | | 10260 SHACH CREEK RD | | | | EXCELSIOR SPR MO | 64024-5353 | |
| MARK D HOUGHTON | | 7338 E SPICERVILLE HW | | | | EATON RAPIDS MI | 48827-9050 | |
| MARK D HOWLAND & DONIPHAN P | DONIPHAN P HOWLAND TR | UA 12/08/2000 | CORDUROY CHARITABLE TRUS | 14103 LOUISA RD | | LOUISA VA | 23093 | |
| MARK D HULL | C/O RICHARD HOCHREITER | PO BOX 707 | | | | PENFIELD NY | 14526 | |
| MARK D IBOLD | | BOX 1784 | | | | STUYVESANT STATION NY | 10009-8910 | |
| MARK D JESSELSON & | SUSAN JESSELSON JT TEN | 1452 HEMLOCK KNOLL TERRACE | | | | NORTHBROOK IL | 60062-5154 | |
| MARK D JONES | | 11816 DAVISBURG RD | | | | DAVISBURG MI | 48350-2628 | |
| MARK D KELLER | | 7213 KESSLING ST | | | | DAVISON MI | 48423-2447 | |
| MARK D KOTZIAN | | 712 W SECOND STREET | | | | DAVISON MI | 48423-1370 | |
| MARK D LAISURE | | 1492 N WAGNER ROAD | | | | ESSEXVILLE MI | 48732-9698 | |
| MARK D LOCKIE & | MAUREEN C LOCKIE JT TEN | PO BOX 246 | | | | WYANDOTTE MI | 48192 | |
| MARK D LOOMIS | | G-3352 TUXEDO AVENUE | | | | FLINT MI | 48507-3360 | |
| MARK D MAC IVER | | 1508 N STATE ST | | | | BIG RAPIDS MI | 49307-9749 | |
| MARK D MACIVER | C/O BANK BOSTON | 1508 N STATE | | | | BIG RAPIDS MI | 49307-9749 | |
| MARK D MACIVER | CUST ANDREW | 1508 N STATE ST | | | | BIG RAPIDS MI | 49307 | |
| MARK D MAHAFFY | | 2818 STONEY CREEK ROAD | | | | OAKLAND MI | 48363-2058 | |
| MARK D MAIER | | 555 CANTERBURY RD | | | | BAY VILLAGE OH | 44140 | |
| MARK D MALECKI | | 1909 S GRANT ST | | | | BAY CITY M | 48708 | |
| MARK D MEYER | | 3051 S STATE | | | | INDIANAPOLIS IN | 46237-1023 | |
| MARK D MILLAR | | 6171 IDLEWYLE | | | | BLOOMFIELD MI | 48301-1452 | |
| MARK D NEEDELL | | 715 PORT STREET APT 5 | | | | CROCKET CA | 94525 | |
| MARK D NEMESH | | 264 HARRINGTON DRIVE | | | | TROY MI | 48098 | |
| MARK D PALMER | | 3878 TROTTER RD | | | | GAINESVILLE GA | 30506-3216 | |
| MARK D POWLEY | | 4704 JEAN MARIE DRIVE | | | | FT WASHINGTON MD | 20744-1115 | |
| MARK D PROBEN | | 4486 CORDLEY LK RD BOX 672 | | | | LAKELAND MI | 48143-0672 | |
| MARK D PRUCELL | | 4490 PATRICK | | | | WEST BLOOMFIELD MI | 48322-1661 | |
| MARK D RANDOL | | 916 SUNNYSIDE LANE | | | | TRACY CA | 95377 | |
| MARK D RHODERICK | | 7126 HEATHFIELD ROAD | | | | BALTIMORE MD | 21212-1514 | |
| MARK D RINALDI | | 1 AVERY CT | | | | WEST HARRISON NY | 10604-1100 | |
| MARK D RINKEL | | 2514 ELLROSE | | | | WINDSOR ONTARIO ON  N8W 5E8 | | CANADA |
| MARK D ROBBINS & | CHERYL L COX & | AMY L HENDERSHOT & | MATTHEW A ROBBINS JT TEN | 1915 PLEASANT VALLEY RD NE | | NEW PHILADELPHIA OH | 44663-8078 | |
| MARK D ROBERTSON | | 2848 BRIDGESTONE CIR | | | | KOKOMO IN | 46902 | |
| MARK D ROBINSON | | 3710 EVELYN DR | | | | WILMINGTON DE | 19808 | |
| MARK D ROSENBERG | | 418 BEACH 145TH ST | | | | NEPONSIT NY | 11694-1150 | |
| MARK D ROTHROCK | | 5463 E 350 N | | | | DANVILLE IN | 46122 | |
| MARK D ROTHROCK & | JANET A ROTHROCK JT TEN | 5463 E 350 N | | | | DANVILLE IN | 46122 | |
| MARK D RUMELY | | PO BOX 127 | | | | SCOTTS MILLS OR | 97375 | |
| MARK D SHEARER | | 21817 REVERE | | | | ST CLAIR SHORES MI | 48080 | |
| MARK D SMITH | | 3710 JUDDVILLE RD | | | | MIDLAND MI | 48667-0001 | |
| MARK D SOBCZAK | | 1815 6TH ST | | | | BAY CITY M | 48708-6720 | |
| MARK D SPONSLER & | NANETTE M SPONSLER JT TEN | 3210 GARDNER ROAD | | | | PARMA MI | 49269-9736 | |
| MARK D STEELE | | 2948 NEWTON FALL RD | | | | NEWTON FALL OH | 44444-9603 | |
| MARK D STEWART | | 40 COURTRIGHT LANE | | | | ROCHESTER NY | 14624-2237 | |
| MARK D TANNER | | 10344 E POTTER RD | | | | DAVISON MI | 48423-8163 | |
| MARK D TAYLOR | | 1499 KILE RD | | | | METAMORA MI | 48455-8975 | |
| MARK D THOMAS | | 2169 DEER RUN DRIVE | | | | NEW CASTLE IN | 47362-8943 | |
| MARK D UNGER | | 651 PREBLE COUNTY LINE RD N | | | | WEST ALEXANDRIA OH | 45381-9715 | |
| MARK D VAN HOVEN | | 6231 WALTON HEATH | | | | HUDSONVILLE MI | 49426-8914 | |
| MARK D WEIER | | 14036 GOLDEN ARROW COURT | | | | UTICA MI | 48315-2015 | |
| MARK D WEINBERG | | 104 KILLDEER CT | | | | SOUTHLAKE TX | 76092-5802 | |
| MARK D WHITING | | 8725 WAUMEGAH | | | | CLARKSTON MI | 48348-2554 | |
| MARK D WIESNER | | 200 SETTINDOWN CT | | | | ROSWELL GA | 30075 | |
| MARK D WILSON JR | | 301 EMERSON ROAD | | | | CLARKSBURG WV | 26301 | |
| MARK D WITHEY | | G-6284 FENTON RD | | | | FLINT MI | 48507 | |
| MARK D WOHLFERT | | 8840 WEST LAKEPOINTE DRIVE | | | | LAINGSBURG MI | 48848 | |
| MARK D WOODSON | | 49378 PENINSULAR DR | | | | BELLEVILLE MI | 48111-4962 | |
| MARK D YAKLIN | | 28117 ALINE | | | | WARREN MI | 48093-2659 | |
| MARK D ZIELKE | CUST TIFFANY L ZIELKE | UGMA NY | 620 TRIMMER RD | | | SPENCERPORT NY | 14559-9514 | |
| MARK DAMOHN | | 2710 SE 8TH AVE | | | | OCALA FL | 34471-5960 | |
| MARK DAVID CLUCK | | 670 TEXAS AVE | | | | YORK PA | 17404-3143 | |
| MARK DAVID FERGUSON & | WALTRAUD INGEBORG FERGUSON J | N0N508 WEST WEAVER CIRCLE | | | | GENEVA IL | 60134 | |
| MARK DAVID WRIGHT | | 147 HAW CREEK MEWS DR | | | | ASHEVILLE NC | 28805 | |
| MARK DE PLEDGE | | 1208 OLIVE ST B | | | | SANTA BARBARA CA | 93101-1378 | |
| MARK DENNIS CAPLAN | | 1136 SANDRINGHAM ROAD | | | | BALA CYNWYD PA | 19004-2023 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARK DESANTIS | | 350 FARMINGTON ROAD | | | | ROCHESTER NY | 14609-6754 | |
| MARK DONALD KAUFMAN | | 333 W POST RD APT 1L | | | | WHITE PLAINS NY | 10606-2939 | |
| MARK DONOPRIA & | YOSHI DONOPRIA JT TEN | 5713 ENZOR ST | | | | PANAMA CITY 32404 | | PANAMA |
| MARK DOUGLAS ROGERS | | 3851 LESLEE CURVE | | | | EXCELSIOR MN | 55331-9631 | |
| MARK DRUCKER | | 56 LYNACRES BLVD | | | | FAYETTEVILLE NY | 13066-1033 | |
| MARK DRYDEN | | 1390 WESTSHIRE RD | | | | COLUMBUS OH | 43204-2223 | |
| MARK DRYFOOS | | 1500 W KENNEDY ROAD | | | | LAKE FOREST IL | 60045-1047 | |
| MARK E  ANDRLIK  PER REP | EST BRUCE WILLIAM UNDERLEAK | PO BOX 88 | | | | KEENE KY | 40339 | |
| MARK E ALEXANDER | | 609 SIGLER STREET | | | | FRANKTON IN | 46044 | |
| MARK E ALLEN | | 214 CREST COURT | | | | NORMAN OK | 73071-3025 | |
| MARK E ANDERLE | | 297 MAIZIE LN | | | | SPARTA MI | 49345-1465 | |
| MARK E BASSETT | | 252 LAUREL STREET | | | | BUFFALO NY | 14208-2005 | |
| MARK E BENEFIEL | | 729 REDWOOD LN | | | | BLUE SPRINGS MO | 64014-4714 | |
| MARK E BERENS | | 704 W WASHINGTON | | | | O'FALLON IL | 62269-1067 | |
| MARK E BERGREN & | KAREN L BERGREN JT TEN | 425 PEARSON AVE | | | | WILLIAMSPORT PA | 17701-3821 | |
| MARK E BOL | | 919 BROOKRIDGE PL | | | | LAFAYETTE IN | 47909-6228 | |
| MARK E BROPHY | | 110 HILLS ST | | | | WELLSVILLE NY | 14895-9473 | |
| MARK E CAMPBELL | | 2355 FARM CT SE | | | | GRAND RAPIDS MI | 49546 | |
| MARK E CANE | | 10 VERA COURT | | | | WICHITA FALLS TX | 76310-3303 | |
| MARK E COFFEY | | 2855 PINECREEK DR B306 | | | | COSTA MESA CA | 92626-7491 | |
| MARK E DURBIN & | ELLEN M DURBIN JT TEN | 9516 DRURY AVE 206 | | | | KANSAS CITY MO | 64137-1234 | |
| MARK E EBERT | | 3045 PARK AV | | | | SAINT CHARLES MO | 63301-0743 | |
| MARK E EMINGER | | 5098 N FLYERS ROW | | | | CLOVERDALE IN | 46120 | |
| MARK E FAERBER & | JO ANN FAERBER JT TEN | 905 BRIARS BND | | | | ALPHARETTA GA | 30004-1180 | |
| MARK E FISHER | | 1461 RED OAK LN | | | | PORT CHARLOTTE FL | 33948-3185 | |
| MARK E FISHER | | 7717 E 500 N | | | | LAFAYETTE IN | 47905-9676 | |
| MARK E FLEES | CUST JOEL M FLEES | UTMA OH | 7710 COLONY LAKE DR | | | BOYNTON BEACH FL | 33436-1310 | |
| MARK E FLETCHER | | 6221 ARENDT ROAD | | | | PECK MI | 48466-9752 | |
| MARK E FOGLESONG | | 400 NEWTON TE 3 | | | | SALISBURY MD | 21801-5415 | |
| MARK E FOSTER | | BOX 163782 | | | | SACRAMENTO CA | 95816-9782 | |
| MARK E FRASE | | 727 HEATHER STONE CT | | | | LAWRENCEVILLE GA | 30043-7618 | |
| MARK E GARCIA | | 2155 HIGHSPLINT DR | | | | ROCHESTER HILLS MI | 48307-3728 | |
| MARK E GARFIEN | | 400 E OHIO | | | | CHICAGO IL | 60611-3322 | |
| MARK E GILSTRAP | | 4800 SILVERBERRY LANE | | | | ACWORTH GA | 30102 | |
| MARK E GOETZ | | 3490 MAHLON MOORE RD | | | | SPRING HILL TN | 37174-2133 | |
| MARK E GRAY | | 18 NELSON RD | | | | WEST GROVE PA | 19390 | |
| MARK E HAMMOND | | 21385 DONALDSON | | | | DEARBORN MI | 48124-3034 | |
| MARK E HEADRICK | | 1608 THOMAS DRIVE | | | | HOSCHTON GA | 30548-3617 | |
| MARK E HOWARD & | LADAWNE MALONE JT TEN | 15475 APPOLINE ST | | | | DETROIT MI | 48227 | |
| MARK E JENKINS | | 2 OAKRIDGE DRIVE | | | | N DARTMOUTH MA | 02747-1347 | |
| MARK E JOHNSON | | 2786 STERLING WAY | | | | CAMERON PARK CA | 95682-9241 | |
| MARK E JOLLY | | 3024 E STROOP RD | | | | KETTERING OH | 45440-1336 | |
| MARK E JONES & | RUSSELL G JONES JT TEN | 4014 BENT WILLOW DR SW | | | | LILBURN GA | 30047-3351 | |
| MARK E KACZOR | CUST ASHLEY E KACZOR | UTMA NY | 998 THOMAS FOX DR E | | | NORTH TONAWANDA NY | 14120 | |
| MARK E KAMER | | 853 OAK SW | | | | WARREN OH | 44485 | |
| MARK E KIRKELIE | | 3637 STONE CREEK DR | | | | SPRING HILL TN | 37174-2198 | |
| MARK E KONOPACKI | | 720 22ND STREET | | | | JACKSON MI | 49203-1324 | |
| MARK E KUSTRA | | 47 BLACKCREEK TRAIL | | | | COURTICE ON  L1E 1J8 | | CANADA |
| MARK E KUYAWA | | 18 HARBOUR ISLAND DRIVE WEST | APT 103 | | | HUTCHINSON ISLAND FL | 34949 | |
| MARK E LAUTH | | 14008 LENMORE AVE | | | | BELLEVILLE MI | 48111-2889 | |
| MARK E LENZ | CUST JAMIE | 103 JOHN GLENN DR | | | | RINCON GA | 31326-5008 | |
| MARK E LOGAN | | 315 CRYSTAL TRAIL CT | | | | WENTZVILLE MO | 63385-3765 | |
| MARK E LYDECKER | | 94 LONGHILL RD | | | | OAKLAND NJ | 07436-2520 | |
| MARK E MALIN | | 609 VINE ST | | | | OAKLAND KY | 42159-6803 | |
| MARK E MATSON | | 5337 HILLTOP TRAIL | | | | PERRY MI | 48872 | |
| MARK E MAY | | 4887 AMBASSADOR COURT | | | | DUBUQUE IA | 52002-2609 | |
| MARK E MCFARLAND | | PO BOX 1489 | | | | BETHANY OK | 73008-1489 | |
| MARK E MCINTYRE | | 7469 N IONIA RD | | | | VERMONTVILLE MI | 49096-9768 | |
| MARK E MENTZER | | 840 MONROE ST | APT 206 | | | ANNAPOLIS MD | 21403-1784 | |
| MARK E MEYERSON | | 5150 GOODLAND AVE | | | | VALLEY VILLAGE CA | 91607-2916 | |
| MARK E MILES | | 38368 RIVER PARK DRIVE | | | | STERLING HEIGHTS MI | 48313-5774 | |
| MARK E MILES & | GERALYN G MILES JT TEN | 38368 RIVER PARK DR | | | | STERLING HEIGHTS MI | 48313-5774 | |
| MARK E MOORE & | JUANITA M MOORE JT TEN | 370 BERNICE ST | | | | ROCHESTER NY | 14615-2131 | |
| MARK E PAINE | | 969 PRARIE GROVE RD | | | | VALLEY VIEW TX | 76272 | |
| MARK E PASTERNAK & | FRANK W STRODOSKI JT TEN | 1701 NE 40TH CT | | | | FT LAUDERDALE FL | 33334-5455 | |
| MARK E PETERSON | | 776 CAMERON | | | | PONTIAC MI | 48340-3206 | |
| MARK E RAJEWSKI | | 2443 KOPKA CT | | | | BAY CITY M | 48708-8167 | |
| MARK E RAUSCHER | | 18714 RACQUET LANE | | | | HUNTINGTON BEACH CA | 92648-1808 | |
| MARK E REENE & | DONALD L REENE JT TEN | 4850 HAYES TOWER ROAD | | | | GAYLORD MI | 49735-9613 | |
| MARK E ROBERTSON | | 127 E 4TH ST | | | | NEW CASTLE DE | 19720-4538 | |
| MARK E SKAGGS | | 1168 MEADOW LN | | | | GRAND ISLAND NY | 14072-2100 | |
| MARK E SOUTH | | 5546 DURWOOD | | | | DAYTON OH | 45429-5904 | |
| MARK E SPENCER | | RR 1 BOX 178 | | | | WINDSOR IL | 61957 | |
| MARK E SULLIVAN | | 33 OLDE ERIE TRAIL | | | | ROCHESTER NY | 14626-4011 | |
| MARK E SULLIVAN | | 1674 HIGH HOLLOW DR | | | | ANN ARBOR MI | 48103-9242 | |
| MARK E THOMPSON | | 1833 MONTIER ST | | | | WILKINSBURG PA | 15221 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK E THOMPSON | | 15592 KINLOCH | | | | REDFORD MI | 48239 | |
| MARK E TINTI | | 8537 SADDLEWOOD DR 24 | | | | BRIGHTON MI | 48116-5206 | |
| MARK E VALADEZ | | 13697 S COUNTY ROAD 800 E | | | | GALVESTON IN | 46932 | |
| MARK E VANMALSEN | | 3143 WHITETAIL LN | | | | OWOSSO MI | 48867-9225 | |
| MARK E WATSON | | 11227 MAIN RD | | | | FENTON MI | 48430-9717 | |
| MARK E WHITE | | 220 DEE STREET | | | | TROY MO | 63379 | |
| MARK E WILES | CUST ZACHARY E WILES | UGMA CT | 109 W SIMSBURY RD | | | CANTON CT | 06019-5024 | |
| MARK E WISNIEWSKI | | 7735 FAIRGREEN RD | | | | BALTIMORE MD | 21222 | |
| MARK E WITKOP | | 3335 BLOSSOM LANE | | | | N TONAWANDA NY | 14120-1273 | |
| MARK E ZIELINSKI | | 4840 GREER ROAD | | | | WEST BLOOMFIELD MI | 48324-1242 | |
| MARK EDMUND LUDLOW | | 18663 NE FRANK WILLIAMS LANE | | | | BLOUNTSTOWN FL | 32424 | |
| MARK EDWARD FERRARI UNDER | GUARDIANSHIP OF NORMA LEE | GLOS | 9105 D LINCOLNSHIRE CT | | | PERRY HALL MD | 21234-8021 | |
| MARK EDWARD LOBA & | KATHY MARIE LOBA JT TEN | 6401 SOUTHAMPTON | | | | CLARKSTON MI | 48346-3058 | |
| MARK EDWARD RIEMER | | 50 WEST DISTRICT RD | | | | FARMINGTON CT | 06085-1433 | |
| MARK EDWARD SMITH | | 22461 PARAGON DR | | | | SANTA CLARITA CA | 91350-3613 | |
| MARK ELLEN OAKES | | 1095 LAKESHORE DR | | | | GALLATIN TN | 37066-3856 | |
| MARK EMERSON CARPENTER | | 6357 AUGUSTA LN | | | | BESSEMER AL | 35022-6717 | |
| MARK EVAN DAVIS | | 1440 WESTWOOD RD | | | | CHARLOTTESVILLE VA | 22903-5150 | |
| MARK EVANS | | 8050 VIA BOLZANO | | | | LAKE WORTH FL | 33467-5232 | |
| MARK F BARLOW | | 2415 MUIRFIELD WAY | | | | DULUTH GA | 30096-6014 | |
| MARK F BROWN | | 36 BLANTYRE AVE | | | | CENTERVILLE MA | 02632-3016 | |
| MARK F BULLOCK | | 3990 MAPLE RD | | | | FRANKENMUTH MI | 48734 | |
| MARK F CALVI JR | | 120 GARDNER ST | | | | GROVELAND MA | 01834-1107 | |
| MARK F EDMUND | | 1051 AVONDALE AVENUE | | | | COLUMBUS OH | 43212-3401 | |
| MARK F FLEMING | | 80 MYRTLE ST | | | | ST THOMAS ON  N5R 2G5 | | CANADA |
| MARK F FOLEY | | 29 YALE CT | | | | STAMFORD CT | 06905-2606 | |
| MARK F GIETZEN | | 1441 WELLINGTON | | | | LANSING MI | 48910-1170 | |
| MARK F GORALL | CLAIM 20 65467 | 814 TROLLEY BLVD | | | | ROCHESTER NY | 14606 | |
| MARK F GRAYSON | | 3255 STONY HILL ROAD | | | | MEDINA OH | 44256 | |
| MARK F HIRN | | 610 9TH ST NO 3 | | | | HERMOSA BEACH CA | 90254-3923 | |
| MARK F HIRN | | 610 NINTH ST | UNIT C | | | HERMOSA BEACH CA | 90254-3923 | |
| MARK F JANNELL | | 16 SPRING ST APT 2 | | | | NEWBURYPORT MA | 01950 | |
| MARK F KAPUSCINSKI | | 1804 CONCESSION RD 9 R R 2 | | | | BLACKSTOCK ON  L0B 1B0 | | CANADA |
| MARK F KENNEDY | C/O R L KEOUGHAN | 71 AMITY ST | | | | COHOES NY | 12047-4102 | |
| MARK F KOESTER | | 1001 UNION AVENUE | | | | UNION MO | 63084-1239 | |
| MARK F KRING | | 2052 THORNTREE | | | | ORTONVILLE MI | 48462 | |
| MARK F LOCKWOOD | | 8039 N HIGGINS LAKEDR | | | | ROSCOMMON MI | 48653-9003 | |
| MARK F LOCKWOOD & | PATRICIA K LOCKWOOD JT TEN | 8039 N HIGGINS LAKE DRIVE | | | | ROSCOMMON MI | 48653-9003 | |
| MARK F NEUMANN | | 19446 327TH AVE NE | | | | DUVALL VA | 98019-9730 | |
| MARK F ONUSKANICH | | 3664 MEADOWLEIGH LANE | | | | WATERFORD MI | 48329-2449 | |
| MARK F SANTISTEVAN | | BOX 50533 | | | | SPARKS NV | 89435-0533 | |
| MARK F SCHRAUBEN | | 901 RIDGEVIEW CIRCLE | | | | LAKE ORION MI | 48362-3442 | |
| MARK F SHORE | | 78 GLENN RD | | | | LOWELL MA | 01852-1429 | |
| MARK F SIMON | | 343 E MAIN | | | | PEWAMO MI | 48873-8728 | |
| MARK F SLOANE | CUST ZACHARY HARRISON SLOANE | UTMA NJ | 19 WILLOW LN | | | IRVINGTON NY | 10533-1109 | |
| MARK F SOWERS | | 534 BELLEVUE AVE | | | | LAKE ORION MI | 48362-2712 | |
| MARK F STEFFEN | | 175 DEBBY LN | | | | COLGATE WI | 53017-9731 | |
| MARK F STEIGERWALD | | 210 LEDYARD AVE | | | | FAYETTEVILLE NY | 13066-2217 | |
| MARK F TURNER | | 16457 GLENROCK DR | | | | HOLLY MI | 48442-8847 | |
| MARK F WELLMAN | | 9233 MAIN ST 27 | | | | CLARENCE NY | 14031-1920 | |
| MARK F ZELISKO | | 60 COLUMBIA AVE | | | | JERSEY CITY NJ | 07307-4132 | |
| MARK FABER | | 6140 JOHNSON RD | | | | FLUSHING MI | 48433 | |
| MARK FANCERA | | 113 SUMNER PLACE CT | | | | PEACHTREE CITY GA | 30269-6515 | |
| MARK FARR | | | | | | BRADFORD VT | 05033 | |
| MARK FAULKNER | | 1657 N GILBERT ST | | | | DANVILLE IL | 61832-2233 | |
| MARK FISHER | | 10171 DAPHNE AVE | | | | PALM BEACH GARDENS FL | 33410-4740 | |
| MARK FLEISCHER & | DEBRA FLEISCHER | TR JUDITH RELMAN FLEISCHER TRUST | UA 07/30/92 | 18616 PARKLAND DR | | SHAKER HEIGHTS OH | 44122-3455 | |
| MARK FRANICH & | DOUGLAS J MORGAN TR | UA 09/01/1980 | MARK FRANICH INC PROFIT SHA | PLAN | 1975 ANNETTE LA | LOS ALTOS CA | 94024-6903 | |
| MARK FREKING | CUST | ELIZABETH ANNE FREKING UGMA OH | 324 ALSTON WOODS CT | | | CENTERVILLE OH | 45459-4400 | |
| MARK FREKING | CUST | KATHERINE MARIE FREKING | UGMA OH | 324 ALSTON WOODS CT | | CENTERVILLE OH | 45459-4400 | |
| MARK FRUCE | | 702 W 1ST ST | | | | FULTON NY | 13069-3227 | |
| MARK G ALDRICH | | 7656 BARNSBURY | | | | WEST BLOOMFIELD MI | 48324-3612 | |
| MARK G ANDERSON | | BOX 212 | | | | PECULIAR MO | 64078-0212 | |
| MARK G AUGENSTEIN | | 1022 NORMANDALE DRIVE | | | | FORT WAYNE IN | 46808-4039 | |
| MARK G AVERY | | 9222 N DORT HWY | | | | MT MORRIS MI | 48458-1221 | |
| MARK G BLASKA | | 10635 SHADOW VALLEY CT | | | | SOUTH LYON MI | 48178-8175 | |
| MARK G BOSLET | | 305 LOUIS LANE | | | | REDWOOD CITY CA | 94063 | |
| MARK G BRENKE | | 7411 SUBURBIA DR | | | | PINE BLUFF AR | 71603-8952 | |
| MARK G CASMER & | DEBORAH A CASMER JT TEN | 41905 HUNTINGTON CT | | | | CLINTON TOWNSHIP MI | 48038-2175 | |
| MARK G DE STEFAN | | 1344 N W 8TH | | | | MOORE OK | 73170-1014 | |
| MARK G FREER | | 13415 SHAKER BLVD UNIT 1255 | | | | CLEVELAND OH | 44120 | |
| MARK G FRIEDLI | | 2715 EDDY | | | | SAGINAW MI | 48604-2410 | |
| MARK G GARCIA | | 14136 LA RUE ST | | | | SAN FERNANDO CA | 91340 | |
| MARK G GERVAIS | | 10735 S DRAKE AVE | | | | CHICAGO IL | 60655 | |
| MARK G HALVORSEN | | 11997 CREEKSTONE WAY | | | | ZIONSVILLE IN | 46077-9678 | |
| MARK G HOOTON | | 2383 BEVINGTON ROAD | | | | ROCHESTER HILLS MI | 48309-2937 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK G JURENKA | | 4052 S MILL SITE AVE | | | | BOISE ID | 83716-8637 | |
| MARK G LOWELL | | 5882 CITY RTE 27 | | | | CANTON NY | 13617 | |
| MARK G LOWELL | | 5882 COUNTY ROUTE 27 | | | | CANTON NY | 13617-6501 | |
| MARK G LUEA & | CAROLYN F LUEA JT TEN | 10230 HALSEY | | | | GRAND BLANC MI | 48439-8323 | |
| MARK G MALY | | 497 ANNAPOLIS AVE | | | | OSHAWA ON  L1J 2Y8 | | CANADA |
| MARK G MANSTEIN | | 1221 BARROWDALE RD | | | | RYDAL PA | 19046-2415 | |
| MARK G MARAZ | | PO BOX 1097 | | | | MONROE MI | 48161-6097 | |
| MARK G MARINO | | 2044 REINHARDT | | | | SAGINAW MI | 48604-2432 | |
| MARK G MCGEHAN | | 73 BROOK HOLLOW CT | | | | O FALLON MO | 63366-4168 | |
| MARK G MOORE | | 137 W 5TH AV C19 | | | | CONSHOHOCKEN PA | 19428-1647 | |
| MARK G MOSESSO | | 3927 ACADIA DRIVE | | | | LAKE ORION MI | 48360 | |
| MARK G MOSESSO & | JANICE L MOSESSO JT TEN | 3927 ACADIA DRIVE | | | | LAKE ORION MI | 48360 | |
| MARK G REIFENBERGER | | 5772 BRIDGEBORO WAY | | | | NORCROSS GA | 30092-2441 | |
| MARK G SAGER | | 411 MAE DRIVE | | | | JUSTIN TX | 76247-9401 | |
| MARK G SUMINSKI | | 9523 E TOWNLINE RD | | | | FRANKENMUTH MI | 48734-9556 | |
| MARK G TATE | | 2446 SE 70TH AVE | | | | PORTLAND OR | 97206-1109 | |
| MARK G WILLIAMSON | | 1702 LINDEN CIRCLE | | | | STARKVILLE MS | 39759-3617 | |
| MARK G WINN | | 56306 BIRKDALE DR | | | | MACOMB MI | 48042-1132 | |
| MARK GARDNER | | 9411 N HOLLYBROOK LAKE DRIVE | APT 202 | | | PEMBROKE PINES FL | 33025-1510 | |
| MARK GASPAREK | | 9536 BRADFORD LN NE | | | | WARREN OH | 44484-3961 | |
| MARK GERALD FIELDING MC | CORMICK & SUSAN HAAS MC | CORMICK JT TEN | 24801 SUMMERHILL | | | LOS ALTOS CA | 94024-4719 | |
| MARK GIGOWSKI | | 2492 138TH AVE | | | | DORR MI | 49323-9563 | |
| MARK GILLIGAN | CUST SARA | BRITT GILLIGAN UGMA NY | 238 MIRROR LAKE DR | | | LAKE PLACID NY | 12946 | |
| MARK GILLIGAN | CUST TY COLE GILLIGAN UGMA NY | 731 WASHINGTON ST #2 | | | | NEWTON MA | 02458-1260 | |
| MARK GILLINGHAM | | 4151 SW 84YTH TER | | | | DAVIE FL | 33328-2954 | |
| MARK GOEDECKE | C/O PETER L GOEDECKE | 100 NICHOLS RD | | | | COHASSET MA | 02025 | |
| MARK GOLDSTEIN & | ROSALYN GOLDSTEIN JT TEN | 405 BELMONT AVE | | | | HADDONFIELD NJ | 08033-1303 | |
| MARK GRAHAM | | PO BOX 72652 | | | | DAVIS CA | 95617-2652 | |
| MARK GRENFELL & | SHARON WANG JT TEN | 1523 JEWEL DR | | | | SAINT PAUL MN | 55125-9003 | |
| MARK GRIEDER & | BARBARA W GRIEDER JT TEN | C/O WHITNEY | 35 BURHAM DR | | | SMITHTOWN NY | 11787-1229 | |
| MARK GROUDLE & | RITA A GROUDLE JT TEN | 448 E 274TH ST | | | | EUCLID OH | 44132-1714 | |
| MARK H COLEMAN | | 13103 S MANHATTAN PL | | | | GARDENA CA | 90249-1908 | |
| MARK H COON | APT 604 | 5911 EDSALL ROAD | | | | ALEXANDRIA VA | 22304-4115 | |
| MARK H DAVIS | | 288 LANGSTON HUGHES DR | | | | LOWNDESBORO AL | 36752-5210 | |
| MARK H DE MOSS | TR DE MOSS FAMILY TRUST | UA 9/11/97 | 310 W BORDERLINE RD | | | LAFAYETTE CC | 80026 | |
| MARK H DOXEY | | 2965 WALNUT RIDGE DR | | | | TROY OH | 45373-4509 | |
| MARK H FRITZSCHE | | 954 CARIBOU DR W | | | | MONUMENT CO | 80132-8568 | |
| MARK H HEBERLING | | 8807 HAYES HOLLOW | | | | COLDEN NY | 14033-9621 | |
| MARK H MERSEREAU | | 16 SOUTHWOOD DR | | | | NORWALK OH | 44857-2318 | |
| MARK H PASCOE | | 40638 AUBURNDALE | | | | STERLING HGTS MI | 48313-4100 | |
| MARK H PASCOE & | RUTHANNE PASCOE JT TEN | 40638 AUBURNDALE | | | | STERLING HGTS MI | 48313-4100 | |
| MARK H ROSE | | 252 BECKWITH DR | | | | BATTLECREEK MI | 49015-4075 | |
| MARK H SACK | | 9460 LINDA DR | | | | DAVISON MI | 48423-1797 | |
| MARK H SHANNON | | 6155 COBBS RD | | | | ALEXANDRIA VA | 22310-1647 | |
| MARK H TEKLINSKI & | LUCYNA D TEKLINSKI JT TEN | 28401 WALKER | | | | WARREN MI | 48092-4149 | |
| MARK HALL | | 2494 CASTAWAY DRIVE | | | | JACKSONVILLE FL | 32224-1161 | |
| MARK HAROLD COLEMAN | | BOX 309 | | | | JUDSON TX | 75660-0309 | |
| MARK HARTSAW | | 1014 WASHINGTON CIRCLE | | | | EVANSVILLE IN | 47715-4471 | |
| MARK HELLER | | HINDENBURGSTR 35 | | | | D 72622 NUERTINGEN | | GERMANY |
| MARK HELLER | | 2631 N KIMBALL AV | | | | CHICAGO IL | 60647-1213 | |
| MARK HENRY LANG | | 13924 S SHOREVIEW DR | | | | MEDICAL LAKE WA | 99022-9313 | |
| MARK HENRY ROSSIER | | 240 BRENTWOOD DR | | | | BRISTOL CT | 06010-2569 | |
| MARK HERBERT SCHUMANN & | EDWARD CHARLES SCHUMANN II | TR UA 06/28/93 | THE COBB IRREVOCABLE TRUS | 522 SPOTSWOOD AVE #C6 | | NORFOLK VA | 23517 | |
| MARK HIGGINS | | BOX 411 | | | | ARNOLD MD | 21012-0411 | |
| MARK HOAG | | 5316 LAKE RD S | | | | BROCKPORT NY | 14420-9720 | |
| MARK HOFER | | 3261 COUNTY RD 19 S | | | | MINOT ND | 58701 | |
| MARK HOLOBIGIAN | | 169 WETHERILL RD | | | | GARDEN CITY NY | 11530-1823 | |
| MARK HOTZ | | 7624 BECKER RD | | | | ST LOUIS MO | 63129-5804 | |
| MARK HOWARD FRIEDMAN | | 9 ELIZABETH RD | | | | UPPER MONTCLAIR NJ | 07043-2621 | |
| MARK HOWARD PER REP EST | MARY HOWARD | 9016 WORNALL RD | | | | KANSAS CITY MO | 64114 | |
| MARK HUDAK | | 16977 DEERPATH DR | | | | STRONGSVILLE OH | 44136-6210 | |
| MARK HUDSON | | 8725 W 200 S | | | | RUSSIAVILLE IN | 46979-9795 | |
| MARK I MILLARD | | 4500 PINEVIEW DRIVE | | | | ELMIRA MI | 49730-9039 | |
| MARK I SAILOR | CUST ERICA D | SAILOR UGMA PA | 1601 KENMARE DR | | | DRESHER PA | 19025-1223 | |
| MARK I WASSERMAN & | MARY P WASSERMAN JT TEN | 9011 FROSTWOOD | | | | AUSTIN TX | 78729-3647 | |
| MARK IAGULLI | | 94 BENTON AVE | | | | YOUNGSTOWN OH | 44515-1722 | |
| MARK IMEL | | 9214 S 225 W | | | | PENDLETON IN | 46064-9630 | |
| MARK ISAAK | | 56 BENNETT AVE | | | | NY NY | 10033-2146 | |
| MARK J ALLISON | | 1812 N BAILEY RD | | | | NORTH JACKSON OH | 44451 | |
| MARK J AMES | | 7018 W BRISTOL RD | | | | SWARTZ CREEK MI | 48473-7905 | |
| MARK J BABOS | | 42 S UNION AVE | | | | CRANFORD NJ | 07016 | |
| MARK J BANCROFT | | RT 2 W TOWNSEND RD | | | | ST JOHNS MI | 48879-9802 | |
| MARK J BARNARD & | LEONA P BARNARD JT TEN | 729 E GOSHEN RD | | | | FIRTH ID | 83236 | |
| MARK J BERGER | | 5100 CHANTILLY DR | | | | CINCINNATI OH | 45238-5709 | |
| MARK J BIALEK | | 12827 CUNNINGHILL COVE RD | | | | BALTIMORE MD | 21220-1178 | |
| MARK J BILICKI | | 6717 MINNICK RD | | | | LOCKPORT NY | 14094-9513 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARK J BOGDAN | | 46 CLIFF ROAD | | | | LEVITTOWN PA | 19057-1713 | |
| MARK J BRAMLETT | | BOX 85 | | | | MEDFORD OK | 73759-0085 | |
| MARK J BROWNSTEIN | | 24 HALS AVE | | | | LANGHORNE PA | 19053-1520 | |
| MARK J BUEHLER | TR | MARK J BUEHLER REVOCABLE LIVING U/A DTD 06/21/04 | | PO BOX 400 | | BOTKINS OH | 45306 | |
| MARK J BURGER & | ELISE BURGER JT TEN | PO BOX 2342 | | | | WEST PALM BCH FL | 33402-2342 | |
| MARK J CARDEN | | 490 CENTRAL AVE | | | | MARTINSBURG WV | 25401-4674 | |
| MARK J CARROLL | | 5076 CHILLICOTHE RD | | | | CHAGRIN FALLS OH | 44022 | |
| MARK J CASHDOLLAR & | SUSAN J CASHDOLLAR JT TEN | 500 THE GREENS | | | | WARREN OH | 44484 | |
| MARK J CASSUTO | | 566 SEVENTH AVENUE | | | | NEW YORK NY | 10018-1802 | |
| MARK J CASTILLO | | 3632 MAY ST | | | | FT WORTH TX | 76110-5337 | |
| MARK J CHAFFIN | | 1200 HAMPSTEAD RD | | | | ESSEXVILLE MI | 48732-1932 | |
| MARK J CIZAUSKAS | | 389 9 MILE RD NE | | | | COMSTOCK PARK MI | 49321-9532 | |
| MARK J COTTON | | 293 WATER LILLY DR | | | | WHITMORE LAKE MI | 48189-9469 | |
| MARK J DALEY | | 1310 N RITCHIE CT | APT 11C | | | CHICAGO IL | 60610-4957 | |
| MARK J DALLE AVE & | MATTHEW J DALLE AVE JT TEN | 195 BROOKS LANDING CIR | | | | ROGERSVILLE TN | 37857-8040 | |
| MARK J DAVIS | | 645 RUSTIC DR | | | | SAGINAW MI | 48604-2132 | |
| MARK J DUNN | | 20018 MAUER ST | | | | ST CLR SHORES MI | 48080-3784 | |
| MARK J DUNN & | LINDA M DUNN JT TEN | 20018 MAUER | | | | ST CLAIR SHRS MI | 48080-3784 | |
| MARK J EISSLER | | 6 COG MILL CT | | | | O FALLONT MO | 63366-7189 | |
| MARK J EMERY | | PO BOX 7608 | | | | PORTLAND ME | 04112-7608 | |
| MARK J FELLOWS | | 12784 SILVER RIDGE DR | | | | GRAND LEDGE MI | 48837-8906 | |
| MARK J FIELDER | | 2000 MAXON ROAD | | | | ONAWAY MI | 49765-9508 | |
| MARK J FLITTON | CUST | MELANIE A FLITTON UTMA ID | 23 N ROOSEVELT | | | BOISE ID | 83706 | |
| MARK J GIANNOTTA & | SUZAN M GIANNOTTA JT TEN | 29371 STONECROFT | | | | HARRISON TOWNSHIP MI | 48045-2617 | |
| MARK J GIEBER | | 412 FOREST STREET | | | | THREE RIVERS MI | 49093-1856 | |
| MARK J HAVERCAMP | | 2820 S MONROE ST | | | | BAY CITY M | 48708-4905 | |
| MARK J HEACOX | | 895 CIMARRON OVAL | | | | AURORA OH | 44202 | |
| MARK J HIGGINS & | RACHEAL A HIGGINS JT TEN | 5018 OAKBROOK DR | | | | INDIANAPOLIS IN | 46254-1122 | |
| MARK J HILBERT | | 4041 N BROOKMONT RD | | | | PEORIA IL | 61614-7367 | |
| MARK J HOFFMAN | | 3303 WEIGL ROAD | | | | SAGINAW MI | 48609-9792 | |
| MARK J JAGIELA | | 3203 N INNSBRUCK DR | | | | ST PAUL MN | 55112-6311 | |
| MARK J JONES | | 108 BROOKHAVEN DR | | | | COLUMBIA TN | 38401-8876 | |
| MARK J KELLY | | 7764 TREFEATHEN DRIVE | | | | WARREN OH | 44484-1463 | |
| MARK J KRYNICKI & | PAMELA L BODENSTAB-KRYNICKI JT | PO BOX 245 | | | | SOUTHWICK MA | 01077 | |
| MARK J KUBERSKI | | 3201 DROSTE | | | | ST CHARLES MO | 63301-1110 | |
| MARK J LAWS | | 6709 WEST MEADOWS LN | | | | MAUMEE OH | 43537-9536 | |
| MARK J LEMONIS | | 2210 S HUBBARD RD | | | | LOWELLVILLE OH | 44436-9525 | |
| MARK J LESSELYONG | | 1524 ALICIA DRIVE | | | | APPLETON WI | 54914 | |
| MARK J LINDBERG | | 14305 OXFORD DRIVE | | | | EDMOND OK | 73013 | |
| MARK J LORD | | 2001 HARBINS RD | | | | DACULA GA | 30019-1841 | |
| MARK J LORENTI | | 5091 DANA DR | | | | LEWISTON NY | 14092-2015 | |
| MARK J MADDOCK | | 8411 MANANA WAY | | | | FAIR OAKS CA | 95628-2662 | |
| MARK J MAGNANI | | 3402 SPRING BROOK DR | | | | EDISON NJ | 08820-4227 | |
| MARK J MARCELLO | | 195 N GREECE RD | | | | HILTON NY | 14468-8902 | |
| MARK J MAZUR | | 2914 SW BLVD | | | | GROVE CITY OH | 43123-2042 | |
| MARK J MC GOLDRICK | | 202 PRESCOTT ST | | | | READING MA | 01867-3320 | |
| MARK J MC GOVERN | | 256 COLUMBIA ST | | | | BROOKLYN NY | 11231-1330 | |
| MARK J MCCLELLAN & | FRED L MCCLELLAN JT TEN | 12603 VIA CATHERINA | | | | GRAND BLANC MI | 48439-1473 | |
| MARK J MCGAW | | 10305 S RAUCHOLZ RD | | | | ST CHARLES MI | 48655-9522 | |
| MARK J MCGOVERN & | CHRISTINA J MCGOVERN JT TEN | 256 COLUMBIA ST | | | | BROOKLYN NY | 11231-1330 | |
| MARK J MCKILLIP | | 1012 N PHILLIPS ST | | | | KOKOMO IN | 46901-2652 | |
| MARK J MODZELEWSKI | | 6 WOODLAND DR | | | | WESTPORT CT | 06880-5050 | |
| MARK J MONTECALVO | | 150 CRICKET LANE | | | | CORTLAND OH | 44410-1212 | |
| MARK J MONTGOMERY & | SANDRA F MONTGOMERY JT TEN | 3689 CHERRY HILL | | | | ROOTSTOWN OH | 44272-9257 | |
| MARK J MULLER | | 1350 FLAGLER DR | | | | MAMARONECK NY | 10543-4603 | |
| MARK J NIEPOKUJ | | 1989 SAINT ANDREWS DR | | | | OXFORD MI | 48371-5851 | |
| MARK J NOVAK | | 819 DAKOTA AVE | | | | GLADSTONE MI | 49837 | |
| MARK J OCKWOOD | | 2565 S 64TH ST | | | | MILWAUKEE WI | 53219-2630 | |
| MARK J PERLOT | | 66 PETTIT DR | | | | SOUTH MERIDEN CT | 06451 | |
| MARK J PRESSBURGER | | 86 BEECH RD | | | | ENGLEWOOD NJ | 07631-3722 | |
| MARK J PRINCE | CUST MATTHEW L | PRINCE UGMA PA | | 845 IVY ROAD | | BROAD AXE PA | 19002-5115 | |
| MARK J PUHAK & | DEBORA S PUHAK JT TEN | 12813 W 132ND ST | | | | OVERLAND PARK KS | 66213-4019 | |
| MARK J SAUDER | | 4801 W LYNNHURST DR | | | | PEORIA IL | 61615-2342 | |
| MARK J SAXE | | 711 TUDOR DR | | | | JANESVILLE WI | 53546-2002 | |
| MARK J SCHLAUD | | 4960 LAKE PLEASENT RD | | | | NORTH BRANCH MI | 48461-8988 | |
| MARK J SCHWARTZ CUST | ERIK BRADLEY SCHWARTZ | 14063 WHITTIER DR | | | | FISHERS IN | 46038-4520 | |
| MARK J SCOTT | | PO BOX 431013 | | | | PONTIAC MI | 48343-1013 | |
| MARK J SEATON | | 3844 NORMANWOOD DR | | | | ORCHARD LAKE MI | 48323-1632 | |
| MARK J SEMPRICH | | 210 W CAYUGA TRAIL | | | | SANDUSKY OH | 44870-6218 | |
| MARK J SIMON | | RFD 6 | | | | ST JOHNS MI | 48879-9806 | |
| MARK J SKYNAR | | 1985 BLOOMFIELD OAKS DR | | | | WEST BLOOMFIELD MI | 48324-4014 | |
| MARK J STENCLIK & | DIANE C STENCLIK JT TEN | 4 WHITNEEY LANE | | | | ROCHESTER NY | 14610-3552 | |
| MARK J STERCULA | | 376 LAKESIDE DRIVE | | | | LEVITTOWN PA | 19054-3929 | |
| MARK J STEWART | | 2146 SHERWOOD FORREST DR | | | | MIAMISBURG OH | 45342-2034 | |
| MARK J TAYLOR | CUST JESSICA | TAYLOR UTMA OH | 2978 OLDE WINTER TRAIL | | | POLAND OH | 44514-2873 | |
| MARK J TAYLOR | CUST JOSEPH | TAYLOR UTMA OH | 2978 OLDE WINTER TRAIL | | | POLAND OH | 44514-2873 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARK J TELDER | | 9909 N DIVISION | | | | SPARTA MI | 49345-9456 | |
| MARK J THARP | | 7590 S AIRPORT RD | | | | DEWITT MI | 48820-9102 | |
| MARK J THERRIAULT | | 4260 TOM LUNN RD | | | | SPRING HILL TN | 37174-2137 | |
| MARK J TIERNEY | | BOX 827 | | | | BANDON OR | 97411-0827 | |
| MARK J TURCHI | | 3067 GEHRING DR | | | | FLINT MI | 48506-2259 | |
| MARK J VALLO & | KATHLEEN M VALLO JT TEN | 7786 GLENGATE DR | | | | BROADVIEW HEIGHTS OH | 44147 | |
| MARK J VINCENT | CUST JASON | VINCENT UTMA MA | 4 LACY ST | | | NORTH ANDOVER MA | 01845-3307 | |
| MARK J WALLACE | | 1124 RICHARDO PLACE NE | | | | ST PETERSBURG FL | 33702-1466 | |
| MARK J WARNE | | 6064 HOOVER ROAD | | | | SANBORN NY | 14132-9216 | |
| MARK J WURMLINGER | | BOX 250 | | | | OGDEN KS | 66517-0250 | |
| MARK J ZARZECZNY | | 203 STEVENSON AVE | | | | EDGEWATER PARK NJ | 08010-1833 | |
| MARK J ZELKOVIC & | DOLORES ZELKOVIC JT TEN | 4431 CHERRYLAND ST | | | | PITTSBURGH PA | 15214-1309 | |
| MARK JABLONSKI | | 1102 PENDLE HILL | | | | PENDLETON IN | 46064-9122 | |
| MARK JAMES ADAMS | | 8101 E DARTMOUTH AVENUE | 55 | | | DENVER CO | 80231-4260 | |
| MARK JAMES UHLIG | | 2676 ASHBURTON CT | | | | ROCHESTER MI | 48306-4927 | |
| MARK JEFFERY MURRAY | | 4540 PERSIMMON RD | | | | RENO NV | 89502-6232 | |
| MARK JEFFREY SCHWARTZ CUST | BEN DAVID SCHWARTZ | 7882 MUSKET ST APT D | | | | INDIANAPOLIS IN | 46256-2813 | |
| MARK JESSELSON | | 1452 HEMLOCK KNOLL | | | | NORTHBROOK IL | 60062 | |
| MARK JESSUP | | 907 CONGRESSIONAL WAY | | | | SHELBYVILLE IN | 46176-8815 | |
| MARK JOEL MARTIN | | 161 DUBONNET ROAD | | | | TAVERNIER FL | 33070-2730 | |
| MARK JOHN VANDEN WYMELENBERG | | 5771 LAMPLIGHTER | | | | GIRARD OH | 44420-1630 | |
| MARK JOHNSON | C/O G JOHNSON ADM | 1284 SELLS AVE | | | | ST LOUIS MO | 63147-1506 | |
| MARK JONICK | | 10990 LEONARD | | | | NUNICA MI | 49448-9430 | |
| MARK JOSEPH KAMINSKY | | 200 S HOME AVE | | | | PARK RIDGE IL | 60068-3843 | |
| MARK JOSEPH PERICA | | 2137 W THOMAS RD | | | | PHOENIX AZ | 85015-6031 | |
| MARK JOSEPH PORTER | | 2741 PINE VALLEY CT | | | | DAYTON OH | 45426-0021 | |
| MARK JOSHUA EISENBERG | | 6050 N 10TH PLACE | | | | PHOENIX AZ | 85014 | |
| MARK K CASTANIER | | 70 HEMMINGWAY DRIVE | | | | COURTICE ON  L1E 2C6 | | CANADA |
| MARK K ELSESSER | | 1388 OLD HWY 99 | | | | COLUMBIA TN | 38401-7733 | |
| MARK K FOSDICK | | 2406 GALWAY DR | | | | DAVISON MI | 48423-9505 | |
| MARK K MELMS | | 15992 CHELMSFORD | | | | CLINTON TOWNSHIP MI | 48038-3214 | |
| MARK K MELMS & | DIANE L MELMS JT TEN | 15992 CHELMSFORD | | | | CLINTON TOWNSHIP MI | 48038-3214 | |
| MARK K PALIT | | 92302 EAST HOLLY RD | | | | KENNEWICK WA | 99338 | |
| MARK K REBELE | | 510 KENTUCKY AVE | | | | SAN MATEO CA | 94402-2226 | |
| MARK K ROYCE | | 243 GREEN VALLEY RD | | | | FLINT MI | 48506-5317 | |
| MARK K THOMAS | | 11320 MAPLE RD | | | | BIRCH RUN MI | 48415-8457 | |
| MARK K WILLCUTT | | 1335 BALCOM RD | | | | OVID MI | 48866-9515 | |
| MARK K ZIMMER | | 2440 HAPPY HOLLOW RD | | | | GLENVIEW IL | 60025-1170 | |
| MARK KAHLER | CUST F/B/O | SAVANNAH MARIE KAHLER UGMA MD | 204 RUSHLEY ROAD | | | ARNOLD MD | 21012-1034 | |
| MARK KAISER & | PAMELA E KAISER JT TEN | 301 E CIRCLE AVE | | | | PROSPECT HTS IL | 60070 | |
| MARK KARIEL | CUST JASON | 7703 TWIN HILLS DR | | | | HOUSTON TX | 77071-1419 | |
| MARK KERRIDGE | | 6507 MCCARTY | | | | SAGINAW MI | 48603-9621 | |
| MARK KING & | BONNIE KING JT TEN | 2480 W CREEK RD | | | | NEWFANE NY | 14108-9749 | |
| MARK KNUTSON | | 1818 SPRUCE CT | | | | WHITE BEAR LAKE MN | 55110-4619 | |
| MARK KOORS | | 3607 LYONS DR | | | | KOKOMO IN | 46902-4779 | |
| MARK KRAUSE | | 1207 CANANDAIGUA RD | | | | PALMYRA NY | 14522-9305 | |
| MARK KREINDLER & | MARCELLE KREINDLER JT TEN | 2000 CASABLANCA TER | APT 2242 | | | DANVILLE CA | 94506-1949 | |
| MARK KUHN | | 4323 N 1475 EAST RD | | | | HEYWORTH IL | 61745-9497 | |
| MARK KUHN | | RR 1 BOX 202 | | | | HEYWORTH IL | 61745-9735 | |
| MARK KURZAWA & | MICHAEL KURZAWA JT TEN | 5239 WOODVIEW DR | | | | BLOOMFIELD HILLS MI | 48302-2566 | |
| MARK KUSHION | | 9676 SWAN VALLEY DR | | | | SAGINAW MI | 48609-9566 | |
| MARK L ANDERSON | | 12954 WEMBLY CT | | | | CARMEL IN | 46033-2466 | |
| MARK L BALOG | | 1075 WESTBERRY CT | | | | LAKE ZURICH IL | 60047 | |
| MARK L BERGER & | MARY P BERGER JT TEN | 2014 WAGON CROSSING PATH | | | | AUSTIN TX | 78744 | |
| MARK L BESAW | | 4840 MACKINAW | | | | SAGINAW MI | 48603-7246 | |
| MARK L BLAKE | | 1202 WEST CHEYENNE DRIVE | | | | CHANDLER AZ | 85142 | |
| MARK L BOROWIAK | | 15371 GULLEY | | | | TAYLOR MI | 48180-5045 | |
| MARK L CADWALLADER | | 802 N ADMIRAL PTE | | | | LAFAYETTE IN | 47909 | |
| MARK L CADWALLADER & | CAROLYN J CADWALLADER JT TEN | PO BOX 4543 | | | | LAFAYETTE IN | 47903-4543 | |
| MARK L CASTLE | | 770 ANDERSON AVE | APARTMENT 7E | | | CLIFFSIDE PARK NJ | 07010-2163 | |
| MARK L CLAYTON | | 9632 CR 48 | | | | GALION OH | 44833 | |
| MARK L COPLAN | | 5200 PEACHTREE RD | UNIT 3408 | | | ATLANTA GA | 30341 | |
| MARK L EDWARDS | | BOX 586 | | | | NASHUA NH | 03061-0586 | |
| MARK L FRANCZEK | | 329 HIGH MEADOW ST | | | | SIMI VALLEY CA | 93065-7313 | |
| MARK L HOLLINGSWORTH | | 2604 ARROWHEAD DRIVE | | | | MCCOMB MS | 39648-6208 | |
| MARK L HUCKENPAHLER | | 7391 W BAYAUD PL | | | | LAKEWOOD CO | 80226-2016 | |
| MARK L JACKSON | | 434 CORRAL PATH | | | | LANSING MI | 48917-2726 | |
| MARK L JANOSE | | 4100 20 MILE ROAD | | | | KENT CITY MI | 49330-9753 | |
| MARK L JONES | | 13103 BROOKS SCHOOL RD | | | | FISHERS IN | 46037 | |
| MARK L KANUCH | | 44635 KIPTON NICKLE PLT | | | | OBERLIN OH | 44074-9520 | |
| MARK L KASKI | | 4026 AUBURN | | | | ROYAL OAK MI | 48073-6337 | |
| MARK L LAMPERT | | 9022 E COLORADO DR | | | | DENVER CO | 80231-2926 | |
| MARK L LIPPINCOTT | | BOX 962 | | | | FLINT MI | 48501-0962 | |
| MARK L MARCHESE | | 1803 ADAMS DR | | | | HILLSDALE MI | 49242-9194 | |
| MARK L MARTINEZ | | 10211 EVENING TRAIL DR | | | | RIVERVIEW FL | 33569-5748 | |
| MARK L MATTON | | 1012 LAKE VIEW DRIVE | | | | MISSION TX | 78572-7742 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK L MCCLUSKEY | | 3139 LAMPHIER AV | | | | MEMPHIS TN | 38112-1523 | |
| MARK L MCKIBBEN | | 2036 9TH STREET 41 | | | | CORALVILLE IA | 52241-1512 | |
| MARK L MELDRUM | | 521 RUSKIN DR | | | | ALGONAC MI | 48001 | |
| MARK L MILLER | | 510 ELM | | | | WYANDOTTE MI | 48192-5705 | |
| MARK L NEMITH & | DIANE K NEMITH JT TEN | 109 MAXWELL RD | | | | LATHAM NY | 12110-5123 | |
| MARK L NOWOTARSKI | | 5096 PRESCOTT | | | | DETROIT MI | 48212-3118 | |
| MARK L OLIPHANT | | 1758 SWAN RD | | | | RANSOMVILLE NY | 14131 | |
| MARK L PLEASANT | | 8739 THORNWOOD CT | | | | STERLING HEIGHTS MI | 48312-3547 | |
| MARK L PULASKI | | 2354 ABBEY LANE | | | | HARRISBURG PA | 17112 | |
| MARK L RAGLIN | | 6515 FAIRWAY DR | | | | JENISON MI | 49428-9225 | |
| MARK L RIES | | 2325 SADLER STREET | | | | SANDUSKY OH | 44870-4850 | |
| MARK L RIVERS | | 1060 SAY AVENUE | | | | COLUMBUS OH | 43201-3515 | |
| MARK L RUSSELL | | 171 WARNER LN | | | | PASCOAG RI | 02859-2503 | |
| MARK L SHIRLEY | CUST | ERIC L SHIRLEY UGMA OH | 101 TULIP DRIVE | | | WEST CARROLLTON OH | 45449-2043 | |
| MARK L SHIRLEY | CUST | JENNIFER L SHIRLEY UGMA OH | 101 TULIP DRIVE | | | WEST CARROLLTON OH | 45449-2043 | |
| MARK L VANDEWATER | | 741 SILMAN | | | | FERNDALE MI | 48220-3518 | |
| MARK L VANINGEN | | BOX 412 | | | | LAKELAND MI | 48143-0412 | |
| MARK L WALKER | | PO BOX 8313 | | | | JACKSONVILLE FL | 32239-0313 | |
| MARK L WILD | | 4034 LAKE DR | | | | WEST BEND WI | 53095-9234 | |
| MARK L WILLIAMS & | LYNN M WILLIAMS JT TEN | 2309 HIDDEN TRAILS | | | | BURTON MI | 48519 | |
| MARK L WRIGHT | | 60260 INDIAN TRL | | | | RAY MI | 48096-3810 | |
| MARK LAMONT | | 285 KOLB RD | | | | BINGHAMTON NY | 13905-5806 | |
| MARK LATA MORELL | | 2 OLD ABBE RD | | | | ENFIELD CT | 06082-6030 | |
| MARK LAUBENSTEIN | | 2205 EASTBROOK DR | | | | KOKOMO IN | 46902-4550 | |
| MARK LEBO | | 511 REDWOOD DRIVE | | | | CEDARHURST NY | 11516-1029 | |
| MARK LEE | | 21 NEW HAMPTON RD | | | | WASHINGTON NJ | 07882-4003 | |
| MARK LEE MITCHELL | | 9756 BELLBROOK RD | | | | WAYNESVILLE OH | 45068-9041 | |
| MARK LEE WINN | | 1714 TIMBERS DR | | | | IRVING TX | 75061-2241 | |
| MARK LESNETT & | ADRIENNE LESNETT JT TEN | 401 GREENMONT DR | | | | CANFIELD OH | 44406-9658 | |
| MARK LEVICK | | 200 E 57TH ST APT A3A | | | | NEW YORK NY | 10022 | |
| MARK LEWIS | | 6121 N GENESEE RD | | | | FLINT MI | 48506-1121 | |
| MARK LEWIS & | LINDA LEWIS JT TEN | 5011 COUNCIL POINTE RD | | | | COUNCIL BLFS IA | 51501-8557 | |
| MARK LEWIS FANCOURT | | 2673 CROSS CREEK AV | | | | LANCASTER OH | 43130-7810 | |
| MARK LINDSAY | | 67 GRISWOLD ST | | | | WALTON NY | 13856-1339 | |
| MARK LINESCH & | ABBY LINESCH JT TEN | 4123 EMORY | | | | HOUSTON TX | 77005-1920 | |
| MARK LINGL | | 3814 SW 7TH AVE | | | | CAPE CORAL FL | 33914 | |
| MARK LOPEZ | | 11091 BETTES PLACE | | | | GARDEN GROVE CA | 92840-1102 | |
| MARK LUCAS OBERTON | | 35 OAK ST | | | | AMELIA OH | 45102-1740 | |
| MARK LUNDY | | 3019 HILLVIEW DR | | | | METAMORA MI | 48455-8509 | |
| MARK LYNN MANDRICK | | 1027 PARK ROAD | | | | JACKSON MI | 49203-5007 | |
| MARK M ASHBURN | | 3209 SUSAN CT | | | | KOKOMO IN | 46902-3954 | |
| MARK M BARCUS | | 6388 S 875 W | | | | PENDLETON IN | 46064-9784 | |
| MARK M BENNER | | 10917 SIGLER RD | | | | NEW CARLISLE OH | 45344 | |
| MARK M DOUGLAS | | 8150 ORCHARDWAY NW ST | | | | NORTH CANTON OH | 44720-5150 | |
| MARK M GOLDEN & | JEANIE B GOLDEN JT TEN | SKYVIEW ACRES | 1271 OAK ST | | | BLOOMSBURG PA | 17815-9435 | |
| MARK M HINANT | | 1517 N E 4TH STREET | | | | MOORE OK | 73160-7863 | |
| MARK M HOPKINS | | BOX 1594 | | | | ORANGE CA | 92856-0594 | |
| MARK M JACOBS | | 304 S RAYMOND | | | | BAY CITY M | 48706-4375 | |
| MARK M KARSCH | | 18 TUXEDO LN | | | | CONGERS NY | 10920-1785 | |
| MARK M MALORY | | 24982 EAST 5TH | | | | SAN BERNARDINO CA | 92410-5118 | |
| MARK M MASHAK | | 1700 JESSOP RD | | | | DANSVILLE MI | 48819-9615 | |
| MARK M PASCOE JR & | VIRGINIA A PASCOE JT TEN | 503 HAMPTON RD | | | | DURAND MI | 48429-1419 | |
| MARK M RADOMINSKI | | 192 ORCHARD PLACE | | | | LACKAWANNA NY | 14218-1706 | |
| MARK M WIGSTEN | | 190 BUCK RD | | | | LANSING NY | 14882-9006 | |
| MARK MACKE | | 5091 ROAD O | | | | PANDORA OH | 45877-9714 | |
| MARK MADDOCK & | KATHERINE MADDOCK TEN COM | 8411 MANANA WAY | | | | FAIR OAKS CA | 95628-2662 | |
| MARK MAILLOUX | | 1217 VISTA DR | | | | FENTON MI | 48430-1753 | |
| MARK MANEWITZ | CUST THOMAS | FRANKLIN MANEWITZ UGMA NY | 360 E 72ND ST | | | NEW YORK NY | 10021-4753 | |
| MARK MARKHAM & | KAREN MARKHAM JT TEN | 1315 NEST PL | | | | PLANO TX | 75093-2613 | |
| MARK MARVA & | KAREN MARVA JT TEN | 450 CAMDEN COURT | | | | LEMOORE CA | 93245-4384 | |
| MARK MASON HEDGE | | 1501 CAMERON DRIVE | | | | JEFFERSONVILLE IN | 47130-6609 | |
| MARK MASS | NORRANGAVAGEN 4A | LUND | | | | SE | | SWEDEN |
| MARK MATHEW ZAK | | 305 S 6TH ST | | | | GOSHEN IN | 46528 | |
| MARK MCKIBBEN | | 4125 RIVERHAVEN DR | | | | RENO NV | 89509-2189 | |
| MARK MENDLEY | | 25 LISPENARD AVE | | | | BRONXVILLE NY | 10708-2318 | |
| MARK MICHAEL KIMBER | | 34350 JEFFERSON AVE | | | | HARRISON TOWNSHIP MI | 48045-3324 | |
| MARK MILLER | | 921 NW 85TH TERRACE APT 1213 | | | | PLANTATION FL | 33324 | |
| MARK MINTON | | 3078 ELMWOOD RD | | | | HURON OH | 44839 | |
| MARK MUHA | | 9215 S EASTERN | BOX 24 | | | UNION LK MI | 48387-0024 | |
| MARK MURPHY | | 5101 LEONARD RD APT 20 | | | | BRYAN TX | 77807-9002 | |
| MARK MUSCARELLO | CUST JOHN PETER MUSCARELLO | UTMA IL | 38W386 BURR OAK LN | | | ST CHARLES IL | 60175-6101 | |
| MARK N HALSTED | | 198 YOUNG HILL ROAD | | | | SUNAPEE NH | 03782-2204 | |
| MARK N HOLLAND | CUST GEORGIA HOLLAND UTMA OH | 2472 WAHL TERRACE | | | | CINCINNATI OH | 45211-8128 | |
| MARK N HORSTMAN | | 1328 DIXIE LANE | | | | MEDFORD OR | 97501-3906 | |
| MARK N PLAUT & | BARI LYNN PLAUT JT TEN | 64-54 UTOPIA PARKWAY | | | | FRESH MEADOWS NY | 11365-2148 | |
| MARK N SLINEY JR | | 9625 BLAKE LANE | | | | FAIRFAX VA | 22031-1005 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARK NALEPINSKI & | MATTHEW NALEPINSKI JT TEN | 8830 SAN JOSE | | | | REDFORD MI | 48239-2318 | |
| MARK NASS | | 18 MARVIN AVE | | | | ROCKVILLE CENTRE NY | 11570-2419 | |
| MARK NEEDLEMAN | CUST MICHAEL | NEEDLEMAN UTMA NJ | 6 GENESEE TRAIL | | | WESTFIELD NJ | 07090 | |
| MARK NEEDLEMAN | CUST NAOH NEEDLEMAN UGMA NY | 6 GENESEE TRAIL | | | | WESTFIELD NJ | 07090 | |
| MARK NELSON & | WANDA NELSON JT TEN | 733 ORION DR | | | | COLORADO SPGS CO | 80906-1017 | |
| MARK NEMITH | | 109 MAXWELL RD | | | | LATHAM NY | 12110-5123 | |
| MARK NICHOLAS | | 2341 ROSEWOOD DR | | | | WATERFORD MI | 48328-1849 | |
| MARK NOEL FERNSTROM | | BOX 554 | | | | REHOBOTH BEACH DE | 19971-0554 | |
| MARK NOVAKOWSKI | | 1311 EL CENTRO AV | | | | OAKLAND CA | 94602-1817 | |
| MARK O ANDERSON | | 211 CANDACE CT | | | | ORTONVILLE MI | 48462-8670 | |
| MARK O KAESTNER | | 6400 VIRGINIA DRIVE | | | | AUBURN CA | 95602 | |
| MARK O RADCLIFFE | | 1177 ASH ST | | | | WINNETKA IL | 60093 | |
| MARK OBRIEN | | 4210 ULSTER RD | | | | BELTSVILLE MD | 20705 | |
| MARK OLESZKO | | 11081 RACINE | | | | WARREN MI | 48093-2515 | |
| MARK P ANDERSON | | 3202 W COUNTY ROAD M | | | | EDGERTON WI | 53534-8993 | |
| MARK P BALABUCH | | 69886 DEQUINDRE | | | | ROMEO MI | 48065-4016 | |
| MARK P CHANDLER | | 9178 OAK KNOLL LANE | | | | FISHERS IN | 46038-9574 | |
| MARK P DICICCO | | 19 JULIAN AVE | | | | WORCESTER MA | 01604-3572 | |
| MARK P LAYTON | | 2295 STONECROP WAY | | | | GOLDEN CO | 80401-8524 | |
| MARK P LIBUTTI | | 19 HOLLOW HILL LN | | | | ROCHESTER NY | 14624-1071 | |
| MARK P OVERMAN | | 3721 25TH AVE S | | | | MINNEAPOLIS MN | 55406-2539 | |
| MARK P PANZARINO | | 260 CHERRY TREE SQ | | | | FOREST HILL MD | 21050-3090 | |
| MARK P PERRY & | ELIZABETH J PERRY JT TEN | 6876 BASSWOOD RD | | | | AUBURN NY | 13021-8513 | |
| MARK P PHILLIPS | | 126 AVALON RD | | | | SUMMERVILLE SC | 29483-8361 | |
| MARK P RAMSEY | | 1363 HERITAGE OAK WAY | | | | RESTON VA | 20194 | |
| MARK P SCHULTZ | | 86 ROSEDALE AVENUE | | | | ST CATHARINES ON  L2P 1Y9 | | CANADA |
| MARK P SMITH | CUST STEPHEN N | SMITH UTMA WV | 2201 BRIGHTON LANE | | | PLANO TX | 75075-3303 | |
| MARK P STANLEY | | 39 GROVE STREET | | | | SCITUATE MA | 02066-3220 | |
| MARK P TOCHMAN | CUST MATTHEW | P TOCHMAN UGMA MI | 17568 FARMCREST LN | | | NORTHVILLE MI | 48167-2235 | |
| MARK P TOCHMAN | CUST SARAH W | TOCHMAN UGMA TX | 17568 FARMCREST LN | | | NORTHVILLE MI | 48167-2235 | |
| MARK P TOMLINSON | | 505 RIVER VALLEY RD NW | | | | ATLANTA GA | 30328-2917 | |
| MARK P VAN POPPELEN & | KARLIE VAN POPPELEN JT TEN | 800 WELLS CT | | | | BAY CITY M | 48708 | |
| MARK P VAN POPPELEN & | MARCUS VAN POPPELEN JT TEN | 800 WELLS CT | | | | BAY CITY M | 48708 | |
| MARK P VAN POPPELEN & | PATRICK VAN POPPELEN JT TEN | 800 WELLS CT | | | | BAY CITY M | 48708 | |
| MARK PATINKIN | | 88 E ORCHARD AVE | | | | PROVIDENCE RI | 02906-5515 | |
| MARK PAUL CULIK | | REIP DIO PIMENTEL 383/302 | | | | VITORIA ES 29065-060 | | BRAZIL |
| MARK PAUL MATTSON | | 858 E WHEEL RD | | | | BEL AIR MD | 21015-6319 | |
| MARK PETERSON | | 13 BURNETT AVE | | | | SOUTH HADLEY MA | 01075-1511 | |
| MARK PICKARD | CUST JASON | MICHAEL PICKARD UGMA NY | 43 WOOSTER ST APT 6E | | | CORPUS CHRISTI TX | 10013 | |
| MARK PICKELL & | LAURIE PICKELL JT TEN | 57583 RIDGEWOOD DRIVE | | | | WASHINGTON TOWNSHIP MI | 48034 | |
| MARK PLAFKER | | 900 WEST SHORE ROAD | | | | PORT WASHINGTON NY | 11050-4624 | |
| MARK POHL | | 14871 HANSES | | | | FOWLER MI | 48835-9236 | |
| MARK POLCYN | CUST ADAM JOSEPH | POLCYN UGMA CT | 750 CARHART AVE | | | FULLERTON CA | 92833-2324 | |
| MARK POLCYN | CUST REBECCA ANN | POLCYN UGMA CT | 750 CARHART AVE | | | FULLERTON CA | 92833-2324 | |
| MARK Q HUGHES | | 2646 WHITNEY | | | | DETROIT MI | 48206-2337 | |
| MARK R ABELE | | 30224 FLORENCE | | | | GARDEN CITY MI | 48135-2630 | |
| MARK R BECHTEL | | 7358 GILLETTE | | | | FLUSHING MI | 48433-9271 | |
| MARK R BEISWENGER | | 5600 GROVELAND | | | | HOLLY MI | 48442-9494 | |
| MARK R BOMGARDNER | | 3136 WILMONT DRIVE | | | | WILMINGTON DE | 19810-3416 | |
| MARK R CAMPBELL & | BETTY M CAMPBELL JT TEN | 1426 EASON RD | | | | WATERFORD MI | 48328-1208 | |
| MARK R CORBIN | | 5474 S R 19 | | | | GALION OH | 44833 | |
| MARK R CURTIN | | 408 UNIVERSITY DRIVE | | | | CORPUS CHRISTI TX | 78412-2744 | |
| MARK R DEEM | | 9128 WOODSTREAM LANE | | | | DAYTON OH | 45458-9557 | |
| MARK R DELAGARZA | | 409 BITTERSWEET | | | | OSSIAN IN | 46777-9371 | |
| MARK R DRZEWICKI | | 416 WOOLRIDGE WAY | | | | GREER SC | 29650-2594 | |
| MARK R ERICKSON | C/O NANCY A ERICKSON | 100 HARBORVIEW DR PH A | | | | BALTIMORE MD | 21230-5415 | |
| MARK R FITZGERALD | | 826 GOLF DR | APT 102 | | | PONTIAC MI | 48341-2311 | |
| MARK R FRANZEL | | 22424 ALGER | | | | ST CLAIR SHRS MI | 48080-2452 | |
| MARK R FRASER | | 905 N LAKE SAMISH DR | | | | BELLINGHAM WA | 98229 | |
| MARK R GORDON | | 9029 BAYWOOD PARK DRIVE | | | | SEMINOLE FL | 33777-4630 | |
| MARK R GRUCA | | 13134 BURGUNDY | | | | WARREN MI | 48089-1397 | |
| MARK R HARWOOD | CUST | WENDY HARWOOD U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | PO BOX 188 | | SYRACUSE NY | 13214 | |
| MARK R HEWGLEY | | 4507 SASHABAW | | | | WATERFORD MI | 48329-1963 | |
| MARK R HOHN | | 7361 VASSAR RD | | | | GRAND BLANC MI | 48439-7406 | |
| MARK R JACOBS | | 10080 N PALMYRA RD | | | | N JACKSON OH | 44451-9793 | |
| MARK R JETZKE | | 16530 STEPHEN | | | | MACOMB MI | 48042-2847 | |
| MARK R JOHNSON | | 663 PONDEROSA NW | | | | GRAND RAPIDS MI | 49534 | |
| MARK R KERCHER | | 5159 W 7 MILE RD | | | | GRAYLING MI | 49738-9789 | |
| MARK R KINSLER | | 512 E MULBERRY ST | | | | LANCASTR OH | 43130 | |
| MARK R KOECHLEY | | 1831 BRUSSELS | | | | TOLEDO OH | 43613-4631 | |
| MARK R LEITE | | 4247 SAILVIEW DR | | | | DENVER NC | 28037 | |
| MARK R LITZOW | | 2505 CREST LN SW | | | | ROCHESTER MN | 55902-1101 | |
| MARK R LOGSDON | | 17807 BLUEBELL DRIVE | | | | HAGERSTOWN MD | 21740-9151 | |
| MARK R LUCAS | | 87 WESTWOOD DR | | | | WHITMAN MA | 02382-1045 | |
| MARK R MC CASLIN | | 566 HILLCLIFF DR | | | | WATERFORD MI | 48328-2518 | |
| MARK R MOBLEY | | 315 W 99TH ST APT 8A | | | | NEW YORK NY | 10025-5407 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARK R MONTGOMERY & | FREDA N MONTGOMERY JT TEN | 7048 WOODSTOCK DRIVE | | | | BATON ROUGE LA | 70809-1130 | |
| MARK R NICHOLS | | 4240 HWY 95N | | | | WINNENUCCA NV | 89445 | |
| MARK R ODELL | | 699 FAIRWAY DRIVE | | | | SAGINAW MI | 48603-5824 | |
| MARK R PIASCIK | CUST NICOLE M RUSSO | UGMA MI | 10111 POUND ROAD | | | COLUMBUS MI | 48063-4016 | |
| MARK R POMARANSKI | | 7827 UNDERWOOD RIDGE | | | | TRAVRSE MI | 49686-5254 | |
| MARK R POOLE | | 9525 BIG LAKE RD | | | | CLARKSTON MI | 48346-1057 | |
| MARK R ROSCOE | | 52674 SEVEN OAKS DR | | | | SHELBY TOWNSHIP MI | 48316-2985 | |
| MARK R ROSSI | | 508 MILLTOWN RD | | | | WILMINGTON DE | 19808-2225 | |
| MARK R RUIZ | | 203 CEASER ST | | | | ATHENS TN | 37303-4303 | |
| MARK R RUSTIN | | 30480 STEINHUAER ST | | | | WESTLAND MI | 48186-5019 | |
| MARK R SANCHO | | 13630 GRANDVIEW | | | | GIBRALTER MI | 48173-9719 | |
| MARK R SIMPSON & | VIRGINIA D SIMPSON JT TEN | 710 OLD POST ROAD | | | | ATLANTA GA | 30328 | |
| MARK R STAUCH & | DORIS M STAUCH JT TEN | 43027 W KIRKWOOD DR | | | | CLINTON TOWNSHIP MI | 48038-1219 | |
| MARK R STEVES | | 15816 LINDSAY RD SE | | | | YELM WA | 98597-9110 | |
| MARK R STOHLER | | 43622 PERIGNON | | | | STERLING HEIGHTS MI | 48314 | |
| MARK R STREICHER | | 51105 SUNDAY DR | | | | NORTHVILLE MI | 48167-9148 | |
| MARK R STRICKLAND | | 828 MT EVANS CT | | | | LOUISVILLE CO | 80027-3112 | |
| MARK R SURRE | | 7455 OLD POND RD | | | | CLARKSTON MI | 48348-4104 | |
| MARK R WOLOSIEWICZ & | ANGELA K WOLOSIEWICZ JT TEN | 4710 KENICOTT | | | | BRIGHTON MI | 48114-9072 | |
| MARK RAE HEIPLE | | 24 91 TOWNE COMMONS WY | | | | CINCINNATI OH | 45215-6168 | |
| MARK RASMUS | | 3075 MANLEY RD | | | | MAUMEE OH | 43537-9799 | |
| MARK REID MONROE | | 6817 SW 83RD CT | | | | MIAMI FL | 33143-2546 | |
| MARK REISMAN | | 3178 W CEDAR ST | | | | ALLENTOWN PA | 18104-3442 | |
| MARK RICHARD KENDALL | | 30327 VIA BONICA | | | | RANCHO PALOS VERDE CA | 90275-4415 | |
| MARK RICHARD RAUSCH | | 9210 VILLA PALMA LN PALMA | | | | WEST PALM BEACH FL | 33418-6302 | |
| MARK RICHARD WATT | | 253 MILLER RD | | | | BETHANY CT | 06524 | |
| MARK RICHARDSON & | HAZEL RICHARDSON JT TEN | 13407 S 500 W | | | | GALVESTON IN | 46932-8505 | |
| MARK ROBERT BUSINSKI | CUST CURTIS ROBERT BUSINSKI | UGMA NY | 118 WIDGEON CT | | | GREAT RIVER NY | 11739 | |
| MARK ROBERT BUSINSKI | | 118 WIDGEON COURT | | | | GREAT RIVER NY | 11739 | |
| MARK ROBERT CHRISTIAN | | 4609 HOYLAKE DR | | | | VIRGINIA BEACH VA | 23462-4543 | |
| MARK ROBERT LA VALLEE | | 482 IXWORTH CT | | | | SEVERNA PARK MD | 21146-1714 | |
| MARK ROBINSON | | 28410 NEW CASTLE RD | | | | FARMINGTON HILLS MI | 48331-5646 | |
| MARK ROBINSON MANTON | | 8078 SHATEAU LN | | | | WESTERVILLE OH | 43082 | |
| MARK ROSCOE | CUST ELIZABETH B ROSCOE UTMA MI | 52674 SEVEN OAKS DR | | | | SHELBY TWP MI | 48316-2985 | |
| MARK ROSCOE | CUST ROBERT R ROSCOE UTMA MI | 52674 SEVEN OAKS DR | | | | SHELBY TWP MI | 48316-2985 | |
| MARK ROTH BOSWELL | | 2504 W FULCRUM PL | | | | ANAHEIM CA | 92804-2245 | |
| MARK ROTHSTEIN | | 1117 OCEAN AVE | | | | NEW LONDON CT | 06320-2848 | |
| MARK RUSSELL ADKINS | | 1358 DIVISON ST | | | | BALLSTON LAKE NY | 12019-2906 | |
| MARK RUSSELL BUGLIONE | | 40764 CRABTREE LN | | | | PLYMOUTH MI | 48170 | |
| MARK RUTLEDGE | | | | | | ALPHA IL | 61413 | |
| MARK S AMMAN | | 237 23RD AVE | | | | SAN FRANCISCO CA | 94121-2008 | |
| MARK S ANDERSON | | 218 S BEACH DR | | | | ALTOONA WI | 54720-1809 | |
| MARK S ARMSTRONG | | 1370 KELTON AVE APT 306 | | | | LOS ANGELES CA | 90024-5493 | |
| MARK S BALA | | 4450 WESTPOINT ST | | | | DEARBORN HEIGHTS MI | 48125-2129 | |
| MARK S BEMISS | | 2099 HARWELL LN | | | | CORNERSVILLE TN | 37047-5025 | |
| MARK S BILAS | | 3106 HUMMINGBIRD HILL DR | | | | POLAND OH | 44514-2801 | |
| MARK S BLUEMLEIN | | 3303 NORTHWEST DR | | | | SAGINAW MI | 48603 | |
| MARK S BREITIGAN | | 5 ALBANY PLACE | | | | WILMINGTON DE | 19805-1101 | |
| MARK S CATHER | | 3645 THYME DR | | | | ST CHARLES MO | 63303-6330 | |
| MARK S CAVACIUTI | OAK RUN | 18 CHERRY RD | | | | NEW CASTLE DE | 19720-2371 | |
| MARK S CAVACIUTI & | A THERESA CAVACIUTI JT TEN | OAK RUN | 18 CHERRY RD | | | NEW CASTLE DE | 19720-2371 | |
| MARK S CLINE | | 16856 HILL RD | | | | DEFIANCE OH | 43512-8927 | |
| MARK S COLLINS & | MARGARET S COLLINS JT TEN | 1464 RIDGE WAY | | | | PASADENA CA | 91106-4516 | |
| MARK S DEGNAN | | 1999 BARRINGTON COURT | | | | ROCHESTER HILLS MI | 48306-3217 | |
| MARK S DEVERICH | | 1141 WHIG HW | | | | ADRIAN MI | 49221-9472 | |
| MARK S DEXEL | | 4358 LIPPINCOTT BL | | | | BURTON MI | 48519-1160 | |
| MARK S ELLIS | | BOX 653 | | | | HIGHLAND MI | 48357-0653 | |
| MARK S FISH & | DOROTHY A FISH JT TEN | 6201 BERT KOUNS INDUSTRIAL | LOOP 874 | | | SHREVEPORT LA | 71129-5056 | |
| MARK S FORNEY | | 1439 18TH AVE | | | | CAMANCHE IA | 52730-1017 | |
| MARK S FRANK & | GLORIA A FRANK JT TEN | 70300 S DUTCHESS LANE | | | | ROMEO MI | 48065-4338 | |
| MARK S FREEMAN | | 159 HOLLIDAY HILL | | | | LEXINGTON OH | 44904-1137 | |
| MARK S FRIEND | | 3434 TAMPA ST | | | | KALAMAZOO MI | 49048-1266 | |
| MARK S GILYARD | | 827 CLINTONVILLE RD | | | | WALLINGFORD CT | 06492-5329 | |
| MARK S GORDON | | 200 WESTBEND CIRCLE | | | | AMES IA | 50014-3646 | |
| MARK S GORDON & | CHERYL A GORDON JT TEN | 1410 COLBURN DR | | | | ZANESVILLE OH | 43701-7053 | |
| MARK S GRAJEK | | 5255 CARAMAE LN | | | | HOWELL MI | 48855-6742 | |
| MARK S GRAY | | 12603 JONES RD | | | | HAGERSTOWN IN | 47346 | |
| MARK S GREGORY | | 2860 NORTHVILLE DR NE | | | | GRAND RAPIDS MI | 49525 | |
| MARK S HENRY | | 8770 EDWARD KUMM DR | | | | ROSCOMMON MI | 48653-9584 | |
| MARK S HEPPTING | | 8228 HORSESHOE BEND LN | | | | LAS VEGAS NV | 89113-0127 | |
| MARK S HERBOLD | | 140 HICKORY HILL DR | | | | ELMA NY | 14059-9233 | |
| MARK S KELLY | | 3805 COVERT RD | | | | WATERFORD MI | 48328 | |
| MARK S KIDD | | 4424 HOLLAND AVE #102 | | | | DALLAS TX | 75219 | |
| MARK S KOTCH | | 933 BEAVER ST | | | | BRISTOL PA | 19007-3229 | |
| MARK S KOZLOWSKI | | 716 GEORGETOWN | | | | CANTON MI | 48188-1536 | |
| MARK S KRAMER | | 29 MAY ELM LANE | | | | NORWELL MA | 02061-1451 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK S KUHN & | LORAINE R KUHN JT TEN | 4818 S KNOLL CT | | | | WEST BLOOMFIELD MI | 48323-2521 | |
| MARK S LEINEKE | | 8322 ILENE DR | | | | CLIO MI | 48420-8518 | |
| MARK S LICKERS | | RR 2 343 RIVER RANGE | | | | OHSWEKEN ON  N0A 1M0 | | CANADA |
| MARK S LOCKWOOD | | 7791 VICTOR MENDON ROAD | | | | VICTOR NY | 14564-9170 | |
| MARK S LOEHR | | 3403 STONEWYCK COURT | | | | SHELBY TWSP MI | 48316-4894 | |
| MARK S LUX | | 1731 216TH AVE | | | | PARIS WI | 53182 | |
| MARK S MOCZYNSKI | CUST LEAH ANN MOCZYNSKI | UTMA WI | 6134 S BARLAND | | | CUDAHY WI | 53110-2903 | |
| MARK S MOSKOWITZ | | 3122 ANDOVER CIRCLE | | | | GASTONIA NC | 28056-6513 | |
| MARK S MUNN | | 615 CONSTANCE STREET | | | | ROGERS CITY MI | 49779-1516 | |
| MARK S MURPHY | | 128 MAGNOLIA ST | | | | PENNS GROVE NJ | 08069-2139 | |
| MARK S OLLIER | | 901 N EMERSON AV | | | | INDIANAPOLIS IN | 46219-4341 | |
| MARK S PALMER | | 257 BERGER ST | | | | SOMERSET NJ | 08873-2861 | |
| MARK S PIOTROWSKI | | 1408 GARTLAND | | | | JANESVILLE WI | 53545-1575 | |
| MARK S POLING | | 158 WASHINGTON ST | | | | KEYPORT NJ | 07735-1034 | |
| MARK S PRATT | | 1518 R STREET N W | | | | WASHINGTON DC | 20009-3818 | |
| MARK S QUINN | | 32 PEARL ST #4 | | | | FRANKLIN MA | 02038 | |
| MARK S RICHARDS | | 911 W 13TH AVE | | | | COVINGTON LA | 70433-2407 | |
| MARK S ROSE | | 22606 INKSTER RD | | | | ROMULUS MI | 48174-9541 | |
| MARK S RUDOLPH | | 2617 BENJAMIN | | | | ROYAL OAK MI | 48073-3086 | |
| MARK S RZEPKA & | PHYLLIS A HEAVENRIDGE JT TEN | 9246 WOODRING | | | | LIVONIA MI | 48150-3758 | |
| MARK S SCHAEFER | | 5280 REVERE RUN | | | | CANFIELD OH | 44406-8691 | |
| MARK S SCHAEFER & | CAROLYN D SCHAEFER JT TEN | 5280 REVERE RUN | | | | CANFIELD OH | 44406-8691 | |
| MARK S SCHINDLER | | 813 RIDGE ROAD | | | | LAWRENCEVILLE GA | 30043-3753 | |
| MARK S SMITH | | BOX 77 | | | | VERNON MI | 48476-0077 | |
| MARK S SMITH | | 6900 THUNDERBIRD DR | | | | ARLINGTON TX | 76002-3461 | |
| MARK S STUART | | 1706 TULIP LN | | | | LONGVIEW TX | 75601-4166 | |
| MARK S THOMAS | | 2919 SUN TERRACE | | | | HARTLAND MI | 48353-2829 | |
| MARK S THUFTEDAL & | DONNA M THUFTEDAL JT TEN | 10704 ELMBROOK CT | | | | RALEIGH NC | 27614-9108 | |
| MARK S TOWLE | | 77 GROVE ST | | | | E DOUGLAS MA | 01516-2117 | |
| MARK S VERBENEC | | 15105 W 77TH ST | | | | LENEXA KS | 66217-9450 | |
| MARK S WALERZAK | | 10371 ST JOHN DRIVE | | | | ALGONAC MI | 48001-4241 | |
| MARK S WALTKO | | 2066 VERNON ST N W | | | | WARREN OH | 44483-3150 | |
| MARK S WILDER | | 11151 S MORRICE RD | | | | MORRICE MI | 48857-9787 | |
| MARK S WILLIAMS | | 30 CALVERNTON PK LN | | | | ST LOUIS MO | 63135 | |
| MARK SALYER | | 17621 N KIMBERLY WAY | | | | SURPRISE AZ | 85374 | |
| MARK SANSON FRANK | | 70300 S DUTCHESS LANE | | | | ROMEO MI | 48065-4338 | |
| MARK SAPERS | | 41 MIDDLESEX RD | | | | MERRIMACK NH | 03054 | |
| MARK SARETTE | | 842 SUNDANCE AVE | | | | EVANSTON WY | 82930-9107 | |
| MARK SARPY | | 8563 BROOKSTONE DR | | | | GREENWOOD LA | 71033-3001 | |
| MARK SASSON & | CHERYL SASSON JT TEN | 4029 GREENTREE DR | | | | OCEANSIDE NY | 11572-5948 | |
| MARK SCHAUL & | SYDELLE SCHAUL | TR | SCHAUL FAM PRIVATE REVOCA | LIVING TRUST UA 06/27/97 | 28793 EDWARD V | HIGHLAND CA | 92346-5082 | |
| MARK SCHOENOW | | 9354 WEAVER RD | | | | VASSAR MI | 48768-9460 | |
| MARK SCHONTZ II | | 1008 SCHOLASTIC CIRCLE | | | | DURHAM NC | 27713 | |
| MARK SCHOOL | | 1513 PLUM RIDGE CT | | | | MADISON MS | 39110-6543 | |
| MARK SCHWARTZ & | CAROL LYNN SCHWARTZ JT TEN | 2606 E ROBB LN | | | | PHOENIX AZ | 85024-5256 | |
| MARK SCOTT TURNER | | 225 NORTH ORR ROAD | | | | HEMLOCK MI | 48626-9420 | |
| MARK SHERMAN | | 122 N VAN DIEN AVE | | | | RIDGEWOOD NJ | 07450-3435 | |
| MARK SHERWIN | | 3 BAYBERRY LANE | | | | RANDOLPH NJ | 07869-3801 | |
| MARK SHERWIN | | 3772 N 84TH ST | | | | MILWAUKEE WI | 53222-2806 | |
| MARK SINCLAIR CONRAD | | BOX 520 | | | | BRONSON FL | 32621-0520 | |
| MARK SLACHTA | | 3637 N GREYLOCK CIR | | | | MESA AZ | 85215-7701 | |
| MARK SLEPAK | CUST JOSHUA ADAM | 2308 W YAHOO TR | | | | PHOENIX AZ | 85085-5000 | |
| MARK SLUTSKY & | KAREN WEISS SLUTSKY JT TEN | 9 QUEENS WAY | | | | LINCOLNSHIRE IL | 60069 | |
| MARK SMITH | | 5831 WILD CHERRY DR | | | | WEST LAFAYETTE IN | 47906-5773 | |
| MARK SOLOMON | CUST | DAVID SOLOMON U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 993 PARK AVE 7E | NEW YORK NY | 10028-0809 | |
| MARK SOLOMON | | 6035 SEA RANCH DR | APT 106 | | | HUDSON FL | 34667 | |
| MARK SOUTHEY | | 4442 PROUTY RD | | | | TRAVERSE MI | 49686-8041 | |
| MARK SPINNER | CUST BETH | LAUREN SPINNER UTMA NJ | 12 GLADSTONE DR | | | EAST BRUNSWICK NJ | 08816-3931 | |
| MARK STEARNS | | 32528 STRICKER | | | | WARREN MI | 48093 | |
| MARK STEPHEN & | TIA LANGE JT TEN | 1583 AMBERLEA DR N | | | | DUNEDIN FL | 34698-4733 | |
| MARK STEPHEN ALLEN | | 417 ROBIN DR 303B | | | | OCEAN CITY MD | 21842-7122 | |
| MARK STEPHEN MANKER | | 4456 BLACKBIRD ROAD | | | | PETOSKEY MI | 49770-9755 | |
| MARK STEPHEN SEIGEL & | EDITH A SEIGEL JT TEN | 8406 LYNBROOK DRIVE | | | | BETHESDA MD | 20814-4727 | |
| MARK STERNHEIMER | | 200 KONAWHA DRIVE | | | | RICHMOND VA | 23229-8506 | |
| MARK STESNEY & | NANCY ANNE STESNEY JT TEN | 10180 REESE RD | | | | CLARKSTON MI | 48348-1858 | |
| MARK STEVEN DICK | | 27 KRAMERS POND RD | | | | PUTNAM VALLEY NY | 10579-2625 | |
| MARK STEVEN FARRELL & | PATRICIA A FARRELL JT TEN | 38 STIRRUP LN | | | | PLEASANT VALLEY NY | 12569-7350 | |
| MARK STEVEN ROSENBAUM | | 2736 INDEPENDENCE AVE | APT 5D | | | BRONX NY | 10463 | |
| MARK STEVEN WEINTRAUB | | 2272 LOCUST STREET | | | | MERRICK NY | 11566-2810 | |
| MARK STIEGLITZ | | 994 KINGSTON DRIVE | | | | CHERRY HILL NJ | 08034-3944 | |
| MARK STOOKEY | | 1 UPPER BANK DR | | | | CHADDS FORD PA | 19317-9731 | |
| MARK STOWE & | ANNA RAPHAEL-STOWE JT TEN | 2639 FALCONBRIDGE DR | | | | CINCINNATI OH | 45238-1826 | |
| MARK STREITFELD | | 2404 HOLLOWBROOK LN | | | | CONROE TX | 77384-3627 | |
| MARK STUDIN | CUST CARA STUDIN | UTMA NY | 16 WHITE PINE LANE | | | EAST SETAUKEY NY | 11733-3960 | |
| MARK STUDIN | CUST MELISSA STUDIN | UTMA NY | 16 WHITE PINE LN | | | EAST SETAUKEY NY | 11733-3960 | |
| MARK SULLIVAN | | 652 W CRANE CT | | | | CHANDLER AZ | 85248-3246 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARK SULLIVAN BURGESSPORTER | | PO BOX 10039 | | | | HONOLULU HI | 96816-0039 | |
| MARK SUMNER STILL | | 3116 GOODWIN AVE | | | | REDWOOD CITY CA | 94061-2455 | |
| MARK SUSLEE | | 7785 ARVILLA LN | | | | WHITMORE LAKE MI | 48189-9630 | |
| MARK SZMIGIEL & | SYLVIA SZMIGIEL JT TEN | 2440 TORREY GROVE CT | | | | FENTON MI | 48430-9607 | |
| MARK T ALLEN & | PAMELA K ALLEN JT TEN | 239 HAGADORN ROAD | | | | EAST LANSING MI | 48823-4616 | |
| MARK T ARCHIGO | | 3119 CENTRAL ST APT A | | | | KANSAS CITY MO | 64111-1359 | |
| MARK T BAUGH | | 6656 N 200W | | | | SHARPSVILLE IN | 46068-9034 | |
| MARK T BOYEA | | 1121 KAY PARKWAY | | | | ANN ARBOR MI | 48103 | |
| MARK T CASADEVALL | | 3354 HEMLOCK FARMS | | | | HAWLEY PA | 18428-9145 | |
| MARK T EVANS | CUST HEATHER L | 9115 BURNING TREE DR | | | | GRAND BLANC MI | 48439-9528 | |
| MARK T EVANS & | LINDA A EVANS JT TEN | 9115 BURNING TREE DR | | | | GRANDBLANC MI | 48349-4252 | |
| MARK T GARRIGUS | TR UW | UPSON S GARRIGUS FBO OLIVE T GAR | TESTAMENTARY TRUST U/A DTI | 1918 PAWNEE RD | | WILMETTE IL | 60091 | |
| MARK T GRIPPANDO | | 4836 MONTGOMERY AVE | | | | DOWNERS GROVE IL | 60515-3420 | |
| MARK T HAYES | | 2717 REVERE AVE | | | | DAYTON OH | 45420 | |
| MARK T HILLIARD & | MARGARET HILLIARD JT TEN | 640 N MAIN RD | BOX 308 | | | VINELAND NJ | 08360-8205 | |
| MARK T HOBSON | | 1330 DANA AVE | | | | SHERIDAN WY | 82801-2404 | |
| MARK T HOGAN | PRESIDENT | MAGNA INTERNATIONAL INC | 600 WILSHIRE DRIVE | | | TROY MI | 48084 | |
| MARK T KORNOWSKI | | 11124 PAIGE AVE | | | | WARREN MI | 48089 | |
| MARK T KOVAR | | 25 PARK CHARLES BLVD N | | | | ST PETERS MO | 63376-3127 | |
| MARK T KUZAK | | 2242 CANTERWOOD | | | | HIGHLAND MI | 48357-4238 | |
| MARK T LATTING | | 606 MAXINE DR | | | | DAVISON MI | 48423-1020 | |
| MARK T LETTIERI & | SUSAN LETTIERI JT TEN | 91 GOLDEN PHEASANT DR | | | | GETZVILLE NY | 14068-1462 | |
| MARK T LINDMAN | | 45616 MORNINGSIDE RD | | | | CANTON MI | 48187-5611 | |
| MARK T LINDMAN & | PAMELA J LINDMAN JT TEN | 45616 MORNING SIDE RD | | | | CANTON MI | 48187-5611 | |
| MARK T MASAOKA | | 3060 ST GEORGE STREET | | | | LOS ANGELES CA | 90027-2517 | |
| MARK T MILLER | | 6847 BEARD RD | | | | BYRON MI | 48418-8982 | |
| MARK T MOLDER | | 1207 WILLOW PARK DR | | | | BARTLESVILLE OK | 74006-7812 | |
| MARK T MUNGER | | 444 CENTRAL PARK W APT 6A | | | | NEW YORK NY | 10025-4357 | |
| MARK T MUSTONEN | | 19812 IRONGATE CT 214 | | | | NORTHVILLE MI | 48167-2504 | |
| MARK T OBRYCKI | | 1328 PARK PLACE | | | | SANDWICH IL | 60548 | |
| MARK T OGONOWSKI | | 10986 CORTE PLAYA BARCELONA | | | | SAN DIEGO CA | 92124 | |
| MARK T PERRY | | 4992 POST RD | | | | NEWPORT MI | 48166-9733 | |
| MARK T RANDOL | | 2221 MARTHA LN | | | | GREENWOOD MO | 64034-9462 | |
| MARK T SCHWAGER | | 403 S MASON | | | | SAGINAW MI | 48602-2351 | |
| MARK T SHKLOV | CUST ROBERT N K SHKLOV | UTMA HI | 1273 KIKA ST | | | KAILUA HI | 96734-4522 | |
| MARK T SINGER | | 6604 WEST 125TH STREET | | | | PALOS HEIGHTS IL | 60463 | |
| MARK T SLOAN | | 1307 N 7TH ST | | | | DE SOTO MO | 63020-1364 | |
| MARK T STECHSCHULTE | | 21110 RR 1 | | | | FT JENNINGS OH | 45844 | |
| MARK T STEWART & | JUDITH M STEWART JT TEN | 309 SYLVAN RD | | | | ANDERSON IN | 46012-3817 | |
| MARK T ZUZICH | | 10416 W 55THPL | | | | SHAWNEE KS | 66203-1961 | |
| MARK TAYLOR | | BOX 2052 | | | | ANDERSON IN | 46018-2052 | |
| MARK TAYLOR & | REBECCA MARIE TAYLOR JT TEN | BOX 217 | | | | WADSWORTH IL | 60083-0217 | |
| MARK THOMAS SIEROTNIK | | 725 FAY RD | | | | SYRACUSE NY | 13219-3007 | |
| MARK THOMAS TRELOAR | | 3301 CEDARHURST DR SW | | | | DECATUR AL | 35603-3113 | |
| MARK THORNBURG | | 119 CHERRYHILL LN | | | | SANTA TERESA NM | 88008-9421 | |
| MARK TIMOTHY DONAHUE | | 593 PREBLE ST | | | | SOUTH PORTLAND ME | 04106-5028 | |
| MARK TONKELOWITZ | | 5 AVONDALE RD | | | | PLAINVIEW NY | 11803-3201 | |
| MARK TOWNSEND | | 3736 ROYAL PALM AVE | | | | MIAMI BEACH FL | 33140-3942 | |
| MARK TROCHIMOWICZ | | 14 LAMATAN RD | | | | NEWARK DE | 19711-2316 | |
| MARK TURETSKY | CUST RISA TURETSKY UGMA NY | PO BOX 275 | | | | GREENFIELD PARK NY | 12435 | |
| MARK TURK | | 1630 WOODLAND COURT | | | | TWINSBURG OH | 44087-1147 | |
| MARK TURNER | | 24180 CR 44 | | | | AGUILAR CO | 81020 | |
| MARK TURNER | | 24180 COUNTY ROAD 44 | | | | AGUILAR CO | 81020-9749 | |
| MARK U WESTRICK | | 14-892 CO RD C2 | | | | NEW BAVARIA OH | 43548-9736 | |
| MARK URBEN | | 30 W 271 DORCHESTER CT | | | | WARRENVILLE IL | 60555 | |
| MARK V KRAMER | | 30014 BAYVIEW DR | | | | ROCKWOOD MI | 48173-9504 | |
| MARK V MC KANDLES | | 2509 DUNCAN | | | | PAMPA TX | 79065-3042 | |
| MARK V RANSOME | | 310 N BROAD ST APT L-9 | | | | CARNEYS POINT NJ | 08069 | |
| MARK V SMITH | | 6330 E HOLLY RD | | | | HOLLY MI | 48442-9739 | |
| MARK V WALL | | 3542 S COUNTY RD 200E | | | | CLAYTON IN | 46118 | |
| MARK VAUGHN MOORE | | 413B BELGRADE SWANSBORO RD | | | | STELLA NC | 28582-9616 | |
| MARK VERDURA & | ANITA VERDURA JT TEN | 19860 EARLMONT DR | | | | MACOMB MI | 48044-2844 | |
| MARK VINCENT | | BOX 10117 | | | | BEDFORD NH | 03110-0117 | |
| MARK W AINSLEY | | 3148 SODOM HUTCHINGS RD | | | | FOWLER OH | 44418 | |
| MARK W ALLEN | | 85 BRENTWOOD | | | | OXFORD MI | 48371-6126 | |
| MARK W BATTERSON & | WILLIAM D BATTERSON JT TEN | 1628 BEATIE AVE SW | | | | ATLANTA GA | 30310-4744 | |
| MARK W BOHN | | 723 CLEMANS CT | | | | OMRO WI | 54963-1778 | |
| MARK W BOMAN | | 2400 SMITH CROSSING RD | | | | MIDLAND MI | 48640-8571 | |
| MARK W BOWYER | | 9300 BARNES ROAD | | | | CLAYTON OH | 45315-9749 | |
| MARK W BUKATA | | 5357 1A AVENUE | | | | DELTA BC  V4M 1C4 | | CANADA |
| MARK W CASTAGNA | | PO BOX 86772 | | | | MADEIRA BEACH FL | 33738 | |
| MARK W CLEMENS | | 21650 BURBANK BLVD 119 | | | | WOODLAND HILLS CA | 91367-7424 | |
| MARK W COOPER | | 1449 N COLLEGE AVENUE | | | | INDIANPOLIS IN | 46202-2720 | |
| MARK W CROWLEY | | 1263 VICTORIA LN | | | | FENTON MI | 48430-9630 | |
| MARK W CULBERTSON & | CAROL M ADEE JT TEN | 573 WAKEROBIN LN | | | | SAN RAFAEL CA | 94903-2418 | |
| MARK W CYCHOLL | | 232 SOUTH ST | | | | ROCHESTER MI | 48307-2238 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARK W DAVIS | | 10 EDGEBROOK LANE | | | | MONSEY NY | 10952 | |
| MARK W DAVIS | | 7895 N MICHIGAN RD | | | | SAGINAW MI | 48604 | |
| MARK W DAVIS | | 423 N HARVARD | | | | ARLINGTON HEIGHTS IL | 60005-1150 | |
| MARK W DE PLATO | | 720 E HIGH ST | | | | BELLEFONTE PA | 16823-2232 | |
| MARK W DIEDRICH | | 12140 AIRPORT RD | | | | DEWITT MI | 48820-9283 | |
| MARK W DOOLY | | 1192 BROWN AVE | | | | WAYNESVILLE NC | 28786-1919 | |
| MARK W EVANS | | 7208 OLD POND RD | | | | CLARKSTON MI | 48348-4101 | |
| MARK W EWING | ATTN LEE W EWING | 11731 LANDINGS DR | | | | INDIANAPOLIS IN | 46256-9437 | |
| MARK W FERRY | | 3213 WILLET AVE | | | | ROCHESTER HILLS MI | 48309-3542 | |
| MARK W FLUHARTY | | 1792 THOMPSON STATION RD W | | | | THOMPSON STATION | 37179 | |
| MARK W FOLLIN | | BOX 428 | | | | RED RIVER NM | 87558-0428 | |
| MARK W GARRY | | 4604 W LINDNER DR | | | | GLENDALE AZ | 85308-3433 | |
| MARK W GETCHELL | | 4 HORSESHOE LANE | | | | MADISON CT | 06443-3332 | |
| MARK W HATFIELD | | 2759 REYNOLDS CIRCLE | | | | COLUMBIAVILLE MI | 48421-8940 | |
| MARK W HEIT | | 886 WHISPERWOOD TRL | | | | FENTON MI | 48430-2276 | |
| MARK W HOLDSWORTH | | 23461 MAJESTIC | | | | OAK PARK MI | 48237-2219 | |
| MARK W HORN | | 168 ADDISON MEADOWS CT | | | | LEONARD MI | 48367-4336 | |
| MARK W HORTON | | 1160 N ELBA RD | | | | LAPEER MI | 48446-8009 | |
| MARK W JONES | | 2046 N 1000 E | | | | WHITESTOWN IN | 46075-9325 | |
| MARK W KAPKA | | 3255 HERRINGTON DR | | | | SAGINAW MI | 48603-2037 | |
| MARK W LAWRENCE | | 13097 N PADDOCK RD | | | | CAMBY IN | 46113 | |
| MARK W LINCOLN | | 220 ELIZABETH DR | | | | OWOSSO MI | 48867-9061 | |
| MARK W MANN | | 30782 FAIRFAX | | | | SOUTHFIELD MI | 48076-1517 | |
| MARK W MCALPIN | | 411 S WESTERN AVE | | | | KOKOMO IN | 46901-5208 | |
| MARK W MCCLUNG | | BOX 38 | | | | ASBURY WV | 24916-0038 | |
| MARK W MCKNIGHT | | BOX 1455 | | | | CHARLESTON SC | 29402-1455 | |
| MARK W MIDDLETON | | 3626 MORNINGSIDE DR | | | | GREENWOOD IN | 46143-7945 | |
| MARK W MILLER | | 24 CLOVER LANE | | | | BARRINGTON IL | 60010-3604 | |
| MARK W MOLLISON | | 6295 WESSINGTON DR | | | | HUDSON OH | 44236-4934 | |
| MARK W NELSON & | LYNN A NELSON JT TEN | 19416 HAZELWOOD | | | | ROSEVILLE MI | 48066 | |
| MARK W PAGANE | CUST KRISTEN N | PAGANE UTMA IN | 9134 WHITE OAK AVE | | | MUNSTER IN | 46321-3340 | |
| MARK W PERWERTON | | 2894 SHANNON | | | | OAKLAND MI | 48363-2849 | |
| MARK W PETERS | | 2818 FLINT RIVER RD | | | | LAPEER MI | 48446-9045 | |
| MARK W PRUNK | | RR 1 BOX 213 | | | | HARTLAND VT | 05048-9735 | |
| MARK W RUANE | | 3 CHASE LANE | | | | LYNN MA | 01902-3266 | |
| MARK W SCHALLER | TR UA 8/5/92 MARK W SCHALLER TRU | 5803 HENSON FARMS RD | | | | SUMMERFIELD NC | 27358 | |
| MARK W SCOTT SR | | 1204 NOTTINGHAM SQUARE NE | | | | BOLIVAR OH | 44612-8733 | |
| MARK W SHERMAN | | 18 SPENCER RD | | | | HILTON NY | 14468-9303 | |
| MARK W STRAIT | | 7229 245TH WAY | | | | REDMOND WA | 98053 | |
| MARK W SULLIVAN | | 1992 PONDVIEW CT | | | | ROCHESTER HILLS MI | 48309-3303 | |
| MARK W TALBOT | | 599 HWY CC | | | | ELSBERRY MO | 63343-3217 | |
| MARK W THOMA | | 3 FAIRLAKE LN | | | | GROSSE POINTE SHORES M | 48236 | |
| MARK W TUMBLESON | | 11415 HIGHRIDGE CT | | | | CAMARILLO CA | 93012-8295 | |
| MARK W WOOD | | 926 TREMONT STREET | | | | LIMA OH | 45801-3551 | |
| MARK W ZENNER | | 605 SEVENTH AVE | | | | HOUGHTON MI | 49931-1720 | |
| MARK W ZORN | | 4203 STATE RT 269 | | | | CASTALIA OH | 44824-9353 | |
| MARK WADE III | | 5408 ELAINE CIRCLE | | | | WEST PALM BEACH FL | 33417-4713 | |
| MARK WEILER TATMAN | | 105 MERIDIAN HIGHTS | | | | PORTLAND IN | 47371-2809 | |
| MARK WEISS | | 1206 BRITTANY DR | | | | WAYNE NJ | 07470-8503 | |
| MARK WELLER | CUST DANIEL ADAM | WELLER UGMA NY | 16 JOAN DR | | | NEW CITY NY | 10956-2511 | |
| MARK WESLEY POMERANTZ | | 8 STONEHEDGE DR | | | | WEST NYACK NY | 10994-1309 | |
| MARK WESTERHOFF | | 665 MAYRUM ST | | | | SANTA BARBARA CA | 93111-2718 | |
| MARK WETTERHAHN | | 2 DON MILLS CT | | | | ROCKVILLE MD | 20850-2745 | |
| MARK WHITTEMORE | | 4684 CHEVAL PL | | | | CARMEL IN | 46033-4611 | |
| MARK WILHELM | | 47 BELAIRE DR | | | | DELMONT PA | 15626-1532 | |
| MARK WILLIAM MESHULA | | 353 S BRIARCLIFF | | | | CANFIELD OH | 44406-1016 | |
| MARK WILLIAM REIS | | 615 CODY PASS | | | | CINCINNATI OH | 45215-2522 | |
| MARK WILLIAM WESSON | | 6 BRANDONWOOD DR | | | | O'FALLON IL | 62269 | |
| MARK WILM & | PAUL WILM JT TEN | 932 S ARLINGTON HEIGHTS RD APT 1 | | | | ARLINGTON HTS IL | 60005 | |
| MARK WILPER | | 4118 NE 82ND ST | | | | KANSAS CITY MO | 64119-7600 | |
| MARK WOLBER | | 17 STONE BRIDGE ROAD | | | | NEW HARTFORD NY | 13413-5517 | |
| MARK WOLFERMAN | TR ADOLPH WOLFERMAN MD PC | EMPLOYEES PENSION PLAN | 9 ANNAPOLIS DR | | | HAZLET NJ | 07730-2301 | |
| MARK WOLFSON | | 4730 TOPEKA DR | | | | TARZANA CA | 91356 | |
| MARK Z RADA | | 4709 MAYFIELD DR | | | | KOKOMO IN | 46901-3953 | |
| MARK ZENOR BESWICK | | 3229 VIKING DRIVE | | | | SIOUX CITY IA | 51104 | |
| MARK ZIFCAK | | 112 ILLINOIS CIR | | | | ELYRIA OH | 44035-7226 | |
| MARK ZIMMERMAN | | 23 EAGLE RIDGE RD | | | | ORION MI | 48360-2611 | |
| MARK ZUCKERMAN | | 79 FIELDSTONE LANE | | | | VALLEY STREAM NY | 11581-2303 | |
| MARKA SMITH CASSELL | | 314 MCMILLION DR | | | | SUMMERSVILLE WV | 26651-1046 | |
| MARKAEL T MATTESON | | 1233 NORTH OAK ROAD | | | | DAVISON MI | 48423 | |
| MARK-ANDRE P TIMINSKY | | 5700 WOODMIRE DR | | | | SHELBY TOWNSHIP MI | 48316-1749 | |
| MARKETTA J ANDERSON | | BOX 253 | | | | YOUNGSTOWN NY | 14174-0253 | |
| MARKIE COHEN | | 1080 BRACEVILLE ROBINSON RD | | | | NEWTON FALLS OH | 44444 | |
| MARKIE D WILLIAMS | | 576 W LACLEDE | | | | YOUNGSTOWN OH | 44511-1742 | |
| MARKIS C BAILEY | | 7762 DANA LANE | | | | PARMA MI | 49269-9536 | |
| MARKIS G WINTERS | | 10500 W BAKER RD | | | | GREENVILLE MI | 48838-9449 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARKLEE ECKHOUSE | | 77583 WESTBROOK CT | | | | PALM DESERT CA | 92211-6200 | |
| MARKO B ZANINOVICH | | 1998 RD 152 | | | | DELANO CA | 93215-9437 | |
| MARKO M STOJSAVLJEVIC | | 8266 MARIANNA BLVD | | | | BROADVIEW HEIGHTS OH | 44147 | |
| MARKO PRANJETA | | 700 CARDINAL CT | | | | WILLOUGHBY OH | 44095-1650 | |
| MARKOS N RAMFOS & | GEORGIA M RAMFOS JT TEN | 7147 MANCHESTER RD | | | | CANAL FULTON OH | 44614-9502 | |
| MARKUS L BYRON | | 106 BROOKSIDE LANE | | | | MANSFIELD CENTER CT | 06250-1110 | |
| MARKUS P BOWMAN | | 121 CHESTNUT HILL RD | | | | EMMAUS PA | 18049-5503 | |
| MARL A LYMBURNER | | 822 CEDAR AVE 405 | | | | NIAGARA FALLS NY | 14301-1136 | |
| MARL LOUISE C SIMPSON | CALDRONE & | CARL CALDRONE JT TEN | MANORS AT KNOLLWOOD | 18479 MANORWOOD S 3409A | | CLINTON TWP MI | 48038 | |
| MARLA A BAUM | | 4906 SPRUCE ST | | | | BELLAIRE TX | 77401-4026 | |
| MARLA A BENCH | | 9559 TAFT | | | | COOPERSVILLE MI | 49404-9418 | |
| MARLA ANN ROSENSTEIN | | 2560 W LA PALMA AVE 234 | | | | ANAHEIM CA | 92801-2642 | |
| MARLA COHEN & | EDWARD COHEN | TR UA 04/06/94 MARLA COHEN | REVOCABLE | TRUST | 17 VOUGA LN | SAINT LOUIS MO | 63131-2605 | |
| MARLA D ALBRITTON | | 4913 SHADOWOOD RD | | | | COLLEYVILLE TX | 76034-3093 | |
| MARLA E HUNT & | TIMOTHY F RETZLOFF JT TEN | 423 CHANDLER | | | | FLINT MI | 48503-2149 | |
| MARLA G BLY | | 202 RIVER ROAD RD 1 | | | | CORNING NY | 14830-9385 | |
| MARLA J HOLUB | | 9709 8TH ST NE | | | | LAKE STEVENS WA | 98258-9465 | |
| MARLA J JOCK | | 28 PLANTATION DR APT 104 | | | | VERO BEACH FL | 32966-7940 | |
| MARLA K COOK | ATTN MARLA K THURMAN | 4703 GLEN MOOR WAY | | | | KOKOMO IN | 46902 | |
| MARLA KAPLAN | | 1ST FLOOR | 3528 W 98TH PLACE | | | CHICAGO IL | 60805-3064 | |
| MARLA L DAIS | | 10357 SHARP ROAD | | | | SWARTZ CREEK MI | 48473 | |
| MARLA M DIXON | | 858 S BRIARGATE LN | | | | GLENDORA CA | 91740-4707 | |
| MARLA M EDGAR | | 2406 E 4TH STREET | | | | ANDERSON IN | 46012-3615 | |
| MARLA MCCLOSKEY | ATTN MARLA HIGHTOWER | 4003 MILL STREET | | | | KOKOMO IN | 46902-4696 | |
| MARLA R ADAMS | | 1009 CHESTER AVE | | | | TUPELO MS | 38804-1816 | |
| MARLA R LEBSCH & | LAWRENCE L LEBSCH JT TEN | 23886 RANCH HOUSE TR | | | | ATLANTA MI | 49709-9770 | |
| MARLA R SHREVE | | 2050 CLARKSTONE TERRACE | | | | MIDLOTHIAN VA | 23113-9677 | |
| MARLA S MORGAN | | BOX 166 | | | | FLINT MI | 48501-0166 | |
| MARLA S MURRAY | CUST DAVID HUGH MURRAY | UTMA IL | 2407 BIRCHWOOD LN | | | WILMETTE IL | 60091-2349 | |
| MARLA S MURRAY | CUST GEORGE ROSS MURRAY | UTMA IL | 2407 BIRCHWOOD LN | | | WILMETTE IL | 60091-2349 | |
| MARLA S MURRAY | CUST SEAN ROBERT MURRAY | UTMA IL | 2407 BIRCHWOOD LANE | | | WILMETTE IL | 60091-2349 | |
| MARLA SONES | CUST MATTHEW SONES | UTMA NJ | 249 EMERSON DR | | | LAFAYETTE HILL PA | 19444-1347 | |
| MARLA SUE RAMSEY | | 1009 CHESTER AVE | | | | TUPELO MS | 38804-1816 | |
| MARLA T FOSTER | | 5622 CHARLES DRIVE | | | | MACON GA | 31210-1104 | |
| MARLAINE B SCHESKE | | 10437 ANDREWS | | | | ALLEN PARK MI | 48101-1296 | |
| MARLAINE SCHESKE CERMAK | | 5741 ALGONQUIN | | | | TROY MI | 48098-2319 | |
| MARLAN E STASIUK | | 91 FAIRLANE AVE | | | | TONAWANDA NY | 14150-8119 | |
| MARLAND R REAM & | OLAF R REAM JT TEN | 413 CARMEL ST | | | | CADILLAC MI | 49601-2258 | |
| MARLEEN ABBIE TROY | | 192 BUTLER STREET | | | | KINGSTON PA | 18704-5212 | |
| MARLEEN C TULAS | | 22205 PARK | | | | DEARBORN MI | 48124-2727 | |
| MARLEEN E FREDELL TR | UA 09/22/2008 | RICHARD A FREDELL SPECIAL | NEEDS TRUST | 22816 48TH AVE COURT E | | SPANAWAY WA | 98387 | |
| MARLENA JOYCE-RAE GROVE | | 10361 STABLEHAND DR | | | | CINCINNATI OH | 45242-4642 | |
| MARLENA T DORMAN | | 345 S LINDEN DRIVE | | | | BEVERLY HILLS CA | 90212-3706 | |
| MARLENE A BOWER | | 34 JONATHAN WAY | | | | TAUNTON MA | 02780-2891 | |
| MARLENE A BURNELL | | 6710 MOYER RD | | | | LOCKPORT NY | 14094-9037 | |
| MARLENE A CLARK & | MICHAEL C LUDWIN JT TEN | 2855 EAST STEWART RD | | | | MIDLAND MI | 48640 | |
| MARLENE A DUDZINSKI & | JOHN E DUDZINSKI JT TEN | 435 MAIN ST | | | | DURHAM CT | 06422 | |
| MARLENE A EAGLESON EX | UW FRANCES EAGLESON | 15404 ASTER | | | | ALLEN PARK MI | 48101-1771 | |
| MARLENE A FARDAL | | 2500A CHAPEL HILL DR | | | | SPRINGFIELD IL | 62702-3488 | |
| MARLENE A FITHIAN | | 3609 SKYLINE DR | | | | DES MOINES IA | 50310-5047 | |
| MARLENE A GOECKE & | KENNETH C GOECKE JT TEN | 41752 TRENOUTH ST | | | | FREMONT CA | 94538-4125 | |
| MARLENE A HARLEY & | RONALD G HARLEY JT TEN | 10607 RACHEL LANE | | | | REMSEN IA | 51050 | |
| MARLENE A HESSLER | | 8390 RIVER RIDGE DRIVE | | | | ORLAND PARK IL | 60467-1375 | |
| MARLENE A JONES | | 942 BORTON ROAD | | | | COOPERSVILLE MI | 49404-9766 | |
| MARLENE A KING & | EDWARD A KING JT TEN | 326 26TH ST NW | | | | ESSEXVILLE MI | 48732-9656 | |
| MARLENE A LUNDSTROM | | 8620 CONTRARY CREEK RD | | | | CEDAR RAPIDS IA | 52405 | |
| MARLENE A MEHAN | | 594 NORTH COUNTY LINE | | | | GRANBURY TX | 76048-7609 | |
| MARLENE A OMEARA & | RICHARD V OMEARA JT TEN | 1402 APRICOT CT APT B | | | | DEERFIELD MI | 49238-9603 | |
| MARLENE A OSTRANDER | | 2480 BONNIE MAE | | | | MOUNT PROSPECT IL | 60056-6324 | |
| MARLENE A OTTOLINI | | 305 OAK ST | | | | HARRISON MI | 48625-9535 | |
| MARLENE A POOCK | | 9611 MASON RD | | | | COUDERSPORT PA | 16915-1536 | |
| MARLENE A PRINCE | | 14588 PEPPERMIL RD | | | | CASTALIA OH | 44824-9280 | |
| MARLENE A SCEARCE | | 3029 EGGLESTON AVENUE | | | | STERLING HEIGHTS MI | 48312-5746 | |
| MARLENE A SCHULHAUSER | | 40 CONSTANSO WAY | | | | FLINT MI | 48506-2149 | |
| MARLENE A SMITH & | ROBERT L SMITH JT TEN | 107 TRENTWOOD DR | | | | SAN FRANCISCO CA | 94132-1319 | |
| MARLENE A SOMMERS | | 9103 N UNION ST LOT | | | | CROSSVILLE TN | 38558 | |
| MARLENE A STANFORD | | 3886 NW ESTAVIEW PL | | | | TECUMSEH MI | 49286-1063 | |
| MARLENE A STURWOLD | | 5070 BON TON RD | | | | CORVALLIS OR | 97330-1071 | |
| MARLENE ANDERSON | | 2913 DUNCAN LANE | | | | MINSTER OH | 45865 | |
| MARLENE ARIAN | | PO BOX 30878 | | | | BALTIMORE MD | 21234-3033 | |
| MARLENE B BANKS | ATTN MARLENE BROWNLEE | 30530 SUMMIT LN | | | | TUCSON AZ | 85751-0878 | |
| MARLENE B BENCZE | | 23575 LEE LN | | | | CLEVELAND OH | 44124-5835 | |
| MARLENE B OEHMKE & | ROBERT C OEHMKE | 131 BARLOW PL | | | | SOUTHFIELD MI | 48034-3101 | |
| MARLENE B STOCKSLAGER | | 66 CRAWFORD RD | TR MARLENE B OEHMKE LIVING TRUST | UA 12/27/94 | 304 PARAGON | FAIRFIELD CT | 06430-5019 | |
| | | | | | | TROY MI | 48098-4630 | |
| | | | | | | NEW LEBANON OH | 45345-9282 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARLENE BELT | | 18401 HOMEVIEW DR | | | | EDMONDS WA | 98026-5539 | |
| MARLENE BOHADIK | | 45 GRAHABER ROAD | | | | TOLLAND CT | 06084-2007 | |
| MARLENE BUZYNISKI | | 216 AKRON STREET | | | | LOCKPORT NY | 14094-5145 | |
| MARLENE C BALCERAK | | 2034 RIVERVIEW RD | | | | ESSEX MD | 21221-6513 | |
| MARLENE C BOOK | | 107 E CALIFORNIA | | | | URBANA IL | 61801-4203 | |
| MARLENE C NICCUM & | FRANK NICCUM JT TEN | 2108 LORA ST | | | | ANDERSON IN | 46013-2750 | |
| MARLENE C PEARCE | | 440 OBERMIYER ROAD | | | | BROOKFIELD OH | 44403-9703 | |
| MARLENE C PODWELL | | 1434 LINCOLN CT | | | | BELOIT WI | 53511-4264 | |
| MARLENE CARBONE | | 4605 CHESTNUT RIDGE RD | APT K | LAKE TREE VILLAGE | | BUFFALO NY | 14228-3329 | |
| MARLENE CARUANA | | 10244 CORNERSTONE DR | | | | WASHINGTON MI | 48095-2924 | |
| MARLENE COHEN | | 9071 TAVERNA WAYR | | | | BOYNTON BEACH FL | 33437 | |
| MARLENE COPPERSTONE | | 1283 BEDFORD ST | | | | FREMONT CA | 94539 | |
| MARLENE D CROUSORE | | 1230 S 700 E | | | | GREENTOWN IN | 46936-9125 | |
| MARLENE D FLETT | | 904 BEAUFORT COURT | | | | OSHAWA ON  L1G 7J7 | | CANADA |
| MARLENE D FRANDSEN | | 1737 PARKSIDE DR | | | | FORKED RIVER NJ | 08731-3202 | |
| MARLENE D HOHMAN | TR UA 7/20/19 THE HOHMAN TRUST | 1245 ELM ST | | | | SAN CARLOS CA | 94070-4917 | |
| MARLENE D MINTZ | | 671 ROSITA AVE | | | | LOS ALTOS CA | 94024-4158 | |
| MARLENE DALLOW | | 55390 DERRINGER AVE | | | | FORT MILL SC | 29707-5926 | |
| MARLENE DEATHERAGE | | 5091 TIMBER COVE CIR | | | | CLARKSTON MI | 48346 | |
| MARLENE DELOME | | BOX 61 | | | | ORANGEFIELD TX | 77639-0061 | |
| MARLENE E ASTORGA | | 400 E 85TH ST APT 15B | | | | NEW YORK NY | 10028-6315 | |
| MARLENE E BARRY | | 861 STATE ROUTE 49 SC | | | | BERNHARDS BAY NY | 13028-3199 | |
| MARLENE E DRAKE | | 8115 QUIET COVE RD | | | | GLEN BURNIE MD | 21060 | |
| MARLENE E ECKALBAR | | 10791 RATTALEE LAKE RD | | | | DAVISBURG MI | 48350-1325 | |
| MARLENE E GOODSIDE JR | | 4124 MAPLEPORT RD | | | | BRIDGEPORT MI | 48722-9501 | |
| MARLENE E KRUEGER | | 4474 LOWER RIVER RD | | | | LEWISTON NY | 14092-1060 | |
| MARLENE E PALOPOLI | | 35 CANARY RD | | | | LEVITTOWN PA | 19057 | |
| MARLENE E RAY | | 15174 CLASSIC DR | | | | BATH MI | 48808-8762 | |
| MARLENE E SHEEHAN | | 5895 HORSTMEYER RD | | | | LANSING MI | 48911-6492 | |
| MARLENE E SHEEHAN & | THOMAS J SHEEHAN JT TEN | 5895 HORSTMEYER ROAD | | | | LANSING MI | 48911-6492 | |
| MARLENE E SLONIKER | | SOUTH 2258 BUNDY HOLLOW ROAD | | | | LA VALLE WI | 53941 | |
| MARLENE E STENBERG | | 7515 N STURTEVANT RD | | | | WHITEWATER WI | 53190-3405 | |
| MARLENE E WILLIAMS | | 3244 ARBUTUS DR | | | | INDIANAPOLIS IN | 46224-2009 | |
| MARLENE EDWARDS | | 3522 STOUT RD | | | | LUCAS OH | 44843-9727 | |
| MARLENE EVELYN SKALA | | 15626 CANTERBURY FOREST DR | | | | TOMBALL TX | 77375-8717 | |
| MARLENE F CHIO | | 12700 SECOR RD | | | | PETERSBURG MI | 49270-9723 | |
| MARLENE F CHRISTOFF-SUNDBERG | | 400 N LINCOLN ST | | | | BAY CITY MI 48708-66 | 53003 | |
| MARLENE F EATON | | 502 DUFFYTOWN RD | | | | ELDRED PA | 16731-3812 | |
| MARLENE F FORD | | 2903 CIALELLA PASS | | | | SAINT CLOUD FL | 34772 | |
| MARLENE F HANDLEY | | 107 SHORELING DRIVE LUNDY LAND | | | | MABANK TX | 75147 | |
| MARLENE F ROCK | | 7400 ALEXANDER | | | | MT MORRIS MI | 48458-2927 | |
| MARLENE FAY COMBS | | 1140 CHERRY ST | | | | TEMPERANCE MI | 48182-1639 | |
| MARLENE FRANK | | 124 HORSESHOE HILL RD | | | | POUND RIDGE NY | 10576-1637 | |
| MARLENE G EVANGELISTA | | 22731 EAGLES WATCH DR | | | | LAND O'LAKES FL | 34639 | |
| MARLENE G LEMASTERS | | 51-A CHUB RUN RD | | | | MT CLARE WV | 26408 | |
| MARLENE G PICKARD | | 11486 N VIA DE LA VERBINITA | | | | TUCSON AZ | 85737-7249 | |
| MARLENE G RANELLI | | 38 LOVELACE LANE | | | | W HENRIETTA NY | 14586-9716 | |
| MARLENE GAINES | | 3221 N BLUE BELL LN | | | | INDIANAPOLIS IN | 46224-2016 | |
| MARLENE GOLDBERG | | 1298 HARTFORD TURNPIKE #9G | | | | NORTH HAVEN CT | 06473 | |
| MARLENE GOLDBERG | | 1298 HARTFORD TURNPIKE #9G | | | | NORTH HAVEN CT | 06473 | |
| MARLENE GRISAFI | | 480 BURNSIDE AVE | | | | NORRISTOWN PA | 19403-2640 | |
| MARLENE H DEWITT | | 7358 N STATE | | | | DAVISON MI | 48423-9368 | |
| MARLENE H FALKENHAGEN | | 5733 BUCK RUN DR | | | | COLUMBUS OH | 43213-2690 | |
| MARLENE HART | | 4 ARROW DRIVE | | | | LIVINGSTON NJ | 07039-3707 | |
| MARLENE HESSLER | | 8390 RIVER RIDGE | | | | COOPERVILLE MI | 49404-9766 | |
| MARLENE HEYDENREICH | | BOX 484 | | | | OLDWICK NJ | 08858-0484 | |
| MARLENE HINTERMEYER | | 2060 S 73RD ST | | | | MILWAUKEE WI | 53219 | |
| MARLENE HORD | | 7850 PETERS PIKE | | | | DAYTON OH | 45414-1716 | |
| MARLENE HOWE | | 11812 TWILLWOOD | | | | SAINT LOUIS MO | 63128-1132 | |
| MARLENE J CALABRESE | | 3000 ROUND TABLE COURT | | | | NAPLES FL | 34112-3634 | |
| MARLENE J FRIBERG | CUST DARREN FRIBERG UGMA WI | 1170 WARD GEEK DR | | | | MARIETTA GA | 30064-3981 | |
| MARLENE J GIANNETTI | | 11149 HARRISON | | | | ROMULUS MI | 48174-2721 | |
| MARLENE J HAGER | | 520 LAKE DR | | | | VIRGINA BEACH VA | 23451 | |
| MARLENE J HEFTY | | 44 S SUMAC DR | | | | JANESVILLE WI | 53545 | |
| MARLENE J HENRY & | JERRY B HENRY JT TEN | 64 W SUTTORK | | | | FLINT MI | 48507 | |
| MARLENE J HUNYADY | | 1926 W COURT ST 1 | | | | FLINT MI | 48503-3190 | |
| MARLENE J JANUALE | | 14 GINGER DR | | | | MECHANICSBURG PA | 17050-7988 | |
| MARLENE J MOLL | | 2605 FAIR LANE | | | | BOWIE MD | 20715-2531 | |
| MARLENE J RIDDLE | | 3167 STATE ROUTE 133 | | | | BETHEL OH | 45106-9309 | |
| MARLENE J SINICHAK | | 115 PENNCREST DRIVE | | | | WHITE OAK PA | 15131-2715 | |
| MARLENE J WANCATA | ATTN MARLENE HARLACZ | 225 VILLAGE DR | | | | SEVEN HILLS OH | 44131-5706 | |
| MARLENE JONES | | 5434 CLIO RD | | | | FLINT MI | 48504-6870 | |
| MARLENE JONES REED | | RD 4 HEMLOCK DR OAK HILL | | | | DALLAS PA | 18612-2946 | |
| MARLENE JUNE HOWE | CUST JARED | CONRAD HOWE UNDER THE | MISSOURI UNIFORM GIFTS TC | MINORS LAW | 11812 TWILLWOO | SAINT LOUIS MO | 63128-1132 | |
| MARLENE K HOLCOMB | | 404 LINDA ANN AV | | | | GRAY LA | 70359-3317 | |
| MARLENE K SAUM | | 1132 W MARIAN CT | | | | WILLIAMSTON MI | 48895 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARLENE KOLB | | 5312 17TH ST W | | | | BRADENTON FL | 34207-3003 | |
| MARLENE L COURSER & | SCOTT L COURSER JT TEN | 1215 THOMAS L PARKWAY | | | | LANSING MI | 48917-2150 | |
| MARLENE L EPSTEIN | CUST RICHARD W EPSTEIN UGMA PA | PO BOX 1532 | 4699 EAST STATE ST | | | HERMITAGE PA | 16148 | |
| MARLENE L WARD | | 46895 MIDDLE RIDGE RD | | | | AMHERST OH | 44001-2727 | |
| MARLENE LEE | | 691 HILLSIDE AVE | | | | NORTH WHITE PLAINS NY | 10603-1210 | |
| MARLENE M BAKAN | | 9501 MEDLAR WOODS CT | | | | MIAMISBURG OH | 45342-4366 | |
| MARLENE M BLACK | | 2201 E CENTERVILLE STATION | ROAD | | | CENTERVILLE OH | 45459-5544 | |
| MARLENE M FOSTER | | 8990 WILLOWGATE LANE | | | | HUBER HEIGHTS OH | 45424-6415 | |
| MARLENE M GREGORY | | 17150 RAVENS ROOST 4 | | | | FORT MYERS FL | 33908-4476 | |
| MARLENE M GUESS | | 192 ROUTE 303 | | | | STREETSBORO OH | 44241 | |
| MARLENE M HURLEY | | BOX 394 | | | | BROWNFIELD ME | 04010-0394 | |
| MARLENE M JERKATIS | | 8437 TEEBROOK | | | | ORLAND PARK IL | 60462-4029 | |
| MARLENE M MAGRINI & | ANITA L MARRINI JT TEN | 592 CATSKILL DRIVE | | | | PITTSBURGH PA | 15239-2618 | |
| MARLENE M MC GUIRE | | 1812 WALNUT AV | | | | MANHATTAN BEACH CA | 90266-5019 | |
| MARLENE M MULDER | | 221 LAKE DR | | | | SIX LAKES MI | 48886-8741 | |
| MARLENE M NEESE & | ROBERT NEESE JT TEN | 372 TANOMA RD | | | | HOME PA | 15747-9016 | |
| MARLENE M OLSON | | BOX 510 | | | | KENEDY TX | 78119-0510 | |
| MARLENE M OLSON & | JANA OLSON BAKER & | PAUL A OLSON JR | TR BAKER FAM TRUST UA 11/17 | BOX 510 | | KENEDY TX | 78119-0510 | |
| MARLENE M PELLENS & | DALE W PELLENS JT TEN | 6524 RAY RD | | | | SWARTZ CREEK MI | 48473-9158 | |
| MARLENE M POLI | | 644 SW 2ND CT | | | | HALLANDALE FL | 33009-5313 | |
| MARLENE M RADEMACHER | TR | MARLENE M RADEMACHER REVOCABI | TRUST | UA 01/04/97 | 200 NORTH FREE | CHELSEA MI | 48118-1148 | |
| MARLENE M REX | | 221 DONNALEE DRIVE | | | | MONROE MI | 48162-3206 | |
| MARLENE M SEPPALA | | 9820 ATWOOD DR | | | | S LYON MI | 48178-9111 | |
| MARLENE M SPENCER | | 106 DUTCHER RD | | | | CORUNNA MI | 48817 | |
| MARLENE M STANCZAK | TR MARLENE M STANCZAK LVG TRUS | UA 1/19/00 | 48368 THORNCROFT DR | | | MACOMB MI | 48044-5557 | |
| MARLENE M WISNIEWSKI | CUST JEFFREY WISNIEWSKI UGMA M | 112 KELLY DR | | | | ALPENA MI | 49707-1117 | |
| MARLENE MAE FISHER AS | CUSTODIAN FOR ALLEN DEAN | FISHER JR U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1337 ORCHID | | WATERFORD MI | 48328-1353 | |
| MARLENE MARIE SHELLEY | | 3601 KINGSWOOD DR | | | | KETTERING OH | 45429 | |
| MARLENE MICHALAK | | 111933 MODEL CIR | | | | BOCA RATON FL | 33428 | |
| MARLENE NOCELLA | | 40 S ARLINGTON AVE | | | | BERLIN NJ | 08009-1129 | |
| MARLENE P WILLIAMS | | 2339 N ROOSEVELT | | | | WICHITA KS | 67220-2810 | |
| MARLENE PAWLOWSKI | | 15 JUNIPINE CIR | | | | OAK CREEK CANYON AZ | 86336-9236 | |
| MARLENE POLI & | DOMINIC POLI JT TEN | 644 SW 2 COURT | | | | HALLANDALE FL | 33009-5313 | |
| MARLENE POLLARD | | 1211 MELROSE DR | | | | ANDERSON IN | 46011-2350 | |
| MARLENE R ALEE & | HARRY W ALEE JT TEN | 4125 FENMORE AVE | | | | WATERFORD MI | 48328-3082 | |
| MARLENE R FOSTER | | 8705 BROOKLYN AV | | | | KANSAS CITY MO | 64132-2658 | |
| MARLENE R HOWD | | BOX 89 | | | | GAINES MI | 48436-0089 | |
| MARLENE R LANGHART | | 86 DALY RD | | | | EAST NORTHPORT NY | 11731-6303 | |
| MARLENE R MARCH | | 12 GLEN AV | | | | GLEN HEAD NY | 11545-1609 | |
| MARLENE R VAN PARNEL | | 8670 WINCHESTER | | | | STERLING HEIGHTS MI | 48313 | |
| MARLENE R VINCENT | | 8966 COLONY FARM DRIVE | | | | PLYMOUTH MI | 48170-3316 | |
| MARLENE R VOGEL | | 414 LAFAYETTE DR | | | | BRICK NJ | 08723-5021 | |
| MARLENE R WILLIAMS | | 4410 MATHEW | | | | ST LOUIS MO | 63121-3137 | |
| MARLENE RAE HARRISON HAMBLY | | 621 ELIZABETH ST | | | | SAN MARCOS CA | 92069-2025 | |
| MARLENE REICHERT | | 8 ALDINE PARK | | | | NYACK NY | 10960 | |
| MARLENE ROGERS | | 18634 HIDDENBAY WAY | | | | SPRING TX | 77379-4056 | |
| MARLENE S GUTZAIT | CUST STANLEY GUTZAIT | U/THE COLO UNIFORM GIFTS TC | MINORS ACT | 380 FAIRFIELD LN | | LOUISVILLE CO | 80027-3211 | |
| MARLENE S IMIRZIAN | | 5025 N CENTRAL AVE N 118 | | | | PHOENIX AZ | 85012-1520 | |
| MARLENE S SCHAAF | | 7785 REDBANK LANE | | | | DAYTON OH | 45424-2150 | |
| MARLENE S SCHMITZER | | 9841 WEST TUSCOLA | | | | FRANKENMUTH MI | 48734-9566 | |
| MARLENE S SCHMITZER & | BRIAN L SCHMITZER JT TEN | 9841 WEST TUSCOLA ROAD | | | | FRANKENMUTH MI | 48734-9566 | |
| MARLENE S SOMERS | | 27900 ROY | | | | ST CLAIR SHORES MI | 48081-2944 | |
| MARLENE S STRICKLAND | | 6680 DITCH RD | | | | MIDDLEPORT NY | 14105-9624 | |
| MARLENE S STUART | | 3 PARKER STREET | | | | PLYMOUTH NH | 03264-4406 | |
| MARLENE S WATSON | | RR 1 55C | | | | PERU IN | 46970 | |
| MARLENE S WHEELER & | CHARLES D WHEELER JT TEN | 9235 STUART STREET | | | | WESTMINSTER CO | 80031-3141 | |
| MARLENE S YOUNG | | 332 TRIANGLE AVE | | | | DAYTON OH | 45419-1732 | |
| MARLENE SHARPLES | | 6657 JANE DR | | | | CASEVILLE MI | 48725 | |
| MARLENE SOCKWELL | CUST CLIFFORD LEE SOCKWELL | UTMA NC | 5857 BUTLER RD | | | GIBSONVILLE NC | 27249-8837 | |
| MARLENE STEVENSON | | 6621 S 750 W | | | | RUSSIAVILLE IN | 46979-9470 | |
| MARLENE SUMBER | TR UA 08/31/06 SUMBER FAMILY TRUS | 5425 BROCKBANK PLACE | | | | SAN DIEGO CA | 92115-1413 | |
| MARLENE THOMAS | | 7717 MONTCLAIR DR | | | | FORT WAYNE IN | 46804-3530 | |
| MARLENE TUCH | | 26 HIGHLAND DR | | | | NORTH CALDWELL NJ | 07006-4223 | |
| MARLENE V HALSDORF | | 972 TOWNSHIP RD | | | | ALTAMONT NY | 12009-3426 | |
| MARLENE VIOLET MOWER | | 1187 8 HIGHWAY | BOX 362 | | | WINONA ON  L8E 5G8 | | CANADA |
| MARLENE VITOLO & | ALFRED VITOLO JT TEN | 889 ROBERTS RUN RD | | | | HOLBROOK PA | 15341 | |
| MARLENE WARD | | 6 MORLEY DR | | | | NORWALK OH | 44857-1909 | |
| MARLENE WRIGHT SMITH | | 2211 HOSKINS | | | | N VANCOUVER BC  V7J 3A4 | | CANADA |
| MARLENE Y CARLSON & | HERBERT I CARLSON JT TEN | 5801 CLARENDON HILLS RD | | | | WILLOWBROOK IL | 60514-1731 | |
| MARLENE Y SCHWARZ | | 335 ALTGELT | | | | SAN ANTONIO TX | 78201-2603 | |
| MARLENE ZWIBEL | | 5600 COLLINS AVE | APT 15G | | | MIAMI BEACH FL | 33140-2413 | |
| MARLESE A CORTNER | | 5131 W BELLFORT AVE | | | | HOUSTON TX | 77035-3134 | |
| MARLESE A CORTNER | | 5131 W BELLFORT ST | | | | HOUSTON TX | 77035-3134 | |
| MARLETTA H WHITE | | 3204 COVINA CT | | | | ARLINGTON TX | 76001-6570 | |
| MARLETTA Y DALEY | | 3712 MESA VERDE AVE NE | | | | ALBUQUERQUE NM | 87110-7724 | |
| MARLEY L SCHEID | TR U/A | DTD 04/06/92 THE SCHEID | FAMILY TRUST | 1300 WEST CEDAR | | MITCHELL SD | 57301-3147 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARLI ANN YODER | | 3050 BYRNES MILL RD | | | | EUREKA MO | 63025-3000 | |
| MARLIN C MCNEILL | | 2409 RIDGEDALE DRIVE | | | | CARROLLTON TX | 75006-7727 | |
| MARLIN C MCNEILL & | ROBERTA A MCNEILL JT TEN | 2409 RIDGEDALE DRIVE | | | | CARROLLTON TX | 75006-7727 | |
| MARLIN E BAILETS | | 277 MATAMORAS RD | | | | HALIFAX PA | 17032-9698 | |
| MARLIN E GRIFFIN | | 34193 SUMMER HILL LANE | | | | NEW BALTIMORE MI | 48047-4180 | |
| MARLIN E HAZEN | | 416 RUMSON ROAD | | | | ROCHESTER NY | 14616-1313 | |
| MARLIN E HAZEN & | ROSEMARY P HAZEN JT TEN | 416 RUMSON RD | | | | ROCHESTER NY | 14616-1313 | |
| MARLIN G DYER | | 9517 MONTGOMERY LANE | | | | LA PORTE TX | 77571-3809 | |
| MARLIN J MULDER | | 2494 MIRY RUN RD | | | | SUTHERLAND VA | 23885-8817 | |
| MARLIN K MC QUISTON & | SHIRLTY M MC QUISTON JT TEN | 1585 GROVE ST | | | | CUMBERLAND WI | 54829-9115 | |
| MARLIN L THEWS & | NORMA L THEWS JT TEN | 151 NORTH 78TH ST | | | | MILWAUKEE WI | 53213-3472 | |
| MARLIN L WIESE & | GERALDINE M WIESE JT TEN | 3501 SWALLOW CT NE | | | | CEDAR RAPIDS IA | 52402-2664 | |
| MARLIN P LINGEFELTER | | 3920 BRANTLEY DR | | | | AUSTELL GA | 30106-1556 | |
| MARLIN R THYER | | 139 LAWRENCE RD 2275 | | | | POWHATAN AR | 72458-8539 | |
| MARLIN R ZASTROW | | 7939 CHESTNUT RIDGE RD | | | | GASPORT NY | 14067-9277 | |
| MARLIN S FORS & | NANCY G KRAUS TR | UA 10/18/1985 | LYNETTE M KRAUS TRUST | 1617 TOSCANINI DR | | RCH PALOS VRD CA | 90275-1839 | |
| MARLISE C KONORT | | 90 MORRIS AVE | | | | HAWORTH NJ | 07641-1303 | |
| MARLISS J CANUPP | | 8420 KIRCHENBAUM DR | | | | CHARLOTTE NC | 28210 | |
| MARLLOUISE SIMPSON CALDRONE & | CARL CALDRONE JT TEN | MANORS AT KNOLLWOOD | 18479 MANORWOOD S 3409A | | | CLINTON TWP MI | 48038 | |
| MARLO KULBACKI | | 9513 74 AVE | | | | EDMONTON AB T6E 1E5 | | CANADA |
| MARLON A WILLIAMS | | 19330 HUNTINTON RD | | | | DETROIT MI | 48219-2744 | |
| MARLON C FOUT | | 6302 E PRINCESS DR | | | | MESA AZ | 85205-4547 | |
| MARLON D ANGEL | | 2 ALDERSHOT DRIVE | | | | NEWARK DE | 19713-4009 | |
| MARLON D GRIFFIN | | 26630 ANDOVER ST | | | | INKSTER MI | 48141-3143 | |
| MARLON K CARTER | | 4153 WHITESTONE CT | | | | DAYTON OH | 45416-1829 | |
| MARLON L COKER | | 1915 SOUTH 18 AVENUE | | | | MAYWOOD IL | 60153-2931 | |
| MARLON R WHEAT | | 508-44TH AVE E | 7TH AVE Q-10 | | | BRADENTON FL | 34203 | |
| MARLOWE KEMRER | | RR5 BOX 925 | | | | SUNBURY PA | 17801-9031 | |
| MARLYN C ANDRE | TR MARLYN C ANDRE TRUST | UA 12/23/94 | 1615 MAGNOLIA COURT | | | GOSHEN IN | 46526-5161 | |
| MARLYN H DIETZ | | 10 PIERSON PL | | | | NEW CASTLE DE | 19720-3599 | |
| MARLYN J BOEHMLER | C/O M J LANDGREEN | 124 HICKORY DRIVE | | | | HATFIELD PA | 19440-4011 | |
| MARLYN O NELSON | | 7449 S LINDEN ROAD | | | | SWARTZ CREEK MI | 48473-9457 | |
| MARLYN WHITE MONETTE & | WALTER SCOTT WHITE | TR UA REV INTERVIOS TR 05/16/86 | 165 VIDOR LANE | | | SHREVEPORT LA | 71105 | |
| MARLYNE L COXSON | | 1515 CHARLES ST | | | | HERMITAGE PA | 16148-2052 | |
| MARLYNN M OLSON | | BOX 152 | | | | RANDOLPH NY | 14772-0152 | |
| MARLYS C LADWIG | | 1824 6TH STREET WEST | | | | WEST FARGO ND | 58078 | |
| MARLYS C LADWIG & | LYLE L LADWIG JT TEN | 16502 57 ST S E | | | | KINDRED ND | 58051-9542 | |
| MARLYS D VACCARI | | 6401 AMBER PASS | | | | PLAINFIELD IN | 46168-9380 | |
| MARLYS J FINSTROM BRYAN | | 8502 ZENITH ROAD | | | | BLOOMINGTON MN | 55431-1551 | |
| MARLYS K BECK | TR THE MARLYS K BECK TRUST | UA 01/04/95 | 22 FAIRMOUNT ST | | | BURLINGTON VT | 05401-4127 | |
| MARLYS K HORNSTEIN | | 5419 N CO RD-200 E | | | | KOKOMO IN | 46901 | |
| MARNA B BALAZER | | 3136 FAWN LANE | | | | JACKSON MI | 49201-9008 | |
| MARNA B JOHNSON | CUST HOLLY A JOHNSON UGMA OH | 914 EAST GUMP ROAD | | | | FORT WAYNE IN | 46845-9003 | |
| MARNA BISHOP | | 7815 NIGHTINGALE CT | | | | INDIANAPOLIS IN | 46256-1765 | |
| MARNA FELDT | | 5 D AUBURN CT | | | | RED BANK NJ | 07701-5428 | |
| MARNA L GERMAN | | 432 W 17TH ST | | | | ANDERSON IN | 46016-4100 | |
| MARNA PATRICE DRAPER | | 2361 LARNIE LANE | | | | INDIANAPOLIS IN | 46219-1406 | |
| MARNA R HUMBERT | CUST CONSTANCE MERLE HUMBERT | U/THE CALIF UNIFORM GIFTS TC | MINORS ACT | 7337 LITTLE ACORN WAY | | RIO LINDA CA | 95673 | |
| MARNA TODD | | 21383 FALLS RIDGE WAY | | | | BOCA RATON FL | 33428-4873 | |
| MARNE G MILLER | | 3673 ELMLAWN DR | | | | TOLEDO OH | 43614-3566 | |
| MARNEY I PEARSON & | MARILYNN L PEARSON JT TEN | 4323 36TH AVE CT NW | | | | GIG HARBOR WA | 98335-8209 | |
| MARNI DALY | | 3405 BUTTERMILK | | | | EUREKA CA | 95501 | |
| MARNI L GREEN | | 7438 COTHERSONE COURT | | | | INDIANAPOLIS IN | 46256-2077 | |
| MARNIE B LOBEL | | 61 HOFSTRA DRIVE | | | | SMITHTOWN NY | 11787-2053 | |
| MARNIE L IRELAN | | 45225 SUNRISE LANE | | | | BELLEVILLE MI | 48111-2439 | |
| MARNORA LEWIS | | 1413 BENJAMIN NE | | | | GRAND RAPIDS MI | 49505-5401 | |
| MARNY B NEDLIN | | 1012 E COOPER AVE | | | | ASPEN CO | 81611-2158 | |
| MAROLYN J THOMAS | | 3952N 1200E | | | | GREENTOWN IN | 46936-8881 | |
| MARPESSA BERTACCHI & | MARIA BERTACCHI JT TEN | 301 W MILL | | | | WATERLOO IL | 62298-1237 | |
| MARQUERITE A RAMSDEN | | 10595 N GLEANER RD | | | | FREELAND MI | 48623 | |
| MARQUERITE GILLESPIE | ANDERSON | 1818 CHADBOURNE AVE | | | | MADISON WI | 53705-4045 | |
| MARQUERITE JEAN PFLEGHAAR | | 4445-288TH ST | | | | TOLEDO OH | 43611-1918 | |
| MARQUERITE O HALL | | BOX 187 | | | | CRESCENT CITY FL | 32112-0187 | |
| MARQUETTE JAMES | | 150 WILDWOOD DR | | | | DESOTO TX | 75115-7560 | |
| MARQUETTE L FIELDS | | 100 RIVERDALE AVE 14C | | | | YONKERS NY | 10701-4619 | |
| MARQUETTE SMITH | | 2980 PINEY WOOD DR | | | | EAST POINT GA | 30344-1960 | |
| MARQUIS A SMITH | | 301-73RD ST | | | | NIAGARA FALLS NY | 14304-4030 | |
| MARQUIS S SMITH I | | 163 MCKAY ST | | | | BEVERLY MA | 01915-2569 | |
| MARQUITA A ALVERSON | | 4846 TREAT HWY | | | | ADRIAN MI | 49221-8640 | |
| MARQUITA K CHERRY | | 202 CHRISTY LN | | | | KOKOMO IN | 46901-3805 | |
| MARQUITA M E MACLEOD | | 4127 RANDOLPH ST | | | | SAN DIEGO CA | 92103-1342 | |
| MARREA A WINNEGA-GARCIA & | MICHAEL WINNEGA TR | UA 03/01/1988 | THEDA L WINNEGA TRUST | 281 WINDSOR AVE | | WOOD DALE IL | 60191 | |
| MARRIA D ELLIOTT-BLINN & | STEVEN B BLINN JT TEN | 18028 ARTHUR DR | | | | ORLAND PARK IL | 60467 | |
| MARRIAN M HAYHURST | CUST SARAH M HAYHURST | UTMA VA 18 | 424 CAROLANNE POINT CIR | | | VIRGINIA BEACH VA | 23462-4156 | |
| MARRIETTA C STRUIK | | 8300 BUSH DR N E | | | | ROCKFORD MI | 49341 | |
| MARRIETTA E SCHNEIDER & | HAROLD J SCHNEIDER JT TEN | 1601 HYLAND | | | | LANSING MI | 48915-1334 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARRISA KUBA | | 11992 FERNDALE ST | | | | PHILADELPHIA PA | 19116-2010 | |
| MARRON R BROWNING | | 1345 HWY 60 | | | | HOSCHTON GA | 30548-1214 | |
| MARRON W SWART | | 936 CREEKSIDE DR | | | | TONAWANDA NY | 14150-1302 | |
| MARRY ELLEN MILNE | TR MILNE FAM TRUST UA 02/24/95 | 1201 HATTIE FOX LANE | | | | ROCHESTER HILLS MI | 48306-3324 | |
| MARSANA KINKEL | | 832 UPLAND DRIVE | | | | PORT ORANGE FL | 32127 | |
| MARSENA SCOTT | | 8434 GRENNAN WOODS | | | | POWELL OH | 43065-7999 | |
| MARSH R LEDFORD | | 2541 TYRONE STREET | | | | FLINT MI | 48504-7726 | |
| MARSHA A APFEL | | 8059 DIXIE BLANCHARD RD LOT 45 | | | | SHREVEPORT LA | 71107-8131 | |
| MARSHA A BAJOREK | | 12742 ELIZABETH WAY | | | | TUSTIN CA | 92780-2811 | |
| MARSHA A BURKE | | 1962 HYDE-OAKFIELD RD | | | | BRISTOLVILLE OH | 44402-9703 | |
| MARSHA A COOLEY | C/O MARSHA C RYCK | 106 GREEN RD 15 | | | | FAIRFIELD ME | 04937-3237 | |
| MARSHA A DESROCHERS | | 4212 LAKE KNOLLS DRIVE | | | | OXFORD MI | 48371-5411 | |
| MARSHA A IDDINGS | | 7791 WINDY HILL CT | | | | DAYTON OH | 45459-5439 | |
| MARSHA A KROLIKOWSKI | | 37050 ARAGONA DR W | | | | CLINTON TWP MI | 48036-2009 | |
| MARSHA A LUNDH & | MARTHA KUKHANN JT TEN | 1430 GULF BLVD | #503 | | | CLEARWATER FL | 33767 | |
| MARSHA A LUNDH & | ROBERT LUNDH JT TEN | 1430 GULF BLVD | #503 | | | CLEARWATER FL | 33767 | |
| MARSHA A MANNER | | 6001 CLEVES WARSAW PIKE | | | | CINCINNATI OH | 45233-4936 | |
| MARSHA A PITTSNOGLE | | 59 ROME DR | | | | MARTINSBURG WV | 25401 | |
| MARSHA A PREVO & | RONALD L PREVO JT TEN | 9421 LINDA DR | | | | DAVISON MI | 48423-1798 | |
| MARSHA A SAGE | | 4212 LAKE KNOLLS DRIVE | | | | OXFORD MI | 48371-5411 | |
| MARSHA A WETZEN | | 1090 MYRTLE AVE | | | | WATERFORD MI | 48328 | |
| MARSHA A WILLIAMS | | 11620 N MARTINDALE ST | | | | DETROIT MI | 48204-1676 | |
| MARSHA ALPERT | C/O MARSHA K DICKMAN | 6617 ORANGE ST APT 205 | | | | LOS ANGELES CA | 90048 | |
| MARSHA ANDERSON SHEAREN | | 9284 CORNELL CIR | | | | WOODBURY MN | 55125-9330 | |
| MARSHA ANN COTE | CUST | REGINA M COTE UTMA IL | 1922 W SUMMERDALE | | | CHICAGO IL | 60640-1014 | |
| MARSHA ANN DRAEGER | | 840 S COLLEGIATE DR | | | | PARIS TX | 75460-6306 | |
| MARSHA ANN WALSH | | 1158 W VALLEY RD | | | | WAYNE PA | 19087-1440 | |
| MARSHA ANNE JONES | | 7025 GAINESBOROUGH DRIVE | | | | KNOXVILLE TN | 37909-3005 | |
| MARSHA ANNE SMITH | | 7 HAVENWOOD CIRCLE | | | | CANYON TX | 79015-2024 | |
| MARSHA B BATZER | CUST BARR | BATZER UNDER THE FLORIDA | GIFTS TO MINORS ACT | 2410 NE 34TH CT | | LIGHTHOUSE POINT FL | 33064-8149 | |
| MARSHA BAKAL | | 722 MULBERRY PL | | | | NORTH WOODMERE NY | 11581-3132 | |
| MARSHA BERNICKER | | 1104 7 TOWNSGATE DR | | | | THORNHILL ON  L4J 7Z9 | | CANADA |
| MARSHA BEST TURNER | | 2213 LAFITON LANE | | | | PORT ALLEN LA | 70767-3705 | |
| MARSHA BIEGEL | | 1121 W GRANITE ST | | | | GILLETTE WY | 82718 | |
| MARSHA BRODY | | 2038 BERFOND COURT | | | | MERRICK NY | 11566-4716 | |
| MARSHA BURNETT WATTS | | 326 CAPE MAY | | | | CORPUS CHRISTI TX | 78412-2638 | |
| MARSHA BURROUGHS | | 8244 FAIRHILL RD NE | | | | WARREN OH | 44484-1915 | |
| MARSHA D BLAISDELL | | 3149 SKYVIEW CT | | | | BRIGHTON MI | 48114-8660 | |
| MARSHA D BORNT | | 25 MONUMENT RD STE 230 | | | | YORK PA | 17403-5049 | |
| MARSHA D SCHELBERT | | 1201 N MORRISON ST | | | | KOKOMO IN | 46901-2761 | |
| MARSHA DAWN BRASHEAR | | 400 E REMINGTON DR APT E249 | | | | SUNNYVALE CA | 94087 | |
| MARSHA DICKMAN & | DANIEL B STARR JT TEN | 31085 PHEASANT RUN ST | APT 1 | | | FARMINGTN HLS MI | 48334-1265 | |
| MARSHA E ANDERSON | | 2905 W MOSHER STREET | | | | BALTIMORE MD | 21216-4202 | |
| MARSHA E COHEN | APT 19E | 353 E 83 | | | | NEW YORK NY | 10028-4341 | |
| MARSHA E EASLEY | | 2259 OXLEY DR | | | | WATERFORD MI | 48328-1834 | |
| MARSHA E KLOSTER | | 4009 COLFAX AVE SOUT | | | | MINNEAPOLIS MN | 55409-1425 | |
| MARSHA E KROZEK & | WALTER P KROZEK JT TEN | 18345 GRAYFIELD | | | | DETROIT MI | 48219 | |
| MARSHA E NOTTINGHAM | | 6345 DEAN ROAD | | | | HOWELL MI | 48843-9233 | |
| MARSHA E SHANER & | MERLIN E SHANER JT TEN | 3714 CAMBRIDGE STREET | | | | ALVIN TX | 77511 | |
| MARSHA F CROUZET | | 67 RUE NOTRE DAME DES CHAMPS | | | | PARIS 75006 | | FRANCE |
| MARSHA F SILVERMAN | APT 14 | 47 LAKE DR | | | | HENDERSONVILLE NC | 28739-4620 | |
| MARSHA FINGLES | CUST RACHEL FINGLES | UTMA PA | 5160 EUSTON CT | | | BENSALEM PA | 19020-2303 | |
| MARSHA G CENTOFANTI | | 633 N UNION AVE | | | | SALEM OH | 44460-1705 | |
| MARSHA G GREEN | | 2514 FAIRFAX RD | | | | LANSING MI | 48910 | |
| MARSHA G OUSLEY | | 1203 WHALEYS OVERLOOK | | | | KODAK TN | 37764-2604 | |
| MARSHA GAIL BROWN | | 4 SECRETARIAT DR | | | | STAFFORD VA | 22556-6671 | |
| MARSHA HELMS | CUST HEATHER A | HELMS UTMA FL | 11628 N W 34TH PL | | | SUNRISE FL | 33323-1322 | |
| MARSHA HELMS | CUST HOLLY S | HELMS UTMA FL | 11628 NW 34TH PL | | | SUNRISE FL | 33323-1322 | |
| MARSHA HOELTING HESTER | | PO BOX 15065 | | | | HATTIESBURG MS | 39404 | |
| MARSHA J BRILEY | | 5812 S HIGH SCHOOL RD | | | | INDIANAPOLIS IN | 46221 | |
| MARSHA J DAY | | 23 PAUL DR | | | | TEXARKANA TX | 75503-2621 | |
| MARSHA J TAYLOR | | BOX 1087 | | | | FREDERICK MD | 21702-0087 | |
| MARSHA JAJE | | 1137 BROOKSHIRE DRIVE | | | | LAPEER MI | 48446-1574 | |
| MARSHA K CLARK | | 59 PARK RD | | | | CHURCHVILLE NY | 14428-9590 | |
| MARSHA K KIBBEY | | 12915 N WHEELING | | | | GASTON IN | 47342 | |
| MARSHA K NUNNALLY | | 3650 PAULEY LN | | | | RUSSIAVILLE IN | 46979-9170 | |
| MARSHA KELLEY | | 1932 ERIE AVE | | | | SPRINGFIELD OH | 45505-4022 | |
| MARSHA L BERTRAM | | 4016 STANTON DR | | | | FORT WAYNE IN | 46815-5044 | |
| MARSHA L CANCLER | | 1010 PROSPECT S E | | | | GRAND RAPIDS MI | 49507-1111 | |
| MARSHA L CHEESEMAN & | MICHAEL G THERRIEN JT TEN | 4 MADEL LANE | | | | BEDFORD MA | 01730 | |
| MARSHA L CUMMINGS | | 7820 MOORE ROAD | | | | AKRON NY | 14001-9726 | |
| MARSHA L DOWELL | CUST STEPHEN | BOND DOWELL III UTMA VA | BOX 685 | | | FLINT HILL VA | 22627-0685 | |
| MARSHA L GEIGER | | 401 E WASHINGTON ST | | | | LEWISBURG WV | 24901-1701 | |
| MARSHA L HUNTER | | 3511 MOCKINGBIRD LANE | | | | DALLAS TX | 75205-2225 | |
| MARSHA L KOLB | CUST | LISA A KOLB UGMA OH | 115 W WAYNE ST | | | PAULDING OH | 45879-1505 | |
| MARSHA L LENZ | | 13508 S RED COAT DRIVE | | | | LEMONT IL | 60439-8159 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARSHA L PAY | CUST ERIN J | MCKIBBEN UTMA CA | BOX 701 | | | VALLEY CENTER CA | 92082-0701 | |
| MARSHA L PAY | | BOX 701 | | | | VALLEY CENTER CA | 92082-0701 | |
| MARSHA L PROCHNOW | | 300 BRIAR HOLLOW RD | | | | HOHENWALD TN | 38462-2014 | |
| MARSHA L SHELMAN | | 29007 LEROY | | | | ROMULUS MI | 48174-3098 | |
| MARSHA LEE SERA | C/O M L KHORRAM | 7970-D MISSION CENTER CT | | | | SAN DIEGO CA | 92108-1463 | |
| MARSHA LEWIS | | 36533 RYAN RD | | | | STERLING HTS MI | 48310-4450 | |
| MARSHA LITTLE | | BOX 43 | | | | OWENSBURG IN | 47453-0043 | |
| MARSHA LUNDH & | ROBERT LUNDH JT TEN | 1430 GULF BLVD | #503 | | | CLEARWATER FL | 33767 | |
| MARSHA LYN TRIBBETT | | 912 OLDE TOWNE DR | | | | IRVING TX | 75061-6149 | |
| MARSHA M APTER | ATTN MARSHA APTER SIEGEL | 394 DANBURY LANE | | | | EAST BRUNSWICK NJ | 08816-5113 | |
| MARSHA M KOSKI | | 1621 WENONAH LANE | | | | SAGINAW MI | 48603-4490 | |
| MARSHA M STENSON | | 9326 BUCKMAN AVE | | | | NORFOLK VA | 23503-4206 | |
| MARSHA MILLER | | RTE 3 BOX 144 TURTLE DOVE DR | | | | MONROE LA | 71203-9801 | |
| MARSHA N MCKELLAR | CUST ANGELA MCKELLAR | UTMA UT | 1370 S 1900 E | | | SALT LAKE CITY UT | 84108-2264 | |
| MARSHA N MCKELLAR | CUST LAURA MCKELLAR | UTMA UT | 1370 S 1900 E | | | SALT LAKE CITY UT | 84108-2264 | |
| MARSHA N MCKELLAR | | 5813 S ROYALTON DR | | | | SALT LAKE CITY UT | 84107 | |
| MARSHA NELL ODONNELL | | 2768 BARKSDALE DR N | | | | MOBILE AL | 36606-2231 | |
| MARSHA PETERSON | | 12211 W SHARON RD | | | | OAKLEY MI | 48649-9718 | |
| MARSHA R ADAMS | | 24574 PARK GRANADA | | | | CALABASAS CA | 91302-1409 | |
| MARSHA R DUPREE | | 514 TURTLE CREEK DR | | | | SHREVEPORT LA | 71115-2510 | |
| MARSHA R HILL | | 1689 CIMMARON | | | | DEFIANCE OH | 43512 | |
| MARSHA R HON | | 238 N MAIN | SUITE A | | | KELLER TX | 76248-4441 | |
| MARSHA S BEDFORD | | 5042 E RANCHO TIERRA DR | | | | CAVE CREEK AZ | 85331-5914 | |
| MARSHA S GRAHAM | | 535 BROOKWOOD POINT PLACE | APT 1017 | | | SIMPSONVILLE SC | 29681 | |
| MARSHA S MILLER | | 117 OAK KNOLL DR | | | | DAYTON OH | 45419 | |
| MARSHA S STANISH | | 375 CAREY AVE | | | | WILKES-BARRE PA | 18702-2124 | |
| MARSHA SEARS | | 1441 N ROCK ROAD APT 1204 | | | | WICHITA KS | 67206-1241 | |
| MARSHA SEIDEN AS | CUSTODIAN FOR TONY SEIDEN | UNDER THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 52 WEST 47TH ST | | NEW YORK NY | 10036-8608 | |
| MARSHA SOBCZAK | | 20496 INDI DR | | | | MONUMENT CO | 80132 | |
| MARSHA SOLOMON | | 13 PIONEER CT | | | | EWING NJ | 08628-3611 | |
| MARSHA SPIRO | | 125 BARBERRY LANE | | | | PEACHTREE CITY GA | 30269-4291 | |
| MARSHA SUSAN RUNNELS | | 2662 WOODLAND RIDGE BLVD | | | | BATON ROUGE LA | 70816-2539 | |
| MARSHA THERESA SHAW | | 27618 JEAN RD | | | | WARREN MI | 48093 | |
| MARSHA W SCHUSTER | | 15635 DOVER RD | | | | UPPERCO MD | 21155-9514 | |
| MARSHA WILBER | | 684 W RIO MOCTEZUMA | | | | GREEN VALLEY AZ | 85614-3945 | |
| MARSHA WOODS | | 1082 DAVIS ST | | | | BARRY IL | 62312-1106 | |
| MARSHAL L JONES & | MARY V JONES JT TEN | BOX 469 | | | | QUITMAN MS | 39355-0469 | |
| MARSHAL R HABBERFIELD | | 6000 BIGTREE ROAD | BOX 578 | | | LAKEVILLE NY | 14480 | |
| MARSHALL A COLE | | PO BOX 2154 | | | | MORGAN HILL CA | 95038-2154 | |
| MARSHALL A COSTA & ANGELA | A COSTA TR U/A DTD | 08/19/92 M-B MARSHALL A | COSTA & ANGELA A COSTA | 11360 STREET EAST | | TREASURE ISLAND FL | 33706 | |
| MARSHALL A MCCOLLOM | | 6127 RIVA RIDGE DR | | | | INDIANAPOLIS IN | 46237-5003 | |
| MARSHALL A RUBENSTEIN | | 24 SEXTON RD | | | | SYOSSET NY | 11791-6610 | |
| MARSHALL ANDER & | SHEILA ANDER JT TEN | 3839 JOANNE DR | | | | GLENVIEW IL | 60026-1002 | |
| MARSHALL B DAGAN | | 110 DALAKER DRIVE | APT 104 | | | ROCHESTER NY | 14624 | |
| MARSHALL B ZEMAN & | DOROTHY S ZEMAN JT TEN | C/O MARSHALL ZEMAN & ASSOC | 7117 MONTE VISTA AVE | | | LA JOLLA CA | 92037 | |
| MARSHALL BIRKETT & | ANN BIRKETT JT TEN | 24 BIRCHDALE RD | | | | BOW NH | 03304-4402 | |
| MARSHALL BROOKS | | 9974 BEAVERLAND | | | | REDFORD TOWNSHIP MI | 48239-1319 | |
| MARSHALL BUCHANAN | | 6015 GANT ROAD | | | | BAXTER TN | 38544-4723 | |
| MARSHALL CROSBY JR | ATTN EMMA R CROSBY | 803 CATHAY BOX 788 | | | | SAGINAW MI | 48601-1320 | |
| MARSHALL CULBRETH | | 4621 MORGAN DRIVE | | | | CHEVY CHASE MD | 20815-5314 | |
| MARSHALL CURTIS GOODSILL | | 125 BREWSTER DRIVE | | | | EL CERRITO CA | 94530-2523 | |
| MARSHALL D MC CUEN | | 6909 TROPHY LN | | | | NOBLESVILLE IN | 46062-8545 | |
| MARSHALL D MILLIGAN | | 12460 PLATTE RD | | | | EXCELSIOR SPRINGS MO | 64024 | |
| MARSHALL E BISHOP | | 479 TUSCANY DR | | | | PORTAGE MI | 49024 | |
| MARSHALL E BLOM & | SHIRLEY M BLOM JT TEN | 811 STRADFORD CIRCLE | | | | BUFFALO GROVE IL | 60089-3371 | |
| MARSHALL E BLORE | | 521 LONG AVE | | | | MANASQUAN NJ | 08736-3325 | |
| MARSHALL E HENN & | DESA HENN JT TEN | 100 E TAYLOR STREET | | | | DE KALB IL | 60115-4404 | |
| MARSHALL E ISER | | 640 BARNES LAKE RD | | | | COLUMBIAVILLE MI | 48421 | |
| MARSHALL E LE SUEUR & | ADRIENNE R LE SUEUR JT TEN | 366 RAMSAY RD | | | | DEERFIELD IL | 60015-3440 | |
| MARSHALL E RIDER | | 635 STANFORD AVE | | | | ELYRIA OH | 44035-6676 | |
| MARSHALL E WILLIAMS | | 3086 QUAIL HOLLOW | | | | DALLAS GA | 30132-6850 | |
| MARSHALL F HARTSELL JR | | 5016 LUCINDA DR | | | | PRESCOTT MI | 48756-9650 | |
| MARSHALL FELD TOD | BRUCE FELD | SUBJECT TO STA TOD RULES | 500 W BRADLEY RD APT A235 | | | FOX POINT WI | 53217 | |
| MARSHALL G CURRAN JR | | 1608 W TERRA MAR DRIVE | | | | LAUDERDALE BY THE SEA FL | 33062-6818 | |
| MARSHALL H BIRDSONG | | 520 BERTHA DR | | | | FARWELL MI | 48622-9303 | |
| MARSHALL H FRASIER & | MARY G FRASIER JT TEN | 3540 PINE TREE LOOP | | | | HAINES CITY FL | 33844 | |
| MARSHALL H JACOBSON | | 1913 SUDBURY ROAD N W | | | | WASHINGTON DC | 20012-2228 | |
| MARSHALL H RUDDELL JR | | 2265 CAMBERLING DRIVE | | | | LEXINGTON KY | 40515-1619 | |
| MARSHALL HALL | | 1144 INVERNESS AVE | | | | YOUNGSTOWN OH | 44502 | |
| MARSHALL HENRY ANDREWS JR | | 206 DUTCHTOWN RD | | | | OWEGO NY | 13827-5036 | |
| MARSHALL I BIRKETT | | 24 BIRCHDALE RD | | | | BOW NH | 03304-4402 | |
| MARSHALL I WAIS JR | CUST REBECCA J WAIS UGMA CA | 775B LOMA VERDE AVE | | | | PALO ALTO CA | 94303-4169 | |
| MARSHALL J ARMSTRONG JR & | PATRICIA E ARMSTRONG JT TEN | 300 MEREDITH NECK RD | | | | MEREDITH NH | 03253-7015 | |
| MARSHALL J FISK | | 150 22 MILE RD | | | | SAND LAKE MI | 49343-8775 | |
| MARSHALL J GARROTT & | STEPHANIE D GARROTT | TR UA 02/25/91 F/B/O THE | GARROTT FAMILY 1991 TRUST | 1611 BELAIRE DRIVE | | GLENDALE CA | 91201-1454 | |
| MARSHALL J HANLEY | APT A-1 | 105 NEW ENGLAND AVE | | | | SUMMIT NJ | 07901-1803 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARSHALL J NELSON | | 205 EMMET ST | | | | MARTINSVILLE VA | 24112-4240 | |
| MARSHALL J SMITH II | | BOX 656 | | | | ELELE HI | 96705-0656 | |
| MARSHALL JEFFREY K | | 5 BONNIE COURT NORTH | | | | HOMOSASSA FL | 34446 | |
| MARSHALL JEW & | ANNA C JEW JT TEN | 9 WILLA WAY | | | | MASSAPEQUA NY | 11758-8528 | |
| MARSHALL K JAMES-SCOTT | | 177 BARRINGTON RD | | | | BLOOMFIELD HILLS MI | 48302-0604 | |
| MARSHALL KACZKOWSKI & | SUSAN KACZKOWSKI JT TEN | 8323 KAREM | | | | WARREN MI | 48093 | |
| MARSHALL L BENNETT & | CATHERINE M BENNETT JT TEN | 2290 STRADELLA ROAD | | | | LA CA | 90077 | |
| MARSHALL L BOURDON | | 922 N CHILSON | | | | BAY CITY M | 48706-3502 | |
| MARSHALL L FLOWERS | | 1207 LEWISBURG PIKE | | | | FRANKLIN TN | 37064-5036 | |
| MARSHALL L FLOWERS & | BONNIE N FLOWERS JT TEN | 1207 LEWISBURG PIKE | | | | FRANKLIN TN | 37064-5036 | |
| MARSHALL L GOLDMAN | | 26046 MIRALINDA | | | | LAKE FOREST CA | 92630 | |
| MARSHALL L LICKFELDT | | 2815 MERSEY LANE APT J | | | | LANSING MI | 48911-1428 | |
| MARSHALL L LICKFELDT & | JEANNE M LICKFELDT JT TEN | 2815 MERSEY LN APT J | | | | LANSING MI | 48911-1428 | |
| MARSHALL L MITCHENOR | | 7201 FAY DRIVE | | | | BELLEVILLE MI | 48111 | |
| MARSHALL L NEEDLER & | DONNABELLE NEEDLER JT TEN | 817 WESTGATE DR | | | | ANDERSON IN | 46012-9246 | |
| MARSHALL L PADDEN & | EDNA MAE PADDEN JT TEN | 1351 MORGAN ST | | | | JOLIET IL | 60436-1463 | |
| MARSHALL L REAZOR JR | | 188 FERGUSON DR | | | | HILTON NY | 14468-9504 | |
| MARSHALL L REID | | 4127 LA PLACE DR | | | | DALLAS TX | 75220-5041 | |
| MARSHALL L ROLAND | | 337 SAINT THOMAS DR | | | | TOMS RIVER NJ | 08757 | |
| MARSHALL L RONIN | | 2497 DEPOT ST | | | | SPRING HILL TN | 37174-2423 | |
| MARSHALL L STILLS | | 588 E THIRD ST | | | | XENIA OH | 45385-3337 | |
| MARSHALL L YORK & | VELMA R YORK JT TEN | 516 S JONATHAN ST | | | | SPRINGFIELD MO | 65802-5436 | |
| MARSHALL LEE & | MARTIN K LEE JT TEN | 3006 HICKORYMEDE DR | | | | ELLICOTT CITY MD | 21042 | |
| MARSHALL LEE & | MOIRA Y F LEE JT TEN | 3006 HICKORYMEDE DRIVE | | | | ELLICOTT CITY MD | 21042-2341 | |
| MARSHALL LIGON | | 12699 AL HWY 33 | | | | MOULTON AL | 35650-5167 | |
| MARSHALL LOUIS CASEY | | 51 LEMON TWIST LN | | | | PORT ORANGE FL | 32119-3644 | |
| MARSHALL M BRENDEN & | NANCY M BRENDEN JT TEN | 18225 SE 128TH | | | | RENTON WA | 98059-8732 | |
| MARSHALL M FLAGG | | 119 SOUTH SAINT PAUL STREET | | | | HAMILTON VA | 20158-9532 | |
| MARSHALL M OWENS | | 110 OWENS HOLLOW | | | | SPEEDWELL TN | 37870-7205 | |
| MARSHALL MAH | | 301 CEDARBROOK RD | | | | LYNN MA | 01904-1302 | |
| MARSHALL MC HENRY | | 1960 BEECH GROVE DR | | | | CINCINNATI OH | 45233-4912 | |
| MARSHALL MCNEIL JR | | 6025 FIRELIGHT TRAIL | | | | ANTIOCH TN | 37013-5649 | |
| MARSHALL N CAUDLE | | 221 10TH AVENUE NW | | | | DECATUR AL | 35601-2003 | |
| MARSHALL NEEDLE & | JASON FRIEDMAN JT TEN | 530 CLAY AVE APT 201 | | | | SCRANTON PA | 18510-2158 | |
| MARSHALL NEYMARK | CUST SAMANTHA LEAH NEYMARK UG | 1324 MARTINE CT | | | | VIRGINIA BCH VA | 23454-2023 | |
| MARSHALL OSTREM | | 3811 MCCABE AVE | | | | CRYSTAL LAKE IL | 60014-2318 | |
| MARSHALL P MC GOWAN | | BOX 254 | | | | REHOBOTH DE | 19971-0254 | |
| MARSHALL P NEIPERT | | 1400 OCEAN DR 901A | | | | CORPUS CHRISTI TX | 78404-2112 | |
| MARSHALL P NEIPERT & | VIRGINIA E NEIPERT TEN COM | 4326 BOROS DR | | | | CRP CHRISTI TX | 78413-2017 | |
| MARSHALL R BERKOFF | | 9079 N TENNYSON DR | | | | MILWAUKEE WI | 53217-1968 | |
| MARSHALL R BOWDEN | | 2 PEACH TREE LANE | | | | DANVERS MA | 01923-3427 | |
| MARSHALL R NEWLAND | WOODRIDGE ADDITION | 4643 HILLCREST DR | | | | CHANDLER TX | 75758-8747 | |
| MARSHALL R ROOFNER | | BOX 5018 | | | | SAM RAYBURN TX | 75951-7700 | |
| MARSHALL R TAYLOR | | 2436 SALEM VALLEY RD | | | | RINGGOLD GA | 30736 | |
| MARSHALL R TAYLOR | | 17380 BIRWOOD | | | | DETROIT MI | 48221-2319 | |
| MARSHALL RATINOFF | | BOX 7397 | | | | SANTA MONICA CA | 90406-7397 | |
| MARSHALL REAZOR JR & | MARY B REAZOR JT TEN | 188 FERGUSON DR | | | | HILTON NY | 14468-9504 | |
| MARSHALL S MACK | | 49 BROAD COVE RD | | | | CAPE ELIZABETH ME | 04107-2901 | |
| MARSHALL S TAUBER & | SANDRA R SUSSMAN JT TEN | 725 GOLDEN SHORE | | | | WHITE LAKE MI | 48386-2925 | |
| MARSHALL SOWELL | | 1220 123RD ST | | | | LOS ANGELES CA | 90044-1136 | |
| MARSHALL T ABBOTT | | BOX 185 | | | | WESTMINSTER SC | 29693-0185 | |
| MARSHALL T ABBOTT JR & | CYNTHIA T ABBOTT JT TEN | 7117 MICHAEL SCOTT XING | | | | FORT MILL SC | 29708 | |
| MARSHALL T CONAWAY | | RR 2 332A | | | | GEORGETOWN DE | 19947-9802 | |
| MARSHALL T HARRIS | | 3709 N SYDENHAM ST | | | | PHILADELPHIA PA | 19140-3625 | |
| MARSHALL T HOPPER | | 1825 LAMBERT ST | | | | INDIANAPOLIS IN | 46221-1515 | |
| MARSHALL TOBIN | | 31500 W 10TH MILE RD | | | | FARMINGTON HILLS MI | 48336 | |
| MARSHALL V HEUSER | | 301 MOCKINGBIRD HILL RD | | | | LOUISVILLE KY | 40207-1813 | |
| MARSHALL V NICHOLS | | 3018 E MEYER BLVD | | | | KANSAS CITY MO | 64132-1222 | |
| MARSHALL V NUCKOLS | | 2124 VAILTHORN ROAD | | | | BALTIMORE MD | 21220-4935 | |
| MARSHALL V ROSS | | 1200 S MULBERRY ST 29 | | | | MUNCIE IN | 47302-3379 | |
| MARSHALL VAUGHN | | 3529 CHERRY LN | | | | GREENSBORO NC | 27405-3725 | |
| MARSHALL W MORCOM | | 29726 ORVYLLE DRIVE | | | | WARREN MI | 48092-4239 | |
| MARSHALL W MORCOM & | OLIVE V MORCOM JT TEN | 29726 ORVYLLE DR | | | | WARREN MI | 48092-4239 | |
| MARSHALL W SAYLOR | | 1370 ORCHARD DRIVE | | | | WHITE LAKE MI | 48386-3953 | |
| MARSHALL W YOUNG | | 57 LYNN LEE | | | | WILLIAMSVILLE NY | 14221-3148 | |
| MARSHALL WHIPKER | | 3055 WASHINGTON ST | | | | COLUMBUS IN | 47201-2943 | |
| MARSHALL WILBON | | 5315 STONEBORO | | | | DALLAS TX | 75241-1210 | |
| MARSHALL WOLF | BOX 566 | CHURCH STREET STATION | | | | NEW YORK NY | 10008-0566 | |
| MART C FOWLER & | NANCY J FOWLER JT TEN | 114 MANOR DRIVE | | | | FLORA IN | 46929 | |
| MARTA ANN MCCULLY | | 25 ARBOR CIR | | | | BASKING RIDGE NJ | 07920-3162 | |
| MARTA ASPEGREN PARKER | | 4951 MCKEAN AVE | | | | PHILADELPHIA PA | 19144-4160 | |
| MARTA CARMONA | | 586 IRVING PLACE | | | | BALDWIN NY | 11510-2237 | |
| MARTA D HESHELMAN | | RR 4 BOX 438 | | | | BLOOMFIELD IN | 47424-9504 | |
| MARTA E STEWART | | 4709 MAYFIELD DR | | | | KOKOMO IN | 46901-3953 | |
| MARTA FABBRUCCI & | STEPHEN FABRUCCI JT TEN | 6 MERRILL DRIVE | | | | ATKINSON NH | 03811-2312 | |
| MARTA GUZMAN | | 3375 BARNARD RD | | | | SAG MI | 48603-2505 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARTA HOFFMAN | | 6711 PARK HEIGHTS AVE APT 106 | | | | BALTIMORE MD | 21215 | |
| MARTA L AGUILAR OLIVA | | 13010 S W 52 ST | | | | MIAMI FL | 33175-5324 | |
| MARTA L PETIT | | 1714 MULBERRY CIRCLE | | | | NOBLESVILLE IN | 46060-9721 | |
| MARTA L ZARINS | | 2930 N CRAMER | | | | MILWAUKEE WI | 53211-3240 | |
| MARTA LOIS | | 1800 E WILKINSON | | | | OWOSSO MI | 48867-9605 | |
| MARTA M WHIPPLE & | G HOYT WHIPPLE | TR | MARTA & G HOYT WHIPPLE | REVOCABLE TRUST UA 03/ | 4401 SW 101ST DR | GAINESVILLE FL | 32608-7133 | |
| MARTA P TALMAN | | 7037 S PICADILLY ST | | | | AURORA CO | 80016-2344 | |
| MARTA SOSANGELIS | | 624 OLYMPIA HILLS CIR | | | | BERWYN PA | 19312-1981 | |
| MARTA STRAKSYS | | 1558 25TH ST | | | | DETROIT MI | 48216-1468 | |
| MARTA ZILBERS | | 1925 BROCKWAY | | | | SAGINAW MI | 48602-2715 | |
| MARTELL M GOLDEN | | 2431 W RATTALEE LAKE RD | | | | HOLLY MI | 48442-9104 | |
| MARTEN S ESTEY | | 535 GRADYVILLE RD | | | | NEWTOWN SQUARE PA | 19073-2815 | |
| MARTEN W QUADLAND | | P O BOX 6556 | | | | JACKSON HOLE WY | 83002 | |
| MARTHA A ALEXANDER | | 2820 E RICK DR | | | | PORT HURON MI | 48060-6529 | |
| MARTHA A BACKMAN | | 2956 TICE CREEK DR 3 | | | | WALNUT CREEK CA | 94595-3264 | |
| MARTHA A BARNETTE | C/O MARTHA B STROUPE | 6838 STARCREST DRIVE | | | | CHARLOTTE NC | 28210-5342 | |
| MARTHA A BEIN | | ZERO DURANGO RD | | | | MONTGOMERY IL | 60538 | |
| MARTHA A BEVARD | | 1259 GRATE AVE | | | | ATWATER OH | 44201-9506 | |
| MARTHA A BRIDGES | | 1338 E 18TH AVE | | | | COLUMBUS OH | 43211-2555 | |
| MARTHA A BURROWS | TR U/A | DTD 10/25/93 MARTHA A | BURROWS REVOCABLE LIVING | 650 SWEET WATER WAY | | HAINES CITY FL | 33844 | |
| MARTHA A BUTLER | | 6161 WORTHMORE AVE | | | | LANSING MI | 48917-9264 | |
| MARTHA A COLLINS | | 635 S 7TH ST | | | | MITCHELL IN | 47446-2013 | |
| MARTHA A COPPLESTONE | | 1285 PENARTH ST | | | | COMMERCE TWP MI | 48382-3852 | |
| MARTHA A DAVIS | | 777 UNION ST | | | | MANCHESTER NH | 03104 | |
| MARTHA A DAVIS | | 6043 THUNDERBIRD DRIVE | | | | MENTOR ON LAK OH | 44060-3015 | |
| MARTHA A DAVISON | | 5906 COZY DR | | | | PITTSBORO IN | 46167-9558 | |
| MARTHA A DELEA | | 14 KILLADOON CT | | | | TIMONIUM MD | 21093-1936 | |
| MARTHA A FISHER | | 716 CLAYTON AVE | | | | WAYNESBORO PA | 17268-2024 | |
| MARTHA A GILLEY & | JOHN R GILLEY JT TEN | 1500 EVERGLADES DR | | | | TYLER TX | 75703-2007 | |
| MARTHA A GRAY | | 280 CORTER RD | | | | DOWNSVILLE LA | 71234-2722 | |
| MARTHA A GUICHARD | C/O CHEMONICS INTERNATIONAL INC | AMIR PROJECT SUITE 600 | 1133 20TH ST NW | | | WASHINGTON DC | 20036 | |
| MARTHA A HANAUER | | BOX 373 | | | | BELLEVIEW FL | 34421-0373 | |
| MARTHA A HART | TR UA 10/28/93 | 15929 S SAWYER AVE | | | | MARKHAM IL | 60426-4020 | |
| MARTHA A HILL | | 3228 S MERIDIAN | | | | MARION IN | 46953-4107 | |
| MARTHA A HOWARD | | 825 MC KINNIE AVE | | | | FORT WAYNE IN | 46806-4715 | |
| MARTHA A HUNTLEY | | 4845 CRESTBROOK DRIVE | | | | WATERFORD MI | 48328-1011 | |
| MARTHA A JOHNSON | | 40 S DUPONT RD 136 | | | | PENNS GROVE NJ | 08069 | |
| MARTHA A LA BAIR | | 4845 CRESTBROOK DR | | | | WATERFORD MI | 48328-1011 | |
| MARTHA A LARKINS | | 557 NORMAN ST | | | | LANSING MI | 48910-9112 | |
| MARTHA A LARUE | | 807 OHOI AVE | | | | SOUTH ROXANA IL | 62087 | |
| MARTHA A LATTA | | 754 NEAL GAP RD | | | | SUMMERVILLE GA | 30747-6120 | |
| MARTHA A LUND | | 5756 CHATEAU GLEN DR | | | | HOSCHTON GA | 30548 | |
| MARTHA A MACKIE & | LAURENCE G MACKIE JT TEN | BOX 1636 | | | | FRISCO CO | 80443-1636 | |
| MARTHA A MAREK & | MICHAEL J WILLIAMS JT TEN | 5517 ESCALLONIA ST | | | | LAS VEGAS NV | 89149-4687 | |
| MARTHA A MCFARLAND | | 1232 MEADOWBROOK DR | | | | LAFAYETTE IN | 47905-4676 | |
| MARTHA A MCGANN | | 323 S PARKWOOD AVE | | | | PASADENA CA | 91107-5037 | |
| MARTHA A MIAL PERS REP EST | MYRTHA H GREENE | 900 JACOBS RD | | | | GREENVILLE SC | 29605 | |
| MARTHA A MOSS | | 329 FUCCI CT | | | | ALEXANDRIA VA | 22304 | |
| MARTHA A ORF | TR MARTHA A ORF TRUST | UA 05/12/93 | 317 S DUCHESNE | | | ST CHARLES MO | 63301-1654 | |
| MARTHA A OSBURN | | 20680 ANCHOR DR | | | | ESTERO FL | 33928-2660 | |
| MARTHA A OSTROWSKI | | 300 LOBLOLLY WA | | | | GRASONVILLE MD | 21638-1031 | |
| MARTHA A PHIPPS | | 1305 BALD EAGLE LAKE ROAD | | | | ORTONVILLE MI | 48462-9096 | |
| MARTHA A RINGER | | 913 FISHER STREET | | | | SULPHUR SPRINGS TX | 75482 | |
| MARTHA A SCHAFER | | 717 ROCK CREEK LANE | | | | CLINTON IA | 52732-5471 | |
| MARTHA A SHEERIN & | COLEEN NETHAWAY JT TEN | 455 GRANDVIEW BEACH DR | | | | INDIAN RIVER MI | 49749-9112 | |
| MARTHA A SINES & | NANCY LASH TR | UA 10/08/1992 | MARTHA A SINES REVOCABLE T | 9535 LISTERIA ST | | COMMERCE TWP MI | 48382 | |
| MARTHA A SLAUGHTER | | 3577 VINEYARD SPRINGS COURT | | | | ROCHESTER HILLS MI | 48306-2254 | |
| MARTHA A STARAL | | 7635 N BERWYN AVENUE | | | | GLENDALE WI | 53209-1803 | |
| MARTHA A STARY | | 26 LATHAM CIRCLE | | | | PARLIN NJ | 08859-1715 | |
| MARTHA A STOKOE | | 9830 UNION ST | | | | SCOTTSVILLE NY | 14546-9718 | |
| MARTHA A STOPCHINSKI | | 32305 HAZELWOOD | | | | WESTLAKE MI | 48186-8937 | |
| MARTHA A TRUEBLOOD | | 8705 SOUTH TAMIAMI TRAIL | #113 | | | SARASOTA FL | 34238 34238 | 34238 |
| MARTHA A VARIEUR | | 716 CAPITOL | | | | LINCOLN PK MI | 48146-3026 | |
| MARTHA A VOUT | | 5066 OLD FRANKLIN | | | | GRAND BLANC MI | 48439-8725 | |
| MARTHA A WHITAKER | | 526 W FAIRMOUNT | | | | PONTIAC MI | 48340 | |
| MARTHA A ZANLUNGO | | 1892 DUNHAM DRIVE | | | | ROCHESTER MI | 48306-4807 | |
| MARTHA ABELE MAC IVER | | 518 3 41ST ST | | | | BALTIMORE MD | 21218 | |
| MARTHA ACUNA | | 14333 CHAMBERLAINST | | | | MISSION HLS CA | 91345-1811 | |
| MARTHA ADAMS TALBOTT | ATTN MARTHA TALBOTT BARTA | 509 ASHWOOD DR | | | | FLUSHING MI | 48433-1328 | |
| MARTHA ALICE CARPENTER | ATTN ALICE CARPENTER MOAT | 1321 WYNEWOOD RD | | | | OREFIELD PA | 18069-9074 | |
| MARTHA ALRED | | 12826 LUCAS FERRY RD | | | | ATHENS AL | 35611 | |
| MARTHA ANN BAGNULO | | 8302 TOLL HOUSE RD | | | | ANNANDALE VA | 22003-4628 | |
| MARTHA ANN COOK | | 3804 BRANDON AVE SW | APT 723 | | | ROANOKE VA | 24018-7006 | |
| MARTHA ANN DAILY | | 537 SWEET BRIAR DR | | | | MARYVILLE TN | 37804 | |
| MARTHA ANN FORREST | | 400 MELMORE ST | | | | TIFFIN OH | 44883-3549 | |
| MARTHA ANN HARMSSEN | ATTN MERYBEHN PELLER | 101 ENTERPRISE DR 79 | | | | ROHNERT PARK CA | 94928-2488 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARTHA ANN HIBBS | | 4552 ACREVIEW LANE | | | | KETTERING OH | 45429-5264 | |
| MARTHA ANN LIPMAN | | 6960 108TH ST 406 | | | | FOREST HILLS NY | 11375-4358 | |
| MARTHA ANN OBERLE | | 8013 EXODUS DR | | | | LAYTONSVILLE MD | 20882-1111 | |
| MARTHA ANN PAUL | | 2605 MACKINAW DRIVE | | | | GREENSBORO NC | 27455-1117 | |
| MARTHA ANN REYNOLDS | | 304 LINCOLN AVE | | | | HIGHTSTOWN NJ | 08520-4120 | |
| MARTHA ANN SELLE | | 1520 CEDAR ST | | | | SOUTH BEND IN | 46617-2532 | |
| MARTHA ANN STEGAR | | 6303 SPRINGHOUSE CIRCLE | | | | STONE MOUNTAIN GA | 30087 | |
| MARTHA ANN WILLIAMS | | 8075 WOODRUSH DR NW | | | | NORTH CANTON OH | 44720-5720 | |
| MARTHA ANN WOOD MOHUN | | PO BOX 282 | | | | LOWNDESBORO AL | 36752 | |
| MARTHA ANNABEL SPROULL KNOX | | 3019 HERSCHEL ST | | | | JACKSONVILLE FL | 32205-8611 | |
| MARTHA ANNE CHALFANT & | WILLIAM Y CHALFANT & THE 1ST | NATIONAL BANK OF HUTCHINSON KS | UA 09/23/1985 | MARTHA ANNE CHALFANT | 1007 W 95TH AVE | HUTCHINSON KS | 67502-8325 | |
| MARTHA ANNE RAGSDALE & | RUSSELL C RAGSDALE JT TEN | 520 HARBOUR SHORES DR | | | | JACKSON GA | 30233-6350 | |
| MARTHA ANNE TUDOR-SCHWARTZ | | 1120 KIRK PL | | | | AUGUSTA GA | 30909-3430 | |
| MARTHA ANNE OGNE | | 7830 BRYN MAWR DR | | | | DALLAS TX | 75225 | |
| MARTHA B BERNARD | | 431 EAST 20TH ST | | | | NEW YORK NY | 10010-7502 | |
| MARTHA B CORR | | 19310 CLUB HOUSE ROAD | APT 402 | | | MONTGOMERY VILLAGE MD | 20887 | |
| MARTHA B CULBERSTON | | 110 SCOTT RD | | | | YORK PA | 17403-9568 | |
| MARTHA B FERGURSON | | 34 ST MALACHI RD | | | | COCHRANVILLE PA | 19330-9481 | |
| MARTHA B GASCHO | | 2520 GREENFIELD AVE | | | | NOBLESVILLE IN | 46060-4041 | |
| MARTHA B H CURRIE | | 70-4100 SALISH DR | | | | VANCOUVER BC  V6N 3M2 | | CANADA |
| MARTHA B HESS | | 7 SINNOTT RD | | | | ARUNDEL ME | 04046-7729 | |
| MARTHA B HORNE | | 9008 LE VELLE DRIVE | | | | CHEVY CHASE MD | 20815-5608 | |
| MARTHA B JOHNSON | | 1494 CROWE | | | | DEERFIELD IL | 60015-2120 | |
| MARTHA B LESSNER & | DENNIS W LESSNER JT TEN | 13024 HEIL MANOR DR | | | | REISTERSTOWN MD | 21136 | |
| MARTHA B MC KELVEY | | 9615 MILLER ROAD | | | | SHERWOOD AR | 72120-2201 | |
| MARTHA B MC NIECE | | 1034 N 3RD | | | | PONCA CITY OK | 74601-2649 | |
| MARTHA B MORRIS | | 4779 MC GREEVY DR | | | | FAIRFIELD OH | 45014-1825 | |
| MARTHA B PERDUE | | 335 HAMPTON DR | | | | UNION HALL VA | 24176-3912 | |
| MARTHA B PETTY | | 316 BURLAGE CIRCLE | | | | CHAPEL HILL NC | 27514-2701 | |
| MARTHA B PIKER TOD | JANET P MILLION | 578 TRAVIS DRIVE | | | | RIVERSIDE OH | 45431-2260 | |
| MARTHA B PIKER TOD | RITA P KEY | 578 TRAVIS DRIVE | | | | RIVERSIDE OH | 45431-2260 | |
| MARTHA B REILLY | | 54 EDGEWOOD DR | | | | BEACON FALLS CT | 06403-1435 | |
| MARTHA B STROUPE | | 6838 STARCREST DRIVE | | | | CHARLOTTE NC | 28210-5342 | |
| MARTHA B SWITZER | | 5800 SPRINGRIDGE RD | | | | RAYMOND MS | 39154-9497 | |
| MARTHA B TACK | | 255 W END AVE APT 5B | | | | NY | 10023-3605 | |
| MARTHA B TRYBA | | 5355 WHITBY | | | | STERLING HTS MI | 48314-3082 | |
| MARTHA BAILEY HORNER | TR | PO BOX 183 | | | | BROOKVILLE OH | 45309-0183 | |
| MARTHA BASH | | 2980 EIGHTH ST | | | | CUYAHOGA FALLS OH | 44221-1622 | |
| MARTHA BELANGEE BROWN | | 2333 E 560 N | | | | ANDERSON IN | 46012-9525 | |
| MARTHA BELLE RICHARDSON | | 930 GREYSTONE CT | | | | ANDERSON IN | 46011-9786 | |
| MARTHA BERGLAND | CUST ALLISON C ABBOTT U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 37W551 MILLS CT | | SAINT CHARLES IL | 60175-4701 | |
| MARTHA BEST VOLCKHAUSEN | | 3 LONGVIEW DR | | | | WALDWICK NJ | 07463-1116 | |
| MARTHA BIGGINS | | 412 W WASHINGTON ST | | | | OTTAWA IL | 61350-4950 | |
| MARTHA BILLY | | 2128 SECOND AVE | | | | WHITEHALL PA | 18052-3912 | |
| MARTHA BLISS BRUTOCAO | | 1370 HWY 175 | | | | HOPLAND CA | 95449-9754 | |
| MARTHA BOCK RINNE | | 2612 MUIRFIELD PL | | | | URBANA IL | 61802-2167 | |
| MARTHA BOWERS | | 62 MIDWOOD ST | | | | BROOKLYN NY | 11225-5004 | |
| MARTHA BOWSER-KIENER | | 2402 N BARRACKS DR | | | | URBANA IL | 61801 | |
| MARTHA BRYAN | | 459 DON EDGARDO COURT | | | | SAN JOSE CA | 95123 | |
| MARTHA BUCHANAN | | 850 VIRGINIA PARKS | | | | FAYETTEVILLE GA | 30215 | |
| MARTHA BULL | | 304 ROBINEAU RD | | | | SYRACUSE NY | 13207-1648 | |
| MARTHA BURNS ODRISCOLL | INDIANA FOUNTAINSTOWN | MYRTLESVILLE | | | | CO CORK | | IRELAND |
| MARTHA BYRNE | | 2271 SW 27TH LN | | | | MIAMI FL | 33133-3107 | |
| MARTHA C APFEL | | 2387 NORMAN | | | | DETROIT MI | 48209-3403 | |
| MARTHA C BARRETT | | S 5920 LEHMAN ROAD | | | | BARABOO WI | 53913 | |
| MARTHA C BREWER | | 10221 ST HWY 196 | | | | TEXARKANA AR | 71854-9562 | |
| MARTHA C CHILD | | 5025 HILLSBORO RD 8E | | | | NASHVILLE TN | 37215-3773 | |
| MARTHA C COOMES | | 3503 LENNOX VIEW CT | | | | LOUISVILLE KY | 40299-7313 | |
| MARTHA C CRAWFORD | LOT 5163 | 2001 83RD AVENUE N | | | | SAINT PETERSBURG FL | 33702-3921 | |
| MARTHA C DALY | | 2 FOREST ST | | | | FREEPORT ME | 04032-1105 | |
| MARTHA C DARRAH | | 4134 CAMBRIDGE TRAIL | | | | DAYTON OH | 45430 | |
| MARTHA C DAVIS | | 27 BELK RD | # 108 | | | NEWNAN GA | 30263-1700 | |
| MARTHA C DIMOND | | 312 W SECOND | | | | DAVISON MI | 48423-1317 | |
| MARTHA C FITZPATRICK | CUST CAITLIN ROSE FITZPATRICK | UGMA NY | | 3202 VICTORIA DR | | MT KISCO NY | 10549-2546 | |
| MARTHA C GILLESPIE & | LOUISE A CLONINGER JT TEN | 116 NEBRASKA AVE | | | | OAK RIDGE TN | 37830-8141 | |
| MARTHA C GONZALEZ | | 13738 GOLETA STREET | | | | ARLETA CA | 91331 | |
| MARTHA C HAINES | | 36 E MAIN ST APT B | | | | MOORESTOWN NJ | 08057-3310 | |
| MARTHA C HILLER | | 1425 DOGWOOD | | | | CARBONDALE IL | 62901-5068 | |
| MARTHA C JAGEL | CUST KATRINA A JAGEL UGMA NY | 25850 RED OAK ST | | | | BROKEN ARROW OK | 74014-2735 | |
| MARTHA C JAGEL | CUST MELISSA A JAGEL UGMA NY | 25850 RED OAK ST | | | | BROKEN ARROW OK | 74014-2735 | |
| MARTHA C KELLER | C/O M K BENS | 3562 ZUMSTEIN AVE | | | | CINCINNATI OH | 45208-1310 | |
| MARTHA C KRESSE | | 5490 COACHMANS LANE | | | | HAMBURG NY | 14075-5847 | |
| MARTHA C MANDIGO | | BOX 431 | | | | HEUVELTON NY | 13654-0431 | |
| MARTHA C MERRILL & | JOHN MERRILL JR JT TEN | 55 SHORE RD | | | | WATERFORD CT | 06385-3712 | |
| MARTHA C MILAS | | 1018 KING AVE | | | | LORAIN OH | 44052-1153 | |
| MARTHA C MURPHY | C/O MAYER | 4 LANCER DR | | | | NEWBURGH NY | 12550-3823 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTHA C PERKINS | | 314 HOUSATONIC AVE | | | | STRATFORD CT | 06615-6092 | |
| MARTHA C PORTER | | 6915 E STATE RD 136 | | | | BROWNSBURG IN | 46112 | |
| MARTHA C SINGLETON & | CHARLES C SINGLETON JT TEN | 6107 PIKE COURT | | | | ALEXANDRIA VA | 22310-2101 | |
| MARTHA C THILLARD | C/O JACQUES | 10 KINGSLEY ROAD | | | | HUNTINGTON NY | 11743-6427 | |
| MARTHA C YOUNG | C/O MARTHA SMITH | 5006 WEST JO ANN CIRCLE | | | | GLENDALE AZ | 85308 | |
| MARTHA CARLSEN | C/O ANDREW B CARLSEN MD | 300 20TH AVE NORTH | | | | NASHVILLE TN | 37203-2131 | |
| MARTHA CAROL THURSTON | | 2 GOLD ST | | | | WRENTHAM MA | 02093-1745 | |
| MARTHA CAROLINE PRADEAU | TR UA 07/06/90 | PRADEAU TRUST | 13021 OAKHILL DR 219-G | | | SEAL BEACH CA | 90740 | |
| MARTHA CAROLYN BUTTACCIO | | 1224 RED FOX RUN | | | | VICTOR NY | 14564-8973 | |
| MARTHA CAROLYN STACY | JEFFERSON | 1211 EVERGREEN DR | | | | THOMASVILLE GA | 31792-7350 | |
| MARTHA CARROLL HERRING | | 3870 ANGUS LANE | | | | DAYTON OH | 45439-1202 | |
| MARTHA CHANATRY | | 12808 LAKE STREET EXT | | | | MINNETONKA MN | 55305-5055 | |
| MARTHA CHARLOTTE ASBURY | | 3850 GALLERIA WOODS DR | APT 272 | | | BIRMINGHAM AL | 35244-3064 | |
| MARTHA CHENEY & | TIMOTHY CHENEY & | MICHAEL CHENEY JT TEN | 19387 GALLAGHER ST | | | DETROIT MI | 48234-1609 | |
| MARTHA CLEMMONS | | 14242 RUTHERFORD ST | | | | DETROIT MI | 48227-1869 | |
| MARTHA COTTEN JOHNSON | | 5 COCHRAN COURT | | | | CHARLESTON SC | 29407-7505 | |
| MARTHA CULLEN | KENNETH CULLEN & | DAVID CULLEN JT TEN | 512 WASHINGTON ST | | | MARIETTA OH | 45750-1924 | |
| MARTHA D ARTRIP | | 2215 SOUTH GRANT ST | | | | MUNCIE IN | 47302-4358 | |
| MARTHA D FEDDERN | | 40 W 936 BRIDLE CREEK DR | | | | ST CHARLES IL | 60175-7650 | |
| MARTHA D MARTIN | | 299 HICKORY LANE | | | | PAINESVILLE OH | 44077-2736 | |
| MARTHA D MCNICHOL | | 100 CAPITOL CRESCENT APT 108 | | | | HAMILTON | 45013 | |
| MARTHA D RHEA | | 3313 CLIFFORD DR | | | | METAIRIE LA | 70002 | |
| MARTHA D SHEARARD | TR UA 10/01/92 THE MARTHA | D SHEARARD TRUST | 1243 BUSH AVENUE | | | VALLEJO CA | 94591-8003 | |
| MARTHA D STANLEY | | 2937 SPRINGHILL DRIVE | | | | MEMPHIS TN | 38127-7422 | |
| MARTHA D WILSON | | 2007 GLADSTONE DRIVE | | | | FORT WAYNE IN | 46816-3735 | |
| MARTHA DARST | | 7510 W NORTHWEST HWY APT 8 | | | | DALLAS TX | 75225 | |
| MARTHA DAVIS HAYS | | HC 61 BOX 46 | | | | WATERPROOF LA | 71375-9700 | |
| MARTHA DEERING | | 14968 CONCHOS DR | | | | POWAY CA | 92064 | |
| MARTHA DELVIN | | BOX 592 | | | | LITCHFIELD AZ | 85340-0592 | |
| MARTHA DEMMLER | | BOX 265 | | | | KEWANEE IL | 61443-0265 | |
| MARTHA DENNY JETER | | 2506 HIGHLAND DR | | | | WILMINGTON NC | 28403-4835 | |
| MARTHA DUNCAN | | 5740 GRANDVIEW DR | | | | INDPLS IN | 46228-1813 | |
| MARTHA E ALLEN | | 5437 MEZZANINE WAY | | | | LONG BEACH CA | 90808-3539 | |
| MARTHA E BERNARD | | 3820 BOWNE ST | APT 525 | | | FLUSHING NY | 11354-5620 | |
| MARTHA E BLAGG | | 8752 NEW LOTHROP RD | | | | DURAND MI | 48429-9414 | |
| MARTHA E BOTHWELL | APT 209 | 311 SHELL RD | | | | CARNEYS POINT NJ | 08069-2640 | |
| MARTHA E BROWNE | | 1400 WILLOW AVE | APT 902 | | | LOUISVILLE KY | 40204-1460 | |
| MARTHA E CHENAULT | ATTN MARTHA C MARKS | 1813 SUMMERLANE SE | | | | DECATUR AL | 35601-4551 | |
| MARTHA E CHURUKIAN | | 2807 SUSAN STONE DR | | | | URBANA IL | 61802 | |
| MARTHA E DUNN | | 497 PARKVIEW DR | | | | PITTSBURGH PA | 15243-1962 | |
| MARTHA E ELLIOTT | | 4998 JOHN DARLING RD | | | | CONEWANGO VALLEY NY | 14726 | |
| MARTHA E FIELD & | WILLIAM R FIELD JT TEN | 5701 OAK GROVE RD | | | | HOWELL MI | 48855 | |
| MARTHA E FROMM | TELE SEC OF EAU CLAIRE | 409 MAIN ST | | | | EAU CLAIRE WI | 54701-3735 | |
| MARTHA E HAMPTON & | WILLIAM C HAMPTON JR TR | UA 05/12/1995 | HAMPTON FAMILY TRUST | 11450 ASBURY CIRCLE  APT 128 | | SOLOMONS MD | 20688 | |
| MARTHA E HAVENS | | HWY 17 S LAKEWOOD CAMPGROUND | | | | MYRTLE BEACH SC | 29577 | |
| MARTHA E HENRY | | 5217 GRANADA | | | | SHAWNEE MISSI KS | 66205-2356 | |
| MARTHA E HILLMAN | | 5088 INDIAN HILLS TRAIL | | | | FLINT MI | 48506-1146 | |
| MARTHA E JUDKINS | | 949 E LUETT ST | | | | INDIANAPOLIS IN | 46222 | |
| MARTHA E KING | | 1501 NW 37TH TERR | | | | GAINESVILLE FL | 32605-4841 | |
| MARTHA E MAC DERMOTT & | CLAIRE M RYAN JT TEN | 12 WINDSOR CIR | | | | WOBURN MA | 01801-5386 | |
| MARTHA E MALLETTE | | 413 RENSSELAER AVE | | | | OGDENSBURG NY | 13669-1131 | |
| MARTHA E MC CLATCHEY | | 508 BURSON PL | | | | ANN ARBOR MI | 48104 | |
| MARTHA E MC CONNELLY | TR U/T/D 11/18/87 F/B/O MARTHA | E MC CONNELLY | 3500 LILAC AVE | | | CORONA DEL MAR CA | 92625-1660 | |
| MARTHA E SANFORD | | 4737 DOLPHIN CAY LN 504B | | | | ST PETERSBURG FL | 33711 | |
| MARTHA E SCHWARTZ | | 3781 OAKLEY AVE | | | | MEMPHIS TN | 38111-6926 | |
| MARTHA E SHONK | | 112N CENTER STREET | BOX 464 | | | EATON IN | 47338 | |
| MARTHA E SPANG | | 2525 HILLTOP RD | | | | SCHENECTADY NY | 12309-2406 | |
| MARTHA E STARICK | | 6202 SO WILLOWBROOK DR | | | | MORRISON CO | 80465-2274 | |
| MARTHA E STAYER | | 35 PARKGATE AVE | | | | YOUNGSTOWN OH | 44515-3237 | |
| MARTHA E WAITMAN | | BOX 50845 | | | | LOS ANGELES CA | 90050-0845 | |
| MARTHA E WEGESCHEIDE | | 9856 COUNTRYSIDE CT | | | | INDIANAPOLIS IN | 46123-8930 | |
| MARTHA E WHATLEY | | BOX 1357 | | | | ORLEANS MA | 02653-1357 | |
| MARTHA E ZANNER TOD LOUIS H ZANN | SUBJECT TO STA TOD RULES | 4141 MCCARTY RD | APT 132 | | | SAGINAW MI | 48603-9331 | |
| MARTHA EHRENREICH | | 1601 55TH ST | | | | BROOKLYN NY | 11204-1824 | |
| MARTHA ELAINE BARONE | | 6891 NASH RD | | | | NO TONAWANDA NY | 14120-1227 | |
| MARTHA ELAINE FOX | | 4737 DOLPHIN CAY LN 504B | | | | ST PETERSBURG FL | 33711 | |
| MARTHA ELGERT | | 17614 VALADE ST | | | | RIVERVIEW MI | 48193-4721 | |
| MARTHA ELIZABETH HAY | TR HAY FAMILY LIVING TRUS1 | UA 4/23/91 | 1104 INTERLOCHEN BLVD | | | WINTER HAVEN FL | 33884-3700 | |
| MARTHA ELIZABETH THOMPSON | | BOX 781 | | | | DAVENPORT FL | 33836-0781 | |
| MARTHA ELLEN B BUCKEY & | MARY MARSHALL BUCKEY JT TEN | 1206 ARBOR RDG | | | | CHAMBERSBURG PA | 17201-4050 | |
| MARTHA ELLEN BLUE | | 1405 WHITE OAK CHURCH RD | | | | APEX NC | 27502-6064 | |
| MARTHA ELLEN THOMSON | CUST ASHLEY L QUIRK | UTMA IL | 1415 W BEACH RD | | | OAK HARBOR WA | 98277 | |
| MARTHA ELLEN TINSLEY | | 861 WILLS CREEK RD | | | | ELKVIEW WV | 25071-9742 | |
| MARTHA EMILY HIMMELHOCH | | 15180 DRAKE | | | | SOUTHGATE MI | 48195-3247 | |
| MARTHA ENGEL | | 9 CEDAR ROW | | | | LAKEWOOD NJ | 08701 | |
| MARTHA ENOS VAN NIEROP | | 38 PASTURE LANE | | | | DARIEN CT | 06820-5618 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARTHA ESTELLE ROBINSON | | 20 MALLARD RD | | | | ACTON MA | 01720-2823 | |
| MARTHA EURICH | | 5355 GLENFIELD | | | | SAGINAW MI | 48603-5428 | |
| MARTHA EWING | | 5044 NEW CASTLE ROAD | | | | MEMPHIS TN | 38117 | |
| MARTHA EWING HAWK | | 708 W RIVERSIDE DRIVE | | | | CARLSBAD NM | 88220-5222 | |
| MARTHA F BELL | | 10909 BARONET RD | | | | OWINGS MILLS MD | 21117-3003 | |
| MARTHA F BERGLAND | CUST ROBERT F BERGLAND | U/THE ILL UNIFORM GIFTS TC | MINORS ACT | 37W551 MILLS CT | | SAINT CHARLES IL | 60175-4701 | |
| MARTHA F DELVIN | | PO BOX 592 | | | | LITCHFIELD PARK AZ | 85340-0592 | |
| MARTHA F ERVIN | | 101 OLD FORT STREET | | | | TULLAHOMA TN | 37388-5616 | |
| MARTHA F HINES | | 230 4TH STREET WEST | | | | BROWERVILLE MN | 56438 | |
| MARTHA F HOGGE | | 2942 DWIGHT AVENUE | | | | DAYTON OH | 45420-2610 | |
| MARTHA F JENNINGS & | BRADFORD S CLARK JT TEN | 1104 HORN | | | | MUSKOGEE OK | 74403-3221 | |
| MARTHA F KEIR | | 2440 THREE WILLOWS COURT | | | | RICHMOND VA | 23294-4020 | |
| MARTHA F LUCACIU | TR | MARTHA F LUCACIU REVOCABLE | LIVING TRUST U/A DTD 08/09/01 | 155 SOUTH GLENGARRY RD | | BLOOMFIELD TWP MI | 48301-2757 | |
| MARTHA F MONEYMAKER | | 201 ALTA DRIVE | | | | STUARTS DRAFT VA | 24477-3209 | |
| MARTHA F NEAL | | 715 GAYLORD MT RD | | | | HAMDEN CT | 06518 | |
| MARTHA F PASTI MCLAUGHLIN | | 2804 VILLAGE CT | | | | VERMILION OH | 44089-9170 | |
| MARTHA F PEARSON | | 13722 BECKENHAM DR | | | | LITTLE ROCK AR | 72212-3721 | |
| MARTHA F PERRY | | 433 86TH N E | | | | BELLEVUE WA | 98004-5341 | |
| MARTHA F RODGERS | | PO BOX 653 | | | | SUTTONS BAY MI | 49682-0653 | |
| MARTHA F VERNON | | 527 DAVIE AVE | | | | STATESVILLE NC | 28677-5322 | |
| MARTHA F WHITE | ATTN MARTHA F NEAL | 715 GAYLORD MT RD | | | | HAMDEN CT | 06518 | |
| MARTHA FAIGEN | CUST DANIEL | 42 OVERBROOK DR | | | | WELLESLEY MA | 02482-2247 | |
| MARTHA FIELDS LONG | | BOX 149894 | | | | ORLANDO FL | 32814-8894 | |
| MARTHA FORT WASHINGTON | | 4433 CUSOETA ROAD | | | | LANETT AL | 36863-5757 | |
| MARTHA FOX WOERNER | | 131 N GAY AVE | | | | ST LOUIS MO | 63105-3663 | |
| MARTHA FRANK MC DANIEL | | 26457 OAK HIGHLAND DR | | | | NEWHALL CA | 91321-1332 | |
| MARTHA G BUSSE | | 209 S WOODS MILL RD | APT 2208 | | | CHESTERFIELD MO | 63017-3495 | |
| MARTHA G BUSSE & | ROBERT A BUSSE | TR MARTHA G BUSSE TRUST | UA 05/11/94 | 209 S WOODS MILL RD | APT 2208 | CHESTERFIELD MO | 63017-3495 | |
| MARTHA G CARLSON | | 12102 ANCHOR WAY | | | | LARGO FL | 33778-2522 | |
| MARTHA G CARTWRIGHT | | 302 E 2ND AVE | | | | LITITZ PA | 17543-2026 | |
| MARTHA G HOWLE | | 1687 OLDHAM RD | | | | BARLOW KY | 42024-9741 | |
| MARTHA G LINDSEY | | 1108 N 7TH ST | | | | CLINTON IN | 47842-1403 | |
| MARTHA G MC INTYRE | | 526 S GAY ST | | | | AUBURN AL | 36830-5939 | |
| MARTHA G MOUNT | | 238 HASTINGS CT | | | | DOYLESTOWN PA | 18901-2506 | |
| MARTHA G PARK | | 3413 CAPTIVA COURT | | | | LEXINGTON KY | 40509-2087 | |
| MARTHA G SERNA | | 22541 SOUTH GARDEN AVE | | | | HAYWARD CA | 94541-6010 | |
| MARTHA G SHOLES | CUST | ETHAN SHOLES UGMA ME | 51 BETSY WILLIAMS DRIVE | | | CRANSTON RI | 02905-2701 | |
| MARTHA G SHOLES | CUST | NANCY SHOLES UGMA ME | 51 BETSY WILLIAMS DRIVE | | | CRANSTON RI | 02905-2701 | |
| MARTHA G SHOLES | | 51 BETSY WILLIAMS DRIVE | | | | CRANSTON RI | 02905-2701 | |
| MARTHA G SHYNE | | 3602 MODENA ST | | | | DAYTON OH | 45408-2120 | |
| MARTHA GAMBER | | 3692 S SPRUCE ST | | | | DENVER CO | 80237-1358 | |
| MARTHA GERALDINE NOTTINGHAM | | 2622 WINDEMERE | | | | FLINT MI | 48503-2297 | |
| MARTHA GERVASI | | 113 TOMAHAWK ST | | | | YORKTOWN HTS NY | 10598-6312 | |
| MARTHA GILLIS RESTARICK | | 4025 RIVAGE COURT | | | | METAIRIE LA | 70002-1345 | |
| MARTHA GLASER GENRICH | | 1402 HOSPITAL PLAZA DR 318 | | | | WILMINGTON NC | 28401-6659 | |
| MARTHA GODEL BUSTAMANTE | | 6200 OBISPO NO | | | | LONG BEACH CA | 90805-3729 | |
| MARTHA GODEL PITTS | | 6200 OBISPO AVE | | | | NORTH LONG BEACH CA | 90805-3729 | |
| MARTHA GODSEY | | 44517 STATE ROUTE 162 | | | | WELLINGTON OH | 44090-9004 | |
| MARTHA GRACE MABEN | | 1905 EAST 9TH ST | | | | OKMULGEE OK | 74447-5406 | |
| MARTHA GRAFF | | 6903 ALBER AVE | | | | PARMA OH | 44129 | |
| MARTHA GROS | TR UW | WILLIAM H SAVAGE | 22 SANFORD AVE | | | EMERSON NJ | 07630-1223 | |
| MARTHA GUTCHESS | | 17639 LAKE ESTATES DR | | | | BOCA RATON FL | 33496-1425 | |
| MARTHA H BUSH | CUST LAUREN MACKAY TRACEY | UGMA NY | 361 CHEESE FACTORY RD | | | HONEOYE FALLS | 14472 | |
| MARTHA H DEWATERS | | 305 TRELAWNY DR | | | | DOTHAN AL | 36301-7425 | |
| MARTHA H GREGORY | | 135 RIDGEWAY DR | | | | WILMINGTON NC | 28409-5118 | |
| MARTHA H HANNA | | 1613 N HARRISON ST | | | | ALEXANDRIA IN | 46001-1015 | |
| MARTHA H LAFFERTY | | 2493 TANDY DRIVE | | | | FLINT MI | 48532-4961 | |
| MARTHA H LINCOLN | | 10 JOFFRE STREET | | | | CONCORD NH | 03301-2631 | |
| MARTHA H MAGNER | | 323 PAINTER HILL RD | | | | OXFORD NY | 13830-3218 | |
| MARTHA H MILLER | | 8732 TELEGRAPH RD | | | | GASPORT NY | 14067-9234 | |
| MARTHA H MONICA | | 479 SHAGBARK | | | | ROCHESTER HILLS MI | 48309-1822 | |
| MARTHA H STEWART | | 3895 SHIPLEY RD | | | | COOKEVILLE TN | 38501-0709 | |
| MARTHA H STRAWN | | 3783 INGOLD | | | | HOUSTON TX | 77005-3623 | |
| MARTHA H TROCHA | | 70-16-66TH ST | | | | GLENDALE NY | 11385 | |
| MARTHA H WHITMAN & | J B WHITMAN JT TEN | 1906 LAKE RD | | | | GREENBRIER TN | 37073-4663 | |
| MARTHA HAGERTY RUSHMORE & | BERNADETTE K HAGERTY JT TEN | 2601 FREDERICK | | | | KALAMAZOO MI | 49008-2151 | |
| MARTHA HELEN RICHARDS | | 300 ENTERPRISE DR 320 | | | | ROHNERT PARK CA | 94928-7819 | |
| MARTHA HILL EGERTON | | 2348 MADISON AVE | | | | VIRGINIA BEACH VA | 23455-1682 | |
| MARTHA HILL JOHNSON | | 400 SOUTH GREER ST | | | | MEMPHIS TN | 38111-3308 | |
| MARTHA HINCKLE | | 6413 167TH STREET | | | | TINLEY PARK IL | 60477-2827 | |
| MARTHA HOLLOWELL HIRSCH | | 5007 NORTH CIRCULO BUJIA | | | | TUCSON AZ | 85718-6173 | |
| MARTHA HONDA | APT 10G | 1300 UNIVERSITY | | | | SEATTLE WA | 98101-2893 | |
| MARTHA HUGGINS PUGH | | 6342 BURLWOOD ROAD | | | | CHARLOTTE NC | 28211-5602 | |
| MARTHA HUSS | | 8629 ALTHAUS ROAD | | | | CINCINNATI OH | 45247-2567 | |
| MARTHA I CHATMAN | | 2615 RIDGEVIEW CT | | | | FLINT MI | 48505-2415 | |
| MARTHA I FUSSELMAN | | 2 FOREST STREET | | | | FREEPORT ME | 04032-1105 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARTHA I HEALY | | BOX 43 | | | | GLYNDON MD | 21071-0043 | |
| MARTHA I ROBINSON | CUST GREGORY D ROBINSON UTMA FL | 4848 CHARLES BENNETT DR | | | | JACKSONVILLE FL | 32225-1123 | |
| MARTHA I ROBINSON | CUST JEFFREY N ROBINSON UTMA FL | 4848 CHARLES BENNETT DR | | | | JACKSONVILLE FL | 32225-1123 | |
| MARTHA I ROBINSON | | 4848 CHARLES BENNETT DR | | | | JACKSONVILLE FL | 32225-1123 | |
| MARTHA IRENE ELLIS | | 135 JUSTIN ST | | | | SHREVEPORT LA | 71105-3705 | |
| MARTHA IVEY KIM | | 6970 LAKE DR APT A | | | | DUBLIN CA | 94568-3364 | |
| MARTHA J AIKENS | | 1821 LEMAR AVE | | | | EVANSTON IL | 60201-3330 | |
| MARTHA J AULT | | 16370 WHITE HAVEN | | | | NORTHVILLE MI | 48167-2327 | |
| MARTHA J BERGEN EX EST | JEANETTE M PETERSON | 2858 55TH ST DR | | | | VINTON IA | 52349 | |
| MARTHA J BOULTON | | 11530 HARDING AVE | | | | HARRISON MI | 48625-8677 | |
| MARTHA J BREWER | | 21820 ADDINGTON BLVD | | | | ROCKY RIVER OH | 44116-3930 | |
| MARTHA J BROCK | | BOX 96 | | | | CONCORD AR | 72523-0096 | |
| MARTHA J CISCO & | SID CISCO JT TEN | 8217 S HAYES AVE | | | | SANDUSKY OH | 44870-9714 | |
| MARTHA J DESCHNER | | 10421 LINFIELD PLACE | | | | LAS VEGAS NV | 89134-5142 | |
| MARTHA J DIETRICH | | 5721 GRAHAM ROAD | | | | UTICA NY | 13502-7839 | |
| MARTHA J DIRLAM | ATTN MARTHA J WIBBENMEYER | 8880 COVINGTON BLVD | | | | FISHERS IN | 46038-9453 | |
| MARTHA J EDWARDS | | 7677 STAHL RD RT 1 | | | | ORIENT OH | 43146-9701 | |
| MARTHA J EWBANK | | 2533 MARVIN DR | | | | SANFORD MI | 48657 | |
| MARTHA J FAY | | 17 PIERPONT ROAD | | | | WEST ROXBURY MA | 02132-1104 | |
| MARTHA J FRENSLEY | | 29287 BROAD ST | | | | BRUCETON TN | 38317 | |
| MARTHA J FULTON | TR FULTON LIVING TRUST | UA 05/08/01 | 1446 CARNOT DR | | | SAN JOSE CA | 95126 | |
| MARTHA J GARDNER | CUST TIMOTHY M GARDNER UTMA IN | 6309 S TACOMA AV | | | | INDIANAPOLIS IN | 46227-4976 | |
| MARTHA J GATES | | 1869 WESTMINSTER WAY NE | | | | ATLANTA GA | 30307-1134 | |
| MARTHA J GERSTLE | TR MARTHA J GERSTLE TRUST | UA 09/21/92 | 640 ALICE LANE | | | RICHMOND IN | 47374 | |
| MARTHA J GILLELAND | | 1 GLOCCA MORA LN | | | | SAINT LOUIS MO | 63124-1654 | |
| MARTHA J GODENSWAGER & | ROBERT C GODENSWAGER JT TEN | 8316 PIN OAK DR | | | | PARMA OH | 44130 | |
| MARTHA J GROOME | | BOX 52 | | | | KENNEBUNKPORT ME | 04046-0052 | |
| MARTHA J HODGES | | 11737 HASTINGS AVE | | | | YUKON OK | 73099 | |
| MARTHA J HOLLOWAY | | 2214 GOLD POINT CIRCLE | | | | HIXSON TN | 37343-1823 | |
| MARTHA J HOLLOWAY & | C LYNN HOLLOWAY JT TEN | 2214 GOLD POINT CIR | | | | HIXSON TN | 37343-1823 | |
| MARTHA J HOLLOWAY & | CARMAN L HOLLOWAY JT TEN | 2214 GOLD POINT CIRCLE | | | | HIXSON TN | 37343-1823 | |
| MARTHA J LEVY | | 445 LOS VERDES DRIVE | | | | SANTA BARBARA CA | 93111-1540 | |
| MARTHA J MARSANGO | TR | MARSANGO FAMILY TRUST A | U/A DTD 10/14/1988 | 1002 SAN ROQUE RD | | SANTA BARBARA CA | 93105 | |
| MARTHA J MARSH & | THOMAS V MARSH TEN ENT | 330 TERRY AVE | | | | ROCHESTER MI | 48307-1572 | |
| MARTHA J MITCHELL | | 6043 BARTHOLOMEW DR | | | | HONEOYE NY | 14471-9532 | |
| MARTHA J NASSOIY | TR REVOCABLE TRUST 06/18/91 | U/A MARTHA J NASSOIY | 734 PHOENIX LANE | | | OVIEDO FL | 32765-7604 | |
| MARTHA J NEVILLE | | 1637 LA BONIA CT | | | | LAKE SAN MARCOS CA | 92069-4601 | |
| MARTHA J OPSAHL | TR UA 05/30/95 | 2801 CHANCELLORSVILLE DR | APT 1111 | | | TALLAHASSEE FL | 32312 | |
| MARTHA J POPPE | | 2040 WOODSIDE DR | | | | DEARBORN MI | 48124-3950 | |
| MARTHA J PURVIS | | 309 S INDEPENDENCE ST | | | | TIPTON IN | 46072-2021 | |
| MARTHA J RALSTON | | 2452 RAINBOW COURT | | | | CINCINNATI OH | 45230-1423 | |
| MARTHA J REMUS | | 4316 BUCKINGHAM | | | | ROYAL OAK MI | 48073-6220 | |
| MARTHA J RODIN | | 3 MOUNTAINWOOD LANE | | | | SANDY UT | 84092-5501 | |
| MARTHA J SCHALL | | 80 COSTLEY S BRIDGE DR | | | | OXFORD GA | 30054-2647 | |
| MARTHA J SMALL & | JERRY D COLLISON JT TEN | 701 SUNSHINE LN | | | | SEBRING FL | 33875 | |
| MARTHA J STITES & | ALFRED W STITES II JT TEN | 8507 MONITOR DR NE | | | | ALBUQUERQUE NM | 87109-5084 | |
| MARTHA J SULPIZIO | | 14833 STATE ROUTE 111 11111 | | | | DEFIANCE OH | 43512-8616 | |
| MARTHA J TAYLOR | | 1828 RAINTREE DRIVE | | | | ANDERSON IN | 46011-2637 | |
| MARTHA J TAYLOR | | 4966 WHISPERING PINE LN | | | | BLOOMFIELD HILLS MI | 48302-2274 | |
| MARTHA J VEKAS | | 1009 SHOVLER WAY | | | | NORTH LIMA OH | 44452-8569 | |
| MARTHA J WHEATLEY | | 7895 CHAMBERLIN RD | | | | DEXTER MI | 48130-9687 | |
| MARTHA J WRIGHT | | 1920 LAWRENCE AVE | PO BOX 4 | | | LOCKPORT IL | 60441-4482 | |
| MARTHA J YANCEY | TR MARTHA J YANCEY REVOCABLE T | UA 04/18/95 | 1405 S WILLOW | | | OTTAWA KS | 66067-3443 | |
| MARTHA J ZOGOPOULOS | | 156 MISSION AVE | | | | MANCHESTER NH | 03104-5631 | |
| MARTHA JANE BLOYD HAIGWOOD | | R D 4 BOX 159 | | | | WHEELING WV | 26003-9328 | |
| MARTHA JANE BROWN | | 260 MICHAEL AVE | BOX 3022 | | | DECATUR IL | 62526-1161 | |
| MARTHA JANE COX | | | | | | CLARKTON MO | 28433 | |
| MARTHA JANE CROSSMAN | ATT MARTHA GRIESBACH | BOX 227 | | | | LAKE LOUISE AB  T0L 1E0 | | CANADA |
| MARTHA JANE EHRLICH | CUST KARIE EHRLICH UGMA CT | 1244 OLD POST ROAD | | | | VALATIE NY | 12184-5330 | |
| MARTHA JANE HUNTER | | 975W-150S | | | | RUSSIAVILLE IN | 46979 | |
| MARTHA JANE IZOR | | 830 MAPLE AVE | | | | MIAMISBURG OH | 45342-2424 | |
| MARTHA JANE LUNDHOLM | | 1826 SUFFOLK WAY | | | | CARMICHAEL CA | 95608-5739 | |
| MARTHA JANE MC DONALD | | BOX 67 | | | | BIGGS CA | 95917-0067 | |
| MARTHA JANE MYERS | CUST CURT | COLEMAN MYERS UGMA CT | 36 GARDNER AVE | | | NEW LONDON CT | 06320-4313 | |
| MARTHA JANE MYERS | | 36 GARDNER AVE | | | | NEW LONDON CT | 06320-4313 | |
| MARTHA JANE NELSON | | 3374 W CO RD-250 S | | | | KOKOMO IN | 46902 | |
| MARTHA JANE P SIMMON | | 1140 COUNTRY CLUB PL | | | | KENNESAW GA | 30144-1957 | |
| MARTHA JANE ROHRER | TR | BRIAN K ROHRER 6TH PAR U/W | DORCAS T CONGDON | 1050 TUCKERTOWN RD | | WAKEFIELD RI | 02879-2733 | |
| MARTHA JANE THOMAS FAIRMAN | | 265 MAY APPLE WAY | | | | LANDRUM SC | 29356-3117 | |
| MARTHA JANE WHITAKER | | 2916 NW BUCKLIN HILL RD #166 | | | | SILVERDALE WA | 98383 | |
| MARTHA JEAN FASSINGER-VESS TOD | BELLEAMI E DILBECK | SUBJECT TO STA TOD RULES | 425 ROSELL RD | | | HOLLY MI | 48442 | |
| MARTHA JEAN CARLSON | | 1904 N PONTIAC | | | | JANESVILLE WI | 53545-0680 | |
| MARTHA JEAN ELLIS | | 10 CELIA TERRACE | | | | BELLEVILLE NJ | 07109-1466 | |
| MARTHA JEAN L LIPSCOMB | TR UA 01/25/72 F/B/O | ETHELYNN H LEFMAN GREELEY | TRUST | BOX 1079 | | NEWPORT BCH CA | 92659-0079 | |
| MARTHA JEAN REED HANSEN | | 307 BARLOW ST | | | | GETTYSBURG PA | 17325-1511 | |
| MARTHA JEAN TRUMBO | | 3816 ROSELAND AVE | | | | DALLAS TX | 75204 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTHA JEANNE RIEHL | | 3008 SEMINOLE DRIVE | | | | JEFFERSONVILLE IN | 47130-5805 | |
| MARTHA JEANNE SHORTZ | CUST MARK EDWARD SHORTZ | UGMA IN | 714 HANOVER CLOSE | | | ZIONSVILLE IN | 46077-1065 | |
| MARTHA JIMENEZ | | 134 CORTLANDT ST APT 1 | | | | SLEEPY HOLLOW NY | 10591-2702 | |
| MARTHA JO NUTT | | PO BOX 543 | | | | HAMPTON AR | 71744-0543 | |
| MARTHA JOAN RUPPEL | | 744 N 75TH TE | | | | KANSAS CITY KS | 66112-2808 | |
| MARTHA JOHNSON STRAIN | | 926 E MARION ST | | | | SHELBY NC | 28150-4768 | |
| MARTHA JOYCE BAKER | | 3609 JERREE | | | | LANSING MI | 48911-2635 | |
| MARTHA K BARHAM | CUST PHILIP BRET BARHAM U/THE | TENN UNIFORM GIFTS TO MINORS | ACT | 79 CRESTRIDGE DR | | JACKSON TN | 38305-8502 | |
| MARTHA K COUTURE | CUST DIANE MARIE COUTURE | UGMA CT | 555 WATERVILLE RD | | | AVON CT | 06001 | |
| MARTHA K COUTURE | CUST ROBERT HENRY COUTURE | U/THE CONN UNIFORM GIFTS TC | MINORS ACT | 172 COKE ST | | PLAINVILLE CT | 06062-1804 | |
| MARTHA K EDWARDS | | 3600 CANTER LANE | | | | RALEIGH NC | 27604-5916 | |
| MARTHA K GLAZE | | 3140 JODECO DR | | | | JONESBORO GA | 30236-5322 | |
| MARTHA K MC LEAN & | MARILYN B MC GILCHRIST JT TEN | 9410 N E 3RD ST | | | | VANCOUVER WA | 98664-3475 | |
| MARTHA K MCGILL | | 3709 VALACAMP S E | | | | WARREN OH | 44484-3312 | |
| MARTHA K OHMER | CUST FREDERICK L OHMER 3RD | U/THE OHIO UNIFORM GIFTS TC | MINORS ACT | 489 JENNIE LANE | | DAYTON OH | 45459 | |
| MARTHA K RICE | | PO BOX 487 | | | | KENNEBUNK ME | 04043 | |
| MARTHA K SORRELS | | 1006 GRAHAM PL | | | | LIMA OH | 45805-1630 | |
| MARTHA K WHEELER | | 189 ELM ST | | | | S DARTMOUTH MA | 02748-3442 | |
| MARTHA KANTOR | | 40 CORELL RD | | | | SCARSDALE NY | 10583-7449 | |
| MARTHA KASNER | | 4151 LAUREL ESTATES WA | | | | WELLINGTON FL | 33449-8644 | |
| MARTHA KATZ | APT 4C | 220 CABRINI BLVD | | | | NEW YORK NY | 10033-1107 | |
| MARTHA KEATON | | 7825 CAMINO REAL DR 414 | | | | MIAMI FL | 33143-6827 | |
| MARTHA KIN | C/O JOYCE MARCUZZI | 665 DOVER COURT APT E | | | | HILLSBOROUGH NJ | 08844 | |
| MARTHA KIRK MANN | | 2773 SEABREEZE S DR | | | | GULFPORT FL | 33707-3933 | |
| MARTHA KLEREKOPER | | 8507 MONITOR NE DR | | | | ALBUQUERQUE NM | 87109-5084 | |
| MARTHA KREFT | | 627 OAK ST | | | | SOUTH MILWAUKEE WI | 53172-1750 | |
| MARTHA L ABRAHAM | | 77 PLAINS RD APT 5G | | | | MILFORD CT | 06460 | |
| MARTHA L ALLISON | | 5448 CARROLLTON | | | | INDIANAPOLIS IN | 46220-3121 | |
| MARTHA L ARNOLD | ATTN MARTHA ARNOLD VERLINICH | 15225 SW CANDLEWOOD CT | | | | LAKE OSWEGO OR | 97035-3377 | |
| MARTHA L BARR & | PHYLLIS J MOORE | TR UA 10/30/97 | MARTHA L BARR LIVING TRUST | 31 CARLYENE DR | | MIDWAY GA | 31320-7328 | |
| MARTHA L COCHRAN | | PO BOX 1166 | | | | KNOXVILLE TN | 37901 | |
| MARTHA L COMBS | | 4837 MILL RUN RD | | | | DALLAS TX | 75244-6528 | |
| MARTHA L CONLEN | ATTN MARTHA L EARHART | 2105 EAGLE HILL CT | | | | FINDLAY OH | 45840-8916 | |
| MARTHA L COUNTS | | 171 LAUREL ST | APT 226 | | | BRISTOL CT | 06010 | |
| MARTHA L CROWELL | | BOX 125 | | | | FLORA MS | 39071-0125 | |
| MARTHA L CURTNER | | 7103 CRANLYN | | | | ENGLEWOOD OH | 45322-2513 | |
| MARTHA L DUDLEY | | 463 TRUESDALE RD | | | | CAMDEN SC | 29020-8926 | |
| MARTHA L DYER & | CATHERINE L JONES JT TEN | 11385 FOREMAN ST | | | | LOWELL MI | 49331-9647 | |
| MARTHA L FITZGERALD | | 20655 SW 89 AVE | | | | CUTLER BAY FL | 33189 | |
| MARTHA L FOURQUREAN | | 1992 HEMLOCK TRAIL | | | | SNELLVILLE GA | 30078 | |
| MARTHA L FREDRICKSON & | LIN M FREDRICKSON JT TEN | 811 E CENTRAL RD | APT 561 | | | ARLINGTON HTS IL | 60005-3281 | |
| MARTHA L GASKIN | | 2108 GEORGIA | | | | KANSAS CITY KS | 66104-4522 | |
| MARTHA L HANFORD | | DECKER ST | | | | EAST NORWALK CT | 06855 | |
| MARTHA L HAWKINS | | BOX 818 | | | | BOERNE TX | 78006-0818 | |
| MARTHA L HENRY | TR MARTHA HENRY TRUST | UA 04/03/98 | 7502 LESOURDSVILLE RD | | | WEST CHESTER OH | 45069-1235 | |
| MARTHA L HENSLEY | | 152 TRAILS END | | | | BROWNSBURG IN | 46112-9245 | |
| MARTHA L JENKINS PROSSER | | 5414 LUCE RD | | | | LAKELAND FL | 33813-2951 | |
| MARTHA L K STEWART | | 88 OVERLOOK DRIVE | | | | ALLIANCE OH | 44601-3917 | |
| MARTHA L LOCKWOOD | | 1956 SNOWDEN AVE | | | | MEMPHIS TN | 38107-5121 | |
| MARTHA L MOYLAN | | 238 NORTH STREET | | | | GEORGETOWN MA | 01833 | |
| MARTHA L MYCOFF | | 892 W WEBSTER RD | | | | SUMMERSVILLE WV | 26651-1012 | |
| MARTHA L NASH | | 202 FM 2578 #10 | | | | TERRELL TX | 75160 | |
| MARTHA L NEWLON | | 9504 DEBRA SPRADLIN CT | | | | BURKE VA | 22015-4181 | |
| MARTHA L PALLAY | | 418 N OSBORN AVE | | | | YOUNGSTOWN OH | 44509-1849 | |
| MARTHA L PETELKA | | 1132 ELLIS ROAD | | | | YPSILANTI MI | 48197-8946 | |
| MARTHA L PRESIDENT | | 45498 PARSONS RD | | | | OBERLIN OH | 44074-9602 | |
| MARTHA L REILLY | | 5 WILLIAMS ST | | | | AYER MA | 01432-1321 | |
| MARTHA L SCHAUSEIL | TR LIVING TRUST 07/11/91 | U/A MARTHA L SCHAUSEIL | 601 S LOCK STREET | | | WAVERLY OH | 45690-1620 | |
| MARTHA L SCHUCK & | MICHAEL J SCHUCK JT TEN | 2934 ALEXANDRIA PIKE | | | | ANDERSON IN | 46012-9206 | |
| MARTHA L SHELMAN | | RT 1 BOX 48 | | | | MEDIAPOLIS IA | 52637 | |
| MARTHA L SIKRA | TR SIKRA TRUST | UA 01/24/96 | 1129 W OLIVE AVE | | | REDLANDS CA | 92373-5079 | |
| MARTHA L SKALCHUK | | 2351 GEROFFRY DR | | | | WARREN MI | 48092-2178 | |
| MARTHA L SNYDER | | 11056 GREEN RD | | | | GOODRICH MI | 48438-9051 | |
| MARTHA L SODERBERG | | 103 APTA BELVEDERE | | | | CHARLEVOIS MI | 49720 | |
| MARTHA L WEITZEL | | 606 SUNSET DRIVE | | | | WRIGHTSVILLE PA | 17368-1424 | |
| MARTHA L WHITNEY | | 16960 MARCELLUS | | | | THREE RIVERS MI | 49093-9645 | |
| MARTHA L YICK | | 30 MILLER PL #4 | | | | SAN FRANCISCO CA | 94108 | |
| MARTHA L ZUCKER | | 4013 CATHANN | | | | TORRANCE CA | 90503-6911 | |
| MARTHA LAMBERT | | BOX 97 | | | | WILIAMSBURG MI | 49690-0097 | |
| MARTHA LASLO | | 441 REED ST | | | | SHARON PA | 16146-2398 | |
| MARTHA LAX & HENRY HIRSCH | TR | UW CHARLES LAX | 1502-46TH ST | | | BROOKLYN NY | 11219-2725 | |
| MARTHA LEA LOWRAND | | 28 HAMMOND ST | | | | PORTLAND ME | 04101-2522 | |
| MARTHA LEE ANDRES | | 2103 MORNING DOVE | | | | SAN ANTONIO TX | 78232-4914 | |
| MARTHA LEE CHISOLM | CUST CHARLES PARK CHISOLM UGM | 140 EMERALD HILLS LANE | | | | NEWNAN GA | 30263-3998 | |
| MARTHA LEE MCCURRY | | 29311 S E DIVISION | | | | TROUTDALE OR | 97060-9448 | |
| MARTHA LEE SHWAYDER | | 6520 E 4TH AVE | | | | DENVER CO | 80220-5940 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARTHA LIGHTNER | | 216 PINE RUN CHURCH RD | | | | APOLLO PA | 15613-8809 | |
| MARTHA LOHMANN & | PHILIP D LOHMANN JR JT TEN | 4418 FACULTY AVE | | | | LONG BEACH CA | 90808-1316 | |
| MARTHA LOU FRIEDMAN | | 2549 S FILLMORE ST | | | | DENVER CO | 80210-6210 | |
| MARTHA LOUISE TUHARSKY | | 1710 POOL ST | | | | NORTH POLE AK | 99705-7408 | |
| MARTHA LOUISE WAGNER | | PO BOX 608 | | | | WESTMINSTER TX | 75485-0608 | |
| MARTHA LOUISE WEIL | TR UA 07/08/91 MARTHA | LOUISE WEIL TRUST | 289 LAKE POINTE DR | | | AKRON OH | 44333-1792 | |
| MARTHA LOW | THE QUAY | 299-D S BROADWAY | | | | TARRYTOWN NY | 10591-5316 | |
| MARTHA LOWREY MERKLE | | 8569 LINWOOD SOUTHMONT RD | | | | LEXINGTON NC | 27292-9166 | |
| MARTHA LYNN AYRES | | 927 WEST TEMPLE ST | | | | HOUSTON TX | 77009 | |
| MARTHA LYNN ROUTE | | 18755 MAYFIELD | | | | LIVONIA MI | 48152-3239 | |
| MARTHA M ABPLANALP | | 101 GAEWOOD AVE | | | | WHEELING WV | 26003-5033 | |
| MARTHA M ALLEN | | 16872 PASSAGE S | | | | JUPITER FL | 33477-1201 | |
| MARTHA M BOLES | | 805 OAKSIDE LANE | | | | UNIVERISTY PARK IL | 60466 | |
| MARTHA M BORCHERS | | 5532 LINWORTH RD | | | | COLUMBUS OH | 43235-3355 | |
| MARTHA M BROWN | | 5600 S DEWITT RD | | | | SAINT JOHNS MI | 48879 | |
| MARTHA M CABBACH & | MARLA A CABBACH JT TEN | 514 SOUTH CONNECTICUT | | | | ROYAL OAK MI | 48067-2927 | |
| MARTHA M CARTER | | 3605 GOLDSTON SPRINGS RD | | | | PURYEAR TN | 38251-3744 | |
| MARTHA M CARVELL | | 7106 PINDELL SCHOOL RD | | | | FULTON MD | 20759-9720 | |
| MARTHA M CASSELL | CUST FRANCES AVERETT CASSELL | UTMA VA | 2340 KINGSTON RD | | | CHARLOTTESVILLE VA | 22901-7733 | |
| MARTHA M CORFE | | BOX 213 | | | | BOWMANVILLE ON  L1C 3K9 | | CANADA |
| MARTHA M CREAMER | | 117 GARTH RD | | | | SCARSDALE NY | 10583-3753 | |
| MARTHA M DICARLANTONIC | | 19 FIRST AVE | | | | PORT COLBORNE ON  L3K 5N3 | | CANADA |
| MARTHA M DIXON | C/O R O'NEIL RABON JR | BOX 10292 | | | | GREENVILLE SC | 29603-0292 | |
| MARTHA M EDWARDS | | 130 S SHORE TER | | | | FAYETTEVILLE GA | 30214-7395 | |
| MARTHA M ELLERS & | RICHARD ELLERS JT TEN | 426 CENTRAL PARKWAY | | | | WARREN OH | 44483 | |
| MARTHA M GERFIN | | 77 KENSINGTON DR | | | | CAMP HILL PA | 17011-7911 | |
| MARTHA M HERRELL | | 9834 DUDLEY | | | | TAYLOR MI | 48180-3751 | |
| MARTHA M HOLLAND | CUST | CASEY FREDERICK HOLLAND | UGMA VA | 114 BROOK ST | | ELIZABETHTOWN KY | 42701-1204 | |
| MARTHA M JUDGE | | 1395 PADDLE WHEEL LANE | | | | ROCHESTER HILLS MI | 48306-4241 | |
| MARTHA M KEMPF | | 2133 S 200TH AVE | | | | REED CITY MI | 49677-8044 | |
| MARTHA M KILPATRICK | | 104 MARSHALL AV | | | | FITZGERALD GA | 31750-8505 | |
| MARTHA M KLYCE | | 2487 LOTHROP | | | | DETROIT MI | 48206-2550 | |
| MARTHA M KUDNER | | 510 E BOUNDARY ST | | | | PERRYSBURG OH | 43551-2227 | |
| MARTHA M LESHEFKA | | 1124 PUGET | | | | BELLINGHAM WA | 98226-2146 | |
| MARTHA M MACH & | DOROTHEA M STEEN JT TEN | 513 SOUTH KENWOOD AVE | | | | BALTIMORE MD | 21224-3819 | |
| MARTHA M MATTOX | | 4409 WATERFORD DR | | | | LAKE WALES FL | 33859-5764 | |
| MARTHA M MOGILNICKI | | 1135 CRESCENT ST NE | | | | GRAND RAPIDS MI | 49503-3621 | |
| MARTHA M MOGILNICKI & | RITA MOGILNICKI JT TEN | 1135 CRESCENT ST NE | | | | GRAND RAPIDS MI | 49503-3621 | |
| MARTHA M MONROE | | 6511 DUPONT | | | | FLINT MI | 48505 | |
| MARTHA M NORRIS & | PATRICIA NORRIS KAAKE JT TEN | PO BOX 2 | | | | ANGELICA NY | 14709-0002 | |
| MARTHA M OLIVER & | HOMER D OLIVER JT TEN | 907 AVON DRIVE | | | | CAMBRIDGE OH | 43725-2123 | |
| MARTHA M PARKER & | ROGER S PARKER JT TEN | 4 GIRDLER ROAD | | | | MARBLEHEAD MA | 01945-2205 | |
| MARTHA M PHILLIPS | | 550 NE 52 ST | | | | MIAMI FL | 33137-3033 | |
| MARTHA M SERVIES | | 518 SOUTHMORE ST | | | | PLAINFIELD IN | 46168-2052 | |
| MARTHA M SHORES | | 522 SELKIRK DR | | | | MT MORRIS MI | 48458 | |
| MARTHA M SLUSS | | 80 SHARON LN | | | | WAYNESBURG KY | 40489-9502 | |
| MARTHA M TAYLOR | | 310 S WASHINGTON ST | | | | YPSILANTI MI | 48197-5429 | |
| MARTHA M THOMAS | | 100 WILLOW BROOK WAY | APT 3007 | | | DELAWARE OH | 43015 | |
| MARTHA M THOMPSON | | PO BOX 454 | | | | WOODSTOCK VA | 22664-0454 | |
| MARTHA M WILLIAMS | | 1208 N MADISON STREET | | | | ROME NY | 13440-2726 | |
| MARTHA M WILSON | | 704 PINE WAY HILL | | | | JACKSON MS | 39208-8993 | |
| MARTHA M WILSON | | 11544 QUIRK ROAD | | | | BELLEVILLE MI | 48111-3140 | |
| MARTHA M WOLFE | | 34 608 LAKELAND AVE | | | | LEESBURG FL | 34788 | |
| MARTHA MACKNIGHT | | 3536 GREEN POINT ROAD | | | | EAST NEW MARKET MD | 21631-1645 | |
| MARTHA MANCIEL | | 16770 PATTON | | | | DETROIT MI | 48219-3956 | |
| MARTHA MANN SLAGERMAN | | 3201 WILSHIRE BLVD | SUITE 306 | | | SANTA MONICA CA | 90403-2335 | |
| MARTHA MARTIN CHANDLER | | 508 MIAL ST | | | | RALEIGH NC | 27608-1818 | |
| MARTHA MARY LEAHY | | 6031 WOODLAND CT | | | | MIDDLETOWN OH | 45044-7936 | |
| MARTHA MASON GARDINER & | LOWELL S GARDINER JT TEN | 190 AUSTIN RD | | | | NORTH KINGSTOWN RI | 02852-1320 | |
| MARTHA MC GEEVER | C/O M M REILLY | 54 EDGEWOOD DR | | | | BEACON FALLS CT | 06403-1435 | |
| MARTHA MC NAULL AULD | | 2609 NE 27TH AVE | | | | FT LAUDERDALE FL | 33306 | |
| MARTHA MCCORMACK PRING | | 2668 E 900 S | | | | MARKLEVILLE IN | 46056-9720 | |
| MARTHA MEHAFFEY | | 6672 WOODEN SHOE DRIVE | | | | MIDDLETOWN OH | 45044-9156 | |
| MARTHA MILLER SWEENEY | BOX 56 | 215 MAIN HILL RD | | | | PETROLIA PA | 16050-0056 | |
| MARTHA MOORE SMITH | | 707 WALKER AV | | | | GREENSBORO NC | 27403-2525 | |
| MARTHA MORALES | | 910 EAST SAN ANTONIO DRIVE 4 | | | | LONG BEACH CA | 90807 | |
| MARTHA MORRILL MC | DONOUGH | 1335 SW 90TH AVE | | | | MIAMI FL | 33174-3122 | |
| MARTHA MUNGO AS | CUSTODIAN FOR ROSE MARY | MUNGO U/THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 18 WESTMINISTER DR | | CROTON ON HUDSON NY | 10520-1008 | |
| MARTHA MURRAY | | 3064 MAGNOLIA CT | | | | EDGEWOOD KY | 41017-3351 | |
| MARTHA MYERS | | 1806 SWEETBAY DR | | | | TOMS RIVER NJ | 08755-0887 | |
| MARTHA N BEHYMER | | 3577 MICHIGAN AVE | | | | CINCINNATI OH | 45208-1409 | |
| MARTHA N HIPPLE | | 9111 SHARROTT RD UNIT 116 | | | | POLAND OH | 44514-3573 | |
| MARTHA N JACOBSON | | PO BOX 514 | | | | FREELAND WA | 98249-0514 | |
| MARTHA N RUSHLOW & | MICHAEL J RUSHLOW JT TEN | 501 W 21ST STREET | | | | WILMINGTON DE | 19802-4023 | |
| MARTHA NELSON MANEY | | 1 OAKLANE DRIVE | | | | OTTAWA IL | 61350-1134 | |
| MARTHA O ALLEN | | 19 JIMMY MORRIS RD | | | | SYLVA NC | 28779 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTHA O SCHAPS | | 3048 S TRAIL | | | | STRATFORD CT | 06614 | |
| MARTHA OSTRAND | | AXEL OLSSONS GATA 10 | | | | 30227 HALMSTAD | | SWEDEN |
| MARTHA P BUND | | 18 LAUREL HILL LANE | | | | WINCHESTER MA | 01890-1021 | |
| MARTHA P DECAPITE | | 1250 SALT SPRINGS ROAD | | | | WARREN OH | 44481-8624 | |
| MARTHA P FREDERICK & | DAVID L FREDERICK JT TEN | 1070 OAKHURST DRIVE | | | | SLATINGTON PA | 18080 | |
| MARTHA P JOLLY | | 1000 CHERRY HILL | | | | LAKE CHARLES LA | 70607-4912 | |
| MARTHA P LAGIGLIA | | 318 SEA PINES COURT | | | | VIRGINIA BEACH VA | 23451 | |
| MARTHA P MC BURNEY | | 6608 MCBURNEY PL | | | | WORTHINGTON OH | 43085-2673 | |
| MARTHA P MILLER | | 3165 WOODRUFF CREEK DR | | | | SHERWOOD AR | 72120-2678 | |
| MARTHA P PATTERSON | | BOX 2517 | | | | YOUNGSTOWN OH | 44507-0517 | |
| MARTHA P SWIFT | | PO BOX 431 | | | | COLUMBUS GA | 31902-0431 | |
| MARTHA P TOTHILL | TR | CHARLES E B TOTHILL RESIDUARY | TRUST U/A 3/14/97 | 122 GRANBY PLACE | | PORTLAND TX | 78374-1408 | |
| MARTHA P WARD | | 728 14 ST | | | | ASHLAND KY | 41101 | |
| MARTHA P WILSON | | 5 BUCKINGHAM ROAD | | | | NATICK MA | 01760-3303 | |
| MARTHA P WRIGHT | | 1109 SO SCHUMAKER DR APT 312 | | | | SALISBURY MD | 21804 | |
| MARTHA PANSA | | PO BOX 625 | | | | EDMONDS WA | 98020-0625 | |
| MARTHA PARKS JOYCE | | 315 BRAYBARTON BLVD | | | | STEUBENVILLE OH | 43952-2301 | |
| MARTHA PARSONS DE BLASIO | | 8 YALE ST | | | | ISLIP NY | 11751-2117 | |
| MARTHA PAYNE-WADDELL | | 208 HEDGE STREET | | | | EXCELSIOR SPRINGS MO | 64024-2809 | |
| MARTHA PEARL LITTLE | | 232 RYE DR | | | | HEDGESVILLE WV | 25427-6931 | |
| MARTHA PHILLIPS | | BOX 613 | | | | MIDDLETOWN CA | 95461-0613 | |
| MARTHA PLAZA | | 31433 NEWPORT DRIVE | | | | WARREN MI | 48088 | |
| MARTHA POITEVIN PAGE | | 1938 PIN OAK CR | | | | INDIANAPOLIS IN | 46260 | |
| MARTHA POLK | | BOX 274 | | | | STRAWN TX | 76475-0274 | |
| MARTHA PRESTIPINO | | 18335 OXFORD AVE | | | | PORT CHARLOTTE FL | 33948-6155 | |
| MARTHA PUSKAR & | MARCY L PUSKAR JT TEN | 527 STANDARD AVE | | | | SPRINGDALE PA | 15144 | |
| MARTHA R B BESUDEN | | 3784 LOCH BEND DR | | | | COMMERCE TWP MI | 48382-4338 | |
| MARTHA R BALLENGEE | | 4418 WALLACE AVE | | | | TAMPA FL | 33611-5641 | |
| MARTHA R BUNGE | | 14406 HOLLYWOOD | | | | CLEVELAND OH | 44111 | |
| MARTHA R COATES | | 8545 ROYAL LYTHAN LANE | | | | HOLLAND OH | 43528 | |
| MARTHA R DAIGLE | CUST JAMES B | WHITLEY JR A MINOR UNDER THE | LAWS OF GA | 1181 ECHO TRIAL | | WATKINSVILLE GA | 30677-5315 | |
| MARTHA R DORSETT & | DAVID M JONES JT TEN | 725 NE 77TH ST | | | | MIAMI FL | 33138-5214 | |
| MARTHA R DORSETT & | SHERI L JONES JT TEN | 725 NE 77 ST | | | | MIAMI FL | 33138-5214 | |
| MARTHA R FINLEY | | BOX 344 | | | | STARKVILLE MS | 39760-0344 | |
| MARTHA R FLEISHER | | 6926 ECHO BLUFF DR | | | | DALLAS TX | 75248-2904 | |
| MARTHA R HAMM & | BARBARA L HASTINGS JT TEN | 615 COMMANCHE RD | | | | CHILLICOTHE OH | 45601-1504 | |
| MARTHA R MARKEN | | 319-20TH AVE | | | | BROOKINGS SD | 57006-2336 | |
| MARTHA R MC MANAWAY | | 5103 WOODMIRE LANE | | | | ALEXANDRIA VA | 22311-1317 | |
| MARTHA R O'CONNELL | | 1110 WEST WILLIAMS | | | | DANVILLE IL | 61832-4346 | |
| MARTHA R PICKWICK | | BOX 16 | | | | PAEONIAN SPRINGS VA | 20129-0016 | |
| MARTHA R POOLE | | 2611 EVERGREEN RD | | | | TOLEDO OH | 43606-2714 | |
| MARTHA R PRICE JR | | 20068 STAHELIN | | | | DETROIT MI | 48219-1534 | |
| MARTHA R ROSLER | | 143 MCGUINNESS BLVD | | | | BROOKLYN NY | 11222-2907 | |
| MARTHA R SCHUFF | | 44 GREENRIDGE DR | | | | CLIFTON PK NY | 12065-6630 | |
| MARTHA R SEGER | | 1968 BANCROFT DRIVE | | | | ANN ARBOR MI | 48108 | |
| MARTHA R WALDMANN | | PO BOX 96 | | | | EASTCHESTER NY | 10709 | |
| MARTHA R WEBER & | BARBARA JEAN SEEMANN JT TEN | 5040 BROOKLYN BLVD | | | | MINNEAPOLIS MN | 55429-3403 | |
| MARTHA R WEBER & | JOHN ALFRED WEBER JT TEN | 5040 BROOKLYN BLVD | | | | MINNEAPOLIS MN | 55429-3403 | |
| MARTHA R WEBER & | PATRICIA EILEEN JACOBSON JT TEN | 5040 BROOKLYN BLVD | | | | MINNEAPOLIS MN | 55429-3403 | |
| MARTHA R WILSON | | PO BOX 1446 | | | | WELLFLEET MA | 02667 | |
| MARTHA RAYNE TRUOG | C/O SWEAUNGEN | R R 1 LAWS DR | | | | MAZOMANIE WI | 53560-9801 | |
| MARTHA REBECCA LOKEY | | 1 CHAUMONT SQUARE | | | | ATLANTA GA | 30327-1080 | |
| MARTHA REIFFARTH | | PO BOX 5462 | | | | SAYVILLE NY | 11782-0816 | |
| MARTHA RENEE MARTIN | | 7224 HOPKINS ROAD | | | | RICHMOND VA | 23237-1832 | |
| MARTHA RICHARDS CLARKE | | 1310 RIVERVIEW RD | | | | ASHLAND KY | 41101-7073 | |
| MARTHA ROBERTSON | | PO BOX 975 | | | | MATHEWS VA | 23109 | |
| MARTHA ROHRBACH GROSS | | 27 OLDE FORT ROAD | | | | CAPE ELIZABETH ME | 04107-1812 | |
| MARTHA ROSE GAJEWSKI & | DORIS ANN GULICK JT TEN | 14041 HELEN | | | | SOUTHGATE MI | 48195-1927 | |
| MARTHA ROSE SANDERS | | 3987 SW 10TH ST | | | | MIAMI FL | 33134-2801 | |
| MARTHA ROSE WEAVER | | | | | | LAURELVILLE OH | 43135 | |
| MARTHA S BENJAMIN | | 1235 BRUNSWICK WAY | | | | ANDERSON IN | 46012-2619 | |
| MARTHA S CAPOVILLA & | CHARLES A CAPOVILLA JT TEN | 1077 METHODIST RD | | | | HOOD RIVER OR | 97031-9711 | |
| MARTHA S CHALMERS | | 114 SHELDON AVE | | | | GREENWOOD SC | 29649-9325 | |
| MARTHA S GILLAM | | 2976 N SYMOND CREEK RD | | | | CAMBRIDGE CITY IN | 47327 | |
| MARTHA S GUMP | | 165 GIRL SCOUT CAMP RD | | | | SPRINGVILLE TN | 38256-6306 | |
| MARTHA S IHDE | TR LIVING TRUST UA 12/11/86 | MARTHA S IHDE | 1311 SOUTH AVENUE G | | | PORTALES NM | 88130-6715 | |
| MARTHA S KERSCHBAUM | | 322 SOUTH THIRD ST | | | | DENTON MD | 21629-1232 | |
| MARTHA S LYON | | 18543 COMMON ROAD | | | | ROSEVILLE MI | 48066-2173 | |
| MARTHA S PFEIFFER | | 6730 GOLF GREEN DRIVE | | | | DAYTON OH | 45459-5807 | |
| MARTHA S PITTMAN | | 850 WILKENSON TRACE #11 | | | | BOWLING GREEN KY | 42103 | |
| MARTHA S ROYALL | | 407 MEMORIAL AVE | | | | BLUEFIELD WV | 24701-4941 | |
| MARTHA S SCHAAD | | 6202 INNES TRACE | | | | LOUISVILLE KY | 40222-6009 | |
| MARTHA S SPREITLER | | 905 BARNARD COLLEGE LN | | | | SAINT LOUIS MO | 63130-2153 | |
| MARTHA S WILLIAMS | | 2400 S RUSSELLVILLE ROAD | | | | FRANKTOWN CO | 80116-8557 | |
| MARTHA S WYNN | | 5001 CELADON AVE | | | | FAIRFIELD OH | 45014-2710 | |
| MARTHA SABOL | | 2508 SPRING LAKE BLVD | | | | PAINESVILLE OH | 44077-4914 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARTHA SACHS | | 86 E BERRY RD | | | | HERSHEY PA | 17033-2736 | |
| MARTHA SANFORD | | 762 STAGECOACH TRL S | | | | AFTON MN | 55001-9332 | |
| MARTHA SCHROEDL RAMSAY | | 54 MICHELLE DRIVE | | | | ROCHESTER NY | 14617-4422 | |
| MARTHA SCHUCK | | 2934 ALEXANDRIA PIKE | | | | ANDERSON IN | 46012-9206 | |
| MARTHA SEATH KISLING | | 9607 KILNINVER CT | | | | COLORADO SPRINGS CO | 80908-4788 | |
| MARTHA SCHNEIDER | | 74R CUSHING CT | | | | CAMBRIDGE MA | 02138 | |
| MARTHA SHERMAN & | CARYN SHERMAN | TR HY SHERMAN CHILDRENS TRUST L | | 12/7/1992 606 TULIP TREE LANE | | BOCA RATON FL | 33486-5649 | |
| MARTHA SILVA VILLANUEVA | | 905 MERRITT ST | | | | FORT WORTH TX | 76106 | |
| MARTHA SKARZYNSKI | | 403 CRANBURY CIRCLE | | | | EAST BRUNSWICK NJ | 08816 | |
| MARTHA SPENCER SUKER | | 29 SOUTH ROYAL DRIVE | | | | ALBANY NY | 12205-3706 | |
| MARTHA SPINDLER BROWN | | 290 ASHAROKEN AVE | | | | NORTHPORT NY | 11768-1160 | |
| MARTHA STAHR CARPENTER | | 1101 HILLTOP RD | | | | CHARLOTTSVLLE VA | 22903-1220 | |
| MARTHA STANLEY JONES | | 269A BAYSHORE AVE | | | | LONG BEACH CA | 90803-3543 | |
| MARTHA STEINBECK | C/O JAN H STEINBECK | STEINBECK REASSURANCE CO INC | 153 EAST 53 ST | | | NEW YORK NY | 10022-4611 | |
| MARTHA STOJANOVIC | | 6577 GALE DR | | | | SEVEN HILL OH | 44131-3130 | |
| MARTHA STREVEL | | 44045 BOULDER DR | | | | CLINTON TOWNSHIP MI | 48038-1426 | |
| MARTHA T LENEAVE | | 104 S HENDERSON DR | | | | FULTON KY | 42041-1744 | |
| MARTHA T MUNGER | CUST PATRICIA E MUNGER U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 688 CALLECITA JICAVILLA | | SANTA FE NM | 87505-4940 | |
| MARTHA T STROUD | | 5714 DIETRICH LOOP | | | | LAKE CHARLES LA | 70605-7198 | |
| MARTHA T TORBERT | | 56 CO RD 43 N | | | | OPELIKA AL | 36804-1622 | |
| MARTHA U WHITE | | 56 WHARF LANE | | | | YARMOUTHPORT MA | 02675-1138 | |
| MARTHA V CASH | | 5801 CHIPOLA CIR | | | | ORLANDO FL | 32839-4717 | |
| MARTHA V CRUZ-HARSAR | | 43535 PARSONS RD | | | | OBERLIN OH | 44074-9524 | |
| MARTHA V DEBERRY | | 565 DENNETT RD | | | | OAKLAND MD | 21550-1413 | |
| MARTHA V DEBERRY & | WALTER F DEBERRY JT TEN | 565 DENNETT RD | | | | OAKLAND MD | 21550-1413 | |
| MARTHA V DUSSEAU | | 4815 W RAUCH RD | | | | PETERSBURG MI | 49270-9417 | |
| MARTHA V JORDAN | | BOX 661 | | | | GREENWOOD MS | 38935-0661 | |
| MARTHA V KEENAN | | 1501 WEST 11TH STREET | | | | WILMINGTON DE | 19806-4511 | |
| MARTHA V PETERSON | | 614 SONATA WA | | | | SILVER SPRING MD | 20901 | |
| MARTHA V ROADARMEL | | BOX 257 | | | | KNOX PA | 16232-0257 | |
| MARTHA V STEVENS | | BOX 125 | | | | CARUTHERSVILLE MO | 63830-0125 | |
| MARTHA VAN BROCKLIN | | 456CO HWY 102 | | | | GLOVERSVILLE NY | 12078 | |
| MARTHA VAN NUIS | CUST JOHN L | FUGETT UTMA PA | 37 W GRAVERS LANE | | | PHILADELPHIA PA | 19118-3305 | |
| MARTHA VAUGHAN BLAKENEY | | 4731 CARBERRY CT | | | | CHARLOTTE NC | 28226-3270 | |
| MARTHA VENABLE JOHNSON | | 199 W W GARY RD | | | | COMMERCE GA | 30529 | |
| MARTHA VENABLE WHITLEY & | MARTIN EARL WHITLEY JT TEN | 2204 MONUMENT AVE | | | | RICHMOND VA | 23220 | |
| MARTHA VERNON & | WILLIAM R VERNON JT TEN | 4832 W MONROE ST | | | | CHICAGO IL | 60644-4409 | |
| MARTHA VIRGINIA HARDY | | BOX 12155 | | | | BEAUMONT TX | 77726-2155 | |
| MARTHA VIRGINIA MASON | | 2318 OLD ARROYO CHAMISO | | | | SANTA FE NM | 87505-5770 | |
| MARTHA VIRGINIA RODGERS | | PO BOX 830 | | | | WINNFIELD LA | 71483 | |
| MARTHA VOLLMER | | 40-76 DENMAN ST | | | | ELMHURST NY | 11373-1609 | |
| MARTHA W ATCHLEY | TR UA 04/02/79 GORDON S REID TRUS | C/O CHARLOTTE H REID | BOX 288 | | | LAKEVILLE CT | 06039-0288 | |
| MARTHA W BALDWIN | | 409 ELLIOTT DR | | | | ROME GA | 30165-1069 | |
| MARTHA W CLARK | | 8712 N MAGNOLIA AVE SPC 181 | | | | SANTEE CA | 92071 | |
| MARTHA W COLEMAN | | 701 PAGE AVE | | | | JACKSON MS | 39213-7748 | |
| MARTHA W EDWARDS | | 218 STOVALL DR | | | | FLORENCE AL | 35633-1438 | |
| MARTHA W GAINES | | 4209 DOWNING ST | | | | ANNANDALE VA | 22003-2103 | |
| MARTHA W GANNON | | 186 WYATT WAY JNW UNIT 319 | | | | BAINBRIDGE IS WA | 98110-1763 | |
| MARTHA W SIFFORD | | 4441 STACK BLVD | B-119 | | | MELBOURNE FL | 32901-8556 | |
| MARTHA W ST CLAIR JESSE | JAMES MEADOWS & MARCIA BAKER | MEADOWS TR OF MARTHA W ST | CLAIR TR U/A DTD 4/24/81 | 408 S YORK DR | | SPRINGFIELD MO | 65802-5452 | |
| MARTHA W WELDON | | 930 KIMBALL AVENUE | | | | WESTFIELD NJ | 07090-1939 | |
| MARTHA WAINWRIGHT SHAW | | 1102 BOULEVARD ST | | | | SHREVEPORT LA | 71104-2031 | |
| MARTHA WARREN WHITLOCK | | 5 CARDINAL DRIVE | | | | NEWNAN GA | 30263-1118 | |
| MARTHA WATERHOUSE A MINOR | U/GDNSHP OF MARILYN | WATERHOUSE | 3826 ROUND TOP DR | | | HONOLULU HI | 96822-5017 | |
| MARTHA WEST | CUST | 7808 NEVILLE AV | | | | CLEVELAND OH | 44102-5161 | |
| MARTHA WHEATLEY | | 170 WINSTON WAY | | | | SYRACUSE NY | 13214-1623 | |
| MARTHA WICKER STACY | | 3630 W CROSS ST | | | | ANDERSON IN | 46011-8750 | |
| MARTHA WILHELM | | 327 EGE AVE | | | | JERSEY CITY NJ | 07304-1001 | |
| MARTHA WOOD GREEN | | 8030 WOODMAN LANE | | | | NEWCASTLE CA | 95658-9466 | |
| MARTHA WOODWARD DAVIS | | 248 SHADOW CREEK DR | | | | FLORENCE MS | 39073 | |
| MARTHA Y PENNY | TR CHARLES J PENNY FAM TRUST | UA 06/26/97 | 840 CORRIGAN CT | | | BENICIA CA | 94510-2578 | |
| MARTHA Z ESPARZA | | 956 W 5TH ST | | | | AZUSA CA | 91702-3310 | |
| MARTHA Z JOHNSON | | 9012 HURSTBOURNE LN | | | | LOUISVILLE KY | 40220 | |
| MARTHA ZOELLER | | 5803 BRITTANY VALLEY RD | | | | LOUISVILLE KY | 40222-5903 | |
| MARTHAJEAN FEUQUAY | | 311 BOWMAN | | | | EAST ALTON IL | 62024-1429 | |
| MARTHANNE C PARKER | | 1711-309 YOAKUM PK | | | | ALEXANDRIA VA | 22304 | |
| MARTHE A PELOQUIN TR | UA 03/07/2009 | MARTHE A PELOQUIN TRUST | 1 LELAND RD | | | WESTFORD MA | 01886 | |
| MARTHE ELLEN ADLER | | 9 FORRREST LANE | | | | SPRINGFIELD PA | 19064 | |
| MARTHE M CORFE | | BOX 213 | | | | BOWMANVILLE ON L1C 3K9 | | CANADA |
| MARTHE WIEMANN | | 11108 MITSCHER ST | | | | KENSINGTON MD | 20895-1322 | |
| MARTHELL BURNEY | | 3221 LEXINGTON | | | | SAGINAW MI | 48601-4570 | |
| MARTHELLA SENTZEL | | 106 CAESARS CIR | | | | AMHERST OH | 44001-3510 | |
| MARTHELLE PARKS & | BONEVA TATTERSHALL JT TEN | 10101 E 74TH TERRACE | | | | RAYTOWN MO | 64133-6755 | |
| MARTHINA H KIM | | 2593 PINE RIDGE | | | | WEST BLOOMFIE MI | 48324-1956 | |
| MARTHY FIFER-ADEKOYA | | 23903 W WOODWAY LN | | | | WOODWAY WA | 98020-5229 | |
| MARTI M MORALES | | 5730 N CROWN ST | | | | WESTLAND MI | 48185-8106 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARTIE D MAY | | 3274 E VIENNA RD | | | | CLIO MI | 48420-9170 | |
| MARTIE F TAYLOR | | 871 GARFIELD AVE | | | | MILFORD OH | 45150-1660 | |
| MARTILLA JONES | | 702 HOLIDAY ISLAND RD | | | | HERTFORD NC | 27944-9334 | |
| MARTIN A BIERBAUM | | 55 CEDAR LANE | | | | BERKELEY HEIGHTS NJ | 07922-2400 | |
| MARTIN A COHEN & | SHELBY R COHEN JT TEN | BOX 230493 | ANSONIA STATION | | | NEW YORK NY | 10023-0009 | |
| MARTIN A DERUSHA | | BOX 2366 | | | | CORSICANA TX | 75151-2366 | |
| MARTIN A FISCHHOFF & | SUSAN T CANNELL JT TEN | 818 LINCOLN | | | | ANN ARBOR MI | 48104-3525 | |
| MARTIN A KAPUSTA | | BOX 60 | | | | SLICKVILLE PA | 15684-0060 | |
| MARTIN A KELLY | | 25 VALDALE AVE | | | | YONKERS NY | 10705-3635 | |
| MARTIN A KOTULA | | 174 JERSEY STREET | | | | SOUTH AMBOY NJ | 08879-2141 | |
| MARTIN A MCVICKER & | JEANETTE C MCVICKER JT TEN | 7416 HELMS CIRCLE | | | | PINSON AL | 35126-2328 | |
| MARTIN A MOLINA | | PO BOX 1117 | | | | MERCEDES TX | 78570-1117 | |
| MARTIN A MURCEK | | 12 BAYARD AVE | | | | GREENSBURG PA | 15601-1612 | |
| MARTIN A OLOUGHLIN | | 145 MARBROOK DR | | | | KETTERING OH | 45429 | |
| MARTIN A OLOUGHLIN & | GERALDINE L OLOUGHLIN JT TEN | 145 MARBROOK DR | | | | KETTERING OH | 45429 | |
| MARTIN A PEREZ JR | | 13750 BLIVEN RD | | | | BYRON MI | 48418-8903 | |
| MARTIN A PRICE | | 2501 CHIMNEY TOP LANE | | | | SNELLVILLE GA | 30078-2258 | |
| MARTIN A RUSH | | PO BOX 34112 | | | | SAINT LOUIS MO | 63134 | |
| MARTIN A SHERMAN | | 720 LIVINGSTON | | | | BAY CITY M | 48708-6331 | |
| MARTIN A SMITH | | 2418 MARILYN DRIVE | | | | WILMINGTON DE | 19810-3018 | |
| MARTIN A SZAMBELAN | | 929 CLARMAR DR | | | | SUN PRAIRIE WI | 53590-3013 | |
| MARTIN A WALLINGER | | 15 LN 335 LK JAMES | | | | ANGOLA IN | 46703-8053 | |
| MARTIN ABELON | | 1 CRAWFORD STREET 9 | | | | CAMBRIDGE MA | 02139-1637 | |
| MARTIN AGUILAR | | 7608 W 61 PLACE | | | | SUMMIT IL | 60501-1616 | |
| MARTIN ALBRECHT | | 1580 NEWMANN | | | | LAKEWOOD OH | 44107-5233 | |
| MARTIN ALLSOPP | | 216 OKINAWA DR | | | | NEW CASTLE PA | 16105-1631 | |
| MARTIN APFEL | CO ADAM OPEL AG | POSTFACH | | | | D-6090 RUESSELSHEIM 1710 | | GERMANY |
| MARTIN ARAKELIAN | | 38125 SARNETTE | | | | MT CLEMENS MI | 48036-4040 | |
| MARTIN ARAKELIAN & | BARBARA M ARAKELIAN JT TEN | 38125 SARNETTE | | | | MT CLEMENS MI | 48036-4040 | |
| MARTIN AUTHIER & | ADELE AUTHIER JT TEN | 1653 WILLIS RD | | | | SALINE MI | 48176-9416 | |
| MARTIN B BAZZANI SR | | 1373 SIOUXSTREET | | | | GLADWIN MI | 48624-8354 | |
| MARTIN B FINE & | JOYCE E FINE JT TEN | 7616 WESTLAKE TERRACE | | | | BETHESDA MD | 20817-6545 | |
| MARTIN B GRIEBLE | | 7409 E QUAKER RD | | | | ORCHARD PARK NY | 14127-2041 | |
| MARTIN B HAWK | | 2217 LONDELL | | | | ARNOLD MO | 63010-1843 | |
| MARTIN B KOZLAK | | 382 NORFOLK RD | | | | TORRINGTON CT | 06790-2718 | |
| MARTIN B LABBE | CUST MARTIN C | LABBE UTMA FL | 555 W GRANADA BLVD | SUITE F11 | | ORMOND BEACH FL | 32174 | |
| MARTIN B LABBE | | 555 W GRANADA BLVD | SUITE F11 | | | ORMOND BEACH FL | 32174 | |
| MARTIN B MURPHY | | 28541 PINTO | | | | WARREN MI | 48093-4208 | |
| MARTIN B PAULHUS | | BOX 262 | | | | MC RAE AR | 72102-0262 | |
| MARTIN B RICHELLI | | BOX 1875 | | | | HUNTINGTON BEACH CA | 92647-1875 | |
| MARTIN B SOLOWAY | | 160 ENGLEWOOD DRIVE | | | | ORANGE CT | 06477-2411 | |
| MARTIN B WEIKEL | | 2952 RAVENGLASS | | | | WATERFORD MI | 48329-2647 | |
| MARTIN B WINANS | | 3522 PICKWICK PLACE | | | | LANSING MI | 48917-1786 | |
| MARTIN BARABASH & | INA BARABASH JT TEN | 1 SAWGRASS CT | | | | JAMESBURG NJ | 08831-2713 | |
| MARTIN BERNBECK | | 980 MILLER RD | | | | RILEY MI | 48041-3422 | |
| MARTIN BESEN & | PHYLLIS BESEN JT TEN | 674 BOGERT RD | | | | RIVER EDGE NJ | 07661-2240 | |
| MARTIN BLACKMAN | | 192 SMITH RIDGE RD | | | | SOUTH SALEM NY | 10590 | |
| MARTIN BOJAJ | | 3294 WATKINS LAKE RD | | | | PONTIAC MI | 48328-1538 | |
| MARTIN BONISH | | 1625 YOUNGSTOWN RD SE | | | | WARREN OH | 44484-4252 | |
| MARTIN BRULLO & | VINCENZA BRULLO JT TEN | 135 BAY 29TH ST | | | | BROOKLYN NY | 11214-5005 | |
| MARTIN C HARRIS | | 2707 OGLETON RD | | | | ANNAPOLIS MD | 21403-4216 | |
| MARTIN C JANZEN & | MARGARET E JANZEN JT TEN | 3121 DOLPHIN RD | | | | VIRGINIA BEACH VA | 23451-1008 | |
| MARTIN C MILLS & JUNE S MILLS | TR | MARTIN C MILLS & JUNE MILLS | REVOCABLE TRUST U/A 5/18/99 | 7887 TIPSICO TRAIL | | HOLLY MI | 48442-9120 | |
| MARTIN CAMPBELL | | 240 THOMPSON SPRINGS DR | | | | ALPHARETTA GA | 30004-6943 | |
| MARTIN CHAFFIN | | 7415 KNIFFEN ROAD | | | | PAINESVILLE OH | 44077-8856 | |
| MARTIN CLOKE | | 28148 ROBOLINI COURT | | | | BONITA SPRINGS FL | 34135 | |
| MARTIN COHEN | | 86 PKWY N | | | | YONKERS NY | 10704-3913 | |
| MARTIN COLODNY | | 2225 HOLLAND AVE | | | | BRONX NY | 10467-9431 | |
| MARTIN CORDOVA | | 741 CORTWRIGHT ST | | | | PONTIAC MI | 48340-2365 | |
| MARTIN CORWIN & LORETTA CORWIN | TR SAMUEL BERENT REVOCABLE TR | UA 05/22/89 | 12872 CORAL LAKES DR | | | BOYNTON BEACH FL | 33437 | |
| MARTIN CUBAN | CUST | SHARON CUBAN U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 128 N CRAIG ST | PITTSBURGH PA | 15213-2744 | |
| MARTIN CZIGLER | | 10430 INWOOD AVE | | | | SILVER SPRING MD | 20902-3846 | |
| MARTIN D ALLEN | | 421 HIGHLAND AVE | | | | PASSAIC NJ | 07055-3224 | |
| MARTIN D BENJAMIN | | 1235 BRUNSWICK | | | | ANDERSON IN | 46012-2619 | |
| MARTIN D BIGELOW | | 660 WEST HATFIELD ST | | | | MASSENA NY | 13662 | |
| MARTIN D BRODZIK | | 6902 PALMS RD | | | | FAIR HAVEN MI | 48023 | |
| MARTIN D DE VRIES | | BOX 691 | | | | PACIFIC GROVE CA | 93950-0691 | |
| MARTIN D EDO | | 7 DEBLO DRIVE | | | | HUDSON NH | 03051-3003 | |
| MARTIN D GARCHOW | | 710 TULANE | | | | SAGINAW MI | 48604-2251 | |
| MARTIN D HOSKINS | | 5326 LUNSFORD CIR | | | | INDIANAPOLIS IN | 46237-2307 | |
| MARTIN D KEEN | | 10145 HIGHWAY 211 SE | | | | ELIZABETH IN | 47117 | |
| MARTIN D LOUNEY & | BETTY J LOUNEY JT TEN | 5941 MARBLE CT | | | | TROY MI | 48098-3900 | |
| MARTIN D ORT | | 3024 BLUE GRASS LN | | | | SWARTZ CREEK MI | 48473-7930 | |
| MARTIN D PUTNIK | | 18 PINE WATER SE CT | | | | ACWORTH GA | 30102-2991 | |
| MARTIN D SCHAFFNER | | 67 WILDEY ST | | | | TARRYTOWN NY | 10591-3105 | |
| MARTIN D WELCH | TR MARTIN D WELCH TRUST | UA 02/20/03 | 7510 W LEE HWY | | | RURAL RETREAT VA | 24368 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTIN D WILLIAMS | | PO BOX 1188 | | | | PROSPECT KY | 40059-1188 | |
| MARTIN DACHS & | LILLIAN DACHS JT TEN | 88-14 65TH DR | | | | REGO PARK NY | 11374-5009 | |
| MARTIN DALL-JR | | 516 PINEAPPLE AVE | | | | ST AUGUSTINE FL | 32095-9632 | |
| MARTIN D'AUTRECHY | | BOX 172 | | | | ROEBLING NJ | 08554-0172 | |
| MARTIN DI CORPO | | PO BOX 51 | | | | SOUTHBURY CT | 06488-1429 | |
| MARTIN DOMOKOS & | CARMA W DOMOKOS JT TEN | 231 HILLWOOD DR | | | | ALABASTER AL | 35007-8844 | |
| MARTIN DREIER & | MISS DOROTHY DREIER JT TEN | ATTN DOROTHY MALUL | 83-57 118 ST | | | KEW GARDENS NY | 11415-2366 | |
| MARTIN E APPEL | | 3703 ARDILLA DRIVE | | | | SANTA BARBARA CA | 93105-4029 | |
| MARTIN E BUTLER | | 2415 AURELIUS RD APT 52 | | | | HOLT MI | 48842-4704 | |
| MARTIN E CHAMBERS | | 34 TILTON STREET | | | | GREENWICH NY | 44837-1127 | |
| MARTIN E DONNELLY JR & | MARY T DONNELLY JT TEN | 79 JANET DR | | | | WARWICK RI | 02886-7425 | |
| MARTIN E FLYNN & | JANYCE M FLYNN JT TEN | 326 SUNSET RD | | | | FROSTPROOF FL | 33843-1838 | |
| MARTIN E GRODEN | | 74 PINE ARDEN DRIVE | | | | WEST BOYLSTON MA | 01583-1036 | |
| MARTIN E HELMKE | | 1826 SHIPMAN | | | | BIRMINGHAM MI | 48009-4133 | |
| MARTIN E HELMKE & | RUTH L HELMKE JT TEN | 1826 SHIPMAN | | | | BIRMINGHAM MI | 48009-4133 | |
| MARTIN E HENDERSON | | 5 CLARENCE RD | | | | WAYLAND MA | 01778-3105 | |
| MARTIN E HOOVER | | 5498 N W ELDERADO BLVD | | | | BREMERTON WA | 98312-1168 | |
| MARTIN E KING | TR U-L-W | OF LOUISE M BECKER | 527 MUNRO AVE | | | MAMARONECK NY | 10543-3420 | |
| MARTIN E MULLINEAUX & | CLARA G MULINEAUX JT TEN | 8701 HAYSHED LN | | | | COLUMBIA MD | 21045-2800 | |
| MARTIN E NATSUHARA | | 37073 LASSEN ST | | | | FREMONT CA | 94536-5723 | |
| MARTIN E NELSON & | TERESA STRUHS-NELSON JT TEN | PO BOX 554 | | | | COLUMBUS NM | 88029-0554 | |
| MARTIN E NICHOLS | | 26536 HENDRIE | | | | HUNTINGTN WDS MI | 48070-1343 | |
| MARTIN E OBRIEN | | 7009 BAXTERSHIRE DR | | | | DALLAS TX | 75230-3137 | |
| MARTIN E PLAGE | | 4906 NORTHEASTER DRIVE | | | | WILLMINGTON NC | 28409-8953 | |
| MARTIN E PLAGE & | MARY B PLAGE JT TEN | 4906 NORTHEASTER DRIVE | | | | WILLMINGTON NC | 28409-8953 | |
| MARTIN E PYTEL | | 14071 GOLFVIEW | | | | LIVONIA MI | 48154-5281 | |
| MARTIN E SEBASTIAN | | 30117 ROSENBUSCH DRIVE | | | | WARREN MI | 48093-5951 | |
| MARTIN E SEVILLA | | 15400 LESURE | | | | DETROIT MI | 48227-3258 | |
| MARTIN E SIECZKO | | 6533 LYNN DR | | | | FORT COLLINS CO | 80525 | |
| MARTIN E SILER | | 342 ELM ST | | | | BRITTON MI | 49229-9508 | |
| MARTIN E TEUTSCH | | 4257 CLARIDGE ST | | | | YOUNGSTOWN OH | 44511-1011 | |
| MARTIN EDWARDS JR | | 750 THORNHILL DR | | | | CLEVELAND OH | 44108-2313 | |
| MARTIN ELLIOT SMITH | | 731 SUMNER | | | | LONGMONT CO | 80501 | |
| MARTIN F HASSETT JR | | 2 BARCLAY ST | | | | HUNTINGTON STATION NY | 11746-2619 | |
| MARTIN F HEIN | | 367 N PETERS AVENUE | | | | FOND DU LAC WI | 54935-2046 | |
| MARTIN F HUNTE | | 72 HASKINS LANE NORTH | | | | HILTON NY | 14468-8980 | |
| MARTIN F MALONEY & | ELIZABETH L MALONEY JT TEN | 3633 MONTICETO CIRCLE | | | | MUNDELEIN IL | 60060-6015 | |
| MARTIN F MEIER | TR 1995 MEIER TRUST | UA 06/23/95 | 653 ECKEN RD | | | EL CAJON CA | 92020-7312 | |
| MARTIN F RYAN | | 38 LINDA DR | | | | ROCHESTER NY | 14616-3038 | |
| MARTIN F SCHEINMAN | | 38 ARDEN LN | | | | SANDS POINT NY | 11050-1242 | |
| MARTIN F SCHWARTZ & | JUDITH S SCHWARTZ JT TEN | 115 ROUND HILL RD | | | | ARMONK NY | 10504-2711 | |
| MARTIN F SPITELLI | | 13 ATKINS AVE | | | | WILMINGTON DE | 19805-1405 | |
| MARTIN F URBAN & | LAURA R URBAN JT TEN | 103 SYLVAN DR | | | | MONROE MI | 48162 | |
| MARTIN FAMILY INVESTMENTS LF | | 2520 CHICKADEE TRAIL E | | | | ROCKFORD IL | 61107-1042 | |
| MARTIN FEINBERG | | 87 SUZIE DR | | | | NEWTOWN CT | 06470 | |
| MARTIN FEIRMAN | CUST | JEROME BARRY FEIRMAN U/THE NY | U-G-M-A | C/O MILLER | 1103 BAHAMA BND | COCONUT CREEK FL | 33066-2507 | |
| MARTIN FIDERER & | ADELE FIDERER JT TEN | 26 MYRTLEDALE ROAD | | | | SCARSDALE NY | 10583-7334 | |
| MARTIN FORMAN | CUST ALIZA | FORMAN UNDER THE FLORIDA | GIFTS TO MINORS ACT | 10925 S W 85TH AVE | | MIAMI FL | 33156-3528 | |
| MARTIN FRANK JANCA | | 4840 S MT TOM RD | | | | ROSE CITY MI | 48654-9611 | |
| MARTIN FREIMAN | | 9 THE CROSSING AT BLIND BRK | | | | PURCHASE NY | 10577-2210 | |
| MARTIN G BAILEY | | 3562 PROSSER ROAD | | | | BRANCHPORT NY | 14418-9742 | |
| MARTIN G BASOLO JR & | FRED JOHN BASOLO JT TEN | 8848 MARTIN ST | RR 1 | | | CHRISTPHER IL | 62822 | |
| MARTIN G BAUREIS | | 3630 TREMONT DR | | | | FLORISSANT MO | 63033-3059 | |
| MARTIN G BLINDER MD | CUST | MISS D'LILAH BLINDER UGMA CA | 50 IDALIA ROAD | | | SAN ANSELMO CA | 94960-2715 | |
| MARTIN G GAMBLE | C/O JACKLYN G GAMBLE | 1625 EAST SIERRA VISTA DRIVE | | | | PHOENIX AZ | 85016-1327 | |
| MARTIN G HALL | | 6558 HORNCLIFFE | | | | CLARKSTON MI | 48346-3079 | |
| MARTIN G LEDESMA | | 1021 S PARK | | | | SAGINAW MI | 48601-2309 | |
| MARTIN G LEFFLER & | RANDEE MARSHA K LEFFLER TR | UA 05/28/1982 | MARTIN G LEFFLER & RANDEE K | LEFFLER FAMILY TRUST | 3757 GREEN VIST | ENCINO CA | 91436-3839 | |
| MARTIN G LILLIS | | PO BOX 1379 | | | | NEW MILFORD CT | 06776-1379 | |
| MARTIN G MCLAUGHLIN | | 306 VALLEY AVE EAST | | | | SUMNER WA | 98390 | |
| MARTIN G ONDREJKO | | 1329 VERNON AVENUE | | | | WARREN OH | 44483-3736 | |
| MARTIN G REYNOLDS JR | | 25 HAMPSHIRE CIR | | | | LITTLE ROCK AR | 72212-4007 | |
| MARTIN GEORGE DEEKS | | 4 ELK DR | | | | OAK RIDGE NJ | 07438-9714 | |
| MARTIN GERAGHTY JR | | 129-16-ROCKAWAY BEACH BLVD | | | | BELLE HARBOR NY | 11694-1614 | |
| MARTIN GLATTER | TR | DR MARTIN GLATTER REVOCABLE TRU | U/A 8/15/00 | 40 BETTS DRIVE | | WASHINGTON CROSSING PA | 18977 | |
| MARTIN GOLDBERG | | 285 MINOT AVE | | | | AUBURN ME | 04210-4854 | |
| MARTIN GOLDBERG | | 2 STARFIRE LANE | | | | WILLISTON PARK LI NY | 11596-1030 | |
| MARTIN GONSER | | 21 ONTARIO ROAD | | | | BELLEROSE VILLAGE NY | 11001-4112 | |
| MARTIN GONZALEZ | | 141 PETTSWOOD DR | | | | HENDERSON NV | 89002-3391 | |
| MARTIN H BIERS | | 38 GREENWICH HILLS DR | | | | GREENWICH CT | 06831 | |
| MARTIN H CHELEKIS & | EMILIA CHELEKIS JT TEN | 102 GREYMONT DR | | | | MADISON AL | 35757-8831 | |
| MARTIN H CORLEY JR | | BOX 506 | | | | MARLBORO NY | 12542-0506 | |
| MARTIN H HOMMER | DELPHI PACKARD ELECTRIC | 409 STAHL AVE | | | | CORTLAND OH | 44410-1141 | |
| MARTIN H KLASSEN | | 11471 FAUSSETT ROAD | | | | FENTON MI | 48430-9521 | |
| MARTIN H KORFINE | CUST JORDON | KORFINE UGMA NY | 15 MOUNT JOY AVE | | | SCARSDALE NY | 10583-2632 | |
| MARTIN H KRUEGER | | 8652 SUNSET COVE DR | | | | CLARKSTON MI | 48348-2444 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARTIN H MILLIGAN | | 139 RIDGEFIELD ROAD | | | | NEWTOWN SQ PA | 19073-3812 | |
| MARTIN H MILLIGAN & | PATRICIA A MILLIGAN JT TEN | 139 RIDGEFIELD ROAD | | | | NEWTOWN SQ PA | 19073-3812 | |
| MARTIN H POTTER | | 7959 S E CONDOR LN | | | | GALENA KS | 66739-1666 | |
| MARTIN H RIDEAUX | | 3547 PIONEER DR | | | | BATON ROUGE LA | 70814-5236 | |
| MARTIN H SIMON | | 1573 CROFTON PARKWAY | | | | CROFTON MD | 21114-1540 | |
| MARTIN H SOSNOWSKI | | 312 PARK MEADOW DR | | | | LANSING MI | 48917-3413 | |
| MARTIN HASKELL | | 7910 SW 58TH CT | | | | SOUTH MIAMI FL | 33143-5510 | |
| MARTIN HESS & | MARIA I HESS JT TEN | 2389 MILL GROVE RD | | | | PITTSBURGH PA | 15241-2727 | |
| MARTIN I FUCHS | | 3101 LEGATION ST NW | | | | WASHINGTON DC | 20015-1347 | |
| MARTIN I KEMP & | BETTIE A KEMP JT TEN | 40 WINDING BROOK DR | | | | READING PA | 19608-9618 | |
| MARTIN I LEVY | | 1CATALINA COURT | | | | SUFFERN NY | 10901 | |
| MARTIN I SAROWSKI | | 1338 HAMPTON ROAD | | | | GROSSE POINTE MI | 48236-1302 | |
| MARTIN I SAROWSKI & | PRUDENCE H SAROWSKI JT TEN | 1338 HAMPTON RD | | | | GROSSE POINTE WOOD MI | 48236-1302 | |
| MARTIN I SVILAND & | GLORIA J SVILAND | TR | MARTIN J SVILAND & GLORIA J | SVILAND LIVING TRUST UA | 1002 S 11TH ST | ESCANABA MI | 49829-3115 | |
| MARTIN ITZKOWITZ | | 1546 S BEVELRY GLEN BLVD | | | | LOS ANGELES CA | 90024-6152 | |
| MARTIN J BAUREIS & | LEONA A BAUREIS JT TEN | 2904 N SHOREWOOD DR | | | | MC HENRY IL | 60050-2649 | |
| MARTIN J BELIK | | 455 BEDFORD RD | | | | BROOKFIELD OH | 44403-9725 | |
| MARTIN J BENTSEN & | JOAN F BENTSEN JT TEN | 28 MARCH LANE | | | | WESTBURY NY | 11590-6302 | |
| MARTIN J BISHOP | | 665 RENFREW | | | | LAKE ORION MI | 48362-2667 | |
| MARTIN J BROWN & | IRENE SCHWARTZ JT TEN | 33157 SOMERSET DR | | | | STERLING HTS MI | 48312 | |
| MARTIN J CHICK & | MARTIN J CHICK JT TEN | 1000 WESLEY PINES RD | # 306 | | | LUMBERTON NC | 28358-2148 | |
| MARTIN J DRINKA & | JUDITH A DRINKA JT TEN | 223 S 74TH ST | | | | MILWAUKEE WI | 53214-1532 | |
| MARTIN J DUFF | | 3206 E FRANCES RD | | | | CLIO MI | 48420-9760 | |
| MARTIN J EISEN | | 1405 BIMNI DRIVE | | | | CENTERVILLE OH | 45459-5406 | |
| MARTIN J FISHER | | BOX 366 | | | | DECATURVILLE TN | 38329-0366 | |
| MARTIN J FOLEY | | 2370 SOMERSET BLVD APT 205 | | | | TROY | 48084 | |
| MARTIN J GALLAGHER III | | 7329 W FITCH AVE | | | | CHICAGO IL | 60631-1012 | |
| MARTIN J HEIMRICH | | 811 BRIARCLIFF DRIVE | | | | SAN ANTONIO TX | 78213-2207 | |
| MARTIN J JAVORSKY | | 2419 STATE ROUTE 7 | | | | FOWLER OH | 44418 | |
| MARTIN J KALLAY & | ANNE KALLAY | TR MARTIN J KALLAY & ANNE KALLAY | JOINT SURVIVOR | INTER VIVOS TRUST UA 04 | 2049 RUSNAK TRL | BROADVIEW HTS OH | 44147-1968 | |
| MARTIN J KEENAN JR | | 6212 DOVE DR | | | | BETHLEHEM PA | 18017 | |
| MARTIN J KUCHAR & | GWENDOLYN T KUCHAR JT TEN | 1405 BENTWOOD DR | | | | LANSING MI | 48917-2036 | |
| MARTIN J LAVELLE & | BETSY LAVELLE JT TEN | 366 SHADYWOOD DRIVE | | | | DAYTON OH | 45415-1243 | |
| MARTIN J LAVERY | | BOX 454 | | | | FOOTVILLE WI | 53537-0454 | |
| MARTIN J LESTER | | 294 TAHOE DR | | | | BASSETT VA | 24055-5809 | |
| MARTIN J LETSCHER | | 5218 ALVA AVE N W | | | | WARREN OH | 44483-1212 | |
| MARTIN J MANSU | | 625 TRENTON AVE | | | | CINCINNATI OH | 45205-2041 | |
| MARTIN J MC ANDREWS JR | | 27 STONELEIGH RD | | | | TRUMBULL CT | 06611-3316 | |
| MARTIN J MC DONNELL & | SHIRLEY R MC DONNELL JT TEN | 9005 EUGENE DR | | | | GAITHERSBURG MD | 20877-1533 | |
| MARTIN J MC GREEVY | | 105 RIVERVIEW AVE | | | | NEPTUNE NJ | 07753-6433 | |
| MARTIN J MERCER & SHIRLEY T | MERCER | TR U/T/D 02/13/87 | F/B/O MARTIN J MERCER & | SHIRLEY T MERCER TRUST | 6415 21ST AVE W | BRADENTON FL | 34209 | |
| MARTIN J MICEK | | 654 N HOLBROOK | | | | PLYMOUTH MI | 48170-1406 | |
| MARTIN J MILANO | | 475 N RIVERSIDE RD | | | | HIGHLAND NY | 12528-2622 | |
| MARTIN J MONAHAN | | 389 GRACE STREET | | | | HOLBROOK NY | 11741 | |
| MARTIN J ORLOSKY | | BOX 640 | | | | VIENNA OH | 44473-0640 | |
| MARTIN J ORLOSKY JR | | BOX 640 | | | | VIENNA OH | 44473-0640 | |
| MARTIN J PELTIER | | 22807 MILLENBACH | | | | ST CLAIR SHRS MI | 48081-2618 | |
| MARTIN J QUINN JR & | GAIL B QUINN JT TEN | 28 DOROTHY LANE | | | | KINGS PARK NY | 11754-2933 | |
| MARTIN J RACHID & | LILLIAN N RACHID JT TEN | 1129 S FRANKLIN | | | | FLINT MI | 48503-2819 | |
| MARTIN J RAYMOND & | CANDACE S RAYMOND JT TEN | 5360 PENNY LN | | | | CUMMING GA | 30040-0278 | |
| MARTIN J RIES | | 2503 ST RT 183 | | | | ATWATER OH | 44201-9580 | |
| MARTIN J RODMAN & | IRMA M RODMAN TEN COM | 7334 LA MANGA DR | | | | DALLS TX | 75248-3042 | |
| MARTIN J SALTIEL | | 1185 ROCKY RIDGE | | | | FLINT MI | 48532-2126 | |
| MARTIN J SHEEHAN | | 18 STAR RD | | | | CAPE ELIZABETH ME | 04107-2306 | |
| MARTIN J SIMEK | | 4112 W FARRAND RD | | | | CLIO MI | 48420-8243 | |
| MARTIN J SIMEK & | CARRIE B SIMEK JT TEN | 4112 W FARRAND RD | | | | CLIO MI | 48420-8243 | |
| MARTIN J SOBCZAK | | 5223 SAVOY COURT | | | | CAPE CORAL FL | 33904 | |
| MARTIN J SOBLE | | 1257 GILHAM ST | | | | PHILADELPHIA PA | 19111-5521 | |
| MARTIN J TESSMAR | | 53353 VAN DYKE AVE | APT 4 | | | SHELBY TWP MI | 48316-1800 | |
| MARTIN J VAN DYKE | | 4484 DENNIS WAY | | | | LAS VEGAS NV | 89121-6650 | |
| MARTIN J WALSH JR | | 8050 E COUNTY RD L | | | | BENNETT WI | 54873 | |
| MARTIN J WALTER | | PO BOX 1636 | | | | NICE CA | 95464-1636 | |
| MARTIN J ZAREMBA | | 28495 CUMBERLAND | | | | FARMINGTN HLS MI | 48334-5123 | |
| MARTIN J ZIMMERMAN | | PO BOX 397 | | | | EARLVILLE IL | 60518 | |
| MARTIN JAEGER | | 5 SPRUCE ST | | | | GARDEN CITY NY | 11530-1720 | |
| MARTIN JAEGER & | ADELE J JAEGER JT TEN | 5 SPRUCE ST | | | | GARDEN CITY NY | 11530-1720 | |
| MARTIN JAMES KEEL | | 4701 RED RIVER 102 | | | | AUSTIN TX | 78751-3339 | |
| MARTIN JAN JANKIEWICZ | | 442 WOLF LAKE RD | | | | ROCK HILL NY | 12775 | |
| MARTIN JAY GOLDSMITH | | 126 WILLOW ST | | | | ROSLYN HEIGHTS NY | 11577-1216 | |
| MARTIN JOSEPH | | 1268 CAVALCADE DR | | | | YOUNGSTOWN OH | 44515-3840 | |
| MARTIN JOSEPH ECCLES | | 3386 MEDFORD CT | | | | TROY MI | 48084 | |
| MARTIN K MONTE | | 58267 KIMBER | | | | WASHINGTON MI | 48094-2851 | |
| MARTIN K ROSEFIELD II | | 2780 CREEKSIDE | | | | SUMTER SC | 29150-2247 | |
| MARTIN K ZURN | | TR MARTIN K ZURN TRUST | UA 08/04/94 | 1100 N KELLOGG RD | | HOWELL MI | 48843-8041 | |
| MARTIN KANARVOGEL | | 2856 GRAND CONCOURSE | | | | BRONX NY | 10458-2705 | |
| MARTIN KLEEMAN | | 540 FORT WASHINGTON AVENUE APT 1D | | | | NEW YORK NY | 10033 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARTIN KNEIBLHER & | JUNE L KNEIBLHER JT TEN | 2428 SERENA DR | | | | RENO NV | 89503-2177 | |
| MARTIN KRUSE | | 800 S VICTORIA AVE | | | | VENTURA CA | 93009-0001 | |
| MARTIN KUSY JR & | WILLIAM KUSY JT TEN | 16 CHURCH ST | | | | KEESEVILLE NY | 12944 | |
| MARTIN L ANDREE & | JANE M ANDREE TEN ENT | 9407 HANNAH'S MILL DRIVE APT 201 | | | | OWINGS MILLS MD | 21117-6849 | |
| MARTIN L BRUNO | | 2658 GENES DR | | | | AUBURN HILLS MI | 48326-1902 | |
| MARTIN L CLAREY | | 15 GALWAY DR | | | | ROCHESTER NY | 14623-5207 | |
| MARTIN L CROSS | | RR 1 BOX 202A | | | | ARMSTRONG MO | 65230-9603 | |
| MARTIN L FEINBERG | | 365 S END AVE 6H | | | | NEW YORK NY | 10280-1043 | |
| MARTIN L FINCH | | 149 EAST ST | | | | ONEONTA NY | 13820-1321 | |
| MARTIN L FREE | | 2222 MCEWAN | | | | SAGINAW MI | 48602-3543 | |
| MARTIN L FUNKHOUSER | | 108 GREEN STREET | | | | TIPTON IN | 46072-1631 | |
| MARTIN L GROUND | | 411 BLOOMINGDALE | | | | AKRON NY | 14001-1145 | |
| MARTIN L GROVE | | 10448 N 42ND ST | | | | HICKORY CORNERS MI | 49060-9512 | |
| MARTIN L HALL | | 16 WESTFIELD RD | | | | BEDFORD HILLS NY | 10507-2537 | |
| MARTIN L HANEY | | 61 BONDS DR | | | | BOURBONNAIS IL | 60914-1059 | |
| MARTIN L HECHINGER SR | CUST MARTIN L HECKINGER JR | UGMA WI | 4142 SHENANDOAH AVE | | | SAINT LOUIS MO | 63110-3931 | |
| MARTIN L HECHINGER SR | CUST MELISSA R HECHINGER | UGMA WI | 6968 HILLSLAND AV | | | SAINT LOUIS MO | 63109-1946 | |
| MARTIN L HOUSER JR | | 8433 E POTTER ROAD | | | | DAVISON MI | 48423-8175 | |
| MARTIN L JURCZAK | | 9020 SW 209TH CIRCLE | | | | DUNNELLON FL | 34431 | |
| MARTIN L KAHL | | 730 E PEARL STREET | | | | MIAMISBURG OH | 45342-2434 | |
| MARTIN L LESHER | | 15 MILE ROAD | | | | BELLEVUE MI | 49021 | |
| MARTIN L MEERS | | 0S523 SUMMIT AVE | | | | VILLA PARK IL | 60181 | |
| MARTIN L METZGER | | 9882 MARBLE RD | | | | DELEVAN NY | 14042-9464 | |
| MARTIN L OXENDINE | | 39716 CAMP | | | | MT CLEMENS MI | 48045-1718 | |
| MARTIN L ROSENTHAL | | 1569 LIVINGSTON DR | | | | HENDERSON NV | 89012 | |
| MARTIN L SHAW JR | | 4830 KENNETT PIKE #2104 | | | | WILMINGTON DE | 19807-1856 | |
| MARTIN L SMITH | | 7979 RHANBUOY RD | | | | SPRING HILL FL | 34606-1952 | |
| MARTIN L STEINHAUER | | 1565 SHOSHONE LN | | | | ST HELEN MI | 48656-9215 | |
| MARTIN L STRAUB | | 13131 ISLAND LAKE RD | | | | CHELSEA MI | 48118-9505 | |
| MARTIN L TASSIN | | 1577 MARSHBANK DR | | | | PONTIAC MI | 48340-1073 | |
| MARTIN L THOMAS & | CAROLE L THOMAS JT TEN | 13253 CROMIE DRIVE | | | | WARREN MI | 48088-6811 | |
| MARTIN L WAGNER | | 312 N HOLLY AVE | | | | SHERMAN TX | 75092-7420 | |
| MARTIN L WALKER | | 1201 NORTON | | | | BURTON MI | 48529-1156 | |
| MARTIN L WALSH | | 21 RICE DRIVE | | | | WHITBY ON  L1N 7Z2 | | CANADA |
| MARTIN L WALSH | | 6959 CARLYLE CROSSING | | | | W BLOOMFIELD MI | 48322-3083 | |
| MARTIN L WALSH | | 6959 CARLYE CROSSING | | | | WEST BLOOMFIELD MI | 48322-3083 | |
| MARTIN L WEAVER | | 926 FULWELL DRIVE | | | | MANSFIELD OH | 44906-1111 | |
| MARTIN L WILLIAMS | | 6675 BUTTERFIELD DR | | | | CHERRY VALLEY IL | 61016-9143 | |
| MARTIN L WIMMER | CUST SCOTT J | 10012 MARKHAM STREET | SILVER SPRING | | | NEW YORK NY | 10012 | |
| MARTIN L WIMMER & | DIANA E WIMMER JT TEN | 12 OVERLOOK DR | | | | BRIDGEWATER NJ | 08807-2105 | |
| MARTIN L ZBICIAK | | 809 MCKEIGHAN | | | | FLINT MI | 48507-2856 | |
| MARTIN L ZELIN | CUST | DAVID ALAN ZELIN U/THE | NEW YORK UNIFORM GIFTS TO MINORS ACT | | 17 NEAL ROAD | DANVERS MA | 01923-1612 | |
| MARTIN LAMBERT & | KAREN LAMBERT JT TEN | 2222 CEMETERY RD | | | | PEEBLES OH | 45660-9270 | |
| MARTIN LANGHORNE KEITH | | PO BOX 684 | | | | COOPERSTOWN NY | 13326 | |
| MARTIN LANOFF | CUST ETHAN | GORDON LANOFF UTMA IL | 6724 SAUGANASH | | | LINCOLNWOOD IL | 60712-3032 | |
| MARTIN LAZAR & | ROBIN LAZAR JT TEN | 945 BISCAYNE PALM PLACE | | | | SIMI VALLEY CA | 93065-7242 | |
| MARTIN LEFCOWITZ | | 10705 MIDSUMMER DR | | | | RESTON VA | 20191-5101 | |
| MARTIN LEON ORBAN | | 9607 9TH AVE N W | | | | BRADENTON FL | 34209-9602 | |
| MARTIN LEVIN | | 34651 VALLEY FORGE | | | | FARMINGTON HILLS MI | 48331 | |
| MARTIN LEWIS NIXON | | BOX 210 | | | | FANCHER NY | 14452-0210 | |
| MARTIN LIFTON | CUST STEVEN | LIFTON UGMA NY | 5 PLUM BEACH POINT RD | | | SANDS POINT NY | 11050-1313 | |
| MARTIN LINN | | 67-66-108TH ST | | | | FOREST HILLS NY | 11375 | |
| MARTIN LUM & | JENNIFER LUM JT TEN | 213 MT UNION ROAD | | | | FAYETTEVILLE PA | 17222 | |
| MARTIN LUTHER KING JR | CHRISTIAN CHURCH | 12613 THUNDER CHASE DRIVE | | | | RESTON VA | 20191-5831 | |
| MARTIN M BACKA JR & | DEANNA J BACKA JT TEN | 5085 SPINNINGWHEEL DRIVE | | | | GRAND BLANC MI | 48439-4227 | |
| MARTIN M BRADSHAW | | 839 MC DONNELL DR | | | | GAHANNA OH | 43230-1619 | |
| MARTIN M BRENNAN & | THERESA BRENNAN JT TEN | 8726 FOX TAIL LN | | | | HUNTERSVILLE NC | 28078-4510 | |
| MARTIN M BROWN & | BARBARA A WELLS & | JANE E BROWN JT TEN | 2623 FARGO ROAD | | | HILLSBOROUGH NC | 27278 | |
| MARTIN M CASTELLANOS & | GLORIA S CASTELLANOS JT TEN | 1418 ACOSTA | | | | GRAND PRAIRIE TX | 75051-4407 | |
| MARTIN M CLOONAN & | BARBARA A CLOONAN JT TEN | 212 OCEAN ST | | | | LYNN MA | 01902-3150 | |
| MARTIN M HEINTZ | | 11158 E ATHERTON ROAD | | | | DAVISON MI | 48423-9200 | |
| MARTIN M O MEARA | | 675 ROLLING HILLS LN APT 1 | | | | LAPEER MI | 48446 | |
| MARTIN M OSWALD | | 7610 SPRING GARDEN RD | | | | PARMA OH | 44129-3628 | |
| MARTIN M RORER | | 1725 CARRIAGE LANE | | | | LAPEER MI | 48446-1276 | |
| MARTIN M ROTHSTEIN | TR MARTIN M ROTHSTEIN REVOCABL TRUST | | UA 05/25/06 | 191 E MAIN ST APT 1 | | FROSTBURG MD | 21532-1334 | |
| MARTIN M THAW | | 26 HIGHLAND BLVD | | | | DIX HILLS NY | 11746-6317 | |
| MARTIN M WHITE | | 13746 BRANBOROUGH ROAD | | | | HUNTERSVILLE NC | 28078 | |
| MARTIN MAHR | | 2580 AUDREY TERR | | | | UNION NJ | 07083-4985 | |
| MARTIN MAHR & | MARY MAHR JT TEN | 2580 AUDREY TERR | | | | UNION NJ | 07083-4985 | |
| MARTIN MARUSEWSKI | | 44 MERRIMAC | | | | BUFFALO NY | 14214-1109 | |
| MARTIN MAURICIO JR | | 12241 HARTEL | | | | LIVONIA MI | 48150-2332 | |
| MARTIN MERCER & | SHIRLEY MERCER | TR | MARTIN MERCER & | SHIRLEY MERCER TRUST U 6415 21ST AVE W | | BRADENTON FL | 34209-7820 | |
| MARTIN MERCER & | SHIRLEY MERCER TR | UA 02/13/1987 | MARTIN MERCER & SHIRLEY ME TRUST | | 6415 21ST AVE W | BRADENTON FL | 34209 | |
| MARTIN MICHAEL FRANKOVICH | | BOX 72 | | | | MORANN PA | 16663-0072 | |
| MARTIN N FELMLEE | | 4848 W WESTGATE | | | | BAY CITY MI | 48706-2634 | |
| MARTIN N FENTNER | | 1502 SHORE CLUB DR | | | | ST CLAIR SHORES MI | 48080-1550 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARTIN N HELFER | | 513 CHURCH ST | | | | MIDDLETOWN NJ | 07748-2302 | |
| MARTIN N LIVINGSTON JR & | CYNTHIA L LIVINGSTON JT TEN | 6360 RIVER CREST DR | | | | CLEMMONS NC | 27012-7292 | |
| MARTIN N SPOTH | | 172 FREDERICK RD | | | | TONAWANDA NY | 14150 | |
| MARTIN N TERBUSH | | BOX 37 | | | | FOSTORIA MI | 48435-0037 | |
| MARTIN N YOUNGBERG & | BARBARA YOUNGBERG JT TEN | 77 VAN NESS TERRACE | | | | MAPLEWOOD NJ | 07040 | |
| MARTIN OKEEFE | TR UW | KATHLEEN M COLLINS DTD | 03/07/82 FBO ROBERT LEGLER | ATTN J G SCHNEIER | 352 MILL ROAD | ROCHESTER NY | 14626-1039 | |
| MARTIN OPPENHEIM & | GLADYS L OPPENHEIM JT TEN | 18512 NORTHWEST 23RD COURT | | | | OPA LOCKA FL | 33056-3235 | |
| MARTIN P BERGIN | | 71 SWEETHAVEN CT | | | | BUFFALO NY | 14228-1881 | |
| MARTIN P CHINN TR | UA 07/09/08 | MARTIN P CHINN LIVING TRUST | 5152 MUSHROOM RD | | | DECKER MI | 48426 | |
| MARTIN P INFANTE | | 232PARK DRIVE | | | | KENSINGTON CT | 06037 | |
| MARTIN P KNOWLTON | | 2868 BOUGHNER LAKE ROAD | | | | PRESCOTT MI | 48756-9260 | |
| MARTIN P KNOWLTON & | SHIRLEY A KNOWLTON JT TEN | 2868 BOUGHNER LAKE RD | | | | PRESCOTT MI | 48756-9260 | |
| MARTIN P MC GREAL & | SUSAN E MC GREAL JT TEN | P O BOX 107 | | | | SPRINGS PA | 15562 | |
| MARTIN P POVIRK & | CAROLYN S POVIRK JT TEN | 25330 FRANKLIN PK DR | | | | FRANKLIN MI | 48025-1213 | |
| MARTIN P RUDENSEY & | CATHARINE B RUDENSEY JT TEN | 3101 SE ASTER LN | UNIT 1906 | | | STUART FL | 34994 | |
| MARTIN PANCHULA | | 3218 LARCHMONT | | | | FLINT MI | 48503-3427 | |
| MARTIN PASTORKOVICH | | 24135 ZANCON | | | | MISSION VIEJO CA | 92692-2221 | |
| MARTIN PAUL MALFROID | | 2168 CHESTNUT CIRCLE | | | | LAKE ORION MI | 48360-2279 | |
| MARTIN PFEIFFER | | SOMMERBERGWEG 2 | | | | 78089 UNTERKIRNACH | | GERMANY |
| MARTIN POLIN & | CAROL B POLIN JT TEN | 4450 NW 24TH AVE | | | | BOCA RATON FL | 33431-8408 | |
| MARTIN POSTAL & | MARJORIE POSTAL & | MAI POSTAL-LANNING JT TEN | 1221 SE 24TH RD | | | OCALA FL | 34471-6009 | |
| MARTIN POWELL | | 102A STEWART CIRCLE | | | | CHARLOTTESVILLE VA | 22903-2019 | |
| MARTIN R ALVAREZ JR | | 2023 BUNTING DR | | | | JACKSONVILLE FL | 32210-2919 | |
| MARTIN R BARRETT | | 300 SILVERADO DRIVE | APT 222 | | | STOUGHTON WI | 53589-5472 | |
| MARTIN R BENDER | CUST MICHAEL E BENDER UGMA CA | 28105 CHAPULIN | | | | MISSION VIEJO CA | 92692-2342 | |
| MARTIN R BONHAM | | 4328 NICHOL AVE | | | | ANDERSON IN | 46011-2906 | |
| MARTIN R GOVEDNIK | | 700 LECLAR DR | | | | O'FALLON MO | 63366-1639 | |
| MARTIN R LINDLE | | 2250 COUNTY RTE 5 | | | | CANAAN NY | 12029 | |
| MARTIN R MCGINNIS | | 963 FORD RD | | | | CARLETON MI | 48117-9157 | |
| MARTIN R RIENDEAU | | PO BOX 575 | | | | CLIO MI | 48420-0575 | |
| MARTIN R RUTLEDGE | | 8 HICKMAN DR | | | | TRENTON NJ | 08610-1611 | |
| MARTIN RAHILLY | | R 1 BOX 373 OLD RTE 55 | | | | POUGHQUAG NY | 12570-9729 | |
| MARTIN REDER | | 1073 HAMPSTEAD | | | | ESSEXVILLE MI | 48732-1907 | |
| MARTIN REED | | 585 BIMINI DR | | | | SANDUSKY OH | 44870-3991 | |
| MARTIN REIS | | BOX 311 | | | | HAMLIN NY | 14464-0311 | |
| MARTIN RIES | | 1845 CHAPELWOOD BLVD | | | | MANSFIELD OH | 44907-2293 | |
| MARTIN ROBERT MADSEN | | 5 W CENTRAL RD UNIT #404 | | | | MOUNT PROSPECT IL | 60056 | |
| MARTIN ROMBERGER | | 429 W DRAYTON | | | | FERNDALE MI | 48220 | |
| MARTIN ROSENBERG | | 7 BLYDENBURG CT | | | | NORTHPORT NY | 11768-2858 | |
| MARTIN ROSENBLUM | | 2744 MILL AVE 2ND FLOOR | | | | BROOKLYN NY | 11234-6422 | |
| MARTIN ROWLEY & | ANNE ROWLEY JT TEN | 7 SILVERSIDE LANE | | | | LATHAM NY | 12110-5119 | |
| MARTIN RUBIN & | EDITH KONECKY | TR UW HARRY RUBIN | 511 E 20TH ST | APT 1G | | NEW YORK NY | 10010 | |
| MARTIN S ARBONIES & | CAROLYN M ARBONIES JT TEN | 900 TAMAIMI TRL S APT 628 | | | | VENICE FL | 34285-3628 | |
| MARTIN S BESTEMAN | | 4185 MINNETONKA DRIVE | | | | LINDEN MI | 48451-9429 | |
| MARTIN S BONAREK & | BERNICE N BONAREK JT TEN | 1020 PINEWOOD CT | | | | BRIGHTON MI | 48116-2427 | |
| MARTIN S COHEN & | SONIA COHEN JT TEN | 20924 VALLEY FORGE CIRCLE | | | | KING OF PRUSSIA PA | 19406-1195 | |
| MARTIN S HERZIG | | 12251 CASTLE PINES RD | | | | BOYNTON BEACH FL | 33437-6019 | |
| MARTIN S MERRITT | TR UDNER | 8228 MILLHOUSE LN | | | | DUBLIN OH | 43016-8286 | |
| MARTIN S ROSENFELD | | 1601 WEST LAKES PARKWAY SUITE 300 | | | | WEST DES MOINES IA | 50266 | |
| MARTIN S STAUB | | 92 APPLE CREEK LA | | | | ROCHESTER NY | 14612-3444 | |
| MARTIN S TARADASH | | 4221 MILDRED AVE | | | | L A CA | 90066-6114 | |
| MARTIN SALBERG & | MARTIN BERNSTEIN JT TEN | 15 ROLLING WAY | | | | NEW CITY NY | 10956-6912 | |
| MARTIN SCHELDE | | 1415 PIERCE TERR | | | | COLUMBIA HEIGHTS MN | 55421-1848 | |
| MARTIN SEFRANEK | | 4873 W LAKE ROAD | | | | BURT NY | 14028-9760 | |
| MARTIN SEIDENBERG & | GRAYCE B SEIDENBERG JT TEN | 201 S HIGH POINT RD | APT 318F | | | MADISON WI | 53717 | |
| MARTIN SHADOIAN | CUST | WILLIAM GEORGE TOLAR | U/THE CONN UNIFORM GIFTS TMINORS ACT | | BOX 1191 | MERAUX LA | 70075-1191 | |
| MARTIN SHADOIAN | CUST | ARTHUR WAYNE TOLAR U/THE | CONN UNIFORM GIFTS TO MINACT | | 6908 FLORIDA BLV | BATON ROUGE LA | 70806-4545 | |
| MARTIN SHAFER & | MARTHA SHAFER JT TEN | 8600 SCHOLAR LN 1109 | | | | LAS VEGAS NV | 89128-8488 | |
| MARTIN SHARDA | TR MARTIN SHARDA TRUST | UA 10/10/94 | 2563 SCARLET OAK DR SE | | | GRAND RAPIDS MI | 49512-9137 | |
| MARTIN SHERRY | | 14332 RD 171 | | | | DEFIANCE OH | 43512-9327 | |
| MARTIN SHULMAN | CUST | THEODORE SHULMAN U/THE | NEW YORK UNIFORM GIFTS TOMINORS ACT | | 1640 9TH AVE | SAN FRANCISCO CA | 94122-3621 | |
| MARTIN SINGER & | ANITA SINGER JT TEN | 100 COUNTRY LANE | | | | CLIFTON NJ | 07013-3833 | |
| MARTIN SMREK | | 1597 STONE MANSION DR | | | | SEWICKLEY PA | 15143-8665 | |
| MARTIN SPRECHER & | FAIGIE SPRECHER JT TEN | 2723 QUENTIN RD | | | | BROOKLYN NY | 11229-2505 | |
| MARTIN STEINKAMP & | MADELINE K STEINKAMP JT TEN | 2861 LONDONDERRY AVE | | | | IDAHO FALLS ID | 83404-8304 | |
| MARTIN T DUANE | | 431 ELMHILL RD | | | | ROCHESTER MI | 48306-4311 | |
| MARTIN T HEATH | | 5510 HOUSTON RD | | | | EATON RAPIDS MI | 48827-9503 | |
| MARTIN T JONES | | 102 EAST PIKE ST | | | | LAURA OH | 45337-9746 | |
| MARTIN T LIGHT | | 14707 LEADWELL ST | | | | VAN NUYS CA | 91405-1810 | |
| MARTIN T TUDOR JR | | 39599 SCHROEDER RD | | | | CLINTON TOWNSHIP MI | 48038-2869 | |
| MARTIN T WAGENHOFFER & | DOROTHY M WAGENHOFFER | TR WAGENHOFFER FAM TRUST | UA 06/12/96 | 1013 EMERALD DR | | ALEXANDRIA VA | 22308-2627 | |
| MARTIN T ZDANOWICZ | JERICHO RUN AND PIDCOCK LANE | BOX 4 | | | | WASHINGTON CRSSING PA | 18977-0004 | |
| MARTIN TANENBAUM & | ROBYN O TANENBAUM JT TEN | 305 CAMERON RIDGE DR | | | | ATALANTA GA | 30328 | |
| MARTIN TENCER | | 7799 GREAT GLEN CIR | | | | DELRAY BEACH FL | 33446-3604 | |
| MARTIN TENDLER & | MARY TENDLER JT TEN | 3 LACHMAND COURT | | | | OLD TAPPAN NJ | 07675-7237 | |
| MARTIN U KRONITIS | | 3469 TREE LANE | | | | N OLMSTED OH | 44070-1682 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARTIN UNIVERSAL | | 174 DELAWANNA AVE | | | | CLIFTON NJ | 07014-1550 | |
| MARTIN V ASCHERL | | 1980 PASEO COLINA | | | | EL PASO TX | 79936-3735 | |
| MARTIN V B BOSTETTER II | | 410 SECOND STREET | | | | ALEXANDRIA VA | 22314-1413 | |
| MARTIN V B BOSTETTER JR | TR | UW MARTIN V B BOSTETTER | 200 N FAIRFAX ST | | | ALEXANDRIA VA | 22314-2641 | |
| MARTIN V BURKE & | PATRICIA ANNE BURKE JT TEN | 202-19TH ST SW | | | | AUSTIN MN | 55912 | |
| MARTIN V COSTELLO & | MELITTA W COSTELLO JT TEN | 20 JEFFERSON AVENUE | | | | HASTINGS HDSN NY | 10706-3109 | |
| MARTIN V FERER | | 900 VANDALIA ROAD | | | | MORGANTOWN WV | 26501-6250 | |
| MARTIN V FULCO | | 1050 S ADDISON | | | | BENSENVILLE IL | 60106-3302 | |
| MARTIN VOGEL | | 555 MOUNTAIN AVENUE | | | | NORTH CALDWELL NJ | 07006-4568 | |
| MARTIN VOSCH JR | | 5077 BIRCHCREST AVE | | | | YOUNGSTOWN OH | 44515-3920 | |
| MARTIN W CAULFIELD | | 146 WOODED LN | | | | VILLANOVA PA | 19085-1449 | |
| MARTIN W CLEARWATER | | 6075E CR 200N | | | | AVON IN | 46123 | |
| MARTIN W CONNELLY 3RD | | 688 SUSSEX CT | | | | TOMS RIVER NJ | 08753-4456 | |
| MARTIN W DAWES | | 1010-121 AGNES ST | | | | MISSISSAUGA ON  L5B 2H4 | | CANADA |
| MARTIN W GALL & | PEGGY ANN GALL JT TEN | 6328 WEST COLDWATER RD | | | | FLUSHING MI | 48433-9038 | |
| MARTIN W GLASER | | 320 E VIENNA ST | | | | CLIO MI | 48420-1425 | |
| MARTIN W GRAFF | | 80 ROBERTS RD | | | | MARLBOROUGH CT | 06447-1454 | |
| MARTIN W KWIATKOWSKI | | 3351 LIGHTHOUSE POINT LANE | | | | JACKSONVILLE FL | 32250-2343 | |
| MARTIN W LITTLETON JR | | 4797 SOUTH 5TH WEST | | | | IDAHO FALLS ID | 83404-7918 | |
| MARTIN W MEEKER | | 500 LEXINGTON AV | | | | MANSFIELD OH | 44907-1582 | |
| MARTIN W POLLOCK | | 6023 KENSINGTON WAY | | | | IMPERIAL MO | 63052-2369 | |
| MARTIN W STRELECKI | | 1650 CONNELL | | | | ORTONVILLE MI | 48462-9767 | |
| MARTIN W SZALKIEWICZ | | 34266 ZIMMER | | | | STERLING HEIG MI | 48310-6063 | |
| MARTIN W WERSCHKY JR | | 5054 W BRISTOL RD | STE B | | | FLINT MI | 48507-2952 | |
| MARTIN WARNICK | | 9260 WARNICK RD | | | | FRANKENMUTH MI | 48734-9551 | |
| MARTIN WASKOWSKI | | 421 N KENWOOD | | | | ROYAL OAK MI | 48067-2309 | |
| MARTIN WENGER | CUST NEIL S WENGER UGMA CA | 18640 CANASTA ST | | | | TARZANA CA | 91356-4115 | |
| MARTIN WENGER & | RITA WENGER JT TEN | 5135 SHOSHONE AVE | | | | ENCINO CA | 91316-2558 | |
| MARTIN WRIGHT SAMPSON 3RD | | 44 S DEEP LAKE RD | | | | NORTH OAKS MN | 55127-6321 | |
| MARTIN ZIMMERMAN | CUST WENDY ZIMMERMAN UGMA NY | 15 APPLEBY DR | | | | BEDFORD NY | 10506-1340 | |
| MARTIN ZUCKERMAN | | 4 VALLEY VIEW COURT | | | | PLACITAS NM | 87043 | |
| MARTINA EBERHARD FRANK A | EBERHARD GEORGE A EBERHARD & | CARL J EBERHARD JT TEN | 1400 BORTON | | | ESSEXVILLE MI | 48732-1306 | |
| MARTINA TRUESE | | 2464 DORCHESTER RD | | | | UNION NJ | 07083-5022 | |
| MARTINE JOELLE GUEZ | | 1600 PARKER AVE APT 6A | | | | FORT LEE NJ | 07024-7004 | |
| MARTINEZ HAZDAY & ASSOC | C/O M GREGORY MARTINEZ | BOX 3044 | | | | COPPELL TX | 75019-7044 | |
| MARTINEZ J FERNANDEZ | | 5121 KENILWORTH AVE | | | | BALTIMORE MD | 21212-4335 | |
| MARTINO GIOVAGNOLI | | 3649 LENORE | | | | MELVINDALE MI | 48122-1165 | |
| MARTINUS H EIROSIUS | | 205 E POTTER AVE | | | | LANSING MI | 48910-7428 | |
| MARTION M GALANT | | 7893 E HAMDEN CIRCLE | | | | DENVER CO | 80237-1403 | |
| MARTRENIA LEE | | 208 SHORE CREST CIRCLE | | | | CARRIERE MS | 39426 | |
| MARTY A DONOVAN | | 3692 S SPRUCE ST | | | | DENVER CO | 80237-1358 | |
| MARTY ALLEN SANCHEZ | CUST HAVIER-ALI S SANCHEZ UGMA | 110 LINCOLN DR | | | | WASHINGTONVILLE NY | 10992-1229 | |
| MARTY ALLEN SANCHEZ | CUST M | ADIN SANCHEZ UGMA NY | 10 LINCOLN DR | | | WASHINGTONVILLE NY | 10992-1229 | |
| MARTY B GRETTENBERGER & | MARIAN G GRETTENBERGER JT TEN | 804 E DILL DR | | | | DEWITT MI | 48820-9312 | |
| MARTY C AYERS | | 3051 LITTLE RIVER RD | | | | MADISON GA | 30650-5752 | |
| MARTY D PETERSON | | 5408 WELLINGTON CIRCLE | | | | MC FARLAND WI | 53558-8937 | |
| MARTY D TATUM | | 4185 GREGORY RD | | | | ORION MI | 48362-2013 | |
| MARTY ELLINGTON | | 900 ROYAL ARMS DR | | | | GIRARD OH | 44420-1652 | |
| MARTY EMILY WILL | | 3735 KNOX AVE N | | | | MINNEAPOLIS MN | 55412-1947 | |
| MARTY J BROWN | | 2391 BATTLE DRIVE | | | | VILLA RICA GA | 30180-8012 | |
| MARTY J PEET | | 212 E EMERSON | | | | ITHACA MI | 48847-1128 | |
| MARTY J SHELDON | | 15150 SHINGLE OAK RD | | | | CHARLOTTE NC | 28227-7688 | |
| MARTY L SATHER & | DIANE M SATHER JT TEN | 4079 W DODGE RD | | | | CLIO MI | 48420-8525 | |
| MARTY R MEMMER | | 13303 RITA ST | | | | PAULDING OH | 45879-8865 | |
| MARTY SCHUCK | | 2934 ALEXANDRIA PIKE | | | | ANDERSON IN | 46012-9206 | |
| MARTY V FOWLER | | 606 WILLOW WOOD | | | | ST CHARLES MO | 63303-6429 | |
| MARTY WEINSTEIN & | CARON WEINSTEIN JT TEN | 110 NORTHGATE CIR | MELLVILLE | | | MELVILLE NY | 11747 | |
| MARUEEN M BROWN | | 1170 COVEWOOD TRAIL | | | | MAITLAND FL | 32751-4804 | |
| MARVA A HOOD | | 3746 WALNUT CREEK DR | | | | COLUMBUS OH | 43224-2526 | |
| MARVA C BURNS | ATTN MARVA C BURNS POPE | 29875 RAMBLING RD | | | | SOUTHFIELD MI | 48076-5729 | |
| MARVA C BURNS-POPE | | 29875 RAMBLING RD | | | | SOUTHFIELD MI | 48076-5729 | |
| MARVA I STEVENS | TR MARVA I STEVENS TRUST | UA 10/28/94 | 3701 CREEKSIDE DR | | | TRAVERSE CITY MI | 49684 | |
| MARVA J CUNNINGHAM | | 1334 W WEBSTER AV F | | | | CHICAGO IL | 60614-3171 | |
| MARVA J HUDSON | | 325 W CARPENTER | | | | FLINT MI | 48505-2084 | |
| MARVA J JOHNSON | APT 23 | 1737 NAYLOR LLOYD RD | | | | GIRARD OH | 44420-3532 | |
| MARVA J MCCULLOUGH | | 18506 CONCORD | | | | DETROIT MI | 48234-2911 | |
| MARVA L BROWNER | ATT MARVA L JAMES | 2011 ORLEANS AVE | | | | DETROIT MI | 48207-2738 | |
| MARVA L GRESHAM | | 1130 LEXINGTON AVENUE | | | | DAYTON OH | 45407-1607 | |
| MARVEL M SHORT | | 16301 REMINGTON AVE | | | | NOBLESVILLE IN | 46060-7457 | |
| MARVELL HOLIFIELD | | 2438 GREENE 625 RD | | | | PARAGOULD AR | 72450-8504 | |
| MARVELYN E THOMPSON | | 4417 FALLING LEAF LANE | | | | NASHVILLE TN | 37207 | |
| MARVETTA R NEWBERN BONDS | | 2313 LEON AVE | | | | LANSING MI | 48906-3643 | |
| MARVIMIL STUEBER NANKOVITCH | | 5300 HAMILTON AVE 19C | | | | CINCINNATI OH | 45224-3165 | |
| MARVIN A EICHEN | | 601 ELVIRA AVE | | | | FAR ROCKAWAY NY | 11691 | |
| MARVIN A FORRESTER | | 2012 E 9TH STREET | | | | ANDERSON IN | 46012-4221 | |
| MARVIN A GROSS | CUST KENNEN S | GROSS UGMA NJ | 1617 SPRUCE STREET | | | PHILADELPHIA PA | 19103 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARVIN A KISER | | 915 E NAOMI STREET | | | | RANDLEMAN NC | 27317-9476 | |
| MARVIN A MILLER | | 23400 ATIKWA TRAIL | | | | HOWARD CITY MI | 49329-9478 | |
| MARVIN A SIMMONS | | 5346 WEBB RD | | | | YOUNGSTOWN OH | 44515-1155 | |
| MARVIN A STOLL | | 6303 GULL LAKE DRIVE | BOX 38 | | | DANBURY WI | 54830-9731 | |
| MARVIN A YAMONACO SR | | 4815 STONER HILL RD | | | | DANSVILLE NY | 14437-9162 | |
| MARVIN ANDREWS | | 1113 INDALE PLACE SW | | | | ATLANTA GA | 30310-3720 | |
| MARVIN ARNETT | | 2145 MARKER AVE | | | | DAYTON OH | 45414-4029 | |
| MARVIN ARNOLD GUTMANN | | 2283 E 18TH ST | | | | BROOKLYN NY | 11229-4450 | |
| MARVIN B CARLSON | | 2570 PANGBORN CIRCLE | | | | DECATUR GA | 30033-1343 | |
| MARVIN B LANDAU & | HELENE LANDAU JT TEN | 4453 HASKELL AVE | | | | ENCINO CA | 91436-3110 | |
| MARVIN B MICHAEL JR | | 102 TAMMY LANE | | | | MARTINSBURG WV | 25401-5201 | |
| MARVIN B REESE | TR MARVIN B REES TRUST | UA 03/01/94 | 1031 JAMAICA RD EAST | | | JACKSONVILLE FL | 32216-1315 | |
| MARVIN B WALKER | | 1332 CLAIRWOOD DR | | | | BURTON MI | 48509-1508 | |
| MARVIN BARTFELD & | IRVINE P BARTFELD JT TEN | 121 WEBSTER ST | | | | IRVINGTON NJ | 07111-2822 | |
| MARVIN BELL | | 22370 INNSBROOK DR | | | | NORTHVILLE MI | 48167-9322 | |
| MARVIN BERG | | 3397 BELTAGH AVE | | | | WANTAGH NY | 11793-2557 | |
| MARVIN BRITT JR | | 5813 MARLOWE DR | | | | FLINT MI | 48504-7055 | |
| MARVIN BROTT | | 15401 ARCHWOOD ST | | | | VAN NUYS CA | 91406-6305 | |
| MARVIN BUECHLER | | 1108 HICKORY LANE | | | | KOKOMO IN | 46901-6421 | |
| MARVIN BUENEMAN & | MILDRED BUENEMAN JT TEN | 1434 SAND RUN RD | | | | TROY MO | 63379-3434 | |
| MARVIN BUNDRAGE | | 3990 JAILETTE RD | | | | COLLEGE PARK GA | 30349-1867 | |
| MARVIN C BENNETT & | JUDY M BENNETT JT TEN | 102 PATRICIA ST | | | | SPARTA IL | 62286 | |
| MARVIN C BOLES | TR MARVIN C BOLES LIVING TRUST | UA 12/14/93 | 24370 EASTWOOD VILLAGE COU#105 | | | CLINTON TWP MI | 48035 | |
| MARVIN C BRALLEY | | 1620 RUE ROYALE S | | | | KOKOMO IN | 46902-6022 | |
| MARVIN C COPENHAVER | | 1540 S COOLIDGE | | | | HARRISON MI | 48625-9545 | |
| MARVIN C CRESSEY | | 1136 STATE PARK RD | | | | LEWISTON MI | 49756-8115 | |
| MARVIN C GILBERT | | 11996 WASHINGTON ST | | | | MT MORRIS MI | 48458 | |
| MARVIN C HIRSH & | DANIEL S HIRSH JT TEN | C/O PERFECTO PRODUCTS MFG | 1800 MARIETTA BLVD | | | ATLANTA GA | 30318-2869 | |
| MARVIN C MAX | | 17110 E 9 MILE RD 29 | | | | EASTPOINTE MI | 48021-4000 | |
| MARVIN C PARKER | | 1010 WEST BUFFALO STREET | | | | WARSAW NY | 14569-9565 | |
| MARVIN C WARNEZ | | 54128 POCAHONTIS | | | | UTICA MI | 48315-1262 | |
| MARVIN C WARNEZ & | PATRICIA A WARNEZ JT TEN | 54128 POCAHONTIS | | | | UTICA MI | 48315-1262 | |
| MARVIN CAMRAS | TR UA 06/30/94 MARVIN CAMRAS TRU | 560 LINCOLN AVE | | | | GLENCOE IL | 60022-1420 | |
| MARVIN CHARLES AUKERMAN & | YVONNE AUKERMAN JT TEN | 4061 OLD SALEM RD | | | | ENGLEWOOD OH | 45322-2631 | |
| MARVIN COLE | | 605 WINCHESTER RD | | | | NEW CONCORD KY | 42076-9111 | |
| MARVIN COOPER & | LAURA WINTON JT TEN | 4051 ELLENITA AVE | | | | TARZANA CA | 91356-5415 | |
| MARVIN D AMES | | BOX 42 | | | | CROSSWICKS NJ | 08515-0042 | |
| MARVIN D BUNCH & | CAROL J BUNCH JT TEN | 1325 FIFTH ST | | | | SPEARFISH SD | 57783-1410 | |
| MARVIN D CROSS | | PO BOX 797 | | | | AGUILAR CO | 81020 | |
| MARVIN D CUNDIFF | | 5936 BROWNSVILLE ROAD | | | | BROWNSVILLE KY | 42210-9438 | |
| MARVIN D ENGELMANN & | LINDA A ENGLEMANN JT TEN | 2610 N US-23 | | | | OSCODA MI | 48750 | |
| MARVIN D GEPHART | | BOX 305 | | | | VAN BUREN IN | 46991-0305 | |
| MARVIN D HARMON | | 3245 SHEFFIELD RD | | | | DAYTON OH | 45449-2752 | |
| MARVIN D HESHELMAN | | 1128 E 2200TH RD | | | | EUDORA KS | 66025 | |
| MARVIN D HOOPS | | 35 FARNESE COURT | | | | LEBANON OH | 45036-9023 | |
| MARVIN D JAMIERSON | | 11908 E 63 TERRACE | | | | KANSAS CITY MO | 64133-7525 | |
| MARVIN D KASTEL | | 10030 WHITEFORD | | | | OTTAWA LAKE MI | 49267-9727 | |
| MARVIN D KRUEGER | | 3215 GREENWOOD | | | | ROCHESTER HILLS MI | 48309-3926 | |
| MARVIN D KUIPERS | | 519 E 2200 NORTHROAD | | | | DANFORTH IL | 60930 | |
| MARVIN D LAMB | | 1145 N WEBB RD | | | | WILMINGTON OH | 45177-9234 | |
| MARVIN D LEE | | 2245 E CHERRY STREET 2 | | | | PARIS TX | 75460-1471 | |
| MARVIN D MALCZEWSKI | | 30041 ALETA CIRCLE | | | | WARREN MI | 48093-3030 | |
| MARVIN D MCBRAYER | | 406 ANDOVER LN | | | | BALLWIN MO | 63011-2503 | |
| MARVIN D MCELWAIN | | 600 S WILLIAM ST | | | | LEE'S SUMMIT MO | 64081-2622 | |
| MARVIN D MILLER | | 816 MILLERTOWN RD | | | | TEMPLE GA | 30179-2936 | |
| MARVIN D MULLENIX | | 1210 S WEBSTER AV | | | | INDIANAPOLIS IN | 46203 | |
| MARVIN D NELSON | | 1531 KINGLET DRIVE | | | | PUNTA GORDA FL | 33950-8209 | |
| MARVIN D NELSON & | AMANDA A NELSON JT TEN | 1531 KINGLET DR | | | | PUNTA GORDA FL | 33950-8209 | |
| MARVIN D NICHOLS | | 6151 WILLARD | | | | BIRCH RUN MI | 48415-8609 | |
| MARVIN D RENBARGER & | JEANNETTE RENBARGER TR | UA 08/29/1991 | RENBARGER FAMILY TRUST | 4714 SOUTH COLONIAL OAKS DR APT 61 | | MARION IN | 46953 | |
| MARVIN D SEVERN | | 11587 JOHNSTONE | | | | NEW LOTHRUP MI | 48460-9624 | |
| MARVIN D SUTTON & | GRACE W SUTTON TEN ENT | 132 BIG SIX ROAD | | | | SMITHFIELD PA | 15478-1600 | |
| MARVIN D WINEINGER & | MARGARET WINEINGER | TR UA 10/13/03 | MARVIN D WINEINGER & MARGA | WINEINGER REVOCABLE L | 5819 COTTONWO | BRADENTON FL | 34203 | |
| MARVIN D YASHER | | 373 COLE AVE | | | | JAMESTOWN NY | 14701-7813 | |
| MARVIN DARBY | | 29752 DONNELLY DR | | | | MADISON AL | 35756-3426 | |
| MARVIN DAWKINS | | 2452 13 W 24 | | | | NEW YORK NY | 10030 | |
| MARVIN DEAN PETERS | | 5278 GREEN POINT DR | | | | STONE MOUNTAIN GA | 30088-3811 | |
| MARVIN DEWEY GADDIS | | 361E COUNTY ROAD 650 NORTH | | | | SPRINGPORT IN | 47386-9733 | |
| MARVIN DRUBE | | 3620 PINE TREE CT | | | | TOLEDO OH | 43606-1125 | |
| MARVIN E BEAUPRE | | 692 PEAR TREE LN | | | | GROSSE POINTE MI | 48236-2723 | |
| MARVIN E COOPER | | 2190 W 93RD ST | | | | CLEVELAND OH | 44102-3764 | |
| MARVIN E DIERKS | | 101 PAUL DR | | | | CHESTER IL | 62233-2127 | |
| MARVIN E DUMAS | | 2006 MASSACHUSETTS AVE | | | | LANSING MI | 48906-4204 | |
| MARVIN E DUNFORD JR | | 4252 WOODBINE AVE | | | | DAYTON OH | 45420-2752 | |
| MARVIN E FRISCH | | 5901 HICKORYKNOLL DR | | | | CINCINNATI OH | 45233-4827 | |
| MARVIN E GINSBURG | | 7307 NO KENNETH AVE | | | | LINCOLNWOOD IL | 60712 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARVIN E GULLEY | | 1804 S PENN AVE | | | | MARION IN | 46953-2506 | |
| MARVIN E HARPER | | 1733 FORESTER DR | | | | CINCINNATI OH | 45240 | |
| MARVIN E HUFFMAN JR | | 2824 KINGSTON TERR | | | | EAST POINT GA | 30344-3840 | |
| MARVIN E JAFFE & | JOAN F JAFFE JT TEN | 81 SEAGATE DRIVE 702 | | | | NAPLES FL | 34103 | |
| MARVIN E JOHNSON JR | | 4129 E 169TH ST | | | | CLEVELAND OH | 44128-2256 | |
| MARVIN E MCKIBBEN | | 418 LAUREL DR | | | | MONROE MI | 48161-5766 | |
| MARVIN E MILINER | | 916 WARBURTON RD | | | | TROTWOOD OH | 45426-2236 | |
| MARVIN E PARTON | | 7431 E 100 S | | | | GREENTOWN IN | 46936-9128 | |
| MARVIN E QUEAR | | 7597 N 575 W | | | | FRANKTON IN | 46044-9555 | |
| MARVIN E QUEAR & | MARJORIE E QUEAR JT TEN | 7597 N 575 W | | | | FRANKTON IN | 46044-9555 | |
| MARVIN E RICH | | 5419 S PLAIN RD | | | | SILVERWOOD MI | 48760 | |
| MARVIN E ROGOFF | TR MARVIN E ROGOFF TRUST | UA 02/05/98 | 1005 OLD BLUSH RD | | | KISSIMMEE FL | 34747-4302 | |
| MARVIN E SIPES | | 506 MOCCOSIN RD | | | | GREENWOOD IN | 46142-7310 | |
| MARVIN E TINKLENBERG | | 4771 BARNETT AVE | | | | SHARPSVILLE IN | 46068-9612 | |
| MARVIN E WATKINS | | 700 HOGARTH ST | | | | WATERFORD MI | 48328-4129 | |
| MARVIN E WHITED | APT 8 | 1175 EMERSON | | | | LAKE ODESSA MI | 48849-1195 | |
| MARVIN EARL HUNTER | | 1141 W CASS AV | | | | FLINT MI | 48505 | |
| MARVIN EINHORN | CUST STEVEN N EINHORN UGMA IL | 4350 PAYNE | | | | SKOKIE IL | 60076-1172 | |
| MARVIN EISENBERG | | 4660 LUNT AVE | | | | LINCOLNWOOD IL | 60712-2121 | |
| MARVIN ELIAS | | 11 MIDWOOD CROSS | | | | ROSLYN NY | 11576-2414 | |
| MARVIN F HAPS | | 8186 HARDING | | | | CENTERLINE MI | 48015-1831 | |
| MARVIN F HAPS & | PATRICIA A HAPS JT TEN | 8186 HARDING | | | | CENTER LINE MI | 48015-1831 | |
| MARVIN F NOWLAND | | 4054 N IRISH RD | | | | DAVISON MI | 48423-8945 | |
| MARVIN F PERMANN & | GERTRUDE E PERMANN | TR PERMANN FAM TRUST UA 4/28/98 | 302 VERLLONIA ST | | | MESQUITE NV | 89027-5809 | |
| MARVIN F SINGLETON | | BOX 239 | | | | BURNSVILLE WV | 26335-0239 | |
| MARVIN F SKIBBE & | RAY SKIBBE JT TEN | 1471 PALMWOOD DR | | | | SARASOTA FL | 34232-3420 | |
| MARVIN F SWIFT | | 2775 N CHURCHILL WAY | | | | HERNANDO FL | 34442-5419 | |
| MARVIN F VOSBURG | | 11655 WOODBRIDGE LANE | | | | BALTIMORE OH | 43105-9370 | |
| MARVIN FACHER | | 34 ATHENS RD | | | | SHORT HILLS NJ | 07078-1352 | |
| MARVIN FALTHZIK & | ROSALYN FALTHZIK JT TEN | 180 NEWBURY ST APT 2205 | | | | DANVERS MA | 01923 | |
| MARVIN FEIN | CUST | DAVID A FEIN A MINOR U/P L | 55 CHAPTER 139 OF THE LAWS | OF N J | 8 DEVONSHIRE RD | LIVINGSTON NJ | 07039-6216 | |
| MARVIN FLEMING | | PO BOX 812 | | | | RATON NM | 87740 | |
| MARVIN FRANK LEVINE | | 473 PINEWOOD RD | | | | PHILADELPHIA PA | 19116-4007 | |
| MARVIN FRIEND & | LOUELLA FRIEND JT TEN | 5 HILLSIDE DR | | | | GIRARD OH | 44420-3619 | |
| MARVIN FRY | | 6686 WISTERMAN ROAD | | | | LOCKPORT NY | 14094-9353 | |
| MARVIN G DOBBS | | 6622 CRIMSON LN | | | | BARNHART MO | 63012-2803 | |
| MARVIN G HILL | | 518 SUMMIT | | | | BRECKENRIDGE MI | 48615-9759 | |
| MARVIN G HOLFORD | | 5292 DIVISION N AV | | | | COMSTOCK PARK MI | 49321-9586 | |
| MARVIN G HUMMEL | | 645 CHURCH ST | | | | GRAND LEDGE MI | 48837-1239 | |
| MARVIN G HUNT | | 16071 RT2 BOX 42 | | | | HILLMAN MI | 49746-0042 | |
| MARVIN G LEMANSKI | | 39420 VINNIE CT | | | | CLINTON TOWNSHIP MI | 48038 | |
| MARVIN G LESPERANCE | | 39800 WILLIS ROAD | | | | BELLEVILLE MI | 48111-8709 | |
| MARVIN G MCCREADY | | 5947 BLOSSMAN RD | | | | TOLEDO OH | 43617-1001 | |
| MARVIN G MUELLER | | 1061 WEST NINTH | | | | WASHINGTON MO | 63090-1730 | |
| MARVIN G RAFFLER | | 60 SADDLEBAG LAKE RD | | | | WOODLAND MI | 48897-9786 | |
| MARVIN G RODEMSKY & | ARLENE H RODEMSKY | TR MARVIN G | RODEMSKY & ARLENE RODEMS | LIVING TRUST UA 06/30/98 | 8990 SOUTH STAT | MILLINGTON MI | 48746-9034 | |
| MARVIN G WEDDLE | | 3822 HERRING DRIVE | | | | CORPUS CHRISTI TX | 78418-3016 | |
| MARVIN G ZOCH & | MARGARET A ZOCH JT TEN | 4238 ANGELINE DRIVE | | | | STERLING HEIGHTS MI | 48310-5002 | |
| MARVIN GEORGE PADGETT | | 438 N PATUXENT RD | | | | ODENTON MD | 21113 | |
| MARVIN GILLESPIE | | 1728 COUNTY RD 327 | | | | DANVILLE AL | 35619-8557 | |
| MARVIN GOUGH & | NORMA GOUGH JT TEN | 709 G5191 WOODHAVEN CT APT | | | | FLINT MI | 48532 | |
| MARVIN GRAY & | JUDITH C GRAY JT TEN | 5176 JACKSON | | | | TRENTON MI | 48183-4596 | |
| MARVIN GREENWALD & | MARILYN GREENWALD TR | UA 06/22/1989 | MARVIN GREENWALD & MARILY | GREENWALD 1989 TRUST | 75 CONEJO DR | MILLBRAE CA | 94030-2819 | |
| MARVIN GROSS | CUST DEVIN | GROSS UGMA NJ | 1617 SPRUCE ST | APT 200 | | PHILADELPHIA PA | 19103 | |
| MARVIN GURLEY | | 1123 JULIA STREET | | | | HUNTSVILLE AL | 35816-3754 | |
| MARVIN H ANDERSON | | 2621 DAVIDSONVILLE RD | | | | GAMBRILLS MD | 21054-2107 | |
| MARVIN H CLOER | | 403 LOWER DAWNVILLE ROAD | | | | DALTON GA | 30721-6724 | |
| MARVIN H DIXON JR | | 2420 HYDE PARK AVE | | | | WAUKEGAN IL | 60085-3370 | |
| MARVIN H EBERT | | 7590 HALF MOON CT | | | | MELBOURNE FL | 32940 | |
| MARVIN H EDELSON | | 823 AZALEA DRIVE | | | | LA GRANGE GA | 30240 | |
| MARVIN H GILLS & | MARJORIE H GILLS JT TEN | APT 303 | 9720 S HOLLYBROOK LAKE DR | | | PEMBROKE PINES FL | 33025-1691 | |
| MARVIN H HILGENDORF & | JANET H HILGENDORF JT TEN | 10069 E CLARK RD | | | | DAVISON MI | 48423-8523 | |
| MARVIN H KALAND | | BOX 117 | | | | CEDAR GROVE WI | 53013-0117 | |
| MARVIN H KENT & | DOROTHY J KENT JT TEN | RR 3 | | | | PORT ROWAN ON N0E 1M0 | | CANADA |
| MARVIN H ROSEMAN | CUST | NANCY LEE ROSEMAN A MINOR | U/ARTICLE EIGHT-A OF THE PER | PROPERTY LAW OF NY | 10510 GREENCRE | TAMPA FL | 33626-5201 | |
| MARVIN H SCHULTES & | DELORES E SCHULTES JT TEN | 2725 WENDELL DR | | | | HASTINGS NE | 68901-2532 | |
| MARVIN H SEGNER | CUST JILL | FRANCES SEGNER U/THE NEW YORK | U-G-M-A | R F D 3 | 20 ROSEHOLM PL | MOUNT KISCO NY | 10549-4619 | |
| MARVIN H VAN HEEST | | 2285 BRIAR RIDGE | | | | WALLED LAKE MI | 48390-2117 | |
| MARVIN HALL | | 258 UMBLEBEE RD | | | | BEAVER OH | 45613-9609 | |
| MARVIN HARRIS | | 1938 SOUTHWOOD PL | | | | JACKSON MS | 39213-7932 | |
| MARVIN HARRIS HARVEY | GILLERMAN & BENJAMIN S | FREEMAN TRS U/A WITH MAURICE | DAVIS DTD 11/14/46 | 35 HEATHER HILL LANE | | ST LOUIS MO | 63132-4105 | |
| MARVIN HARTLEY KOLKER | | 239 CLARINET LANE | | | | HOLBROOK NY | 11741-3832 | |
| MARVIN HENRY TOWNSEND & | ANNA CHARLENE TOWNSEND TR | UA 10/27/2004 | MARVIN HENRY TOWNSEND & A | CHARLENE TOWNSEND RE | 5017 N FREMONT | KANSAS CITY MO | 64119 | |
| MARVIN HUDSON | | 17 WOOD FOREST DRIVE S W | | | | CARTERSVILLE GA | 30120-7422 | |
| MARVIN HUFF | | 237 MILLICENT ST | | | | BUFFALO NY | 14215-2984 | |
| MARVIN J ANDERSON | | 509 8TH AVE | | | | CLARENCE IA | 52216-9419 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARVIN J BURLEY | | 1531 CRAIGWOOD ROAD | | | | TOLEDO OH | 43612-2223 | |
| MARVIN J CARLSON | | 10260 WAKE ROBIN TR | | | | GRAND BLANC MI | 48439-9354 | |
| MARVIN J CLAPP & | CONNIE SUE CLAPP JT TEN | 2466 HANALAND DR | | | | FLINT MI | 48507-3817 | |
| MARVIN J CLUBB | | 614 PERRINE | | | | FARMINGTON MO | 63640-2031 | |
| MARVIN J DARGA & | WANDA V DARGA JT TEN | 4611 13 MILE RD | | | | WARREN MI | 48092-1761 | |
| MARVIN J DARGA & | WANDA V DARGA JT TEN | 4611 13 MILE ROAD | | | | WARREN MI | 48092-1761 | |
| MARVIN J DROST & | IOLA R DROST JT TEN | 2904 TINA CR | | | | EL CAMPO TX | 77437-2194 | |
| MARVIN J FARRINGTON | | 2212 E BUDER AVE | | | | BURTON MI | 48529-1736 | |
| MARVIN J FISCHER & | MARION T FISCHER JT TEN | 12705 SE RIVER RD | APT 404C | | | PORTLAND OR | 97222-9744 | |
| MARVIN J GILLESPIE | | 5170 CO RD 170 | | | | HILLSBORO AL | 35643-3136 | |
| MARVIN J HAHN & | SHARON C HAHN JT TEN | 2602 OLD ALABAMA RD | | | | MCDONALD TN | 37353-5520 | |
| MARVIN J HERB | | 6000 GARLANDS LANE STE 120 | | | | BARRINGTON IL | 60010 | |
| MARVIN J HOLLEMANS | | 200 JEAN ST S W | | | | GRAND RAPIDS MI | 49548-4253 | |
| MARVIN J JACKSON | | 18787 PARK TREE LN | | | | SONOMA CA | 95476-4535 | |
| MARVIN J KIFFMEYER & | DIANA F KIFFME | TR UA 5/25/95 MARVIN J KIFFMEYER | TRUST | 384 PINE ST | | LINO LAKES MN | 55014-2017 | |
| MARVIN J MILLER | | 400 W SCRIPPS RD | | | | LAKE ORION MI | 48360-2124 | |
| MARVIN J MILLS & | JANICE L MILLS | TR | MARVIN J MILLS & JANICE L | MILLS FAM TRUST UA 11/09 | 119 BERMONT AV | MUNROE FALLS OH | 44262-1103 | |
| MARVIN J OPPENHEIM | CUST REBECCA J QUACKENBUSH | UNIF GIFT MIN JACT M | 24070 MARLOW ST | | | OAK PARK MI | 48237-1974 | |
| MARVIN J SLEPIAN & | FLORENCE SLEPIAN JT TEN | 5001 NORTH SUMMIT RIDGE ROAD | | | | TUCSON AZ | 85750-6073 | |
| MARVIN J SMALLEY JR | | 1220 STONY HILL RD | | | | HINCKLEY OH | 44233-9539 | |
| MARVIN J STAFFORD | | 712 ASYLUM | | | | FLINT MI | 48503-2655 | |
| MARVIN J STEFFES | | 5907 CANAL S W | | | | GRANDVILLE MI | 49418-9373 | |
| MARVIN J STEINBERG | CUST JAMIE STEINBERG A MINOR | U/THE LAWS OF THE STATE OF | MICH | 503 MONROE | | GLENCOE IL | 60022-2037 | |
| MARVIN J THIEDE | | 701 WILLOW SPRINGS DR | | | | OWOSSO MI | 48867-2133 | |
| MARVIN J TINSLEY | | 16070 FREEMANVILLE RD | | | | ALPHARETTA GA | 30004-2764 | |
| MARVIN J WESTMORELAND | | 15756 LOWELL RD | | | | LANSING MI | 48906-9393 | |
| MARVIN J WOHLFERT | | R 1 9650 HINMAN ROAD | | | | EAGLE MI | 48822-9757 | |
| MARVIN JAMES | | 191-14 WOODHULL AVE | | | | HOLLIS NY | 11423-2972 | |
| MARVIN JENNINGS | | 321 CR 3673 | | | | PARADISE TX | 76073-4504 | |
| MARVIN JOHN BURDO | | 4484 FREDRO | | | | DETROIT MI | 48212-2837 | |
| MARVIN K MCALLISTER | | 7129 OLD MORGANTOWN RD | | | | MARTINSVILLE IN | 46151-7194 | |
| MARVIN K VAN KLEY | | 2007 CRICKET LANE | | | | VALRICO FL | 33594-4502 | |
| MARVIN KAMRAS & | LINDA KAMRAS JT TEN | 4923 THOR WAY | | | | CARMICHAEL CA | 95608-5651 | |
| MARVIN KELLY & JILL KELLY | TR MARVIN E KELLY & JILL A KELLY | TRUST | UA 9/3/02 | 1117 PETRONIA ST | | NORTH PORT FL | 34286 | |
| MARVIN KERNER & | BARBARA KERNER JT TEN | 600 S DEARBORN | | | | CHICAGO IL | 60605-1821 | |
| MARVIN L ABBOTOY | | 670 BLOSSOM RD | | | | ELMA NY | 14059-9666 | |
| MARVIN L AUKER | | 1515 KINGS BRIDLE TRAIL | | | | GRAND BLANC MI | 48439-8717 | |
| MARVIN L BALL & | ARLENE M BALL JT TEN | 250 PALMER BLVD | | | | NORTH FORT MYERS FL | 33903-5605 | |
| MARVIN L BARKER | | 2876 W 250N | | | | ANDERSON IN | 46011-9254 | |
| MARVIN L BEEKMAN | | 2288 PIERSON RD | | | | OXFORD OH | 45056-9139 | |
| MARVIN L BENNETT | | 2224 BREEZEWAY DRIVE | | | | LEXINGTON OH | 44904-1405 | |
| MARVIN L COLE | | 4265 HWY 65 | | | | MESA CO | 81643-9703 | |
| MARVIN L COLLINS & | CAROLYN E COLLINS JT TEN | 11033 SW 73RD TERRACE | | | | OCALA FL | 34476-8977 | |
| MARVIN L COTTRELL | | 4675 MCCLINTOCKSBURG RD | | | | NEWTON FALLS OH | 44444-9202 | |
| MARVIN L DAVIS | | 1315 JO FRAN | | | | VICKSBURG MI | 49097-9740 | |
| MARVIN L DENNING | | 1807 BAILEY ST | | | | LANSING MI | 48910-9126 | |
| MARVIN L DEVANEY | | 3120 NILES-CARVER RD | | | | MC DONALD OH | 44437-1223 | |
| MARVIN L DEW & | EVELYN DEW JT TEN | 12170 BUNTON RD | | | | WILLIS MI | 48191-9724 | |
| MARVIN L DULLE | | BOX 282 | | | | NEW BAVARIA OH | 43548-0282 | |
| MARVIN L JACKSON | | 507 AL HIGHWAY 101 | | | | TOWN CREEK AL | 35672-7407 | |
| MARVIN L JOINER | | 401 ELDER ST | | | | FAIRBURN GA | 30213-1115 | |
| MARVIN L KLINGENSMITH | | ROUTE 1 | | | | FENWICK MI | 48834-9801 | |
| MARVIN L LETTENMAIER | | 8 RIVER CHASE TERRACE | | | | PALM BEACH GARDENS FL | 33416-6817 | |
| MARVIN L LOLMAUGH | | BOX 225 | | | | ONAWAY MI | 49765-0225 | |
| MARVIN L LYNCH | | 19555 ROSLYN ROAD | | | | DETROIT MI | 48221-1839 | |
| MARVIN L MALONE | | 3020 MERRY OAKS DRIVE | | | | HUNTSVILLE AL | 35811-1328 | |
| MARVIN L MC GREW | | 10218 EAST MN AVE | | | | GALESBURG MI | 49053-9640 | |
| MARVIN L MITCHELL | | 426 MCBEE RD | | | | BELLBROOK OH | 45305-8794 | |
| MARVIN L MONTGOMERY | | 6368 TIMBER CREEK TRAIL | | | | DAHLONEGA GA | 30533 | |
| MARVIN L MORRISON | | RR 1 BOX 1359 A | | | | HEMPHILL TX | 75948 | |
| MARVIN L PICKENS | | 20 VERMONT DR | | | | AMHERSTBURG ON  N9V 3X5 | | CANADA |
| MARVIN L RHODES | CUST KEMPERAL J HINSLEY A MINOR | UNDER THE LAWS OF GA | 1839 KING GEORGE LANE SW | | | ATLANTA GA | 30331-4913 | |
| MARVIN L RIFE | | 9568 OLD STATE ROAD | | | | CHARDON OH | 44024-9259 | |
| MARVIN L SCHULTZBANK | | 63 DEPOT ST | | | | VERONA NJ | 07044-1339 | |
| MARVIN L SCOFIELD | | 3101 99TH ST | | | | HIGHLAND IN | 46322-3312 | |
| MARVIN L SEALEY | | 7704 LAUMER AVE | | | | CLEVELAND OH | 44105 | |
| MARVIN L SHAPIRO | | 26 FOXWOOD RD | | | | STAMFORD CT | 06903-2207 | |
| MARVIN L SHAY | | 1784 MAGNOLIA DR | | | | GREENWOOD IN | 46143-6908 | |
| MARVIN L SMITH | | 6426 MADDOX RD | | | | MORROW GA | 30260-2710 | |
| MARVIN L SMITH & | ANNIE H SMITH TR | UA 03/21/1980 | SMTIH FAMILY TRUST | 6458 E WASHINGTON ST | | CLARKSTON MI | 48346 | |
| MARVIN L SPRADLING | | 3220 CANDACE DR | | | | ATLANTA GA | 30316-4934 | |
| MARVIN L STEVENS & | BETTY J STEVENS JT TEN | 1408 MADISON | | | | WASHINGTON MO | 63090-4810 | |
| MARVIN L TATE | | 3210 A HAMILTON PLACE | | | | ANDERSON IN | 46013-5264 | |
| MARVIN L TATE & | PEARL M TATE JT TEN | 3210-A HAMILTON PLACE | | | | ANDERSON IN | 46013-5264 | |
| MARVIN L WHITT | | 4600 PENN AVE | APT 102 | | | DAYTON OH | 45432 | |
| MARVIN LIBES | | 60 MOSS LANE | | | | JERICHO NY | 11753-1817 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARVIN LLOYD TARBOX & | BONNIE MURIEL TARBOX TR | UA 03/19/2001 | TARBOX FAMILY TRUST | 326 ALTA LOMA DR | | S SAN FRAN CA | 94080-2242 | |
| MARVIN LOUIE & | ANGIE LOUIE JT TEN | 16214 SAN REMO DRIVE | | | | SAN LEANDRO CA | 94578-1142 | |
| MARVIN M HARRIS JR | | 571 CRAIG RD | | | | COMMERCE GA | 30530-7067 | |
| MARVIN M KOFLIN | | 343 SOUTH ST | | | | PHILADELPHIA PA | 19147-1518 | |
| MARVIN M KIBAT & | THELMA E KIBAT | TR UA 5/24/02 KIBAT FAMILY TRUST | 123 W BAKER | | | CLAWSON MI | 48017-1559 | |
| MARVIN M KOLIN | | 46323 GAINSBOROUGH DR | | | | CANTON MI | 48187-1563 | |
| MARVIN M LUEDER | | N 714 NCINTYRE ROAD | | | | FORT ATKINSON WI | 53538 | |
| MARVIN M MELL | CUST ANN | SEIBERLING MELL A MINOR PURS TC | SECTION 1339 19-TO 1339 26-IN | OF THE REVISED CODE OF | 1860 PEMBROKE | BIRMINGHAM MI | 48009-5824 | |
| MARVIN M MILIUS & | PATRICIA L MILIUS JT TEN | 4485 CHASE OAKS DR | | | | SARASOTA FL | 34241 | |
| MARVIN M MILLS & | MATTHEW M MILLS JT TEN | PO BOX 63 | | | | EXIRA IA | 50076-0063 | |
| MARVIN M NACHLAS | TR | MARVIN M NACHLAS REVOCABLE TRU | | 6/20/1998 | 2213 CHILHAM ROAD | BALTIMORE MD | 21209-4401 | |
| MARVIN M OWEN | | ROUTE 3 STEWART RD | | | | CHARLOTTE MI | 48813-9803 | |
| MARVIN M RITENOUR | C/O DOUGLAS J WALTER | 1 W QUEENSWAY STE 200 | | | | HAMPTON VA | 23669 | |
| MARVIN M SIEBER | | 89 ECKHERT | | | | BUFFALO NY | 14207-1141 | |
| MARVIN M VERNON | | PO BOX 632 | | | | LOCKPORT NY | 14095 | |
| MARVIN M WALLACE | | 6889 E 950 N | | | | WILKINSON IN | 46186-9742 | |
| MARVIN MASON | | 2626 GROSVENOR DR | | | | CINCINNATI OH | 45231-1836 | |
| MARVIN MEISEL & | JOAN MEISEL TEN COM | CONSERVATOR FOR CELIA | MEISEL | 25750 RIVER RD | | CLOVERDALE CA | 95425-4337 | |
| MARVIN N MARTIN | | 3700 W WALDON | | | | LAKE ORION MI | 48360-1628 | |
| MARVIN N MARTIN & | CLARA MARTIN | TR JOINT REVOCABLE TRUST OF MAR | & | CLARA MARTIN UA 11/25/98 | 3700 WALDON | LAKE ORION MI | 48360-1628 | |
| MARVIN NEACE | | 2590 COCKRELL FORT RD | | | | LOST CREEK KY | 41348 | |
| MARVIN O DRAPER | | 1040 W GRAND BLANK RD | | | | GRAND BLANK MI | 48439-9333 | |
| MARVIN O HARDENBURG | | 6067 S CENTER RD | | | | GRAND BLANC MI | 48439-7949 | |
| MARVIN O HASS & | BETTY S HASS JT TEN | 9870 MAPLE ST | | | | HAYDEN ID | 83835 | |
| MARVIN O SWART & | PATRICIA A SWART JT TEN | 801 KENDALWOOD ST NE | | | | GRAND RAPIDS MI | 49505-3214 | |
| MARVIN O WEAVER | | 3877 N FRANCIS SLOCUM TRAIL | | | | MARION IN | 46952-9204 | |
| MARVIN P ELFORD SR | | 1687 WADE RD | | | | OWOSSO MI | 48867-9368 | |
| MARVIN P OSTRANDER | | 4200 S STATE RD | | | | DURAND MI | 48429-9152 | |
| MARVIN PAUL | TR UA 7/15/02 MARVIN PAUL FAMILY | TRUST | 250 NORTH SNOW CANYON DR #41 | | | IVINS UT | 84738 | |
| MARVIN PAUL BERNHARD | | 15863 W M-36 | | | | PINCKNEY MI | 48169-8719 | |
| MARVIN PIERCE BOYD | | 1385 E SIEBENTHALER AVE | | | | DAYTON OH | 45414-5357 | |
| MARVIN PITTMAN | | 814 ROWLAND | | | | YOUNGSTOWN OH | 44510-1507 | |
| MARVIN PLATT | CUST JENNIFER | 800 PALISADE AV 23F | | | | FORT LEE NJ | 07024-4111 | |
| MARVIN R BASS | | 5309 NORTHMOOR | | | | DALLAS TX | 75229-3037 | |
| MARVIN R CARRICK | | 2751 HATTON RD | | | | ALBURN HILLS MI | 48326 | |
| MARVIN R JOLLEY & | ULLA I JOLLEY REVOCABLE LIVING | TRUST UA 01/31/00 | 726 LAKEWOOD DR NE | | | BROOKHAVEN MS | 39601-8754 | |
| MARVIN R KASTEN & | NANCY KASTEN & VICKI LOVETT | TR | MARVIN & NANCY KASTEN LIVIN | UA 03/06/00 | 2115 GLADIOLUS | MESA AZ | 85209 | |
| MARVIN R MICKELSON | | 421 N 5TH ST | | | | BURLINGTON IA | 52601-5103 | |
| MARVIN R NOLL | CUST CARL EDWIN FUNK UGMA TX | 123 CAREFREE CIR | | | | LAKEWAY TX | 78734 | |
| MARVIN R NOLL | CUST JOHN FUNK | II UGMA TX | PO BOX 166 | 908 W ALLEN ST | | FALFURRIAS TX | 78355 | |
| MARVIN R RACKLEY | | 457 ARISTOTLE | | | | SIMI VALLEY CA | 93065-1708 | |
| MARVIN R SCHERZ | | 4052 N HOLLAND SYLVANIA RD | | | | TOLEDO OH | 43623-2591 | |
| MARVIN R SMITH | | 4408 OBERLIN ROAD | | | | GLADWIN MI | 48624-8954 | |
| MARVIN R TAYLOR & | JANET R TAYLOR JT TEN | 14037 SQUAW LAKE | | | | LINDEN MI | 48451-9451 | |
| MARVIN R WHITE | | 4389 OVERTON RD | | | | WOOSTER OH | 44691-8595 | |
| MARVIN R WILSON | | 240 HILLTOP CIRCLE | | | | CARYVILLE TN | 37714-3110 | |
| MARVIN RAFF | | 15 PINE VALLEY RD | | | | LIVINGSTON NJ | 07039-8211 | |
| MARVIN REICHBACK | CUST STEVEN | REICHBACK UGMA NY | 2541 OCEAN AVE | | | BROOKLYN NY | 11229-3925 | |
| MARVIN REINHARDT | | BOX 215 | | | | TROY MI | 48099-0215 | |
| MARVIN REYES | | 16363 MURPHY RD | | | | LA MIRADA CA | 90638-6215 | |
| MARVIN ROESCH & | JANET ROESCH JT TEN | 116 GLENDALE STREET | | | | CARMI IL | 62821 | |
| MARVIN ROLAND COX | | 919 SURREY LANE | | | | GRAPEVINE TX | 76051 | |
| MARVIN ROME | | 9798 HARBOUR LAKE CIR | | | | BOYNTON BEACH FL | 33437-3815 | |
| MARVIN RUSSELL | | 5411 GARDENDALE AVENUE | | | | DAYTON OH | 45427-2108 | |
| MARVIN S BARKER | | 956 PRAIRIE CREEK RD | | | | IONIA MI | 48846-8717 | |
| MARVIN S BOWLING | | 401 ST CHRISTOPHER | | | | OFALLON MO | 63366-2219 | |
| MARVIN S COHEN | CUST | GARY M COHEN U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 2 HAMILTON ROAD | MORRISTOWN NJ | 07960 | |
| MARVIN S COHEN | CUST | JEFFREY A COHEN UGMA NY | 1 SCENIC DRIVE APT 310 | | | HIGHLANDS NJ | 07732-1318 | |
| MARVIN S WALSTON | | 5937 MERRIAM DR | | | | MERRIAM KS | 66203-3161 | |
| MARVIN SCHLOSSMAN & | FRANCINE GOLDEN JT TEN | 5114 GENESTA AVE | | | | ENCINO CA | 91316-3449 | |
| MARVIN SHAPIRO | CUST QUINN E SHAPIRO | UTMA DE | 11 KEENELAND CT | | | BEAR DE | 19701-3320 | |
| MARVIN SHARON & | MARJORIE SHARON JT TEN | 3667 DARCY DR | | | | BLOOMFIELD HILLS MI | 48301-2126 | |
| MARVIN SHORT | | 4927 ALEXANDRIA PIKE | | | | ANDERSON IN | 46012-9795 | |
| MARVIN SINGER | | 508 N LAUREL AVE | | | | LOS ANGELES CA | 90048-2323 | |
| MARVIN SMITH | | 8 LINDEN AVENUE | | | | BUFFALO NY | 14214-1502 | |
| MARVIN SPIELMAN | | 212 LINDEN DR | | | | ELKINS PARK PA | 19027-1341 | |
| MARVIN SPIELMAN & | JANET SPIELMAN JT TEN | 212 LINDEN DR | | | | ELKINS PARK PA | 19027-1341 | |
| MARVIN STIRMAN & | PHYLLIS STIRMAN JT TEN | 3210 N LEISURE WORLD BLVD APT 917 | | | | SILVER SPRING MD | 20906 | |
| MARVIN T HALEY | | 1350 POPLAR POINTE | | | | SMYRNA GA | 30082-2213 | |
| MARVIN T KESSINGER | | 10003 VEGA LANE | | | | VALLEY STATION KY | 40272-2963 | |
| MARVIN T KUPERSTEIN | CUST JAY S KUPERSTEIN | UTMA MD | 1433 LONGFELLOW ST NW | | | WASHINGTON DC | 20021 | |
| MARVIN TUCHKLAPER & | HARRY TUCHKLAPER JT TEN | P O BOX#550361 | | | | FORT LAUDERDALE FL | 33355-0361 | |
| MARVIN TYNER SR | | 341 CHILTON DR NW | | | | ATLANTA GA | 30318-7307 | |
| MARVIN V ZIELINSKI | | 8606 MILLET DR | | | | ST LOUIS MO | 63114-5804 | |
| MARVIN W ARNOLD | | 1701 W STEWART ST | | | | OWOSSO MI | 48867-4074 | |
| MARVIN W ASHE JR | | 1928 REVIS PLACE | | | | CHESTER SC | 29706-9574 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARVIN W BAYLESS | | 7753 DIANJOU DR | | | | EL PASO TX | 79912-7163 | |
| MARVIN W BREWER | APT 21 | 3143 BELLRENG DR | | | | NIAGARA FALLS NY | 14304-1285 | |
| MARVIN W BROWDER JR & | KENNETH WAYNE BROWDER TR | UA 12/28/1984 | BROWDER GRANDCHILDREN TR | BOX 580 | | WEATHERFORD TX | 76086-0580 | |
| MARVIN W GUNTHER | | 11450 W CENTER AVE | | | | LAKEWOOD CO | 80226-2571 | |
| MARVIN W MOCK | | BOX 386 | | | | PARKER CITY IN | 47368-0386 | |
| MARVIN W RECTOR | | 1107 E 24TH ST | | | | ANDERSON IN | 46016-4626 | |
| MARVIN W STALEY | | 9201 FOSTER ST | APT 340 | | | OVERLAND PARK KS | 66212-2468 | |
| MARVIN W STALEY & | MARY JANE STALEY JT TEN | 9201 FOSTER ST | APT 340 | | | OVERLAND PARK KS | 66212-2468 | |
| MARVIN W STUKEL | | 305 SPRUCE ST | | | | BAY CITY M | 48706-3884 | |
| MARVIN W THURMAN | | 13504 BRANGUS RD | | | | SHAWNEE OK | 74804-9380 | |
| MARVIN W TIMMS | | 91 LINDSEY ROAD | | | | MONROE FALLS OH | 44262-1157 | |
| MARVIN W TOWNS & | JUDITH H TOWNS JT TEN | 918 PLYMOUTH ROAD | | | | SAGINAW MI | 48603-7143 | |
| MARVIN W TUCHKLAPER | TR | MARVIN W TUCHKLAPER REVOCABLE | UA 05/26/98 | P O BX #550361 | | FORT LAUDERDALE FL | 33355-0361 | |
| MARVIN W WHIGHAM & | RUTH L WHIGHAM JT TEN | 5209 S WOODLINE DRIVE | | | | MOBILE AL | 36693-4228 | |
| MARVIN WEHLER | | 244 S ELMWOOD | | | | AURORA IL | 60506-4966 | |
| MARVIN WEIN | | 257 LAKE POINTE DR | | | | AKRON OH | 44333-1790 | |
| MARVIN WILLFORD | | 1451 SR 109 | | | | DELTA OH | 43515 | |
| MARVIS E HARTMAN | | 144 RAWLINS RUN ROAD | | | | PITTSBURG PA | 15238-1231 | |
| MARVIS J BAKER & | HAROLD E BAKER JT TEN | 8820 N TACOMA ST | | | | MILWAUKEE WI | 53224-4749 | |
| MARVOLIN M STEPHENS | | 2975 HWY 119 | | | | MONTEVALLO AL | 35115-8633 | |
| MARVYN J MCCULLOUGH | | 21142 CUPAR LANE | | | | HUNTINGTON BEACH CA | 92646-6807 | |
| MARVYN WOLF & | SHIRLEY P WOLF JT TEN | 301 CHANTICLEER DRIVE | | | | CHERRY HILL NJ | 08003-4824 | |
| MARY  SCHRODER | DOROTHY BARGE EROS | UW OTIS A BARGE SR | FBO DOROTHY BELL EROS | 3203 MARNE DR N W | | ATLANTA GA | 30305-1933 | |
| MARY A ABBOTT | TR REVOCABLE TRUST 06/05/91 | U/A MARY A ABBOTT | RR 1 227 | | | CENTER HARBOR NH | 03226-9718 | |
| MARY A ABSOLON | | 20 MONTGOMERY STREET | | | | LANDER WY | 82520 | |
| MARY A ADAMS | | 1164 FAIRWAYS BLVD | | | | TROY MI | 48085 | |
| MARY A ADAMS | | 5173 MIDDLETOWN-OXFORD ROAD | | | | MIDDLETOWN OH | 45042-9560 | |
| MARY A ALCORN | | 2873 OAKBRIAR TRAIL | | | | FORT WORTH TX | 76109-5556 | |
| MARY A ALEXANDER | | 916 CAROLINE AVE | | | | JOLIET IL | 60433-9582 | |
| MARY A ALLAN | | 979 GIBSON | | | | OXFORD MI | 48371-4524 | |
| MARY A ALTON | | 6282 NORTH SEYMOUR RD | | | | FLUSHING MI | 48433-1035 | |
| MARY A ANGERSTEIN | | 1213 GOLDENOAK WAY | | | | STOCKTON CA | 95209-2022 | |
| MARY A AUBEL | TR | MARY A AUBEL REVOCABLE LIVING TR | UA 01/07/99 | 32332 FIRWOOD | | WARREN MI | 48093-1520 | |
| MARY A BARBIERI & | MISS DEANE A BARBIERI JT TEN | 521 N SANTA CRUZ AVE | | | | LOS GATOS CA | 95030-4322 | |
| MARY A BARNES | | RR 2 BOX 63A | | | | NEBO IL | 62355 | |
| MARY A BARTON & | NANCY BARTON-KENNY JT TEN | 2932 SILVERSTONE LANE | | | | WATERFORD MI | 48329-4537 | |
| MARY A BASSO | | 9724 S KOLMAR | | | | OAK LAWN IL | 60453-3531 | |
| MARY A BATTAGLIA | | 9724 S KOLMAR | | | | OAK LAWN IL | 60453-3531 | |
| MARY A BAUER | TR MARY A BAUER TRUST U/D/T DTD | | 9/20/2000 | 1804 E WASHINGTON ST | | JOLIET IL | 60433 | |
| MARY A BECHILL | | 2988 FARMERS CREEK | | | | METAMORA MI | 48455-9708 | |
| MARY A BERRY | | 1316 BAY PLAZA | | | | WALL NJ | 07719-4002 | |
| MARY A BIDDLE | | 4308 BROWN ST | | | | ANDERSON IN | 46013-4451 | |
| MARY A BITTINGER | | 285 DEARING ST | | | | ATHENS GA | 30605 | |
| MARY A BOWEN & JACK W BOWEN | TR JACK W BOWEN SR TRUST | UA 9/9/02 | 205 OAKLAND STREET | | | DECATUR GA | 30030 | |
| MARY A BOWMAN | | 2259 LOS PATOS DR | | | | PALM SPRINGS CA | 92264-6026 | |
| MARY A BREIDENBAUGH & | MARC L BREIDENBAUGH JT TEN | 761 W SPRING VALLEY RD | | | | CENTERVILLE OH | 45458-3620 | |
| MARY A BRENNAN | | 3 LUMAR RD | | | | LAWRENCEVILLE NJ | 08648-3127 | |
| MARY A BRINSTER | | 6 VALLEY BROOK DR | | | | FAIRPORT NY | 14450-9350 | |
| MARY A BROSIUS | | BOX 594 | | | | UNIONVILLE PA | 19375-0594 | |
| MARY A BROWN | | 1633 STULTZ RD | | | | MARTINSVILLE VA | 24112-1082 | |
| MARY A BUCHANAN | | 1101 DIAMANTE | | | | RIO VISTA CA | 94571-5146 | |
| MARY A BURRIDGE | | 49 MAPLE ST | | | | SOUTH HAMILTON MA | 01982-1822 | |
| MARY A BUSSING | | 5121 W 16TH ST | | | | SPEEDWAY IN | 46224 | |
| MARY A BUTLER | | 337 WEST CHESTNUT STREET | | | | BROCKTON MA | 02301-6762 | |
| MARY A CARDONI & | JOHN A CARDONI JT TEN | 11107 LANCASTER | | | | WESTCHESTER IL | 60154-4913 | |
| MARY A CARLSON | | 1269 RIALTO WAY #102 | | | | NAPLES FL | 34114 | |
| MARY A CARLSON | | 37250 BURDOCK DR | | | | ZEPHYRHIILLS FL | 33541-5351 | |
| MARY A CARTER | | 1143 LEAF TREE LANE | | | | VANDALIA OH | 45377-1726 | |
| MARY A CARUSO | | 205 S 31ST ST | | | | HARRISBURG PA | 17109-4607 | |
| MARY A CERRA | | 4123 MESA LANE | | | | LIVERPOOL NY | 13090-1615 | |
| MARY A CHOBOT & | JOSEPH J CHOBOT JT TEN | 16 W 760-57TH ST | | | | CLARENDON HILLS IL | 60514 | |
| MARY A CICHOWSKI | | 50 DEXTER AVE | | | | MERIDEN CT | 06450-6111 | |
| MARY A CINDRICH | | 32 BECK AV | | | | RYE NY | 10580-3730 | |
| MARY A CLEMENTS & | MARION L CLEMENTS JR JT TEN | PO BOX 1046 | | | | LINCOLNTON GA | 30817 | |
| MARY A CLEMENTZ | | RR 1 | | | | CLOVERDALE OH | 45827 | |
| MARY A CLEMMONS | | 44925 JUDD ROAD | | | | BELLEVILLE MI | 48111-9109 | |
| MARY A COLAIZZI | | 9278 WEDGEWOOD DRIVE | | | | PITTSBURGH PA | 15239-2030 | |
| MARY A COMER | | 5300 ZEBULON RD | APT 3101 | | | MACON GA | 31210-9115 | |
| MARY A COOGAN | | 24731 COLGATE | | | | DEARBORN HGTS MI | 48125-1607 | |
| MARY A COON | | 171 15TH AVE W | | | | GUIN AL | 35563 | |
| MARY A COPENHAVER | | 5348 MAHONING AVENUE | | | | WARREN OH | 44483-1132 | |
| MARY A COTTER | | W6164 LONG COURT | | | | APPLETON WI | 54915 | |
| MARY A DAVIS | | 128 PARK AVE | | | | CORTLAND OH | 44410-1045 | |
| MARY A DE CARLO | | 1104 W PARK AVE | | | | VALDOSTA GA | 31602-2741 | |
| MARY A DECKER | | 4050 BOTELER RD | | | | MT AIRY MD | 21771 | |
| MARY A DEMERS | | 28 OAK STREET | | | | SOUTHBRIDGE MA | 01550 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY A DEVITA | | 216 HAZELTINE DR | | | | DEBARY FL | 32713 | |
| MARY A DODDS | | 2424 RUTLEDGE RD | | | | TRANSFER PA | 16154-8520 | |
| MARY A DOEHRING & | WILTON R DOEHRING | TR UA 02/10/94 | MARY A DOEHRING & WILTON R | DOEHRING REV LIV TR | 1145 CHURCHILL | ROCHESTER MI | 48307-6057 | |
| MARY A DOLAN | | 5815 BRABROOK AVE | | | | GRANT FL | 32949-2130 | |
| MARY A DOORNBOS | | 11224 W 74TH ST | | | | BURR RIDGE IL | 60525-7702 | |
| MARY A DOUGLAS | | 9603 IDLEWOOD DR | | | | CLEVELAND OH | 44144-3122 | |
| MARY A DUGALECH | TR UA 05/29/02 | THE MARY A DUGALECH TRUST | 16450 PEET ROAD | | | OAKLEY MI | 48649 | |
| MARY A DURM & | MARY K DURM & | SARAH L DURM JT TEN | 17407 LORNE ST | | | NORTHRIDGE CA | 91325-4425 | |
| MARY A EATON | | 1700 ELMDALE ROAD 105 | | | | PADUCAH KY | 42003-5517 | |
| MARY A ECK & | ROBERT H ECK & | MICHAEL ECK JT TEN | 9668 MAGLEDT AVE | | | BALTIMORE MD | 21234-1849 | |
| MARY A EDWARDS | | BOX 7032 | | | | JACKSON MS | 39282-7032 | |
| MARY A EVANS & | JEANNE MC PHERSON JT TEN | 4112 SE WOODWARD ST | | | | PORTLAND OR | 97202-1671 | |
| MARY A EVERETTE | | 13573 WISCONSIN | | | | DETROIT MI | 48238-2356 | |
| MARY A EWING | | 4620 ENRIGHT | | | | ST LOUIS MO | 63108-1731 | |
| MARY A FAHRENDORF | | 10561 MARGATE TE | | | | CINCINNATI OH | 45241-3148 | |
| MARY A FAMULARE | TR REVOCABLE TRUST 12/10/91 | U/A MARY A FAMULARE | 3722 ORAN DELPHI RD | | | MANLIUS NY | 13104-8615 | |
| MARY A FANCHER | | 111 RETREAT POINT | | | | PEACHTREE CITY GA | 30269-1439 | |
| MARY A FARMER | | 9493 WOODFORD RD | | | | WOODFORD VA | 22580-3003 | |
| MARY A FARRELLY | TR U/A | DTD 10/18/93 F/B/O MARY A | FARRELLY | 15612 CENTURY DR | | HUDSON FL | 34667-3909 | |
| MARY A FEHLNER | | 6338 TISBURY DR | | | | BURKE VA | 22015-4060 | |
| MARY A FELOSAK | | 21716 FRAZHO ST | | | | ST CLR SHORES MI | 48081-2852 | |
| MARY A FERRETT | | 20 LUCENA DR | | | | ROCHESTER NY | 14606-4002 | |
| MARY A FIELDS | | 4012 S GRAND TRAVERSE | | | | FLINT MI | 48507 | |
| MARY A FLANAGAN & | MARY M FLANAGAN JT TEN | 40 ROBBINS RD | | | | WATERTOWN MA | 02472-3449 | |
| MARY A FLIPPIN | | 3009 VIA BRUNO | | | | ANAHEIM CA | 92806-3513 | |
| MARY A FLUELLEN | | 16590 OAKFIELD | | | | DETROIT MI | 48235-3409 | |
| MARY A FORTIN | | 15077 LAKE DR | | | | FENTON MI | 48430-1307 | |
| MARY A FOSTER | | HC 4 BOX 555 | | | | DONIPHAN MO | 63935-9323 | |
| MARY A FOX | | 3547 APPLEWOOD AVE | | | | LAS VEGAS NV | 89121 | |
| MARY A FRANKLIN | | 800 MAPLE ST S W | | | | WARREN OH | 44485-3853 | |
| MARY A FRUCHTL | | 9201 NE 133RD ST | | | | KIRKLAND WA | 98034-1840 | |
| MARY A FULLER | | 7 GALAXY COURT | | | | DURHAM NC | 27705-2768 | |
| MARY A GARNER | | 615 N CAPITOL AVE | | | | LANSING MI | 48933 | |
| MARY A GEED | | 4563 196TH PL | | | | FLUSHING NY | 11358-3532 | |
| MARY A GERHART | | 6789 E YANKEE RD | | | | OTTAWA LAKE MI | 49267-9553 | |
| MARY A GERK | CUST CHARLES JOHN GERK | UTMA MN | BOX 252 | | | LAKEVILLE MN | 55044-0252 | |
| MARY A GICZI | | 2456 CLAYWARD DR | | | | BURTON MI | 48509 | |
| MARY A GINTER | | 2250 PASADENA AVE | | | | NEWTON FALLS OH | 44444-1880 | |
| MARY A GIRON | | 14540 CREEK BRANCH CT | | | | CENTREVILLE VA | 20120-1385 | |
| MARY A GLANCY | | 11508 SIAM | | | | BROOKLYN MI | 49230 | |
| MARY A GLASCO | | 1644 ESSEX STREET | | | | RAHWAY NJ | 07065-5046 | |
| MARY A GOODINE | | 16 COLONIAL DR | | | | EAST BRUNSWICK NJ | 08816-2713 | |
| MARY A GOUGLER | APT 207-D | 3070 KENT ROAD | | | | STOW OH | 44224-4448 | |
| MARY A GUST | | BOX 150 | | | | BIRCH RUN MI | 48415-0150 | |
| MARY A GUZIK | | 3436 LINDEN | | | | DEARBORN MI | 48124-4241 | |
| MARY A HAAS | | 1601 45TH ST NW | | | | WASHINGTON DC | 20007-2566 | |
| MARY A HADDOCK | | 25 JORDAN ROAD | | | | OLD MONROE MO | 63369-2603 | |
| MARY A HAGUE | | 228 S 13TH ST | | | | LEWISBURG PA | 17837 | |
| MARY A HALFYARD | | 18307 LEXINGTON | | | | REDFORD TWP MI | 48240-1938 | |
| MARY A HALLWOOD | | 21 CLEARWATER DRIVE | | | | FENTON MI | 48430-8750 | |
| MARY A HART | | 1091 DEVELOPMENT CT | | | | KINGSTON NY | 12401-1959 | |
| MARY A HARTMANN | | 201 PATRICE TER | | | | WILLIAMSVILLE NY | 14221-3947 | |
| MARY A HASKINS | | 21 HIGH ST NE | | | | LONDON OH | 43140 | |
| MARY A HATHORN | | 587 EAST 640 AVE | | | | ARMA KS | 66712-9555 | |
| MARY A HAWLEY | TR HAWLEY REVOCABLE LIVING TRU | UA 11/21/90 | 1439 HOLT AVE | | | LOS ALTOS CA | 94024-6918 | |
| MARY A HECKART | | 4105 LARK ST | | | | BOSSIER CITY LA | 71112-4040 | |
| MARY A HERMAN | | 143 8180 MANITOBA ST | | | | PLAYA DEL REY CA | 90293-8739 | |
| MARY A HESSELGRAVE | | 24 LENOX TERR | | | | WEST ORANGE NJ | 07052-2624 | |
| MARY A HOEPNER | | 1513 S DIXON RD | | | | KOKOMO IN | 46902-5931 | |
| MARY A HOLMES | | 1588 E WALNUT RD | | | | VINELAND NJ | 08361 | |
| MARY A HOUSTON | | 1080 DALZELL | | | | SHREVEPORT LA | 71104-2050 | |
| MARY A HOWARD | | 12670 138TH LANE N | | | | LARGO FL | 33774-2405 | |
| MARY A HUNT | | 1425 HUGHES | | | | FLINT MI | 48503-3276 | |
| MARY A JACKSON | | BOX 27794 | | | | DETROIT MI | 48227-0794 | |
| MARY A JEFFERY | | 7761 PUTTYGUT RD | | | | CASCO MI | 48064-2115 | |
| MARY A JOHNSON | | R 2 BOX 171 | | | | MITCHELL IN | 47446-9618 | |
| MARY A JOHNSON | | 3911 COMSTOCK AVE | | | | FLINT MI | 48504-3749 | |
| MARY A JOHNSON & | WILLIAM R JOHNSON JT TEN | 3011 DOUBLE BRIDGES RD | | | | RUTLEDGE GA | 30663-2114 | |
| MARY A JONES | | 9010 CAIN DR NE | | | | WARREN OH | 44484-1705 | |
| MARY A JONES | | 12821 GLENFIELD | | | | DETROIT MI | 48213-4027 | |
| MARY A JUHL | | 529 HEMINGWAY CT | | | | DELAND FL | 32720-6782 | |
| MARY A JURCZYC | | 4741 AUDUBON DR | | | | WARREN MI | 48092 | |
| MARY A KARP | CUST | RICHARD A KARP U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 194 MONTE CARL | DANVILLE CA | 94506-4687 | |
| MARY A KARP | CUST | ROBERT T KARP U/THE | CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 101 CORTE DEL P | WALNUT CREEK CA | 94598-3435 | |
| MARY A KARP | | 3060 DIABLO SHADOWS | | | | WALNUT CREEK CA | 94598-3654 | |
| MARY A KEEL | | 1475 TRANSIT AVE | | | | ROSEVILLE MN | 55113 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY A KEEN | | 235 PINE ST | | | | GEORGETOWN DE | 19947 | |
| MARY A KELLY | | 3589 ASTER AVE | | | | FEASTERVILLE TREVOSE PA | 19053-4906 | |
| MARY A KHAYAT | | 508 LAKESHORE DRIVE | | | | LEXINGTON KY | 40502 | |
| MARY A KING & | ALVIN C KING JT TEN | 74211 ALLEN RD | | | | KENTWOOD LA | 70444-3617 | |
| MARY A KIRK | | 115 FAIRVIEW AVENUE | | | | KINGSTON NY | 12401-4218 | |
| MARY A KIRK & | GEORGE W KIRK JT TEN | 30742 CENTER RD | | | | ARMINGTON IL | 61721 | |
| MARY A KLAUS CUST | WILLIAM W KLAUS 2ND | U/THE INDIANA UNIFORM GIFTS | TO MINORS ACT | 79853 PARKWAY ESPLANA | LAQUINTA | LA QUINTA CA | 92253 | |
| MARY A KOENIG | | 14035 PIERCE ST | | | | OMAHA NE | 68144-1033 | |
| MARY A KORTE | | 3140 KINGSBROOK | | | | FLUSHING MI | 48433-2409 | |
| MARY A KOUBSKY | | 6427 S 107 ST | | | | OMAHA NE | 68127-4518 | |
| MARY A KOZAR | | 1114 VINEWOOD | | | | WILLOW SPRGS IL | 60480-1358 | |
| MARY A KRAFT | | 8207 MCCLURE RD | | | | HONEOYE NY | 14471-9762 | |
| MARY A KRAMER | | 2355 NELSON AVE SE | | | | GRAND RAPIDS MI | 49507-3751 | |
| MARY A KROLL | TR | REVOCABLE LIVING TRUST DTD | 07/19/91 U/A MARY A KROLL | 41094 TURNBERRY LANE | | CLINTON TWP MI | 48038-4636 | |
| MARY A KURILA | | 900 WEST MAIN STREET | | | | MADISON OH | 44057-9764 | |
| MARY A L DESPORT | | 8500 KIMBLEWICK | | | | WARREN OH | 44484-2066 | |
| MARY A LADOWSKY | | 1050 TITUS AVE | | | | ROCHESTER NY | 14617-4030 | |
| MARY A LADY | | 4547 ALDERSGATE DR D8 | | | | CARMEL IN | 46033 | |
| MARY A LADY & | CONRAD L LADY JT TEN | 1630 BEECH DR S | | | | PLAINFIELD IN | 46168-2140 | |
| MARY A LAKES | C/O MARY CHAMBERS | PO BOX 2436 | | | | MUSKOGEE OK | 74402-2436 | |
| MARY A LAUKKA | TR MARY ANN LAUKKA REV TRUST | UA 2/28/00 | 204 CO RD 480 | | | NEGAUNEE MI | 49866-9555 | |
| MARY A LEADER | | 241 WESTCHESTER AVE | BOX 149 | | | VERPLANCK NY | 10596 | |
| MARY A LESSMANN | | PO BOX 413 | | | | TINLEY PARK IL | 60477-0413 | |
| MARY A LESTER | C/O MARY A PODUNAVAC | 13540 ANN DR | | | | NORTH HUNTINGDON PA | 15642-1702 | |
| MARY A LESTER | | BOX 10335 | | | | WINSTON SALEM NC | 27108-0335 | |
| MARY A LINCH | | BOX 71 | | | | WOODSTOWN NJ | 08098-0071 | |
| MARY A LINDAMOOD TOD | KAREN J GAITLEY BRENDA A HAYMAN | KARLA L WALL JANET WEBB | BARRY E LINDAMOOD | 601 BADEN AVE | | VIRGINIA BEACH VA | 23464-2313 | |
| MARY A LITTLE | | 22414 FOXCROFT | | | | WOODHAVEN MI | 48183-1466 | |
| MARY A LOPEZ | | 46845 HIGH MEADOWS CT | | | | MOUNT CLEMENT MI | 48044-3353 | |
| MARY A LOPEZ | | 2719 CEDAR KEY DRIVE | | | | LAKE ORION MI | 48360-1894 | |
| MARY A LUTZ & | CAROL A RYTLEWSKI JT TEN | 1702 BORTON AVE | | | | ESSEXVILLE MI | 48732-1312 | |
| MARY A MACDONALD | | 10463 RUNYAN LAKE ROAD | | | | FENTON MI | 48430-2445 | |
| MARY A MACK | | 214 FABIUS | | | | TROY MI | 48098-3037 | |
| MARY A MACK & | GERALD E MACK JT TEN | 214 FABIUS | | | | TROY MI | 48098-3037 | |
| MARY A MADEJ | | 499 WITMER ROAD | | | | NORTH TONAWANDA NY | 14120-1640 | |
| MARY A MALUSEK | | 10544 LAINGSBURG RD | | | | LAINGSBURG MI | 48848 | |
| MARY A MANGANO | | 373 CLINTON ST | | | | BROOKLYN NY | 11231-3602 | |
| MARY A MARGO & | MARCIA K MCKENZIE JT TEN | 229 5TH ST SW | | | | CHISHOLM MN | 55719-2024 | |
| MARY A MATHEWS | | 294 SUNSET DR | | | | HOLLEY NY | 14470-9776 | |
| MARY A MAY | | 37 LIGHTWOOD LANE | | | | ROCHESTER NY | 14606-3654 | |
| MARY A MAZZEO | | 1153 WHITTIER | | | | GROSSE PT PARK MI | 48230 | |
| MARY A MC CLELLAN & | GARY L MC CLELLAN JT TEN | 2205 NE 19TH AVE | | | | PORTLAND OR | 97212-4616 | |
| MARY A MC CORMACK | | 32 HILL TOP RD | | | | SOUTHAMPTON NY | 11968-3707 | |
| MARY A MC CRIGHT | | 1160 SHERIDAN ST 229 | | | | PLYMOUTH MI | 48170-1561 | |
| MARY A MC CRIGHT & | DAVID E MC CRIGHT JT TEN | 1160 SHERIDAN ST 229 | | | | PLYMOUTH MI | 48170-1561 | |
| MARY A MC GUIRE | | 505 LONGLEAF DR | | | | CHAPEL HILL NC | 27517-3038 | |
| MARY A MC SHANE | | 115 MISTY FOREST DR | | | | FAYETTEVILLE GA | 30215-5072 | |
| MARY A MCCLELLAN | | 12603 VIA CATHERINA | | | | GRAND BLANC MI | 48439-1473 | |
| MARY A MCDONALD | | 2428 MCKINLEY RD | | | | FLUSHING MI | 48433-9459 | |
| MARY A MCGINLEY | | 9800 WELK ROAD | | | | CHARDON OH | 44024-9748 | |
| MARY A MCIVER | | 29 ABERDEEN ROAD | | | | QUINCY MA | 02171-1314 | |
| MARY A MCKERCHIE | | 7240 SMITH RD | | | | GAINES MI | 48436-9750 | |
| MARY A MCMAHAN | | 1679 PENNS CHAPEL RD | | | | BOWLING GREEN KY | 42101-8619 | |
| MARY A MCNARY | | 1824 RHODA AVE | | | | COLUMBUS OH | 43212-1467 | |
| MARY A MENDEZ | | 2718 RHODES | | | | TROY MI | 48083-2443 | |
| MARY A MIGLIACCI | | 518 SW GROVE AVE | | | | PORT ST LUCIE FL | 34983-2908 | |
| MARY A MIJALIS | | 8506 E WILDERNESS WAY | | | | SHREVEPORT LA | 71106-6141 | |
| MARY A MILLER | | 3904 CARMELITA BLVD | | | | KOKOMO IN | 46902-4625 | |
| MARY A MITRAKA | | 3210 PINE ST | CEDAR POINT | | | HOWELL MI | 48843-8945 | |
| MARY A MOE | | 449 STORLE AVE | | | | BURLINGTON WI | 53105-1027 | |
| MARY A MOORE | | 26641 MC NEILL LAKE RD | | | | WAGRAM NC | 28396-9223 | |
| MARY A MOORE | | 3818 DONNELLY ST | | | | FLINT MI | 48504-3555 | |
| MARY A MORALES | | 612 E COMSTOCK | | | | OWOSSO MI | 48867-3202 | |
| MARY A MORAN | | 80 BOUTELLE ST | | | | LEOMINSTER MA | 01453-6304 | |
| MARY A MORGAN | | 427 MILL POND DR | | | | FENTON MI | 48430-2368 | |
| MARY A MORN | | 159 HOMEWOOD S E | | | | WARREN OH | 44483-6001 | |
| MARY A MOTYKA | | 168 MILTON RD | | | | OAK RIDGE NJ | 07438-9598 | |
| MARY A MOUZE | | 23020 HARMS RD | | | | RICHMOND HGTS OH | 44143-1638 | |
| MARY A MURRAY | | 1164 BLOSSOM WAY NE | | | | CORYDON IN | 47112-1677 | |
| MARY A MURRAY | | 4116 FALKNER DR | | | | NAPERVILLE IL | 60564-7135 | |
| MARY A MYERS | | 8528 BLACKBURN | | | | WESTLAND MI | 48185-1523 | |
| MARY A NANCE | | 8039 E DEL CRISTAL DR | | | | SCOTTSDALE AZ | 85258-2229 | |
| MARY A NEMERGUT | | 16162 REGINA | | | | ALLEN PK MI | 48101-1946 | |
| MARY A O HARA & | JOHN MARTIN O HARA JT TEN | 402 E SUGAR BAY LANE | | | | CEDAR MI | 49621-9724 | |
| MARY A OBRIEN | | 16 ARLINGTON RD | | | | SOUTH PORTLAND ME | 04106-4801 | |
| MARY A OGLESBY | | 1837 MCCOLLUM RD | | | | CONYERS GA | 30094-6842 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY A OLAF | | 9015 DE VICENZO CT | | | | DESERT HOT SPRINGS CA | 92240-1134 | |
| MARY A OLIVER | | 23619 PARKLAWN ST | | | | OAK PARK MI | 48237-3605 | |
| MARY A OPENSHAW TOD | KAREN L GARGANO | 39176 CADBOROUGH DRIVE | | | | CLINTON TWP MI | 48038 | |
| MARY A OTTENBACHER | | 47082 HUNTERS CHASE DR | | | | MACOMB MI | 48042-5123 | |
| MARY A PARZUCHOWSKI | CUST | NATHAN M PARZUCHOWSKI UGMA MI | 28407 TINDALE TRAIL | | | NEW HUDSON MI | 48165 | |
| MARY A PATTERSON | | 1386 HARVARD | | | | GROSSE POINTE PARK MI | 48230-1134 | |
| MARY A PAVICH | | 6035 EAST AVE | | | | LAGRANGE IL | 60525-4124 | |
| MARY A PEPPERDINE | | 2064 WEBBER AVE | | | | BURTON MI | 48529-2412 | |
| MARY A PETERSON | | 2301 SOUTHWAY BLVD E | | | | KOKOMO IN | 46902-4568 | |
| MARY A PFLUM | | PO BOX 3657 | | | | BRECKENRIDGE CO | 80424-3657 | |
| MARY A PINGEL | | 6871 HWY F | | | | PERRYVILLE MO | 63775-8206 | |
| MARY A PIPA | | 4360 ANDERSON ANTHONY RD | | | | WARREN OH | 44481-9428 | |
| MARY A POWELL | | 1901 DESOTO | | | | NEEDLES CA | 92363 | |
| MARY A PROCTOR | | 35493 OAKDALE | | | | LIVONIA MI | 48154-2235 | |
| MARY A RAKES | | 6545 CORNELL | | | | TAYLOR MI | 48180-1779 | |
| MARY A RAVAS | TR U/A | DTD 01/20/84 MARY A RAVAS | TRUST | 7273 TULIPWOOD CIR | | PLEASANTON CA | 94588-4359 | |
| MARY A RAVAS & | BARBARA RAVAS JT TEN | 808 MAYWOOD | | | | LIBERTYVILLE IL | 60048-5210 | |
| MARY A RAVAS & | NORMA J RAVAS JT TEN | 1353 HEATHER LANE SE | | | | SALEM OR | 97302-1525 | |
| MARY A RAVAS & | PATRICIA J RAVAS JT TEN | 7273 TULIPWOOD CR | | | | PLEASANTON CA | 94588-4359 | |
| MARY A REED | | 300 W NORTH UNION | | | | BAY CITY M | 48706 | |
| MARY A REID & | GEORGE R REID JT TEN | 1302 BLACK RD | | | | JOLIET IL | 60435-3904 | |
| MARY A RENTZ | | 705 HARRISON ST | | | | HOLLYWOOD FL | 33019-1618 | |
| MARY A REYNOLDS | | 6490 BRIAN CIRCLE | | | | BURTON MI | 48509-1377 | |
| MARY A RICH | | 3062 NORTHVILLE DRIVE | | | | GRAND RAPIDS MI | 49525-1353 | |
| MARY A RICUPATI | | 48391 HUDSON BAY COURT | | | | SHELBY TOWNSHIP MI | 48315-4273 | |
| MARY A ROACH & | CHARLES ROACH JT TEN | 26600 SCHOOL CRAFT | APT 308 | | | REDFORD MI | 48239 | |
| MARY A ROSLANOWICK | | 27055 OAKWOOD CIRCLE 103 | | | | OLMSTED TOWNSHIP OH | 44138-3608 | |
| MARY A ROY | | 1133 WILSON SCHOOL RD | | | | CHAPEL HILL TN | 37034 | |
| MARY A RUSSELL & | GENEVIEVE H RUSSELL JT TEN | 451 E 14TH ST | | | | NEW YORK NY | 10009-2802 | |
| MARY A RUTHERFORD | | 6030 CROSBY RD | | | | LOCKPORT NY | 14094-9508 | |
| MARY A S CRIGLER | | 865 CENTRAL AVE K-301 | | | | NEEDAM MA | 02492-1364 | |
| MARY A SALMI & | JUNE L SALMI JT TEN | 16734 BILTMORE | | | | DETROIT MI | 48235-3437 | |
| MARY A SANT | | 3969 CORNERSTONE DR 162 | | | | CANTON MI | 48188-7911 | |
| MARY A SCHAAF | | 5216 BROOKFIELD | | | | EAST LANSING MI | 48823-4758 | |
| MARY A SCHAFFER | | 163 WARRIOR WAY | | | | MIDDLEBURGH NY | 12122 | |
| MARY A SCHMID & | ROSEBUD I SCHMID JT TEN | 615 N STONE AVE | | | | LAGRANGE PARK IL | 60526-5525 | |
| MARY A SCHMOTZER | | 4463 BENTLEY DRIVE | | | | TROY MI | 48098-4452 | |
| MARY A SCHULTZ | | 613 POWHATAN BEACH RD | | | | PASADENA MD | 21122-1105 | |
| MARY A SCZESNY | | 3216 FOREST TERR | | | | ANDERSON IN | 46013-5252 | |
| MARY A SEAGRAVES | ATTN MARY ANN PYLE | 18111 HOLKE RD | | | | INDEPENDENCE MO | 64057-1391 | |
| MARY A SHANKS | ATTN MARY A SCHUH | 7450 NORMANDY LANE | | | | CENTERVILLE OH | 45459-4140 | |
| MARY A SHEFFIELD | | 4136 COOLEY HILL ROAD | | | | BELMONT NY | 14813-9510 | |
| MARY A SHERAN | | 22174 SEASHORE CIRCLE | | | | ESTERO FL | 33928 | |
| MARY A SHERMAN | | PO BOX 316 | | | | OTISVILLE MI | 48463-0316 | |
| MARY A SIPKO | | 725 E RANDALL ST | | | | LANSING MI | 48906-4254 | |
| MARY A SLEET | | 830 CHURCH ST | | | | ANDERSON IN | 46013-1606 | |
| MARY A SMIGALSKI | | 338 PINE ST | | | | BUFFALO NY | 14204-1418 | |
| MARY A SMYSER | | 3018 LOWELL ST | | | | KALAMAZOO MI | 49001-4459 | |
| MARY A SOBECK | | 913 VALLEY ROAD | | | | NEW CANAAN CT | 06840-2814 | |
| MARY A STACK | | 3337 SUMMERSET CT | | | | N TONAWANDA NY | 14120-1277 | |
| MARY A STANTON | NORTHGATE MANOR APT 17A | 3845 DEWEY AVE | | | | ROCHESTER NY | 14616-2525 | |
| MARY A STASIK | | 597 HOLLY LANE | | | | NORTH BRUNSWICK NJ | 08902-2509 | |
| MARY A STEPHENSON | | 132 CONRADT ST | | | | KOKOMO IN | 46901-5254 | |
| MARY A STEWART | TR | MARY A STEWART REVOCABLE TRUST | U/A DTD 03/26/2001 | 4059 CHABLIS | | WEST BLOOMFIELD MI | 48323 | |
| MARY A STRICKLAND | | 1743 HOLLY OAKS LAKE RD WEST | | | | JACKSONVILLE FL | 32225 | |
| MARY A SWANGO | | 729 E 21ST ST | | | | ANDERSON IN | 46016-4517 | |
| MARY A TANGUAY | | 5143 MICHELANGELO ST | | | | SIERRA VISTA AZ | 85635-2416 | |
| MARY A TAYLOR | | 17 RIVER ST | | | | MILTON WI | 53563 | |
| MARY A TEAGUE | | 6601 YALE ST | APT 123 | | | WESTLAND MI | 48185-2133 | |
| MARY A THIESSEN & | ELMER E THIESSEN TR | UA 10/07/1983 | MARY A THIESSEN TRUST | 205 MELBOURNE AVENUE | | INDIALANTIC FL | 32903-3307 | |
| MARY A TINDALL | | 556 AUDUBON CT | | | | RADCLIFF KY | 40160-2612 | |
| MARY A TRAYLOR | CUST ALLISON | MURRAY TRAYLOR UTMA AR | 2025 TOPF RD | | | N LITTLE ROCK AR | 72116-7454 | |
| MARY A TRISSEL | | 1202 E MAPLE ST | | | | FRANKTON IN | 46044-9350 | |
| MARY A ULRICH | | 118 OLD NIAGARA ROAD 5 | | | | LOCKPORT NY | 14094-1520 | |
| MARY A VALENZA | | 90 SHILOH COURT | | | | ROCHESTER NY | 14612 | |
| MARY A VALLEY | | 117 LAKELAND AVE | | | | MOORE SC | 29369-9799 | |
| MARY A VANTREASE & | SCOTT A VANTREASE JT TEN | 2441 FLINTRIDGE | | | | ORION MI | 48359 | |
| MARY A VETTER | | 2141 TYDD ST | | | | EUREKA CA | 95501-1260 | |
| MARY A WALLACE | | 1907 BRANT RD | APT 321 | | | WILMINGTON DE | 19810-3801 | |
| MARY A WALLIS | | 53 89 SOUTH 900 WEST | | | | ANDREWS IN | 46702 | |
| MARY A WARD | | 3801 N LANCASTER DR | | | | MUNCIE IN | 47304-1720 | |
| MARY A WARHOL | | 4659 STERLING DR | | | | GREENDALE WI | 53129-2612 | |
| MARY A WAY | | 342 RIDGEWOOD AVE | | | | CHARLOTTE NC | 28209-1634 | |
| MARY A WEINZEL | | 30631 OLD HOCKEY RD | | | | MAGNOLIA TX | 77355-6016 | |
| MARY A WERNER | | 1938 FOREST HAVEN | | | | IMPERIAL MO | 63052 | |
| MARY A WHITCOMB | C/O MARY ANN MILLER | 115 SANDRA DRIVE | | | | ORANGE MA | 01364-1757 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY A WHITE | | 3510 WOODMONT APT 1 | | | | TOLEDO OH | 43606-1927 | |
| MARY A WHITLEY | | 7799 TANGIER DR | | | | SPRINGFIELD VA | 22153-2327 | |
| MARY A WIGAL | | RTE 3 BOX 127 | | | | WASHINGTON WV | 26181-9331 | |
| MARY A WILKES | | 500 HAMMER ROAD | | | | LIBBY MT | 59923-9644 | |
| MARY A WINDHAM | | 5424 OVERLOOK DR | | | | MILFORD OH | 45150-9620 | |
| MARY A WITCHGER | | 209 SEDWICK CT | | | | NOBLESVILLE IN | 46060-9083 | |
| MARY A WOLOS | | 1717 KELLOGG RD | | | | BRIGHTON MI | 48114-8771 | |
| MARY A WOOD | | 466 E KOSSUTH ST D | | | | COLUMBUS OH | 43206-2352 | |
| MARY A WOODWARD | | 44361 FAIR OAKS | | | | CANTON MI | 48187 | |
| MARY A ZALESKI & | MARK S ZALESKI JT TEN | 52210 LIPTON COURT | | | | SHELBY TOWNSHIP MI | 48316-3440 | |
| MARY ABBONIZIO | | 2620 BALA LANE | | | | ARDMORE PA | 19003-1602 | |
| MARY ABIGAIL C | STEPHENSON | 15 WHITE ROAD | | | | ELLINGTON CT | 06029-3035 | |
| MARY ABRAHAM | | 7620 THOMPSON RD | | | | NORTH SYRACUSE NY | 13212-1834 | |
| MARY ACHRAM | | 41381 DEQUINDRE | | | | TROY MI | 48085 | |
| MARY ACKS | | 100 BRYN MAWR CT APT 519W | | | | PITTSBURGH PA | 15221 | |
| MARY ADAMOVIC | | 76 E SUNNYSIDE LN | | | | IRVINGTON NY | 10533-1004 | |
| MARY ADAMS RIGGS | | 2204 ORCHARD MEADE LANE | | | | KNOXVILLE TN | 37923-1376 | |
| MARY ADELE LOGVIN MIXNER | ATTN MARY ADELE LOGVIN | 14812 BONNY BRIDGE DRIVE | | | | ORLANDO FL | 32826-4117 | |
| MARY AGNES BLASER | CUST MARY K BLASER UGMA OH | ATTN KATHLEEN BLASER DIENEL | 16 COLUMBIA AVE | | | NATICK MA | 01760-2505 | |
| MARY AGNES CRONIN | | 1415 ESTATE LANE | | | | GLENVIEW IL | 60025-1519 | |
| MARY AGNES KOLLATH & | JOHN R KOLLATH JT TEN | 3720 IRVING ST | | | | MARINETTE WI | 54143-1024 | |
| MARY AGNES MC QUADE | | 74 OVERLEA S | | | | MASSAPEQUA PARK NY | 11762-4021 | |
| MARY AGNES MERCER | | 118 N 19TH ST | | | | WHEELING WV | 26003-7042 | |
| MARY AGNES OAKES KENDRICK | | 1600 TEXAS ST | APT 2906 | | | FORT WORTH TX | 76102 | |
| MARY AGNES RODGERS | | 9172 N GENESEE RD | | | | MT MORRIS MI | 48458-9758 | |
| MARY AGNES STARR & | GILBERT JOHN STARR JT TEN | 43 CHEYENNE | | | | GIRARD OH | 44420-3606 | |
| MARY ALBERT | | 4768 WEST ILLINIWICK RD | | | | WARRENSBURG IL | 62573 | |
| MARY ALBINIAK | ATTN LEONARD ALBINIAK | S68 W12622 WOODS RD | | | | MUSKEGO WI | 53150-3541 | |
| MARY ALDERMAN | | 8711 PINE RUN | | | | SPANISH FORT AL | 36527 | |
| MARY ALEXANDER GULAMERIAN | CUST REBECCA J ALEXANDER | UGMA NJ | 128 JAMESTOWN ROAD | | | BASKING RIDGE NJ | 07920 | |
| MARY ALICE ADAMS | | 5406 KERMIT | | | | FLINT MI | 48505-2586 | |
| MARY ALICE BANKS | | 534 BIDDLE ST | | | | CHESAPEAKE CITY MD | 21915-1035 | |
| MARY ALICE BECKMAN & | EUGENE J BECKMAN | TR | MARY ALICE BECKMAN REVOCA | LIVING TRUST UA 02/13/97 | 806-36TH ST | MOLINE IL | 61265-2445 | |
| MARY ALICE BENNETT | | 707 ASH ST | | | | OWOSSO MI | 48867-3366 | |
| MARY ALICE BRENNAN & | RICHARD DOUGLAS DONAHUE JT TEN | 148 SOX LANE | | | | PERRYVILLE MO | 63775-6174 | |
| MARY ALICE BUDD | | 229 LYNDHURST AVE | | | | WILMINGTON DE | 19803-2345 | |
| MARY ALICE BURKHARD | | 13032 GARRIS AVE | | | | GRANADA HILLS CA | 91344-1067 | |
| MARY ALICE CAIN WHITE | | 240 W QUITMAN | | | | EMORY TX | 75440 | |
| MARY ALICE COOKSEY | C/O W C WILKS | 150 FRANKLIN ST | | | | VERONA NJ | 07044-1627 | |
| MARY ALICE COWDEN | | BOX 6 | | | | KENT TX | 79855-0006 | |
| MARY ALICE DOOLEY | | 23336 LIBERTY ST | | | | FARMINGTON MI | 48335-4148 | |
| MARY ALICE DUNWOODIE | | 311 S HEINCKE RD | | | | MIAMISBURG OH | 45342-3560 | |
| MARY ALICE ECKEL | | 4635 RIDGE RD | | | | GAZENOVIA NY | 13035-9385 | |
| MARY ALICE ECKEL & | MARK ANDREW ECKEL JT TEN | 4635 RIDGE ROAD | | | | CAZENOVIA NY NY | 13035-9385 | |
| MARY ALICE FRANCISCO | | 3545 GROVECREST WA | | | | DULUTH GA | 30096-6694 | |
| MARY ALICE FURGASON | | 3802 MILL CT | | | | SAN ANTONIO TX | 78230 | |
| MARY ALICE HARRISON | | 1623 LAKESHORE DRIVE | | | | LODI CA | 95242-4223 | |
| MARY ALICE HILLARD | | 1142 TOWNSHIP ROAD 222 | | | | MARENGO OH | 43334-9695 | |
| MARY ALICE J MILLER | | 24405 W DIEMER ST | | | | ANTIOCH IL | 60002 | |
| MARY ALICE JOHNSON | | 3668 SHAWNEE DR | | | | CARSON CITY NV | 89705-6808 | |
| MARY ALICE KING | | 13032 GARRIS AVENUE | | | | GRANADA HILLS CA | 91344-1067 | |
| MARY ALICE LUTES | | 39306 9TH AVENUE | | | | ZEPHYRHILLS FL | 33540-4702 | |
| MARY ALICE LYONS | | 362 MEADOWBRIAR ROAD | | | | ROCHESTER NY | 14616-1114 | |
| MARY ALICE MATYJASIK | C/O MARY ALICE PETERS | 549 SW KABOT AV | | | | PORT SAINT LUCIE FL | 34953-3054 | |
| MARY ALICE MELTON | CUST BRIAN | C MELTON UTMA VA | 20903 MEDINAH CT | | | ASHBURN VA | 20147-4765 | |
| MARY ALICE MELTON | | 20903 MEDINAH COURT | | | | ASHBURN VA | 20147-4765 | |
| MARY ALICE PILAFIAN | | 8645 SOUTHWEST 125 ST | | | | MIAMI FL | 33156-5844 | |
| MARY ALICE ROGERS | | 171 MT VERNON AVE | | | | ROCHESTER NY | 14620-2345 | |
| MARY ALICE SCOTT | | 2408 WILLARD | | | | SAGINAW MI | 48602-3427 | |
| MARY ALICE SKUPINSKY | | 6 BALSAM DR | | | | HICKSVILLE NY | 11801-2005 | |
| MARY ALICE SMITH | | 921 WAYSIDE LANE | | | | ANDERSON IN | 46011 | |
| MARY ALICE STALZLE & | WILLIAM R STALZLE JT TEN | 10432 KILPATRICK | | | | OAK LAWN IL | 60453-4727 | |
| MARY ALICE TRUE | | 20380 TRUE ROAD | | | | CALDWELL ID | 83607-9508 | |
| MARY ALICE VARNER & | HOWARD W VARNER JT TEN | 4237 STATE ROUTE 550 | | | | CUTLER OH | 45724-5131 | |
| MARY ALICE WAGNER | | 503 N OHIO | | | | SALEM IL | 62881-1250 | |
| MARY ALICE WALSH | | 238 FOREST COVE COURT | | | | DAWSONVILLE GA | 30534 | |
| MARY ALLEN COX | | 1308 CROWNHILL CT | | | | ARLINGTON TX | 76012-2806 | |
| MARY ALLEN ROTENBERRY | | 1928 HERMITAGE DR | | | | KINGSPORT TN | 37664-3208 | |
| MARY ALLEN WILSON PERRY | | 3442 S BROOKWOOD RD | | | | BIRMINGHAM AL | 35223-2815 | |
| MARY ALLINE MATTESON | | 582 E MADISON | | | | PONTIAC MI | 48340-2932 | |
| MARY ALLIS SNOWDEN | | 2803 20TH AVENUE | | | | ROCK ISLAND IL | 61201-4712 | |
| MARY ALMA BUSHONG | | 305 LUPINE WAY | | | | SHORT HILLS NJ | 07078-2313 | |
| MARY AMATO | | 186 GENESEE PARK BLVD | | | | ROCHESTER NY | 14619-2406 | |
| MARY AMATO | | BOX 24 | | | | W FARMINGTON OH | 44491-0024 | |
| MARY AMELIA D'AMORE | | 294 KITTREDGE ST | | | | ROSLINDALE MA | 02131-4107 | |
| MARY ANDERSON | CUST CAROLINE N ANDERSON | UTMA PA | 12 WOODCHUCK WAY | | | GLEN MILLS PA | 19342 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY ANDERSON | | 6006 41ST AVE NO | | | | ST PETERSBURG FL | 33709-5222 | |
| MARY ANDRES | | 1283 FAIRWOOD DR | APT I4 | | | WESTLAND MI | 48185 | |
| MARY ANGELA BASTONE | | 359 BULLCREEK RD | | | | BUTTLER PA | 16002 | |
| MARY ANGELA RUSSELL | | 5574 SQUIRREL RUN LANE | | | | CINCINNATI OH | 45247-3615 | |
| MARY ANGELA WHYTE | | 390 EMORY DR | | | | ATLANTA GA | 30307-1147 | |
| MARY ANN AANENSEN | | N4837 5TH LANE | | | | PLAINFIELD WI | 54966-9263 | |
| MARY ANN ARGOE | | 1422 NW 59TH ST APT 8 | | | | SEATLE WA | 98107 | |
| MARY ANN ARMSTRONG | | 1233 OAKTREE DRIVE | | | | GREENVILLE OH | 45331-2662 | |
| MARY ANN BAILEY | ATTN MARY A MCADAMS | 372 N PONDVIEW DR | | | | PALATINE IL | 60067-8000 | |
| MARY ANN BAILEY | | 10191 SCIOTO DARBY ROAD | | | | ORIENT OH | 43146 | |
| MARY ANN BAKER | | 1032 NORTH 5TH ST | | | | BURLINGTON IA | 52601-4807 | |
| MARY ANN BALLIN | CUST GREGORY BALLIN UGMA NY | 27 GALAHAD LANE | | | | NESCONSET NY | 11767-2239 | |
| MARY ANN BAMBER | | 10325 SPERRY RD | | | | WILLOUGHBY OH | 44094-9519 | |
| MARY ANN BANNINGER & | MARY JULIA ADAMS JT TEN | 2508 OXFORD RD | | | | TROY MI | 48084-1052 | |
| MARY ANN BANOVETZ | | 1812 MARKESE AVE | | | | LINCOLN PARK MI | 48146-3205 | |
| MARY ANN BARRY | | 519 WINCHESTER ST | | | | ROCHESTER NY | 14615-2221 | |
| MARY ANN BARUT | | 49340 MAYFLOWER CT | | | | SHELBY TWP MI | 48315-3960 | |
| MARY ANN BATTERSBY | CUST FRANCIS J BATTERSBY | UTMA NJ | 37 WANAQUE TER | | | RINGWOOD NJ | 07456-2911 | |
| MARY ANN BENTLEY | | 506 S CHURCH RD | | | | LAKESIDE OH | 43440-9759 | |
| MARY ANN BENTON & | CHARLES M BENTON TEN ENT | 833 BUFFALO ST | | | | FRANKLIN PA | 16323-1123 | |
| MARY ANN BINNER | | 2244 OREGON CT | | | | ST LOUIS PARK MN | 55426-2670 | |
| MARY ANN BODE & | JEROME BODE JT TEN | 68832 CORNERSTONE DR | | | | WASHINGTON MI | 48095 | |
| MARY ANN BOLT | | 12701 NW BARRY RD | | | | KANSAS CITY MO | 64153-2719 | |
| MARY ANN BOLTON | | 422 DELAWARE DRIVE | | | | BRUNSWICK OH | 44212 | |
| MARY ANN BOWEN | | 2659 N SUGAN RD | | | | NEW HOPE PA | 18938 | |
| MARY ANN BRAITHWAITE | | 1806 WINDROW DR | | | | LANCASTER PA | 17602-4161 | |
| MARY ANN BRENNER | | 6659 FOSSIL CREEK | | | | MEMPHIS TN | 38120-8844 | |
| MARY ANN BRUNELLI & | VINCENT BRUNELLI | TR BRUNELLI LIVING TRUST | UA 07/20/00 | BOX 91 HEMLOCK | | FORCE PA | 15841-0091 | |
| MARY ANN BRYAN AS | CUSTODIAN FOR ALBERT C BRYAN | 3RD UNDER THE ALABAMA | UNIFORM GIFTS TO MINORS AC | 3001 DUPREE CIRCLE SW | | HUNTSVILLE AL | 35801 | |
| MARY ANN BRYAN AS | CUSTODIAN FOR MISS SARA | JANET BRYAN U/THE ALA | UNIFORM GIFTS TO MINORS AC | 1162 MELTON DRIVE | | LILBURN GA | 30047-1964 | |
| MARY ANN BURNS | | 10670 SILVERBROOK DR | | | | CINCINNATI OH | 45240-3524 | |
| MARY ANN BURWELL | | 809 GOLDEN CT | | | | BELTON MO | 64012-4749 | |
| MARY ANN C MEHALL | | 850 SPORTSMAN ROAD | | | | PORTAGE PA | 15946 | |
| MARY ANN CAEZ | | 22410 HWY 6 & MELIA RD | | | | GRETNA NE | 68028 | |
| MARY ANN CAMPBELL | | 105 GLENN ST | | | | NEWARK OH | 43055-6325 | |
| MARY ANN CASTOR | | 43151 GRANDBROOK PARK COURT | | | | FREMONT CA | 94538-3937 | |
| MARY ANN CLARENDON | | MC COMAS RD | | | | WHITE HALL MD | 21161 | |
| MARY ANN CLAUS | | 800 FT PICKENS ROAD | SANTA ROSA TOWER 1103 | | | PENSACOLA BEACH FL | 32561-2094 | |
| MARY ANN CLEMENTI | | 781 VISTA SERENO CT | | | | HENDERSON NV | 89002-9014 | |
| MARY ANN CLOUSE | | 31 SAINT ANTONY LANE | | | | RENSSELAER NY | 12144 | |
| MARY ANN CODY | | 2124 N VILLAGE DR | | | | BONHAM TX | 75418-2010 | |
| MARY ANN CONBOY | | 130 REVIEW AVE | | | | LAWRENCEVILLE NJ | 08648-3617 | |
| MARY ANN CONFROY | | 16 JOSHUA DRIVE | | | | HILLSBOROUGH NJ | 08844 | |
| MARY ANN CONNER | | 433 LAUREL AVE | | | | ROMEOVILLE IL | 60446 | |
| MARY ANN COOK | | PO BOX 16211 | | | | JONESBORO AR | 72403-6703 | |
| MARY ANN COOK | | 7633 S G ST | | | | TACOMA WA | 98408-5308 | |
| MARY ANN COOLEY HUNT | | 652 GLEN RIDGE DR | | | | BRIDGEWATER NJ | 08807-1626 | |
| MARY ANN COOPER | | 126 TANGERINE | | | | IRVINE CA | 92618-4579 | |
| MARY ANN COPPENS | | 1221 MARSHALL STREET | | | | MANITOWOC WI | 54220-5119 | |
| MARY ANN COTE | | 4210 LAKE PLACE | | | | MISSOULA MT | 59803-1253 | |
| MARY ANN CREAMER | | 26E CEDAR POINT RD | | | | SANDUSKY OH | 44870-5261 | |
| MARY ANN CRISTEA | | 4906 GERALD | | | | WARREN MI | 48092-3479 | |
| MARY ANN CURLEY | | 535 E 14TH ST APT MG | | | | NEW YORK NY | 10009 | |
| MARY ANN CURRY & | ROBERT LEE CURRY JT TEN | 4279 CUESTA DR | | | | IRVING TX | 75038-5550 | |
| MARY ANN CYAPRANSKI | CUST AMBER CYAPRANSKI UNDER T | NY UNIF GIFTS TO MINROS AC | 4435 RIVER RD | | | SCOTTSVILLE NY | 14546-9500 | |
| MARY ANN CZLAPINSKI | | 211 PHILLIPS AVE | | | | SOUTH HACKENSACK NJ | 07606-1624 | |
| MARY ANN D'AGOSTINO | | 335 WILLOWBROOK RD | | | | STATEN ISLAND NY | 10314-1969 | |
| MARY ANN DARDEN | | 1001 N PURDUM ST | | | | KOKOMO IN | 46901-3039 | |
| MARY ANN DARWAK | | 52 CRABAPPLE LA | | | | WATERVLIET NY | 12189 | |
| MARY ANN DAVIS | | 1400 BRIERWOOD RD | | | | HAVERTOWN PA | 19083-2909 | |
| MARY ANN DAY LEWIS | | 1985 DOLPHIN DR | | | | APTOS CA | 95003-5810 | |
| MARY ANN DEDOW | | 651 MELWOOD DR NE | | | | WARREN OH | 44483-4437 | |
| MARY ANN DETRICK | | 861 EAST MCMURRAY ROAD | | | | VENETIA PA | 15367-1029 | |
| MARY ANN DETURK | | HC 71 BOX 88A | | | | ASBURY WV | 24916-9642 | |
| MARY ANN DIRESTA | | PO BOX 728 | | | | JAMESPORT NY | 11947 | |
| MARY ANN DONOHUE | | 530 VICTORIA SQUARE | | | | BRIGHTON MI | 48116 | |
| MARY ANN DORAN | | 933 FOREST AVENUE | | | | STATEN IS NY | 10310-2412 | |
| MARY ANN DOUGLAS | CUST DWAYNE A DOUGLAS UGMA MI | 7353 HOSPITAL RD | | | | FREELAND MI | 48623 | |
| MARY ANN DOYLE | | 12250 MANNING PLACE | | | | MEDWAY OH | 45341-9619 | |
| MARY ANN DRINKARD | | 4564 SPRING RIDGE DR | | | | WHITE LAKE MI | 48383-2153 | |
| MARY ANN DZURKA & | HELEN C DZURKA JT TEN | 2788 E MIDLAND | | | | BAY CITY M | 48706-9263 | |
| MARY ANN E HUGHES & | JAMES H HUGHES JT TEN | 7711 DUNHAM RD | | | | DOWNERS GROVE IL | 60516-4705 | |
| MARY ANN E PATTERSON | | 11418 RUNNELLS DR | | | | CLIO MI | 48420-8265 | |
| MARY ANN EDDINGTON HORSEY | | 3003 SO ATL AVE 18C6 | | | | DAYTONA BEACH SHORES F | 32118 | |
| MARY ANN EFTHYMIOU | CUST ANNA | M EFTHYMIOU UGMA NY | 54 TERAPIN ST | | | MASTIC NY | 11950-4523 | |
| MARY ANN EFTHYMIOU | | 54 TERAPIN ST | | | | MASTIC NY | 11950-4523 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY ANN ENSOR | | 1189 TIMBERCREST | | | | YOUNGSTOWN OH | 44505-1263 | |
| MARY ANN EVANS & | T WILLIAM EVANS TEN ENT | 9511 OAK STREAM COURT | | | | FAIRFAX STATION VA | 22039-2650 | |
| MARY ANN FELL | | 6949 MAIN ST | APT 237 | | | TRUMBULL CT | 06611-6308 | |
| MARY ANN FERRITTO | CUST AMY NICOLE FERRITTC | UGMA NY | 2454 E RAVENWOOD DR | | | MIDLAND MI | 48642 | |
| MARY ANN FERRITTO | CUST JAMES MICHAEL FERRITTC | UGMA NY | 2454 E RAVENWOOD DR | | | MIDLAND MI | 48642 | |
| MARY ANN FITZGERALD | | 2984 LUPINE COURT | | | | BAY CITY MI | 48706-1231 | |
| MARY ANN FITZPATRICK | | 11604 WEAVER PARK COURT | | | | TRINITY FL | 34655 | |
| MARY ANN FLECK | | 602 LOCUST LANE | | | | DANVILLE PA | 17821-8512 | |
| MARY ANN FOGLE-ALANIZ | | 703 E SHORE DR | | | | BATTLE CREEK MI | 49017-9222 | |
| MARY ANN FOLKER | | 3636 SQUIRE LANE | | | | ORLANDO FL | 32806-7323 | |
| MARY ANN FOWLER | | 3020 KLONWAY DR | | | | LOUISVILLE KY | 40220-2522 | |
| MARY ANN FRANZIUS | | 14 BAYBERRY LANE | | | | GROTON CT | 06340-6002 | |
| MARY ANN FREDERICK | | 1910 PRO AM PL | | | | INDIANAPOLIS IN | 46229 | |
| MARY ANN FULGHUM | | 126 ORMESBY PL #17 | | | | FRANKLIN TN | 37064 | |
| MARY ANN G DAVIS | | 128 PARK AVE | | | | CORTLAND OH | 44410-1045 | |
| MARY ANN G RUSSO | | 1450 PARKWOOD RD | | | | LAKEWOOD OH | 44107-4718 | |
| MARY ANN GARAVAGLIA | TR MARY ANN GARAVAGLIA LIVING TI U/ | | DTD 8/12/95 | 145 KNOBBY VIEW DR | | HIGHLAND MI | 48357 | |
| MARY ANN GATHOF | | 1420 FALCON DR | | | | LOUISVILLE KY | 40213-1220 | |
| MARY ANN GERLACH | | 2113 CORUNNA RD | | | | FLINT MI | 48503-3306 | |
| MARY ANN GIACHERIO | | BOX 102-E U S 2 | | | | BESSEMER MI | 49911-0102 | |
| MARY ANN GLASER | | 3007 HICKORY VALLEY DRIVE | | | | WALDORF MD | 20601 | |
| MARY ANN GLENDON | | 14 WABAN HILL RD | | | | CHESTNUT HILL MA | 02467-1008 | |
| MARY ANN GLICKSMAN | ABRAMOWITZ | 3113 CHAPARRAL LN | | | | FORT WORTH TX | 76109-2004 | |
| MARY ANN GRASEL | | 405 CLYDESDALE DRIVE | | | | SIMPSONVILLE SC | 29681 | |
| MARY ANN GRASS & | DAVID E GRASS JT TEN | 5404 CAYMAN DRIVE | | | | CARMEL IN | 46033-8600 | |
| MARY ANN GRUDEN | | 3808 OVERLOOK CT | | | | THE COLONY | 75056 | |
| MARY ANN H EDWARDS | | 28960 JANE STREET | | | | ST CLAIR SHORES MI | 48081-1032 | |
| MARY ANN H KALOUPEK | | 46966 EAKER ST | | | | STERLING VA | 20165-3567 | |
| MARY ANN H KOVACIC | | 6529 MANCHESTER DR | | | | GREENDALE WI | 53129-1216 | |
| MARY ANN H MARCH | | 2233 ONEKAMA | | | | GRAND RAPIDS MI | 49506-5326 | |
| MARY ANN HAMBLIN | CUST PAUL HAMBLIN UGMA CA | 5843 LA JOLLA WAY | | | | CYPRESS CA | 90630-3209 | |
| MARY ANN HAMILTON | | BOX 250 | | | | HARTLEY DE | 19953-0250 | |
| MARY ANN HANDS LOCKLEAR | | 4400 SOUTH 80TH STREET APT 306 | | | | LINCOLN NE | 68516 | |
| MARY ANN HARRINGTON | | 3151 OAKWOOD ROAD | | | | OXFORD MI | 48370-1015 | |
| MARY ANN HARRINGTON & | JAMES F HARRINGTON JT TEN | 3151 OAKWOOD ROAD | | | | OXFORD MI | 48370-1015 | |
| MARY ANN HARROLD | | 6239 NE LAKESHORE DR | | | | MACY IN | 46951-8556 | |
| MARY ANN HART | | 32 HOLLY COVE LANE | | | | DOVER DE | 19901-6286 | |
| MARY ANN HEGINBOTHAM & | STEVEN R HEGINBOTHAM JT TEN | BOX 271 | | | | EAST BRADY PA | 16028-0271 | |
| MARY ANN HEIMFORTH | | 265 S STONY PT RD | BOX 274 | | | SUTTONS BAY MI | 49682-9572 | |
| MARY ANN HENRY | | 16383 COATES HWY | | | | BRETHREN MI | 49619-9650 | |
| MARY ANN HENWOOD FLYNN & | JOSEPH COLLIER FLYNN JT TEN | 27 GREENLAWN RD | | | | PAOLI PA | 19301-1501 | |
| MARY ANN HEWES | | 4807 LYELL RD | | | | SPENCERPORT NY | 14559-2013 | |
| MARY ANN HEWITT | | 9531 BIRCH ST 112 | | | | OVERLAND PARK KS | 66207-3228 | |
| MARY ANN HEYING | | 45 HONEY LOCUST LN | APT 103B2 | | | SAINT CHARLES MO | 63303-5777 | |
| MARY ANN HICKEY | | 8717 ROTHWELL RD | | | | DAVIS JUNCTION IL | 61020-9613 | |
| MARY ANN HILDEN | | 8285 COOLIDGE | | | | CENTER LINE MI | 48015-1749 | |
| MARY ANN HILL | | 144 WORMWOOD ST | | | | OJAI CA | 93023-4031 | |
| MARY ANN HOCHMAN & | NORMAN HOCHMAN JT TEN | 6192 DEERFIELD DR | | | | FARMINGTON NY | 14425 | |
| MARY ANN HULL | | 1329 OAKHILL DRIVE | | | | FAIRBORN OH | 45324-5638 | |
| MARY ANN HULQUIST | | 10765 SW FAIRHAVEN ST | | | | PORTLAND OR | 97223-3818 | |
| MARY ANN HURDZAN TOD | KATHLEEN A GLASS | 1201 SPRING VALLEY RD SE | | | | LONDON OH | 43140-8985 | |
| MARY ANN HUTTING | | 10200 HADLEY RD | | | | GREGORY MI | 48137-9609 | |
| MARY ANN I PICKERING | | 5687 MILTON AVE | | | | SARASOTA FL | 34243-4835 | |
| MARY ANN IGOE | | 63 VALLEYFIELD ST | | | | LEXINGTON MA | 02421-7930 | |
| MARY ANN J SMOLEY | CUST ELIZABETH SMOLEY | UGMA PA | 3720 SW 183RD TER | | | DUNNELLON FL | 34432 | |
| MARY ANN J SMOLEY | CUST REBECCA SMOLEY | UGMA PA | 3720 SW 183RD TERR | | | DUNNELLON FL | 34432 | |
| MARY ANN JACKSON | | 583 W 5TH | | | | PERU IN | 46970-1844 | |
| MARY ANN JARMAN | | 747 ST RT 133 | | | | FELICITY OH | 45120 | |
| MARY ANN JOZWIAK & | JAMES G JOZWIAK JT TEN | 6311 BIRCHVIEW DR | | | | SAGINAW MI | 48609-7062 | |
| MARY ANN K BAUMAN & | MARY SUE SELFRIDGE JT TEN | 1156 S ALSTOTT | | | | HOWELL MI | 48843-7825 | |
| MARY ANN K GILES | | 606 SMILEY AVE | | | | BETHLEHEM PA | 18015-4334 | |
| MARY ANN KATTLEMAN | | 3312 EMERALD LAKE DRIVE UNIT 22 | | | | CINCINNATI OH | 45211-1984 | |
| MARY ANN KEMMERER | | 3074 BURR OAK CT | | | | DAYTON OH | 45420-1222 | |
| MARY ANN KENT & | RICHARD M KENT JT TEN | 41155 POND VIEW DR 325 | | | | STERLING HEIGHTS MI | 48314-3897 | |
| MARY ANN KERNOHAN | | 34232 ORANGELAWN ST | | | | LIVONIA MI | 48150-2636 | |
| MARY ANN KIDWELL | | 112 42ND ST | | | | SANDUSKY OH | 44870-4854 | |
| MARY ANN KILPATRICK | | 6 OAK TREE LANE | | | | LITTLE FALLS NJ | 07424-2314 | |
| MARY ANN KOHL | TR MARY ANN KOHL TRUST UA 12/19/ | 11274 FIVE PT RD | | | | PERRYSBURG OH | 43551-9615 | |
| MARY ANN KONFRST-MEYER | | 11641 S H J ROGOWSKI DR | | | | MERRIONETTE PARK IL | 60803 | |
| MARY ANN KORDALSKI & | JEFFREY KORDALSKI JT TEN | 74878 GOULD RD | | | | BRUCE TWP MI | 48065 | |
| MARY ANN KRUSO | | 2470 23RD ST | | | | WYANDUTTE MI | 48192-4432 | |
| MARY ANN KUCHARSKI | | 1351 LEXINGTON DR | | | | YARDLEY PA | 19067-4438 | |
| MARY ANN KULISH | | 15 COUNTRY VILLAGE CT | | | | BAYONNE NJ | 07002-1505 | |
| MARY ANN KURKIEWICZ & | DEBORAH SORENSEN JT TEN | 8055 ABBOTT AV | | | | GREENDALE WI | 53129-1012 | |
| MARY ANN L GERKE & | STANLEY A GERKE JT TEN | 379 STERLING DR | | | | DIMONDALE MI | 48821-9773 | |
| MARY ANN L LAKIN & | THOMAS J LAKIN JT TEN | 1514 SW21ST PL | | | | REDMOND OR | 97756 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY ANN L MADDEN | | 648 FLORENCE ST | | | | DALY CITY CA | 94014-2820 | |
| MARY ANN LACEK | | 8201 WEST 130TH ST | | | | N ROYALTON OH | 44133-1003 | |
| MARY ANN LASKIWSKI | | 17 RANSON HALL RD | | | | WOLCOTT CT | 06716-2515 | |
| MARY ANN LAZARICH | CUST ELIZABETH A FOTI | UTMA FL | | | | CAPE MAY NJ | 08204-4297 | |
| MARY ANN LAZARICH | CUST EMMA FOTI | UTMA FL | 330 PORTSMOUTH RD | | | CAPE MAY NJ | 08204-4297 | |
| MARY ANN LAZARICH | CUST KIERA OLAND FOTI | UTMA FL | 330 PORTSMOUTH RD | | | CAPE MAY NJ | 08204-4297 | |
| MARY ANN LEGROW | | 9690 N RANSOM RD | | | | WHEELER MI | 48662-9707 | |
| MARY ANN LEICHTER | | 1703 TARA DRIVE | | | | CHAMPAIGN IL | 61821 | |
| MARY ANN LEONARD | TR UA 07/28/03 | MARY ANN LEONARD REVOCABLE | LIVING TRUST | 105 N W 24TH ST | | AUSTIN MN | 55912 | |
| MARY ANN LEONARD | | 300 LENORA ST P-244 | | | | SEATTLE WA | 98121-2416 | |
| MARY ANN LITTLE | | 6 MONTFORD CT | | | | GREENSBORO NC | 27455-3406 | |
| MARY ANN LORENC | | 543 LUCE AVE | | | | FLUSHING MI | 48433-1405 | |
| MARY ANN LOZIER | | 544 HANCOCK COURT | | | | TRAPPE PA | 19426 | |
| MARY ANN LUTHER | | 1807 CHAUCER | | | | MADISON HEIGHTS MI | 48071-2014 | |
| MARY ANN M FRICKO & | JOHN J FRICKO & | ANNE FRICKO JT TEN | 153 S 6TH AVE | | | CLARION PA | 16214 | |
| MARY ANN M SPOONER & | JULIA LYNNE SPOONER JT TEN | 521 MIDLAND PARK DR | | | | STONE MOUNTAIN GA | 30087-2723 | |
| MARY ANN MADDEN | | 112 SUMMIT RD | | | | SPARTA NJ | 07871-1400 | |
| MARY ANN MADDEN | | 3 OAKWOOD ST | | | | EAST GREENBUSH NY | 12061-2505 | |
| MARY ANN MADERER | | 91 MAIN ST | | | | HOOSICK FALLS NY | 12090-2005 | |
| MARY ANN MALLOY | | 2240 LINDEN AVE | | | | WAUKEGAN IL | 60087-3917 | |
| MARY ANN MANNERS | | 13339 POPLAR ST | | | | SOUTHGATE MI | 48195-2449 | |
| MARY ANN MARASEK | | 119 MAXEY RD | | | | HOUSTON TX | 77013-4511 | |
| MARY ANN MARNON & | EDWARD T MARNON JR JT TEN | 22513 SHOREVIEW CT | | | | ST CLAIR SHORES MI | 48082-1480 | |
| MARY ANN MAROTTA | | 774 EAST AVE | | | | LOCKPORT NY | 14094-3422 | |
| MARY ANN MASSON | | 6170 BAY SHORE DR | | | | STURGEON BAY WI | 54235-8108 | |
| MARY ANN MATLOCK CROWLEY | | 17013 COLOMBINE | | | | PFLUGERVILLE TX | 78660-2229 | |
| MARY ANN MAURER | TR MARY ANN MAURER TRUST | UA 04/30/99 | 117 ADDIES CT | | | WILTON IA | 52778-9582 | |
| MARY ANN MC CANDLESS | TAPPARO | 6 STRAWBERRY HILL LANE | | | | DANVERS MA | 01923-1133 | |
| MARY ANN MC GONIGLE | | 1584 WESLEY AVE | | | | MERRICK NY | 11566-2453 | |
| MARY ANN MC GOVERN | | 4512 PINEHURST | | | | GAYLORD MI | 49735-9469 | |
| MARY ANN MC NAMARA | | 5455 ASHBROOK PL 20 | | | | DOWNERS GROVE IL | 60515-4253 | |
| MARY ANN MCCALLISTER | | 1103 E MARKET ST | | | | NEW ALBANY IN | 47150-2835 | |
| MARY ANN MCDERMOTT | | 3 NORTH EGRET STREET | | | | SEBRING FL | 33872-3500 | |
| MARY ANN MCGARRY | | 270 SKYE DRIVE | | | | PISGAH FOREST NC | 28768-9650 | |
| MARY ANN MCWAIN & | ROBERT D MCWAIN JT TEN | 9415 BLUE SPRUCE CT | | | | DAVISON MI | 48423-1186 | |
| MARY ANN MENDEZ | | 50 KEATING DR | | | | ROCHESTER NY | 14622-1522 | |
| MARY ANN MERLANO | | 33919 OAKWOOD | | | | STERLING HGTS MI | 48312-6907 | |
| MARY ANN MERRELL | | 100 CLINTON ST | | | | LOWVILLE NY | 13367 | |
| MARY ANN MIKLOVIC | | 3939 DALE RD | | | | SAGINAW MI | 48603 | |
| MARY ANN MILLER | | 621 S ROYAL ST | | | | ALEXANDRIA VA | 22314-4141 | |
| MARY ANN MILLS | | 84 MARGARET ST | | | | STATEN ISLAND NY | 10308-2216 | |
| MARY ANN MOLNER | | 12101 W 100 TERR | | | | LENEXA KS | 66215-1956 | |
| MARY ANN MONGAN | TR MARY ANN MONGAN TRUST | UA 10/30/97 | 3729 BROADVIEW | | | CINCINNATI OH | 45208-1901 | |
| MARY ANN MOORE | | 10640 W COUNTY RD 500 S | | | | DALEVILLE IN | 47334 | |
| MARY ANN MOORE & | JERRY J MOORE JT TEN | 10640 W COUNTY RD 500 S | | | | DALEVILLE IN | 47334 | |
| MARY ANN MORANG | | 633-5TH ST | | | | BOULDER CITY NV | 89005-2935 | |
| MARY ANN MOSER | TR MARY ANN MOSER LIVING TRUST | UA 06/04/04 | 1035 N ALEXANDER | | | ROYAL OAK MI | 48067 | |
| MARY ANN MOSER & | DAVID MOSER | TR UA 06/04/04 MARY ANN MOSER | LIVING | TRUST | 1035 N ALEXANDER | ROYAL OAK MI | 48067 | |
| MARY ANN MUDD | | 2338 HUNTSVILLE RD | | | | PENDLETON IN | 46064-8733 | |
| MARY ANN MULDOON & | DENNIS M MULDOON JT TEN | 13113 COMMONWEALTH | | | | SOUTHGATE MI | 48195-1262 | |
| MARY ANN NEAL | | 632 FRONT | | | | COLUMBUS GA | 31901-2924 | |
| MARY ANN NEUBAUER | | 7325 WEST SUMMERDALE AVE | | | | CHICAGO IL | 60656-1846 | |
| MARY ANN NEWCOMBE & | BRIAN D NEWCOMBE JT TEN | 2610 COSTA MESA | | | | WATERFORD MI | 48329-2431 | |
| MARY ANN NIGRO & | EDDIE NIGRO TEN ENT | 737 E 342ND ST | | | | EASTLAKE OH | 44095-2411 | |
| MARY ANN NOON | | 6339 TRALEE AVE | | | | NEW PORT RICHEY FL | 34653-1045 | |
| MARY ANN NOXSEL | | 2170 QUARTZITE LN | PO BOX 5695 | | | LAKE HAVASU CITY AZ | 86404-9654 | |
| MARY ANN NUTZEL | | 81 GLENDALE ST | | | | NUTLEY NJ | 07110-1110 | |
| MARY ANN O'BRYAN & | WILLIAM J O'BRYAN JT TEN | 4920 WALDEN LANE | | | | KETTERING OH | 45429-5529 | |
| MARY ANN ODOM & | JAMES R ODOM JT TEN | 2284 DUNSTABLE | | | | BIRMINGHAM MI | 48009-7265 | |
| MARY ANN ODONNELL | | 1 BELLEVIEW AVE | | | | OSSIAING NY | 10562-4309 | |
| MARY ANN OHALLORAN | | 1275 15TH ST | APT 19O | | | FORT LEE NJ | 07024-1937 | |
| MARY ANN OHARA | | 402 E SUGAR BAY LANE | | | | CEDAR MI | 49621-9722 | |
| MARY ANN O'LEARY | | 27 OAK AV | | | | HUNTINGTON STATION NY | 11746-2634 | |
| MARY ANN OLIVA & | FRANK OLIVA JT TEN | 234 S BUDDING AVE APT 103 | | | | VIRGINIA BCH VA | 23452 | |
| MARY ANN OLSEN | | 19 VIEW CT 206 | | | | FAIRFIELD OH | 45014-6132 | |
| MARY ANN OPSUTH | | 48 HEMPSTEAD RD | | | | TRENTON NJ | 08610-2037 | |
| MARY ANN OWENS & | RALPH F OWENS JT TEN | 4676 E CR 500 S | | | | MIDDLETOWN IN | 47356 | |
| MARY ANN P ABERMAN | | 609 LAKESIDE DR | | | | ROCK HILL SC | 29730-6109 | |
| MARY ANN P FARKAS & | ANTHONY FARKAS JT TEN | 117 DOGWOOD LN | | | | NEWBURGH NY | 12550-2027 | |
| MARY ANN P LEARD | | 5537 TODD AVENUE | | | | BALTIMORE MD | 21206-3722 | |
| MARY ANN P ROMANSKI | | 4360 ANDERSON ANTHONY RD | | | | WARREN OH | 44481-9428 | |
| MARY ANN PACILLI | | 34 FERNCLIFF RD | | | | BLOOMFIELD NJ | 07003-5414 | |
| MARY ANN PACKARD | | 67 WILSON AVE | | | | SPENCER MA | 01562-2847 | |
| MARY ANN PANCHESHAN | TR UNDER AGREEMENT WITH MARY | ANN PANCHESHAN 08/31/83 | 2676 WHALER AVE | | | HAMTRAMCK MI | 48212-3013 | |
| MARY ANN PANGLE | | 3916 CAYLOR DRIVE | | | | NASHVILLE TN | 37215-2402 | |
| MARY ANN PARNELL | | BOX 4 | | | | FELTON DE | 19943-0004 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY ANN PASCHAL | TR UA 4/9/99 WALTER JANOSZ SR | TRUST | 3319 LLOYD PASCHAL | | | APPLING GA | 30802 | |
| MARY ANN PATTERSON | TR UA 05/19/93 THE MARY | ANN PATTERSON TRUST | 5077 OAK PARK WAY | | | SANTA ROSA CA | 95409-3642 | |
| MARY ANN PECK | | 512 WALNUT ST | | | | MONTOURSVILLE PA | 17754-1453 | |
| MARY ANN PERRY | | 836 HAMPTON CT | | | | SAGAMORE HILLS OH | 44067-2384 | |
| MARY ANN PERRYMAN | | 371 TARA | | | | TROY MI | 48098-3119 | |
| MARY ANN PETERSON | | 1347 HASLETT RD | | | | HASLETT MI | 48840-8993 | |
| MARY ANN PHILLIPS & | DONALD R PHILLIPS TR | FBO DONALD R PHILLIPS | UW VIRGINIA M GRAHAM | 89 OSBORN RD | | RYE NY | 10580-1320 | |
| MARY ANN PILARSKI | | 32466 GRINSELL DR | | | | WARREN MI | 48092-3102 | |
| MARY ANN PINTAR | | 7155 OLD COACH TRAIL | | | | WASHINGTON MI | 48094-2156 | |
| MARY ANN POLLARD | | 1332 FOREST AVE | | | | EVANSTON IL | 60201 | |
| MARY ANN POOLE | | 3620 WILLIAMSBOROUGH ROAD | | | | RALEIGH NC | 27609-6356 | |
| MARY ANN PORTER | CUST | PAMELA L PORTER U/THE | MARYLAND UNIFORM GIFTS TC | MINORS ACT | 803 MIDSHIP CT | ANNAPOLIS MD | 21401-7394 | |
| MARY ANN PRICKETT | | 46 COUNTRY CLUB GATE | | | | PACIFIC GROVE CA | 93950-5046 | |
| MARY ANN PRYBOLSKY | | 8 FALMOUTH ROAD | | | | ISELIN NJ | 08830-2407 | |
| MARY ANN R BERNARD | | 170 RONALD BLVD | | | | LAFAYETTE LA | 70503-2738 | |
| MARY ANN RA | | 6624 THOROUGHBRED LOOP | | | | ODESSA FL | 33556-1813 | |
| MARY ANN RA & | MILDRED BOY JT TEN | ATTN M BARDI | 6624 THOROUGHBRED LOOP | | | ODESSA FL | 33556-1813 | |
| MARY ANN RABBITT | | 1410 TUCKERS LN | | | | SOUTHOLD NY | 11971-3045 | |
| MARY ANN RATHMANNER | | 201 CURTIS AVE | | | | WILMINGTON DE | 19804-1912 | |
| MARY ANN RICHARDS | | 77 MAIN STREET | | | | HIGH BRIDGE NJ | 08829-1902 | |
| MARY ANN ROGERS | | 7588 EAST COUNTY RD 1005 | | | | AVON IN | 46123 | |
| MARY ANN ROMERO | | 10456 BILBOA STREET NW | | | | ALBUQUERQUE NM | 87114 | |
| MARY ANN ROSE | CUST JAMES | E ROSE UGMA IL | 1345 MADISON ST APT 1 | | | DENVER CO | 80206-2669 | |
| MARY ANN ROSE | CUST JENNIFER ALICE ROSE UGMA IL | 3905 S OAK RIDGE DR | | | | BLOOMINGTON IN | 47401-8932 | |
| MARY ANN ROTUNNO | | 753 METROPOLITAN AVE | | | | BROOKLYN NY | 11211-3701 | |
| MARY ANN ROVAI & | NICHOLAS D ROVAI JT TEN | 5548 NW 27TH PL | | | | OCALA FL | 34482 | |
| MARY ANN ROWE | | 2113 GRAFTON AVE | | | | CLERMONT FL | 34711 | |
| MARY ANN RUSSELL | | 1056 CAMBRIDGE DR SE | | | | EAST GRAND RAPIDS MI | 49506-3380 | |
| MARY ANN S NEWELL | | 1040 FEARRINGTON POST | | | | PITTSBORO NC | 27312-5502 | |
| MARY ANN S WILCHER | | RR2 BOX 192A | | | | LEWISBURG WV | 24901-9322 | |
| MARY ANN SANTORO | CUST | EDWARD SANTORO JR U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 224 BENEDICT AV | THORNWOOD NY | 10594-1236 | |
| MARY ANN SANTORO | CUST | JANET SANTORO UGMA NY | 224 BENEDICT AVE | | | THORNWOOD NY | 10594-1236 | |
| MARY ANN SANTORO | CUST | SUSAN SANTORO UGMA NY | 224 BENEDICT AVE | | | THORNWOOD NY | 10594-1236 | |
| MARY ANN SAYLES | | 504 PRESTIGE ST | | | | JOLIET IL | 60435-5378 | |
| MARY ANN SCHADT | TR MARY ANN SCHADT TRUST | UA 04/25/97 | 4716 W NORTHFOX LN | APT 3 | | MCHENRY IL | 60050-4908 | |
| MARY ANN SCHNEIDER | | 6659 FOSSIL CREEK | | | | MEMPHIS TN | 38120-8844 | |
| MARY ANN SCHOEN & | SYLVESTER F SCHOEN JT TEN | 322 BUCKINGHAM DR | | | | BELLEVUE OH | 44811-1853 | |
| MARY ANN SCHULTZ | | 4 SEVEN PINES DR | | | | OSWEGO NY | 13126-9503 | |
| MARY ANN SCHUSSLER | | 220 14TH AVE NO | | | | SO ST PAUL MN | 55075-1942 | |
| MARY ANN SEEBER | | BOX 1191 | | | | BLOOMINGTON IN | 47402-1191 | |
| MARY ANN SELLERS | TR UNDER | DECL OF TRUST BY MARY ANN | SELLERS DTD 06/17/87 | 2137 MEDFORD RD 13 | | ANN ARBOR MI | 48104-4936 | |
| MARY ANN SEVICK | CUST WILLIAM TODD WARDZINSKI | UTMA NC | 2128 SOUTH 18TH STREET | | | PITTSBURGH PA | 15203 | |
| MARY ANN SHAW | | 9 PINETREE TERRACE | | | | MADISON NJ | 07940-2311 | |
| MARY ANN SHAW | | 1178 PARKWOOD BLVD | | | | SCHENECTADY NY | 12308-2502 | |
| MARY ANN SHEEHAN | | BOX 250443 | | | | FRANKLIN MI | 48025-0443 | |
| MARY ANN SHULMAN | | 403 MAIN STREET SUITE 413 | | | | SAN FRANCISCO CA | 94105-2085 | |
| MARY ANN SIELSKI & | FAYE MILLER JT TEN | 262 FIFTH AVE | | | | MANISTEE MI | 49660-1357 | |
| MARY ANN SIMPER | | 14401 SE 162ND AVE | | | | CLACKAMAS OR | 97015-8915 | |
| MARY ANN SINGH | | 3071 CALLE MARIPOSA | | | | SANTA BARBARA CA | 93105-2740 | |
| MARY ANN SMITH | TR UA 02/18/03 | MARY ANN SMITH LIVING TRUST | PO BOX 441 | | | CHARLESTON MO | 63834 | |
| MARY ANN SMITH | | 6336 FORESTDALE AVE | | | | DAYTON OH | 45427-1815 | |
| MARY ANN SMITH | | 25051 LAMANGUSTA | | | | LAGUNA NIGUEL CA | 92677-7540 | |
| MARY ANN SNOW | | 5507 TIRO CORP RD | | | | TIRO OH | 44887-9703 | |
| MARY ANN SOULE | | 1701 ALLARD | | | | GROSSE POINTE WOOD MI | 48236-1901 | |
| MARY ANN SPARKS & | JERRY T SPARKS JT TEN | 7012 EAST HWY 37 | | | | TUTTLE OK | 73089-8532 | |
| MARY ANN SPEARIN | | 8457 MOUNDVIEW CIRCLE | | | | CENTERVILLE OH | 45458 | |
| MARY ANN SPRAGUE | | 8511 PRIOR RD | | | | DURAND MI | 48429-9437 | |
| MARY ANN SQUASHIC | CUST MARIA ANN SQUASHIC | U/THE N J UNIFORM GIFTS TC | MINORS ACT | 47 E SHORE CULVER RD | | BRANCHVILLE NJ | 07826 | |
| MARY ANN STARK | CUST CURTIS ALAN STARK UGMA MI | 184 SOUTH ROAD | | | | NEW PLYMOUTH TARANAKI | 4601 | NEW ZEAL |
| MARY ANN STARK | CUST STEVEN | JAMES STARK UGMA MI | 10E KINROSS DRIVE | | | NEW PLYMOUTH | | NEW ZEAL |
| MARY ANN STEELE | | 5159 CENTREVILLE RD | | | | GRAND BLANC MI | 48439-8747 | |
| MARY ANN STOVER | | 34768 STACY ST APT 2 | | | | WESTLAND MI | 48185 | |
| MARY ANN STSOUVER | | 402 W ROCKWELL ST | | | | FENTON MI | 48430-2083 | |
| MARY ANN SULLIVAN | | 141 CITRUS RD NE | | | | LAKE PLACID FL | 33852 | |
| MARY ANN SUTTON | | 6689 LINCOLN AVENUE | | | | LOCKPORT NY | 14094-6156 | |
| MARY ANN SWAZIEK | | 1217 E FAIRMONT DR | | | | TEMPE AZ | 85282-3937 | |
| MARY ANN SWEITZER | | 2124 TAMARRON TER | | | | PALM HARBOUR FL | 34683-4937 | |
| MARY ANN SYOSTAK | | 4645 CREEK ROAD | | | | LEWISTON NY | 14092-1150 | |
| MARY ANN SYTEK | | 2436 CHERYLANN DR | | | | BURTON MI | 48519-1362 | |
| MARY ANN SZAFRANSKI | | 319 YALE AVE | | | | POINT PLEASANT BCH NJ | 08742-3136 | |
| MARY ANN SZYMANOWICZ | | 14 SUMMIT OAKS | | | | PITTSFORD NY | 14534-3261 | |
| MARY ANN T FRY | TR MARY ANN T FRY LIVING TRUST | UA 08/31/95 | 974 FLAGSTONE DR | | | DYER IN | 46311 | |
| MARY ANN T GREGSON | | 201 BOXWOOD ROAD | | | | WILMINGTON DE | 19804-1824 | |
| MARY ANN TALER | | 1906 ENCHANTED PARK DRIVE | | | | SPRING TX | 77386-2551 | |
| MARY ANN TAPPARO & | DARLENE WIRSCHEM TR | UA 08/01/1985 | MACANDAR IRREVOCABLE TRU | 6 STRAWBERRY LANE | | DANVERS MA | 01923 | |
| MARY ANN TERRANOVA | | 29621 BRADNER DR | | | | WARREN MI | 48093-3701 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY ANN THOMPSON | | 2721 KNOLLWOOD CRT | | | | PLANO TX | 75075-6424 | |
| MARY ANN TIERNEY DUNLEAVY | | 10238 BRIGADE DR | | | | FAIRFAX VA | 22030-2110 | |
| MARY ANN TILDEN | | 303 OAKLEY LANE | | | | KIRKWOOD MO | 63122-2816 | |
| MARY ANN TOCHKO | | PO BOX 695 | | | | BROOKLINE NH | 03033-0695 | |
| MARY ANN TODHUNTER | | 10726 MAPLEWOOD DR | | | | COUNTRYSIDE IL | 60525-4813 | |
| MARY ANN TODHUNTER & | WILLIAM H TODHUNTER JT TEN | 10726 MAPLEWOOD DR | | | | COUNTRYSIDE IL | 60525-4813 | |
| MARY ANN TOMKO | | 13443 LILLIAN LN | | | | STERLING HEIGHTS MI | 48313-2643 | |
| MARY ANN TOMKO & | JOHN L TOMKO JT TEN | 13443 LILLIAN LN | | | | STERLING HEIGHTS MI | 48313-2643 | |
| MARY ANN TUHEY | TR | JOHN TUHEY & MARY ANN TUHEY | TRUST UA 11/25/86 | 1308 OLD CARRIAGE LANE | | HUNTSVILLE AL | 35802-2765 | |
| MARY ANN UPCHURCH | TR UW | BIRDIE H HARRIS | 3210 CRITTENDEN CT | | | WINSTON-SALEM NC | 27106-5523 | |
| MARY ANN VAN WESTRENEN & | LYNNE VAN WESTRENEN JT TEN | BOX 567 | | | | KITTREDGE CO | 80457-0567 | |
| MARY ANN VARGA | | 8878 KILKENNY DR | | | | BALDWINSVILLE NY | 13027-9069 | |
| MARY ANN VOGT & | LAWRENCE R VOGT JT TEN | 6425 RUTHERFORD PLACE | | | | SUWANNE GA | 30024-4214 | |
| MARY ANN W STAUFFER | | 20 STAUFFER LANE | | | | BOYERTOWN PA | 19512-8113 | |
| MARY ANN W WALKER | TR MARY ANN WALKER REVOCABLE | UA 08/21/80 | 1377 INDIAN MOUND WEST | | | BLOOMFIELD HILLS MI | 48301-2263 | |
| MARY ANN WALKER | | 1016 W HAVENS STREET | | | | KOKOMO IN | 46901-2635 | |
| MARY ANN WALLACE | | N80 W15315 VALLEY VIEW DR | | | | MENOMONEE FALLS WI | 53051-3752 | |
| MARY ANN WALTERS | | BOX 904 | | | | WHITLEY CITY KY | 42653-0904 | |
| MARY ANN WALTON | | 5329 PATRICK HENRY DR | | | | BALTIMORE MD | 21225-3111 | |
| MARY ANN WARREN | | 3404 CAPE COD LN | | | | MIDLAND TX | 79707 | |
| MARY ANN WARZECHA | | 62 EAGLE RIDGE CIRCLE | | | | ROCHESTER NY | 14617 | |
| MARY ANN WATKINS & | DANIEL WATKINS JT TEN | 1749 PIERSON ROAD | | | | HAMILTON OH | 45013-9138 | |
| MARY ANN WEBER | CUST | CAROLYN WEBER UGMA NY | 340 SOUTH RD | | | SCOTTSVILLE NY | 14546-9506 | |
| MARY ANN WEBER | CUST | DUSTAN WEBER UGMA NY | 340 SOUTH RD | | | SCOTTSVILLE NY | 14546-9506 | |
| MARY ANN WEBER | CUST AMBER CZAPRANSKI | UGMA NY | 340 SOUTH RD | | | SCOTTSVILLE NY | 14546-9506 | |
| MARY ANN WEBER | CUST DUSTIN WEBER | UGMA NY | 340 SOUTH RD | | | SCOTTSVILLE NY | 14546-9506 | |
| MARY ANN WHITE & | ROGER WHITE JT TEN | 10747 JUDD RD | | | | FOWLERVILLE MI | 48836-9002 | |
| MARY ANN WHITTEN | | 7115 BENNINGTON | | | | DALLAS TX | 75214-1702 | |
| MARY ANN WILLIAMS DESHAZER | | 15314 STEVENS | | | | BELLFLOWER CA | 90706-3553 | |
| MARY ANN WITKOS | | 47710 WALDEN | | | | MACOMB TWP MI | 48044-5006 | |
| MARY ANN WOOD | | 10926 E REGAL DR | | | | SUN LAKES AZ | 85248 | |
| MARY ANN WOOD & | ROBERT J WOOD JT TEN | 329 SPRING HILL DRIVE | | | | CANTON GA | 30115 | |
| MARY ANN WOOLFE | | 20319 CHATEAU BEND | | | | KATY TX | 77450 | |
| MARY ANN WRENN | | 60 VALLEY VIEW DR | | | | MT SIDNEY VA | 24467-2208 | |
| MARY ANN Z KLUIBER | | OLCOTT LANE | | | | BERNARDSVILLE NJ | 07924 | |
| MARY ANN ZAPOLI & | KENNETH S ZAPOLI & | GARY G ZAPOLI JT TEN | 29709 MALVINA DR | | | WARREN MI | 48088-3764 | |
| MARY ANN ZLATNIK KLUIBER | | OLCOTT LANE | | | | BERNARDSVILLE NJ | 07924 | |
| MARY ANNA BROWNING | | 3215 S CRYSLER | | | | INDEPENDENCE MO | 64055 | |
| MARY ANNA BRYAN | KEMPTON AT BRIGHTMORE | 2298 41ST ST APT 234 | | | | WILMINGTON NC | 28403-5415 | |
| MARY ANNA FULLERTON | | 13 PICARDY PL | | | | SOUTHAMPTON NJ | 08088-1216 | |
| MARY ANNA KLINKER | | 11150 HEINTZELMAN | | | | ROCKFORD MI | 49341-9534 | |
| MARY ANNA LIDESTRI & | C PAUL LIDESTRI JT TEN | 15 CARLISLE DR | | | | JACKSON NJ | 08527 | |
| MARY ANNA MITCHELL STRICKLER | | 17 ELMCREST DR | | | | WHEELING WV | 26003-5053 | |
| MARY ANNE BARNES | | 313 OVERCREEK DR | | | | RICHARDSON TX | 75080-2618 | |
| MARY ANNE BRADSHAW | | 1933 HIGHLAND PIKE | | | | FT WRIGHT KY | 41017-8136 | |
| MARY ANNE BREEN | | 19 SCHENCK | | | | GREAT NECK NY | 11021-3632 | |
| MARY ANNE BUONASORA | | 15 PARMALEE DR | | | | HAMDEN CT | 06514 | |
| MARY ANNE CASE | | 2940 GANT QUARTERS CIRCLE | | | | MARIETTA GA | 30068-3723 | |
| MARY ANNE CAVICCHI & | RICHARD H CAVICCHI JT TEN | 3640 GLENBAR DR | | | | FAIRVIEW PARK OH | 44126 | |
| MARY ANNE CLINE | | 38 BRUCE PARK DR | | | | GREENWICH CT | 06830-7202 | |
| MARY ANNE CLOUGHERTY TEETS | CUST KATHERINE G WIERMAN | UTMA IL | 8111 BTH AVE NE | | | SEATTLE WA | 98115 | |
| MARY ANNE COPELAND | | 749 CARMAN MEADOWS DR | | | | MANCHESTER MO | 63021-7174 | |
| MARY ANNE CUBERO | | 4700 SUNDOWN RD | | | | LAYTONSVILLE MD | 20882-2218 | |
| MARY ANNE DULUK & | KENNETH J DULUK | TR MARY ANNE DULUK REV TRUST | UA 7/17/98 | 32838 LYDON | | LIVONIA MI | 48154-4104 | |
| MARY ANNE EVE MILLER | | 38 BASSETT ST | | | | MILFORD CT | 06460 | |
| MARY ANNE FARREL | TR | MARY ANNE FARRELL REVOCABLE | LIVING TRUST | UA 08/19/98 | 5515 PEBBLE SPR | HOUSTON TX | 77066-2425 | |
| MARY ANNE HIRSCHFELD | | 12600 PLATTNER RD | | | | ST MARYS OH | 45885-9600 | |
| MARY ANNE KAISER | | 1503 E PEARL | | | | HAZEL PARK MI | 48030-3310 | |
| MARY ANNE KITCHEN | | 528 E 5TH ST | | | | LANCASTER OH | 43130 | |
| MARY ANNE KNUTH | CUST KATHLEEN KNUTH UTMA IL | 650 BELFAST TERRACE | | | | CRETE IL | 60417-1221 | |
| MARY ANNE LAWLESS | | 2002 COUNTY ROUTE 24 | | | | EDWARDS NY | 13635-3172 | |
| MARY ANNE MATTOX | | 309 MARSTON LANE | | | | RICHMOND VA | 23221-3705 | |
| MARY ANNE MOFFITT | CUST | ALLEN L MOFFITT UTMA IL | 918 LAKE DESTINY RD | | | ALTAMONTE SPG FL | 32714-6932 | |
| MARY ANNE MONTFORT PAIT | | 4493 HUNTINGTON CIRCLE | | | | ATLANTA GA | 30338-6609 | |
| MARY ANNE MULVIHILL | | 354 CONIFER CRT | | | | WALNUT CREEK CA | 94598-2614 | |
| MARY ANNE MURPHY | | 186 FRENCH RD | | | | BOLTON CT | 06043-7721 | |
| MARY ANNE MYERS | | 920 E ROBINSON ST 6D | | | | N TONAWANDA NY | 14120-4763 | |
| MARY ANNE NEWBILL BURKE | | 5411 CARY STREET RD | | | | RICHMOND VA | 23226-2302 | |
| MARY ANNE POMPILIUS | | 3950 NORTON | | | | HOWELL MI | 48843-9507 | |
| MARY ANNE RAY | | 7360 BLACKHAWK TRAIL | | | | SPRING HILL FL | 34606 | |
| MARY ANNE SPINKS RIECK | | 12219 50TH AVE CT NW | | | | GIG HARBOR WA | 98332-8861 | |
| MARY ANNE STEELE PERS REP EST | JOSEPH S CULLINS | 4700 SUNDOWN ROAD | | | | LAYTONSVILLE MD | 20882-2218 | |
| MARY ANNE SUMMERS | | 905 BLUEBIRD DR | | | | MANCHACA TX | 78652-4155 | |
| MARY ANNE SWANSON | | 5436 6TH AVE N | | | | GRAND FORKS ND | 58203-2643 | |
| MARY ANNE THOMPSON & | JENNIFER M DOBIS JT TEN | 481 HAM WILLIAMS RD | | | | SPRINGVILLE TN | 38256-4426 | |
| MARY ANNE TODD | | 3608 EMPEDRADO | | | | TAMPA FL | 33629-6914 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY ANNE TOZEK | | 425 BARRY RD | | | | ROCHESTER NY | 14617-4708 | |
| MARY ANNE TREZIL | | 4171 SYRACUSE | | | | DEARBORN MI | 48125-2118 | |
| MARY ANNE UMSTED | CAPONEGRO | 804 REISS ROAD | | | | O FALLON IL | 62269-1224 | |
| MARY ANNE WAGNER | TR FAMILY TRUST 03/12/90 | U/A MARY ANNE WAGNER | 6115 MAIN ST | | | KANSAS CITY MO | 64113-1435 | |
| MARY ANNE WEEGE | | 1262 BROAD ST | | | | BLOOMFIELD NJ | 07003 | |
| MARY ANNE WHITTEMORE | APT 71 | 149 ALLEN AVE | | | | PORTLAND ME | 04103-3735 | |
| MARY ANNE WIESE | C/O M A DENTON | 12205 QUAIL RUN RO | | | | HUDSON FL | 34667-2332 | |
| MARY ANNE WITCHGER | | 65 NEW SETTLEMENT RD | | | | JOHNS ISLAND SC | 29455-5204 | |
| MARY ANNE ZOGAS | | 176 SHELDON AVE | | | | PITTSBURGH PA | 15220-2637 | |
| MARY ANTICO | TR FAM TR DTD | 08/30/91 U/A MARY ANTICO | ATTN ANNE PARISI | APT 201 | 50 BEACH RD | TEQUESTA FL | 33469-3533 | |
| MARY ANTICOLI & | YOLAND ANTICOLI JT TEN | 307 N SUMNER AVE | | | | SCRANTON PA | 18504-1721 | |
| MARY ANTOINETTE BRINSTER & | ROBERT C BRINSTER JR JT TEN | 6 VALLEY BROOK DR | | | | FAIRPORT NY | 14450-9350 | |
| MARY ANZELONE | | 2114 CYPRESS ST | | | | WANTAGH NY | 11793-4237 | |
| MARY ARABUCKI & | JOHN ARABUCKI JT TEN | 9314 HUBERT | | | | ALLEN PARK MI | 48101-1676 | |
| MARY ARAMA | | 3617 FLORETTA | | | | CLARKSTON MI | 48346-4019 | |
| MARY ARLENE ECK | | 1205 MURMAC LANE | | | | WESTERVILLE OH | 43081-8935 | |
| MARY ARLENE HUBER | | 376 WALNUT LN | | | | MASON OH | 45040 | |
| MARY ARMENTROUT | | 654 DUNLAP RD | | | | KINGSPORT TN | 37663-4002 | |
| MARY ARNOLD | | 640 ADEE AVE | 1C | | | BRONX NY | 10467-6811 | |
| MARY ARRANTS GODFREY | | 2 WOODCROFT LANE | | | | WILMINGTON DE | 19810-2826 | |
| MARY ATCHESON WHITTMORE | | 18191 DORSET | | | | SOUTHFIELD MI | 48075-4101 | |
| MARY ATER | | 868 SWEETING AVE | | | | COLUMBUS OH | 43229-5040 | |
| MARY AUGHE | | 224 FAR HILLS AVE | | | | DAYTON OH | 45409-2230 | |
| MARY B BAILEY | | 3003 VAN NESS ST NW | APT W 201 | | | WASHINGTON DC | 20008-4701 | |
| MARY B BAIR | | 1039 PROSPECT ST | | | | TRENTON NJ | 08638-4812 | |
| MARY B BANNER | | 5920 ROUND HILL LN | | | | KNOXVILLE TN | 37912 | |
| MARY B BARCO | | 2788 FOX CT | | | | MARTINSVILLE IN | 46151-8209 | |
| MARY B BARNETT | | 5912 IDLE | | | | LAS VEGAS NV | 89107-3644 | |
| MARY B BARRY | | 11500 RIDENOUR ROAD | | | | THORNVILLE OH | 43076-9688 | |
| MARY B BEAVERS | | 5317 HAMMOND AVE | | | | DAYTON OH | 45427 | |
| MARY B BLITTSCHAU & | EDWARD J BLITTSCHAU TR | UA 10/28/1992 | MARY B BLITTSCHAU TRUST | 9652 CHAMBLIN DRIVE | | SAINT LOUIS MO | 63123-6208 | |
| MARY B BOWMAN | | 6225 MITCHELL RD | | | | RIDGEWAY VA | 24148-4276 | |
| MARY B BREWINGTON | | 685 COUNTRY CLUB RD | | | | INDIANAPOLIS IN | 46234-2631 | |
| MARY B BRIGHT | | 12294 W 250 S | | | | RUSSIAVILLE IN | 46979-9767 | |
| MARY B BRYAN | | PO BOX 1059 | | | | FRUITLAND PK FL | 34731-1059 | |
| MARY B BUNEA | | 20 HARNED'S LANDING | | | | CORTLAND OH | 44410-1286 | |
| MARY B BURDEN | | 517 N PENDLETON | | | | PENDLETON IN | 46064-8975 | |
| MARY B BURKET | | 1511 E QUAKER RD | | | | ORCHARD PARK NY | 14127-2005 | |
| MARY B BUTLER | | 12 STEPHENVILLE BLVD | | | | RED BANK NJ | 07701-6210 | |
| MARY B CAMPBELL | | 255 LALLEY BL 723 | | | | FAIRFIELD CT | 06824-6709 | |
| MARY B CANSDALE | | 32 WILMA DRIVE | | | | LANCASTER NY | 14086-2710 | |
| MARY B CLOUTIER | | 208 SUMMER ST | | | | BRISTOL CT | 06010-5015 | |
| MARY B COSTA | | 9225 GLENVILLE RD | | | | SILVER SPRING MD | 20901-3636 | |
| MARY B DAVIDSON | | 7110 FOREST LANE | | | | UNION CITY GA | 30291 | |
| MARY B DAVIS | | 2132 303RD AVENUE | | | | FORT MADISON IA | 52627 | |
| MARY B DAVIS | | 71 SHORE DR | | | | PORT CHESTER NY | 10573-5317 | |
| MARY B DEARDORFF | | BOX 415 | | | | CASHTOWN PA | 17310-0415 | |
| MARY B DEMPSEY | | 2963 WOODLAND COURT | | | | METAMORA MI | 48455-8930 | |
| MARY B DEWEY | | 5443 SHARON DRIVE | | | | JACKSON MI | 49203-5979 | |
| MARY B DIMMITT | | PO BOX 1311 | | | | CACHE OK | 73527-1311 | |
| MARY B DOUGLAS & | MORRIS T DOUGLAS JT TEN | 5109 DORCHESTER RD | | | | RICHMOND VA | 23225-2912 | |
| MARY B DUSCH | | 727 WILLOW ST | | | | CRANFORD NJ | 07016-1858 | |
| MARY B ENOCHS | | 4680 SEBALD DR | | | | FRANKLIN OH | 45005-5329 | |
| MARY B FLEMING | | 8722 WISSAHICKON AVE | | | | PHILADELPHIA PA | 19128 | |
| MARY B GALLAGHER & | BRENDAN GALLAGHER JT TEN | 13 SANDBURG DR | | | | MORGANVILLE NJ | 07751-1428 | |
| MARY B GEGAN | | PO BOX 5 | | | | MADISON NJ | 07940-0005 | |
| MARY B GLADEN | | 7411 BROCK WAY | | | | MT MORRIS MI | 48458-2924 | |
| MARY B GORDON | CUST JONATHAN A GORDON | UTMA MD | 9024 WILLOW VALLEY DR | | | POTOMAC MD | 20854-2456 | |
| MARY B GRIFFIN | | 499-D HERITAGE VILLAGE | | | | SOUTHBURY CT | 06488-1526 | |
| MARY B GRIPPI | ATTN MARY G BOTTING | PO BOX 248 T | | | | SUTTONS BAY MI | 49682 | |
| MARY B GUNTER & | THOMAS F LUKA JT TEN | 214 HUXLEY ST | | | | JAMESTOWN NY | 14701-5929 | |
| MARY B HANUSEK | | 118 MAIN STREET | BOX 496 | | | FREELAND PA | 18224-3100 | |
| MARY B HESTER | | 307 HAMPSHIRE LANE | | | | VICTORIA TX | 77904 | |
| MARY B HIGHBERG | | 2305-B B ST | | | | LAKEBAY WA | 98349-9636 | |
| MARY B HOLLAND | | 669 NORTH AVE | | | | WINDER GA | 30680 | |
| MARY B HOY | | 2507 ORANGEWOOD ST | | | | AVON PARK FL | 33825-8085 | |
| MARY B HUGHES | | 2507 SCHADE WEST DR | | | | MIDLANDN MI | 48640-6941 | |
| MARY B HUNT | | 419 MILL STREET S E | | | | VIENNA VA | 22180-5730 | |
| MARY B HYDRICK | | 2150 CLOVER DR NW | | | | GRAND RAPIDS MI | 49504-2534 | |
| MARY B JIRA | | 709 GLOVER AVE | | | | CHULA VISTA CA | 91910-5807 | |
| MARY B JOHNSON | | 3851 CARROLL AVE | | | | DAYTON OH | 45405-2304 | |
| MARY B JONAS | | 4162 CORDELL DR | | | | DAYTON OH | 45439-2608 | |
| MARY B JONES | | 27068 PENN | | | | INKSTER MI | 48141-2542 | |
| MARY B K GULICK & | MARY RAE GULICK-TORRES JT TEN | BOX 61 | | | | HERSEY MI | 49639-0061 | |
| MARY B KAHNEY | | 417 SANDBURG ST | | | | PARK FOREST IL | 60466-1105 | |
| MARY B KANCYAN | APT 165 | 34575 MULVEY | | | | FRASER MI | 48026-1914 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY B KAVANAGH | | 163-7TH AVE | | | | SAN FRANCISCO CA | 94118-1206 | |
| MARY B KAYLOR | C/O JUDITH M DULANY | 411 HIGHLAWN AVE | | | | ELIZABETHTOWN PA | 17022-1617 | |
| MARY B KENNEDY | | 46 HARNEYWOLD | | | | ST LOUIS MO | 63136-2402 | |
| MARY B KENNEDY & | WOODROW R KENNEDY JT TEN | 46 HARNEY WOLD | | | | ST LOUIS MO | 63136-2402 | |
| MARY B KINGCAID | | BOX 2977 LONGLICK PIKE | | | | GEORGETOWN KY | 40324-9152 | |
| MARY B KINGSTON | CUST JONATHAN BANASZAK | UTMA MI | | | | WARREN MI | 48093-4612 | |
| MARY B KNAPICK TOD | CHRISTOPHER D KNAPICK | SUBJECT TO STA TOD RULES | 7264 W PETERSON | | | CHICAGO IL | 60631 | |
| MARY B KNILANS | | 6047 HIGHWAY 51 SOUTH | | | | JANESVILLE WI | 53546-9426 | |
| MARY B KORB | | 11314 MONCURE DR | | | | RUTHER GLEN VA | 22546-3350 | |
| MARY B KORCZ | | 1000 WALDEN CREEK TR 241B | | | | SPRING HILL TN | 37174-6549 | |
| MARY B KOZIOL | | 5315 S MONITOR AVE | | | | CHICAGO IL | 60638-2715 | |
| MARY B KUDERNA | | 6045 WALLACE BLVD | | | | N RIDGEVILLE OH | 44039-1945 | |
| MARY B KUEHNEMAN | | 115 ROSEWOOD DRIVE | | | | SAINT PAUL MN | 55117-1372 | |
| MARY B LEAP | | 441 LODY LANE | | | | KOKOMO IN | 46901-4101 | |
| MARY B LIMES | | 11633 BRADLEY DR | | | | GEROME MI | 49249-9829 | |
| MARY B LOFTUS | | 4801 SUMMER LANE | | | | BROOKLYN OH | 44144-3013 | |
| MARY B LOGUE | CUST | BARBARA A LOVE A MINOR U/THE | CALIF GIFTS OF SECURITIES TO | MINORS ACT | 3382 OAK KNOLL | REDWOOD CITY CA | 94062-3302 | |
| MARY B LUKOS & | SYLVIA BEDNARZ JT TEN | 1659 W 38TH PL | | | | CHICAGO IL | 60609-2124 | |
| MARY B M RUSSELL | C/O MARY RUSSELL WELLINGTON | 2560 47TH S ST | | | | SAINT PETERSBURG FL | 33711-3343 | |
| MARY B MAHER | | BOX 2331 | | | | SOUTH BURLINGTON VT | 05407-2331 | |
| MARY B MANGIONE | CUST SHELBY ELIZABETH REED | UTMA KY | 310 HUTCHINSON RD | | | PARIS KY | 40361-9005 | |
| MARY B MARRERO | | 4613 ALEXANDER DR | | | | METAIRIE LA | 70003-2809 | |
| MARY B MARSH | | 17450 ANNOTT | | | | DETROIT MI | 48205-3190 | |
| MARY B MASSEY | | 110 POND RD | | | | MARTINSVILLE VA | 24112-7449 | |
| MARY B MC ALPINE | | 5366 WEBER ROAD | BOX 253 | | | HERMITAGE TN | 37076-2202 | |
| MARY B MC DONAGH | | 6918 N OTTAWA AVE | | | | CHICAGO IL | 60631-1107 | |
| MARY B MCGEE | | 3970 S FORDHAM PL | | | | SILVERTON OH | 45213-2329 | |
| MARY B OSHEA | | 62-47-82ND ST | | | | MIDDLE VILLAGE NY | 11379 | |
| MARY B PAUKOVICH | | 1263 HOWLAND-WILSON RD | | | | WARREN OH | 44484-1656 | |
| MARY B PETROW | | 28 BRIARCROFT AVE | | | | TRUMBULL CT | 06611-2402 | |
| MARY B PIESINGER | | 76 S LEXINGTON AVE 105 | | | | LE CENTER MN | 56057-1319 | |
| MARY B PRENTICE & | PAMELA C HOOTS JT TEN | 2214 SHALIMAR DRIVE | | | | COLORADO SPRINGS CO | 80915 | |
| MARY B REED | | 29136 ALVIN | | | | GARDEN CITY MI | 48135-2784 | |
| MARY B RENNA | | 192 GARDEN STREET | | | | LOCKPORT NY | 14094-3020 | |
| MARY B RIVAS | TR MARY B RIVAS TRUST | UA 09/14/93 | 324 PLATINO LN | | | ARROYO GRANDE CA | 93420-2933 | |
| MARY B ROUSSEAU | | 449 MILL PLAIN RD | | | | FAIRFIELD CT | 06430-5047 | |
| MARY B SEABOLT | | 701 SE CHALOUPE AVENUE | | | | PORT ST LUCIE FL | 34983-2713 | |
| MARY B SEELYE & | MARILYN SULLIVAN & | NANCY SEELYE CHAMBERS JT TEN | 1647 QUEENSLAND AVENUE | | | MANTECA CA | 95337 | |
| MARY B SEIFERT | C/O ROBERT LINDER ESQ | 435 WEST 7TH STREET | | | | PLAINFIELD NJ | 07060 | |
| MARY B SHELBY | | 820 WARRIOR RIDGE | | | | WARRENTON MO | 63383 | |
| MARY B SIENKO | | 2485 RED ROSE LN NE | | | | ROCKFORD MI | 49341-7971 | |
| MARY B SKELLY | | 30 CHESTNUT ST | | | | GARDEN CITY NY | 11530-6335 | |
| MARY B SMITH= | | 25 MOORE AVE | | | | NAUGATUCK CT | 06770-3910 | |
| MARY B SMITH= | | 2576 FILSON AVENUE | | | | LOUISVILLE KY | 40217-2040 | |
| MARY B STAVISH | | 5116 EASTOVER RD | | | | CLEVELAND OH | 44124-2417 | |
| MARY B STOKES | | 18236 GLASTONBURY RD | | | | DETROIT MI | 48219-2944 | |
| MARY B STOPA | | 7157 ELLICOTT RD | | | | LOCKPORT NY | 14094-9482 | |
| MARY B STRATTON | | BOX 3831 | | | | SALISBURY MD | 21802-3831 | |
| MARY B TRULOCK | | 541 ASSEMBLY | | | | FAYETTEVILLE AR | 72701 | |
| MARY B VARNER | | 5140 WINSHALL DRIVE | | | | SWARTZ CREEK MI | 48473-1223 | |
| MARY B VARNER & | LELAND R VARNER JT TEN | 5140 WINSHALL DR | | | | SWARTZ CREEK MI | 48473-1223 | |
| MARY B WEST | C/O B WEST STONECIPHER | 11955 WILDWOOD SPRINGS DR | | | | ROSEWELL GA | 30075 | |
| MARY B WIESEN | | 12362 PARKIN LN | | | | FENTON MI | 48430-8726 | |
| MARY B WILLIAMSON | | 214 BUNGALOW AVENUE | | | | WILMINGTON OH | 19805-5012 | |
| MARY B WILMOTH | | 5875 PENN AVENUE | | | | RIVERSIDE OH | 45432 | |
| MARY B WILTROUT | | 737 LINCOLN AVE | | | | NILES OH | 44446-3161 | |
| MARY B WISE | CUST WENDY E WISE | UTMA IL | 320 S SUNSET | | | LA GRANGE IL | 60525-2179 | |
| MARY B WOELKE | | 24361 BEECH ROAD | | | | SOUTHFIELD MI | 48034-6406 | |
| MARY B WYSONG | | 6500 LUCAS LANE | | | | HILLSBORO OH | 45133-8132 | |
| MARY B ZOLMAN | | 10 WILMINGTON AVE | APT 105C | | | DAYTON OH | 45420-4800 | |
| MARY BACHMANN | | 467 HOLLAND HILL RD | | | | PUTNEY VT | 05346 | |
| MARY BAER & | PHIL BAER JT TEN | C/O STEVE AND PATTY GRIMM | 4611 SOUTH ROAD | | | HARRISBURG PA | 17109 | |
| MARY BAILEY | | 1916 AUDUBON ST | | | | NEW ORLEANS LA | 70118-5516 | |
| MARY BAILY DONATC | | 801 BRAND FARM DRIVE | | | | S BURLINGTON VT | 05403-7555 | |
| MARY BAKA | | 1517 SPRAY AVE | | | | BEACHWOOD NJ | 08722-4214 | |
| MARY BALIEM | | 1060 BROAD ST 836 | | | | NEWARK NJ | 07102-2334 | |
| MARY BALINT | | 1685 DROUILLARD ROAD | | | | WINDSOR 15 ON  N8Y 2S4 | | CANADA |
| MARY BALL COGGESHALL | | 425 BLAIR RD NW | | | | VIENNA VA | 22180-4107 | |
| MARY BALOS | C/O MRS H PLATTOR | 1601 BEVERLEY RD #4 | | | | BROOKLYN NY | 11226-5224 | |
| MARY BAN & | IGNACE B BAN JR JT TEN | 18001 LOHR RD | | | | BELLEVILLE MI | 48111-8608 | |
| MARY BARBARA BROWNE | | 2835 S MONACO PKWY | APT 1-202 | | | DENVER CO | 80222-7187 | |
| MARY BARBARA SCHENK & | KEVIN E SCHENK JT TEN | 731 E 10TH ST | | | | MOUNT VERNON IN | 47620-1518 | |
| MARY BARBARA SMALL | TR UA DTD 01/23/ | MARY BARBARA SMALL REVOCABLE | LIVING TRUST | 690 NORTH 3150 RD | | UTICA IL | 61373 | |
| MARY BARNA | CUST | JOSEPH BARNA A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF NJ | | 1026 LOVELL PL | NORTH BRUNSWICK NJ | 08902-3233 | |
| MARY BARNUM JONES | CUST HASSEN JONES A MINOR UNDE | THE LOUISIANA GIFTS TC | MINORS ACT | 6501 S OAK SHADOWS CIR | | MEMPHIS TN | 38119-5405 | |
| MARY BARNUM JONES | CUST MALEN | JONES A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS ACT | | 3240 ROSEDALE A | DALLAS TX | 75205-1456 | |

Delphi Corporation
Registered Tools

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY BARNUM JONES | CUST RAGAN | JONES A MINOR UNDER THE | LOUISIANA GIFTS TO MINORS | ACT | 1445 ADDINGTON | FAYETTEVILLE AR | 72703-1502 | |
| MARY BARTON THOMAS | | 618 GILL DR | | | | ABILENE TX | 79601-5416 | |
| MARY BASSETT | | 789 C W MAIN ST | | | | MERIDEN CT | 06451-2668 | |
| MARY BASSO | | 1715 TUCUMCARI DR | | | | HOUSTON TX | 77090-2143 | |
| MARY BAUMANN | | 1400 KENESAW AV 12R | | | | KNOXVILLE TN | 37919-7740 | |
| MARY BECKA & | MICHAEL J BECKA JT TEN | 16177 RAMONA DRIVE | | | | MIDDLEBURG HEIGHTS OH | 44130 | |
| MARY BECKER TOD | JOAN ELLIS | 14826 FAYETTE BLVD | | | | BROOK PARK OH | 44142-2410 | |
| MARY BEEMER | | 2 ISLAND LN | | | | CANANDAIGUA NY | 14424 | |
| MARY BEGEL | CUST ALEXANDER BEGEL | UTMA IL | | | | ELGIN IL | 60123-4310 | |
| MARY BELL | | 532 FIRESKY LN | 9N559 SANTA FE TRAIL | | | CHINO VALLEY AZ | 86323-5849 | |
| MARY BELL HOWSER | | 5 KILLALA CT | | | | LUTHERVILLE TIMONIUM MD | 21093 | |
| MARY BELLE BARTO | | 175 W 93RD STREET APT 1 E | | | | NEW YORK NY | 10025 | |
| MARY BELLE KNOLLINGER | | RR 2 BOX 160 | | | | VALLEY GROVE WV | 26060 | |
| MARY BELLE WALSH | | 215 WEDGEWOOD DR | | | | WILLIAMSVILLE NY | 14221-1403 | |
| MARY BELTON | | 92 DANFORTH AVE | | | | JERSEY CITY NJ | 07305-3908 | |
| MARY BENJAMIN DUNN | | 4513 ETHEL AVE | | | | STUDIO CITY CA | 91604-1003 | |
| MARY BENNETT & | ROBERT BENNETT JT TEN | 503 ODELL AVE | | | | ENDICOTT NY | 13760-2123 | |
| MARY BENNETT SMALL & | DUNCAN SMALL JT TEN | 132 TERRA CIRCLE | | | | NORTH MUSKEGON MI | 49445-2766 | |
| MARY BENSON TRUST UA DTD 7/2/62 | THE HOME TRUST & SAVINGS BANK | TR BOX 150 | | | | OSAGE IA | 50461-0150 | |
| MARY BERGREN & | JAMES PAUL BERGREN JT TEN | 23 LITTLE JOHN RD | | | | E FALMOUTH MA | 02536-4019 | |
| MARY BERNICE BELLAMY | | 2775 DUKE OF GLOUCESTER | | | | EAST POINT GA | 30344-5802 | |
| MARY BERNITA COOPER | | 9010 W SCHOOL SECTION LAKE DR | | | | MECOSTA MI | 49332-9582 | |
| MARY BERSANI | | 403 SNYDER AVE | | | | SYRACUSE NY | 13206-1533 | |
| MARY BESHEARS | | BOX 16 | | | | PLYMOUTH CA | 95669-0016 | |
| MARY BESS NANZ | | 867 BODE DR | | | | LAWRENCEBURG IN | 47025-1012 | |
| MARY BETH ALEXANDER | CUSTODIAN KRISTOFER C OSMUN | UNDER THE VIRGINIA UNIF | GIFTS TO MINORS ACT | 3719 BRIDLE PATH LN | | SUFFOLK VA | 23435-3201 | |
| MARY BETH ALEXANDER | | 3719 BRIDLE PATH LN | | | | SUFFOLK VA | 23435-3201 | |
| MARY BETH BENNETT | | 1004 DOGWOOD DR | | | | FRANKLIN KY | 42134-2451 | |
| MARY BETH CARSON | | 844 LOWER CHESTER ROAD | | | | CHARLESTON WV | 25302-2806 | |
| MARY BETH CLAYTON | | 5 CLIFFWOOD DR | | | | NEPTUNE NJ | 07753-5816 | |
| MARY BETH FERGUSON-RAHN | CUST ALLISON JEAN RAHN UTMA GA | 8139 JORDAN ROAD | | | | GRAND BLANC MI | 48439-9623 | |
| MARY BETH FERGUSON-RAHN | CUST MOLLY ELIZABETH RAHN UTMA | 8139 JORDAN RD | | | | GRAND BLANC MI | 48439-9623 | |
| MARY BETH HAGEN KELLY & | DAVID M HAG | TR UA 01/04/00 RUTH L HAGEN CREDIT | TRUST | 11110 STANLEY CIRCLE | | BLOOMINGTON MN | 55437 | |
| MARY BETH HERLIHY FURBEE | | 112 JOY WAY | | | | FAIRMONT WV | 26554-4542 | |
| MARY BETH IGLINSKI | | 8417 S 76TH ST | | | | FRANKLIN WI | 53132-8923 | |
| MARY BETH JEHLE | C/O MARY BETH JELHE-SUTTO | 107 W KEARSLEY ST | | | | FLINT MI | 48502-1303 | |
| MARY BETH JOHNSON | | 6017 OUTLOOK | | | | BOISE ID | 83703-2828 | |
| MARY BETH KINDIG | | 525 E NORTH ST | | | | LAKE MI | 48632-8934 | |
| MARY BETH KINSLEY | | 65 ORIOLE ST | | | | PEARL RIVER NY | 10965-2713 | |
| MARY BETH MARTIN CARSON | | 844 LOWER CHESTER ROAD | | | | CHARLESTON WV | 25302-2806 | |
| MARY BETH MORA | CUST | LAUREN M MORA UGMA OH | 1509 LONGWOOD | | | MAYFIELD HEIGHTS OH | 44124-3005 | |
| MARY BETH MUSCATELL | CUST JOSEPH C MUSCATELL UGMA M | 31085 RIVERS EDGE | | | | BIRMINGHAM MI | 48025-3755 | |
| MARY BETH OSMUN | CUST KRISTOFER C OSMUN UGMA VA | C/O MARY B ALEXANDER | 3719 BRIDLE PATH LANE | | | SUFFOLK VA | 23435-3201 | |
| MARY BETH REGAN | | 108 ALDER LN | | | | NORTH FALMOUTH MA | 02556-2934 | |
| MARY BETH ROMAK | | 208 12TH AVE E | | | | PALMETTO FL | 34221-4280 | |
| MARY BETH SHYMKUS | TR MARY BETH SHYMKUS TRUST | UA 8/20/97 | BOX 1208 | | | ESPANOLA NM | 87532-1208 | |
| MARY BETH SIMICH | CUST MATTHEW J SIMICH | UTMA OH | 503 BOBWHITE TR | | | AKRON OH | 44319-3890 | |
| MARY BETH SOLOY | | 711 BIRD | | | | BIRMINGHAM MI | 48009-2062 | |
| MARY BETH SYMMONDS | | 9296 SHADY BND | | | | BROWNSBURG IN | 46112-9218 | |
| MARY BETH UITT | | 2500 Q N W APT 344 | | | | WASHINGTON DC | 20007 | |
| MARY BETH WEIGERT | | 2721 ARGONAUTA ST | | | | CARLSBAD CA | 92009-6504 | |
| MARY BETH WILLOUGHBY BEUTEL | | 832 CRAIGTOWN RD N E | | | | CALHOUN GA | 30701-8822 | |
| MARY BETH WROTEN | | 1801 BELLEFIELD AVE | | | | WILMINGTON DE | 19804 | |
| MARY BIRKA & | JOHN BIRKA JT TEN | 35 EASTDALE CRESCENT | | | | WELLAND ON  L3B 1E6 | | CANADA |
| MARY BIRMINGHAM ULICNY | | 115 WOLF AVE | | | | MALVERNE NY | 11565-1523 | |
| MARY BLACKMAN | | 13109 PINEHURST | | | | DETROIT MI | 48238-3020 | |
| MARY BLAINT | | 1685 DROUILLARD RD | | | | WINDSOR ON  N8Y 2S4 | | CANADA |
| MARY BLAIR | | 104 SE 2NDT | | | | BLUE SPRINGS MO | 64014-3100 | |
| MARY BLAND WOOLLEY | | 706 N MAPLE | | | | HARRISON AR | 72601-2824 | |
| MARY BLISS & | JOHN MICHAEL BLISS JT TEN | 12635 CHAREST | | | | DETROIT MI | 48212-2280 | |
| MARY BLOOD | | 1755 W 235TH ST | | | | STEGER IL | 60475-1494 | |
| MARY BLOUNT EDWARDS | | 1701 CRAWFORD ST | | | | KINSTON NC | 28504 | |
| MARY BLUMENTHAL LANE | | 10 DONELLAN RD | | | | SCARSDALE NY | 10583-2008 | |
| MARY BOALS MARTIN | | 1716 UNDERCLIFF AVE | | | | BRONX NY | 10453-6742 | |
| MARY BOESEL | | 16413 SUGAR PINE CRT | | | | WRIGHT CITY MO | 63390 | |
| MARY BONNEY | | 166 HOLLAND ROAD | | | | SUSSEX NJ | 07461-2837 | |
| MARY BORCZ & | AUDREY S GRABOWSKI JT TEN | 4533 BUCHANNAN | | | | WARREN MI | 48092-1785 | |
| MARY BORGERSON | | 4992 LAKESHORE DR | | | | GRAWN MI | 49637-9528 | |
| MARY BORGIDA | | 18 BIRCH RD | | | | RINGWOOD NJ | 07456-2505 | |
| MARY BORYS | | 56 RED FOX LN | | | | BREWSTER NY | 10509-1713 | |
| MARY BOSSIDY SEWALL | C/O TIFFIN & TIFFIN | 160 FEDERAL ST | | | | BOSTON MA | 02110 | |
| MARY BOWER STONE | | 1509 DOUGLAS DR | | | | BAINBRIDGE GA | 31717-5295 | |
| MARY BOYD HYBNER | | PO BOX 187 | | | | RUDYARD MT | 59540 | |
| MARY BRAMLETT | | 322 N PROSPECT ST | | | | RAVENNA OH | 44266-2208 | |
| MARY BRASSFIELD | | 1936 LANCASTER AVE | | | | KLAMATH FALLS OR | 97601-2144 | |
| MARY BRATTON | | 5535 SUN HILL DR | | | | HELENA MT | 59602-9443 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY BREEDING | | 8901 SIOUX | | | | REDFORD MI | 48239 | |
| MARY BRIGHT & | ROBERT LEE JT TEN | 767 PARK STREET | | | | LINCOLN PARK MI | 48146-2658 | |
| MARY BROOKE DE LOACHE | | 6065 ROSWELL RD N E | STE 109 | | | ATLANTA GA | 30328 | |
| MARY BROWDER GAGE | | 25150 GOSLING RD | | | | SPRING TX | 77389-3225 | |
| MARY BROWN | | 6221 AMBLEWOOD DR | | | | JACKSON MS | 39213-7906 | |
| MARY BROWN & | WILLA BROWN JT TEN | 3408 OLD COLUMBUS RD | | | | TUSKEGEE AL | 36083-2391 | |
| MARY BRUCE HIKES | | 28 SERGEANTSVILLE RD | | | | FLEMINGTON NJ | 08822-1539 | |
| MARY BRUCE STANDLEY | | 1953 ARKANSAS AVE | | | | ENGLEWOOD FL | 34224-5505 | |
| MARY BRYAN CHEEK FRAZIER | | 2903 S FAIRWAY DR | | | | BURL NC | 27215-4628 | |
| MARY BUCCELLATO & | JOSEPH VETO BUCELLATO JT TEN | 212 W WASHINGTON STREET | | | | MILFORD MI | 48381 | |
| MARY BUKARTYK | | 3884 WEST 23RD ST | | | | CLEVELAND OH | 44109-2965 | |
| MARY BURCH | | 2762 SILVER BLUFF RD | | | | AIKEN SC | 29803-4113 | |
| MARY BURCH SHARP | | 6017 W MAPLE GROVE RD | | | | FARWELL MI | 48622 | |
| MARY BURIAN | CUST JONATHAN GALAS | UTMA IL | 3839 KENILWORTH AVE | | | BERWYN IL | 60402-3911 | |
| MARY BURTRUM & | JEFFREY ALLAN BURTRUM JT TEN | 8221 FULMER RD | | | | MILLINGTON MI | 48746 | |
| MARY BUTLER | | 1717-A BELLEAIR FOREST DRIVE | | | | BELLEAIR FL | 33756-7748 | |
| MARY BYRNE | | 9711 HOLLYBROOK LAKE DRIVE | BLDG 3 APT 210 | | | PEMBROKE PINES FL | 33025 | |
| MARY BYRNE SMITH | | 120 HCR 1309 | | | | HILLSBORO TX | 76645-5100 | |
| MARY C A DAVIS | | 12 CHIMNEY SWIFT DR | | | | SANDY HOOK CT | 06482-1212 | |
| MARY C ADLER | | 4809 BAYFIELD TERRACE | | | | MADISON WI | 53705-4806 | |
| MARY C ALEXANDER | | 407 W GRACE AVE | | | | HERKIMER NY | 13350-1314 | |
| MARY C ALLEN | | 21789 VIRGINIA | | | | SOUTHFIELD MI | 48076-6011 | |
| MARY C ANTHONY | | 429 MEADOWLARK LN | | | | EATON OH | 45320-1959 | |
| MARY C AROVITS | | 158 W LARKSPUR ST | | | | MUNHALL PA | 15120-2262 | |
| MARY C AYERS | | 18 BERKSHIRE DR | | | | WAYNE PA | 19087-1901 | |
| MARY C BAGAZINSKI | | 14605 RIVERSIDE | | | | LAVONIA MI | 48154-5184 | |
| MARY C BATES | | 3114 MCCLEARY JACOBY RD | | | | CORTLAND OH | 44410-1718 | |
| MARY C BECK & | SUSAN M BIAVA JT TEN | 2125 204 | CALIFORNIA AVE SW | | | SEATTLE WA | 98116 | |
| MARY C BERMAN | | 5221 NORTHWOOD LAKE DR W | | | | NORTHPORT AL | 35473-1408 | |
| MARY C BERNARD | | 225 SOUTH ST | | | | NEPTUNE BEACH FL | 32266-4951 | |
| MARY C BISHOP | | 2311 KIPLING SW ST | | | | ROANOKE VA | 24018-2125 | |
| MARY C BLESSIE | | 17138 LORNE ST | | | | VAN NUYS CA | 91406-1047 | |
| MARY C BONAVITA | | 17 KANAWHA AVE | | | | AGAWAM MA | 01001-2505 | |
| MARY C BOSZKO | | 25 SCHACK AVE | | | | SOUTH RIVER NJ | 08882-2341 | |
| MARY C BRANNON | | 1960 CHURCH ST | | | | SCOTCH PLAINS NJ | 07076-1833 | |
| MARY C BREUILLY | | 116 W ACADEMY ST | | | | ALBION NY | 14411-1302 | |
| MARY C BREWER | CRYSTAL LAKE DRIVE | BOX 869 | | | | ORLEANS MA | 02653-0869 | |
| MARY C BROWN | | 923 UNIVERSITY ST | | | | BLOOMINGTON IN | 47401-5039 | |
| MARY C BRUNTON | | 3184 ROSELAWN DR | | | | NILES OH | 44446-1338 | |
| MARY C BUTTS | | BOX 446 | | | | SOUTH HILL VA | 23970-0446 | |
| MARY C CAMP | | 192 OAKLEY DR E | | | | SYRACUSE NY | 13205-3312 | |
| MARY C CAMUTI | CUST | LAURA MARIE CAMUTI U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 129 E SCOTT ST | PORT HUENEME CA | 93041 | |
| MARY C CARROLL | | 1874 CUSTOM VILLAGE DR | | | | NO MERRICK NY | 11566-2006 | |
| MARY C CARTER | | 1115 KINGSMILL ROAD | | | | ANDERSON IN | 46012-2623 | |
| MARY C CARTER & | ROOSEVELT L CARTER JT TEN | 1115 KINGSMILL RD | | | | ANDERSON IN | 46012-2623 | |
| MARY C CASE | | 830 LINKS VIEW DR | | | | SIMI VALLEY CA | 93065-6657 | |
| MARY C CEKINE | C/O JOANNE GEISZLER | 532 MARSH ROAD | | | | PILMINGTON DE | 19809-2121 | |
| MARY C CLAYTON | TR | MARY C CLAYTON LIVING TRUST U/A | 1/30/1996 | 2813 FOREST CLUB DR | | PLANT CITY FL | 33566 | |
| MARY C COATS | | 2275 ALLENRIDGE DR | | | | SEVIERVILLE TN | 37876-2109 | |
| MARY C COCHRANE | | 119 NAMKEE RD | | | | BLUE POINT NY | 11715-1803 | |
| MARY C COLE | | 60 LAKEWOOD PARKWAY | | | | SNYDER NY | 14226-4001 | |
| MARY C CRAIG | | 4691 POWELL RD | | | | DAYTON OH | 45424-5862 | |
| MARY C CROWTHER | | 1354 STRATFORD AVE | | | | SALT LAKE CITY UT | 84106-3165 | |
| MARY C DAVIS | | 21789 VIRGINIA | | | | SOUTHFIELD MI | 48076-6011 | |
| MARY C DAVIS & | WILLIE DAVIS JT TEN | 21789 VIRGINIA | | | | SOUTHFIELD MI | 48076-6011 | |
| MARY C DICKIE | | 43 CONGREVE ST APT 2 | | | | ROSLINDALE MA | 02131-1913 | |
| MARY C DOYLE | | 521 MOREDON RD | | | | HUNTINGDON VY PA | 19006 | |
| MARY C DUVAL | | 220 W 10TH ST | | | | MICH CITY IN | 46360-3516 | |
| MARY C ECHLIN | | 1420 WEST AVON CIRCLE | | | | ROCHESTER HILLS MI | 48309-3009 | |
| MARY C ELIE | | 456 HIGHLAND | | | | CLAWSON MI | 48017-1542 | |
| MARY C FABIANO | | 2424 BRIARHILL DR | | | | LANSING MI | 48917-9742 | |
| MARY C FLAHERTY | APT 312 | 4545 WORNALL RD | | | | KANSAS CITY MO | 64111-3209 | |
| MARY C FLAHERTY & | ANNE C FLAHERTY JT TEN | 4545 WORNALL | | | | KANSAS CITY MO | 64111-3270 | |
| MARY C FLAHERTY & | ANNE K FLAHERTY & | WILLIAM J FLAHERTY JT TEN | APT 312 | 4545 WORNALL | | KANSAS CITY MO | 64111-3209 | |
| MARY C FORBES | | 427 N RUMSON AVE | | | | MARGATE CITY NJ | 08402-1349 | |
| MARY C FURNAS | | 10737 STRADELLA COURT | | | | LOS ANGELES CA | 90077 | |
| MARY C GAFFNEY | | 15 CONDITO RD APT 255 | | | | HINGHAM MA | 02043-1758 | |
| MARY C GALLA | | 8420 FANITA DR APT 4 | | | | SANTEE CA | 92071 | |
| MARY C GELAKOSKY & | KATHLYN G KUZMA & | KATHLEEN GRIMM JT TEN | 1747 SEMINOLE DR | | | MUSKEGON MI | 49441-4268 | |
| MARY C GERMAN & | JAMIE P GERMAN JT TEN | 1114 COOKS LANE | | | | BALTIMORE MD | 21229-1232 | |
| MARY C GERMAN & | JAMIE P KEAN JT TEN | 1114 COOKS LANE | | | | BALTIMORE MD | 21229-1232 | |
| MARY C GERMAN & | JODIE P GEARY JT TEN | 1114 COOKS LANE | | | | BALTIMORE MD | 21229-1232 | |
| MARY C GERMAN & | JOHN PAUL GERMAN JR JT TEN | 1114 COOKS LANE | | | | BALTIMORE MD | 21229-1232 | |
| MARY C GIBSON | | 3114 SULLIVANT AVE | | | | COLUMBUS OH | 43204-1832 | |
| MARY C GILMORE | | 224 N 5TH ST | | | | MIDDLETOWN IN | 47356-1408 | |
| MARY C GONZALEZ | | 29529 EVERETT | | | | SOUTHFIELD MI | 48076-5813 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY C GOODMAN | | 6750 SCHREINER ST E | | | | WORTHINGTON OH | 43085-2489 | |
| MARY C GRYCH | | 7233 DORCHESTER LANE | | | | GREENDALE WI | 53129-2219 | |
| MARY C HAFFNER & | EDWARD L HAFFNER JT TEN | 5132 LINDLEY AVE | | | | ENCINO CA | 91316-3520 | |
| MARY C HAMMOND | | 807 DORGENE LN | | | | CINCINNATI OH | 45244-5009 | |
| MARY C HAMMOND | | 3600 SELLARS ROAD | | | | DAYTON OH | 45439-1233 | |
| MARY C HAYES | | 14404 WINSTON | | | | DETROIT MI | 48239-3374 | |
| MARY C HERDIECH & | MARY HERDIECH BARTOLD JT TEN | 15116 ASTER | | | | ALLEN PK MI | 48101-1613 | |
| MARY C HICKEY | | 615 S HIGHLAND AVE | | | | LOS ANGELES CA | 90036-3528 | |
| MARY C HILDEBRANT | CUST SARA | M HILDEBRANT UGMA MI | 2847 CAPAC RD | | | ALLENTON MI | 48002 | |
| MARY C HOFFMAN | ATTN MARY HOFFMAN PRICE | 8904 NE 78TH ST | | | | VANCOUVER VILLAGE WA | 98662-3702 | |
| MARY C HORMOVITIS & | JOHN J HORMOVITIS SR JT TEN | 2800 S OCEAN SHORE BLVD | | | | FLAGER BEACH FL 32136 321 | 32136 | |
| MARY C HOWELL | | 368 LAKE SUZANNE DR | | | | LAKE WALES FL | 33859-5104 | |
| MARY C IGEL | | BOX 427 | | | | RICHFIELD SPRINGS NY | 13439-0427 | |
| MARY C JACOBS | | 14 ROYCE ST | | | | RUTLAND VT | 05701-4431 | |
| MARY C JENKINS & | VELMA R JENKINS JT TEN | 14775 DAUPHIN ISLAND PKWY | | | | CODEN AL | 36523-2927 | |
| MARY C JONES | | 19 SYLVAN LN | | | | RINGWOOD NJ | 07456-1939 | |
| MARY C JONES & | GEORGE B CRISAFULLI JT TEN | 217 DELAWARE AVE | | | | CARNEYS PT NJ | 08069-1046 | |
| MARY C KENT & | JOHN P KENT JT TEN | 3006 N KENNICOTT | | | | ARLINGTON HEIGHTS IL | 60004-1959 | |
| MARY C KERLEY | | 610 WESLEY RD | | | | KNOXVILLE TN | 37909-2657 | |
| MARY C KIRK | | BOX 227 | | | | ETNA NH | 03750-0227 | |
| MARY C KITKOWSKI | | 1948 S 73RD ST | | | | MILWAUKEE WI | 53219-1209 | |
| MARY C KLEIN | | 4219 MC FARLIN | | | | DALLAS TX | 75205-1686 | |
| MARY C KROMBHOLZ | | 5650 MIAMI RD | | | | CINCINNATI OH | 45243-3604 | |
| MARY C KRYSL | | RR 1 BOX 165 | | | | STUART NE | 68780-9771 | |
| MARY C LOOFBOURROW | | 2324 NW 119TH TERRACE | | | | OKLAHOMA CITY OK | 73120 | |
| MARY C LOOMOS | | 524 BOSTON ST | | | | LYNN MA | 01905-2157 | |
| MARY C LUCEY | | 10 PELHAM RD | APT 103 | | | LEXINGTON MA | 02421-8402 | |
| MARY C LUTZ | | 195 HICKORY AVE | | | | TENAFLY NJ | 07670-1548 | |
| MARY C LYONS | | 33 CLOVE RD | | | | MONTAGUE NJ | 07827-3301 | |
| MARY C MAGIERA | | 406 EAST JERSEY STREET | | | | ELIZABETH NJ | 07206-1306 | |
| MARY C MARIONEAUX | | 133 MANNERY PL | | | | RICHLAND MS | 39218-9009 | |
| MARY C MARSHALL | | 4238 RAMSGATE LN | | | | BLOOMFIELD MI | 48302-1635 | |
| MARY C MARTIN | | 707 HAMELITON RD | | | | BASSETT VA | 24055-3731 | |
| MARY C MAYER | | 1716 MARWOOD PL | | | | LOUISVILLE KY | 40213 | |
| MARY C MC CANN ITLE | | 962 RAYMEE DR | | | | LANCASTER PA | 17601-1410 | |
| MARY C MCCORMACK | | 84 CHERRY HILLS DR | | | | AIKEN SC | 29803-5695 | |
| MARY C MCGREAL | | BOX 12 | | | | MARCELLUS NY | 13108 | |
| MARY C MEANS | CUST DUFF | DOUGLAS MEANS III UGMA CA | 14750 BASINGSTOKE LOOP | | | CENTREVILLE VA | 20120-3111 | |
| MARY C MEYER & | DONALD F MEYER JT TEN | 106 HOWARD TERRACE | | | | FAIRFIELD GLADE TN | 38558-1878 | |
| MARY C MILLER | | 1322 OAKWOOD CIRCLE | | | | COLONIAL HEIGHTS VA | 23834-2955 | |
| MARY C MONGEON | | 5151 SHUNPIKE ROAD | | | | LOCKPORT NY | 14094-9715 | |
| MARY C MOORE | APT 12 | 1418 WILLOW AVE | | | | LOUISVILLE KY | 40204-1450 | |
| MARY C MORELLA | | 94 WHITTLESEY AVE | | | | WEST ORANGE NJ | 07052-6031 | |
| MARY C MOUNDAS | | 4836 W PARK DR | | | | FAIRVIEW PARK OH | 44126-2651 | |
| MARY C NAPOLI | | 1111 PALISADE AVE | | | | FORT LEE NJ | 07024-6427 | |
| MARY C NORRIS | | 804 DORN DR | | | | SANDUSKY OH | 44870-1611 | |
| MARY C ODOM | | 2605 SECOND ST NW | | | | BIRMINGHAM AL | 35215-2568 | |
| MARY C OPPEL | | 51 ZEELAND DR | | | | TOMS RIVER NJ | 08757 | |
| MARY C ORLANDO | | 232 CHIPMAN ST EXT | | | | WATERBURY CT | 06708-3662 | |
| MARY C OWENSBY & | CLINETTA LEWIS JT TEN | 461 HWY CC | | | | MONTGOMERY CITY MC | 63361-4210 | |
| MARY C PACOSZ | C/O MARY C SOKOL | 10174 BEECHWOOD PO BOX 55 | | | | LAKELAND MI | 48143 | |
| MARY C PARRENT | TR UA 1/21/00 T PARRENT FAMILY | TRUST | 701 MARKET ST | APT#242 | | OXFORD MI | 48371 | |
| MARY C PEMBERTON | | 1577 GENESEE N E | | | | WARREN OH | 44483-4182 | |
| MARY C PENNY WOZNIAK & | JOHN M WOZNIAK JT TEN | 13097 FEDDE AVE | BOX 356 | | | NEW BUFFALO MI | 49117-9105 | |
| MARY C PETERSON | | 2445 CURRY | | | | WINDSOR ON  N9E 2S5 | | CANADA |
| MARY C PHIFER | | 457 BARTOLA STREET | | | | PITTSBURGH PA | 15243-1435 | |
| MARY C PHILLIPS | | 36 THE CROSSWAY | | | | DELMAR NY | 12054-3614 | |
| MARY C PLUMMER & | PAMELA PLUMMER JT TEN | 7502 CREIGHTON DR | | | | COLLEGE PARK MD | 20740-3014 | |
| MARY C POWERS | | 82 SMITHFIELD CT | | | | BASKING RIDGE NJ | 07920 | |
| MARY C PURVIS & | JOHN H PURVIS JT TEN | 50609 BELLFORT COURT | | | | NEW BALTIMORE MI | 48047-4429 | |
| MARY C RANDOLPH EX | EST ERNEST HOWARD COUNTS | 5127 WINDWARD POINT LANE | | | | DENVER NC | 28037 | |
| MARY C RIEGLE | | 6059 MAPLERIDGE DR | | | | FLINT MI | 48532-2119 | |
| MARY C ROSE | | 4188 MIDDLEBROOK DRIVE | | | | DAYTON OH | 45440-3312 | |
| MARY C ROZELL | | 933 E MAIN ST | | | | TROY OH | 45373-3422 | |
| MARY C RUBINO | | 5206 ARGALL AVE | | | | NORFOLK VA | 23508 | |
| MARY C RULE | | 3764 LANCASTER DR | | | | PINCKNEY MI | 48169-9351 | |
| MARY C RUSHIN & | MARILYN A SIEMBOR JT TEN | 9913 SEMINOLE | | | | REDFORD MI | 48239-2354 | |
| MARY C RYAN | | 61 PINELOCK DRIVE | | | | PORTLAND ME | 04103-2921 | |
| MARY C RYAN | | 10427 AVE M | | | | CHICAGO IL | 60617-6214 | |
| MARY C SARGENT | | 3868 W FRANKLIN ST | | | | BELLBROOK OH | 45305 | |
| MARY C SCHWARZ | | 4477 TOULOUSE CIRCLE | | | | KETTERING OH | 45429 | |
| MARY C SHERIDAN | | 9650 S KOMENSKY | | | | OAK LAWW IL | 60453-3362 | |
| MARY C SLAGLE & | MARION L SLAGLE JT TEN | 7176 NEW HORIZON AVE | | | | ENON OH | 45323 | |
| MARY C SLINEY | | 41 WESTVIEW DR | | | | BERGENFIELD NJ | 07621-3348 | |
| MARY C SMART & | LAURA D SMART JT TEN | 7 DERBY DR | | | | FREDERICKSBURG VA | 22405-3315 | |
| MARY C SMILANIC | | 401 S ASCOT DR UNIT 2H | | | | PARK RIDGE IL | 60068-3685 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY C SNYDER | CUST JONATHAN C SNYDER UGMA PA | 330 LAUREL LANE | | | | HAVERFORD PA | 19041-1931 | |
| MARY C SNYDER | | 330 LAUREL LANE | | | | HAVERFORD PA | 19041-1931 | |
| MARY C SPENCER | | 7221 68 ST | | | | GLENDALE NY | 11385-7216 | |
| MARY C STEELE | | 1511 EASTLAND DRIVE | | | | BOWLING GREEN KY | 42104-3313 | |
| MARY C STEELE & | ROGER L STEELE JT TEN | 1511 EASTLAND DRIVE | | | | BOWLING GREEN KY | 42104-3313 | |
| MARY C STERN | | BOX 366 | | | | NEWTON FALLS OH | 44444-0366 | |
| MARY C STEWART | ATTN MARY C TOBIN | 1174 GUNTER CIRCLE | | | | WEST COLUMBIA SC | 29169-6200 | |
| MARY C STOBBE | | 3001 OAK PARK ROAD | | | | PITTSBURGH PA | 15214-2653 | |
| MARY C SWAYNE | | 37 E NEW JERSEY AVE | | | | SOMERS POINT NJ | 08244-2329 | |
| MARY C TADDEO | | 179 ROSECROFT DRIVE | | | | ROCHESTER NY | 14616-4807 | |
| MARY C TAYLOR | | 16535 STANSBURY | | | | DETROIT MI | 48235-4016 | |
| MARY C TEDROW | | 30 MYRTLE DRIVE | | | | SHELBY OH | 44875-5855 | |
| MARY C THOMAS | ATTN MARY C DANIEL | 720 SAVAGE | | | | INDEPENDENCE MO | 64050-4644 | |
| MARY C THOMAS | | 2407 WILTON LN | | | | AURORA IL | 60502 | |
| MARY C THOMPSON | | 104 PLUM TREE TER | APT 214 | | | HOUSTON TX | 77077-5378 | |
| MARY C TOWSLEY | | 89 DEPOT ST EXT | | | | DANBY VT | 05739-9657 | |
| MARY C TROY | | 85 VISCOUNT DR | UNIT 8C | | | MILFORD CT | 06460-5772 | |
| MARY C TURNER | | 7220 SAN ANNA DRIVE | | | | TUCSON AZ | 85704-1942 | |
| MARY C V ACKERMAN | | 36 SARGENT DR | | | | BUFFALO NY | 14226-4037 | |
| MARY C VOELKER | | 9601 MARTIN RD | | | | CLARENCE CENTER NY | 14032-9792 | |
| MARY C WALTERS | | 114 CAMROSE DR | | | | NILES OH | 44446-2130 | |
| MARY C WAMPLER | | 1310 10TH ST | | | | LAWRENCEVILLE IL | 62439-2913 | |
| MARY C WARD | | 506 MORRIS LANE | | | | WALLINGFORD PA | 19086-6933 | |
| MARY C WAYMAN | | 2625 OAK PARK AVE | | | | DAYTON OH | 45419-2755 | |
| MARY C WENDT | | 5292 N STATE ROAD | | | | DAVISON MI | 48423-8414 | |
| MARY C WERNER | | 323 WINDSOR DR | | | | WAUKESHA WI | 53186-6269 | |
| MARY C WHALEY | | BOX 1083 | | | | BAY CITY TX | 77404-1083 | |
| MARY C WILLIAMSON | | 12 RYAN DR | | | | YARMOUTH ME | 04096-7150 | |
| MARY C WILSON | | 10141 OLD ST | AUGUSTINE RD APT 130 | | | JACKSONVILLE FL | 32257 | |
| MARY C WITKOWSKI & | YVONNE WILT JT TEN | 22405 MAXINE | | | | ST CLAIR SHORES MI | 48080 | |
| MARY C WOO & | BILL P WOO JT TEN | 2323 WINSTEAD CIRCLE | | | | WICHITA KS | 67226-1118 | |
| MARY C ZIEGELMAIER | CUST RYAN | S MC EWEN UGMA IN | 512 WILDERNESS COURT | | | SCHERERVILLE IN | 46375-2934 | |
| MARY CABIN | | 35 BLAIR ST | | | | MOUNT MORRIS MI | 48458-8845 | |
| MARY CALAO | | 20 CAMBRIDGE CT | | | | TOMS RIVER NJ | 08757-4526 | |
| MARY CAMBOURAKIS | | 38-11 52ND ST | | | | LONG ISLAND CITY NY | 11104-1027 | |
| MARY CAPERTON HAMLIN | | 150 WESTMORELAND CRT APT 8 | | | | DANVILLE VA | 24541 | |
| MARY CAPIK | ATTN MARY C ANNAERT | 8 HOCKADAY CRT R R 1 | | | | HAMPTON ON  L0B 1J0 | | CANADA |
| MARY CAPUTO & | LOUISE CAPUTO JT TEN | 60 SUTTON PL S | | | | NEW YORK NY | 10022-4168 | |
| MARY CARA CONNELLY | TR | THE CONNELLY TRUST F/B/C | MARY ANN CONNELLY & RICHA | J CONNELLY U/A DTD 08/17 | 1239 GARNER AVE | SCHENECTADY NY | 12309-5715 | |
| MARY CARACO | | 4800 RTE 89 | | | | ROMULUS NY | 14541 | |
| MARY CARD | | 12 WOOD BINE ROAD | | | | SHERWOOD PARK AB  T8A 4A9 | | CANADA |
| MARY CARDAMONE | | 107 SAINT CHARLES PL | | | | ELYRIA OH | 44035-0920 | |
| MARY CAROL A POWELL | | 548 50TH ST | | | | SANDUSKY OH | 44870-4926 | |
| MARY CAROL ALMEN | TR UA 10/10/00 | LIVING TRUST OF MARY | CAROL ALMEN | 9840 NE 20TH ST | | BELLEVUE WA | 98004-2601 | |
| MARY CAROL CARLSON | | 20505 LAKEVIEW AVE | | | | DEEPHAVEN MN | 55331-9365 | |
| MARY CAROL KREBSBACH | | 20505 LAKEVIEW AVE | | | | DEEPHAVEN MN | 55331-9365 | |
| MARY CAROL SMITH | | 13583 DEL MAR DR | | | | WARSAW MO | 65355-9807 | |
| MARY CAROL SOSSONG SMITH | | 2733 OLD TRACE | | | | BIRMINGHAM AL | 35243-2029 | |
| MARY CAROL WILLIAMS | | 1 53 MT VERNON ST | | | | BOSTON MA | 02108-1300 | |
| MARY CAROLINE FIELDS | | 3702 VILLA SPRINGS CIRCLE | | | | POWDER SPGS GA | 30127 | |
| MARY CAROLINE SHAUGHNESSY | | BOX 1717 | | | | ORMOND BEACH FL | 32175-1717 | |
| MARY CAROLYN BRUCE | TR UA 10/08/90 MARY | CAROLYN BRUCE TRUST | BOX 445 | | | NORRIS CITY IL | 62869-0445 | |
| MARY CAROLYN JACKSON | | BOX 2863 | | | | MUNCIE IN | 47307-0863 | |
| MARY CAROLYN JOHNSTON | | 320 OAK BROOKE LN | | | | GREENWOOD IN | 46142-3065 | |
| MARY CAROLYN PERRIN | | 4440 CORONA ST | | | | EUGENE OR | 97404-1010 | |
| MARY CARR REISEDGE | | 216 ISBELL | | | | HOWELL MI | 48843-2029 | |
| MARY CARROLL SULLIVAN | CUST DENNIS MONTGOMERY | SULLIVAN UGMA | 1270 ROBINSON ROAD | | | STARKVILLE MS | 39759-8688 | |
| MARY CARROLL-SMITH & | KATHERINE CARROLL SMITH JT TEN | 624 DOWNINGTON AVE | | | | SALT LAKE CITY UT | 84105-3021 | |
| MARY CARTER FRACKELTON | | 1204 BUCKNER ST | | | | FREDERICKSBURG VA | 22401-5318 | |
| MARY CARTER SPIERS & | JESSE L SPIERS JR JT TEN | 9050 FAYEMONT DR | | | | MECHANICSVLLE VA | 23116 | |
| MARY CASSIDY HINES & | JAMES W HINES JT TEN | 2901 CYPRESS BAY COURT | | | | ELLICOTT CITY MD | 21042-7600 | |
| MARY CATES | TR UA 07/14/94 | MARY CATES | REVOCABLE LIVING TRUST | 2030 CHARLIE HALL BLVD | APT 124 | CHARLESTON SC | 29414 | |
| MARY CATHERINE BARKMAN | | 1661 CAMPBELL TRAIL | | | | RICHARDSON TX | 75082-4803 | |
| MARY CATHERINE DEIBEL | | 6806 W HWY 146 | | | | CRESTWOOD KY | 40014-9435 | |
| MARY CATHERINE FITZGERALD | | BOX 4369 | | | | WEST HILL CA | 91308-4369 | |
| MARY CATHERINE FORD | | 4017 LYNDALE AVE S | | | | MINNEAPOLIS MN | 55409-1444 | |
| MARY CATHERINE FRAIVILLIC | | 1350 MAIN ST 1103 | | | | SARASOTA FL | 34236-5692 | |
| MARY CATHERINE GAINEY TURNBULL & | KATHLEEN ANN STOWELL JT TEN | 127 BELLA VISTA DR APT 12 | | | | GRAND BLANC MI | 48439 | |
| MARY CATHERINE GLICK | | 2028 DELANCEY PL | | | | PHILADELPHIA PA | 19103-6510 | |
| MARY CATHERINE JONES | | G-5135 JACKSON RD | | | | FLINT MI | 48506 | |
| MARY CATHERINE LAMP | | 684 GLASGOW | | | | PROSPECT HEIGHTS IL | 60070-2588 | |
| MARY CATHERINE MALLOY | C/O PAUL V MALLORY | 1544 N PINE ST | | | | GRAFTON WI | 53024 | |
| MARY CATHERINE MORITZ | | 1535 BOWERS | | | | BIRMINGHAM MI | 48009-6884 | |
| MARY CATHERINE MORTON | TR MARY CATHERINE MORTON TRUS | UA 06/17/92 | 10736 S WESTNEDGE AVE | | | PORTAGE MI | 49002-7353 | |
| MARY CATHERINE MURRAY | | 7300 DEARWESTER DR 403 | | | | CINCINNATI OH | 45236-6111 | |
| MARY CATHERINE NICHOLSON | | 248 STONEHAM | | | | SAGINAW MI | 48603-6222 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY CATHERINE NOWLIN | | 1877 S FIRCREST AVENUE | | | | COUPEVILLE WA | 98239-9646 | |
| MARY CATHERINE PRICE | CUST BRIDGET BOGAN UNDER THE | MO UNIF GIFT TO MIN LAW | 911 NEWPORT AVE | | | WEBSTER GRVS MO | 63119-2620 | |
| MARY CATHERINE STANTON | | 530 CLOVER COURT | | | | EXETER PA | 18643 | |
| MARY CATHERINE STEWART | | 590 ISAAC PRUGH WAY APT 362 | | | | KETTERING OH | 45429 | |
| MARY CATHERINE WAITE | | 45310 WEBSTER RD | | | | WELLINGTON OH | 44090-9403 | |
| MARY CATHERINE Y SMITH & | HARVEY E SMITH JT TEN | 1656 WYNTRE BROOKE DR N | | | | YORK PA | 17403 | |
| MARY CATHERINE CAMPBELL | | 13782 NORTH LOBELIA WAY | | | | TUCSON AZ | 85737-7047 | |
| MARY CATHLEEN HUBER | | 108 WULGAERT WAY | | | | COMBINED LOCKS WI | 54113-1247 | |
| MARY CAUGHLAN KELLEY | BOX 176 | FLOWER HILL | | | | IRVINGTON VA | 22480-0176 | |
| MARY CAUGHLAN KELLEY | CUST KRISTEN BARBARA KELLEY | UTMA VA | BOX 176 | | | IRVINGTON VA | 22480-0176 | |
| MARY CELESTE STARZYK & | LAWRENCE J STARZYK JT TEN | 3573 SUMMIT RD | | | | KAVENNA OH | 44266-3517 | |
| MARY CHANCE | | 601 LAWRENCE ST | | | | OLD HICKORY TN | 37138-3416 | |
| MARY CHARLENE MARLEY | CUST JOHN JAMES MARLEY UNDER T | FLORIDA GIFTS TO MINORS ACT | 9221 W BROWARD BLVD | APT 2203 | | PLANTATION FL | 33324-2443 | |
| MARY CHARLES BROWN | | 410 EAST GAINES STREET | | | | LAWRENCEBURG TN | 38464-3534 | |
| MARY CHARLOTTE HUGHES | | 1007 PRISCILLA LN | | | | ALEXANDRIA VA | 22308-2646 | |
| MARY CHASE KALLMAN | | 3755 COUNTY ROAD 119 8 | | | | TRINCHERA CO | 81081 | |
| MARY CHATFIELD & | ARTHUR CHATFIELD JT TEN | 3923 EATON DR | | | | ROCKFORD IL | 61114 | |
| MARY CHERIE NORDEEN | CHERIE NORDEEN BLACK | 656 MARTIN SMITH RD | | | | GILBERT SC | 29054 | |
| MARY CHIODI | | 707 WEST WALNUT ST | | | | LONG BEACH NY | 11561-2816 | |
| MARY CHISNELL | | 4723 N APALOOSA CT | | | | N CHARLESTON SC | 29420-7584 | |
| MARY CHRISTINA ZIMMEL & | KATHLEEN A ABRELL TR | UA 08/14/2003 | ZIMMEL FAMILY TRUST | 356 TECUMSEH | | CLAWSON MI | 48017 | |
| MARY CHRISTINE ESPARZA | | 10819 SCONCEWOOD | | | | LOWELL MI | 49331-9430 | |
| MARY CHRISTINE HUGGINS | | 8309 OCEAN TERRACE WAY | | | | LAS VEGAS NV | 89128-7459 | |
| MARY CHRISTINE POLONOWSKI | CUST STEVEN JAMES POLONOWSKI | UGMA MI | 6071 SUNFISH LAKE NE | | | ROCKFORD MI | 49341-9001 | |
| MARY CHRISTY & | TINA CHRISTY FLANAGAN JT TEN | 805 MARILYN DR | | | | SCHERTZ TX | 78154-1656 | |
| MARY CHUNG | | 82-96 61ST ROAD | | | | MIDDLE VILLAGE NY | 11379-1421 | |
| MARY CHURCH | | 168 RAMUNNO CIR | | | | HOCKESSIN DE | 19707-2065 | |
| MARY CITARELLA | CUST | ALAN CITARELLA A MINOR U/P L | 55 CHAP 139 OF THE LAWS OF NJ | | 20 BRENTWOOD C | BAYVILLE NJ | 08721-2159 | |
| MARY CLAIRE MATTIELLO | | 2008 LOCKWOOD LANE | | | | FEASTERVILLE PA | 19053-2425 | |
| MARY CLARE BOWLUS | | 122-A EMERY CT | | | | NEWARK DE | 19711-5930 | |
| MARY CLARE CHEVALIER | | 120 NORTH NORWINDEN DRIVE | | | | SPRINGFIELD PA | 19064-2614 | |
| MARY CLARE MCCORMICK & | SHEILA M KASENOW JT TEN | 38633 RHONSWOOD CT | | | | NORTHVILLE MI | 48167-9041 | |
| MARY CLARE MCKEON UHR | | 3605 FAWN CREEK PATH | | | | AUSTIN TX | 78746-1411 | |
| MARY CLARITY & | CHRISTINE ORR JT TEN | 4 LAKEVIEW TR | | | | ANDOVER NJ | 07821-3119 | |
| MARY CLARITY & | KIM DREW JT TEN | 4 LAKE VIEW TR | | | | ANDOVER NJ | 07821-3151 | |
| MARY CLAVIN | | 1580 METROPOLITAN AVE | | | | BRONX NY | 10462-6856 | |
| MARY CLAY | | 21700 HWY 18 | | | | RAYMOND MS | 39154-9101 | |
| MARY CLAY FLAHERTY | | 812 SE 136TH AV 64 | | | | VANCOUVER WA | 98683-6945 | |
| MARY CLAYTON MARTIN | SAUNDERS | 67 GOODWAY LANE | | | | MEMPHIS TN | 38117-2403 | |
| MARY COLES | | 1040 HAZEN ST SE | | | | GRAND RAPIDS MI | 49507-3332 | |
| MARY COLETTA MCGINT | TR UA 09/29/86 MARY | COLETTE MCGINTY TRUST | 17600 DETROIT AVE APT 314 | | | LAKEWOOD OH | 44107-3437 | |
| MARY COLLEEN BEEBE | | 37662 SOUTH COLONIA DR | | | | WESTLAND MI | 48185 | |
| MARY COLLEEN RUSSELL | | 4005 NE LAURELHURST PL | | | | PORTLAND OR | 97232-2658 | |
| MARY COLLEEN TREINEN | | 1530 5TH ST | APT 508 | | | SANTA MONICA CA | 90401 | |
| MARY COLLIGAN | | 431 TANGERINE DR | | | | OLDSMAR FL | 34677-2708 | |
| MARY COLLINS | | 60 VERMONT ST | | | | WEST ROXBURY MA | 02132-2509 | |
| MARY COLLINS HOFFECKER & | JOHN COLLINS HOFFECKER JT TEN | 4645 BAILEY DR LIMESTONE ACRES | | | | WILMINGTON DE | 19808-4109 | |
| MARY COLLINS HOFFECKER & | MARY HOFFECKER PUSEY JT TEN | LIMESTONE ACRES | 4645 BAILEY DR | | | WILMINGTON DE | 19808-4109 | |
| MARY COLLINS WARD | | 6929 WILLOW RIDGE DR | | | | PEORIA IL | 61614 | |
| MARY COLLINS WILSON | | 6638 DESCO DR | | | | DALLAS TX | 75225 | |
| MARY COMBS TAYLOR | CUST ANN | SYDNEY TAYLOR UGMA TN | 4347 SHELBY LANE | | | LEXINGTON KY | 40515-9526 | |
| MARY COMBS TAYLOR | CUST ANN | SYDNEY TAYLOR UTMA KY | 4347 SHELBY LANE | | | LEXINGTON KY | 40515-9526 | |
| MARY CONSTANCE CONN | | 26 HANSON DRIVE | | | | ST CATHARINES ON  L2M 2W7 | | CANADA |
| MARY COOKSEY WILKS | | 150 FRANKLIN ST | | | | VERONA NJ | 07044-1627 | |
| MARY COPOULOS | | 328 MARINA VIEW LN | | | | WEBSTER NY | 14580-1756 | |
| MARY CORBETT SCHAEFER | | 3123 DILLON COURT | | | | TOMS RIVER NJ | 08755-2318 | |
| MARY COULETTE DUEHRING | | 3136 DELAWARE AVE | | | | FLINT MI | 48506 | |
| MARY COX | | 7444 RED ROCK RD | | | | INDIANAPOLIS IN | 46236-9309 | |
| MARY COX GAGE | | 2613 SHANDY LN | | | | WILMINGTON NC | 28409-2028 | |
| MARY COYLE | | 4850 KAHALA AVE | | | | HONOLULU HI | 96816-5240 | |
| MARY CRAIG SMITH | | 6845 PETERS RD | | | | DAYTON OH | 45414-2113 | |
| MARY CRAIG STROHM | | 12047 SOUTH ELK RUN | APT N205 | | | TRAVER CITY MI | 49803 | |
| MARY CRISTLE & | THELMA ALLEN BROWN JT TEN | 1218 E DOWNEY AVE | | | | FLINT MI | 48505-1627 | |
| MARY CROSSMAN & | DARRYL H CROSSMAN JT TEN | 14119 W GREEN HOLLOW TERR | | | | LITCHFIELD PARK AZ | 85340 | |
| MARY CRYAN | | 34 OAK CREST DR | | | | N ATTLEBORO MA | 02760-3527 | |
| MARY CUERVO & | JOSEPH M CUERVO JT TEN | 7305 W ARCADIA | | | | MORTON GROVE IL | 60053-1762 | |
| MARY CUNNINGHAM | | 95 DEEPDALE DR | | | | MANHASSET NY | 11030 | |
| MARY CURRAN KIRK | CUST MARIE BISHOP KIRK U/THE | MASS UNIFORM GIFTS TO MINORS | ACT | 637 GARLAND AVE | | WINNETKA IL | 60093-3911 | |
| MARY CUSHMAN | | BOX 128 | | | | SEWAREE TN | 37375-0128 | |
| MARY CZACHOR | | 8434 WARWICK | | | | DETROIT MI | 48228-3031 | |
| MARY D ANSTEY | | 6 SPEER RD | | | | WILMINGTON DE | 19809-2137 | |
| MARY D BAPST | | 2038 WISTERIA LANE | | | | LAFAYETTE HILL PA | 19444-2121 | |
| MARY D BARR | | 417 HAVERFORD AVE | | | | NARBERTH PA | 19072-2002 | |
| MARY D BROCK | | 2815 SKYLANE DR | | | | NAPERVILLE IL | 60564-8416 | |
| MARY D BROCK & | FREDERICK J BROCK JT TEN | 2815 SKYLANE DR | | | | NAPERVILLE IL | 60564-8416 | |
| MARY D BRYANT | ATTN RAY S BRYANT | BOX 35 RT 16 WEST | | | | TAYLORS ISLAND MD | 21669 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY D BUNTING & | MIFFLIN C BUNTING JR JT TEN | 504 BEECHWOOD LANE | | | | NARBERTH PA | 19072-1705 | |
| MARY D BURGHARDT | | 485 S LITTLE BEAR TRAIL | | | | SIERRA VISTA AZ | 85635 | |
| MARY D CAPRETTI | | 5439 EAGLE CLAW DR | | | | PORT ORANGE FL | 32128-2571 | |
| MARY D CARRIER | | 3580 SANDY SPRING LANE | | | | INDIANAPOLIS IN | 46222 | |
| MARY D CLOOS | | 56 W N KNOX AVE HOUSE | | | | CHICAGO IL | 60646 | |
| MARY D COLLINS | | 5 HIGH ST | | | | WHITE HSE STA NJ | 08889-4010 | |
| MARY D CRAMER | | 8204 W PHALINGER RD | | | | EAST AMHERST NY | 14051-1039 | |
| MARY D DASHIELL | C/O GARZA | 8763 23 MILE ROAD | | | | SHELBY TOWNSHIP MI | 48316 | |
| MARY D DECI | | 1275 S NANAGOSA TRL | | | | SUTTONS BAY MI | 49682-9549 | |
| MARY D DEVITT | TR U/A | DTD 01/05/90 MARY D DEVITT | TRUST | 8824 SANDYMAR DRIVE | | CINCINNATI OH | 45242-7320 | |
| MARY D DOLPHIN | | 1025 LAKESIDE DR | | | | MC DONALD PA | 15057-3054 | |
| MARY D ENGLISH | | 23319 WATSON RD | | | | DEFIANCE OH | 43512-8734 | |
| MARY D FITTON | | 525 W 238TH ST | | | | BRONX NY | 10463 | |
| MARY D GRAHAM TOD | BRIAN J GRAHAM | 3514 17TH ST SOUTH | | | | ARLINGTON VA | 22204 | |
| MARY D GUERIN | | 6-1 LADYSLIPPER LN | | | | AUBURN MA | 01501-2472 | |
| MARY D HARRY | | 3150 CARISUDO CT | | | | ORLANDO FL | 32812-7329 | |
| MARY D HOLDER | | 639 W RACE ST | | | | MARTINSBURG WV | 25401-2761 | |
| MARY D JACKSON | | 13109 WADE | | | | DETROIT MI | 48213-2079 | |
| MARY D JERRY | | 739 PORTLAND AVE | | | | ST PAUL PARK MN | 55071-1504 | |
| MARY D JOHNSON | | 5825 SAIN CROIX AVE N #119 | | | | MINNEAPOLIS MN | 55422 | |
| MARY D KOENIG | | 7004 NW 66TH TERR | | | | TAMARAC FL | 33321-5402 | |
| MARY D KOLOZY | | 8228 BAYTHORNE DR | | | | MENTOR OH | 44060 | |
| MARY D LANDIS | | 9236 GOLDEN WOODS DR | | | | INDIANAPOLIS IN | 46268-3274 | |
| MARY D MC DOWELL | | 228 W FAIRMOUNT | | | | PONTIAC MI | 48340-2740 | |
| MARY D MOLLOY | TR MARY D MOLLOY TRUST | UA 07/09/97 | 10036 S SEELEY | | | CHICAGO IL | 60643-2022 | |
| MARY D NEELY | | 3983 18TH STREET | | | | ECORSE MI | 48229-1311 | |
| MARY D NORDEEN | | 6604 BROWNING GATE RD | | | | ESTILL SC | 29918 | |
| MARY D OCONNELL | | 130 HARMONY RD | | | | WEST GROVE PA | 19390 | |
| MARY D OUSLEY | | 1809 WOODSVIEW DR | | | | MARSHFIELD WI | 54449 | |
| MARY D PELLETIER | | 9 TURBRIDGE RD | | | | EAST GRANBY CT | 06026-9624 | |
| MARY D PETRUCELLI | | 10 HAMLET MANOR LANE | | | | DURHAM CT | 06422 | |
| MARY D PRESSLEY | | 4158 ARIKAREE CT | | | | JACKSONVILLE FL | 32223-2003 | |
| MARY D RANKIN | | 1600 ANTIETAM AV | APT#1710 | | | DETROIT MI | 48207 | |
| MARY D REEDY | | 2424 POST OAK RD | | | | SALEM VA | 24153-7487 | |
| MARY D ROSASCHI & | KATHERINE A MCAFEE & | DARRIN D HARMON DECL OF TRUST | FOR MARY C DEANETAL UA 11/2PO BOX 57 | | | BROWNSVILLE CA | 95919-0057 | |
| MARY D RULEY | | 313 WATER 634 | | | | CECILTON MD | 21913 | |
| MARY D SCHUYLER | | 14 RANCH OAK DR | | | | WEST MANROE LA | 71291-7809 | |
| MARY D SPALA | | 1924 BONNIE BRAE N E | | | | WARREN OH | 44483-3516 | |
| MARY D STANLEY | | 8910 RIVER ROAD | | | | RICHMOND VA | 23229-7718 | |
| MARY D TANNER | | 721-I OLD SPRINGVILLE RD | TWIN GATES EAST | | | BIRMINGHAM AL | 35215-7443 | |
| MARY D THACKER | | 1219 FRANCES LN | | | | ANDERSON IN | 46012-4521 | |
| MARY D THOMAS | | 13045 STRATHERN ST | | | | N HOLLYWOOD CA | 91605-1720 | |
| MARY D VENNETTI | | 5349 OAK CREST DR | | | | YOUNGSTOWN OH | 44515-4045 | |
| MARY D WHITTAKER | | 804 HURON AVE | | | | DAYTON OH | 45407-1324 | |
| MARY D WILSEY | | 14 HIBISCUS DRIVE | | | | MARLTON NJ | 08053 | |
| MARY D WOODS | | 429 STEFFLER APT #9 | | | | RANTOUL IL | 61866-1367 | |
| MARY D WRIGHT | | 194 RIVER RD | | | | WALLKILL NY | 12589-3734 | |
| MARY D YORE | | 5057 WINTERBERRY DRIVE | | | | INDIANAPOLIS IN | 46254 | |
| MARY D ZEIL | | 14 LONGFELLOW CT | | | | BRICK NJ | 08724-8116 | |
| MARY DALE PARENT | | BOX 924691 | | | | HOUSTON TX | 77292 | |
| MARY DALE SPAULDING | | 7036 E GEDDES PL | | | | CENTENNIAL CO | 80112-1607 | |
| MARY DALEY | | 3526 LINWOOD RD | | | | CINCINNATI OH | 45226 | |
| MARY DARIES | | 535 EAGLE ROCK AVE | | | | WEST ORANGE NJ | 07052-3644 | |
| MARY DARST KLING | | 155 CHEROKEE DR | | | | BANDERA TX | 78003 | |
| MARY DAVIDSON HALL | | BOX 144 | | | | NEW ALBANY MS | 38652-0144 | |
| MARY DAVIS FRANKS SCHROEDER | | BOX 62 | | | | PINEHURST NC | 28370-0062 | |
| MARY DAY HILLIGOSS | | 846 briarwood drive | | | | anderson IN | 46012 | |
| MARY DE FORD | | 1306 WALKER RD | | | | ENDICOTT NY | 13760-6926 | |
| MARY DE SPIRT | | 73 ENDICOTT DRIVE | | | | EGGERTSVILLE NY | 14226-3323 | |
| MARY DEAN SANDLER | | 10 FIELDSTONE LN | | | | CANDIA NH | 03034-2321 | |
| MARY DEAVER | | 4110 WHITMAN LN | | | | GRAND PRAIRIE TX | 75052-3912 | |
| MARY DEGIORGIO | | 6076 HEARTHSIDE DRIVE | | | | TROY MI | 48098-5363 | |
| MARY DEIBEL & | DEBORAH L DEIBEL JT TEN | 4087 TONAWANDA CREEK RD | | | | N TONAWANDA NY | 14120-9505 | |
| MARY DELL ROBERTSON | | 3825 MEEK DR | | | | JACKSONVILLE FL | 32277-1714 | |
| MARY DELL W ROBERTSON | | 3825 MEEK DR | | | | JACKSONVILLE FL | 32277-1714 | |
| MARY DELMONTIE | | 14915 TERRY | | | | DETROIT MI | 48227-5401 | |
| MARY DEMASEK | | 44 AQUAMARINE AVE | | | | NAPLES FL | 34114 | |
| MARY DEMUTH SANDOVAL | | 1350-A 45TH ST | | | | LOS ALAMOS NM | 87544-1939 | |
| MARY DENISE RYAN | | 1607 ROSEMOND AVENUE | | | | JONESBORO AR | 72401-4746 | |
| MARY DENISE WELLER | | 814 S WEBSTER AVE | | | | SCRANTON PA | 18505-4206 | |
| MARY DENMAN | | 19 MASSASOIT RD | | | | WELLESLEY HLS MA | 02481-2410 | |
| MARY DENMAN & | WILLIAM DENMAN JT TEN | 107 SHELMAR | | | | EULESS TX | 76039-2831 | |
| MARY DENTE | | 14 MARVIN AVE | | | | DELMAR NY | 12054-5100 | |
| MARY DETTMAN MILNER | | 11943 RIVER MEADOW LANE | | | | STAFFORD TX | 77477-2101 | |
| MARY DI MEO | CUST | BRUCE DI MEO A MINOR U/THE | LAWS OF RHODE ISLAND | 1643 SILVA ST | | HONOLULU HI | 96819-3944 | |
| MARY DI STASIC | | 26 MARBLE CIR | | | | ROCHESTER NY | 14615-1338 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY DIANE GAUMER | | 1115 HOLLY LANE | | | | GLENVIEW IL | 60025-2635 | |
| MARY DIANE GREINER | | 18799 LINDEN DRIVE | | | | MOUNT CLEMENS MI | 48036-2156 | |
| MARY DIAZ | | PO BOX 4517 | | | | WATERBURY CT | 06704-0517 | |
| MARY DIGON & | HELEN J DALHSTROM JT TEN | 25263 WITHERSPOON STREET | | | | FARMINGTON HILLS MI | 48335-1366 | |
| MARY DIMANDO & | PAMELA GERVICKAS & | BARBARA DIMANDO JT TEN | 11 MICHAEL TERRACE | | | WATERBURY CT | 06710-1121 | |
| MARY DIMEGLIC | | RR 6 34 | | | | HAMMONTON NJ | 08037-9806 | |
| MARY DIXON WITTKE | | 3125 SILVER FORK | | | | BRIGHTON UT | 84121 | |
| MARY DODDS | | 5420 CONLEY WAY | | | | DENVER CO | 80222-6250 | |
| MARY DOMINI | | 2053 WEST FALMOUTH AVENUE | | | | ANAHEIM CA | 92801-1732 | |
| MARY DONNA FROH | | 919 WOODLAND AVE | | | | PORT WASHINGTON WI | 53074-1756 | |
| MARY DONOFRIO | | ROUTE 166 & 37 DOVER MALL | | | | TOMS RIVER NJ | 08753-7453 | |
| MARY DOREEN KING | | 3514 BRIARWOOD | | | | FLINT MI | 48507-1456 | |
| MARY DORIS SHELTON | TR | DORIS SHELTON REVOCABLE LIVING | TRUST UA 11/13/97 | 1464 NORTH LEWIS DR | | ORANGE TX | 77632-0008 | |
| MARY DOROTHY WANT | | 216 NORTH ST NE | | | | LEESBURG VA | 20176-2310 | |
| MARY DOUGHERTY | | 1226 MINNESOTA DR | | | | WHITEHALL PA | 18052-4637 | |
| MARY DRAPER | | 3403 BURNSIDE RD | | | | OTTER LAKE MI | 48464-9716 | |
| MARY DREWBLOW ANDERSON | JOPPRU | 5208 LOGAN AVE | | | | MINNEAPOLIS MN | 55419-1022 | |
| MARY DRURY | | 14864 PARIS CT | | | | ALLEN PARK MI | 48101-3083 | |
| MARY DRUSE MANTRUFFEL | | 1440 CHAMPION FOREST COURT | | | | WHEATON IL | 60187-1703 | |
| MARY DUANE CLEMENTS | | 2220 LOWELL AVE | | | | LOUISVILLE KY | 40205-2653 | |
| MARY DUDLEY PORTERFIELD | | BOX 187 | | | | GLADE SPRING VA | 24340-0187 | |
| MARY DULEMBA | TR DULEMBA FAM TRUST | UA 06/24/96 | 49 JEANETTE ST | | | CARTERET NJ | 07008-3131 | |
| MARY DUNN FALCON | CUST ANNA | FALCON UTMA CA | 1027 WINTERS WY | | | SUISUN CITY CA | 94585-3510 | |
| MARY DUNN FALCON | CUST EMILY | FALCON UTMA CA | 1027 WINTERS WY | | | SUISUN CITY CA | 94585-3510 | |
| MARY DUNN FALCON | CUST JOSEPH | FALCON UTMA CA | 1027 WINTERS WY | | | SUISUN CITY CA | 94585-3510 | |
| MARY DUNSTON | | 152 FREEMAN AVE | | | | EAST ORANGE NJ | 07018-2704 | |
| MARY DURKEE BROWN | | 9 MARBLE ST | | | | BRANDON VT | 05733-1119 | |
| MARY DYKES | | 4731 TOD AVE SW | | | | WARREN OH | 44481-9744 | |
| MARY E  FINNERAN | MARU ANN MICHELS | UW JOHN P FINNERAN | 5 DAISY COURT | | | SUFFERN NY | 10901 | |
| MARY E AKINS | | 842 ORLANDO ST | | | | PONTIAC MI | 48340 | |
| MARY E ALBRIGHT | | 37 WOODMONT DR | | | | LAWRENCEVILLE NJ | 08648-2118 | |
| MARY E ALLEN | | RR 1 BOX 301 | | | | HILHAM TN | 38568-9801 | |
| MARY E AMBURGEY | | 1337 TERRINGTON WAY | | | | MIAMISBURG OH | 45342-4280 | |
| MARY E ANDERSON | | 531 CARPENTER RD | | | | WHITINSVILLE MA | 01588-1345 | |
| MARY E ANDREWS | | 5 VAN METER DR | | | | AMHERST MA | 01002 | |
| MARY E ANGILERE | | 15432 S 44TH WAY | | | | PHOENIX AZ | 85044-4926 | |
| MARY E AXILROD | | 7434 CENTENARY AV | | | | DALLAS TX | 75225-4515 | |
| MARY E BANNON | | 601 W RAND RD 118 | | | | ARLINGTON HTS IL | 60004 | |
| MARY E BARRETT | | 49 HUNTINGTON RD NE | | | | ATLANTA GA | 30309-1501 | |
| MARY E BARTLETT | | 7011 WEST 163RD TERR | | | | STILLWELL KS | 66085-9174 | |
| MARY E BASSETT | | 186 TROUTBECK LANE | | | | ROCHESTER NY | 14626-1720 | |
| MARY E BATCHELOR | TR MARY E BATCHELOR TRUST | UA 11/29/93 | 148 MARWOOD ROAD 1123 | | | CABOT PA | 16023-2236 | |
| MARY E BAUGHMAN & | JUDITH E PITERA JT TEN | 19351 ANDOVER COURT | | | | NORTHVILLE MI | 48167-2510 | |
| MARY E BAUGHMAN & | SUSAN L BAUGHMAN JT TEN | 19351 ANDOVER CT | | | | NORTHVILLE MI | 48167-2510 | |
| MARY E BEAUMONT | TR | MARY E BEAUMONT REVOCABLE TRUS | | 1/24/2000 | 23212 WASHINGTON AVE | KANSASVILLE WI | 53139-9741 | |
| MARY E BECK | | 602 EDGEHILL RD | WESTOVER HILLS | | | WILMINGTON DE | 19807-2921 | |
| MARY E BECKMAN | ROBERT F BECKMAN | TR UA 4/18/07 | MARY E BECKMAN LIVING REVO | 16535 POSSUM RIDGE ROAD | | AURORA IN | 47001 | |
| MARY E BEERWORTH | | RR 1 BOX 604 | | | | SHREWSBURY VT | 05738-9729 | |
| MARY E BEGLEY & | NANCY E BEGLEY JT TEN | 542 SO BROADWAY | | | | LAWRENCE MA | 01843-3643 | |
| MARY E BEHM | | 4 SUMMIT DRIVE | | | | CROMWELL CT | 06416-2033 | |
| MARY E BELDYGA | | 19954 GASPER | | | | CHESANING MI | 48616-9760 | |
| MARY E BENDA | | PO BOX 10245 | | | | BALTIMORE MD | 21234-5743 | |
| MARY E BENNETT | | 122 AKRON ST | | | | LOCKPORT NY | 14094-5147 | |
| MARY E BERGER | | 4204 ANNTANA AVE | | | | BALTIMORE MD | 21206-4202 | |
| MARY E BERLO | | 1748 INDEPENDENCE AV | | | | MELBOURNE FL | 32940-6846 | |
| MARY E BETZ | | 8114 RIDER AVE | | | | TOWSON MD | 21204-1944 | |
| MARY E BEVELAQUA | | 617 KENMORE AVE S E | | | | WARREN OH | 44483-6154 | |
| MARY E BLACK | | 1146 WOODLAND WY | | | | HAGERSTOWN MD | 21742-3264 | |
| MARY E BLAIR | | 4617 OVERLOOK CIR | | | | EVANSVILLE IN | 47711 | |
| MARY E BLIGH | | 4535 AVONDALE ST APT 4 | | | | BETHESDA MD | 20814-3544 | |
| MARY E BLISH | TR MARY E BLISH TRUST | UA 05/13/97 | 100 BOULDER RD | | | MANCHESTER CT | 06040-4508 | |
| MARY E BOETTO | | 2095 SAND RUN KNOLLS DR | | | | AKRON OH | 44313 | |
| MARY E BOYER | | 28 BALDWIN AVE | | | | MASSENA NY | 13662 | |
| MARY E BRANDENBURG | | PO BOX 3290 | | | | SHOW LOW AZ | 85902-3290 | |
| MARY E BRANNIGAN | | 2501 STATE RD | | | | CROYDON PA | 19021-6952 | |
| MARY E BRENNEISEN | | 25 SHELDON WAY | | | | HILLSBOROUGH CA | 94010-6145 | |
| MARY E BRUCE | | 1890 DEMETREE DR | | | | WINTER PARK FL | 32789 | |
| MARY E BRUECK | CUST | AMANDA SUSAN KORODY UGMA MI | 53203 JUDAY CREEK BLVD | | | GRANGER IN | 46530-9096 | |
| MARY E BRUECK | CUST | CAMERON R KORODY UGMA MI | 53203 JUDAY CREEK BLVD | | | GRANGER IN | 46530-9096 | |
| MARY E BUCKNER | | 5611 GRIGGS DR | | | | FLINT MI | 48504-7012 | |
| MARY E BUDA | C/O EDWARD GILSON | SMYLIE TIMES BLDG | 8001 ROOSEVELT BLVD STE 501B | | | PHILADELPHIA PA | 19152-3041 | |
| MARY E BULLOCK | | 420 SOUTH ST | | | | GENEVA IL | 60134-2659 | |
| MARY E BUNTING | | 504 BEECHWOOD LANE | | | | NARBERTH PA | 19072-1705 | |
| MARY E BURGER | | 561 BROOKLAND BLVD | | | | LANSING MI | 48910-3405 | |
| MARY E BURKE | | 449 MAIN ST APT 128 | | | | ANDERSON IN | 46016 | |
| MARY E BURKS | | 1124 CRESTWOOD CT | | | | DE SOTO TX | 75115-5242 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY E BURNS | | 2568 NOTTINGHAM RD | | | | COLUMBUS OH | 43221-1120 | |
| MARY E CAMPBELL | | 11515 LAKE AVE | | | | CLEVELAND OH | 44102-6107 | |
| MARY E CANE | C/O SHAWN R CASSIDY | 325 EAST STAHL RD | | | | ASHLEY FALLS MA | 01222 | |
| MARY E CANNON & | JAMES P CANNON JT TEN | 65 OLD ROBBINS TRAIL | | | | WOODBINE NJ | 08270-9547 | |
| MARY E CAROSA | | 184 TUSCARORA RD | | | | BUFFALO NY | 14220-2430 | |
| MARY E CARPENTER | | 140FIELDSTONE ROAD | | | | HOPKINTON NH | 03229 | |
| MARY E CARPENTER & | FREDERICK J CARPENTER JR TEN | 444 MT AIRY RD | | | | BASKING RIDGE NJ | 07920-2438 | |
| MARY E CAUFIELD | TR | MARY E CAULFIELD TR U/A DTD | | 7/27/1978 BOX 164 | | DRUMMOND ISLAND MI | 49726-0164 | |
| MARY E CHOKRAN | TR MARY E CHOKRAN REV TRUST | UA 7/23/98 | 10905 KRISTI RIDGE DR | | | CINCINNATI OH | 45252-1343 | |
| MARY E CHRIST & | MARY E HORN & | HEIDI A CHRIST JT TEN | 799 SPARLING | | | SAGINAW MI | 48609 | |
| MARY E CLARKE | | 1234 TRESTLE RD | | | | YAZOO CITY MS | 39194-9570 | |
| MARY E CLEARY | | 71 KIP AVENEU | PO BOX 127 | | | RUTHERFORD NJ | 07070 | |
| MARY E COGSWELL | | 131 WEST LAWRENCE STREET | | | | MONTPELIER OH | 43543 | |
| MARY E COLES | | 535 N OAK AVE | # 138 | | | PITMAN NJ | 08071-1025 | |
| MARY E CONVERSE | | 30 SPINDLE LN | | | | HILTON HEAD ISLAND SC | 29926-1268 | |
| MARY E COOK | | 205 GREENBRIAR LN | | | | DILLSBURG PA | 17019-1372 | |
| MARY E COUILLARD | | 1110 N FROST DR | | | | SAGINAW MI | 48603-5450 | |
| MARY E COX | TR UA 07/31/84 | EUGENE W MANSFIELD TRUST | 3025 BEL AIR | | | CHILLICOTHE MO | 64601-3406 | |
| MARY E CRABTREE & | BRENDA K GOODMAN LINDA CRABTR | POWELL JT TEN | 1820 SUNSET | | | POPLAR BLUFF MO | 63901 | |
| MARY E CRAWFORD | | 4020 N CAPITAL AVE | | | | INDIANAPOLIS IN | 46208-3811 | |
| MARY E CREWS | | 1901 SPENCER DR | | | | MUSKEGON MI | 49441-4559 | |
| MARY E CRUMP | BOX 313 | 109 W MADISON | | | | PHILO IL | 61864-0313 | |
| MARY E CULLEN | | 7118 SEAFORD RD | | | | UPPER DARBY PA | 19082-5325 | |
| MARY E DALEY | | 168 CENTERBROOK ROAD | | | | HAMDEN CT | 06518-3402 | |
| MARY E DAVIS | | 1420 CEDAR ST | | | | LIMA OH | 45804 | |
| MARY E DAVIS | | 25815 SKYE DR | | | | FARMINGTON HLS MI | 48336-1679 | |
| MARY E DAVIS & | FRANCES O HARRIS JT TEN | 2222 S MONROE | | | | BAY CITY M | 48708-8777 | |
| MARY E DE SOI | | 2216 HILLCREST ROAD | | | | DREXEL HILL PA | 19026-1112 | |
| MARY E DE WOLFF & | THEODORE MURPHY DE WOLFF JT TE | 4267 HASLER ROAD | | | | DAVISON MI | 48423-9115 | |
| MARY E DEITERS | | 3RD & CHRISTIANA ST | BOX 283 | | | BECKEMEYER IL | 62219 | |
| MARY E DEMAN | | RR 3 | | | | COTTAM ON  N0R 1B0 | | CANADA |
| MARY E DENTON | | 87 LUCERNE BLVD | | | | BIRMINGHAM AL | 35209-6609 | |
| MARY E DEVITT | | 8824 SANDYMAR DRIVE | | | | CINCINNATI OH | 45242-7320 | |
| MARY E DIETRICH | | 1144 PINRUN DR | | | | BALLWIN MO | 63011-4230 | |
| MARY E DIXON | | 10850 LOCKHAVEN ESTATES | | | | GODFREY IL | 62035-3544 | |
| MARY E DOLTER | | 29 PORTERSVILLE RD | | | | ELLWOOD CITY PA | 16117-2414 | |
| MARY E DORMAN | | 1313 LINDEN ST | | | | INDIANAPOLIS IN | 46203-1919 | |
| MARY E DOWDELL | | 9593 DRAKEFORD DR | | | | INDIANAPOLIS IN | 46260-6049 | |
| MARY E DUBOIS | | 3406 KIPLING | | | | SAGINAW MI | 48602-3406 | |
| MARY E DUDLEY & JAMES P DUDLEY | TR MARY E DUDLEY TRUST | UA 12/18/96 | 34538 MACDONALD DR | | | STERLING HEIGHTS MI | 48310-5310 | |
| MARY E DUFFY | APT 539 | 8245 HONEYTREE BLVD | | | | CANTON MI | 48187-4144 | |
| MARY E DUNBAR | | 1623 W SPRING ST | | | | LIMA OH | 45801 | |
| MARY E DUNSTAN | | 24819-11TH AVENUE S | | | | DES MOINES WA | 98198-8535 | |
| MARY E DUTTON | | 8306 W 164TH COURT | | | | TINLEY PARK IL | 60477-1292 | |
| MARY E EKORN | | 2551 S CREST DR | | | | ROSCOMMON MI | 48653-9213 | |
| MARY E ENGEN | | 31 RIDGEWAY DR | | | | TAWAS CITY MI | 48763-9729 | |
| MARY E ENGLISH | | 99 HARLAND ROAD | | | | NORWICHTOWN CT | 06360-2430 | |
| MARY E ERDAHL | | 220 HIGH ST | | | | NEENAH WI | 54956-2638 | |
| MARY E ERICKSON & | ANDREW M ERICKSON JT TEN | 10 STONE RIDGE DR | | | | EAST GREENWICH RI | 02818-1612 | |
| MARY E FABRICIUS | | 2505 1/2 BROADWAY | | | | DUBUQUE IA | 52001-3327 | |
| MARY E FAUE & | ROBERT J FAUE JT TEN | 8318 WASBURN AVE N | | | | BROOKLYN PARK MN | 55444-2942 | |
| MARY E FEMINO | | 81 PRESCOTT ST | | | | NEWTONVILLE MA | 02460-1718 | |
| MARY E FETTIG & | ROBERT C FETTIG JT TEN | 1100 GODFREY AVE | | | | SPRING HILL FL | 34609 | |
| MARY E FITCHORN | CUST ANINA MARY FITCHORN | U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 1002 DURHAM DR | | BLOOMINGTON IL | 61704-1256 | |
| MARY E FITZPATRICK | | 634 FRANKLIN TPKE | | | | ALLENDALE NJ | 07401 | |
| MARY E FOEHL | | 499 RIVER RD | | | | FAIR HAVEN NJ | 07704-3227 | |
| MARY E FORD | | 773 ADELAIDE AVE W | | | | OSHAWA ON  L1J 6S1 | | CANADA |
| MARY E FORREST | | 6 WEST BAYBERRY DRIVE | | | | BEACH HAVEN PARK NJ | 08008-3379 | |
| MARY E FORTENBERRY & | JOHN D FORTENBERRY JT TEN | ROUTE 2 | BOX 289 | | | NEW LONDON MO | 63459-9404 | |
| MARY E FORTNEY | | 1304 S ELM ST | | | | W CARROLLTON OH | 45449-2340 | |
| MARY E FORTUNATO | | 107 OLDE POINT LOOP | | | | HAMPSTEAD NC | 28443 | |
| MARY E FOX | | 944 15TH ST | | | | HERMOSA BEACH CA | 90254-3204 | |
| MARY E FRANKLIN | | 200 TEXAS OAK DR | | | | CEDAR CREEK TX | 78612-4918 | |
| MARY E FRED | | 9817 W SUNSET LN | | | | ELWOOD IN | 46036-8829 | |
| MARY E FREIN | TR MARY E FREIN REVOCABLE TRUST | | 6/30/2003 12248 OLD BIG BEND RD | | | KIRKWOOD MO | 63122 | |
| MARY E FURLONG | | 16 PRISCILLA LANE | | | | LOCKPORT NY | 14094-3323 | |
| MARY E GALLEGLY | | 1292 PARKVIEW DR | | | | MORGANTOWN WV | 26505-3244 | |
| MARY E GARRETT | | 3707 WASHINGTON PARK | | | | NEWBURGH HEIGHTS OH | 44105-3133 | |
| MARY E GARRETT | | 3707 WASHINGTON PARK BLVD | | | | NEWBURGH HTS OH | 44105-3133 | |
| MARY E GASKINS | | 1571 W ARNDALE RD | | | | STOW OH | 44224 | |
| MARY E GAY | | 612 LINDA VISTA | | | | PONTIAC MI | 48342-1649 | |
| MARY E GILLILAND | TR MARY E GILLILAND TRUST U/A/D | | 5/1/1986 7371 CROSS CREEK DRIVE | | | SWARTZ CREEK MI | 48473 | |
| MARY E GLASSEN | | 85 WINSLOW ST | | | | RIVERSIDE RI | 02915-1725 | |
| MARY E GODFREY | | BOX 18071 | | | | RIVER ROUGE MI | 48218-0071 | |
| MARY E GOGGINS | | 12374 SAINT ANDREWS WAY | | | | FENTON MI | 48430-8819 | |
| MARY E GOLDBERGER & | MARVIN E GOLDBERGER JT TEN | 2000 CHESTNUT AVE | | | | GLENVIEW IL | 60025-1642 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY E GOLLNER | | 5748 N EW | | | | KOKOMO IN | 46901 | |
| MARY E GRAHAM | TR UA 08/12/02 | MARY E GRAHAM TRUST | C/O MIKELL E LONG POA | 7207 HARTLAND | | HOUSTON TX | 77055 | |
| MARY E GREEN | | 205 LOCH LOOP | | | | YUKON OK | 73099-6649 | |
| MARY E GRIMES | | 10050 PATTON ST | | | | TWINSBURG OH | 44087-1012 | |
| MARY E GROSLAND | | 300 2ND ST NE | APT 111 | | | MASON CITY IA | 50401-3477 | |
| MARY E GROTZ | | 525 S SHELDON RD | | | | PLYMOUTH MI | 48170-1527 | |
| MARY E GRUBB | | 234 WINTERGREEN LN | | | | BRUNSWICK MI | 21716-1829 | |
| MARY E HACKMANN | | 2 SUNSET DR | | | | FREEBURG IL | 62243 | |
| MARY E HAILEY & | JAMES B GALBRAITH JT TEN | C/O JAMES B GALBRAITH POA | 10 COLONY PARK CIR | | | GALVESTON TX | 77551-1738 | |
| MARY E HALCOMB | | G 1312 E HARVARD | | | | FLINT MI | 48505 | |
| MARY E HALCOMB & | MARY K BLAND JT TEN | G 1312 E HARVARD | | | | FLINT MI | 48505 | |
| MARY E HALL | | 661 STATE ST | | | | MUMFORD NY | 14511 | |
| MARY E HAMILTON | | 61508 GLENWOOD | | | | WASHINGTON MI | 48094-1522 | |
| MARY E HAMMONDS | | 462 CHEROKEE DR | | | | BUTLER PA | 16001-0614 | |
| MARY E HARRELL BULLARD | | 3359 WARRENTON ROAD | | | | MONTGOMERY AL | 36111-1736 | |
| MARY E HARTLINE | CUST ABBY E SLIPHER | UTMA LA | 2525 METAIRIE CT | | | METAIRIE LA | 70002-6309 | |
| MARY E HASKELL | TR UA 07/01/96 | THE MARY E HASKELL MARITAL TRUST | 210 WELCOME WAY BLVD #105A | | | INDIANAPOLIS IN | 46214 | |
| MARY E HASKELL | TR UA 07/01/96 | THE ROBERT & HASKELL FAMILY TRUS | 210 WELCOME WAY BOULEVARD #105A | | | INDIANAPOLIS IN | 46214 | |
| MARY E HAWKINS | | 1616 N AUBURN ST | | | | SPEEDWAY IN | 46224-5709 | |
| MARY E HAYNES | | 33420 MICHIGAN AV 46 | | | | WAYNE MI | 48184-2798 | |
| MARY E HEFLIN | | 235 CLEVELAND AVE | | | | HAMILTON OH | 45013-3001 | |
| MARY E HEILMAN | | 700 N WASHINGTON | | | | COUNCIL GROVE KS | 66846 | |
| MARY E HELGREN | | 3144 W QUAIL | | | | PHOENIX AZ | 85027-6067 | |
| MARY E HENDRIX | | 3116 MOCKINGBIRD LANE | | | | MIDWEST CITY OK | 73110-4113 | |
| MARY E HENSHAW | | RD 40 E | | | | DUNREITH IN | 47337 | |
| MARY E HILL | | 6704 FOX GLEN DR | | | | ARLINGTON TX | 76001 | |
| MARY E HILL | | 1808 SEYBURN | | | | DETROIT MI | 48214-4217 | |
| MARY E HILLMAN | | 18 CHATHAM ST | | | | NORWALK OH | 44857-1844 | |
| MARY E HOGAN | | 844 WELLMAN AVE | | | | N CHELMSFORD MA | 01863 | |
| MARY E HOLDEN | | 300 ACORN LN | | | | PROSPECT PA | 16052-3234 | |
| MARY E HOLLAND | ATTN MARY E HARAGELY | 28243 TERRENCE | | | | LIVONIA MI | 48154-3438 | |
| MARY E HOLMES | | 14 PATRICIA LANE | | | | LITTLE ROCK AR | 72205-2513 | |
| MARY E HOPKINS | | 11669 CRANE COURT | | | | MORENO VALLEY CA | 92557 | |
| MARY E HOUSER | | 200 DAUNTLY ST | | | | UPPER MARLBORO MD | 20774-1810 | |
| MARY E HOWLETT | C/O EDWIN B HOWLETT JR | 10305 130TH AVE | | | | FELLSMERE FL | 32948 | |
| MARY E HUDACHEK | | 610 NE 57TH ST | | | | FORT LAUDERDALE FL | 33334-3532 | |
| MARY E HUFF | | 524 E MILTON AVE | | | | RAHWAY NJ | 07065-5202 | |
| MARY E HUTKAI | | 1013 NE 104TH TER | | | | KANSAS CITY MO | 64155-1938 | |
| MARY E IRWIN | | 10 WHITE OAK DRIVE | #218 | | | EXETER NH | 03833 | |
| MARY E JALBERT | | 3187 BELLEVUE AVE APT B1 | | | | SYRACUSE NY | 13219 | |
| MARY E JENNINGS | | 204 OAKLAND ST | | | | BRISTOL CT | 06010-4306 | |
| MARY E JERIDOU | | 9403 RAVENSWOOD | | | | DETROIT MI | 48204-4513 | |
| MARY E JOHNSON | | 21835 COOLIDGE HWY | | | | OAK PARK MI | 48237-2805 | |
| MARY E JONAS | | 4162 CORDELL DR | | | | DAYTON OH | 45439-2608 | |
| MARY E JONES | | PO BOX 1952 | | | | NEWPORT NC | 28570-1952 | |
| MARY E KAVANAUGH | | 2307 TAGGART WYNNWOOD CT | | | | WILMINGTON DE | 19810-2618 | |
| MARY E KEEL | | 1570 PASEO GRANDE | APT 2057 | | | BULLHEAD CITY AZ | 86442-8632 | |
| MARY E KELLER & | PATRICIA K ARMENTROUT JT TEN | 2291 MARIBETH PL | | | | GROVE CITY OH | 43123-4719 | |
| MARY E KING | | 80 STEUBEN CT | | | | WEST LAFAYETTE IN | 47906-1266 | |
| MARY E KLUTZ | | 3160 WEDGEWOOD BLVD | | | | DELRAY BEACH FL | 33445-5750 | |
| MARY E KNEEDLER | | 116 WOODGATE RD | | | | PITTSBURGH PA | 15235-4168 | |
| MARY E KRABEL | | 2271 CULBREATH RD | | | | BROOKSVILLE FL | 34602 | |
| MARY E KULIK | C/O MARY E KULIK VENUS | 3983 W COLLEGE AVE | | | | MILWAUKEE WI | 53221-4542 | |
| MARY E LA BOITEAUX | | 8845 TUCKERMAN LANE | | | | ROCKVILLE MD | 20854-3166 | |
| MARY E LAING | | 10 JOHANNA DRIVE | | | | ORANGEVILLE ON  L9W 3S5 | | CANADA |
| MARY E LAJOIE | | 8163 LYNDHURST CT | | | | CINCINNATI OH | 45249-2248 | |
| MARY E LAMB | | 141 NORTH FIFTH STREET | | | | ELKHART IN | 46516-2941 | |
| MARY E LAMBIE | | 5436 ALBEMARLE AVE | | | | PITTSBURGH PA | 15217-1133 | |
| MARY E LAMPMAN | | 1124 N A ST | | | | LAKE WORTH FL | 33460-2039 | |
| MARY E LANDRUM | | 633 ESQUESTRIN WAY | | | | ORROYO GRANDE CA | 93420 | |
| MARY E LANGE MUENCHOW | | 247 OAK ST | | | | FRANKFORT IL | 60423-1611 | |
| MARY E LARR | | 1041 HEDDING JACKSONVILL RD | | | | BORDENTOWN NJ | 08505-4108 | |
| MARY E LAVAIR FINLEY | | 114 JOEL LANE | | | | CAMILLUS NY | 13031 | |
| MARY E LEBUS | | 21 SURREY LANE | | | | TINTON FALLS NJ | 07724-3144 | |
| MARY E LEE | | 5202 WOODHAVEN DR | | | | FLINT MI | 48504-1265 | |
| MARY E LEPARD | TR U/A | 209 REVERE ST | | | | MIDLAND MI | 48640-4255 | |
| MARY E LEVERGOOD | | 147 CHERRY HILL PTE DR | | | | CANTON MI | 48188 | |
| MARY E LEWIS | | 4425 HIGHWAY E | | | | NEW HAVEN MO | 63068-2322 | |
| MARY E LIDDLE | | 55 OAK DR | | | | MEDFORD LAKES NJ | 08055-2007 | |
| MARY E LIEDER | | 5954 EAGLES WAY | | | | HASLETT MI | 48840-9762 | |
| MARY E LIKINS | | 42217 N SHORE DR | | | | BIG BEAR CITY CA | 92314-9527 | |
| MARY E LISCHKA | C/O MARY E GRANICA | 5140 MAIN STREET #303-119 | | | | WILLIAMSVILLE NY | 14221-5204 | |
| MARY E LITCHFIELD & | KENNETH E LITCHFIELD II JT TEN | 3473 CLEMENT TRAIL | | | | DULUTH GA | 30096-6133 | |
| MARY E LITTLE & | GEORGE E LITTLE JT TEN | 2058 W 108TH PL | | | | CHICAGO IL | 60643-3305 | |
| MARY E LIVINGSTON | | 1746 N W 16TH | | | | NEWCASTLE OK | 73065-5924 | |
| MARY E LUCKY & | STEVE R LUCKY | TR MARY E LUCKY REVOCABLE TRUST | UA 09/01/98 | 2880 DELLA DR | | HOLLY MI | 48442 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY E LUDWICK | | 122 KIRKLAND AV | | | | WEST CHESTER PA | 19380-3926 | |
| MARY E LYLES | | 1526 N KENWOOD AVE | | | | BALTIMORE MD | 21213-3822 | |
| MARY E LYNCH | | 5 CLEMENT DRIVE | | | | WOODBURY NJ | 08096 | |
| MARY E MACDONALD | | 2411 WISCONSIN AVE | | | | FLINT MI | 48506-3838 | |
| MARY E MACLEOD | | 920 CEDAR AVE | | | | BROYDEN PA | 19020-6353 | |
| MARY E MAKDAD | | 1400 GIBSON BAY DR APT 123 | | | | RICHMOND KY | 40475 | |
| MARY E MANG | CENTURY PARK 140 | 215 N CANAL ROAD | | | | LANSING MI | 48917-8672 | |
| MARY E MANNA | TR MARY E MANNA TRUST | UA 02/16/95 | 683 ALLEGHENY DRIVE | | | SUN CITY CENTER FL | 33573-5112 | |
| MARY E MANNING | | 1140 NORMAN CRES | | | | OSHAWA ON  L1H 7X1 | | CANADA |
| MARY E MANSION | | 14 HEARTHSTONE DR | | | | ALBANY NY | 12205-1222 | |
| MARY E MAPEL & | JAMES T MAPEL JT TEN | 11412 FERRY RD | | | | CHESTERLAND OH | 44026-1224 | |
| MARY E MARAS | | 39 ROAD 5415 | | | | BLOOMFIELD NM | 84710 | |
| MARY E MARKINS | | 2801 NICHOLAS AVE | | | | COLUMBUS OH | 43204-2256 | |
| MARY E MARSIGLIA | | 8044 KIMBERLY ROAD | | | | BALTIMORE MD | 21222-2601 | |
| MARY E MARSON | | 22326 SUNRISE | | | | NOVI MI | 48375-5057 | |
| MARY E MARTIN | C/O MARY H CREWS | 1326 KINGS DRIVE | | | | CHARLOTTE NC | 28207-2134 | |
| MARY E MARTIN | | 742 GAY DRIVE | | | | MACON GA | 31210 | |
| MARY E MASH | | 115 JONATHAN ST APT 401 | | | | HAGERSTOWN MD | 21740 | |
| MARY E MAUSER & | WILLIAM J MAUSER JR & | SUSAN A ZAVODNIK JT TEN | 456 E 271ST ST | | | EUCLID OH | 44132-1712 | |
| MARY E MAZUR | | 25024 PIN OAK DR | | | | SOUTH BEND IN | 46614-9226 | |
| MARY E MC DONALD | | 15 LESLIE DR | | | | SCRANTON PA | 18505-2215 | |
| MARY E MC GUIRE | | 15185 KAMPEN CIR | | | | CARMEL IN | 46033-0003 | |
| MARY E MC MASTER | | 6450 HARRIETT ST | | | | WATERFORD MI | 48327-1215 | |
| MARY E MCCARTNEY | | 2306 N APPERSON WAY | | | | KOKOMO IN | 46901-1418 | |
| MARY E MCCORMICK | | 3298 WOODLAWN AVENUE | | | | WINDSOR ON  N8W 2J2 | | CANADA |
| MARY E MCCUTCHEON | | 500 E 4TH ST APT 204 | | | | SALEM OH | 44460-2948 | |
| MARY E MCGEE | | 2976 N 77TH ST | | | | MILWAUKEE WI | 53222 | |
| MARY E MCGHEE | | 2111 DARTMOUTH AVE | | | | MUNCIE IN | 47303-1442 | |
| MARY E MCNISH | | 3216 COLUMBINE | | | | SAGINAW MI | 48603 | |
| MARY E MCWHINNEY & | GLORIA L ANDERSON JT TEN | 1868 RIDGE RD | | | | JEANNETTE PA | 15644-4404 | |
| MARY E MEDLIN | | 21808 S MAJOR RD | | | | PECULIAR MO | 64078-8729 | |
| MARY E MENEESE & | GEORGE E MENEESE JT TEN | 712 EAST 125TH ST | | | | CLEVELAND OH | 44108-2434 | |
| MARY E MEYER | | 10 CORTLANDVILLE LANE | | | | YONKERS NY | 10705-4601 | |
| MARY E MICCIULLA | | 13451 PRIESTLY ST | | | | PHILADELPHIA PA | 19116-1331 | |
| MARY E MIKEL | | 5998 STERLING CT | | | | TIPP CITY OH | 45371-2234 | |
| MARY E MILLS | | 201 OHIO STREET | | | | SOMERSET KY | 42501-1637 | |
| MARY E MILNE | TR MILNE FAM TRUST | UA 01/10/95 | 1201 HATTIE FOX | | | ROCHESTER MI | 48306-3324 | |
| MARY E MILNE | | 17002 KINGS FAIRWAY LN | | | | GRAND BLANC MI | 48439-8676 | |
| MARY E MOLLOY | | 86 KIRKHAM PLACE | | | | NEWINGTON CT | 06111-2407 | |
| MARY E MONAHAN | TR UA 5/22/98 T MONAHAN FAMILY | TRUST | 44817 GRADO CIRCLE | | | TEMECULA CA | 92592-1474 | |
| MARY E MOORE | | 3748 OTTERBEIN AVE | | | | DAYTON OH | 45406 | |
| MARY E MORGAN & | WILLIAM P MORGAN JT TEN | 13092 VILLAGE CT | | | | CLIO MI | 48420-8264 | |
| MARY E MORRIS | | 16407 WESTVIEW AVE | | | | CLEVELAND OH | 44128 | |
| MARY E MOSES | | BOX 781 | | | | WILLOUGHBY OH | 44096-0781 | |
| MARY E MOWRY | TR MOWRY FAM LIVING TRUST | UA 05/20/96 | 43353 HILLSON CIRCLE | | | HEMET CA | 92544-1968 | |
| MARY E MUELLER | | 109 OAKRIDGE AVE | | | | HILLSIDE IL | 60162-2015 | |
| MARY E MUELLER TOD | ELIZABETH A MUELLER | SUBJECT TO STA TOD RULES | 6900 HAZELDELL DRIVE | | | TEMPERANCE MI | 48182 | |
| MARY E MUELLER TOD | JOHN E MUELLER | SUBJECT TO STA TOD RULES | 6900 HAZELDELL DR | | | TEMPERANCE MI | 48182 | |
| MARY E MUELLER TOD | LAURENCE J MUELLER | SUBJECT TO STA TOD RULES | 6900 HAZELDELL DRIVE | | | TEMPERANCE MI | 48182 | |
| MARY E MURPHY | CONNECTICUT BAPTIST HOME | 292 THORPE AVE | ROOM 210 | | | MERIDEN CT | 06450 | |
| MARY E NAUS & | MARY ANN SANDY JT TEN | 2907 NORTHWOOD ST | | | | TOLEDO OH | 43606-3766 | |
| MARY E NESBY-GREEN | | 3203 MARTHAROSE CT | | | | FLINT MI | 48504-1271 | |
| MARY E NOONAN | | 26 RUTLAND AV | | | | ROCKVILLE CENTRE NY | 11570-5537 | |
| MARY E NUGEN | | 101 MANN CT | | | | SPENCER WV | 25276-8246 | |
| MARY E OLDS | | 1501 N 16TH AVENUE | | | | LAKE WORTH FL | 33460-6417 | |
| MARY E O'MALLEY | TR U/A | DTD 08/09/91 MARY A | DOUGHERTY TRUST | 360 E RANDOLPH 3402 | | CHICAGO IL | 60601-7339 | |
| MARY E ORLOWSKI | | 306 W HIGH | | | | JACKSON MI | 49203-3118 | |
| MARY E OVERCASH | | 8820 WALTHER BLVD APT 211 | | | | PARKVILLE MD | 21234 | |
| MARY E OVERTON | | 1417 CROSS STREET | | | | DOVER OH | 44622-1149 | |
| MARY E OWEN | | 2747 BLACKMORE RD | | | | MAYVILLE MI | 48744 | |
| MARY E PALMATIER | | 7A CENTER ST | | | | HOPEWELL NJ | 08525-1702 | |
| MARY E PALMORE | ATTN MARY E PALMORE GILLAM | 1644 SS RD | | | | SUMMER SHADE KY | 42166 | |
| MARY E PAPPAS | | 878 BRIGHTWATER CIR | | | | MAITLAND FL | 32751-4220 | |
| MARY E PARKS | | 65 PARK GATE LANE | | | | EDISON NJ | 08820 | |
| MARY E PAXSON & | WENDY L SCHLIGHT JT TEN | 29129 JOHNSTON RD | LOT 18-27 | | | DADE CITY FL | 33523-6128 | |
| MARY E PAYNE | | 2907 BIG SPRINGS DR | | | | KINGWOOD TX | 77339-2381 | |
| MARY E PEARCE | TR MARY E PEARCE TRUST | UA 10/13/94 MARY E PEARCE | 1235 HIGHLAND AVE #107 A | | | CLEARWATER FL | 33756-4337 | |
| MARY E PEARSON | | 703 E OAK ST | | | | SISSETON SD | 57262-1630 | |
| MARY E PETERSON | | 18468 N 63RD DR | | | | GLENDALE AZ | 85308-1067 | |
| MARY E PHILLIPS | | 3828 OLD CAPITOL TRAIL | | | | WILMINGTON DE | 19808-5834 | |
| MARY E PINDER | | G 6319 N BELSEY ROAD | | | | FLINT MI | 48506 | |
| MARY E PLATT | | 1018 NAWATA | | | | MT PROSPECT IL | 60056-4161 | |
| MARY E POTCHATEK | | 23216 ALEXANDER RD | | | | NORTH OLMSTED OH | 44070-1108 | |
| MARY E POTTER | | 7 NEWTON ST | | | | MANCHESTER NY | 14504-9735 | |
| MARY E QUINN & | JANE R QUINN JT TEN | 721 HARCOURT | GROSSE POINTE PARK | | | GROSSE POINTE MI | 48230-1831 | |
| MARY E RAMOS | | 18 CAROL ST | | | | WESTBROOK ME | 04092-3614 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY E REDDEN | | 1604 FORRER BLVD | | | | DAYTON OH | 45420-1304 | |
| MARY E REITER | | 400 MORNINGSTAR | HELLER TOWN | | | HELLERTOWN PA | 18055 | |
| MARY E REITZEL | | 2493 SUNRISE DR | | | | HICKORY NC | 28602-8715 | |
| MARY E RENZ | | 945 GINDER RD NW | | | | LANCASTER OH | 43130-9179 | |
| MARY E RICE | | 403 N MAIN ST | | | | PLEASANT HILL OH | 45359-0134 | |
| MARY E RICE | | 47651 BANNON COURT | | | | FREMONT CA | 94539-7507 | |
| MARY E RISCH JOHN J RISCH & | MARY R RISCH JT TEN | 1274 MAUTENNE DRIVE | | | | BALLWIN MO | 63021 | |
| MARY E RISKA | | 34 GORDON CRT | | | | LEESBURG FL | 34788 | |
| MARY E RISTAU | | 156 BIRCHWOOD DR | | | | PINE BUSH NY | 12566-7320 | |
| MARY E ROBERTS | | 1136 INDIANA AVENUE | | | | ANDERSON IN | 46012-2359 | |
| MARY E ROBINSON | | 360 SW NORTH SHORE BLVD | | | | PORT ST LUCIE FL | 34986 | |
| MARY E ROCHE | TR | ROCHE FAMILY RESIDUAL TRUST B | U/A DTD 06/27/86 | 308 DORADO LANE | | EL CAJON CA | 92019-1943 | |
| MARY E RODDIE | | 3765 CRANE | | | | DETROIT MI | 48214-1232 | |
| MARY E RODGERS | | 434 SANGREE RD | | | | PITTSBURGH PA | 15237-3708 | |
| MARY E ROLING | | 2015 NORTH CLARK ST | | | | DAVENPORT IA | 52804 | |
| MARY E ROMINE | | 261 VILLA OAKS LANE | | | | GAHANNA OH | 43230-6774 | |
| MARY E ROSE | | 447 POST OFFICE RD | | | | DENNARD AR | 72629-7332 | |
| MARY E ROYSTER | | 1500 TAIT RD | | | | WARREN OH | 44481-9644 | |
| MARY E RUEB TR | UA 06/11/07 | MARY E RUEB TRUST | 2985 HALSTEAD RD | | | UPPER ARLNGTN OH | 43221 | |
| MARY E RULLI | | 55824 ALVERSTONE DR | | | | MIDDLEBURY IN | 46540 | |
| MARY E RUSSMAN | | 711 LAKESHORE DR | | | | CADILLAC MI | 49601 | |
| MARY E RUSZKOWSKI | | 48-45 207TH STREET | | | | BAYSIDE NY | 11364-1112 | |
| MARY E RYAN | | 24841 MAGNOLIA CIR | | | | MILLSBORO DE | 19966-7539 | |
| MARY E S MC GONAGLE | | 37200 E FAULKENBERRY RD | | | | LONE JACK MO | 64070-9170 | |
| MARY E SALVATORE | | 4714 S PACKARD AVE | | | | CUDAHY WI | 53110-1430 | |
| MARY E SANDERS | | 4544 S 39TH STREET | | | | OMAHA NE | 68107-1245 | |
| MARY E SAYRE | | 570 ELIZABETH AVE | | | | SOMERSET NJ | 08873-5204 | |
| MARY E SCANLON | | 760 RIVER DR | | | | KANKAKEE IL | 60901-2239 | |
| MARY E SCANLON & | RITA LEWIS & | ROBERT J MERSHON & | DAVID J MERSHON TEN COM | 760 RIVER DRIVE | | KANKAKEE IL | 60901-2239 | |
| MARY E SCHOONOVER | CUST DOUGLAS RAY | SCHOONOVER U/THE MICH | UNIFORM GIFTS TO MINORS AC | 11606 OAK GROVE RD | | GRAND HAVEN MI | 49417-9663 | |
| MARY E SCOTT | | 726 EGLIN NE PK 1A | | | | FORT WALTON BEACH FL | 32547-2533 | |
| MARY E SEPPANEN | | PO BOX 183 | | | | MIO MI | 48647-0183 | |
| MARY E SEWARD | ATTN MARY BRAMWELL | 1530 E 650 N | | | | NEW CASTLE IN | 47362 | |
| MARY E SHARP | | 18380 CODDING | | | | DETROIT MI | 48219-2284 | |
| MARY E SHEPHERD | | 10987 202ND ST | | | | SAINT ALBANS NY | 11412-1332 | |
| MARY E SHEWMAKER | | 1914 POPLAR AVE 812 | | | | MEMPHIS TN | 38104-7641 | |
| MARY E SHILLING | | BOX 43 | | | | PORT MATILDA PA | 16870-0043 | |
| MARY E SHOWICH | | 13453 LAKEVIEW DR | | | | SHELBY TWP MI | 48315-3531 | |
| MARY E SHULTS | | 2109 HICKORY TR | | | | MABANK TX | 75156-7021 | |
| MARY E SIFFERMAN | | 8322-20TH AVE N W | | | | SEATTLE WA | 98117 | |
| MARY E SIMMERING | C/O MARY E STAMPER | 7140 COUNTY ROAD 47 | | | | MANSFIELD OH | 44904-9601 | |
| MARY E SIPE & | DANIEL J SIPE JT TEN | 4218 ISBELL ST | | | | SILVER SPRING MD | 20906-4222 | |
| MARY E SIPE & | GEORGE P SIPE JR JT TEN | 4218 ISBELL ST | | | | SILVER SPRING MD | 20906-4222 | |
| MARY E SIPE & | MAURA L WINGATE JT TEN | 4218 ISBELL ST | | | | SILVER SPRING MD | 20906-4222 | |
| MARY E SIPE & | PATRICK L OLSON JT TEN | 4218 ISBELL ST | | | | SILVER SPRING MD | 20906-4222 | |
| MARY E SKEVINGTON | | 42097 HARTFORD | | | | CANTON MI | 48187-3661 | |
| MARY E SLOAN | | 674 BEECH HWY | | | | CHARLOTTE MI | 48813 | |
| MARY E SMITH- | | 508 COUNTYHOOD 610 | | | | FARMERSVILLE TX | 75031 | |
| MARY E SMITH- | | 417 REGESTER AVE | | | | BALTIMORE MD | 21212-1508 | |
| MARY E SOCIA | | 26407 TOM ALLEN DR | | | | WARREN MI | 48089-3521 | |
| MARY E SOMERS | | 535 N OAK AVENUE | BOX 60 | | | PITMAN NJ | 08071-1025 | |
| MARY E SOWERS & | SUZANNE E SPITSBERGEN JT TEN | 954 PANORAMA | | | | MILFORD MI | 48381-1560 | |
| MARY E SPADE & | THOMAS J MC COSKY JT TEN | 1303 MERRILL STREET | | | | LINCOLN PARK MI | 48146 | |
| MARY E SPARR | | 103 FONRO DR | | | | BRIGHTON MI | 48114-9620 | |
| MARY E SQUIRE | CUST JANET M SQUIRE UGMA IL | 1631 SPRUCEWOOD DR | | | | ROCKFORD IL | 61107-1827 | |
| MARY E STINSON & | JOHNNIE H STINSON & | HOWARD P STINSON JT TEN | 3632 48TH ST | | | MERIDIAN MS | 39305-2531 | |
| MARY E STOWERS | | 5105 TINCHER RD | | | | INDIANAPOLIS IN | 46221-3932 | |
| MARY E STRICKLAND | | 1502 E 10TH ST | | | | ANDERSON IN | 46012-4139 | |
| MARY E STRICKLAND & | BENJAMIN E STRICKLAND JT TEN | 222 S RIVER DR | | | | SOUTHPORT NC | 28461-4108 | |
| MARY E STROUD | | 3468 BURNT MILL CREEK RD | | | | LAURENS SC | 29360-8604 | |
| MARY E SULLIVAN | | 15805 JOANN LANE | | | | OAK FOREST IL | 60452-2773 | |
| MARY E SWIATEK | | 332 PARKER AVE S | | | | MERIDEN CT | 06450-5930 | |
| MARY E TALBOT | ST ANNES HOME | 2161 LEONARD NW RM 329 | | | | GRAND RAPIDS MI | 49504 | |
| MARY E TALLENT | | 1552 DAFFODIL DR | | | | MARIETTA GA | 30062-4733 | |
| MARY E TAYLOR | | 864 BEDFORD ROAD | | | | GROSSE POINTE PARK MI | 48230-1805 | |
| MARY E TERIHAY | | 930 DONMAR LN | | | | YOUNGSTOWN OH | 44511-3408 | |
| MARY E THIELKE | | 208 BARNABAS DR | | | | DEPEW NY | 14043 | |
| MARY E THOMAS | | 5826 WEBSTER | | | | KANSAS CITY KS | 66104-2035 | |
| MARY E THOMPSON | | 128-18 MACCORKLE AVE | | | | CHESAPEAKE WV | 25315-1316 | |
| MARY E TIEDEMAN | | 1478 E BUDDING DRIVE | | | | SANDY UT | 84092-3674 | |
| MARY E TILLSON | | 158 E MOUND ST | | | | CIRCLEVILLE OH | 43113-1702 | |
| MARY E TOBEY | TR UA 04/18/95 | MARY E TOBEY TRUST | 8943 BIRKHILL DR | | | STERLING HEIGHTS MI | 48314-2507 | |
| MARY E TOPPER | CUST | TIMOTHY W TOPPER A MINOR PUR | TO SEC 1339/26 INCLUSIVE OF | THE REVISED CODE OF OH | 1055 BROWN ST | AKRON OH | 44301-1513 | |
| MARY E TOUHEY & | JAMES J TOUHEY JT TEN | 1719 11TH AVENUE | | | | BROOKLYN NY | 11218 | |
| MARY E TRICE | | 3575 SOUTHFIELD DR | | | | SAGINAW MI | 48601-5652 | |
| MARY E TROUT | | 1616 SECRETARIAT LN | | | | INDIANAPOLIS IN | 46217 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY E TUITE | | 491 MASHIE CIR | | | | MASHPEE MA | 02649-4643 | |
| MARY E ULMAN | | 4022 PARK FOREST DR | | | | FLINT MI | 48507-2259 | |
| MARY E URQUHART | UNIT 511 | 70 ALEXANDER STREET | | | | TORONTO ON  M4Y 3B6 | | CANADA |
| MARY E URTEL | | 356 BIRCHWOOD DR APT B | | | | LOCKPORT NY | 14094-9156 | |
| MARY E VANCE | | 58 FIRESIDE | | | | PONTIAC MI | 48340-1630 | |
| MARY E VANDERFORD | TR U/A | DTD 08/12/94 THE MARY E | VANDERFORD TRUST | 1905 CEDAR STREET | | SAN CARLOS CA | 94070-4766 | |
| MARY E VOJNIK | | 11 RECTOR PLACE | | | | BLOOMFIELD NJ | 07003 | |
| MARY E WACKROW TRUST-TTEE | U/A DTD 8/31/98 | 18595 AUTUMN WOOD | | | | CLINTON TOWNSHIP MI | 48035 | |
| MARY E WALKER | | 11 W RIVERCREST | | | | HOUSTON TX | 77042 | |
| MARY E WALLENIUS EX EST | MARY D WALLENIUS | 901 WASHINGTON AVE | | | | SANTA MONICA CA | 90403 | |
| MARY E WALLENIUS EX EST | MARY D WALLENIUS | 6600 COLUMBUS AVE | | | | VAN NUYS CA | 91405-4516 | |
| MARY E WALSH & | ANNA J WALSH JT TEN | 11 MONROE AVE | | | | BRISTOL RI | 02809-2322 | |
| MARY E WARNER | CUST ANNE MARIE WARNER | UGMA MI | 394 WEBSTER ST | | | NEEDHAM MA | 02494 | |
| MARY E WARNER | CUST CHRISTINE V WARNER | UGMA MI | 394 WEBSTER ST | | | NEEDHAM MA | 02494 | |
| MARY E WARNER | CUST MICHAEL B WARNER | UGMA MI | 394 WEBSTER ST | | | NEEDHAM MA | 02494 | |
| MARY E WEEBER | | 806 FIRST ST S E RT 1 | | | | TRIPOLI IA | 50676 | |
| MARY E WEEMS | | 10604 LAMONTIER AVE | | | | CLEVELAND OH | 44104-4848 | |
| MARY E WEESE | TR MARY E WEESE REVOCABLE TRU U/A | | DTD 09/25/92 | 5801 PORTO ALEGRE DR | | SAN JOSE CA | 95120 | |
| MARY E WEISS | ATTN MARY WEISS RIDGEWAY | 13511 PUEBLO CROSSING | | | | SAN ANTONIO TX | 78232-5182 | |
| MARY E WELCHER | | 4579 N US 31 | | | | SHARPSVILLE IN | 46068 | |
| MARY E WHALEY | | 8755 HISER RD | | | | MILAN MI | 48160-9262 | |
| MARY E WHITE & | LESTER J WHITE JT TEN | 63 SANDLEWOOD CT | | | | AURORA ON  L4G 7M9 | | CANADA |
| MARY E WHITMAN | | 3528 CEDAR LOOP | | | | CLARKSTON MI | 48348-1311 | |
| MARY E WILKIN | | BOX 84 | | | | MCCORDSVILLE IN | 46055-0084 | |
| MARY E WILLIAMS | | 1406 PINE ROCK RD | | | | WEST CHESTER PA | 19380 | |
| MARY E WILLIAMS | | 2180 PARKWAY DR | | | | DEERFIELD OH | 44411 | |
| MARY E WILLIAMS | | 221 E DARTMOUTH ST | | | | FLINT MI | 48505-4954 | |
| MARY E WILLS | | 321 SCHOOLHOUSE LN | | | | BARGERSVILLE IN | 46106-9604 | |
| MARY E WILSON | TR MARY E WILSON REVOCABLE TRU A 02/07/95 | | 14001 LONDON LN | | | ROCKVILLE MD | 20853-2039 | |
| MARY E WILSON | | 126 BLANCHE ST | | | | MANSFIELD OH | 44903-2404 | |
| MARY E WILSON & | DONALD E WILSON JT TEN | 126 BLANCHE ST | | | | MANSFIELD OH | 44903-2404 | |
| MARY E WILT | | 1867 RUSS RD | | | | JACKSON OH | 45640-9240 | |
| MARY E WINKELJOHANN | C/O MARY E GREGG | 57 HANDEL LANE | | | | CINCINNATI OH | 45218-1211 | |
| MARY E WIRLEY | | 130 W HICKORY STREET | | | | EAST ROCHESTER NY | 14445-1812 | |
| MARY E WRIGHT | | RR 4 BOX 65A | | | | PARIS IL | 61944-9028 | |
| MARY E WYMAN | | 157 HIRAM ST | | | | LAKE ORION MI | 48362 | |
| MARY E WYNIEMKO | TR MARY E WYNIEMKO TRUST | UA 09/29/97 | 42500 CHERRY HILL RD | APT 1004 | | CANTON MI | 48187-3990 | |
| MARY E YACKLE | | 1970 W HARVARD AVE APT 317 | | | | ROSEBURG OR | 97470-2776 | |
| MARY E YANCHO | | 21 ELEVENTH AVE | | | | SEASIDE PARK NJ | 08752-1908 | |
| MARY E ZACHAR | ATTN ALEX TOTH | 2121 BROADVIEW TERR | | | | HOLLYWOOD CA | 90068-3124 | |
| MARY E ZIMMERMAN & | GLENN C ZIMMERMAN JT TEN | 4289 W 181ST ST | | | | CLEVELAND OH | 44135-1816 | |
| MARY E ZINK | | 5830 SQUIRE HILL CT | | | | CINCINNATI OH | 45241-6020 | |
| MARY EBLING GUHL | TR MARY | EBLING GUHL REVOCABLE | LIVING TRUST DTD 02/26/82 | 426 HAWTHORNE ST | | NEENAH WI | 54956-4624 | |
| MARY EDITH CUNNINGHAM | | 25900 EUCLID AV 715 | | | | EUCLID OH | 44132-2741 | |
| MARY EDITH KINDINGER | | 1955 PINELLAS POINT DR S | | | | ST PETERSBURG FL | 33712-6046 | |
| MARY EDNA WALKER | PARK TERRACE APTS | 5800 PARK ROAD 325 | | | | CHARLOTTE NC | 28209 | |
| MARY EGAN HAYES | | 3141 LITTLE HAVEN RD | | | | VA BEACH VA | 23452-6176 | |
| MARY EILEEN BAETEN | | 6308 PALACE DR | | | | CHARLOTTE NC | 28211 | |
| MARY EILEEN FRIDL RAMPSON | | 12600 GREEN MEADOW PL | | | | ELM GROVE WI | 53122 | |
| MARY EILEEN MENZEL | | 7920 CLYO RD | | | | DAYTON OH | 45459-4976 | |
| MARY EILEEN PETERSON & | RICHARD D PETERSON JT TEN | RTE 3 | | | | PRINCETON IL | 61356-9803 | |
| MARY EILEEN ROSE | | 24721 MEADOW LANE | | | | WESTLAKE OH | 44145-4949 | |
| MARY EILEEN SHINNERS | ATTN MARY E DWYER | 2465 S BROOKSIDE PKWY | | | | NEW BERLIN WI | 53151-2905 | |
| MARY ELAINE COSENS | | 323 N WALNUT APT 312 | | | | LANSING MI | 48933-1145 | |
| MARY ELAINE DORN & | EDWARD J DORN JT TEN | 4 BRIAR HILL | | | | COLUMBIA IL | 62236 | |
| MARY ELAINE HANLEY | | 171 GEORGETOWN RD | | | | WESTON CT | 06883-1017 | |
| MARY ELAINE LYDEN | | 91 LAUREL HILL LANE | | | | CANFIELD OH | 44406-7607 | |
| MARY ELAINE STEIMLE | | 9044 W 31ST ST | | | | BROOKFIELD IL | 60513-1347 | |
| MARY ELEANOR SIMICH | | BOX 262 | | | | LA FERIA TX | 78559-0262 | |
| MARY ELEANOR WOOD SMITH | | 2104 SLASH CT | | | | NORTH AUGUSTA SC | 29841-2137 | |
| MARY ELINORE CREA KING | | 395 KELLY DR | | | | FAYETTEVILLE GA | 30214-1126 | |
| MARY ELISABETH CAHILL | TR UA 10/15/91 | MARY ELISABETH CAHILL TRUST | 915 QUERIDA DR | | | COLORADO SPRINGS CO | 80909-4112 | |
| MARY ELISABETH DURYEA | | BOX 340 | | | | BAY MINETTE AL | 36507-0340 | |
| MARY ELISE CAPORALE | | 106 CATHEDRAL DRIVE | | | | CROSSVILLE TN | 38558 | |
| MARY ELISE W MC CLEMENT | | 33 MORTON ST | | | | ANDOVER MA | 01810-2037 | |
| MARY ELIZABETH ANDERSON | ATTN MARY ELIZABETH GUILBAULT | 11585 TIPSICO LAKE ROAD | | | | FENTON MI | 48430-8425 | |
| MARY ELIZABETH BAKER | | 725 GLENWOOD DR | | | | YORK PA | 17403 | |
| MARY ELIZABETH BAPTIST | | 4875 SW 78TH AVE APT 159 | | | | PORTLAND OR | 97225-1800 | |
| MARY ELIZABETH BERGAN | THE ASHBY AT MCLEAN | 1350 BEVERLY RD APT 702 | | | | MCLEAN VA | 22101 | |
| MARY ELIZABETH BONVILLAIN | KAMIN | 2707 ROBINHOOD | | | | HOUSTON TX | 77005-2433 | |
| MARY ELIZABETH BROWN | | 2626 WINCHESTER RD | | | | MONTGOMERY AL | 36106-3348 | |
| MARY ELIZABETH BURWELL | | 8075 CADYS WOODS DRIVE | | | | HANOVER VA | 23069-1621 | |
| MARY ELIZABETH CANALI | | 1019 W BROAD STREET | | | | HORSEHEADS NY | 14845-2204 | |
| MARY ELIZABETH CANTWELL | | 4500 PEAR RIDGE DR | APT 415 | | | DALLAS TX | 75287-5219 | |
| MARY ELIZABETH CASSEBAUM | | 126 MARION HT | | | | GALAX VA | 24333-4521 | |
| MARY ELIZABETH CHRISTIAN | | 4609 HOYLAKE DR | | | | VIRGINIA BEACH VA | 23462-4543 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY ELIZABETH CLARK | | 4200 ROUND LAKE ROAD | | | | LAINGSBURG MI | 48848-9415 | |
| MARY ELIZABETH COSTELLO | | 106 CATLIN AVE | | | | RUMFORD RI | 02916 | |
| MARY ELIZABETH COVILLE | | 834 SW 5TH ST | | | | CORVALLIS OR | 97333-4414 | |
| MARY ELIZABETH DAVIS | | 4717 NOCONA DRIVE | | | | KNOXVILLE TN | 37909-1321 | |
| MARY ELIZABETH DELONG | | 14313 NORTHWYN DR | | | | SILVER SPRING MD | 20904-5933 | |
| MARY ELIZABETH DESMOND | | BOX 5638 | | | | SNOWMASS VILLAGE CO | 81615-5638 | |
| MARY ELIZABETH DOUGHERTY | | 3009 BROKEN BOW RD | | | | EDMOND OK | 73013-7866 | |
| MARY ELIZABETH ENSMINGER | | 21 GEORGETOWN GREEN | | | | CHARLOTTESVILLE VA | 22901-2142 | |
| MARY ELIZABETH EYSENBACH & | MAX F EYSENBACH JT TEN | 2944 WILLOW ROAD | | | | HOMEWOOD IL | 60430-2823 | |
| MARY ELIZABETH GAUL | | 200 BOWER HILL ROAD | | | | MT LEBANON PA | 15228-1419 | |
| MARY ELIZABETH GRIGGS | | 2651 BIDDLE ST APT 304 | | | | WYANDOTTE MI | 48192-5253 | |
| MARY ELIZABETH GRUBER | | 10179 STRAWFLOWER LN | | | | MANASIS VA | 20110 | |
| MARY ELIZABETH HANNAFORD | C/O MARY ELIZABETH WASSER | 1680 N 375OW ROAD | | | | KANKAKEE IL | 60901-8351 | |
| MARY ELIZABETH HEISTANC | | 30 S WALNUT STREET | | | | GERMANTOWN OH | 45327-1249 | |
| MARY ELIZABETH HERK | | 301 ALLEN AVENUE | | | | DONORA PA | 15033-1804 | |
| MARY ELIZABETH HESSION | | 719 MAIDEN CHOICE LN BR509 | | | | CATONSVILLE MD | 21228-6138 | |
| MARY ELIZABETH HILL | CUST CHRISTOPHER HILL | UTMA IA | 1324 S VIEW CIRCLE | | | CORALVILLE IA | 52241-1046 | |
| MARY ELIZABETH HILL | CUST LESLEY HILL | UTMA IA | 1324 S VIEW CIRCLE | | | CORALVILLE IA | 52241-1046 | |
| MARY ELIZABETH HITT | | 12390 VILLAGIO WAY | | | | FORT MYERS FL | 33912 | |
| MARY ELIZABETH HRABE | | 1671 CUB CREEK RD | | | | ROSELAND VA | 22967-2402 | |
| MARY ELIZABETH HUNT | | 16550 RUTHERFORD | | | | DETROIT MI | 48235-3643 | |
| MARY ELIZABETH JACQUETTE | | 509 BAYSIDE DRIVE | | | | STEVENSVILLE MD | 21666-2627 | |
| MARY ELIZABETH JADALLAH | | 12 SURREY LANE | | | | HAMPDEN ME | 04444-1415 | |
| MARY ELIZABETH JOHNSON | | 416 OAK GROVE RD | | | | LINTHICUM HTS MD | 21090 | |
| MARY ELIZABETH JONES | | 56 GREENSWARD | | | | CHERRY HILL NJ | 08002-4705 | |
| MARY ELIZABETH KIBLER & | ROBERT G KIBLER JT TEN | 403 FARMINGTON ROAD | | | | CRANBERRY TOWNSHIP PA | 16066 | |
| MARY ELIZABETH KIBLER & | SHARON B GORCZYCA JT TEN | 294 FAIRWAYS BLVD | | | | WILLIAMSVILLE NY | 14221 | |
| MARY ELIZABETH KIBLER & | SUSAN J GRIFFIN JT TEN | 8245 WEST POINT DRIVE | | | | EAST AMHERST NY | 14051-1932 | |
| MARY ELIZABETH KONZ | | 22 ROCHESTER DRIVE | | | | BRICK NJ | 08723-7525 | |
| MARY ELIZABETH LA FEVER | | 3556 DRYDEN RD | | | | METAMORA MI | 48455-9258 | |
| MARY ELIZABETH LAND | | 5511 BRADSHAW ST | | | | JACKSONVILLE FL | 32277-1740 | |
| MARY ELIZABETH LANE | | 224A DOCKSIDE DRIVE | | | | HAMPTON VA | 23669-5614 | |
| MARY ELIZABETH LECKIE | | 140 ELLSWORTH AVE | | | | ELIZABETH PA | 15037-1617 | |
| MARY ELIZABETH LINARD | | 1536 GUILFORD RD | | | | COLUMBUS OH | 43221-3851 | |
| MARY ELIZABETH LONG | ATTN MARY ELIZABETH FEARS | 400 S MAIN ST | | | | BERLIN MD | 21811-1408 | |
| MARY ELIZABETH MAHONY | | 651 PRENTIS | | | | DETROIT MI | 48201-1101 | |
| MARY ELIZABETH MANN | | 2006 JEFFERSON PIKE | | | | KNOXVILLE MD | 21758-9217 | |
| MARY ELIZABETH MARONEY | | 2666 N MAIN STREET | | | | NEWFANE NY | 14108-1031 | |
| MARY ELIZABETH MC GROARTY | | 800 N WAKONDA ST | | | | FLAGSTAFF AZ | 86004-7891 | |
| MARY ELIZABETH MC KNIGHT | | 740 WILLOW GLEN RD | | | | SANTA BARBARA CA | 93105-2440 | |
| MARY ELIZABETH MC PROPP | | 311 BRIGHTON ROAD | | | | ANDERSON SC | 29621-3312 | |
| MARY ELIZABETH MCARTHUR | TR UA 01/25/89 | MARY ELIZABETH MCARTHUR | TRUST | BOX 183 | | CLARKSTON MI | 48347-0183 | |
| MARY ELIZABETH MCCABE | TR LIV TR 01/17/92 U/A MARY | 303 RENASANESS GD | | | | NEPTUNE NJ | 07753 | |
| MARY ELIZABETH MITCHELL | | 4043 NORMANDY | | | | ROYAL OAKS MI | 48073-6366 | |
| MARY ELIZABETH MOLITOR | | 1620 S STLOUIS | | | | TULSA OK | 74120-6608 | |
| MARY ELIZABETH MORRIS | | 1103 WAVERLY DR | | | | ARLINGTON TX | 76015 | |
| MARY ELIZABETH MOSELEY | TR UA 2/22/02 THE MARY ELIZABETH | MOSELEY REVOCABLE DECLARATION | TRUST | 8101 CHICKAHOMINY BLUFFS COUNT | | RICHMOND VA | 23227 | |
| MARY ELIZABETH MOTT | | 114 W WATER ST | | | | URBANA OH | 43078-2047 | |
| MARY ELIZABETH MYERS | | ROUTE 6 BOX 130 | | | | CLINTON AR | 72031-9028 | |
| MARY ELIZABETH NIGGEL | | PO BOX 275 | | | | PITTSBORO IN | 46167-0275 | |
| MARY ELIZABETH OSBORN | | 281 MAPLE ST | | | | KEARNY NJ | 07032-2022 | |
| MARY ELIZABETH PERKINS | | PO BOX 602 | | | | CARMEL VALLEY CA | 93924 | |
| MARY ELIZABETH PHILLIPS | | 5818 NW 80TH AVE ROAD | GOLDEN HILLS GOLF CLUB | | | OCALA FL | 34482-2024 | |
| MARY ELIZABETH PIAAZ | | 25071 BALLYCASTLE CT APT 103 | | | | BONITA SPRINGS FL | 34134-0933 | |
| MARY ELIZABETH SHANE & | ALBERT V SHANE TEN ENT | 8605 WENDELL AVE | | | | BALTIMORE MD | 21234-4242 | |
| MARY ELIZABETH SHIRLEY | | 36 BROOKHILL ROAD | | | | WOOLWICH LONDON SE I8 6TU | | | UNITED KIN |
| MARY ELIZABETH SLACK | | 800 ASSOCIATION DR | APT 239B | | | CHARLESTON WV | 25311-1291 | |
| MARY ELIZABETH SMALL | ATTN MARY ELIZABETH S BOSWELL | 901 BROOKLAWN | | | | TROY MI | 48084 | |
| MARY ELIZABETH STAFFORD | | 10726 WILDWOOD DR | | | | GREENVILLE MI | 48838 | |
| MARY ELIZABETH STAFFORD | | 211 TUTTLE AVE | | | | SPRING LAKE NJ | 07762-1537 | |
| MARY ELIZABETH STANTON | COTTER | 9 ELIOT HILL ROAD | | | | SOUTH NATICK MA | 01760-5514 | |
| MARY ELIZABETH STRUK | | 4236 MONTRACHET CT | | | | ALLISON PARK PA | 15101-2952 | |
| MARY ELIZABETH SWANEY | TR | MARY ELIZABETH SWANEY LIVING TR | UA 04/02/96 | 2911 RIVER VALLEY | | TROY MI | 48098-2394 | |
| MARY ELIZABETH SWEET | | 510 MENDON ST | | | | UXBRIDGE MA | 01569-1405 | |
| MARY ELIZABETH URQUHART | | 70 ALEXANDER ST | | | | TORONTO ON  M4Y 3B6 | | CANADA |
| MARY ELIZABETH VINCENT | BOX 553 | SOUTH DR | | | | CLAVERACK NY | 12513-0553 | |
| MARY ELIZABETH VOGT | | 2652 N DAYTON | | | | CHICAGO IL | 60614-2306 | |
| MARY ELIZABETH WILLIAMS | | 1473 WILLIAMSBURG LN | | | | FRANKLIN IN | 46131-1950 | |
| MARY ELIZABETH YATES | CUST ELIZABETH NAGELEY YATES | UGMA MI | 3303 N LAKEWOOD AVE | | | CHICAGO IL | 60657-1407 | |
| MARY ELLA B KELLY | | 318 SIPPEWISSETT RD | | | | FALMOUTH MA | 02540-2208 | |
| MARY ELLA H BALE | CUST WILLIAM EUGENE BALE | U/THE ARK UNIFORM GIFTS TC | MINORS ACT | BOX 737 | | CLARKSVILLE AR | 72830-0737 | |
| MARY ELLA KNEEDLER | | 116 WOODGATE RD | | | | PITTSBURGH PA | 15235-4168 | |
| MARY ELLEN  TRACEY-MCGEAGH & | KEVIN D MCGEAGH JT TEN | 331 ROANOKE | | | | BLOOMFIELD MI | 48301 | |
| MARY ELLEN ADAMS | TR UA 02/13/01 | NINETY THIRD IRREVOCABLE TRUST | 23634 WHITTAKER | | | FARMINGTON MI | 48335-3363 | |
| MARY ELLEN ADAMS & | BERNICE J OLSZOWSKI | TR DAUGHERTY EVANS TRUST UA | | 3/20/1987 | 906 IROQUOIS DR | CROWN POINT IN | 46307 | |
| MARY ELLEN ADAMS & | BERNICE J OLSZOWSKI | TR HESTER D COURTRIGHT TRUST | UA 12/12/89 | 906 IROQUOIS DR | | CROWN POINT IN | 46307 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY ELLEN ADISON & | THOMAS E ADISON JT TEN | 1877 KIPLING AVE | | | | BERKLEY MI | 48072-3054 | |
| MARY ELLEN AHMAD | | 214 W GRAND RIVER AV | | | | HOWELL MI | 48843-2239 | |
| MARY ELLEN BARKWELL | | 9151 BENNET ST | | | | ADA MI | 49301-9040 | |
| MARY ELLEN BARRINGER | | 5191 YOUNGSTOWN POLAND RD | | | | YOUNGSTOWN OH | 44514 | |
| MARY ELLEN BARRINGER & | RIC D BARRINGER JT TEN | 5191 YOUNGSTOWN POLAND RD | | | | YOUNGSTOWN OH | 44514 | |
| MARY ELLEN BEAN | TR VOLUNTARY TRUST 12/21/90 | U/A MARY ELLEN BEAN | 39 SCHONHOFF LANE | | | CAPE GIRARDEAU MO | 63703-5021 | |
| MARY ELLEN BLEAKLEY | | 808 COSBY ST | | | | LIBERTY MO | 64068-1214 | |
| MARY ELLEN BLUME | | 4909 NW 62ND ST | | | | OKLAHOMA CITY OK | 73122-7412 | |
| MARY ELLEN BOPP & | GERALD A BOPP JT TEN | 54809 WALNUT DR | | | | NEW HUDSON MI | 48165 | |
| MARY ELLEN BOWER | | 36407 PARK PLACE | | | | STERLING HEIGHTS MI | 48310-4292 | |
| MARY ELLEN BRENNING | | 6508 TRENTON RD | | | | UTICA NY | 13502-6916 | |
| MARY ELLEN BRIDENSTINE | CUST LUCIA M BRIDENSTINE UGMA MI | 512 WASHINGTON RD | | | | GROSSE POINTE MI | 48230-1618 | |
| MARY ELLEN BRODERICK | | 7027 OLD DOMINION DR | | | | MC LEAN VA | 22101-3417 | |
| MARY ELLEN BROWN | TR | 110 W 22ND ST | | | | HOLLAND MI | 49423-4705 | |
| MARY ELLEN BUCKLEY & | JOSEPH V BUCKLEY JT TEN | 6781 S DAHLIA CT | | | | CENTENNIAL CO | 80122-2304 | |
| MARY ELLEN C RICHARDS | | 10816 WHITAKER WOODS ROAD | | | | RICHMOND VA | 23233-4129 | |
| MARY ELLEN CAUDLE | | 6008 N 22ND ST | | | | ARLINGTON VA | 22205 | |
| MARY ELLEN CERNY | | 4753 MIDDLETOWNE ST A | | | | COLUMBUS OH | 43214-1974 | |
| MARY ELLEN CHEEK | | 1 SEATON ROAD | | | | MORNINGTON VICTORIA 3931 | | AUSTRALIA |
| MARY ELLEN COOK | | 407 LAKE ST W 41 | | | | TAWAS CITY MI | 48763-9204 | |
| MARY ELLEN CROKE IMBO | | 1008 W BATON ROUGE ST | | | | BROKEN ARROW OK | 74011-6016 | |
| MARY ELLEN DALL | PO BOX 316 | 38 OLD BEDFORD ROAD | | | | GOLDENS BRIDGE NY | 10526 | |
| MARY ELLEN DAVEY | | 15 CALENDULA CT E | | | | HOMOSASSA FL | 34446-5934 | |
| MARY ELLEN DIERCKS | | 2108 SOUTH 6TH ST | | | | MOORHEAD MN | 56560-4152 | |
| MARY ELLEN DIGAN | | 247 RIDGE STREET | | | | WINCHESTER MA | 01890 | |
| MARY ELLEN DOSHAS | | 1824 SE ELLIOTT AVE | | | | PORTLAND OR | 97214-4814 | |
| MARY ELLEN F JOOS | | 26 TIPTONBROOK LANE | | | | MALVERN PA | 19355 | |
| MARY ELLEN F PANSING | | 12110 UPPER LEWISBURG SALEM RD | | | | BROOKVILLE OH | 45309-9747 | |
| MARY ELLEN FARRELL | | 3584 45TH ST | | | | SAN DIEGO CA | 92105 | |
| MARY ELLEN FARRELLY | | BOX 340 RT 588 | | | | NW BRIGHTON PA | 15066 | |
| MARY ELLEN FOSKET | TR MARY ELLEN FOSKET FAM TRUST | UA 10/05/95 | 10648 NORTH 103RD AVE | | | SUN CITY AZ | 85351-4134 | |
| MARY ELLEN FRIEDMAN | | 717-15TH ST | | | | SANTA MONICA CA | 90402-2937 | |
| MARY ELLEN FULLER | | 7633 PAMELA LN | | | | NEWBURGH IN | 47630 | |
| MARY ELLEN G DUNDON | | 551 BLOOMFIELD AVE APT A-11 | | | | WEST CALDWELL NJ | 07006-7502 | |
| MARY ELLEN GARBER | | 710 CROTON FALLS RD | | | | CARMEL NY | 10512-3915 | |
| MARY ELLEN GOLDEN | | 434 SCARSDALE RD | | | | YONKERS NY | 10707-2117 | |
| MARY ELLEN GOODWIN & | LAWRENCE GOODWIN JT TEN | 3815 FISHING TRAIL | | | | SARASOTA FL | 34235-4640 | |
| MARY ELLEN GORMAN | | 5031 W RED ROCK DR | | | | LARKSPUR CO | 80118-9053 | |
| MARY ELLEN HALE | | 4301 RIVER BLUFF DR | | | | FORT WAYNE IN | 46835-1438 | |
| MARY ELLEN HARDIGG | | 135 EDGEWATER DR | | | | NOBLESVILLE IN | 46062 | |
| MARY ELLEN HARDIN | | 2040 N BIG BEND DR | | | | MEMPHIS TN | 38116-4902 | |
| MARY ELLEN HARLEY | | 925 N YORK DR | | | | DOWNINGTOWN PA | 19335-3164 | |
| MARY ELLEN HEWETT & | ARTHUR J HEWETT JT TEN | 43 PHILLIPS DR | | | | NEWBURYPORT MA | 01950-6235 | |
| MARY ELLEN HINER | | 2250 BRIARCREST DR | | | | FLORISSANT MO | 63033-1704 | |
| MARY ELLEN INMAN & | JAMES B INMAN JT TEN | 112 STIRLING COURT | | | | FOREST VA | 24551 | |
| MARY ELLEN JEFFREYS | | BOX 1315 | | | | EAST LANSING MI | 48826-1315 | |
| MARY ELLEN JENICEK & | JOHN JENICEK JT TEN | 3912 WENONAH | | | | STICKNEY IL | 60402 | |
| MARY ELLEN JOBBAGY | | 510 E 20TH ST | | | | NEW YORK NY | 10009-8301 | |
| MARY ELLEN JOHNSON | | 216 FOWLES ST | | | | OCEANSIDE CA | 92054 | |
| MARY ELLEN JOHNSON | | 1202 MARLBORO ST | | | | SANDUSKY OH | 44870-4042 | |
| MARY ELLEN KEARNEY | | 1011 GADD RD APT 320 | | | | HIXSON TN | 37343 | |
| MARY ELLEN KENNEDY | | 849 JANET AVE | | | | LANCASTER PA | 17601-4568 | |
| MARY ELLEN KEOUGH | | 209 CLIFF AVE | | | | WINTHROP MA | 02152-1062 | |
| MARY ELLEN KIZIOR | | 811 S HILBERRY | | | | LAGRONGE IL | 60514 | |
| MARY ELLEN LAMERTON | | 3116 S MILL AVE #608 | | | | TEMPE AZ | 85282 | |
| MARY ELLEN LANDIS | | BOX 3316 | | | | SARATOGA CA | 95070-1316 | |
| MARY ELLEN LANGLEY | | 7801 N 30TH ST | | | | RICHLAND MI | 49083 | |
| MARY ELLEN LEWIS | | 831 BLOOMINGDALE RD | | | | GLEN ELLYN IL | 60137-3211 | |
| MARY ELLEN LOOMIS & | CARRIE ELLEN LOOMIS JT TEN | ATTN CARRIE ELLEN PRYOR | 33 CLUB RD | | | RIVERSIDE CT | 06878-2002 | |
| MARY ELLEN LUCENTE | CUST JENNIFER LUCENTE UTMA IL | 145 EAST ADAMS | | | | ELMHURST IL | 60126-4403 | |
| MARY ELLEN MACMILLAN | C/O DESIGN INTERIORS | 159 OAK STREET | | | | HALIFAX MA | 02338-1050 | |
| MARY ELLEN MAYER | | PO BOX 684085 | | | | AUSTIN TX | 78768-4085 | |
| MARY ELLEN MC GOUGH | | 373 DOUGLAS AVENUE | | | | CRYSTAL LAKE IL | 60014-5907 | |
| MARY ELLEN MC KEON | | 5164 MADISON AVE APT A-1 | | | | OKEMOS MI | 48864-5122 | |
| MARY ELLEN MC NEIL | | 433-24TH ST | | | | SANTA MONICA CA | 90402-3101 | |
| MARY ELLEN MCCAFFERTY & | RICHARD D MCCAFFERTY JT TEN | 125 NAPOLEON DR | | | | DAYTON OH | 45429 | |
| MARY ELLEN MCDONALD | | 319 WASHINGTON AVE | | | | CHERRY HILL NJ | 08002-1145 | |
| MARY ELLEN MCGURTY | | 136 UNION AVE | | | | PEEKSKILL NY | 10566-3429 | |
| MARY ELLEN MCKENY | | 4336 S PONY RIDER TRAIL | | | | GOLD CANYON AZ | 85218 | |
| MARY ELLEN MCKENZIE | | 9 BELLEWOOD DR | | | | HATTIESBURG MS | 39402-2008 | |
| MARY ELLEN MORONEY | | PO BOX 1164 | | | | RANGELEY ME | 04970 | |
| MARY ELLEN MURPHY | | 8 BRENTHAM ROAD | | | | BILLERICA MA | 01862-1106 | |
| MARY ELLEN MURRAY | | 442-B-124TH ST | | | | BELLE HARBOR NY | 11694 | |
| MARY ELLEN MURRAY & | JOHN CROWLEY JT TEN | 442 BEACH 124TH ST | | | | BELLE HARBOR NY | 11694-1844 | |
| MARY ELLEN PARISIAN & | DONALD E PARISIAN JT TEN | 2506 N KEDZIE BLVD | | | | CHICAGO IL | 60647-2635 | |
| MARY ELLEN PARRY | | 1 CAIRNS PLACE | | | | BELLE MEAD NJ | 08502-5414 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY ELLEN PISKOR | | 1632 RAINBOW DR | | | | WEST BRANCH MI | 48661 | |
| MARY ELLEN POYHONEN | | 10 BERGER ROAD | | | | SAGINAW MI | 48602-5266 | |
| MARY ELLEN PRISCHMAN | | 2743 N WHIPPLE ST | | | | CHICAGO IL | 60647 | |
| MARY ELLEN REGN | | 35 S GREEN ST | | | | NAZARETH PA | 18064 | |
| MARY ELLEN RICE | | 10726 WILDWOOD DR | | | | GREENVILLE MI | 48838 | |
| MARY ELLEN ROUSE | TR | LORETTO CATHERINE QUINLAN TR | U/A DTD 11/24/76 | 238 BANBURY ROAD | | COLUMBIA NC | 29210-4135 | |
| MARY ELLEN S BRUCKER | | 4 CLAYPRICE COURT | | | | ST LOUIS MO | 63124-1506 | |
| MARY ELLEN SABLOTNY | TR U/A | DTD 09/28/93 MARY ELLEN | SABLOTNY TRUST | 19455 ROCKSIDE RD 112 | | BEDFORD OH | 44146 | |
| MARY ELLEN SCHMIDLEY | | 423 FOND DU LAC AVE | | | | SHEBOYGAN FALLS WI | 53085-1219 | |
| MARY ELLEN SCULLION & | JOSEPH L SCULLION SR JT TEN | 523 INVERRARY ST | | | | MURRELLS INLET SC | 29576-7662 | |
| MARY ELLEN SEINSHEIMER | | 3683 BRIAR CREEK DR | | | | BEAUMONT TX | 77706-7340 | |
| MARY ELLEN SEMON | | 543 2ND AVE | | | | JESSUP PA | 18434 | |
| MARY ELLEN SEPARA | | 38026 PARDO DR | | | | CLINTON TWP MI | 48038-3351 | |
| MARY ELLEN SHAFFER | | 9034 CARDWELL | | | | LIVONIA MI | 48150-4138 | |
| MARY ELLEN SHEARER | | 1105 KOCHENDERFER RD | | | | LEBANON PA | 17046-1931 | |
| MARY ELLEN SHEN | | 28 MONTGOMERY ST | | | | HAMILTON NY | 13346-1007 | |
| MARY ELLEN SHIPP | | 61 E ELM | | | | CHICAGO IL | 60611-1015 | |
| MARY ELLEN SMITH | | 10925 WATERMELON ROAD | | | | TUSCALOOSA AL | 35406-8620 | |
| MARY ELLEN SPARKS | | 900 PENDLETON DR NE | | | | COMSTOCK PARK MI | 49321 | |
| MARY ELLEN SPARKS | | 353 SPRUCE SE | | | | GRAND RAPIDS MI | 49507-3456 | |
| MARY ELLEN STEINBERG | | 1209 RYDAL ROAD | | | | RYDAL PA | 19046-1414 | |
| MARY ELLEN STEVENBACK | | 114 FAIRHILL ROAD | | | | HATFIELD PA | 19440-1140 | |
| MARY ELLEN TATEM | WILLIAMS | 637 E LYNN SHORES CIR | | | | VIRGINIA BEACH VA | 23452-2607 | |
| MARY ELLEN THOMAS | | 396 HICKORY LANE | | | | LAPEER MI | 48446-1341 | |
| MARY ELLEN TOBIN | | 300 COUNTRY CLUB DRIVE | | | | PROSPECT HEIGHTS IL | 60070-2570 | |
| MARY ELLEN V K BATES | | 6417 CROSSWOODS DR | | | | FALLS CHURCH VA | 22044-1215 | |
| MARY ELLEN VANDERWILT | | 812-A WILSON BLVD S | | | | NASHVILLE TN | 37215-1040 | |
| MARY ELLEN WARD | | 2765W COUNTY RD 400S | | | | NEW CASTLE IN | 47362 | |
| MARY ELLEN WENDT | | 925 W SHAWNEE AVE | | | | NOWATA OK | 74048-2425 | |
| MARY ELLEN WENTE & | GARY WENTE JT TEN | KELLER SUBDIVISION | | | | TEUTOPOLIS IL | 62467 | |
| MARY ELLEN WILCOX | | 507 EAST RIDGE VILLAGE DRIVE | | | | MIAMI FL | 33157-0000 | |
| MARY ELLEN WILLIAMS | | 29 RANKIN AVE | | | | TROY NY | 12180-6877 | |
| MARY ELLEN ZELEI | | 45 BRIMLEY MANOR | | | | ROCHESTER NY | 14612-4456 | |
| MARY ELLIS | | 5433 SOUTH LOUISVILLE | | | | TULSA OK | 74135-3815 | |
| MARY ELOISE WILLIS | | 485 W RICHARDS STREET | | | | JACKSONVILLE IL | 62650-2888 | |
| MARY ELSHAMY SCOTT | CUST IBRAHIM M ELSHAMY | UTMA NH | PO BOX 2090 | | | NEW LONDON NH | 03257 | |
| MARY ELSHAMY SCOTT | CUST LEILA M ELSHAMY | UTMA NH | PO BOX 2090 | | | NEW LONDON NH | 03257 | |
| MARY ELSIE FREEMAN HODGES | | 233 BOWLES RD | | | | COLLINSVILLE VA | 24078-2174 | |
| MARY EMMA MC DOWELL | | 36 MARY JANE LANE | | | | ELKTON MD | 21921-3557 | |
| MARY ENGLISH | | 850 BRINTONS BRIDGE RD | | | | WEST CHESTER PA | 19382-8108 | |
| MARY ENGLISH | | 4649A SHIRLY PL | | | | ST LOUIS MO | 63115-2545 | |
| MARY ESME LILES & | RICHARD J LILES & | THOMAS E LILES & | CHRISTOPHER A LILES JT TEN | 1126 BURLINGTON DRIVE | | FLINT MI | 48503-2935 | |
| MARY ESTELLE PETTY TUCKER | | 6610 MOSS OAK DR | | | | SAN ANTONIO TX | 78229-4224 | |
| MARY ESTHER FEJES & | WILLIAM FEJES TEN ENT | 29 FETES RD | | | | CARLTON PA | 16311-1709 | |
| MARY EUGENIA BAKER | | 36 TREASURY ST | | | | ST AUGUSTINE FL | 32084-3651 | |
| MARY EUGENIA GATES | | 330 W CALIFORNIA BLVD | UNIT 310 | PASSEDENA | | PASADENA CA | 91105 | |
| MARY EUWER CRAWLEY | | 1730 PICADILLY LANE | | | | RALEIGH NC | 27608-2020 | |
| MARY EVA KERR | | 411 N MIDDLETOWN ROAD | APT B111 | | | MEDIA PA | 19063 | |
| MARY EVA KINGCAID | | 2979 LONG LICK PIKE | | | | GEORGETOWN KY | 40324-9152 | |
| MARY EVA WILKINS & | PERRY C WILKINS JT TEN | 13227 KOZAK DR | | | | STERLING HTS MI | 48312-3244 | |
| MARY EVANS | | 4109 W 17TH AVE | | | | PINE BLUFF AR | 71603-2933 | |
| MARY EVELYN BOYER | | 15195 SR 65 | | | | JACKSON CENTER OH | 45334-9801 | |
| MARY EVELYN MEAD | | 532 MASON AVE | | | | ST LOUIS MO | 63119 | |
| MARY EVELYN VAN OSTENBRIDGE | CUST JAMES ROBERT VAN | OSTENBRIDGE U/THE NEW JERSEY | U-G-M-A | 38 BRISTOL CT | | NORRISTOWN PA | 19403-1074 | |
| MARY EVELYN VAN OSTENBRIDGE | CUST WAYNE HOWARD VAN | OSTENBRIDGE U/THE NEW JERSEY | U-G-M-A | 216 BARD AV | | SINKING SPRINGS PA | 19608 | |
| MARY F ANDERSON | | 2606 QUAILRUSH RD | | | | CHARLOTTE NC | 28226-2920 | |
| MARY F ANDREONI | | 6 FOX HUNT COURT | | | | COLD SPRING HARBOR NY | 11724-2001 | |
| MARY F APPEL | TR REVOCABLE TRUST 11/19/91 | U/A MARY F APPEL | 40 SPRINGFIELD COURT | | | GLENDALE MO | 63122-3101 | |
| MARY F BEACH | NORTH RIDGE | ROUTE 1 BOX 541-A | | | | HOT SPRINGS VA | 24445-9600 | |
| MARY F BEARD | | 1608 SOUTH BOOTS ST | | | | MARION IN | 46953-2227 | |
| MARY F BELCHER | | 112 LEE ST | | | | BELMONT NC | 28012-3647 | |
| MARY F BLAIR | | 447 WEST MEYERS | | | | HAZEL PARK MI | 48030-3515 | |
| MARY F BLAIR & | EDITH I BLAIR JT TEN | 447 W MEYERS | | | | HAZEL PARK MI | 48030-3515 | |
| MARY F BOUCHER & | EDWARD L BOUCHER JT TEN | 24 WOODLANDS POINT RD | | | | WEST BATH ME | 04530 | |
| MARY F BOWLES | | BOX 326 | | | | SCARBOROUGH WV | 25917-0326 | |
| MARY F BRIGODE | TR T DALE BRIGODE TRUST | UA 01/11/92 | 814 E BOUNDARY ST | | | PERRYSBURG OH | 43551 | |
| MARY F BURKHARDT & | JAMES J BURKHARDT JT TEN | 375 GRISCOM DRIVE | | | | SALEM NJ | 08079-2004 | |
| MARY F BUSH | | 12955 THIEBAUD LANE | | | | COLORADO SPRINGS CO | 80908-3314 | |
| MARY F BYERS | | 5832 HIGH DR | | | | PRAIRIE VILLAGE KS | 66208-1127 | |
| MARY F BYLSMA | | 180 MAIN STREET BOX 925 | | | | EAST DOUGLAS MA | 01516-2149 | |
| MARY F CALABRO | | 14 VICTORIA AVE | | | | MONTROSE NY | 10548-1418 | |
| MARY F CAMPBELL | | 737 ST GEORGE ROAD | | | | SOUTH THOMASTONME | 04856 | |
| MARY F CLINKSCALES | | 18004 WILDEMERE | | | | DETROIT MI | 48221-2729 | |
| MARY F CLINKSCALES & | VENUS R THEUS JT TEN | 18004 WILDEMERE | | | | DETROIT MI | 48221-2729 | |
| MARY F CLINKSCALES & | VENUS R THUES JT TEN | 18004 WILDEMERE | | | | DETROIT MI | 48221-2729 | |
| MARY F COFFIELD | | 1930-17TH ST | | | | CUYAHOGA FALLS OH | 44223-1904 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY F COOMBS | C/O EVA FIFIELD | RTE 169 | | | | DANFORTH ME | 04424 | |
| MARY F CRAWFORD | | 476 W SADDLE RIVER ROAD | | | | UPPER SADDLE RIVER NJ | 07458-1626 | |
| MARY F CSONKA | | 1053 ROSEALEE DRIVE | | | | ELYRIA OH | 44035-2945 | |
| MARY F CURTIS | | 1498 TAMARACK LN | | | | OAKLAND MI | 48363-1253 | |
| MARY F DIETRICH & | WAYNE L DIETRICH JT TEN | 315 GLENDALE DR | | | | SHIREMANSTOWN PA | 17011-6514 | |
| MARY F DIVITA & | JAMES J DIVITA JT TEN | 3208 ACACIA DR | | | | INDIANAPOLIS IN | 46214-1934 | |
| MARY F DONAHUE | | 20 ALDRICH ST | | | | ROSLINDALE MA | 02131-2749 | |
| MARY F DUNN | CUST SHEILA | H DUNN UGMA NY | ATTN SHEILAH DUNN LORSON | 18 CARLTON AVE | | PORT WASHINGTON NY | 11050-3106 | |
| MARY F EBERSVILLER AS | CUSTODIAN FOR LISA A | EBERSVILLER U/THE MINN | UNIFORM GIFTS TO MINORS AC | BOX 10713 | | PRESCOTT AZ | 86304-0713 | |
| MARY F EBERSVILLER AS | CUSTODIAN FOR PHILIP V | EBERSVILLER U/THE MINN | UNIFORM GIFTS TO MINORS AC | 218 WEST GUSTAVUS | | FERGUS FALLS MN | 56537-3407 | |
| MARY F FARR | | 3 COHASSET WAY | | | | FRANKLIN MA | 02038-1562 | |
| MARY F FOX | | 6171 MULFORD HILLS DR | | | | LOVES PARK IL | 61111-4415 | |
| MARY F FRENCH | | 534 W HUNTERS DRIVE | | | | CARMEL IN | 46032-2856 | |
| MARY F FULLER | | 1162 CAMELBACK BLVD | | | | WEST LAFAYETTE IN | 47906-1860 | |
| MARY F GANN & | TOM H GANN JT TEN | 2631 WESTWOOD DRIVE S W | KILMER FOREST | | | CONYERS GA | 30094-6054 | |
| MARY F GRILLS | | 6743 POWERS CT | | | | UTICA MI | 48317-2235 | |
| MARY F HARRISON BRESSI | | 1431 TENEIGHTH WAY | | | | SACRAMENTO CA | 95818-4126 | |
| MARY F HOOVER | | 590 RUSSELL AVE | | | | GAITHERSBURG MD | 20877-2868 | |
| MARY F HUETHER | | 50 TIMPAT DRIVE | | | | ROCHESTER NY | 14624 | |
| MARY F INGRAM | | 6717 ARLINGTON DR | | | | WEST BLOOMFIELD MI | 48322-2718 | |
| MARY F JACKSON | | 1947 KIMBELL ROAD | | | | TERRY MS | 39170 | |
| MARY F JENDRITZ | | 14692 ALMA | | | | STERLING HEIGHTS MI | 48313-3604 | |
| MARY F JONES | | 1403 LANSING AVE | | | | JACKSON MI | 49202-2129 | |
| MARY F JORDAN | | BOX 36 | | | | GOFFSTOWN NH | 03045-0036 | |
| MARY F KAY | | 53 HUMBERT ST | | | | MERIDEN CT | 06450-4825 | |
| MARY F KELLY | | 23264 ROBERT JOHN ST | | | | SAINT CLAIR SHORES MI | 48080-2609 | |
| MARY F KESTER | | 4256 E COUNTY RD 400 S | | | | MIDDLETOWN IN | 47356-9505 | |
| MARY F KIRKWOOD | | 12800 W PARKWAY ST | | | | DETROIT MI | 48223-3018 | |
| MARY F KOSTKA | | 2476 NANTUCKET HARBOR LOOP | | | | SUN CITY CENTER FL | 33573-7128 | |
| MARY F KUSAK & | RICHARD S KUSAK JT TEN | 1821 RUTHERFORD AVE | | | | LOUISVILLE KY | 40205-1819 | |
| MARY F LA BONTE | | 66 MORRIS AVE | | | | MALVERNE NY | 11565-1110 | |
| MARY F LANDRY | | 39 ROCKLAND ST | | | | SWAMPSCOTT MA | 01907 | |
| MARY F LARGUE | | 1909 E DE SOTA ST | | | | PENSACOLA FL | 32501-3514 | |
| MARY F LESCROART | | 1050 MC NEILLY RD APT 301 | | | | PITTSBURGH PA 15226 15226 | 15226 | |
| MARY F LIEBERMAN | | 8631 WILLOW MEADOW | | | | HOUSTON TX | 77031-1825 | |
| MARY F LINK | W180S8641 COTTAGE CIRCLE EAST | APT 2043 | | | | MUSKEGO WI | 53150-7323 | |
| MARY F LUCAS | | 4317 COTE BRILLIANT | | | | ST LOUIS MO | 63113-2623 | |
| MARY F MALLOY | TR UNDER | 2933 DOROTHY DR | | | | AURORA IL | 60504-7520 | |
| MARY F MANION | | 288 SENECA RD | | | | ROCHESTER NY | 14622-2043 | |
| MARY F MAYS | ATTN MARY F FRANKLIN | 523 LUDLOW ST | | | | HAMILTON OH | 45011-3645 | |
| MARY F MILLER | | 948 EASTERN PARKWAY | | | | LOUISVILLE KY | 40217-1548 | |
| MARY F MONROE | | 6843 ELDORADO ROAD | | | | FEDERALSBURG MD | 21632-1751 | |
| MARY F MORGAN | | MORGAN RD BOX 132 | | | | MARCY NY | 13403-0132 | |
| MARY F MORUA | | 915 VIRGINIA STREET | | | | SOUTH HOUSTON TX | 77587 | |
| MARY F OSTRANDER | | 9679 BLACKBIRD PLACE | | | | MASON OH | 45040-9261 | |
| MARY F OWEN | | 1443 SPRING VALLEY CIRCLE | | | | HUNTINGTON WV | 25704-9576 | |
| MARY F PARNES | | 519 HERRON AVE | | | | PITTSBURGH PA | 15219-4622 | |
| MARY F PIERCE | | 6169 FENTON | | | | ARVADA CO | 80003-5165 | |
| MARY F R KUTZER | ACADEMY HOUSE 14N | 1420 LOCUST STREET | | | | PHILA PA | 19102-4223 | |
| MARY F RENICK | C/O M F GLAUSER | 7249 N LINDEN RD | | | | MT MORRIS MI | 48458-9343 | |
| MARY F RICHTER | | 17203 FAWN CIRCLE DR | | | | SAN ANTONIO TX | 78248-1910 | |
| MARY F RIDGEWAY | | 4120 11TH ST | | | | ECORSE MI | 48229-1221 | |
| MARY F RIVIERE & | ROBERT F RIVIERE JT TEN | 201 E 8TH ST | | | | MILAN IL | 61264-2640 | |
| MARY F ROCHE & | GERARD J ROCHE JT TEN | 20 FOREST PARK DR | | | | LAKEVILLE MA | 02347-1626 | |
| MARY F ROGERS | ATTN JAMES B ROGERS | 133 DOVER RDN W | | | | CARTERSVILLE GA | 30120-4637 | |
| MARY F ROONEY | | 972 CREST ST | | | | MOUNT CLEMENS MI | 48043-6422 | |
| MARY F SABOL | APT 219 | 20 CROTON TERRACE | | | | YONKERS NY | 10701-6053 | |
| MARY F SCHLERETH | | 1495 LOVELAND DRIVE | | | | FLORISSANT MO | 63031-3364 | |
| MARY F SERIER | | 2825 WIENEKE ROAD | | | | SAGINAW MI | 48603 | |
| MARY F SHAKLEY | | 12776 CASWELL AVENUE 203 | | | | WEST LOS ANGELES CA | 90066-4742 | |
| MARY F SHEA | | 43 BUTLER STREET | | | | COS COB CT | 06807-2611 | |
| MARY F SLEPICKA | | 24 SCARSDALE DR | | | | CAMP HILL PA | 17011-7936 | |
| MARY F SMITH | | 6010 W BRADEN RD | | | | PERRY MI | 48872-9124 | |
| MARY F SPIRES | | 626 KINGS COURT | | | | PLANT CITY FL | 33565 | |
| MARY F STAFFORD | | 426 CALEDONIA ST | | | | CALUMET MI | 49913-1731 | |
| MARY F STAHR | | 11101 295TH RD | | | | UNIONVILLE MO | 63565-3010 | |
| MARY F STOLL & | EDWARD M STOLL JT TEN | 14612 PLANK ROAD | | | | NORWALK OH | 44857-9636 | |
| MARY F SWIATEK | | 332 PARKER AVE S | | | | MERIDEN CT | 06450-5930 | |
| MARY F TAYLOR | | 1217 BLAKELY ST | | | | WOODSTOCK IL | 60098-3631 | |
| MARY F THEIS | CUST ROBERT | M THEIS UGMA MI | 460 WOODDALE RD | | | BLOOMFIELD TWP MI | 48301-2461 | |
| MARY F THEIS | CUST SUSAN A F | THEIS UGMA MI | 460 WOODDALE RD | | | BLOOMFIELD TWP MI | 48301-2461 | |
| MARY F THOMPSON | | 11920 KELSO DR | UNIT 6 | | | ZIONSVILLE IN | 46077 | |
| MARY F TINKER | | 1009 AVERY CREEK DR | | | | WOODSTOCK GA | 30188 | |
| MARY F VANDERFORD | | 408 E XAVIER | | | | TEMPLE TX | 76501-1561 | |
| MARY F WAGNER | | 41133 IVYWOOD | | | | PLYMOUTH MI | 48170-2628 | |
| MARY F WALTER & | ROBERT WALTER & | JAMES WILEY JT TEN | 36 THATCH PALM EAST | | | LARGO FL | 33770-7413 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY F WARE | CUST | ROBERT RIGDON WARE A MINOR | U/THE LAWS OF GEORGIA | PO BOX 292 | | CAVE SPRING GA | 30124-0292 | |
| MARY F WASHBURN | | 102 ROYAL PARK DRIVE | APT 1-C | | | FT LAUDERDALE FL | 33309 | |
| MARY F WATSON | | 3373 PARKWAY DR | | | | BAY CITY M | 48706-6201 | |
| MARY F WOOLLEY | | 573 REMORA DR | FRIPP ISLAND | | | FROGMORE SC | 29920-7227 | |
| MARY F WRIGHT | TR UA 04/20/98 | WRIGHT FAMILY TRUST | 604 N BUCKINGHAM CT | | | ANDERSON IN | 46013-4473 | |
| MARY F WRIGHT | | 1143 S MORGANTOWN ROAD | | | | GREENWOOD IN | 46143-8812 | |
| MARY F WYNNE | | 500 N MAIN ST | | | | ROBERSONVILLE NC | 27871-9567 | |
| MARY F YAREMKO | TR THE 1999 MARY F YAREMKO TRUS | UA 10/26/99 | 1448 BATES ROAD | | | MCKINLEYVILLE CA | 95519 | |
| MARY F ZIMMERMAN | | 736 W STROOP | | | | DAYTON OH | 45429-1334 | |
| MARY FAE HIGGERSON | | 1803 1/2 E POPLAR ST | | | | WEST FRANKFORT IL | 62896-1624 | |
| MARY FALKNER | | 6497 W CIMARRON TRAIL | | | | FLINT MI | 48532-2022 | |
| MARY FALVO | | 77 SHORVIEW RD | | | | MANHASSET NY | 11030-1827 | |
| MARY FARMER | | 22777 WORTHINGTON CT | | | | ST CLAIR MI | 48081-2603 | |
| MARY FARMER & | WILLIAM J FARMER JT TEN | 22777 WORTHINGTON CT | | | | ST CLAIR SHORES MI | 48081-2603 | |
| MARY FAY GOWDY | | 2114 PARKER ROAD | | | | NEWARK NY | 14513-9767 | |
| MARY FAY KATTMEN & | D MICHAEL KATTMEN TR | UA 03/27/1991 | MARY FAY KATTMAN FAMILY TR | | 1991 15 ELMWOOD RD | MARBLEHEAD MA | 01945-1612 | |
| MARY FAYNE GLOTFELTY | | 379 BAKER LN | | | | CHARLESTON WV | 25302-2929 | |
| MARY FELDENZER | | 29 LAFAYETTE AVE | | | | TITUSVILLE NJ | 08560-1625 | |
| MARY FELDMAN | CUST | SUSAN JOYCE FELDMAN | U/THE N J UNIFORM GIFTS TC | MINORS ACT | 24 AMBERWINDS | LAKEWOOD NJ | 08701-7347 | |
| MARY FELLAH CUST | WILLIAM FELLAH | 1 ELMWOOD ROAD | | | | WEST PORT CT | 06880-3903 | |
| MARY FERGUSON JAMES | | BOX 182 | | | | ROYAL OAK MD | 21662-0182 | |
| MARY FERRATA | | 1186 WHITLOCK RD | | | | ROCHESTER NY | 14609-1847 | |
| MARY FEUCHTINGER LINSS | | 300 JOHNSON FERRY RD NE | UNIT B106 | | | ATLANTA GA | 30328-4158 | |
| MARY FILLAR | | 1214 DENNING WAY | | | | NORTH VERSAILLES PA | 15137-2611 | |
| MARY FLANIGAN | | 526 SWARTHMORE AVE | | | | PACIFIC PALISADES CA | 90272-4349 | |
| MARY FLEMING MALONE | | 10319 LUZON | | | | SAN ANTONIO TX | 78217-3917 | |
| MARY FLORA MASON GILES | | 828 KREZDORN | | | | SEGUIN TX | 78155-3252 | |
| MARY FLORENCE JEDELE TR | UA 05/13/2008 | JEDELE TRUST NO 1 | 109 ENGELHARDT DRIVE | | | BAY CITY M | 48706 | |
| MARY FLORENCE MEEHAN | | 1187 ORCHARD PARK ROAD | APT 139 | | | WEST SCENECA NY | 14224 | |
| MARY FOLEY BUCHANAN | | 8 HOPES PL D | | | | BRADLEY ME | 04411-5250 | |
| MARY FONTANA | | 2218 E 12TH ST | | | | BROOKLYN NY | 11229-4106 | |
| MARY FORD MCDOUGALL ROACH | | 1605 LISSA DR | | | | MCCOMB MS | 39648-2007 | |
| MARY FOSTER KRUPP | TR UA 12/12/91 MARY F | KRUPP FAMILY TRUST | 21 GARDENIA | | | IRVINE CA | 92620 | |
| MARY FOX | | 144 STALLING ST APT A | BOX 498 | | | LELAND MS | 38756-2100 | |
| MARY FRANCES BRIGODE | TR UA 01/11/92 MARY | FRANCES BRIGODE TRUST | 814 EAST BOUNDARY STREET | | | PERRYSBURG OH | 43551-2405 | |
| MARY FRANCES CIVITARESE TR | UA 06/04/2001 | MARY BOMMARITO REV LIVING TRUST | 20 MUIRFIELD COURT | | | BRIDGEVILLE PA | 15017 | |
| MARY FRANCES COHEN & | NORMAN COHEN JT TEN | 9741 WEARE AVE | | | | FOUNTAIN VALLEY CA | 92708-1051 | |
| MARY FRANCES CRISMAN | | 1201 PACIFIC AVE | STE 2100 | | | TACOMA WA | 98402-4314 | |
| MARY FRANCES DAVIS | | 441 PARKVIEW DR | | | | DETROIT MI | 48214-4173 | |
| MARY FRANCES DENT | | 848 WILLIS MILL RD SW | | | | ATLANTA GA | 30311-2431 | |
| MARY FRANCES DEWEY | | 215 EAST 73RD ST | | | | NEW YORK NY | 10021-3653 | |
| MARY FRANCES FRUM | | 575 PINE ST | | | | TIPP CITY OH | 45371-1125 | |
| MARY FRANCES GANNON | | 514 W NUTSWAMP RD | | | | HOLMDEL NJ | 07733-2208 | |
| MARY FRANCES GILLESPIE & | HARRY W GILLESPIE JT TEN | 4925 MCFARLAND RD | | | | INDIANAPOLIS IN | 46227-4444 | |
| MARY FRANCES GLEASON | | 1539 N PATRICK HENRY DR | | | | ARLINGTON VA | 22205-2831 | |
| MARY FRANCES HICKS | | 20 ERIE ST | | | | ALBION NY | 14411-1008 | |
| MARY FRANCES JACKSON | | 125 ARDEN AVENUE | | | | BUFFALO NY | 14215 | |
| MARY FRANCES KELLY | | 1424 HUDSON BRIDGE RD | | | | STOCKBRIDGE GA | 30281 | |
| MARY FRANCES KOCH | TR UA 4/25/06 | MARY FRANCES KOCH LIVING | 41 ARUNDEL PL | | | CLAYTON MO | 63105-2264 | |
| MARY FRANCES KOCH & | GERTRUDE KOCH JT TEN | 41 ARUNDEL PLACE | | | | SAINT LOUIS MO | 63105-2264 | |
| MARY FRANCES KRANZ | | 6330 ORIOLE DR | | | | FLINT MI | 48506-1721 | |
| MARY FRANCES MARKS | | 210 PRESTON AVE | | | | WATERFORD MI | 48328-3654 | |
| MARY FRANCES MCLAUGHLIN | MURRAY | 707 MORNINGSIDE DRIVE | | | | BURLINGTON IA | 52601-1507 | |
| MARY FRANCES MONDAY | | 568 WHITE TAIL RUN DR | | | | SOMERSET KY | 42503 | |
| MARY FRANCES NELSON | | 1720 DANCIGER | | | | FT WORTH TX | 76112-3919 | |
| MARY FRANCES PADBERG | TERRILL | 20818 HALLDALE AVE | | | | TORRANCE CA | 90501-2335 | |
| MARY FRANCES PETERS & | RICHARD H PETERS JT TEN | 2921 DEINDORFER ST | | | | SAGINAW MI | 48602-3539 | |
| MARY FRANCES PIGNATARO | | 21 WALLACE ROAD | | | | MIDDLETOWN NJ | 07748-2926 | |
| MARY FRANCES PRATT | | 155 POLE LN RD | | | | MARION OH | 43302-8301 | |
| MARY FRANCES R HAYES | | 3103 W MARKET ST | | | | GREENSBORO NC | 27403 | |
| MARY FRANCES RADULSKI | | 80 RIVER STREET | | | | MONTGOMERY NY | 12549 | |
| MARY FRANCES RAND | | 42 E 73RD ST | | | | N Y NY | 10021-4100 | |
| MARY FRANCES SCALISI | | 8104 RAYTOWN RD | | | | RAYTOWN MO | 64138-2112 | |
| MARY FRANCES SCHLEGEL & | CAHRLES E SCHLEGEL SR TR | UA 02/23/1993 | MARY FRANCES SCHLEGEL RE | LIVING TRUST | 3214 E LAKEWOO | CPE GIRARDEAU MO | 63701-1925 | |
| MARY FRANCES SNEED | TR MARY FRANCES SNEED TRUST | UA 03/15/95 | 28400 GRIESSEN RD | | | SEDALIA MO | 65301-0343 | |
| MARY FRANCES SNYDER | | 2 WOODSBORO DR | | | | PHILIPPI WV | 26416 | |
| MARY FRANCES SOCHOR & | ROBERT F SOCHOR JT TEN | 5374 PINE NEEDLE DR | | | | GRAND BLANC MI | 48439-9629 | |
| MARY FRANCES THOMAS | | 1515 HICKORY LANE | | | | COLUMBUS MS | 39705-1512 | |
| MARY FRANCES WOOD & | GILES E WOOD JR JT TEN | 108 HUNTSHIRE PL | | | | FOREST VA | 24551-1316 | |
| MARY FRANCES Z NELSON | | 3724 WIRELESS DR | | | | GREENSBORO NC | 27455 | |
| MARY FRANCIS HOSKINS | | 1870 RIPLING DR | | | | DAYTON OH | 45406 | |
| MARY FRANCIS HUBBARD | | 835 JETTY AVE | | | | QUINCY FL | 32351-2627 | |
| MARY FREEMAN | | 910 COLUMBIA ST | | | | ALGONAC MI | 48001-1220 | |
| MARY FREEMAN | | 18052 TEPPERT | | | | DETROIT MI | 48234-3859 | |
| MARY FRENCH | | 1 HEBERTS DR | | | | GT BARRINGTON MA | 01230 | |
| MARY FRISCH FINUCANE | | 218 ROGERS PKWY | | | | ROCHESTER NY | 14617-4206 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY FRYDRYCH | | 3410 SANDALWOOD LN | | | | YOUNGSTOWN OH | 44511-2531 | |
| MARY FULLER | | 15777 BOLESTA RD | LOT 61 | | | CLEARWATER FL | 33760-3443 | |
| MARY FURLONG | | 50 GORGINIO DR | | | | TOMS RIVER NJ | 08757-4265 | |
| MARY FURRH COOKE | | BOX 60 | | | | ELYSIAN FIELDS TX | 75642-0060 | |
| MARY FURRH WARE | | BOX 60 | | | | ELYSIAN FIELDS TX | 75642-0060 | |
| MARY G AXTHELM & | PAUL AXTHELM JT TEN | 85 TOPLAND ROAD | | | | WHITE PLAINS NY | 10605 | |
| MARY G BRUSH | | 228 LAKEVIEW DR | | | | BEAVERTON MI | 48612-8108 | |
| MARY G BURNS | | 3757 ASHWORTH DR | | | | CINCINNATI OH | 45208-1825 | |
| MARY G BUZAS & | WILLIAM BUZAS JT TEN | 2539 WAHL DR | | | | MANSFIELD OH | 44904-1536 | |
| MARY G CORDOVA | | 216 CHATHAM PL | | | | LANSDALE PA | 19446-6343 | |
| MARY G DANIELS | | 7254 FARNUM STREET | | | | ROMULUS MI | 48174-2115 | |
| MARY G DEEGAN | CUST MAURA ANN | DEEGAN UGMA IL | 1308 DARTMOUTH ROAD | | | FLOSSMOOR IL | 60422-1905 | |
| MARY G DUMONT | | 12607 SHERWOOD PL | | | | MINNETONKA MN | 55305-2432 | |
| MARY G ENGLAND | | 1415 INGLEWOOD DR | | | | COOKEVILLE TN | 38501-2966 | |
| MARY G EVOLA & | PAUL EVOLA JT TEN | 7443 GRANDMONT AVE | | | | DETROIT MI | 48228-3624 | |
| MARY G FALCONE | CUST EUGENE FALCONE JR UGMA CT | 15 LANDING RD | | | | OLD LYME CT | 06371-1446 | |
| MARY G FALVELLO | | 1900 LODESTONE DRIVE | | | | SILVER SPRING MD | 20904-5321 | |
| MARY G GEHRING | | 5132 SE 189TH CT | | | | OCKLAWAHA FL | 32179-2572 | |
| MARY G GILLESPIE | | 3708 CHURCH DR | | | | ANDERSON IN | 46013-2226 | |
| MARY G GOWDER | | BOX 2687 | | | | BLAIRSVILLE GA | 30514-2687 | |
| MARY G GRAHAM & | GAILMARIE HARRIS JT TEN | 337 VANIMAN AVE | | | | TROTWOOD OH | 45426-2707 | |
| MARY G GREFE | | 88-15 218 ST | | | | QUEENS VILLAGE NY | 11427-1942 | |
| MARY G GRONBERG | | 223 L CAMERON LAKE LOOP RD | | | | OKANOGAN WA | 98840 | |
| MARY G GUTIERREZ | | 815 BELL ST | | | | DEFIANCE OH | 43512-1509 | |
| MARY G HARRIS | | 2801 OLD GLENVIEW ROAD | APT 445 | | | WILMETTE IL | 60091-3078 | |
| MARY G HODGES | | 281 PETERSBURG RD | | | | POWHATAN VA | 23139-8138 | |
| MARY G HUSAK | | 1601 W WEBSTER ST APT 1 | | | | HOUSTON TX | 77019-5458 | |
| MARY G JERAM | | 48 ROWELAND AVE | | | | DELMAR NY | 12054-3922 | |
| MARY G LABBATO | | 5234 GRAHAM DRIVE | | | | LYNDHURST OH | 44124-1042 | |
| MARY G LACY | | 3207 CORNELL AVE | | | | DALLAS TX | 75205 | |
| MARY G LARA | | 4243 N SAWYER | | | | CHICAGO IL | 60618-1209 | |
| MARY G LAWLER | | 5407 HARWOOD ROAD | | | | BETHESDA MD | 20814-1353 | |
| MARY G LONNEMAN | | 4014 WINDFIELD LN | | | | ERLANGER KY | 41018 | |
| MARY G MC COLLOCH | | 2626 W ADAMS | | | | ST CHARLES MO | 63301-4674 | |
| MARY G MC CORMICK | | BOX 223 | | | | ROWLAND NC | 28383-0223 | |
| MARY G MCELFRESH | | 2016 ROSEMONT | | | | MUNCIE IN | 47302 | |
| MARY G MULLENAX | | 9271 W CALVIN RD | | | | HARTSTOWN PA | 16131-1525 | |
| MARY G MURANO | | 129 TOWER ST | | | | WESTERLY RI | 02891 | |
| MARY G MUSTAKE | | 763 SYME ST S E | | | | MASURY OH | 44438-1665 | |
| MARY G OBRIEN | | 9072 BAYWOOD RD | | | | PLYMOUTH MI | 48170-3914 | |
| MARY G PAPP | | 4812 ARCADIA BL | | | | DAYTON OH | 45432-3102 | |
| MARY G PATTERSON | | 409 WALNUT ST | | | | WAVERLY OH | 45690 | |
| MARY G PEARMAN | C/O M MEIGS | 7604 CECELIA DR | | | | CHATTANOOGA TN | 37416-3236 | |
| MARY G PEARMAN MEIGS | | 7604 CECELIA DR | | | | CHATTANOOGA TN | 37416-3236 | |
| MARY G PITMAN | | 9500 BULLS RUN PARKWAY | | | | BETHESDA MD | 20817-2443 | |
| MARY G PURNELL | | 3779 LORANCE RD | | | | CLINTON MS | 39056-9572 | |
| MARY G SAWYER | TR MARY G SAWYER TRUST | UA 01/20/97 | 839 SUMMEERSET DR | | | HOCKESSIN DE | 19707-9336 | |
| MARY G SONTAG TR | UA 09/22/1995 | MARY G SONTAG REVOCABLE LIVING | TRUST | 14 SERRA LN | | MASSENA NY | 13662 | |
| MARY G SPARKS & | JAMES W SPARKS JR JT TEN | 27 CORNWALL RD | | | | NEW CASTLE DE | 19720-2375 | |
| MARY G STEWARD | WEST PINE ST | BOX 174 | | | | SHEPPTON PA | 18248-0174 | |
| MARY G SWAIN | | 1818 SOMERSET CIR | | | | CHARLESTON SC | 29407 | |
| MARY G TERRELL | | 246 S GILPIN ST | | | | DENVER CO | 80209-2613 | |
| MARY G THOMPSON & | MAUREEN ANNE LAWRENCE JT TEN | 136 ONECK LN | | | | WESTHAMPTON BEACH NY | 11978-1923 | |
| MARY G GABODA & | HELEN BOWDY JT TEN | 2043 RTE 109 | | | | BELVIDERE VT | 05492 | |
| MARY GALBRAITH | | PO BOX 386 | | | | HESSEL MI | 49745 | |
| MARY GALE | | 675 LINCOLN ST | | | | HAZLETON PA | 18201-4056 | |
| MARY GALE SUMNAR | | 10 ELM HILL | | | | HILLSDALE MI | 49242-2024 | |
| MARY GALES | | 1230 E 87 ST | | | | CLEVELAND OH | 44108-3312 | |
| MARY GALLAGHER | | 4140 MC KINLEY | | | | DEARBORN HEIGHTS MI | 48125-2507 | |
| MARY GALLO | TR MARY GALLO TRUST | UA 12/11/95 | 19258 SKYLINE | | | ROSEVILLE MI | 48066-4519 | |
| MARY GAMBLE | | 8 PINE ACRES RD 803 | | | | CONCORD NH | 03301-1842 | |
| MARY GARRISON | | 7286W 200N | | | | ANDREWS IN | 46702 | |
| MARY GARRISON | | 763 W GOVERNOR RD | | | | HERSHEY PA | 17033-2304 | |
| MARY GARTH FLOOD | | 1701 BURNLEY AVE | | | | CHARLOTTESVILLE VA | 22903-2008 | |
| MARY GARVEY | | 15 ELMWOOD AVE | | | | NATICK MA | 01760-5803 | |
| MARY GAVAN REEDS | | 716 LOOMIS STREET | | | | LUDINGTON MI | 49431 | |
| MARY GAYDOS | | 936 PITTSBURGH ST | | | | NORTH VERSAILLES PA | 15137-1250 | |
| MARY GAYNOR | | 14 WELWYN RD | | | | GREAT NECK NY | 11021-2517 | |
| MARY GEE | | 4466 WELLINGTON | | | | BOULDER CO | 80301-3144 | |
| MARY GEISENHEIMER | | 1701 LAKESHORE DR | | | | NEW ORLEANS LA | 70122-2213 | |
| MARY GENEVIEVE BARTELL | | 6827 E WILDWOOD RD | | | | STILLMAN VALLEY IL | 61084 | |
| MARY GENEVIEVE JEGEN | CUST THOMAS P JEGEN UGMA IL | 6828 N MENDOTA AVE | | | | CHICAGO IL | 60646-1313 | |
| MARY GENEVIEVE MEDEARIS | | 1901 SEMINOLE DR | | | | FORT COLLINS CO | 80525 | |
| MARY GENSZLER WHISTLER & | ROBERT G WHISTLER JT TEN | 3221 COVEWAY DR | | | | CORPUS CHRISTI TX | 78418-3932 | |
| MARY GEORGE DILKS | TR MARY GEORGE DILKS REV TRUST | UA 05/12/93 | 4340 GRASSY MOSS DRIVE | | | GREENSBORO NC | 27409 | |
| MARY GERSH PLOTZKER | | 4657 E CALLE REDONDA | | | | PHOENIX AZ | 85018 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY GERTRUDE SLYE | | 6361 4TH ST | | | | WILMER AL | 36587-4403 | |
| MARY GETMAN | | 9936 STATE RTE 26 | | | | LOWVILLE NY | 13367 | |
| MARY GETTINGS | | 1030 BIRD BAY WAY | | | | VENICE FL | 34292-1129 | |
| MARY GIFFORD | | 42011 OLD LAKE AVE | | | | ANTIOCH IL | 60002-7637 | |
| MARY GILL | | 3236 FOUNTAIN BLVD | | | | TAMPA FL | 33609-4621 | |
| MARY GLAUBITZ | | 10022 SOUTH HOYNE AVE | | | | CHICAGO IL | 60643-2020 | |
| MARY GLEASON BOONE | | PO BOX 23405 | | | | LOUISVILLE KY | 40223-0405 | |
| MARY GLENELLEE POTTS | TR UW | ROY V HALL | 7395 N CHARLES | | | FRESNO CA | 93711-0114 | |
| MARY GLODAN | | 1642 PROGRESS | | | | LINCOLN PK MI | 48146-3260 | |
| MARY GLORIA THOMSON | | 48 AREND AVE | | | | WILLIAMSVILLE NY | 14221-5102 | |
| MARY GODNEY | | 106 SYMPHONY COURT | | | | CARY NC | 27511 | |
| MARY GOGGIN | | 2408 UNIVERSITY DRIVE | | | | NEWPORT BEACH CA | 92660-3321 | |
| MARY GOLD | | 14555 SIMS RD 156 | | | | DELRAY BEACH FL | 33484-8547 | |
| MARY GONZALES | | 69 GREENE AVE | | | | TOTOWA BORO NJ | 07512-1632 | |
| MARY GORMAN | TR MARY GORMAN TRUST | UA 03/05/93 | 7620 S SUNSET DR | | | ST LOUIS MO | 63121-2430 | |
| MARY GOW | | 304 WATERBURY CIR | | | | PORT PERRY ON  L9L 1S2 | | CANADA |
| MARY GRACE KUJAWSKI | | 49213 RAINBOW LN S | | | | NORTHVILLE MI | 48168 | |
| MARY GRACE MCCARTER & | WAYNE R BARRY JT TEN | 790 BRANTFORD RD | | | | ROCHESTER MI | 48306 | |
| MARY GRACE MCHUGH | | 1025 WORDEN RD | | | | WICKLIFFE OH | 44092-1742 | |
| MARY GRACE REEDER | | 5997 FRY ROAD | | | | BROOK PARK OH | 44142-2751 | |
| MARY GRACE S DURKIN | | 6140 PEBBLESHIRE CIR | | | | GRAND BLANC MI | 48439-4816 | |
| MARY GRAHAM | | 1907-121 LING RD | | | | SCARBOROUGH ON  M1E 4Y2 | | CANADA |
| MARY GRAHAM & | BARBARA VERCHER JT TEN | 3901 CRYSTAL WOOD DR | | | | ARNOLD MO | 63010 | |
| MARY GRAHAM SMITH | TR U/A | DTD 03/11/93 MARY GRAHAM | SMITH TRUST | 75 COURTNEY PL | | PALM COAST FL | 32137-8199 | |
| MARY GRAVES EDMUNDSON | | 1107 LAKESIDE DR | | | | WILSON NC | 27896-2015 | |
| MARY GRAY MARSHALL | | 1772 VESTAVIEW LANE | | | | BIRMINGHAM AL | 35216-1747 | |
| MARY GREEN & | DEBORAH L SEELYE & | WILLIAM K GREEN JT TEN | 6294 S ELMS RD | | | SWARTZ CREEK MI | 48473-9400 | |
| MARY GREGER | | 1127 PORTSMOUTH AVE | | | | WESTCHESTER IL | 60154 | |
| MARY GREIST LANIUS | | 4200 RIDGE ROAD | | | | NORTH HAVEN CT | 06473-1056 | |
| MARY GRELLA | | PO BOX 176 | | | | TERRYVILLE CT | 06786-0176 | |
| MARY GRIER WHELESS | | 936 COWPER DRIVE | | | | RALEIGH NC | 27608-2314 | |
| MARY GRIFFITH MEYER & | AGNES E GRIFFITH TR | UA 06/22/1985 | ELIZABETH STUART OLSSON TR | 353 CANANDAIGUA ST | | PALMYRA NY | 14522-1315 | |
| MARY GROFSOREAN & | ANNA M GROFSOREAN JT TEN | 25729 JENNIFER | | | | REDFORD MI | 48239-1725 | |
| MARY GUDONIS-CHAPIN | | 686 MARSHALL RD | | | | ROCHESTER NY | 14624-4805 | |
| MARY GULLO | | 100 KNOX AVE | | | | BUFFALO NY | 14216-3311 | |
| MARY GUTOWSKI | | 433 NORHT SECOND STREET | | | | EAST NEWARK NJ | 07029 | |
| MARY GUZYLAK | | 284 APPLEWOOD DR | | | | ROCHESTER NY | 14612-3550 | |
| MARY H ADAMS | CUST THOMAS A BRANDT | UTMA NJ | 73 CHETWOOD TERRACE | | | FANWOOD NJ | 07023-1502 | |
| MARY H ADAMS | | 73 CHETWOOD TERRACE | | | | FANWOOD NJ | 07023-1502 | |
| MARY H ANDERSON | | 4177 CRUM RD | | | | YOUNGSTOWN OH | 44515-1420 | |
| MARY H BENSON | | 1215 CONSTANTINOPLE STREET | | | | NEW ORLEANS LA | 70115-3844 | |
| MARY H BRENT | | 1531 CYPRESS ST | | | | PARIS KY | 40361-1215 | |
| MARY H BUCK | | PO BOX 3534 | | | | LYNCHBURG VA | 24503 | |
| MARY H BUCK | | 1525 S MAPLE AVE | | | | FAIRBORN OH | 45324-3426 | |
| MARY H BUTLER & | ROBERT S BUTLER JT TEN | 849 PARK AVE | | | | MANHASSET NY | 11030 | |
| MARY H BUTLER & | THOMAS G BUTLER JT TEN | 240 NE 141ST | | | | PORTLAND OR | 97230-3330 | |
| MARY H BYRNE | | BOX 456 | | | | TANNERSVILLE NY | 12485-0456 | |
| MARY H CHRISTIAN | | 9223 WITTIG AVE | | | | LAS VEGAS NV | 89149-0177 | |
| MARY H CONNER & | BARBARA JEAN PRALL JT TEN | LOT 58 | 20451 POWELL RD | | | DUNNELLON FL | 34431-6552 | |
| MARY H COTHRAN | | BOX 55 | | | | WILLISTON SC | 29853-0055 | |
| MARY H CROWELL | CUST MARGARET M CROWELL UGMA | 387 FOSTER ST | | | | SOUTH WINDSOR CT | 06074-2901 | |
| MARY H DELANEY & | ANNIE FRANKS JT TEN | 29459 WAND DR | | | | CHESTERFIELD TWP MI | 48047-5170 | |
| MARY H DI SALVO | | 412 SCHUYLER DRIVE | | | | DAYTON OH | 45429-2728 | |
| MARY H DRYDEN-FAKIR | | BOX 558 | | | | HARTLAND MI | 48353-0558 | |
| MARY H DUGGAN | | PO BOX 542 | | | | PORTSMOUTH VA | 23705-0542 | |
| MARY H ELSNER | TR U/A | DTD 09/30/92 MARY H ELSNER | REVOCABLE TRUST | 516 S ST JAMES BLVD | | EVANSVILLE IN | 47714-1640 | |
| MARY H FAULK | | 18238 OKLAHOMA CT | | | | ORLAND PARK IL | 60467 | |
| MARY H FISHEL | | 1377 HYDE SHAFFER ROAD | | | | BRISTOLVILLE OH | 44402-9798 | |
| MARY H FLEURY | | 3686 EL CANTO DR | | | | SPRING VALLEY CA | 91977-1907 | |
| MARY H GARDYNIK & | JERI M DICKS JT TEN | 760 S MILFORD RD | MILFORD MI | | | PUNTA GORDA FL | 48381 | |
| MARY H GERBER | | 6 CAMBRIDGE DR | | | | LOMPOC CA | 93436-7804 | |
| MARY H GERKEN | | 370 17TH STREET | SUITE 4100 | | | DENVER CO | 80202-5697 | |
| MARY H HEGEWALD & | MAISIE H HART JT TEN | 4322 FAIR OAKS BLVD | | | | SACRAMENTO CA | 95864-5332 | |
| MARY H HENNING | | 4242 SOUTH 250 E | | | | LAFAYETTE IN | 47909-9181 | |
| MARY H HILL | | 4028 OLMSTEAD | | | | WATERFORD MI | 48329-2044 | |
| MARY H HISON & | ROBERT A HISON JT TEN | 105 SUNSET LANE | | | | ST CLAIR SHORES MI | 48082-1242 | |
| MARY H HOLLAND | | 308 CHURCH ST | | | | WEST UNION WV | 26456-1149 | |
| MARY H HUNGERFORD | | 4985 BIRCH GROVE DRIVE | | | | GROVEPORT OH | 43125 | |
| MARY H JACKSON | | 165 PARK ROW | | | | NEW YORK NY | 10038-1103 | |
| MARY H JACKSON | | 251 BLISS LANE | | | | GREAT FALLS VA | 22066-3221 | |
| MARY H KANE | | 809 EAST AVE | APT 3 | | | ROCHESTER NY | 14607-2159 | |
| MARY H KILCOYNE | | 82 FRANKLIN ST | | | | CLINTON MA | 01510-3428 | |
| MARY H LARSON & | RAYMOND B LARSON JT TEN | 13955 GRAFTON RD | | | | CARLETON MI | 48117-9217 | |
| MARY H LIGHTNER | | 106 FAYETTE ST | | | | STAUNTON VA | 24401-4120 | |
| MARY H LYONS | | 8235 SW 30TH AVE | | | | PORTLAND OR | 97219 | |
| MARY H MANNING | | 361 DENNETT ST | | | | PORTSMOUTH NH | 03801-3665 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY H MARTIN | | 423 ALISHA LN | | | | FAIRBORN OH | 45324-3363 | |
| MARY H MATHEWS | | 2201 AVENIDA OLIVA | | | | SAN CLEMENTE CA | 92673-5635 | |
| MARY H MC LEOD | | 512 HAMPTON ST | | | | WALTERBORO SC | 29488-4015 | |
| MARY H MEEKER | | PO BOX 57 | | | | WAYNE PA | 19087-0057 | |
| MARY H MEYERS | | BOX 826 | | | | SILVERLAKE WI | 53170-0826 | |
| MARY H NICHOLS | | 6330 GEORGELAND | | | | DETROIT MI | 48204-1211 | |
| MARY H NOOJIN | TR U/A DTD | 03/05/86 F/B/O MARY H | NOOJIN | 1000 VICARS LANDING WAY APT A207 | | PONTE VEDRA FL | 32082-3137 | |
| MARY H OWENS | | 505 ALBERT AVE | | | | WILSON NC | 27893-1609 | |
| MARY H PARK & | JENNIFER L PARK JT TEN | 104 VIRGINIA ST | | | | OXFORD MS | 38655-4828 | |
| MARY H PARK & | SUSAN K PARK JT TEN | 104 VIRGINIA ST | | | | OXFORD MS | 38655-4828 | |
| MARY H PERRY 9D | | 4027 MELLEN DR | | | | ANDERSON IN | 46013-5046 | |
| MARY H PHILLIPS | | 226 MEADOW LANE | | | | MOREHEAD KY | 40351 | |
| MARY H PLAMONDON | | 96 WALNUT | | | | SPRING LAKE NJ | 07762 | |
| MARY H PUGSLEY | | 7670 SOUTH 800 WEST | | | | DALEVILLE IN | 47334 | |
| MARY H RAGUSA | | 32 INDEPENDENCE STREET | | | | TARRYTOWN NY | 10591-4406 | |
| MARY H RENEAU | | 102 AUGUSTA CT | | | | SLIDELL LA | 70460-5141 | |
| MARY H REYNOLDS | | 5587 COLUMBUS CIRCLE | | | | WILDWOOD FL | 34785-8121 | |
| MARY H RICCO & | JOSEPH W RICCO JT TEN | 301 JOHNSON ST | | | | NEW BERN NC | 28560-4049 | |
| MARY H ROBINSON | | 3003 FERNWOOD AVE | | | | MOUNDSVILLE WV | 26041-1833 | |
| MARY H ROMANO | CUST JULIET R ROMANO-OLSEN UTM | 9136 23RD AVE NW | | | | SEATTLE WA | 98117 | |
| MARY H SCHICK | | 32019 N MARKLAWN | | | | FARMINGTON HILLS MI | 48334-2859 | |
| MARY H SHARP | TR UA 3/5/03 MARY H SHARP REVOCA | LIVING | TRUST | 6889 BRIDLEWOOD LN | | VALLEY CITY OH | 44280 | |
| MARY H SHELTON | | BOX 175 | | | | NEWTON MS | 39345-0175 | |
| MARY H SHERWOOD | | 5684 AIRLINE RD | | | | FRUITPORT MI | 49415-8753 | |
| MARY H SIMPSON | | 2349 BELLEVUE AVE | | | | COLUMBUS OH | 43207-2819 | |
| MARY H STEWART | | 128 IDLE HOUR DR | | | | MACON GA | 31210-4461 | |
| MARY H SWINKOSKI | | 353 QUINNIPIAC AVE | | | | NORTH HAVEN CT | 06473-3718 | |
| MARY H ULRICH | | 41130 FOX RU 209 | | | | NOVI MI | 48377-4808 | |
| MARY H VILLEGAS | | 206 N COLLEGE | | | | BRADY TX | 76825 | |
| MARY H WILKEWITZ | | 12855 FIELDING | | | | DETROIT MI | 48223-3321 | |
| MARY H WILKEWITZ & | WILLIAM F WILKEWITZ JT TEN | 12855 FIELDING | | | | DETROIT MI | 48223-3321 | |
| MARY H WILLIAMS | | 202 LARSON DR | | | | DANBURY CT | 06810-7369 | |
| MARY H YUNGBLUTH | | 3578 CADWALLADER SONK ROAD N E | | | | CORTLAND OH | 44410-9412 | |
| MARY HAFNER & | JOSEPH G HAFNER JT TEN | 4838 MARTINIQUE WAY | | | | NAPLES FL | 34119 | |
| MARY HAGAN SELBY | TR UA SELBY FAMILY TRUST | | 11/21/1991 | 24921 MUIRLANDS BLVD # 8 | | LAKE FOREST CA | 92630-4816 | |
| MARY HAL C HOAGLAND | | 11108 FINCHLEY RD | | | | LOUISVILLE KY | 40243-1214 | |
| MARY HALAS & | PATRICIA A WRIGHT JT TEN | 35160 W 8 MILE 5 | | | | FARMINGTON HILLS MI | 48335-5164 | |
| MARY HALL BURWELL | | 3809 KARRINGTON PL | | | | MONROE NC | 28110-8924 | |
| MARY HAMILTON | | 1316 N TAYLOR ST | | | | ARLINGTON VA | 22201-4816 | |
| MARY HAMLIN SPRATLEY | | 9008 BRIERYLE RD | | | | RICHMOND VA | 23229-7735 | |
| MARY HAMMOND COOPER | | 40 LOGAN ST | | | | DENVER CO | 80203-4024 | |
| MARY HANKINS PEPLINSKI | | 953 COUNTY ROAD 531 | | | | BERRYVILLE AR | 72616-8302 | |
| MARY HANNA | | 258 PARKVIEW | | | | AURORA OH | 44202 | |
| MARY HANNA GALLAGHER | | 181 PENINSULA ROAD | | | | MEDICINE LAKE MN | 55441-4113 | |
| MARY HANNEN | | 148 SE 63RD AVENUE | | | | PORTLAND OR | 97215-1317 | |
| MARY HANSON | | 32 PIKES POND RD | | | | AVERILL PARK NY | 12018 | |
| MARY HARBEN DEAN | | 2089 RUGBY AVE | | | | COLLEGE PARK GA | 30337-1836 | |
| MARY HAROIAN & HARRY HAROIAN | TR MARY HAROIAN LIVING TRUST | UA 05/03/02 | 2 HILLSIDE LN | | | VALLEY COTTAGE NY | 10989-1896 | |
| MARY HARTLEY KING | | 5 FOREST RIDGE COURT | | | | ATLANTA GA | 30350-1801 | |
| MARY HARVILLE | | 8099 COUNTY RD 236 | | | | TOWN CREEK AL | 35672 | |
| MARY HAWTHORNE | | 2407 ETHEL AVE | | | | INDIANAPOLIS IN | 46208-5526 | |
| MARY HAY PETERSON | CUST KIMBERLY LYNN PETERSON U/ | CAL | U-G-M-A | C/O KIMBERLY LYNN BONT | 8504 S V L | VICTORVILLE CA | 92392 | |
| MARY HAYS GILMORE | TR UA 02/17/88 MARY HAYS | GILMORE TRUST | 1113 HARVARD | | | GROSSE POINTE PARK MI | 48230-1451 | |
| MARY HEALY AUMENTE & | JEROME L AUMENTE JT TEN | 617 SEVEN OAKS DRIVE | | | | BENTONVILLE VA | 22610-1878 | |
| MARY HEARD | | 15 15 K3 | | | | MARIETTA GA | 30060 | |
| MARY HEAZLETT & | JAMES A HEAZLETT JT TEN | 1906 TAMARACK LOOP | | | | TWIN FALLS ID | 83301 | |
| MARY HECKER CRITES | | 379 BAKER LN | | | | CHARLESTON WV | 25302-2929 | |
| MARY HEEFNER WHITMIRE | | 419 HIGH ST | | | | SALEM VA | 24153-3945 | |
| MARY HELEN ADAMS | CUST ERIN | ADAMS BRANDT UGMA NJ | 73 CHETWOOD TERRACE | | | FANWOOD NJ | 07023-1502 | |
| MARY HELEN BARNES & | EUGENE A BARNES TEN COM | TRS EUGENE BARNES & MARY HELEN | TRUST U/A DTD 06/08/2004 | 7132 N VIA DE ALEGRIA | | SCOTTSDALE AZ | 85258 | |
| MARY HELEN BIDVIA | | 9137 S LOST HILL DR | | | | LONE TREE CO | 80124-6750 | |
| MARY HELEN BOLLING & | BOBBY G BOLLING JT TEN | 2647 KERRIA DR | | | | HOWELL MI | 48855-6456 | |
| MARY HELEN CUNNEA | | 8559 S KNOX AVE | | | | CHICAGO IL | 60652-3520 | |
| MARY HELEN DELA TORRE | | 634 N MARTY AV | | | | FRESNO CA | 93711-0867 | |
| MARY HELEN FREE DUNCAN | | 106 GLENN PLACE | | | | AIKEN SC | 29803-5289 | |
| MARY HELEN GIANGARDELLA & | SAMUEL A GIANGARDELLA SR JT TEN | 451 N CLEVELAND AVE | | | | NILES OH | 44446-3813 | |
| MARY HELEN JACKSON | | BOX 27512 | | | | RALEIGH NC | 27611-7512 | |
| MARY HELEN JOINT | | 6020 ROBIE RD | | | | SAVONA NY | 14879-9632 | |
| MARY HELEN KRAFFT | TR U/A | WITH MARY HELEN KRAFFT | ATTN MARY HELEN KRAFFT KEI | 3116 DEVONSHIRE WAY | | PALM BEACH GARDENS FL | 33418-6878 | |
| MARY HELEN MC CONNELL | | 724 N GODFREY PARK PLACE | | | | CHARLESTON SC | 29407-7119 | |
| MARY HELEN MC FARLANE | | 4109 FIRSTVIEW | | | | AUSTIN TX | 78731-3903 | |
| MARY HELEN NIX LIFE TENANT | U/W GERTRUDE C KINGSTON WITH | POWER OF SALE | 1810 SWAN LN | | | HARLINGEN TX | 78550-4384 | |
| MARY HELEN PETERSON | | | | | | AMBOY MN | 56010 | |
| MARY HELEN SAMUELSON & | ROBERT P SAMUELSON JR JT TEN | 1708 SOUTH ST 276 | | | | LEXINGTON MO | 64067-1746 | |
| MARY HELEN SAUNDERS | | BOX 127 | | | | LEONARDTOWN MD | 20650-0127 | |
| MARY HELEN SAVAGE | ATTN MARY HELEN SAVAGE HOLT | 10494 S UNION RD | | | | MIAMISBURG OH | 45342-4620 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY HELENA BOBBITT | | 5944 BAYOU GLEN ROAD | | | | HOUSTON TX | 77057-1406 | |
| MARY HENRY | | 1331 PAUL BLVD | | | | MANAHAWKIN NJ | 08050-4134 | |
| MARY HERAN & | JOHN DIBELLO JT TEN | 1005 MARIAN LANE | | | | NEWPORT BEACH CA | 92660 | |
| MARY HERBERT | | 39 CAMINO LA MADERA | | | | CAMARILLO CA | 93010-2741 | |
| MARY HERMAN COLE | | 36 GLENMORE DR | | | | DURHAM NC | 27707-3980 | |
| MARY HERPE | APT 18J | 350 W 24 ST | | | | NEW YORK NY | 10011-2236 | |
| MARY HERTZBERG | | 474 HOMEWOOD RD | | | | LOS ANGELES CA | 90049-2729 | |
| MARY HESTER BAYER | | 488 CREEKWOOD DR | | | | PALATINE IL | 60074-1028 | |
| MARY HIGGINS CASSIDY | | 120 WALSH DR | | | | DUMONT NJ | 07628-2630 | |
| MARY HITCHINGS | | 20405 SILVENWOOD | | | | LAKEWOOD CA | 90715-1255 | |
| MARY HLUHAN | | 214 TYROL DR | | | | PITTSBURGH PA | 15227 | |
| MARY HOAR BOLGER MC CARTHY | | PO BOX 1234 | | | | STOCKBRIDGE MA | 01262-1234 | |
| MARY HOBLAK | | 9528 SPRINGMEADOW DRIVE | | | | NEWPORT RICHEY FL | 34655-1187 | |
| MARY HOBSON | | 120 HOBSON CIR | | | | BRANDON MS | 39047-9211 | |
| MARY HOCKENBERG | TR | MARY HOCKENBERG REVOCABLE TRU | | 3/21/1992 | 4925 FRANKLIN APT 29B | DES MOINES IA | 50310-1906 | |
| MARY HOCKENBERG & | HARLAN HOCKENBERG | TR HOCKENBERG FAM TRUST IRA | UA 3/21/92 | | 4925 FRANKLIN AVE APT 29B | DES MOINES IA | 50310-1906 | |
| MARY HOCKENBERG & IRA HOCKENBE | TR REV TR 03/21/92 U/A | MARY HOCKENBERG | APT 29B | | 4925 FRANKLIN AVE | DES MOINES IA | 50310-1906 | |
| MARY HOLCOMB | | 10470 EAGLE POINTE TRAIL | | | | SAINT PAUL MN | 55129 | |
| MARY HOLMES | | 11637 VIA LUCERNA CI | | | | WINDERMERE FL | 34786-6077 | |
| MARY HOLZBACH WALSH | | 18 SPRINGFIELD AVE 4F | | | | CRANFORD NJ | 07016-2165 | |
| MARY HORNER YATES | | 2722 NO A ST | | | | ELWOOD IN | 46036 | |
| MARY HOSTETLER BRINSON | | 36 HENRY ST | | | | CRANSTON RI | 02905-2609 | |
| MARY HOUSE | | 2658 HORSESHOE LANE | | | | GREYBULL WY | 82426-9737 | |
| MARY HOWARD & | CHRISTINE MARIE FRANKLIN JT TEN | 36550 GRAND RIVER AVE | APT 215 | | | FARMINGTON HLS MI | 48335 | |
| MARY HOWARD RYAN | | 2122 E ELEANOR AVE | | | | SAINT PAUL MN | 55116-1356 | |
| MARY HOWELL YARD | | 75 WYNEDING HILL RD | | | | MANCHESTER CT | 06040-6608 | |
| MARY HURLEY | CUST CONNOR HURLEY | UGMA NY | 93 MORRIS AVE | | | BUFFALO NY | 14214-1607 | |
| MARY HURLEY | CUST CONOR | WILLIAM HURLEY UGMA NY | 93 MORRIS AVE | | | BUFFALO NY | 14214-1607 | |
| MARY HUSTON | | 645 NORTHFIELD | | | | PONTIAC MI | 48340-1330 | |
| MARY I ANDREWS | | 6356 N SHORE DR | | | | CLARKLEAKE MI | 49234 | |
| MARY I ANTOR | | 1216 CASTLE DR 32 | | | | FREMONT MI | 49412-1843 | |
| MARY I BATEH | CUST MICHAEL | CHRIS BATEH UTMA FL | 8224 WOODGROVE RD | | | JACKSONVILLE FL | 32256-7317 | |
| MARY I BORR | | 3828 DIVISION AVE | | | | WAYLAND MI | 49348 | |
| MARY I BRANTLEY | | 16841 HUNTINGTON | | | | DETROIT MI | 48219-4022 | |
| MARY I BRUNO | | 5884 BATSFORD DR | | | | DAYTON OH | 45459-1414 | |
| MARY I BURTON | | 314 PATIO DR | | | | COLUMBIA SC | 29212-2800 | |
| MARY I CAHL | | 235 LOUISIANA AVENUE | | | | ELYRIA OH | 44035-3428 | |
| MARY I CALKINS | | 2951 GROTH ROAD | | | | HOLLEY NY | 14470-9312 | |
| MARY I ELLWOOD | | 201 MALL S DR 22 | | | | LANSING MI | 48917-3263 | |
| MARY I ENDICOTT | TR U/A | DTD 02/14/94 OF THE MARY I | ENDICOTT TRUST | 25600 E 327 STREET | | HARRISONVILLE MO | 64701-7373 | |
| MARY I LEONE | | 2906 MOSS POINT DRIVE | | | | SHREVEPORT LA | 71119 | |
| MARY I LEWIS | | 8640 MACARTHUR BLVD | | | | YPSILANTI MI | 48198-3339 | |
| MARY I LOSCALZO & | JOSEPH T LOSCALZO JT TEN | 2096 VALLEY VIEW WAY | | | | LANSDALE PA | 19446-5107 | |
| MARY I PYTLIK | | 5748 SARAH AVE | | | | WARREN OH | 44483-1159 | |
| MARY I RACINE | | 1103 LIBERTY GROVE RD | | | | CONOWINGO MD | 21918-1913 | |
| MARY I REESE | | 1506 WACO ST | | | | TROY OH | 45373-3834 | |
| MARY I SATTERTHWAITE | | BOX 31 | | | | BUCK HILL FALLS PA | 18323-0031 | |
| MARY I SCHELER | | 10801 LA GRANGE AVE | APT 2 | | | WEST LOS ANGELES CA | 90025-4620 | |
| MARY I WADDELL | | 2 HASKINS AVE | | | | TIVERTON RI | 02878 | |
| MARY IACOBELLIS | | 8125 REINHARDT RD | | | | CARLETON MI | 48117-9347 | |
| MARY IDABEL ST GERMAIN | | 37122 LOIS AV | | | | ZEPHYRHILLS FL | 33542-5367 | |
| MARY ILVENTO | | 820 HAMBURG TPKE | | | | WAYNE NJ | 07470-2019 | |
| MARY IMLER GLYNN | | 2864 COX NECK RD | | | | CHESTER MD | 21619-2346 | |
| MARY IPPOLITC | | 9 MAWAL DR | | | | CEDAR GROVE NJ | 07009-1416 | |
| MARY IRENE AYERS | | 1611 KENILWORTH AVE | | | | COSHOCTON OH | 43812-2432 | |
| MARY IRENE DORAN | | 9217 S HAMILTON AVE | | | | CHICAGO IL | 60643 | |
| MARY IRENE GEISLER | | 3532 DAWSON | | | | WARREN MI | 48092-3259 | |
| MARY ISAACS | CUST ALEXA ISAACS | UTMA GA | 135 LOWER MEIGS RD | | | MOULTRIE GA | 31768 | |
| MARY ISAACS | CUST AUSTIN DAVID | UTMA FL | 8533 heathcliff court | | | TALLAHASSEE FL | 32312 | |
| MARY ISAACS | CUST AUSTIN DAVID | UTMA GA | 8533 HEATHCLIFF COURT | | | TALLAHASSEE FL | 32312 | |
| MARY ISAACS | CUST EMILY DAVID | UTMA FL | 8533 HEATHCLIFF COURT | | | TALLAHASSEE FL | 32312 | |
| MARY ISAACS | CUST EMILY DAVID | UTMA GA | 8533 HEATHCLIFF COURT | | | TALLAHASSEE FL | 32312 | |
| MARY ISAACS | CUST HARRISON ISAACS | UTMA GA | 15 QUIET COVE | | | MOULTRIE GA | 31768-6511 | |
| MARY ISABEL BLACKBURN | | 1613 MARIETTA | | | | PRYOR OK | 74361 | |
| MARY ISELA BELCHER | CUST KRAIG BELCHER U/THE | TEXAS UNIFORM GIFTS TC | MINORS ACT | 863 VIA ALEGRE LANE | | EL PASO TX | 79912-6622 | |
| MARY IVERSON | | BOX C | | | | SHOHOLA PA | 18458-0080 | |
| MARY J & | CHARLES S GROSCHE | TR MARY J GARDNER GROSCHE MAR | GARDNER GROSCHE TRUST | UA 03/23/90 | 944 S PENINSULA | DAYTONA BEACH FL | 32118-4784 | |
| MARY J ALDRICH | | 2090 ROCK SPRINGS ROAD | | | | COLUMBIA TN | 38401-7421 | |
| MARY J ANGLIN | | 5468 ASBURY LN | | | | SHREVEPORT LA | 71129-2656 | |
| MARY J BABB | | 8301 HOLLYSPRINGS RD | | | | RALEIGH NC | 27606-8405 | |
| MARY J BARBREY | | 5816 OPALINE | | | | WATERFORD MI | 48327-2643 | |
| MARY J BEAMER | | 2305 BERKLEY ST | | | | FLINT MI | 48504 | |
| MARY J BEAMER & | JULIA MCLEOD JT TEN | 2305 BERKLEY ST | | | | FLINT MI | 48504-4001 | |
| MARY J BEAMER & | LOUIS R BEAMER JT TEN | 2305 BERKLEY ST | | | | FLINT MI | 48504 | |
| MARY J BECK | | 721 MANISTIQUE AVE | | | | SOUTH MILWAUKEE WI | 53172-3231 | |
| MARY J BENTLEY | | 3322 CALLENDER RD | | | | ROCK CREEK OH | 44084 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY J BLASSINGALE | | 1385 E 95 ST | | | | CLEVELAND OH | 44106-4002 | |
| MARY J BOLES | | R 1 BOX 97M | | | | BRINGHURST IN | 46913-9741 | |
| MARY J BONNETTE | | 3709 97 TERR NORTH | | | | PINELLAS PARK FL | 33782-4050 | |
| MARY J BONNEY | | 3755 AUBURN N E | | | | GRAND RAPIDS MI | 49525-2237 | |
| MARY J BROWN | | 16320 CYNTHIA DR | | | | BROOKPARK OH | 44142-2714 | |
| MARY J BRUCE & | HELEN Y MILLER JT TEN | 8240 CAMPBELL CRT | | | | HEMET CA | 92545 | |
| MARY J BUCHANAN & | THOMAS RALPH BUCHANAN JT TEN | 26335 GREENSBERRY ROAD | | | | CORVALLIS OR | 97333-9534 | |
| MARY J BURNS | | 6255 WOODBINE | | | | CASEVILL MI | 48725-9531 | |
| MARY J BUTTERICK | TR MARY J BUTTERICK TRUST | UA 04/11/95 | 441 S YATES | | | MEMPHIS TN | 38120-2444 | |
| MARY J BYRNE | | 22 BRAISTED AVE | | | | STATEN ISLAND NY | 10314-6123 | |
| MARY J BYSTRA | | 6511 S 25TH ST 1 | | | | OAK CREEK WI | 53154-1063 | |
| MARY J CAMPBELL | | 805 SUFFOLK DR | | | | JANESVILLE WI | 53546-1823 | |
| MARY J CARLTON-LYNCH & | LINDA WOODS JT TEN | 515 HIGHLAND PARK | | | | MULVANE KS | 67110-1432 | |
| MARY J CARR | | 7231 VEGA WA 467 | | | | INDIANAPOLIS IN | 46241-7520 | |
| MARY J CARTELLONE | | 8728 FALLS LANE | | | | BROADVIEW HEI OH | 44147-1712 | |
| MARY J CARTER | | 3096 W 50 S | | | | KOKOMO IN | 46902-5828 | |
| MARY J CARTER | | 6879 TIGER RD | | | | PIERCE CITY MC | 65723-9291 | |
| MARY J CASSERMAN | | 38106 3RD ST | | | | WILLOUGHBY OH | 44094-6140 | |
| MARY J CLARK | | BOX 233 | | | | WARRIORS MARK PA | 16877-0233 | |
| MARY J CLARKE OWENS | | 4413 SHARON DR | KLAIR ESTATES | | | WILMINGTON DE | 19808-5609 | |
| MARY J COKER | | 1622 SIBERT DR | | | | GLENCOE AL | 35905-9687 | |
| MARY J COLE | | 10 WILLOW PARK DR | | | | WHITBY ON  L1N 3N3 | | CANADA |
| MARY J COLNAR TOD | RONALD J COLNAR | 3003 COVERED BRIDGE WAY | | | | JOLIET IL | 60435 | |
| MARY J COLOSIMO | | 3 DANIEL ST | | | | GREENSBURG PA | 15601-6303 | |
| MARY J CORRIGAN | | 31 FRONTAGE ROAD EAST | | | | LIVINGSTON MT | 59047 | |
| MARY J COSTELLO | | 4553 CATLIN RD | | | | COLUMBIAVILLE MI | 48421 | |
| MARY J CRAWFORD | | 8701 S KOLB RD 5-304 | | | | TUCSON AZ | 85706-9607 | |
| MARY J DANCSOK | | 1256 PEPPERIDGE WAY | | | | ANN ARBOR MI | 48105-9766 | |
| MARY J DAY | | 7735 SILVER LAKE RD APT 111 | | | | SAINT PAUL MN | 55112-4349 | |
| MARY J DE FRANCO | | 1609 LAKELAND AVE | | | | LAKEWOOD OH | 44107-3818 | |
| MARY J DEVIEW & | DENIS L DEVIEW & | ELLEN K DEVIEW & | KELLY F ALMQUIST JT TEN | 3510 S US 23 | | GREENBUSH MI | 48738 | |
| MARY J DORAN | | PO BOX 66 | | | | LIMA NY | 14485-0066 | |
| MARY J DULL | | 222 ROCKSHIRE DRIVE | | | | JANESVILLE WI | 53546-2175 | |
| MARY J ELLIOTT | | 743 HARVEY ST | | | | BALTIMORE MD | 21230 | |
| MARY J ELLIOTT | | 2410 SHANMOOR AVE | | | | NORWOOD OH | 45212-3939 | |
| MARY J FAIST | | 312 HICKORY LANE | | | | SEAFORD DE | 19973-2020 | |
| MARY J FARR | | 3 COHASSET WAY | | | | FRANKLIN MA | 02038 | |
| MARY J FEELY | | 3 COHASSET WAY | | | | FRANKLIN MA | 02038-1562 | |
| MARY J FERRETT | | 178 GLENWOOD DR | | | | HUBBARD OH | 44425-2166 | |
| MARY J FINK | | 4331 BRIDGESIDE PL | | | | NEW ALBANY OH | 43054-7053 | |
| MARY J FLETCHER | TR U/A DTD | 10/08/86 MARY J FLETCHER | TRUST | 8140 TOWNSHIP LINE ROAD APT 3405 | | INDIANAPOLIS IN | 46260 | |
| MARY J FRENCH | | 209 MORNING DEW CT | | | | SAINT PETERS MO | 63376-3864 | |
| MARY J GOUVEIA & | CELESTINO GOUVEIA | TR UA 8/1/91 GOUVEIA FAMILY TRUST | 5351 EL CAMINITO CT | | | CASTRO VALLEY CA | 94546 | |
| MARY J GUTTRIDGE | | 1 OVERLOOK ROAD | | | | ARDSLEY NY | 10502-1408 | |
| MARY J HARDWICK | | 3425 E LORETTA DR | | | | INDIANAPOLIS IN | 46227 | |
| MARY J HARRINGTON | | 5981 SOUTHWOOD DR | | | | LOCKPORT NY | 14094-9269 | |
| MARY J HARTY | | 2820 SCARSBOROUGH DR | | | | RICHMOND VA | 23235-2246 | |
| MARY J HARWELL | APT 1115 | 1310 CORELAND DR | | | | MADISON TN | 37115-5262 | |
| MARY J HAWKINS | | 842 ROMINE ROAD | | | | ANDERSON IN | 46011-8704 | |
| MARY J HEATON | | 1870 OAKLAND AVE | | | | WANTAGH NY | 11793 | |
| MARY J HEBERT | | 17231 BEECHWOOD | | | | BEVERLY HILLS MI | 48025 | |
| MARY J HEINLEIN | | 625 MITHOFF | | | | COLUMBUS OH | 43206-2919 | |
| MARY J HINKLE & | GARY L HINKLE JT TEN | 37482 MUNGER | | | | LIVONIA MI | 48154-1277 | |
| MARY J HOLT | | 386 MT WAYTE AVE | | | | FRAMINGHAM MA | 01702-5707 | |
| MARY J HOMAN | | 118 QUINTON HANCOCKS BRIDG RD | | | | SALEM NJ | 08079-3221 | |
| MARY J HOWE | | BOX 861 | | | | GWINN MI | 49841-0861 | |
| MARY J HOWELL & | RONALD B TRIPP JR JT TEN | BOX 2111 | | | | LAKE HAVASU CITY AZ | 86405-2111 | |
| MARY J JENNI | | 12169 SE 172ND LN | | | | SUMMERFIELD FL | 34491-1835 | |
| MARY J JENNINGS | | 106 BENNETT CT | | | | RICHMOND KY | 40475-1105 | |
| MARY J JOHNIKEN | | 2216 CANDY LANE | | | | DEL CITY OK | 73115-4016 | |
| MARY J JOHNSTON | | 360 KNOB | | | | SPARTA MI | 49345-1421 | |
| MARY J JONCAS | | 1405 AUSTIN RD | ROUTE 6 | | | JANESVILLE WI | 53545-9001 | |
| MARY J JOYCE | | 5 UNDERWOOD AVE | | | | BOYLSTON MA | 01505-1709 | |
| MARY J KANKULA | | 91 FRANKLIN ST | | | | NORTHPORT NY | 11768-3060 | |
| MARY J KEEL | | 110 E HIGH ST BOX 475 | | | | OVID MI | 48866-9747 | |
| MARY J KIMMEL | | 5801 W BETHEL AVE | | | | MUNCIE IN | 47304-9549 | |
| MARY J KIRK | | 750 SYME | | | | MASURY OH | 44438-1664 | |
| MARY J KIRK | | BOX 308 | | | | AURORA OR | 97002-0308 | |
| MARY J KOENIG | CUST JAMES | KERWIN KOENIG UGMA MI | 2160 MOACCASIN PATH | | | ST JOSEPH MI | 49085-9632 | |
| MARY J KOHLER | | 4114 HEATHERDOWNS BL | | | | TOLEDO OH | 43614-3249 | |
| MARY J KOLIBA | | 5494 ACORN LN 5 | | | | STERLING HEIGHTS MI | 48314-3163 | |
| MARY J KOMINSKE | | 13628 N BLUFF ROAD | | | | TRAVERSE CITY MI | 49686 | |
| MARY J KRISKO | TR JOHN KRISKO JR REVOCABLE TRU | UA 10/27/99 | 25 N POPLAR | | | MANTENO IL | 60950-1035 | |
| MARY J LAUBACKER | | 5436 SAUND SETTLMT | | | | LOCKPORT NY | 14094 | |
| MARY J LIEBKNECHT | | 3111 WATERMAN RD | | | | VASSAR MI | 48768-9570 | |
| MARY J LINDHOLM | | 622 CEDAR DR | | | | CORTLAND OH | 44410-1326 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY J LOCKRIDGE GOLDBERG | | 2032 COLUMBIA PIKE | APT 1 | | | ARLINGTON VA | 22204 | |
| MARY J LONGENECKER & | JOHN R LONGENECKER JT TEN | 9201 LOUISVILLE NE | | | | LOUISVILLE OH | 44641-9501 | |
| MARY J MACINO | | RR 3 BOX 20 | | | | SALEM WV | 26426-9202 | |
| MARY J MACK | | 515 ENGLEWOOD ST | | | | DETROIT MI | 48202-1108 | |
| MARY J MACKIE | | 5640 CORNELL ROAD | | | | HASLETT MI | 48840-9795 | |
| MARY J MAHLSTEDT | | 16 TRUXTON LANE | | | | NORTHPORT NY | 11768-2543 | |
| MARY J MARTIN | | 1529 LEXINGTON AVENUE | | | | DAYTON OH | 45407-1637 | |
| MARY J MC GOWAN | | 100 WELLS ST APT 614 | | | | HARTFORD CT | 06103-2922 | |
| MARY J MC GREGOR | | 100 LINCOLN AVE APT 27C | | | | MINEOLA NY | 11501-2809 | |
| MARY J MC LAUGHLIN | | 518 GLEN DALE | | | | WESTMONT NJ | 08108-2234 | |
| MARY J MC NULTY | | 9768 HILSPACH ST | | | | PHILIDELPHIA PA | 19115-2406 | |
| MARY J MCCLURE | | 6851 LANSING RD | | | | PERRY MI | 48872-8707 | |
| MARY J MCGAUGHY | | 12300 W CR 1050 N | | | | GASTON IN | 47342 | |
| MARY J MCKNIGHT | | 594 BRAEMOR CRT | | | | OSHAWA ON  L1J 2X8 | | CANADA |
| MARY J MCLAUGHLIN | | 1003 S 8TH AVE APT 1 | | | | LAGRANGE IL | 60525-6940 | |
| MARY J MEADOR | C/O THELMA PACE CONSERVATOR | 5920 LA GRANGE RD | | | | LEIGHTON AL | 35646-5027 | |
| MARY J MELLON | | BOX 73 | | | | MILAN OH | 44846-0073 | |
| MARY J MICHELS | | 335 HAMMOND DR NE APT 709 | | | | SANDY SPRINGS GA | 30328 | |
| MARY J MIKUSI | C/O MARY MIKUSI ALFONSE | 224 NATRONA AVE | | | | TRENTON NJ | 08619-4216 | |
| MARY J MILLER | | 23 WEST MOHAWK STREET | | | | OSWEGO NY | 13126 | |
| MARY J MILLER | | 10401 E 79ST TERR | | | | RAYTOWN MO | 64138-2218 | |
| MARY J MILNE | | 1817 WATERMARK DR SE | | | | GRAND RAPIDS MI | 49546 | |
| MARY J MOON | | 204 MARION STREET | | | | JEFFERSON GA | 30549 | |
| MARY J MOONEY | | 107 DRIFTWOOD CIR | | | | PRUDENVILLE MI | 48651-9403 | |
| MARY J MORA & | CHARLES C MORA JT TEN | 540 BURROUGHS AVE | | | | FLINT MI | 48507-2713 | |
| MARY J MORA & | DIANA M MAUL JT TEN | 540 BURROUGHS AVE | | | | FLINT MI | 48507-2713 | |
| MARY J MORA & | JEFFREY P MORA JT TEN | 540 BURROUGHS AVE | | | | FLINT MI | 48507-2713 | |
| MARY J MORA & | JOHN S MORA JT TEN | 540 BURROUGHS AVE | | | | FLINT MI | 48507-2713 | |
| MARY J MORA & | MARK G MORA JT TEN | 540 BURROUGHS AVE | | | | FLINT MI | 48507-2713 | |
| MARY J MORA & | MARTIN D MORA JT TEN | 540 BURROUGHS AVE | | | | FLINT MI | 48507-2713 | |
| MARY J MORA & | MICHAEL J MORA JT TEN | 540 BURROUGHS AVE | | | | FLINT MI | 48507-2713 | |
| MARY J MORA & | RITA E MORA JT TEN | 540 BURROUGHS AVE | | | | FLINT MI | 48507-2713 | |
| MARY J MORA & | STEVEN C MORA JT TEN | 540 BURROUGHS AVE | | | | FLINT MI | 48507-2713 | |
| MARY J MORICAL | | 5256 PURSEL LANE | | | | CARMEL IN | 46033-7225 | |
| MARY J MUDD & | NORMAN L MUDD JT TEN | 2338 HUNTSVILLE RD | | | | PENDLETON IN | 46064-8733 | |
| MARY J MYERS | | 405 EDGEWATER DR | | | | KOKOMO IN | 46902-3525 | |
| MARY J NAIMISH | | 655 SAVOY ST | | | | SAN DIEGO CA | 92106-2817 | |
| MARY J NAUYOKS EXC | EST PRISCILLA E PENICK | 12313 STATE ROUTE 725 | | | | GERMANTOWN OH | 45327-9758 | |
| MARY J OLSON | | 1240 S LINDENWOOD | | | | OLATHE KS | 66062-2332 | |
| MARY J OWEN | | 600 CHERRY LANE #43 | | | | TEHACHAPI CA | 93561 | |
| MARY J PARK | ATTN MARY J BALAGNA | BOX 172 | | | | COMINS MI | 48619-0172 | |
| MARY J PEDRUSCI | | 56 SCHMIDT LN | | | | SAN RAFAEL CA | 94903-2891 | |
| MARY J PEMBERTON | | RR 1 BOX 163B | | | | LA CYGNE KS | 66040-9741 | |
| MARY J PETERMAN | | 24 PLEASANT ST | | | | ROCKPORT MA | 01966-2156 | |
| MARY J PETTYJOHN | | 1765 HIGH PEAK RD | | | | MONROE VA | 24574-2161 | |
| MARY J POWELL | TR THE MARY J POWELL FAM TRUST UA 06/22/95 | | 6338 E DODGE | | | MESA AZ | 85205-6736 | |
| MARY J POZDENA & | JAN M POZDENA JT TEN | BOX 96 | | | | ELLINGTON CT | 06029-0096 | |
| MARY J POZDENA & | MISS GWENDOLYN H POZDENA JT TEN | BOX 96 | | | | ELLINGTON CT | 06029-0096 | |
| MARY J POZDENA & | RANDALL J POZDENA JT TEN | BOX 96 | | | | ELLINGTON CT | 06029-0096 | |
| MARY J PRICE | | 708 REDWAY CIR | | | | DAYTON OH | 45426-2753 | |
| MARY J PRZYBYLKO | | 54 JENNINGS ROAD | | | | BRISTOL CT | 06010-3543 | |
| MARY J PYKE | | 508 E LOCUST | | | | MECHANICSBURG PA | 17055-6503 | |
| MARY J RADEMAKER | | 109 COVINGTON BEND | | | | WHITE HOUSE TN | 37188 | |
| MARY J RAINGE | | 31 LOCUST RD | | | | CHELMSFORD MA | 01824-3848 | |
| MARY J RAMSAY | | 84 NORTH RD | | | | BEDFORD MA | 01730-1023 | |
| MARY J RAMSEYER | TR ROBERT S RAMSEYER LVG TRUST UA 3/27/95 | | 4492 WEST 250 SOUTH | | | RUSSIAVILLE IN | 46979-9454 | |
| MARY J RAY | | 409 SPRINGWOOD PL | | | | MARIETTA GA | 30062-1665 | |
| MARY J RICKERT | | 6838 N TRIPP | | | | LINCOLNWOOD IL | 60712-4724 | |
| MARY J RICKERT & | REINHOLD RICKERT JT TEN | 6838 N TRIPP | | | | LINCOLNWOOD IL | 60712-4724 | |
| MARY J ROACH | | 205 HERITAGE DRIVE | | | | ROCHESTER NY | 14615-1157 | |
| MARY J ROSACRANS | | 121 BURT ST | | | | TECUMSEH MI | 49286-1123 | |
| MARY J RUFFNER | | 9364 UNITY ROAD | | | | POLAND OH | 44514 | |
| MARY J RUSK | | 195 WHEELER MARTIN DR | | | | CANTON GA | 30115-5905 | |
| MARY J RUSSO | | 208 HILLVIEW AVE NE | | | | GRAND RAPIDS MI | 49503-3825 | |
| MARY J RYAN | | 411 MEER AVE | | | | WYCKOFF NJ | 07481-1804 | |
| MARY J S BRIDGES | | 149 BROOKWOOD LANE | | | | TAYLORSVILLE NC | 28681-7678 | |
| MARY J SAILOR | | 126 SE ALPINE DR | | | | COLLEGE PLACE WA | 99324 | |
| MARY J SALO | | 15722 LEIGH ELLEN | | | | CLEVELAND OH | 44135-1342 | |
| MARY J SANTINI | | 138 W NORRIE ST | | | | IRONWOOD MI | 49938-2429 | |
| MARY J SCHELL | | 2866 SANDHURST | | | | ROCHESTER MI | 48307-4553 | |
| MARY J SCHMIDT | | 4416 STAUNTON RD | | | | EDWARDSVILLE IL | 62025-6742 | |
| MARY J SCOTT | | 1001 LAKESHORE DR | | | | WENDELL NC | 27591-8641 | |
| MARY J SEARCY & | MARLYNE R SCHOOLER JT TEN | 111 E RUBY | | | | INDEPENDENCE MO | 64050-3911 | |
| MARY J SHELBY | | 6609 FLEMING RD | | | | FLINT MI | 48504 | |
| MARY J SHELTON | | 913 W THIRD AVE | | | | FLINT MI | 48504-4959 | |
| MARY J SHETTLER | | 301 MYERS CORNERS ROAD | | | | WAPPINGERS FALLS NY | 12590-2218 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY J SMITH | | 13318 S DIXIE HWY 37 | | | | HOLLY MI | 48442-9759 | |
| MARY J SMITH | | 5029 ESTA DR | | | | FLINT MI | 48506-1572 | |
| MARY J SPRINGMAN & | PETER J SPITZ II | TR LYNN G SPRINGMAN MARITAL TRU | UA 09/20/94 | 3740 HEENEY RD | | STOCKBRIDGE MI | 49285-9503 | |
| MARY J STARK | | 546 BLAIRMOOR COURT | | | | GROSS POINT WOODS MI | 48236-1241 | |
| MARY J SUKET | | 38 ALROY ROAD | | | | SOUTH WEYMOUTH MA | 02190-1621 | |
| MARY J TAYLOR | | 4722 S 750 E | | | | KOKOMO IN | 46902-9201 | |
| MARY J TREMIT | | 102 COLLENTON DR | | | | ROCHESTER NY | 14626 | |
| MARY J UECKER | TR MARY J UECKER TRUST | UA 09/02/97 | 4400 SETTLERS LOOP | | | FOREST GROVE OR | 97116-3317 | |
| MARY J VANATTA | | 14936 NEWPORT DR | | | | WESTFIELD IN | 46074-9055 | |
| MARY J VARGAS-SCHULTZ | | 4499 165TH AVE | | | | MORLEY MI | 49336 | |
| MARY J VERHULST | | 2466 WALDON WOODS DR SW | APT 27 | | | WYOMING MI | 49509-3147 | |
| MARY J VIRGIN | | 7021 BENNETT LAKE ROAD | | | | FENTON MI | 48430-9005 | |
| MARY J WACHEK | | 14180 CHEROKEE TRL | | | | CLEVELAND OH | 44130-6636 | |
| MARY J WALKER | | 4038 SPRUCE | | | | INKSTER MI | 48141-2924 | |
| MARY J WALLACE | | BOX 24105 | | | | LITTLE ROCK AR | 72221-4105 | |
| MARY J WATSON | | BOX 213 | | | | CLERMONT GA | 30527-0213 | |
| MARY J WATSON | | 1433 THOMAS AV | | | | SAN DIEGO CA | 92109-4387 | |
| MARY J WEATHERS & | MILDRED L ALLEN JT TEN | BOX 85 | 7334 NELSON STREET | | | SUTTER CA | 95982-0085 | |
| MARY J WEAVER | | 402 N HIGH ST | | | | MARTINSBURG WV | 25401-4521 | |
| MARY J WHITE | | 829 E SEVENTH ST | | | | FLINT MI | 48503-2740 | |
| MARY J WHITENER & | JOY E WHITENER JR | TR MARY J WHITENER TRUST | UA 10/27/99 | 1110 LAKESHORE DR | | COLUMBIA MO | 65203-2862 | |
| MARY J WHITWORTH | | 3405 BURTON PL | | | | ANDERSON IN | 46013 | |
| MARY J WIK | | 38201 14 MILE RD | | | | FARMINGTON HL MI | 48331-5958 | |
| MARY J WILEY | | BOX 425 | | | | WILLIAMSBURG NM | 87942-0425 | |
| MARY J WILLIAMS | ATTN MARY J MARAGOS | 2277 PINE FOREST CT | | | | LAS VEGAS NV | 89134-6023 | |
| MARY J WINNESTAFFER | | 4636 CADMUS DR | | | | COLUMBUS OH | 43228-8402 | |
| MARY J YOUNG | C/O MRS ANTHONY YOUNG | 9717 SPRINGFIELD | | | | EVERGREEN PARK IL | 60805 | |
| MARY J ZISSLER | | 109 JEFFERSON DRIVE | | | | FRANKLIN TN | 37064-2031 | |
| MARY J ZOIA | | 1625 W PLACITA PESETA | GREENVALLEY | | | GREEN VALLEY AZ | 85614-5055 | |
| MARY JACQUELINE BERGER | | 1011 WASHINGTON ST | | | | FINDLAY OH | 45840-5055 | |
| MARY JACQUELINE GREER & | PAUL L GREER JT TEN | 425 LEWIS LANE | | | | FREMONT MI | 49412-1366 | |
| MARY JAMES | | 133 SARATOGA ROAD | APT P1 | | | GLENVILLE NY | 12302-4171 | |
| MARY JANE | | 823 SAINT CLAIR ST | | | | GROSSE POINTE MI | 48230-1246 | |
| MARY JANE ADAMS | | BOX 616 | | | | PORT TOWNSEND WA | 98368-0616 | |
| MARY JANE ADDISON | TR MARY JANE ADDISON LIVING TRU | UA 11/21/95 | 1395 CHELMSFORD ST | | | ST PAUL MN | 55108-1404 | |
| MARY JANE BAHNMILLER R | GREGORY BAHNMILLER & BEVERLY | J KILEY JT TEN | APT 421 | 8578 CHANEL | | NEWPORT MI | 48166 | |
| MARY JANE BANVILLE | | 8 WINTER STREET | | | | PLYMOUTH MA | 02360 | |
| MARY JANE BARANOWSKI & | PETER BARANOWSKI JT TEN | 14252 LOVELAND | | | | LIVONIA MI | 48154-4121 | |
| MARY JANE BARRETT | | 3714 TIMBERVIEW COURT | | | | ANDERSON IN | 46011 | |
| MARY JANE BARTLEY TOD | ANTHONY E BARTLEY | SUBJECT TO STA TOD RULES | 4892 ELM TREE LANE | | | WARREN MI | 48092 | |
| MARY JANE BAUGH | | 4332 ST MARTINS DR | | | | FLINT MI | 48507-3775 | |
| MARY JANE BEATTY | | POST OFFICE BOX 546 | | | | GROVE CITY PA | 16127-0546 | |
| MARY JANE BEAUMONT | | 28230 W CHICAGO | | | | LIVONIA MI | 48150-3245 | |
| MARY JANE BENTON | | 30405 SOLON RD 14 | | | | SOLON OH | 44139-3432 | |
| MARY JANE BIELEFELD | | 141 BROADMOOR DR | | | | TONAWANDA NY | 14150-5570 | |
| MARY JANE BOND | | 125 WESTMINSTER DR | | | | MONROEVILLE PA | 15146-4915 | |
| MARY JANE BRAY | | 5277 HWY 49 N #213 | | | | MARIPOSA CA | 95338 | |
| MARY JANE BRYANT | CUST RYAN | BRYANT UGMA NY | 81 LAKE ST | | | PERRY NY | 14530-1430 | |
| MARY JANE BULGER | | 25747 YEOMAN DRIVE | | | | WESTLAKE OH | 44145-4745 | |
| MARY JANE BURNS | | 6450 HEIDLER RD | | | | FAIRVIEW PA | 16415-2103 | |
| MARY JANE CAMERON | | 4307 BRIDGETOWN RD | # 123 | | | CINCINNATI OH | 45211-4427 | |
| MARY JANE CARDER & | FRANK CARDER JR JT TEN | 5 OAKRIDGE LN | | | | SEARCY AR | 72143-8954 | |
| MARY JANE CARR | | 8573 CICERO RD | | | | HICKSVILLE OH | 43526 | |
| MARY JANE CARROLL | | 1233 AUDUBON PL | | | | ORLANDO FL | 32804-6711 | |
| MARY JANE CASEY & | MICHAEL P CASEY JT TEN | 1931 EBBTIDE CT | | | | FERNANDINA FL | 32034-8309 | |
| MARY JANE CHURCH BEASLEY | | 902 MERCER COURT | | | | COLUMBIA TN | 38401-3010 | |
| MARY JANE CLAY & | HENRY BERNARD CLAY JT TEN | 1475 LONGFELLOW 3RD FLOOR | | | | DETROIT MI | 48206-2047 | |
| MARY JANE CLEARY | | 44 RIVERBANK DR | | | | STAMFORD CT | 06903-3532 | |
| MARY JANE CONNER | | 103 CANYON VIEW CT | | | | WEATHERFORD TX | 76087-7999 | |
| MARY JANE DECK | | 202 NEWLAND ST | | | | CADILLAC MI | 49601-9239 | |
| MARY JANE DIFAZIO | | 81 ST MARKS LANE | | | | ISLIP NY | 11751-4116 | |
| MARY JANE DROTT | | 2017 DALLAS AVE | | | | CINCINNATI OH | 45239-4752 | |
| MARY JANE DUCAS | | 129 NORTH HIGHLAND AVENUE | | | | OSSINING NY | 10562-3304 | |
| MARY JANE EBACH | | 13723 EAST 48TH STREET | | | | YUMA AZ | 85367-6594 | |
| MARY JANE ECKHARDT | | 2022 GRATIOT | | | | SAGINAW MI | 48602-2767 | |
| MARY JANE ELFANT | | PO BOX 10 | | | | ROCK HILL NY | 12775 | |
| MARY JANE EVANS POST | | 100 MONROE ST | APT 503 | | | BRIDGEWATER NJ | 08807-5010 | |
| MARY JANE FERGUSON | | R F D 2 | | | | LIGONIER PA | 15658-9802 | |
| MARY JANE FISHER | | 835 WINDING OAKS DRIVE | | | | PALM HARBOR FL | 34683 | |
| MARY JANE FREDERICK & | JENNIFER FREDERICK JT TEN | 176 KOENIG RD | | | | TONAWANDA NY | 14150-7533 | |
| MARY JANE FREDRIKSON | C/O NORTON | BOX 6036 | | | | GLOUCESTER MA | 01930-4736 | |
| MARY JANE GAYE | | 507-13TH ST | | | | WINDBER PA | 15963-1601 | |
| MARY JANE GEHRING | | 80-02 TALSMAN DRIVE | | | | CANFIELD OH | 44406-1970 | |
| MARY JANE GIBBONS | | 151 MEADOW ST | | | | WAYNESVILLE NC | 28786 | |
| MARY JANE GOOD | CUST | DONNA GOOD U/THE NEW | JERSEY UNIFORM GIFTS TC | MINORS ACT | 2319 AUBURN AVE | ATCO NJ | 08004-1756 | |
| MARY JANE GORSKI | | 9961 E HARBOR HILLS DR | | | | TRAVERSE CITY MI | 49684-5321 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY JANE HAARER | | 125 S MAIN ST | | | | ANN ARBOR MI | 48104-1902 | |
| MARY JANE HACK & | ROBERT L HACK JT TEN | 908 W MARSHALL ST | | | | RICE LAKE WI | 54868-1444 | |
| MARY JANE HALLIDAY | | BOX 2585 | | | | SPARTANBURG SC | 29304-2585 | |
| MARY JANE HARDEN | | 46 LATHAM RIDGE ROAD | | | | LATHAM NY | 12110-3033 | |
| MARY JANE HARRISON | | 6323 HEITZLER AVE | | | | CINCINNATI OH | 45224-1929 | |
| MARY JANE HAYES | | 25B LOWRY COURT | | | | CLIFTON NJ | 07012-1321 | |
| MARY JANE HEISS & | WILLIAM EUGENE HEISS JT TEN | 6009 WALLEN AVE | | | | FORT WORTH TX | 76133-3611 | |
| MARY JANE HELDT | | 36866 PEPPER CT | | | | STERLING HEIGHTS MI | 48312-3274 | |
| MARY JANE HELDT & | DAVID N HELDT JT TEN | 36866 PEPPER CT | | | | STERLING HEIGHTS MI | 48312-3274 | |
| MARY JANE HEZO TOD | CYNTHIA J MILLER | SUBJECT TO STA TOD RULES | 14623 GRANGER RD | | | MAPLE HTS OH | 44137 | |
| MARY JANE HEZO TOD JUSTINE | M PAHNER SUBJECT TO STA TOD RU | 14623 GRANGER RD | | | | MAPLE HEIGHTS OH | 44137 | |
| MARY JANE HICKAM | | 2301 BUNDYVILLE RD | | | | WALNUT HILL IL | 62893-1205 | |
| MARY JANE HORNUNG | | 5137 RIDGEVIEW DRIVE | | | | HARRISBURG PA | 17112-2430 | |
| MARY JANE HOWELL | | 9913 ILTIS DRIVE | | | | URBANDALE IA | 50322-8405 | |
| MARY JANE JOHNSON | | BOX 222647 | | | | CARMEL CA | 93922-2647 | |
| MARY JANE JOHNSTONE | | 5257 D COLDWATER CANYON | | | | VAN NUYS CA | 91401-6127 | |
| MARY JANE JORDAN | | 1734 EARMONT | | | | BERKLEY MI | 48072-2160 | |
| MARY JANE KALWAITES VAN | EMBDEN | BOX 17 | | | | ATHOL MA | 01331-0017 | |
| MARY JANE KARGER | | 127 W 79TH ST | | | | N Y NY | 10024-6401 | |
| MARY JANE KIMMEL & | RICHARD K KIMMEL JT TEN | 932 SOUTH READING | | | | BLOOMFIELD HILLS MI | 48304-2044 | |
| MARY JANE KOSMALSKI | | BOX 145 | | | | CAPAC MI | 48014-0145 | |
| MARY JANE KUZILA | | 3737 B ST | | | | LINCOLN NE | 68510-3533 | |
| MARY JANE KUZILA & | MARK KUZILA JT TEN | 3737 B | | | | LINCOLN NE | 68510-3533 | |
| MARY JANE LAING | | 158 MT VERNON RD | | | | SNYDER NY | 14226-4322 | |
| MARY JANE LANE & | CAROLYN BROWN JT TEN | 6911 N OSCEOLA | | | | CHICAGO IL | 60631-1139 | |
| MARY JANE LANE & | JANETTE DYNEK JT TEN | 6911 N OSCEOLA | | | | CHICAGO IL | 60631-1139 | |
| MARY JANE LANE & | MADALYN LANE REDINI JT TEN | 6911 N OSCEOLA | | | | CHICAGO IL | 60631-1139 | |
| MARY JANE LEWIS | | 146 E MAIN ST | | | | CLARKSBURG WV | 26301-2146 | |
| MARY JANE LINDQUIST | | 95 HILLSIDE AV 408 | | | | PROVIDENCE RI | 02906-2945 | |
| MARY JANE LISHER | | 8025 DOUBLE DAY DR APT 103 | | | | INDIANAPOLIS IN | 46216 | |
| MARY JANE LORENCZ & | EMMA MAE LORENCZ JT TEN | 2772 22ND ST | | | | WYANDOTTE MI | 48192-4815 | |
| MARY JANE LOVELL | | 9245 BROOKWATER CIRCLE | | | | COLLEGE STA TX | 77845 | |
| MARY JANE LUNDER | | 718 GLENHURST RD | | | | WILLOWICK OH | 44095-4233 | |
| MARY JANE LUNNY | | 2060 SE 37TH CT CIR | | | | OCALA FL | 34471-5694 | |
| MARY JANE LUNNY & | KATHLEEN P MAHONE | TR UA 04/12/07 LUNNY & MAHONEY | TRUST | 2051 SE 37TH COURT CIRCLE | | OCALA FL | 34471 | |
| MARY JANE M FLETCHER | TR | U/D/T 07/31/89 THE FLETCHER | TRUST | 1727 ALTA LA JOLLA DR | | LA JOLLA CA | 92037-7103 | |
| MARY JANE MACIKOWSKI & | DORENE KUBIAK & DANIEL KUBIAK TR | UA 03/20/1997 | HENRY J KUBIAK & IRENE T KUE | TRUST | 97 SQUIRRELS HE | FAIRPORT NY | 14450 | |
| MARY JANE MALLARD | | 509 WOODMERE DRIVE | | | | MILFORD DE | 19963-3009 | |
| MARY JANE MALUGIN | | PO BOX 23571 | | | | KNOXVILLE TN | 37933 | |
| MARY JANE MARCHAND | | 11507 E SALMON | | | | FLORAL CITY FL | 34436-5427 | |
| MARY JANE MARSHALL | | 616 CLINE AVE APT 121 | | | | MANSFIELD OH | 44907-1048 | |
| MARY JANE MARSHALL WOOD | | 3176 CORDOVA WAY | | | | LAFAYETTE CA | 94549-5628 | |
| MARY JANE MCKEY | | 5643 GREEN CIRCLE DR | | | | MINNETONKA MN | 55343-9087 | |
| MARY JANE MCWHORTER & | GLENN M MCWHORTER JT TEN | BOX 444 | | | | LOUISA VA | 23093-0444 | |
| MARY JANE MEREDITH | | 8256 LEE DAVIS RD | | | | MECHANICSVILLE VA | 23111-7003 | |
| MARY JANE MESSING | | 383 OLD 51 | | | | CARSONVILLE MI | 48419 | |
| MARY JANE METZGER | | 1209 S FAIRWATER | | | | NORFOLK VA | 23508 | |
| MARY JANE MULLINS | | 212 SIMMONS RD | | | | CADIZ KY | 42211-8947 | |
| MARY JANE MURPHY | | 156 A ST | | | | KEYSER WV | 26726-2605 | |
| MARY JANE MUSCATO | | 81 BRISTOL ST | | | | CANANDAIGUA NY | 14424-1644 | |
| MARY JANE NAAB & | MISS TAMMEY JANE NAAB JT TEN | 7721 DESDEMONA CT | | | | MCLEAN VA | 22102-2718 | |
| MARY JANE NANCE | | 2700 JOHN MARSHALL DR | | | | ARLINGTON VA | 22207-1243 | |
| MARY JANE NAUGHTON & | CHARLES E NAUGHTON JT TEN | 118 WEST CLIFFWOOD AVE | | | | ANAHEIM CA | 92802-4815 | |
| MARY JANE NICHOLS GUARDIAN | OF THE JAMES EARL NICHOLS | 335 36TH WAY | | | | SACRAMENTO CA | 95816-3405 | |
| MARY JANE NICOL | | 15886 INDIAN | | | | DETROIT MI | 48239-3939 | |
| MARY JANE O BROWN | | 2907 EDGEWOOD AVE | | | | BALTIMORE MD | 21234-4026 | |
| MARY JANE O'CONNELL | | 53 KINGSGATE RD | | | | AMHERST NY | 14226-4538 | |
| MARY JANE OGDEN | CUST CYNTHIA | MORLEY OGDEN UNDER THE | FLORIDA GIFTS TO MINORS ACT | 1127 PALMA SOLA BLVD | | BRADENTON FL | 34209-3341 | |
| MARY JANE PACKARD | | 740 BISHOP RD | | | | LEAVITTSBURG OH | 44430-9682 | |
| MARY JANE PEARSON & | PHILLIP THEODORE PEARSON | TR MARY JANE PEARSON TRUST | UA 10/17/95 | 2328 HAMILTON DR | | AMES IA | 50014-8201 | |
| MARY JANE PETERSON | | 629 CARPENTER AVE | | | | OAK PARK IL | 60304-1104 | |
| MARY JANE PRINGLE | TR UA 02/27/91 MARY | JANE PRINGLE TRUST | 2327 E FIRST STREET | | | TUCSON AZ | 85719-4910 | |
| MARY JANE RANDEL TOD DEANA S | MOORE & GEARLD R BROOKS & DEAR | D BROOKS | UNDER STA GUIDELINES | BOX 67 608 WALNUT ST | | FORD KS | 67842-0067 | |
| MARY JANE REEKERS | | 1213 AUDUBON ROAD | | | | PARK HILLS KY | 41011-1903 | |
| MARY JANE REHORST | TR REHORST TRUST | UA 10/21/91 | 2 NICHOLSON CT | | | CENTERVILLE OH | 45459-1823 | |
| MARY JANE REINSCH | | 5790 DENLINGER RD 6201 | | | | DAYTON OH | 45426-1838 | |
| MARY JANE ROBERTS | | 11192 TARAWA DR | | | | LOS ALAMITOS CA | 90720-2735 | |
| MARY JANE RUPP | | 1448 PUTTY HILL AVE | | | | BALTIMORE MD | 21286-8025 | |
| MARY JANE RYAN | TR UA 08/22/97 | MARY JANE RYAN REVOCABLE LIVING | 4367 SUNNYDALE PLACE | | | KITTERING OH | 45429-4728 | |
| MARY JANE SCHERER | | 1404 ROUNDHOUSE LN APT 502 | | | | ALEXANDRIA VA | 22314-5930 | |
| MARY JANE SCOTT | ATTN MARY JANE SCOTT SMOULCEY | 26 PROSPECT ST | | | | MARLBORO NY | 12542-5126 | |
| MARY JANE SCOTT | | 4438 NE TORCH LANE DRIVE | | | | CENTRAL LAKE MI | 49622 | |
| MARY JANE SECULES | | 314 PINOAK DRIVE | | | | FRANKLIN PA | 16323-1935 | |
| MARY JANE SHILLING | | 3112 LOMINA AVE | | | | LONG BEACH CA | 90808-3708 | |
| MARY JANE SMITH | | 2862 PEBBLE CREEK | | | | CORTLAND OH | 44410 | |
| MARY JANE SMITH | | 35400 EUCLID AVE | APT B106 | | | WILLOUGHBY OH | 44094-4524 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY JANE SMITH & | SANDRA LEE DOWNS JT TEN | 47755 VISTA CR N | | | | CANTON MI | 48188 | |
| MARY JANE STEPHAN | | 146 CRANBERRY RD | | | | FARMINGDALE NJ | 07727-3502 | |
| MARY JANE STEVENSON | | 270 RIDGECREST CIR APT 17 | | | | LEWISBURG PA | 17837 | |
| MARY JANE STOKES | | 600 MAIN ST | APT 234 | | | ANDERSON IN | 46016 | |
| MARY JANE STONE | | BOX 340 | | | | MATHEWS VA | 23109-0340 | |
| MARY JANE SWANSON | | 4 SANDPIPER KEY | | | | MARKHAM ON L6E 1B4 | | CANADA |
| MARY JANE TAPHORN | | 3330 MARIA LINDEN DR 317 | | | | ROCKFORD IL | 61114-5480 | |
| MARY JANE TREUBRODT | TR MARY JANE TREUBRODT TRUST | UA 09/23/93 | 13527 W LANEDEN DR | | | HOLLY MI | 48442-9707 | |
| MARY JANE URBAN | | 1821 YOUNGS DITCH ROAD | | | | BAY CITY M | 48708-6967 | |
| MARY JANE VANDERWILT | | 1208 UPPER RIDGEWAY RD | | | | CHARLESTON WV | 25314-1428 | |
| MARY JANE VARNEY | | 7520 CAHILL RD UNIT A309 | | | | EDINA MN | 55439 | |
| MARY JANE W MURPHY | TR UA 06/07/99 | FRANCIS L MURPHY TRUST | 15 FLAGSTAD RD | | | WEST HARTFORD CT | 06107 | |
| MARY JANE WARD & | CHRISTINA WARD & | JOHN F WARD JT TEN | 479 DOANE AVE | | | SI NY | 10308-1522 | |
| MARY JANE WATSON HALL | | 45 DUNKIRK RD | | | | BALTIMORE MD | 21212-1706 | |
| MARY JANE WEAGLY | TR | MARY JANE WEAGLY INTERVIVOS | TRUST UA 09/18/97 | 511 CLAYTON AVE | | WAYNESBORO PA | 17268-2019 | |
| MARY JANE WEATHERFORD | | 1607 GENITO RD | | | | CROZIER VA | 23039-2312 | |
| MARY JANE WELDIN | NOANTUM MILLS | 108 LENA DRIVE | | | | MEWARK DE | 19711-3782 | |
| MARY JANE WIGGINTON | EXECUTRIX ESTATE OF | ROYSTON H WIGGINTON | 223 WORDSWORTH DRIVE | | | WILMINGTON DE | 19808-2304 | |
| MARY JANE WIGHT BRIZEE | | 8 PINE NEEDLES DRIVE | | | | PITTSFORD NY | 14534-3516 | |
| MARY JANE WILLIAMS | | 12345 JOSHUA LN | | | | HARTLAND MI | 48353-3037 | |
| MARY JANE WIRTZ | | 3401 BROOK ROAD | | | | RICHMOND VA | 23227-4514 | |
| MARY JANE WYSONG | | 505 N 6TH ST | | | | MIAMISBURG OH | 45342-2405 | |
| MARY JANE YOUNG | | 8221 HUNTSMAN CT | | | | CHAPEL HILL NC | 27516-9022 | |
| MARY JANET HAWKINS | C/O ANN HAWKINS MARKEVITCH POA | 771 HOLLY OAK DRIVE | | | | PALO ALTO CA | 94303 | |
| MARY JANET NEHER GUGLIELMO | | 2900 THE PINES | | | | OPELOUSAS LA | 70570-8655 | |
| MARY JANICE QUINTON | | 112 BONNER AVE | | | | LOUISVILLE KY | 40207 | |
| MARY JARRELL & | LINDA KATE NOVITSKY JT TEN | BOX 185 | | | | MORRISON TN | 37357-0185 | |
| MARY JARRELL & | NORA JANE SMART JT TEN | BOX 185 | | | | MORRISON TN | 37357-0185 | |
| MARY JARRELL & | PHYLLIS JARRELL JT TEN | BOX 185 | | | | MORRISON TN | 37357-0185 | |
| MARY JAVOREK | | 8054 GILDERSLEEVE DR | | | | KIRTLAND OH | | |
| MARY JAY SCARBOROUGH | | 4436 ORANGEFIELD RD | | | | ORANGE TX | 77630 | |
| MARY JEAN ALLISON | | 21620 WINSHALL ST | | | | ST CLAIR SHORES MI | 48081-1216 | |
| MARY JEAN BELT GRACE | C/O CHRISTIN | 51 BURTON STREET | | | | WALTON NY | 13856-1040 | |
| MARY JEAN BONTHRON | | 15852 STARLING WATER DR | | | | LITHIA FL | 33547 | |
| MARY JEAN BONTHRON & | ANNE C FEASTER JT TEN | 15852 STARLING WATER DR | LYTHIA | | | LITHIA FL | 33547 | |
| MARY JEAN BONTHRON & | BARBARA J HALL JT TEN | 15852 STARLING WATER DR | LYTHIA | | | LITHIA FL | 33547 | |
| MARY JEAN BONTHRON & | DORIS B DALTON JT TEN | 15852 STARLING WATER DR | LYTHIA | | | LITHIA FL | 33547 | |
| MARY JEAN COUSINO | CUST | COREY T COUSINO UGMA MI | 4645 WELLINGTON DR | | | OKEMOS MI | 48864-1248 | |
| MARY JEAN COZART | | 218 DEEP LAKE DRIVE | | | | WILLIAMSTON MI | 48895-9018 | |
| MARY JEAN CROSSLAND | CUST PAUL WILLIAM CROSSLAND UG | NJ | 370 WOODSTOWN RD | | | SALEM NJ | 08079-2027 | |
| MARY JEAN DALTON | | 203 BRYANT RD | | | | MONROE GA | 30655-2407 | |
| MARY JEAN FLINN & | WILLIAM R FLINN JT TEN | 581 KINGS WAY | | | | NAPLES FL | 34104-4973 | |
| MARY JEAN HAWKINS | | 1310 IDLEWOOD RD | | | | WILMINGTON DE | 19805-1321 | |
| MARY JEAN HEAP | | 10 GLENGROVE DR | | | | SIMPSONVILLE SC | 29681-3667 | |
| MARY JEAN HOLTSON | | 1737 W MULBERRY ST | | | | KOKOMO IN | 46901-4267 | |
| MARY JEAN KIECKHAFER | | 818 CRESTVIEW DR | | | | WEST BEND WI | 53095-4626 | |
| MARY JEAN KOLASA | CUST BRYAN | KOLASA UTMA CA | 12182 PASEO BONITA | | | LOS ALAMITOS CA | 90720-4120 | |
| MARY JEAN KOLASA | CUST JEFFREY L KOLASA UTMA CA | 12182 PASEO BONITA | | | | LOS ALAMITOS CA | 90720-4120 | |
| MARY JEAN KOLASA | | 12182 PASEO BONITA | | | | LOS ALAMITOS CA | 90720-4120 | |
| MARY JEAN LANE | | 12213 5TH PL W | | | | EVERETT WA | 98204-5645 | |
| MARY JEAN LAVY | | 7941 HORATIO HARRIS CREEK RD | | | | BRADFORD OH | 45308 | |
| MARY JEAN MARMA & | PATRICIA MARMA JT TEN | 405 N HIBISCUS DRIVE APT 107 | | | | MIAMI BEACH FL | 33139-5150 | |
| MARY JEAN PHANEUF & | JAMES O PHANEUF JT TEN | 5447 LENNON RD | | | | SWARTZ CREEK MI | 48473-7906 | |
| MARY JEAN PITTS & | OPHELIA FUNDERBURK JT TEN | 4442 BUCKS SCHOOL HOUSE RD | | | | ROSEDALE MD | 21237-3311 | |
| MARY JEAN REICHERT | CUST CHRISTINE D REICHERT UTMA | 628 SIDNEY ROAD | | | | PITTSTOWN NJ | 08867-4100 | |
| MARY JEAN REICHERT | CUST SANDRA R REICHERT UTMA NJ | 628 SIDNEY ROAD | | | | PITTSTOWN NJ | 08867-4100 | |
| MARY JEAN REICHERT & | RICHARD F REICHERT JT TEN | 628 SIDNEY ROAD | | | | PITTSTOWN NJ | 08867-4100 | |
| MARY JEAN SCHMIDLIN | | 728 DONGAN AVE | | | | SCOTIA NY | 12302 | |
| MARY JEAN SCHWENDENER-HOLT | | 1881 PHEASANT RUN | | | | RICHMOND IN | 47374 | |
| MARY JEAN SHIMP | TR MARY JEAN SHIMP TRUST | UA 02/19/96 | 422 LAPRAIRIE RD | | | SPARLAND IL | 61565-9325 | |
| MARY JEAN STARKWEATHER | TR UA 04/27/04 | MARY JEAN STARKWEATHER TRUST | 3612 N 47TH PLACE | | | PHOENIX AZ | 85018 | |
| MARY JEAN STEBBINS | | 9061 PERRIN DR | | | | LIVONIA MI | 48150-5903 | |
| MARY JEAN THIELEN & | HAROLD R THIELEN JT TEN | PO BOX 134 | | | | MCINDOE FALLS VT | 05050 | |
| MARY JEAN WHITE | | 1578 NOTTINGHAM RD | | | | CHARLESTON WV | 25314-2436 | |
| MARY JEANNE DEWES | | 15420 COUNTRY RIDGE | | | | CHESTERFIELD MO | 63017-7438 | |
| MARY JEANNE EYSTER | CUST JEFFREY JON EYSTER UGMA M | 14246-92ND AVE NE | | | | BOTHELL WA | 98011-5145 | |
| MARY JEANNE EYSTER | | 14246-92ND AVE NE | | | | BOTHELL WA | 98011-5145 | |
| MARY JEANNE MORRIS | | 1921 WINGFIELD DR | | | | LONGWOOD FL | 32779-7010 | |
| MARY JEANNE PEABODY | TR | MARY JEANNE PEABODY REVOCABLE | UA 04/17/00 | 41120 FOX RUN RD 308 | | NOVI MI | 48377 | |
| MARY JEANNE TOWNSEND | TR | MARY JEANNE TOWNSEND | LIVING TRUST | UA 10/31/95 | 8002 DEERSHADO | CINCINNATI OH | 45242-4227 | |
| MARY JEANNE WRENN | | 29 PARKER AVE | | | | HAWTHORNE NJ | 07506-1732 | |
| MARY JEANNETTE LLOYD | TR | 350 COTTONWOOD DR | | | | MOORESVILLE IN | 46158-1900 | |
| MARY JEANNETTE ROME | ATTN MARY J ROME YOST | 262 INDIANA ST | | | | ELMHURST IL | 60126 | |
| MARY JEANTET | | 8122 MAIN ST | | | | MOKELUMNE HILL CA | 95245-9762 | |
| MARY JELINSKI & | CATHERINE POLLEY JT TEN | 2217 22ND ST | | | | WYANDOTTE MI | 48192-4131 | |
| MARY JENKINS | | 19940 STEEL ST | | | | DETROIT MI | 48235-1133 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY JENKINS | | 3212 LAWDER | | | | LANSING MI | 48911-1563 | |
| MARY JENKINS HIGGINS | | 158 INFANTRY WAY | | | | MARIETTA GA | 30064-5003 | |
| MARY JESTER | | 16529 DECKER CREEK DR | | | | MANOR TX | 78653-5009 | |
| MARY JILL BANKER | BOX 351 | 10001 GOODALL ROAD | | | | DURAND MI | 48429-0351 | |
| MARY JILL WATKINS | C/O JILL W BURTNER | 36503 POST OAK CIR | | | | MAGNOLIA TX | 77355-2730 | |
| MARY JIM DAUGHERTY | | 121 MERRILL DR | | | | HEFLIN AL | 36264-1631 | |
| MARY JO  JOHNSON-MALOTT | | 7754 CLYDE ROAD | | | | FENTON MI | 48430 | |
| MARY JO A WALTERS | | 31740 CURTIS RD | | | | LIVONIA MI | 48152 | |
| MARY JO ANDERSON | TR THOMAS | SCHEUCHZER CHARLES SCHEUCHZE | VIKKI L SCHEUCHZER U/W TEVI | QUARLES | BOX 1834 | SURPRISE AZ | 85378-1834 | |
| MARY JO ANN BERGMAN GUARDIAN | OF STEVEN GERARD BERGMAN A | MINOR | 6317 MURDOCK AVENUE | | | ST LOUIS MO | 63109-2707 | |
| MARY JO BARTOLACCI | | 906 LINDBERG RD | | | | W LAFAYETTE IN | 47906-2012 | |
| MARY JO BOLE | | 1010 MICHIGAN AVE | | | | COLUMBUS OH | 43201-3331 | |
| MARY JO BOMMARITC | | 11342 COVERED BRIDGE LANE | | | | ROMEO MI | 48065-3825 | |
| MARY JO BONNICK | | 7872 ROCKDOVE LN | | | | PAINESVILLE OH | 44077-8972 | |
| MARY JO BROWN | | 1100 UNIVERSITY ST APT 10E | | | | SEATTLE WA | 98101-2888 | |
| MARY JO CAPPLEMAN BRICE | | 5507 WAYBROOK PARK LANE | | | | KATY TX | 77450 | |
| MARY JO COLVIN | | 1709 N THIRD ST | | | | GRAND JUNCTION CO | 81501-2111 | |
| MARY JO COVELL | | 1919 BROOKFIELD | | | | CHARLOTTE MI | 48813 | |
| MARY JO CULLEN | | R 1 BOX 32 | | | | MANILU AR | 72442-9607 | |
| MARY JO DAUGHER | | 12 E HERMAN AVE | | | | LEBANON PA | 17042-7103 | |
| MARY JO DESMOND | | 32720 CREEKSIDE DR | | | | CLEVELAND OH | 44124-5228 | |
| MARY JO DOWDY | | 696 HAWTHORN LANE | | | | GRAYSON GA | 30017 | |
| MARY JO ELNICK | | 28600 MOUND | | | | WARREN MI | 48092-5507 | |
| MARY JO ELNICK & | JEAN E ELNICK JT TEN | 28600 MOUND | | | | WARREN MI | 48092-5507 | |
| MARY JO GRAMMATICC | | 31157 NELSON DR | | | | WARREN MI | 48093-1866 | |
| MARY JO GREENE & | WILLIAM C GREENE JT TEN | 3630 FRANCIS | | | | BRANCH MI | 48661-9573 | |
| MARY JO HAMMOND | | 22207 W TIBER CREEK RD | | | | ELMWOOD IL | 61529-9508 | |
| MARY JO HANNON | TR U/A | DTD 09/22/92 MARY JO HANNON | TRUST | 839 S BRUNER ST | | HINSDALE IL | 60521-4338 | |
| MARY JO HARPER | | 5365 W 89TH ST | | | | OAK LAWN IL | 60453 | |
| MARY JO HEEKIN | | 1315 OAK KNOLL DR | | | | CINCINNATI OH | 45224-1517 | |
| MARY JO HETHERINGTON | C/O POLL | 1600 WEST GREEN STREET | | | | HASTINGS MI | 49058-9717 | |
| MARY JO HICKSON | CUST WILLIAM | R HICKSON UTMA CA | 367 CALLE BORREGO | | | SAN CLEMENTE CA | 92672-4834 | |
| MARY JO HICKSON | | 34 ALBERGAR | | | | SAN CLEMENTE CA | 92672-9405 | |
| MARY JO HOWELL & | CANDICE S BRAY JT TEN | P O BOX 2111 | | | | LK HAVASU CTY AZ | 86405 | |
| MARY JO KLASE | | 2819 BLACKWOOD DR | | | | ARLINGTON TX | 76013-2129 | |
| MARY JO KOVERMAN & | WILLIAM F KOVERMAN JT TEN | BOX 801 | | | | BRECKENRIDGE CO | 80424-0801 | |
| MARY JO KRAUSE HAYES | | 3586 KATES BAY HW | | | | CONWAY SC | 29527-6399 | |
| MARY JO LAMB | | 1174 E YALE AVE | | | | FLINT MI | 48505-1519 | |
| MARY JO LOCKE | TR UA 05/29/01 | MARY JO LOCKE | REVOCABLE LIVING TRUST | 305 STILLWATER CV | | WOODSTOCK GA | 30188 | |
| MARY JO M KAPP | | 1615 CRAIG ST | | | | RALEIGH NC | 27608-2201 | |
| MARY JO MAAS | | 133 ARROWHEAD DR | | | | GREEN BAY WI | 54301-2618 | |
| MARY JO MARZILLI | | 1380 SCORPIOUS COURT | | | | MERRITT IS FL | 32953 | |
| MARY JO MC GRAW | CUST | EILEEN BRIDGET MC GRAW U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 763 EAGLE ST | DUNKIRK NY | 14048-2419 | |
| MARY JO MC LEAN | | 4814 HURON DRIVE | | | | PENSACOLA FL | 32507-8739 | |
| MARY JO MCKENNA | | 9613 SUTHERLAND RD | | | | SILVER SPRING MD | 20901-3263 | |
| MARY JO MEADE | R 1 BOX 300 | 2884 INDIAN HILL RD | | | | HONOR MI | 49640-9721 | |
| MARY JO MURPHY & | RICHARD A MURPHY JT TEN | 9725 KOLMAR AVE | | | | OAK LAWN IL | 60453-3530 | |
| MARY JO MURRAY | | 3023 KAHALOA PL | | | | HONOLULU HI | 96822-1542 | |
| MARY JO NAYMAN | | 5 CAROLIN DRIVE | | | | BROCKPORT NY | 14420-1201 | |
| MARY JO PALLONE | ATTN MARY J RUTSTEIN | 5506 LINDEN CT | | | | SPRING TX | 77379-8864 | |
| MARY JO PERRY | | 3395 COUNTY RD H | | | | SWANTON OH | 43558 | |
| MARY JO R STONE | | PO BOX 99 | | | | MARIETTA SC | 29661-0099 | |
| MARY JO RICHARDSON | | 225A HERITAGE VILLAGE | | | | SOUTHBURY CT | 06488-1448 | |
| MARY JO ROLLINS | C/O MARY JO KATCHMARK | 1031 BISHOP RD | | | | GROSSE POINTE PARK MI | 48230-1447 | |
| MARY JO SCHRAGE | | 2212 POTOMAC DR | | | | COLUMBIA MO | 65203-5838 | |
| MARY JO SEAMON | | 7570 W BURT RD | | | | CHESANING MI | 48616 | |
| MARY JO SHEEHY | TR | MARGUERITE S MCGUIRE U/W | JOHN L SHEEHY | 8N258 BRIERWOOD LANE | | ELGIN IL | 60123-8714 | |
| MARY JO SHERMAN | CUST TANYA SHERMAN UGMA PA | 14222 LAKE MARY RD | | | | ORLANDO FL | 32832 | |
| MARY JO SINGLES & | KEITH J SINGLES JT TEN | 879 NICHOLS | | | | AUBURN HILLS MI | 48326-3829 | |
| MARY JO SLOSBURG | | 2003 W 67TH TERRACE | | | | MISSION HILLS KS | 66208-2213 | |
| MARY JO SMELA | | 1616 COUNTY ROAD 519 | | | | PITTSTOWN NJ | 08867-5040 | |
| MARY JO SOVIS-STREFLING | | 5148 W FOX FARM RD | | | | MANISTEE MI | 49660-9532 | |
| MARY JO STEINRIEDE | | 2221 ROLLING HILLS BLVD | | | | FAIRFIELD OH | 45014 | |
| MARY JO SUNDERLAND | | 16615 RAINBOW LAKE ROAD | | | | HOUSTON TX | 77095-4065 | |
| MARY JO TASCHLER | | 20747 INDIANA AVE | | | | TRENTON MI | 48183 | |
| MARY JO TIMS COX | | 9313 AVEDON DR | | | | SALINE MI | 48176-9390 | |
| MARY JO TREADWELL | | 6185 ORINOCO | | | | INDIANAPOLIS IN | 46227-4895 | |
| MARY JO VENERUS | | 11 HILLSIDE DR | | | | BALLSTON LAKE NY | 12019-9364 | |
| MARY JO WALSH | | 10905 CORA DR | | | | KALAMAZOO MI | 49002-7326 | |
| MARY JO WALWORTH | TR UA 03/04/92 | MARY JO WALWORTH TRUST | 359 MOROSS RD | | | GROSSE POINTE FARMS MI | 48236-2913 | |
| MARY JO WELLS | | 406 W JOYCE LANE | | | | ARNOLD MD | 21012-2207 | |
| MARY JOAN B SCRIBER | | 11834 BOURGEOIS FOREST | | | | HOUSTON TX | 77066-3208 | |
| MARY JOAN CHESLEY | | 2920 SALEM RD | | | | BALTIMORE MD | 21244-2029 | |
| MARY JOAN FEELY | | 3 COHASSET WAY | | | | FRANKLIN MA | 02038-1562 | |
| MARY JOAN FISHER | | BOX 618 | | | | WARRENTON MO | 63383-0618 | |
| MARY JOAN GUIRE MILLER & | RICHARD LYNN MILLER JR | TR | MARY JOAN GUIRE LIVI | UA 01/28/97 | 515 LINWOOD DR | MIDLAND MI | 48640-3448 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY JOAN HECKMAN BOYLE | | 118 DOVER DRIVE | | | | CORAOPOLIS PA | 15108-1077 | |
| MARY JOAN PHILIPP | | 31 EVERETT ST APT 104 | | | | FOND DU LAC WI | 54935-4509 | |
| MARY JOAN QUINN | | BOX 370 | | | | ELLSWORTH WI | 54011-0370 | |
| MARY JOAN RECHTER | CUST | MARK ROGERS RECHTER U/THE | INDIANA U-G-M-A | 2940 POLO CLUB ROAD | | NASHVILLE TN | 37221-4344 | |
| MARY JOAN SHANKLAND | | 515 W OAKWOOD | | | | EAST LANSING MI | 48823-3036 | |
| MARY JOAN SPAUNBURG | | 80 LOEFFLER RD APT G216 | | | | BLOOMFIELD CT | 06002-2274 | |
| MARY JOAN SULTZMAN | | 151 HILLCREST LANE | | | | GROSSE POINTE MI | 48236 | |
| MARY JOAN WARNER | | 5001 E MAIN ST #1535 | | | | MESA AZ | 85205 | |
| MARY JOAN WATT | | 122 WALNUT ST | | | | TWIN FALLS ID | 83301-7250 | |
| MARY JOAN WRIGHT | | 2323 EDINBORO RD APT 206 | | | | ERIE PA | 16509 | |
| MARY JOANN GAYHEART | | 310 WALDON | | | | ORION MI | 48359-1356 | |
| MARY JOANN YOUNG & | JOHN ARTHUR YOUNG JT TEN | 11500 E 66TH TERR | | | | RAYTOWN MO | 64133-5410 | |
| MARY JOANNE COFFEE | | 6630 SPURWING LOOP #A204 | | | | COEUR D ALENE ID | 83815 | |
| MARY JOANNE EGBERS | | 2531 OWLEREST DR | | | | CINCINNATI OH | 45231-1152 | |
| MARY JOANNE PERRY | | 4717 GULL RD 37 | | | | LANSING MI | 48917-4144 | |
| MARY JOANNE URITIS | CUST LYNN ANN URITIS UGMA PA | 204 RIDGE CREST DR | | | | WESTCHESTER PA | 19382-1965 | |
| MARY JOE BENNETT | | 6017 PEAR ORCHARD | | | | JACKSON MS | 39211-2809 | |
| MARY JOE BENNETT & | MOLLOY S BENNETT JT TEN | 6017 PEAR ORCHARD RD | | | | JACKSON MS | 39211-2809 | |
| MARY JOE COSSEY | | 20265 PLANTATION LN | | | | BEVERLY HILLS MI | 48025 | |
| MARY JOE MOORE | | 469 HIGHLAND AVE | | | | WARREN OH | 44485 | |
| MARY JOHN SIPHRON | | 50 E 72TH ST | | | | NEW YORK NY | 10021-4246 | |
| MARY JOHN WASSON | | BOX 416 | | | | EQUALITY IL | 62934-0416 | |
| MARY JOHNSON | | 651 WINDMILL HILL RD | | | | INMAN SC | 29349-8496 | |
| MARY JONES LUNDEEN & | PAUL A LUNDEEN JT TEN | 440 FISHING CREEK VALLEY RD | | | | HARRISBURG PA | 17112-9221 | |
| MARY JOSEPHINE LAYMAN | | 3018 WOODRUFF AV 4 | | | | LANSING MI | 48912-4938 | |
| MARY JOYCE | | 16 DEBORAH DRIVE | | | | WALPOLE MA | 02081-2317 | |
| MARY JUNE BARSHA | | 548 E SWAYZEE ST | | | | MARION IN | 46952 | |
| MARY JUNE BAUER | | 4542 E STATE RTE 73 | | | | WAYNESVILLE OH | 45068-8863 | |
| MARY JUNE BLACK | | 4503 SUPERIOR RD | | | | INDIANAPOLIS IN | 46221-2582 | |
| MARY JUNE HARDEN & | PAUL E HARDEN JT TEN | 33536 MILLVIEW WAY | | | | LEBANON OR | 97355-9604 | |
| MARY JUNE PENLAND | | 51 LEDBETTER ROAD | | | | ARDEN NC | 28704-9738 | |
| MARY K ALLEN | | 5026 HACKET DR | | | | DAYTON OH | 45418-2239 | |
| MARY K ALLEN | | 10943 BLUESTONE WAY | | | | FISHERS IN | 46038-2650 | |
| MARY K AMODIO | | 15580 MOCK RD | | | | BERLIN CENTER OH | 44401-9744 | |
| MARY K APPLEGATE | | 10409 SHELBYVILLE RD | | | | LOUISVILLE KY | 40223 | |
| MARY K ATKINSON | | 5 RIVERCREST | | | | VIENNA WV | 26105-1800 | |
| MARY K BEAM | | 3777 DAVISON RD | | | | LAPEER MI | 48446 | |
| MARY K BEISE & | GRANT E BEISE JT TEN | 13708 WOOD LN | | | | MINNETONKA MN | 55305-1729 | |
| MARY K BEN-AMI & | ETAN BEN-AMI JT TEN | 15 E KIRBY ST 907 | | | | DETROIT MI | 48202-4043 | |
| MARY K BERNATAS | | 306 DUNBARTON RD | | | | MANCHESTER NH | 03102-2568 | |
| MARY K BRIMMER | | 139 PLEASANT ST | | | | NORTH KINGSTOWN RI | 02852-5047 | |
| MARY K CAREY | | 1412 GREEN RUN LANE | | | | RESTON VA | 20190-3937 | |
| MARY K CARR | | 2466 PFISTER HW | | | | ADRIAN MI | 49221-9452 | |
| MARY K CERUTTI & | EUGENE T CERUTTI JT TEN | 118 ALDEN STREET | | | | SAYRE PA | 18840-1302 | |
| MARY K CHRISTENSON | | 5435 MAIN ST | | | | NEW PRT RCHY FL | 34652-2504 | |
| MARY K CLONCH | | 3741 SARAZEN DR | | | | NEWPORTRICHI FL | 34655-2027 | |
| MARY K COLACIELLO | | 10 BRIDGETS LANE | | | | CHESHIRE CT | 06410-2304 | |
| MARY K COTTRELL | | 13614 SOUTH 1000 EAST | | | | GALVESTON IN | 46932 | |
| MARY K CROCKETT | | 658 WILLARD AVE | | | | ROCHESTER MI | 48307-2361 | |
| MARY K CSASZAR & | AIMEE CARRASCO JT TEN | 1840 21ST ST | | | | WYANDOTTE MI | 48192-3527 | |
| MARY K DARK | TR UW | ERNEST C DARK | C/O MARK K DARK | 4730 DUFFER LN | | PFAFFTOWN NC | 27040 | |
| MARY K DAVIDSON | | 16593 NW OAK CREEK DR | | | | BEAVERTON OR | 97006-7479 | |
| MARY K DECROES & | GENE L DECROES JT TEN | 717 LAKESIDE DRIVE | | | | KOKOMO IN | 46901 | |
| MARY K DEVIN | | ONE SUNSET AVE | | | | BROCKTON MA | 02301-6145 | |
| MARY K DIEVENDORF | TR UA 07/05/89 ROBERT Y | DIEVENDORF TRUST | 301 S MILL ST | | | PONTIAC IL | 61764-2423 | |
| MARY K DOROTIAK | | 8354 JACKMAN RD | | | | TEMPERANCE MI | 48182-9458 | |
| MARY K DOUGHERTY | | 1863 MISTY WAY | | | | COLUMBUS OH | 43232-7411 | |
| MARY K DOUGLAS | | 2302 COLE ROAD | | | | LAKE ORION MI | 48362-2110 | |
| MARY K DRISCOLL | | 727 W BROADWAY | | | | BUTTE MT | 59701-9033 | |
| MARY K DUFFY | | 3 TAMAROCK ROAD | | | | NATICK MA | 01760 | |
| MARY K DUFFY | | 2721 PEGGY DRIVE | | | | KISSIMMEE FL | 34744-2734 | |
| MARY K DUIGOU | | 4671 MAHONING AVE NW | | | | WARREN OH | 44483-1418 | |
| MARY K DURKIN | CUST PATRICIA L DURKIN UGMA OH | 2 STRATFORD CT | | | | MORRISTOWN NJ | 07960 | |
| MARY K EAGAN | | 2442 CERRILLOS RD 453 | | | | SANTA FE NM | 87505-3262 | |
| MARY K ELLIS | CUST KYLE J ELLIS | UTMA GA | 5020 MEADOW CREEK DR 31 | | | CUMMING GA | 30028-8525 | |
| MARY K FANNON | | 4160 RENWOOD DR | | | | DAYTON OH | 45429-4648 | |
| MARY K FARREN & | GREGORY W FARREN JT TEN | 449 MAIN STREET | APT 212 | | | ANDERSON IN | 46016 | |
| MARY K FERGUSON | C/O LAURA CASE | 2812 JUNE BUG WAY | | | | MARYVILLE TN | 37803 | |
| MARY K FERRETTI | | 507 FREUND AVE | | | | GIBBSTOWN NJ | 08027-1521 | |
| MARY K FITZWATER | | 17 MYERS ROAD | | | | NEWARK DE | 19713-2316 | |
| MARY K FLAJOLE | | 2017 ROSELAND | | | | ROYAL OAK MI | 48073-5014 | |
| MARY K FLAJOLE & | DELPHINE V FLAJOLE JT TEN | 2017 ROSELAND | | | | ROYAL OAK MI | 48073-5014 | |
| MARY K FONTENOT | | 3810 DAWSON RD | | | | SHREVEPORT LA | 71119-9783 | |
| MARY K FOX | | 22 VERMONT ST | | | | BATH NY | 14810-1136 | |
| MARY K GABELSBERGER | | 37281 ALPER | | | | STERLING HEIGHTS MI | 48312-2203 | |
| MARY K GALL | | 128 FAIRVIEW RD | | | | NARBERTH PA | 19072-1331 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY K GOODWIN | | 27 S MARKET | | | | EMPORIA KS | 66801-4725 | |
| MARY K GORANITES | | 317 TURNER ST | | | | AUBURN ME | 04210-6038 | |
| MARY K GREENE | | 1501 W RANDOL MILL RD | | | | ARLINGTON TX | 76012-3117 | |
| MARY K GURNEY & | R FRED GURNEY JT TEN | 101 Loganberry Circle | | | | Daniels WV | 25832 | |
| MARY K HALL | | 1955 OLD THETA PK | | | | COLUMBIA TN | 38401-9809 | |
| MARY K HALL | | 301 FOURTH AVE | | | | PONTIAC MI | 48340-2852 | |
| MARY K HAPPEL | TR | MARY K HAPPEL LIVING TRUST UA | 1/26/1996 | 1804 W BEND DR 6 | | BLOOMFIELD HILLS MI | 48302-1200 | |
| MARY K HAPPEL | | 1804 WEST BEND DR | | | | BLOOMFIELD HILLS MI | 48302-1200 | |
| MARY K HEAPS | | 1545 BERKLEY ST SW | | | | DECATUR AL | 35603-3176 | |
| MARY K HEATHERTON & | MARY GREENAN JT TEN | 90 SALEM AVE | | | | CRANSTON RI | 02920-6206 | |
| MARY K HERITAGE | | 727 HICKORY LOT RD | | | | TOWSON MD | 21286-1428 | |
| MARY K HICKEY | | 704 HARD SCUFFLE COURT | | | | BOWLING GREEN KY | 42103-7931 | |
| MARY K HOLDER | | 32360 ONA WY | | | | MOLALLA OR | 97038-9215 | |
| MARY K HOOK | | 6031 MERWIN CHASE RD | | | | BROOKFIELD OH | 44403-9781 | |
| MARY K HURT | | 10814 SHERMAN ROAD | | | | CHARDON OH | 44024-8424 | |
| MARY K JOLEY | | 4509 ANDRE | | | | MIDLAND MI | 48642-6161 | |
| MARY K JONMAIRE | | 5417 OAKWOOD DRIVE | | | | NORTH TONAWANDA NY | 14120-9620 | |
| MARY K JOZWIAK & | GAYLE L JOZWIAK JT TEN | 11334 MORNINGSTAR DR | | | | SAGINAW MI | 48609-8801 | |
| MARY K KERN | | 9031 LISCOM | | | | GOODRICH MI | 48438-8835 | |
| MARY K LAWSON | | 3470 FOUR MILE CYN | | | | BOULDER CO | 80302-9705 | |
| MARY K LEDWITH | | 8544 ROCK RIFFLE ROAD | | | | ATHENS OH | 45701-9656 | |
| MARY K LEVINE | C/O MARIE W HAWLEY | 4 IRVING PL | | | | ONEONTA NY | 13820-1522 | |
| MARY K LIFT | TR UA 1/31/01 MARY K LIFT TRUST | 15342 ALAMEDA | | | | OAK FOREST IL | 60452 | |
| MARY K LONGSTRETH & | WILBUR E LONGSTRETH JT TEN | C/O CLARK HOME | 6386 LYONS RD | | | PORTLAND MI | 48875-8611 | |
| MARY K MAGUIRE & | SUSAN B MAGUIRE JT TEN | 15 SOUTH HILL DR | | | | CRANSTON RI | 02920-3718 | |
| MARY K MC GUINNESS & | JOHN O MC GUINNESS JT TEN | 111 OXFORD PLACE | | | | WILMINGTON DE | 19803-4517 | |
| MARY K MC KENNA & | EDWARD MC KENNA JR JT TEN | BOX 648 | | | | BEVERLY SHORES IN | 46301-0648 | |
| MARY K MC SHERRY | | 579 LIBERTY AVE | | | | JERSEY CITY NJ | 07307-3910 | |
| MARY K MCCULLEY | | 11957 W AQUEDUCT DR | | | | LITTLETON CO | 80127-1577 | |
| MARY K MCEACHERN | | 8479 W EATON HW | | | | GRAND LEDGE MI | 48837-8407 | |
| MARY K MCGUIRE | | 6 WINCHESTER PLACE | | | | LOUDONVILLE NY | 12211-1140 | |
| MARY K MEHREN & | KEVIN E MEHREN JT TEN | 4999 E PRATT ROAD | | | | SAINT JOHNS MI | 48879-9179 | |
| MARY K MERWIN | | 258 HEIGHTS ROAD | | | | LAKE ORION MI | 48362-2725 | |
| MARY K MERWIN & | GARY L MERWIN JT TEN | 258 HEIGHTS | | | | LAKE ORION MI | 48362-2725 | |
| MARY K MILLER | | 412 HAMPTON COURT | | | | LONGVIEW TX | 75605-4735 | |
| MARY K MURPHY | TR UA 08/01/00 | THE MARY K MURPHY REVOCABLE TR | 5733 N CAMINO MIRAVAL | | | TUCSON AZ | 85718 | |
| MARY K MYERS | CUST JASON R MYERS UGMA MI | BOX 85 | | | | DIMONDALE MI | 48821-0085 | |
| MARY K NEWMAN | | 5904 TILBURY RD | | | | ALEXANDRIA VA | 22310-1608 | |
| MARY K NIEKAMP & | DAVID A NIEKAMP JT TEN | 421 N BATAVIA AVE | | | | BATAVIA IL | 60510 | |
| MARY K NIENDORF KAREN A | | 902 HOMEDALE ST | | | | SAGINAW MI | 48604-2350 | |
| MARY K ORMSBEE | | 24640 BRIGHTON DR C | | | | VALENCIA CA | 91355-4328 | |
| MARY K PAULSON | | 1208 SW SUMMIT HILL DR | | | | LEES SUMMIT MO | 64081 | |
| MARY K PETERMAN | | 30137 AVONDALE | | | | INKSTER MI | 48141 | |
| MARY K PORTER | | 49 RANCHVIEW RD | | | | ROLLING HILLS EST CA | 90274-2433 | |
| MARY K PROBERT | CUST JENNIFER | K PROBERT UGMA NY | 3 VIA DA VINEL | | | CLIFTON PARK NY | 12065-2905 | |
| MARY K ROBINSON | | 5 PRECIPICE RD | | | | CAMDEN SC | 29020-4811 | |
| MARY K ROSS | | 2834 CARROUSEL LN | | | | JANESVILLE WI | 53545-0681 | |
| MARY K SAWYER | | 28775 ALTON ROAD | | | | WICKLIFFE OH | 44092-2511 | |
| MARY K SCHAEFER | TR UA 8/9/00 MARY K SCHAEFER TRU | 311 RIVERSIDE RD | | | | MARQUETTE MI | 49855 | |
| MARY K SCHOTTMILLER | | 38 BRIGHT OAKS DR | | | | ROCHESTER NY | 14624-4736 | |
| MARY K SENTIMORE | CUST MADISON LYNN SENTIMORE | UTMA VA | 641 STILLWATER RD | PO BOX 252 | | GIBSON ISLAND MD | 21056 | |
| MARY K SENTIMORE | CUST TAYLOR JUDITH SENTIMORE | UTMA VA | 641 STILLWATER RD | PO BOX 252 | | GIBSON ISLAND MD | 21056 | |
| MARY K SHAPIRO | | 1743 KILBOURNE NW PL | | | | WASHINGTON DC | 20010-2605 | |
| MARY K SHEEHY | | 3345 AIRPORT HWY APT A9 | | | | TOLEDO OH | 43609-1436 | |
| MARY K SIMPSON | | 2921 CONCORD | | | | FLINT MI | 48504-3039 | |
| MARY K SOPHIEA | | 23020 NOTTINGHAM DRIVE | | | | BIRMINGHAM MI | 48025-3415 | |
| MARY K SOPHIEA & | RALPH SOPHIEA JT TEN | 23020 NOTTINGHAM DR | | | | BIRMINGHAM MI | 48025-3415 | |
| MARY K STEVENS & | SCOTT E VAIL JT TEN | 50136 HELFER BLVD | | | | WIXOM MI | 48393 | |
| MARY K STRZELECKI | | 258 HEIGHTS | | | | LAKE ORION MI | 48362-2725 | |
| MARY K THOMPSON | | 341 E JAMESTOWN RD #38 | | | | GREENVILLE PA | 16125 | |
| MARY K TUCKER | | 412 S STREET | | | | BEDFORD IN | 47421-1912 | |
| MARY K TUTHILL | | 19 VOGE ST | | | | WEST ALEXANDRIA OH | 45381-1133 | |
| MARY K WILLCOXSON | | 7447 E 49TH ST | APT 21 | | | TULSA OK | 74145-6710 | |
| MARY K WOLOSCHAK | | 1537 N NEWTON FALLS RD | | | | NORTH JACKSON OH | 44451-9623 | |
| MARY K YELVERTON | | 295 PALMAS INN WA 130 | | | | HUMACAO PR | 00791-6144 | |
| MARY KA SIMONI | | 2046 MAPLE AVE | | | | CHARLTON NY | 12019-2805 | |
| MARY KACZMARCZYK | | 3813 RAMBLEWOOD DR | | | | PORT HURON MI | 48060-8633 | |
| MARY KALAL | | 7739 RHEA AVE | | | | RESEDA CA | 91335-1823 | |
| MARY KALUZNY & | HELENE SPITZ & | BARBARA GOLDSTEIN JT TEN | 15300 PARK | | | OAK PARK MI | 48237-1995 | |
| MARY KAO CHIN | TR MARY KAO CHIN LIVING TRUST | UA 05/25/94 | 782 PRINCETON-KINGSTON RD | | | PRINCETON NJ | 08540-4124 | |
| MARY KARAGIAS | | 23 BRUNS RD | | | | WEST ALLENHURST NJ | 07711-1437 | |
| MARY KAREN SCHLESINGER | | 104 BASSWOOD AVE | | | | FT WRIGHT KY | 41011-3711 | |
| MARY KARVOUNAKIS & | DEBBIE KAROVUNAKIS JT TEN | 35 HEALY STREET | | | | HUNTINGTON NY | 11743 | |
| MARY KARWOSKI | | 17188 JON JON TER | | | | HOLLY MI | 48442-8361 | |
| MARY KATE CUMMINGS | | 714 FAIDALE RD | | | | FAIRDALE KY | 40118-9788 | |
| MARY KATE MIGIELICZ | | 511 N HORRELL AVE | | | | WEST FRANKFORT IL | 62896 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY KATE MORGAN | | 5842 SUN DANCE | | | | SAN ANTONIO TX | 78238-2611 | |
| MARY KATHARINE MARSHALL | | 2615 QUARTERPATH PL | | | | RICHMOND VA | 23233-2184 | |
| MARY KATHERINE CAPUANO | | 279 JELLIFF MILL RD | | | | NEW CANAAN CT | 06840-6513 | |
| MARY KATHERINE CAPUANO | | 279 JELLIFF MILL ROAD | | | | NEW CANAAN CT | 06840-6513 | |
| MARY KATHERINE MC DOWELL | | 991 COTTON ST | | | | MENLO PARK CA | 94025-5612 | |
| MARY KATHERINE MENGERS | | 7274 SHAD LN | | | | PIPERSVILLE PA | 18947-1522 | |
| MARY KATHERINE MOSS LA ROE | | 26 HUNTING HILLS DR | | | | LANDENBERG PA | 19350-1514 | |
| MARY KATHERINE PROIA | | 295 WHITTIER RD | | | | SPENCERPORT NY | 14559-2220 | |
| MARY KATHERINE RILL & | RAYDON C RILL JR JT TEN | 13120 BRADLEY 10 | | | | SYLMAR CA | 91342-0410 | |
| MARY KATHERINE TRULUCK & | DANIEL WEBSTER TRULUCK JT TEN | 954 WESSELL RD NW | | | | GAINESVILLE GA | 30501 | |
| MARY KATHERINE VILLWOCK | | 243 BEAVER NE | | | | NEW PHILADELPHIA OH | 44663-3923 | |
| MARY KATHERINE VINK | | 1636 WEST 23RD ST | | | | SAN PEDRO CA | 90732-4310 | |
| MARY KATHERINE WEAVER | | 8746 PEDIGO RD | | | | POWELL TN | 37849 | |
| MARY KATHERYN MC LEOD | | 317 HEIDEL RD | | | | THIENSVILLE WI | 53092-1315 | |
| MARY KATHRYN WARE | | 4569 FM 1793 | | | | MARSHALL TX | 75672 | |
| MARY KATHLEEN BRUMFIELD | | 21 CAMERON RD | | | | SADDLE RIVER NJ | 07458-2935 | |
| MARY KATHLEEN BURKE | | 118 TRISTAN DR | | | | PITTSBURGH PA | 15209 | |
| MARY KATHLEEN DEARMOND & | SCOTTIE LEE DEARMOND JT TEN | 409 SOUTHWOOD CT | | | | INDIANAPOLIS IN | 46217-3866 | |
| MARY KATHLEEN HUMBER | | 126 BRIGHTWOOD | | | | SAN ANTONIO TX | 78209-3313 | |
| MARY KATHLEEN MACKEY | | 1122 2ND AVE WEST | | | | ASHLAND WI | 54806 | |
| MARY KATHLEEN MAHER | | 4118 DUNHAVEN RD | | | | DALLAS TX | 75220-3740 | |
| MARY KATHLEEN MURPHY | TR | MARY KATHLEEN MURPHY REVOCABL | LIVING TRUST | UA 11/05/97 | 917 CLAYTON BRO | BALLWIN MO | 63011-1564 | |
| MARY KATHLEEN PENDER EX EST | GALE W COX SR | 12016 LOCH NESS | | | | DALLAS TX | 75218 | |
| MARY KATHLEEN RICE MURPHY | | 410 BLUFFCOURT | | | | SAN ANTONIO TX | 78216-1907 | |
| MARY KATHRINE WIEDEBUSCH | TR | UW EUGENE D CAUSSIN | 237 PARK ST | | | MORGANTOWN WV | 26501-7550 | |
| MARY KATHRYN BARKER | | 1236-31ST | | | | WEST DES MOINES IA | 50266-2006 | |
| MARY KATHRYN BENSON | | 415 ALMA ST | | | | LADY LAKE FL | 32159 | |
| MARY KATHRYN BLINDT | | 7045 N IONIA AVE | | | | CHICAGO IL | 60646 | |
| MARY KATHRYN BRUMBAUGH | | 12820 BRIAR DR | | | | LEAWOOD KS | 66209-1890 | |
| MARY KATHRYN DURKIN | | 9 SUDBERRY DR | | | | MORRISTOWN NJ | 07960-2654 | |
| MARY KATHRYN FOSTER | | 16703 NINA DR | | | | FRIENDSWOOD TX | 77546 | |
| MARY KATHRYN GALIOTC | | 2822 COBBLESTONE DR | | | | PRARRIE GROVE IL | 60012 | |
| MARY KATHRYN KIPPENBERGER | | 712 ORLEANS TRACE | | | | PEACHTREE CTY GA | 30269 | |
| MARY KATHRYN METROFF | | 24380 WSR 579 | | | | MILLBURY OH | 43447 | |
| MARY KATHRYN SWEENEY BUTZIER | | 4409 HERD RD | | | | METAMORA MI | 48455-9793 | |
| MARY KATHRYNE WIEDEBUSCH | | 237 PARK ST | | | | MORGANTOWN WV | 26501-7550 | |
| MARY KAVJIAN | | 3711 WOODBURN RD | | | | ANNANDALE VA | 22003-2255 | |
| MARY KAY ENGLEMANN | | 310 INTERWOOD DR | | | | GLENCOE MN | 55336-3119 | |
| MARY KAY ISAACS | | 1840 GARDEN ST | | | | WEST LAFAYETTE IN | 47906-2254 | |
| MARY KAY KANN | C/O JOHN FONTANESI | 3995 DEL MAR MEADOWS | | | | SAN DIEGO CA | 92130-2258 | |
| MARY KAY LA ROCQUE | | 1057 STEPH LANE | | | | BRIGHTON MI | 48116 | |
| MARY KAY LAMEY | | 613 S RANGELINE ROAD | | | | ANDERSON IN | 46012-3807 | |
| MARY KAY MERCHANT | TR UA 02/25/02 | THE MARY K MERCHANT LIVING TRUS | 11 PATRICIA ROAD | | | YANKEETOWN FL | 34498 | |
| MARY KAY MURPHY | | BOX 833 | | | | SAINT AUGUSTINE FL | 32085-0833 | |
| MARY KAY PUTZIG | | 81 PINE BROOK DR | | | | ROCHESTER NY | 14616-1664 | |
| MARY KAY WALKER | | 4809 W MELROSE | | | | TAMPA FL | 33629-5413 | |
| MARY KAY ZANE | | 19973 SHENANDOAH RIDGE | | | | STRONGVILLE OH | 44136-9100 | |
| MARY KAY ZAPPIA | TR MARY KAY ZAPPIA TRUST | UA 6/14/00 | 592 W SIEBENTHALER | | | DAYTON OH | 45405-1842 | |
| MARY KAYE JURAN | | 4523 PERSHING AVENUE | | | | FORT WORTH TX | 76107-4247 | |
| MARY KAYE MC COOEY | | 9480 SUNNYBROOK DR | | | | NAVARRE FL | 32566-2506 | |
| MARY KEITH RUFFNER | | 11320 PLEASANT VALE RD | | | | DELAPLANE VA | 20144-1819 | |
| MARY KELLY | | 201 GIANT OAK AVE | | | | THOUSAND OAKS CA | 91320-3454 | |
| MARY KELLY PUCKETT | | 143 WALKER LANE | | | | LAWRENCEBURG KY | 40342-1620 | |
| MARY KELLY WIKOFF | | R R 1 BOX 214A | | | | MAROA IL | 61756-9780 | |
| MARY KEMMER | | 18 LAKESIDE BOULEVARD | | | | WICHITA KS | 67207-1043 | |
| MARY KENNETT | | 462 OUTLOOK AVE | | | | COLONIA NJ | 07067-3507 | |
| MARY KERBY | | 102 VIRGINIA DR | | | | CHAPEL HILL NC | 27514-6635 | |
| MARY KERRIGAN | | 23-30 CRESCENT ST | | | | ASTORIA NY | 11105-3108 | |
| MARY KILDUFF | | 5801 EMMAUS CHURCH RD | | | | PROVIDENCE FRG VA | 23140 | |
| MARY KILEEN MULLEN | | 201 MORRIS AVE | | | | SPRING LAKE NJ | 07762-1336 | |
| MARY KINCER | | 3018 BOBO SECTION RD | | | | HAZEL GREEN AL | 35750-8302 | |
| MARY KIRKPATRICK DAUGHADAY | | 1564 COOLIDGE ST | | | | SAN DIEGO CA | 92111-7506 | |
| MARY KISZKA | | G 6190 W PIERSON RD | | | | FLUSHING MI | 48433 | |
| MARY KLANK & | MARK E KLANK JT TEN | 855 VILLAGE PINE LN | | | | ORTONVILLE MI | 48462-8595 | |
| MARY KLEIN | | 148 HERBERT RD | | | | ARLINGTON MA | 02474-8525 | |
| MARY KLINGER | | 421 HAWTHORNE PLACE | | | | YOUNGSTOWN NY | 14174-1324 | |
| MARY KLINGSPOHN | | 4737 NORTH RIVER BAY ROAD | | | | WATERFORD WI | 53185 | |
| MARY KNAUS & | JOHN W KNAUS JT TEN | 2058 WICKHAM | | | | ROYAL OAK MI | 48073-1164 | |
| MARY KNOLL | | 1808 E BEVENS RD | | | | CAROL MI | 48723 | |
| MARY KOBETIC | | 26080 KOONTZ | | | | ROSEVILLE MI | 48066-4925 | |
| MARY KORCHNAK | | 193 CENTER ST | | | | SPRINGDALE PA | 15144-1631 | |
| MARY KORCYL | | RR 60 350 | | | | GERRY NY | 14740 | |
| MARY KOSTICK | CUST KELLY ANN KOSTICK | UTMA PA | 2057 KENMORE AVENUE | | | GLENSIDE PA | 19038 | |
| MARY KOWALSKI | | 1292 94TH ST | | | | NIAGARA FALLS NY | 14304-2609 | |
| MARY KOWTA | | 1013 ARBUTUS AVE | | | | CHICO CA | 95926-4009 | |
| MARY KRATSAS | | 217 CENTRAL PKWY SE | | | | WARREN OH | 44483-6223 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY KRSTEVICH | | 47436 ARBOR TRAIL | | | | NORTHVILLE TOWNSHP MI | 48167-8500 | |
| MARY KRUE ESTEVES | CUST CARLOS K ESTEVES UGMA IN | 1203 BRIARWOOD DRIVE | | | | ELKHART IN | 46514 | |
| MARY KRYGOWSKI | | 17344 BRADFORD | | | | DETROIT MI | 48205-3108 | |
| MARY KULESZA | | 29653 WALKER DR | | | | WARREN MI | 48092-2262 | |
| MARY KULK | | 233 CHATTERTON PKWY | | | | WHITE PLAINS NY | 10606-2235 | |
| MARY KUNZ | | 1130 EASTERN AVE | | | | BALLSTON LAKE NY | 12019-2910 | |
| MARY KUPOUITS | | 223 WANDA | | | | WALLED LAKE MI | 48390-2470 | |
| MARY KUSACK & | RICHARD KUSACK JT TEN | 611 BERNICE RD | | | | FRANKLIN SQUARE NY | 11010-1801 | |
| MARY KYTE DUET | | BOX 2335 | | | | COVINGTON LA | 70434-2335 | |
| MARY L ABNEY | | BOX 187 | | | | SALUDA SC | 29138-0187 | |
| MARY L ACKLEY | | 9300 CALIFORNIA | | | | LIVONIA MI | 48150-3702 | |
| MARY L ALLEN & | CHARLIE V ALLEN JT TEN | 527 WEST WEBSTER | | | | SPRINGFIELD MO | 65802-1844 | |
| MARY L ANNAERT | | 8 HOCKADAY CRT R 1 | | | | HAMPTON ON  L0B 1J0 | | CANADA |
| MARY L ANTONELLI | TR MARY L ANTONELL LIVING TRUST | | 10/11/2000 5450 SUBIACO DRIVE | | | LISLE IL | 60532 | |
| MARY L ASSELTA & | MISS BETTINA ASSELTA JT TEN | 110 MORNINGSIDE DRIVE | | | | LEOMINSTER MA | 01453-1689 | |
| MARY L AZEVEDO | | 168 POLK ST | | | | NEWARK NJ | 07105-2719 | |
| MARY L BAILEY | C/O DONALD E BAILEY JR POA | 423 CHURCH ST | | | | DOVER TN | 37058-3010 | |
| MARY L BAILOR | | BOX 265 | | | | ODESSA DE | 19730-0265 | |
| MARY L BAKER | | 483 BEARDSLEY AVE 1ST FL | | | | BLOOMFIELD NJ | 07003-5661 | |
| MARY L BEATTY | | 3501 C R 250 | | | | ANTWERP OH | 45813 | |
| MARY L BEAUBIEN & | P JAMES BEAUBIEN & | NANCY A VANCE & | DEBRA S KILLIAN JT TEN | 700 E KEARSLEY ST APT 217 | | FLINT MI | 48503 | |
| MARY L BEAULIEU | | 100 RED CEDAR RD APT 219 | | | | ORANGE CT | 06477-3565 | |
| MARY L BENSHEIMER | | 3905 N RACEWAY RD | | | | INDIANAPOLIS IN | 46234-9636 | |
| MARY L BERGER | TR BERGER FAMILY TRUST | UA 03/18/03 | 362 W 123RD ST | | | NEW YORK NY | 10027-5123 | |
| MARY L BERNARD | | 656 GLENBROOKE RD #18110 | | | | WATERFORD MI | 48327 | |
| MARY L BETTESWORTH | TR MARY L BETTESWORTH LIVING TR | UA 04/21/95 | 2466 HANALAND DR | | | FLINT MI | 48507-3817 | |
| MARY L BEVINS | | 106 PALM AVE | | | | PASS CHRISTIAN MS | 39571-4807 | |
| MARY L BEZAIRE | | 2363 BELLE RIVER RD | | | | WOODSLEE ON  N0R 1V0 | | CANADA |
| MARY L BILBREY | | 6565 S MILL RD | | | | SPICELAND IN | 47385-9611 | |
| MARY L BLACK & | LINWOOD W BLACK JR JT TEN | 20037 POLLYANNA | | | | LIVONIA MI | 48152-4107 | |
| MARY L BLOOMBERG | CUST | RONALD WILLIAM BLOOMBERG U/THE MICH U-G-M-A | | 446 COUNTRY CLUB DRIVE | | BATTLE CREEK MI | 49015 | |
| MARY L BOAS | | 3540 NE 147TH ST | | | | SEATTLE WA | 98155-7822 | |
| MARY L BOHN | | 23411 CIVIC CENTER | | | | SOUTHFIELD MI | 48034-2653 | |
| MARY L BOLTON | | 785 BRADFORD TERR | | | | SPRINGFIELD PA | 19064-3908 | |
| MARY L BOSCO | | 8429 BOCOWOOD DRIVE | | | | DALLAS TX | 75228-5920 | |
| MARY L BOWERMASTER | | 336 LAURYN MEADOWS | | | | FAIRFIELD OH | 45014 | |
| MARY L BOWMAN | | 3100 S KINNEY RD 114 | | | | TUCSON AZ | 85713-5505 | |
| MARY L BRAMER | TR U/A | DTD 01/01/90 THE MARY L | BRAMER TRUST | C/O ERIC M JOHNSON | 75 MARKET ST S | ELGIN IL | 60123-3465 | |
| MARY L BRANCH | | 624 N JUNIPER | | | | MIDWEST CITY OK | 73130-2605 | |
| MARY L BRASS | | 302 N LINCOLN ST | | | | GALVESTON IN | 46932-9787 | |
| MARY L BUCKLEY | | 65 DERBYSHIRE | | | | DERBY CT | 06418-2240 | |
| MARY L BURZYNSKI | | 22200 RIVER PINES DR | | | | FARMINGTON HILLS MI | 48335-4662 | |
| MARY L BUTCHER | | 4219 NEVADA AVE | | | | DAYTON OH | 45416-1416 | |
| MARY L CADGER | | 3014 WESTMORELAND CT | | | | HOPEWELL VA | 23860-2062 | |
| MARY L CALDWELL | | 478 VALARIE LANE | | | | PAGGOLL AR | 72454-3401 | |
| MARY L CANDIDO | | 75 SUBURBAN CT | | | | WEST SENECA NY | 14224-3921 | |
| MARY L CARROLL | TR THE MARY LOUISE CARROLL TRU | UA 01/31/86 | 2600 MID LANE 9 | | | HOUSTON TX | 77027-4906 | |
| MARY L CARSON | TR THE CARSON TRUST | UA 07/25/86 | 23233 CAMINITO ARASTA | | | LAGUNA HILLS CA | 92653-1670 | |
| MARY L CARVER | | 1293 SW 50 RD | | | | HOLDEN MO | 64040 | |
| MARY L CESSNA | | 1118 BEDFORD VALLEY RD | | | | BEDFORD PA | 15522-5330 | |
| MARY L CHANCEY | | 308 OAKWOOD AVE | | | | MARIETTA OH | 45750-2428 | |
| MARY L CHANDLER | | 436 S WASHINGTON ST | | | | MONTPELIER IN | 47359-1441 | |
| MARY L CHESSER | | PO BOX 428 | | | | PORT NECHES TX | 77651-0428 | |
| MARY L CLEVELAND | | 11340 EL MONTE COURT | | | | LEAWOOD KS | 66211 | |
| MARY L CLEVELAND | | 218 RIVERSIDE DRIVE | | | | TROY OH | 45373-1412 | |
| MARY L COCHRAN | | 2904 GARDEN | | | | BURLINGTON IA | 52601-1537 | |
| MARY L COLEMAN | | 29840 NEWPORT | | | | WARREN MI | 48093-3643 | |
| MARY L COLLINS | | 5243 CRAIG AVE NW | | | | WARREN OH | 44483-1237 | |
| MARY L COLLINS | | 26 GLENWOOD AVENUE | | | | DAVENPORT IA | 52803-3725 | |
| MARY L COLLINS & | EUGENE COLLINS JT TEN | 26 GLENWOOD AVE | | | | DAVENPORT IA | 52803-3725 | |
| MARY L COVINGTON & | EDWARD J COVINGT JT TEN TOD DAV | JOHN COVINGTON | SUBJECT TO STA TOD RULES | 17279 HOOPER RD | | MILLFIELD OH | 45761 | |
| MARY L COVINGTON & | EDWARD J COVINGT JT TEN TOD NAN | LYNNE COVINGTON | SUBJECT TO STA TOD RULES | 17279 HOOPER RD | | MILLFIELD OH | 45761 | |
| MARY L CRAWFORD-MARESCA | | 5263 WYNTERCREEK WAY | | | | DUNWOODY GA | 30338-3820 | |
| MARY L CROSS | | 519 CHESTNUT DR | | | | FLUSHING MI | 48433-1437 | |
| MARY L CUMMINS | | 17591 SE 122ND TER | | | | SUMMERFIELD FL | 34491-1806 | |
| MARY L CUTTER | | 7491 CHESTNUT RIDGE ROAD | | | | LOCKPORT NY | 14094-3505 | |
| MARY L DANIELS | | 67 WASHINGTON PLACE | | | | TEANECK NJ | 07666-6147 | |
| MARY L DANIELS | | 1010 B MANNING RD | | | | HUMBLE TX | 77338-2572 | |
| MARY L DEBOSE | | 4117 AMALFI DR | | | | PALMDALE CA | 93552-5111 | |
| MARY L DEGROOT | | BOX 174 R R 2 | | | | WYOMING IL | 61491-9557 | |
| MARY L DELGADO | | 644 BLUFF CANYON CIR | | | | AL PASO TX | 79912-5148 | |
| MARY L DELUCA | | 1797 COUNTY ST | | | | EAST TAUNTON MA | 02718-1305 | |
| MARY L DEMPSEY | | PO BOX 1424 1424 | | | | DECATUR IL | 62525-1424 | |
| MARY L DETAMORE | | 1017 BONANZA DR | | | | ARLINGTON TX | 76001-8537 | |
| MARY L DICKSON | | 7144 MORRELL-RAY RD NE | | | | BRISTOLVILLE OH | 44402-9782 | |
| MARY L DONETH & | JOSEPH G DONETH JT TEN | 1295 NORTHBROOK PLACE | | | | THE VILLAGES FL | 32159 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY L DUMAS | | 314 HUMPHREY STREET | | | | MONROE MI | 48161 | |
| MARY L DUNBAR | | 1404 STEVE WARINER DR | | | | RUSSELL SPGS KY | 42642-4547 | |
| MARY L DUNKLE | | 4727 FOXDALE DR | | | | KETTERING OH | 45429-5713 | |
| MARY L DUNN & | ROBERT A JONES KUUMBA DAVID L J | JT TEN | 4545 DAYVIEW AVE | | | DAYTON OH | 45417 | |
| MARY L ECKTON | | 101 SHAKESPEARE DR | | | | READING PA | 19608-1721 | |
| MARY L EDWARDS | | 613 LINCOLN ST | | | | DURAND MI | 48429-1108 | |
| MARY L EHRET | | 1814 E 75TH ST | | | | INDIANAPOLIS IN | 46240-3177 | |
| MARY L ELKUSS | TR UA 07/15/86 MARY L ELKUSS TRUS | C/O BRONWYN ELKUSS | 6657 N GREENVIEW | | | CHICAGO IL | 60626 | |
| MARY L EMMERT & | ROBERT C EMMERT JT TEN | 1347 RIDGECREST DR | | | | CLINTON IA | 52732-4802 | |
| MARY L ENCK | | 3747 ELMLAWN DR | | | | TOLEDO OH | 43614-3517 | |
| MARY L FARLEY | | 2366 HIDDEN TRAIL DRIVE | | | | STERLING HEIGHTS MI | 48314-3740 | |
| MARY L FARRER | | PO BOX 4005 | | | | IONE CA | 95640-4005 | |
| MARY L FLYNN | | 6923 PINE EAGLE LANE | | | | WEST BLOOMFIELD MI | 48322-3875 | |
| MARY L FONK | | | | | | NEWTONVILLE ON  L0A 1J0 | | CANADA |
| MARY L FORREST | | 835 HAYMARKET RD | | | | WEST JEFFERSON OH | 43162-9539 | |
| MARY L FOSTER | | 425 LINDA VISTA | | | | PONTIAC MI | 48342 | |
| MARY L FOWL | CUST MARK ALVIN | FOWL UNDER THE FLORIDA GIFTS | TO MINORS ACT | 18855 N 69TH AVE | | GLENDALE AZ | 85308-5752 | |
| MARY L FOX | | 4769 PARADISE | | | | FALMOUTH MI | 49632-9611 | |
| MARY L FREDIANI | | 109 PLEASANT VIEW RD | | | | HACKETTSTOWN NJ | 07840-1017 | |
| MARY L FREEMAN | | 3209 HOMESTEAD DR | | | | WATERFORD MI | 48329-2705 | |
| MARY L FROSINO | | 30 HEBERTON RD | | | | ROCHESTER NY | 14622-2406 | |
| MARY L FULSON | | 920 S WASHINGTON AVE | APT 9F | | | LANSING MI | 48910-1666 | |
| MARY L FURSCOTT | | 8505 WOODFIELD CROSSING BLVD | | | | INDIANAPOLIS IN | 46240 | |
| MARY L GALLANT | | 77 CHURCH ST | | | | MILTON MA | 02186-5505 | |
| MARY L GALLO & | ROBERTA D MEADOWS JT TEN | 2505 TIGANI DR | | | | WILMINGTON DE | 19808-2518 | |
| MARY L GARMAN | | RD #2 BOX 340A | | | | TYRONE PA | 16686 | |
| MARY L GAUTREAUX | | 430 E CORNERVIEW ST | | | | GONZALES LA | 70737-3524 | |
| MARY L GILBERT | | 577 BRUNSTETTER SW RD | | | | WARREN OH | 44481-9600 | |
| MARY L GILLIAM | | 101 ELLIOTT CT | | | | COLUMBIA TN | 38401-5500 | |
| MARY L GILMAN & | JOHN CARL GILMAN JT TEN | 41942 CAMINO CASANA | | | | TEMECULA CA | 92592-6348 | |
| MARY L GITRE | | 31127 BELMONT COURT | | | | BIRMINGHAM MI | 48025-5308 | |
| MARY L GORDON | | FERGUS AVE 7 | | | | LEWISTOWN MT | 59457 | |
| MARY L GORZKIEWICZ | CUST | HERBERT GORZKIEWICZ JR UGMA MI | 278 ELM ST | | | DUNDEE MI | 48131-1003 | |
| MARY L GORZKIEWICZ | CUST | MAX W GORZKIEWICZ UGMA MI | 278 ELM ST | | | DUNDEE MI | 48131-1003 | |
| MARY L GORZKIEWICZ | | 278 ELM | | | | DUNDEE MI | 48131-1003 | |
| MARY L GORZKIEWICZ & | KAREN LUCHT JT TEN | 278 ELM ST | | | | DUNDEE MI | 48131-1003 | |
| MARY L GORZKIEWICZ & | LISA M GORKIEWICZ JT TEN | 278 ELM ST | | | | DUNDEE MI | 48131-1003 | |
| MARY L GRAPER | | 5572 NORTH DIVERSEY BLVD | | | | WHITTISH BAY WI | 53217-5201 | |
| MARY L GUIDONE & | JOHN A GUIDONE | TR MARY L GUIDONE FAMILY TRUST | UA 10/7/99 | 88 CARLISLE | | NEW HAVEN CT | 06519-2331 | |
| MARY L GWOZDEK & | JOHN V GWOZDEK JT TEN | 10041 S WESTMINSTER | | | | GUTHRIE OK | 73044 | |
| MARY L HALE | | 8365 ADAMS ROAD | | | | DAYTON OH | 45424-4031 | |
| MARY L HANBY | | 6365 RT 380 | | | | SINCLAIRVILLE NY | 14782-9654 | |
| MARY L HANSEN | | 4113 PARDEE ST | | | | DEARBORN HTS MI | 48125 | |
| MARY L HARDIN WELDY | | 21844 WESTFIELD AVE | | | | HAYWARD CA | 94541-2565 | |
| MARY L HARMON | | 19473 LANKFORD HWY | | | | PARKSLEY VA | 23421-3823 | |
| MARY L HARRIS RUNYAN | | 804 JAMESTOWN DR | | | | ALTUS OK | 73521-1074 | |
| MARY L HARSHA | | 24 WARWICK RD | | | | WINNETKA IL | 60093-4234 | |
| MARY L HARTMAN | | 34117 W 263RD ST | | | | PAOLA KS | 66071-4223 | |
| MARY L HARVEY | | 209 S WALNUT ST | | | | FAIRMOUNT IN | 46928-2044 | |
| MARY L HARVEY & | DON R HARVEY JT TEN | 12304 E 63 RD TERR | | | | KANSAS CITY MO | 64133 | |
| MARY L HAYWOOD & | RONALD J HAYWOOD JT TEN | 7035 ROSEWOOD DR | | | | FLUSHING MI | 48433 | |
| MARY L HAZLE | | 2431 CO RD 72 | | | | DANVILLE AL | 35619-8430 | |
| MARY L HEIMAN | | 7909 HARPETH VIEW DR | | | | NASHVILLE TN | 37221-5329 | |
| MARY L HEITZMAN | | 4165 RASOR DRIVE | | | | TROY OH | 45373-9543 | |
| MARY L HIATT | TR MARY L HIATT TRUST UA 11/03/98 | 7038 ROSECLIFF PL | | | | DAYTON OH | 45459-1385 | |
| MARY L HOGAN | | 200 CROSS ST | | | | BELMONT MA | 02478-3145 | |
| MARY L HOLTZMAN | | 4360 LAMBETH DRIVE | | | | HUBER HEIGHTS OH | 45424-5932 | |
| MARY L HOREJS & | KATHRYN RYDZON JT TEN | 105 BEACH ST | | | | JOLIET IL | 60436-1701 | |
| MARY L HUDSON | | 8639 LAKE ST PO BOX 94 | | | | LONG LAKE MI | 48743-0105 | |
| MARY L HUGHES | | 125 OSCEOLA DR | | | | PONTIAC MI | 48341-1155 | |
| MARY L HUGHLETT & | ARTHUR H HUGHLETT JT TEN | 6055 WALDRON RD | | | | CLARKSTON MI | 48346-2239 | |
| MARY L HUNTER | | PO BOX 5153 | | | | FLINT MI | 48505-0153 | |
| MARY L HURLOCK | | BOX 34619 | | | | JUNEAU AK | 99803-4619 | |
| MARY L HURSE | | 18305 PEMBROKE | | | | DETROIT MI | 48219-2110 | |
| MARY L HUTCHESON | | 18463 HWY 49 | | | | SKIPWITH VA | 23968-2324 | |
| MARY L JACOBS & | DANNY L JACOBS JT TEN | 2817 47TH AVE E | | | | TUSCALOOSA AL | 35404-5219 | |
| MARY L JASON | | 3601 S ADAMS RD | APT 209 | | | ROCHESTER HLS MI | 48309-5004 | |
| MARY L JOHNSTONE | | 16758 VINTAGE | | | | NORTH HILLS CA | 91343-1029 | |
| MARY L JONES | | 3349 HEMMETER RD | | | | SAGINAW MI | 48603-2024 | |
| MARY L KARDOS & | PAUL R TOMER JT TEN | 142 W SCHWAB AVE | | | | MUNHALL PA | 15120 | |
| MARY L KEELEY & | P EUGENE KEELEY JT TEN | 279 HOLLYWOOD BEACH RD | | | | CHESEPEKE CITY MD | 21915 | |
| MARY L KEELS | | 1929 GILMARTIN ST | | | | FLINT MI | 48503-4411 | |
| MARY L KELLER | TR | 155 LIBERTY LN 4 | | | | SYCAMORE IL | 60178-8558 | |
| MARY L KERTON | TR MARY L KERTON TRUST | UA 07/22/92 | 403 EAST RD | | | HOLLY MI | 48442-1440 | |
| MARY L KERWIN | | 826 ALYSSUM CT | | | | SAN LUIS OBISPO CA | 93401 | |
| MARY L KIDD | | 6592 RUSTIC RIDGE TRL | | | | GRAND BLANC MI | 48439-4955 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY L KING | PEN Y BRYN | ANDERBY CREEK NR SKEGNESS | | | | LINCOLNSHIRE PE24 5XX | | UNITED KIN |
| MARY L KING | | 3912 WALTON DR | | | | LANSING MI | 48910-4367 | |
| MARY L KOPP | | 202 SUMMERWOOD CT | | | | MOSCOW MILLS MO | 63362-1622 | |
| MARY L KRISH | | 2271 S VASSAR RD | | | | DAVISON MI | 48423-2301 | |
| MARY L KUCHEY | | 211O QUATMAN AVE | | | | CINCINNATI OH | 45212 | |
| MARY L LADD | | 3335 VIA ALTAMIRA | | | | FALLBROOK CA | 92028-9381 | |
| MARY L LAKE | | 6058 HACKAMORE TR | | | | DAYTON OH | 45459-2411 | |
| MARY L LAMAY | | 2232 HAYWARD DR | | | | CLIO MI | 48420-1838 | |
| MARY L LANDSEADEL | | 1193 W 400S | | | | TIPTON IN | 46072-8930 | |
| MARY L LARSEN | | 357 BEVERLY RD | | | | BARRINGTON IL | 60010-3407 | |
| MARY L LAWRENCE | | 39485 S MCKENZIE PT RD | HC52 BOX 154 | | | DRUMMOND ISLAND MI | 49726-9571 | |
| MARY L LEEPER | | 3809 CONCORD ROAD | | | | YORK PA | 17402-2733 | |
| MARY L LOAYZA | | 10002 COLUMBIA AVE UNIT 103 | | | | MUNSTER IN | 46321-4044 | |
| MARY L LONG | | 700 N BENTSON PALM DR 99 | | | | MISSION TX | 78572-9456 | |
| MARY L LONG | | 700 N BENTSON PALM DR#99 | | | | MISSION TX | 78572-9456 | |
| MARY L LUCAS | | 105 SUMMER BREEZE DR | | | | FORT VALLEY GA | 31030 | |
| MARY L LUDJIN & | WILLIAM R LUDJIN JT TEN | 15 TWEED RD | | | | FOX LAKE IL | 60020-1626 | |
| MARY L LUKASZEK | | 6650 U S 41 S | | | | MARQUETTE MI | 49855 | |
| MARY L LUSK | TR LIVING | TRUST DTD 07/08/88 U/A MARY | L LUSK | 1221 BRUNSWICK DR | | BATTLE CREEK MI | 49015-2827 | |
| MARY L LUSK | | 1221 BRUNSWICK | | | | BATTLE CREEK MI | 49015-2827 | |
| MARY L LYNCH | ATTN MARY L NORLANDER | 5704 GARFIELD AVENUE | | | | MINNEAPOLIS MN | 55419-1716 | |
| MARY L MACDONALD | | 31 SADDLE CREEK DR | | | | ATTICA MI | 48412 | |
| MARY L MADILL | | 1625 LOMA CREST | | | | GLENDALE CA | 91205-3709 | |
| MARY L MALONE | TR U/A | DTD 01/23/91 MARY L MALONE | TRUST | 3211 PIERCE | | SIOUX CITY IA | 51104-2533 | |
| MARY L MAMER | TR MARY LOIS MAMER TRUST | UA 04/06/99 | BOX 1994 | | | TUBAC AZ | 85646-1994 | |
| MARY L MARFINETZ | | 4150 LOS ALTOS CT | | | | NAPLES FL | 34109-1312 | |
| MARY L MARSH | | 1836 BIERSTAD DR | | | | POWELL OH | 43065-9014 | |
| MARY L MASCITT | | 553 MC HENRY RD #261 | | | | WHEELING IL | 60090-9238 | |
| MARY L MASON | | 1336 PEACHWOOD DR | | | | FLINT MI | 48507-5637 | |
| MARY L MATHERS | | 13507 HORRELL ROAD | | | | FENTON MI | 48430-1012 | |
| MARY L MAZUR & | JOHN A MAZUR JT TEN | 79 NORTON AVE | | | | POULTNEY VT | 05764-1011 | |
| MARY L MC DANIEL | | BOX 5 | | | | WRIGHTSVILLE AR | 72183-0005 | |
| MARY L MC DONALD | | 8752 OAK DRIVE | | | | SAND LAKE MI | 49343-8914 | |
| MARY L MC GINN | | 1629 LOMBARDY | | | | HIGHLAND MI | 48356-2844 | |
| MARY L MC ILROY | | 43778 27TH ST W | | | | LANCASTER CA | 93536-5848 | |
| MARY L MC KAY | | 4366 DELHI DR | | | | RIVERSIDE OH | 45432-3426 | |
| MARY L MC LAUGHLIN | | 4983 BRAEWILD RD | | | | ROCKFORD IL | 61107-1607 | |
| MARY L MC LEOD | | 1497 TENNYSON DR | | | | TEMPERANCE MI | 48182-3206 | |
| MARY L MCCLURE | | 14918 HONORE AVE | | | | HARVEY IL | 60426 | |
| MARY L MCDOUGAL | | 438 EVERGREEN AVENUE | | | | NEW CASTLE PA | 16105-1408 | |
| MARY L MCGLASHEN | TR | MARY L MCGLASHEN LIVING TRUST U | 6/18/1997 | 3694 TERRELL | | WATERFORD MI | 48329-1140 | |
| MARY L MCKENNEY | | 10561 WATER ST | | | | DEFIANCE OH | 43512-1247 | |
| MARY L MCNEELY | | 3375 N LINDEN RD | APT 230 | | | FLINT MI | 48504 | |
| MARY L MEININGER | | 20682 NORTH MAPLE LANE | | | | GROSSE POINTE WOOD MI | 48236-1524 | |
| MARY L METZLER | | 4847 FEATHERBED LN | | | | SARASOTA FL | 34242-1558 | |
| MARY L MEYER | TR MARY L MEYER LIVING TRUST | UA 05/03/01 | 102 BRIDLEWOOD DR | | | LOCKPORT NY | 14094 | |
| MARY L MEYER | | 3939 ERIE AVENUE APT 110 | | | | CINCINNATI OH | 45208 | |
| MARY L MICHON & | JEANNE MICHON TEAL TR | UA 08/10/1989 | WELZ FAMILY TRUST | 17 BIRCHWOOD DR | | CLIFTON PARK NY | 12065 | |
| MARY L MIDDLETON & | JERRALD W MIDDLETON JT TEN | 42W030 HUNTERS HILL RD | | | | ST CHARLES IL | 60175-7871 | |
| MARY L MOMINEE | | 4201 REFLECTIONS DR | | | | STERLING HTS MI | 48314-1943 | |
| MARY L MOMINEE & | RONALD E MOMINEE & | SHARON E NOLE & | JANICE M ARWOOD JT TEN | 4201 REFLECTIONS DR | | STERLING HTS MI | 48314-1943 | |
| MARY L MOREY | | 206 CADGEWITH E | | | | LANSING MI | 48906-1751 | |
| MARY L MORGAN | | 904 PODVA RD | | | | DANVILLE CA | 94526 | |
| MARY L MORRISON | | BOX 975 | | | | FAIRMONT WV | 26555-0975 | |
| MARY L MOURADIAN | | 2871 SOUTH 67TH ST | | | | MILWAUKEE WI | 53219-3025 | |
| MARY L MUELLER & | MARTY L MUELLER JT TEN | 7052 CLEON DR | | | | SWARTZ CREEK MI | 48473 | |
| MARY L MURPHY | | 580 MAIN ST | | | | WOBURN MA | 01801-2924 | |
| MARY L NOBILE | | 750 E RIALTO AVE | SP 64 | | | RIALTO CA | 92376-0265 | |
| MARY L NOCKS | | 10523 FARMLAND DR | | | | HARRISON OH | 45030-1774 | |
| MARY L NURRE | TR MARY L | NURRE 1991 TRUST U/A DTD | 4/4/1991 | 3067 WESTRIDGE RD | | RIVERSIDE CA | 92506-4454 | |
| MARY L NYE | | 7404 LINCOLN AVE | | | | BARODA MI | 49101-8722 | |
| MARY L OSTROWSKI | | 40645 OAKWOOD | | | | NOVI MI | 48375-4455 | |
| MARY L OSTROWSKI & | ANGELA M OSTROWSKI JT TEN | 40645 OAKWOOD | | | | NOVI MI | 48375-4455 | |
| MARY L PAPADOR-MENDOZA | | 1440 MANITOU ROAD | | | | SANTA BARBARA CA | 93105-4615 | |
| MARY L PATTISON | | 57 EICHELBERGER DR | | | | CORAOPOLIS PA | 15108-3454 | |
| MARY L PERKINS & | ROBERT W PERKINS & | LINDA S MCNICOL JT TEN | 4349 WOODROW AVE | | | BURTON MI | 48509 | |
| MARY L PETERSEN & | MICHAEL S PETERSEN JT TEN | 5165 WOOD SHADE CT | | | | WEST JORDAN UT | 84084-5545 | |
| MARY L PHAREZ | | BOX 304 | | | | CALVERT AL | 36513-0304 | |
| MARY L POSTELL | | 1424 LAUREL TOP DRIVE | | | | MIDLOTHIAN VA | 23113-5117 | |
| MARY L POSTELL & | THOMAS E POSTELL JT TEN | 1424 LAUREL TOP DRIVE | | | | MIDLOTHIAN VA | 23113-5117 | |
| MARY L POWELL | | 17700 GLOBE THEATRE DR | | | | OLNEY MD | 20832-1675 | |
| MARY L POWERS | | 550 46TH STREET | | | | SARASOTA FL | 34234-4518 | |
| MARY L POWERS | | 23350 EDINBURGH PL | | | | SOUTHFIELD MI | 48034-4885 | |
| MARY L PRESSEL | | 1 PATRICK ST | | | | DAYTON OH | 45426-3452 | |
| MARY L RAGSDALE | | 103 NORCROSS RD | | | | FAIRFIELD GLADE TN | 38558 | |
| MARY L RAGSDALE & | JOSEPH E RAGSDALE JT TEN | 103 NORCROSS RD | | | | FAIRFIELD GLADE TN | 38558 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY L RAMSEY | | 3614 EAST 113 | | | | CLEVELAND OH | 44105-2536 | |
| MARY L RANAGAN | | 11 RICHARD DR | | | | DUMONT NJ | 07628-1503 | |
| MARY L RAY | | 4560 AMESBURY DR | | | | BETTENDORF IA | 52722 | |
| MARY L REEVES | | 1903 SAVANNAH LANE | | | | YPSILANTI MI | 48198 | |
| MARY L RENDER | | 13035 N 94TH PL | | | | SCOTTSDALE AZ | 85260 | |
| MARY L RESKE | | 29054 LORI | | | | LIVONIA MI | 48154-4023 | |
| MARY L RESKE & | PHILIP W RESKE JT TEN | 29054 LORI | | | | LIVONIA MI | 48154-4023 | |
| MARY L RHODES | | 4738 NAKOMA DR | | | | OKEMOS MI | 48864-2025 | |
| MARY L RICE | | BOX 7011 | | | | PADUCAH KY | 42002-7011 | |
| MARY L RICHMOND | | 6055 WALDON ROAD | | | | CLARKSTON MI | 48346-2239 | |
| MARY L ROBE | | 4928 BRITNI WAY | | | | ZEPHYRHILLS FL | 33541-7312 | |
| MARY L ROBERTS | OAK CREST MANORS | 11833 JAMES ST A2 | | | | HOLLAND MI | 49424 | |
| MARY L ROBERTS | | 1356 LOUIS AV G | | | | FLINT MI | 48505-1078 | |
| MARY L ROBINSON | | 1149 CRICKLE CREEK ST SW | | | | WYOMING MI | 49509 | |
| MARY L ROBINSON | | 28212 AMABLE | | | | MISSION VIEJO CA | 92692-2603 | |
| MARY L ROEMER | | 23006 S BIG RUN DR | | | | FRANKFORT IL | 60423-7951 | |
| MARY L ROOT | | 2257 BELLE MEADE DR | | | | DAVISON MI | 48423-2071 | |
| MARY L ROUNKE | | 35950 LARCHWOOD | | | | CLINTON TWP MI | 48035 | |
| MARY L RUTTLE | | 1221 PALO ALTO ST | | | | PITSBURGH PA | 15212-4514 | |
| MARY L RYAN | ATTN WALKER | RR 3 BOX 331 | | | | MONTGOMERY IN | 47558-9600 | |
| MARY L RYNER & | THOMAS W RYNER JT TEN | 2023 GLENN ST | | | | BETTENDORF IA | 52722-4338 | |
| MARY L SACKETT | | 7661 N DELTA PLACE | | | | MILWAUKEE WI | 53223-4365 | |
| MARY L SANDERCOCK | | 31222 OLD STAGE | | | | BIRMINGHAM MI | 48025-4420 | |
| MARY L SCHLACHLIN | | 16212 RICHVALE DR | | | | WHITTIER CA | 90604-3630 | |
| MARY L SCHULZ | | 2229 COLONY PLAZA | | | | JACKSONVILLE NC | 28546-1617 | |
| MARY L SCUDDER | | 1691 BEDFORD SQUARE | APT 203 | | | ROCHESTER MI | 48306-4433 | |
| MARY L SEMENAS | | N8703 LAKESHORE DR | | | | FOND DU LAC WI | 54937-1726 | |
| MARY L SERGENT | | 6110 HAMMEL | | | | CINCINNATI OH | 45237-4902 | |
| MARY L SESOCK & | LOREEN M SESOCK JT TEN | 368 HUNTINGTON CT | | | | ROCHESTER HILLS MI | 48307-3439 | |
| MARY L SEYLER | | 348 ZIMMERMAN BLVD | | | | KENMORE NY | 14223-1024 | |
| MARY L SEYUIN & | STEVEN JAMES SEYUIN JT TEN | 18626 POINCIANA | | | | REDFORD MI | 48240-2031 | |
| MARY L SHEETS | UNITED STATES | 28943 BISON CT | | | | MALIBU CA | 90265-4203 | |
| MARY L SHEIRER | | 10817 BEACHMONT LANE | | | | AUSTIN TX | 78739 | |
| MARY L SHELL | TR MARY L SHELL AKA MARY LOU SH REVOCABLE | | TRUST U/A | DTD 4/5/04 | 19830 FLORENCE | DETROIT MI | 48219 | |
| MARY L SHULTERS | | 2142 PAULINE | 202 | | | ANN ARBOR MI | 48103-5112 | |
| MARY L SKOP | | 200 INDIANSIDE DR | | | | OAKLAND MI | 48363-1010 | |
| MARY L SLOWICK | | 28 KAHN ROAD | | | | NORTH FRANKLIN CT | 06254-1604 | |
| MARY L SMITH | | 117 CHESTNUT ST | | | | ELKINS WV | 26241 | |
| MARY L SMITH | | 3101 E BANTA RD | | | | INDIANAPOLIS IN | 46227 | |
| MARY L SMITH | | 7979 RHANBUOY RD | | | | SPRING HILL FL | 34606-1952 | |
| MARY L SOMBRIO | | 5055 W NEW WORLD DR | | | | GLENDALE AZ | 85302-5023 | |
| MARY L SOMBRIO & | DARLENE A SOMBRIO JT TEN | 8830 N NEW WORLD DR | | | | GLENDALE AZ | 85302 | |
| MARY L SORRELL | | 109 CONNECTICUT | | | | HIGHLAND PK MI | 48203-3554 | |
| MARY L SORRO | | 4155 EDEN VALLEY DR | | | | LOGANVILLE GA | 30052 | |
| MARY L STACK | | RR1 BOX 170A | | | | ELIZABETHTOWN IL | 62931-9720 | |
| MARY L STANFORD | | 303-6TH AVE E | | | | SPENCER IA | 51301-5152 | |
| MARY L STEELE | | 1128 WOOD ST | | | | WARREN OH | 44485-3865 | |
| MARY L STEVENS | | 3500 WHELFORD WAY | | | | GLEN ALLEN VA | 23060 | |
| MARY L STINSON | | 2515 LORENTZ DR | | | | SUMTER SC | 29154-7073 | |
| MARY L STOLL | C/O MARY L HESS | 190 SOMERVILLE AVE | | | | TONAWANDA NY | 14150-8700 | |
| MARY L STROUT | | 7175 BEAR RIDGE RD | | | | N TONAWANDA NY | 14120-9584 | |
| MARY L SWARTZ | | 525 W UPPER HIGH ST | | | | FRACKVILLE PA | 17931-1148 | |
| MARY L SWICK | | 251 TROY RD | | | | DELAWARE OH | 43015-1527 | |
| MARY L SWISS | ATTN MARY L JACQUIN | 115 BERNDHARDT BLVD | | | | COLUMBIA TN | 38401-2601 | |
| MARY L TAYLOR | | 1023 NLS CORTLAND RD SE A | | | | WARREN OH | 44484-2540 | |
| MARY L TERRY | ATTN MARY LOU TERRY FYFFE | 3199 LANCASTER DR | | | | FAIRBORN OH | 45324-2117 | |
| MARY L THEISEN | | 1612 RUBY LN | | | | EAU CLAIRE WI | 54703-1869 | |
| MARY L THERRIEN | | 15221 S VISTA LN | | | | PLAINFIELD IL | 60544 | |
| MARY L THOMAS | | 123 MERLINE AVE | | | | LAWRENCEVILLE NJ | 08648-3860 | |
| MARY L THOMAS TOD KATHRYN L | BARBER SUBJECT TO STA TOD RULE | 150 LOQUAT RD NE | | | | LAKE PLACID FL | 33852 | |
| MARY L THOMSEN | | 3609 S BANANA RIVER BLVD | | | | COCOA BEACH FL | 32931-4185 | |
| MARY L TOBIN | | 2212 SHAKESPEARE RD | | | | HOUSTON TX | 77030-1113 | |
| MARY L TODD | | 4221 TARENTUM DR | | | | FLORISSANT MO | 63033-6830 | |
| MARY L TORRES | | 627 FRANK ST | | | | ADRIAN MI | 49221-3016 | |
| MARY L TURNER | | 1934 BARKS ST | | | | FLINT MI | 48503-4304 | |
| MARY L VAN DYNE | | HCR 69 BOX 10165 | | | | PORT HAYWOOD VA | 23138-9606 | |
| MARY L VANDER MEER | | 5390 BARRETT CIRCLE | | | | BUENA PARK CA | 90621-1351 | |
| MARY L VICK | | 925A N 37TH | | | | PADUCAH KY | 42001-4609 | |
| MARY L WACHTER | | 1613 MORNINGSIDE DRIVE APT 2 | | | | JANESVILLE WI | 53546-1273 | |
| MARY L WALLACE & | JOHN WALLACE JT TEN | 15670 WINDEMERE | | | | SOUTHGATE MI | 48195-3822 | |
| MARY L WARNER | C/O MARILYN W VANE POA | 9 HARVEST RD | | | | FAIRPORT NY | 14450-2848 | |
| MARY L WARREN | | 534 SWEET HOME ROAD | | | | AMHERST NY | 14226 | |
| MARY L WASH | TR MARY L WASH LIVING TRUST | 5057 NORTH JENNINGS RD | | | | FLINT MI | 48504 | |
| MARY L WATSON | | 8292 SUPERIOR | | | | CENTERLINE MI | 48015-1346 | |
| MARY L WEBB | | 6971 WOLFF STREET | | | | WESTMINSTER CO | 80030-5748 | |
| MARY L WELLINGTON | TR MARY L WELLINGTON TRUST | UA 07/06/99 | 8682 NORTH MORNING VIEW DR | | | TUCSON AZ | 85704 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY L WHITE | | 149 STILLWELL COURT | | | | PITTSBURGH PA | 15228-1791 | |
| MARY L WHITE | | 5175 CORLYS LANE | | | | SILVER LAKE IN | 46982-9194 | |
| MARY L WILLIAMS | | 7894 SEBRING DR | | | | HUBER HEIGHTS OH | 45424 | |
| MARY L WILLIAMSON | | 8322 STONY CREEK | | | | YPSILANTI MI | 48197-6612 | |
| MARY L WILSON & | PAUL J WILSON JT TEN | ROSOLENA WILSON JT TEN | 321 FAIRVIEW DR 902 | | | BRANTFORD ON  N3R 2X5 | | CANADA |
| MARY L WINBORN | | PO BOX 373 | | | | NEW WAVERLY TX | 77358 | |
| MARY L WOODARD | | 6343 NAPIER RD | | | | PLYMOUTH MI | 48170-5096 | |
| MARY L WRIGHT | | 209 S ASPEN CRT UNIT 3 | | | | WARREN OH | 44484 | |
| MARY L WYREMBELSKI & | JOAN MARIE WYREMBELSKI JT TEN | 2385 CEDAR PARK DR | | 321 | | HOLT MI | 48842 | |
| MARY L ZAREM | | 34215 FOUNTAIN BLVD | | | | WESTLAND MI | 48185 | |
| MARY LAITER | C/O M STROKON | 2578 WESTMINSTER | | | | WINDSOR ON  N8T 1Y3 | | CANADA |
| MARY LAMANNA & | JOHN LAMANNA JR JT TEN | 1125-60TH ST | | | | BROOKLYN NY | 11219 | |
| MARY LAMBERT BROADRICK | | 1005 E LAKESHORE DR | | | | DALTON GA | 30720-5420 | |
| MARY LANE & | HERBERT LANE JT TEN | 1224 3RD ST | W BABYLON | | | WEST BABYLON NY | 11704 | |
| MARY LANUM CARNEAL | | 3317 LANARC DRIVE | | | | PLANO TX | 75023-8111 | |
| MARY LASKO | | 529 WEST SIDE AVE | | | | PERTH AMBOY NJ | 08861-3326 | |
| MARY LAUB | | 1814 22ND AVE S | | | | ESCANABA MI | 49829-1927 | |
| MARY LAUREN WHITE | | 7216 RIDGE LINE DR | | | | RALEIGH NC | 27613-7427 | |
| MARY LAURIA | | 16 WASHINGTON AVE | | | | VALLEY STREAM NY | 11580-2930 | |
| MARY LAVERNE DIMMICK | | 7013 REYNOLDS ST | | | | PITTSBURGH PA | 15208-2836 | |
| MARY LAVERS | | 1633 QUARTON ROAD | | | | BIRMINGHAM MI | 48009-1037 | |
| MARY LEACH | | 1764 JENNINGS RD | | | | FAIRFIELD CT | 06430-4547 | |
| MARY LEAH A ALLGOOD | | 2400 WEST PINE CREST | | | | MARSHALL TX | 75670-6972 | |
| MARY LEAH SUTTON | | 1129 LARRABEE ST | APT 8 | | | W HOLLYWOOD CA | 90069 | |
| MARY LEBLANC | | 20011 N DR SOUTH | | | | HOMER MI | 49245-9613 | |
| MARY LEE CAMPBELL | | 1245 CURRY CHAPEL RD | | | | SOMERVILLE AL | 35670-3524 | |
| MARY LEE FELTS | | 823 TAHITI LN | | | | KEMP TX | | |
| MARY LEE GOODMAN | | 115 SOUTH ST EXTENSION | | | | WARWICK NY | 10990-1802 | |
| MARY LEE H MITCHKA & | JOHN C MITCHKA JT TEN | 8017 DIVING CLIFF LANE | | | | SPRINGFIELD VA | 22153-2524 | |
| MARY LEE HAMILTON | TR U/A | DTD 05/17/85 THE MARY LEE | HAMILTON & JAMES WILLIAM | HAMILTON JR MAY 1985 TR | 2215 L ST | SACRAMENTO CA | 95816-4926 | |
| MARY LEE HIGGS | | 217 VICKSBURG DRIVE | | | | NICHOLASVILLE KY | 40356-2024 | |
| MARY LEE K GARRISON | | 672 OCEAN PKWY | | | | BERLIN MD | 21811-9402 | |
| MARY LEE KELLEY | | 1812 N 76TH CT | | | | ELMWOOD PARK IL | 60707-3631 | |
| MARY LEE KELLY | | 1511 SHERIDAN ST | | | | WILLIAMSPORT PA | 17701-3730 | |
| MARY LEE MC ISAAC | | 19 GAREN RD | | | | CHARLOTTE VT | 05445-9188 | |
| MARY LEE MCCLURE | TR | MARY LEE MCCLURE REVOCABLE LIV | TRUST U/A DTD 03/10/05 | 812 BOSTON DR | | KOKOMO IN | 46902 | |
| MARY LEE MITCHELL | | 1206 INDEPENDENCE WAY | | | | NEWARK DE | 19713-1168 | |
| MARY LEE PAYNE | | 431 FOREST AVE | | | | ERLANGER KY | 41018-1629 | |
| MARY LEE PREGON | | 1624 WINDEMERE DR | | | | DAYTON OH | 45429-4241 | |
| MARY LEE SAFRIT | | 1145 OLIVER RD | | | | ROCKWELL NC | 28138-6732 | |
| MARY LEE SCALISE | | 71 S MORRELL AVE | | | | GENEVA NY | 14456-2705 | |
| MARY LEE SELLERS | | 2201 S PACIFIC AV 220 | | | | SANTA ANA CA | 92704-5147 | |
| MARY LEE WERNER | | 1717 LOCHCREST DR | | | | CHESTERFIELD MO | 63017-7024 | |
| MARY LEE WILSON | | 2 MARTY DR | | | | MERRIMACK NH | 03054-2948 | |
| MARY LEE WINKLER | | 314 MAPLE ST | | | | BLISSFIELD MI | 49228 | |
| MARY LEE ZINN & | EDWARD ZINN JT TEN | 1046 BALLS HILL RD | | | | MC LEAN VA | 22101-2021 | |
| MARY LEGA | | 659 LITCHFIELD LN | | | | DUNEDIN FL | 34698-7430 | |
| MARY LEGGAT-HEFFNER & | STEPHEN A HEFFNER JT TEN | 4689 MERRICK | | | | DRYDEN MI | 48428-9369 | |
| MARY LEILA BISHOP | CUST LEILA CLAIRE BISHOP | U/THE FLORIDA GIFTS TC | MINORS ACT | 11525 SW MEADOWLARK CIR | | STEWART FL | 34997 | |
| MARY LEILA CURTICE BISHOP | AS CUST FOR LEILA CLARE | BISHOP UNDER MICH UNIFORM | GIFTS TO MINORS ACT | 11525 SW MEADOWLARK C | STEWART | STUART FL | 34997 | |
| MARY LEILA CURTICE BISHOP | CUST LEILA CLAIRE BISHOP | U/THE MICH UNIFORM GIFTS TC | MINORS ACT | 11525 SW MEADOWLARK CIR | | STEWART FL | 34997 | |
| MARY LEINONEN & | MARILYN ALBERS JT TEN | 1065 E 19TH AVE | | | | BROOMFIELD CO | 80020-1309 | |
| MARY LEONA JONES & | DAVID A LIGHT TR | UA 09/01/1992 | AGNES ZACK IRREVOCABLE TR | PO BOX 50 | | REESE MI | 48757 | |
| MARY LEONARD | | 521 PEMBROKE ST | | | | PEMBROKE NH | 03275 | |
| MARY LETTY UPTON | | PO BOX 246 | | | | SAINT JOSEPH MI | 49085-0246 | |
| MARY LEVY ROTHKOPF | | 6444 GREENCOVE DR | | | | CHARLOTTE NC | 28270-5958 | |
| MARY LEWIS | | 4628 ASBURY PLACE NW | | | | WASHINGTON DC | 20016 | |
| MARY LEWIS MILLER | | 12 HADLEY SQUARE | | | | BALTIMORE MD | 21218-1810 | |
| MARY LIMA HENDERSON | | 203 WELLESLEY RD | | | | SYRACUSE NY | 13207-1628 | |
| MARY LINDA LAIRD | | 3087 NW GREENBRIAR TERR | | | | PORTLAND OR | 97210-2710 | |
| MARY LINTON RIDENHOUR | | 268 EASTOVER CIR SE | | | | CONCORD NC | 28025-3607 | |
| MARY LISA BOTTICELL | | 9261 GRAPE WINE CT | | | | COLUMBIA MD | 21045 | |
| MARY LITTRELL | | 17503 SHOAL LAKE LN | | | | HOUSTON TX | 77095 | |
| MARY LOCKETT | APT 3 | 832 S NORMAN | | | | EVANSVILLE IN | 47714-2162 | |
| MARY LOGAN BRONSON | | 22 BAILEY AVENUE | | | | MONTPELIER VT | 05602 | |
| MARY LOIS ASPINWALL & | HERBERT T ASPINWALL JT TEN | 1305 27TH ST | | | | GREELEY CO | 80631-8337 | |
| MARY LOIS KING | | 1117 PONDEROSA PINE LANE | | | | SARASOTA FL | 34243-1737 | |
| MARY LOIS MATTSON TR | UA 02/20/1993 | MATTSON FAMILY TRUST | 7423 CALDUS AVE | | | VAN NUYS CA | 91406 | |
| MARY LOIS PETERS & | THOMAS D PETERS JT TEN | 9601 CASHIO ST | | | | LOS ANGELES CA | 90035-2912 | |
| MARY LOIS S WATTS | TR WATTS FAM TRUST | UA 06/26/95 | 2910 MALLARD AVE | | | THOUSAND OAKS CA | 91360-2914 | |
| MARY LONERGAN | | 8608 LAKELAND BLVD | | | | FORT PIERCE FL | 34951 | |
| MARY LONGMOOR | | 1222 CONTRA COSTA AVE | | | | FIRCREST WA | 98466 | |
| MARY LONSKI | | 75 HOLCROFT | | | | ROCHESTER NY | 14612-5721 | |
| MARY LOREAN DE ROSA | TR MARY LOREAN DE ROSA TRUST | UA 09/18/89 | 10487 WOODBURN DR | | | POWELL OH | 43065-8634 | |
| MARY LORENE THOMAS | | 26 PORCHLIGHT COURT | | | | DURHAM NC | 27707-2442 | |
| MARY LORETTO DRINKWATER | | 310 TANGLE OAKS CT SE | | | | LELAND NC | 28451-8599 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY LORRAINE SNYDER & | CAROL LEE HOFFMANN JT TEN | 8138 HAZEN WA | | | | INDIANAPOLIS IN | 46216-2113 | |
| MARY LORRAINE SNYDER & | HOLLY ANN HAMMER JT TEN | 8138 HAZEN WA | | | | INDIANAPOLIS IN | 46216-2113 | |
| MARY LORTON DUNNE | | 700 EAST AVENUE A | | | | JEROME ID | 83338-2809 | |
| MARY LOU A LACHOWSKY | | 10609 RUSSELL RD SW | | | | LAKEWOOD WA | 98499-1713 | |
| MARY LOU BACON | | 411 HILLVIEW DR | | | | PETOSKEY MI | 49770-9359 | |
| MARY LOU BALL | | 4968 WIXOM DR | | | | BEAVERTON MI | 48612 | |
| MARY LOU BEAN | | PO BOX 158 | | | | PAWLEYS ISLAND SC | 29585-0158 | |
| MARY LOU BERGER | | 1626 SOUTH 58TH COURT | | | | CICERO IL | 60804-1735 | |
| MARY LOU BLOOM & | KENNETH D BLOOM JT TEN | 1800 CORTE DEL SOL | | | | ALAMOGORDO NM | 88310-4719 | |
| MARY LOU BOLTE & | KAREN S NOVAK JT TEN | 805 WINTHROP AVE | | | | JOLIET IL | 60435-3409 | |
| MARY LOU BROOKFIELD | | 90 FOX RUN ROAD | | | | PINEHURST NC | 28374-8043 | |
| MARY LOU BURDICK KELLNER | | 2305 SHORE DR | | | | MARINETTE WI | 54143-4036 | |
| MARY LOU C MEAGHER | | 5 ESSEX DR | | | | EGG HARBOR TOWNSHIP NJ | 08234-9501 | |
| MARY LOU CARR | | 1270 JEAN CI | | | | TRAVERSE CITY MI | 49684-8660 | |
| MARY LOU COLLING | | 24000 BORDMAN | | | | ARMADA MI | 48005-1502 | |
| MARY LOU COVIELLO | | 81 SHERWOOD RD | | | | RIDGEWOOD NJ | 07450-1319 | |
| MARY LOU COX | | 513 CORWIN AVE | | | | HAMILTON OH | 45015-1716 | |
| MARY LOU DAVIS | | 11 LAKE HILL DR | | | | ST PETERS MO | 63376-3223 | |
| MARY LOU DECKER | | 48 OLCOTT AVE | | | | BERNARDSVILLE NJ | 07924-2308 | |
| MARY LOU DOLLENMAYER | | 7160 NODDING WAY | | | | CINCINNATI OH | 45243-2030 | |
| MARY LOU DONLEY | | 25 S BROOKWOOD WAY | | | | MANSFIELD OH | 44906-2701 | |
| MARY LOU DOYLE | | 9 MAPLE AVENUE | | | | FRANKLINVILLE NY | 14737 | |
| MARY LOU ESTEP | | 7615 BRECKENWOOD DR | | | | FORT WAYNE IN | 46819-1752 | |
| MARY LOU FAUGHNER TOD | TODD H FAUGHNER | SUBJECT TO STA TOD RULES | 5809 FLOWER DALE AVE | | | CLEVELAND OH | 44144-4238 | |
| MARY LOU FENDLER | | 66180 HAVEN RIDGE RD | | | | LENOX MI | 48050-1761 | |
| MARY LOU FINELLO | | 1432 HYDE ST | | | | PITTSBURGH PA | 15205-3950 | |
| MARY LOU FINN | | 48602 REX | | | | UTICA MI | 48317-2270 | |
| MARY LOU FUSS | | 355 SPRING LAKE BLVD NW | | | | PT CHARLOTTE FL | 33952-7847 | |
| MARY LOU GRAY | | 520 S COLLIER BLVD 602 | | | | MARCO ISLAND FL | 34145-5506 | |
| MARY LOU GYORKE | | 5340 ISLE ROYAL COURT | | | | WEST BLOOMFIELD MI | 48323-3431 | |
| MARY LOU HALL | | 2647 EMERSON AVE | | | | SINKING SPRINGS PA | 19608-1712 | |
| MARY LOU HALLIBURTON | | 601 WILLIAMS | | | | DENVER CO | 80218-3641 | |
| MARY LOU HANNA | | 6262 N RIVER RD | | | | GRAND LEDGE MI | 48837-9308 | |
| MARY LOU HAYS | | 8025 STATE ROUTE 7 | | | | ROGERS OH | 44455 | |
| MARY LOU HEAD | | 7260 HARVARD ST | | | | MT MORRIS MI | 48458-2143 | |
| MARY LOU HERMANSON | | 289 TALL TIMBERS RD | | | | GLASTONBURY CT | 06033-3343 | |
| MARY LOU HOLLAND | | PO BOX 425 | | | | WEST UNION WV | 26456-0425 | |
| MARY LOU HRVATIN | CUST | PAUL C HRVATIN UGMA IL | 25432 SHANNON DR | | | MANHATTAN IL | 60442-6204 | |
| MARY LOU HURTT | | 32762 GALENA SASSAFRAS RD | | | | GALENA MD | 21635-1843 | |
| MARY LOU JEAN & | CRAIG J JEAN JT TEN | 1750 W N UNION | | | | AUBURN MI | 48611-9533 | |
| MARY LOU JOHNSON & | MERLIN A JOHNSON JT TEN | 4415 COMANGHE | | | | OKEMOS MI | 48864-2442 | |
| MARY LOU KERN & | BARBARA K SCHARPF JT TEN | 354 TERRACE AVE | | | | EMSWORTH PA | 15202-1438 | |
| MARY LOU KIELKUCKI & | RAYMOND F KIELKUCKI JT TEN | 236 LIBERTY PL | | | | SO ST PAUL MN | 55075-1724 | |
| MARY LOU KITZMILLER & | GLENN E KITZMILLER JT TEN | 19300 S SUNNYRIDGE CT | | | | OREGON CITY OR | 97045-9762 | |
| MARY LOU KOBOSKO | | 2919 DUNCAN RD | | | | WILMINGTON DE | 19808 | |
| MARY LOU KOENIG | | 66180 HAVEN RIDGE RD | | | | LENOX MI | 48050-1761 | |
| MARY LOU KOENIG KING | CUST STEPHEN EARL KING U/THE | NEBRASKA UNIFORM GIFTS TO | MINORS ACT | 136 FERRUM DR | | SALEM VA | 24153-7118 | |
| MARY LOU KOFFENBERGER & | ARTHUR T FREY JT TEN | 7836 CRYSTAL COVE POINTE | | | | MAINEVILLE OH | 45039-7055 | |
| MARY LOU KOFFENBERGER & | LINDA DEHNER JT TEN | 7836 CRYSTAL COVE POINTE | | | | MAINEVILLE OH | 45039-7055 | |
| MARY LOU LADWIG | | 17321 27TH ST SE | | | | ARGUSVILLE ND | 58005-9781 | |
| MARY LOU LAURITZEN | | 112 LITTLE CREEK RD | | | | RIDGELAND MS | 39157-8609 | |
| MARY LOU LUBBERS | | 799 MARK AVE | | | | HAMILTON OH | 45013-1738 | |
| MARY LOU LYONS | | 4321 N SHORE DR | APT 202 | | | MASON OH | 45040-8171 | |
| MARY LOU M GRASON | CUST KENNETH W GRASON | UGMA NY | | | | ROCHESTER NY | 14626-1735 | |
| MARY LOU M GRASON | CUST KENNETH W GRASON UGMA NY | 58 CHRISTYNE MARIE DR | 58 CHRISTYN MARIE DR | | | ROCHESTER NY | 14626-1735 | |
| MARY LOU M GRASON | CUST VALERIE GRASON UGMA NY | 58 CHRISTYNE MARIE DR | | | | ROCHESTER NY | 14626-1735 | |
| MARY LOU M WHITNEY | | 16500 RIVER ROAD | | | | LEAVENWORTH WA | 98826-9219 | |
| MARY LOU M WOLF | ATTN LOU SOVINSKI | 6178 MARSHVIEW COURT | | | | HARTFORD WI | 53027-9418 | |
| MARY LOU MACARTHUR | TR MARY LOU MACARTHUR TRUST | UA 02/21/96 | BOX 366 | | | DAVISON MI | 48423-0366 | |
| MARY LOU MADDEN | | 904 CALHOUN STREET | | | | JUNEAU AK | 99801-1621 | |
| MARY LOU MANCHESTER & | MILES E MANCHESTER & | MARTY E MANCESTER JT TEN | HCT BOX 36 | | | NORTH BANGOR NY | 12966 | |
| MARY LOU MANNING | | 4055 S WARNER RD | | | | LAFAYETTE HILL PA | 19444-1421 | |
| MARY LOU MARADEO & | FRANCIS X MARADEO JT TEN | 72 CIRCLEWOOD DR | | | | VENICE FL | 34293-7000 | |
| MARY LOU MC KENNA | | 12604 CEDAR BROOK LANE | | | | LAUREL MD | 20708-2446 | |
| MARY LOU MCDOUGAL | | 438 EVERGREEN | | | | NEW CASTLE PA | 16105-1408 | |
| MARY LOU MEADOWS & | JOAN MEADOWS GRAY JT TEN | 8112 PAINTED CLAY AVE | | | | LAS VEGAS NV | 89128-8297 | |
| MARY LOU MEREDITH | | 1938 RIVERWAY DR | | | | DALLAS TX | 75217-2528 | |
| MARY LOU MILLER & | JEROME A MILLER JT TEN | 16 YOUNG AVE | | | | YONKERS NY | 10710-1111 | |
| MARY LOU MOMBOISSE | TR MARY LOU MOMBOISSE TRUST | UA 11/06/97 | 1601 WESMEAD CT | | | SACRAMENTO CA | 95822-1228 | |
| MARY LOU MONTVILLE | TR MARY LOU | MONTVILLE LIVING TRUST U/A DTD 3/12 | 1529 CHASE DR | | | NOVI MI | 48375 | |
| MARY LOU MORRIS | | 618 NE 131ST PL | | | | PORTLAND OR | 97230-2522 | |
| MARY LOU NYE & | ERNEST NYE JT TEN | 11741 IVY ROAD | | | | ROSCOMMON MI | 48653-9624 | |
| MARY LOU O'BRIEN | C/O MARY LOU O'BRIEN GALLADE | 27 COUNTRY GLEN | | | | FALLBROOK CA | 92028-9231 | |
| MARY LOU OSBORNE | | 6863 OAK HILL DR | | | | W FARMINGTON OH | 44491-9755 | |
| MARY LOU PACE | | 1140 HEDGES RD | | | | XENIA OH | 45385-9308 | |
| MARY LOU PALMER | TR U/A | DTD 12/31/91 MARY LOU PALMER | REVOCABLE TRUST | 6121 KINYON DR | | BRIGHTON MI | 48116-9580 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY LOU PARIS | | 6012 HARVESTER COURT | | | | BURKE VA | 22015-3234 | |
| MARY LOU RADCA | | 100 EMILY LN | | | | ELYRIA OH | 44035 | |
| MARY LOU RELYEA | | 25 BROOKWOOD ROAD | | | | BETHANY CT | 06524-3148 | |
| MARY LOU RENNER | | 213 E SPRINGS RD | | | | COLUMBIA SC | 29223-7003 | |
| MARY LOU RICHMOND | | 6055 WALDON ROAD | | | | CLARKSTON MI | 48346-2239 | |
| MARY LOU ROARK | | 311 DONNA DRIVE | | | | HOPKINSVILLE KY | 42240 | |
| MARY LO S HALEY | BOX 415 | 5633 W BLUFF | | | | ORCOTT NY | 14126-0415 | |
| MARY LOU SAHLI | | 113 FALCON DR | | | | MANKATO MN | 56001-6700 | |
| MARY LOU SALATO | | 18 SALATO LN | | | | MINOOKA IL | 60447-9753 | |
| MARY LOU SALING | CUST | RODNEY RICHARD SALING JR | U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 1295 HIGH ST | LAKE PORT CA | 95453-3836 | |
| MARY LOU SAMMS | | BOX 1005 | | | | CAPITOLA CA | 95010-1005 | |
| MARY LOU SAPONE | | 8052 DESOTO WOODS DR | | | | SARASOTA FL | 34243-3062 | |
| MARY LOU SCARBOROUGH | | 884 ASPEN RD | | | | NEW CARLISLE OH | 45344-3002 | |
| MARY LOU SENNETT & | JAMES F SENNETT JT TEN | 402 W BRASSEY | | | | LEWISTOWN MT | 59457-3441 | |
| MARY LOU SHIELDS | | PO BOX 22 | | | | MASON OH | 45040-0022 | |
| MARY LOU SLEEK & | ROBERT E SLEEK JT TEN | 4320 ARLINGTON | | | | ROYAL OAK MI | 48073 | |
| MARY LOU SLOAN | | RTE 1 BOX 3480 | | | | HAWKINSVILLE GA | 31036-9754 | |
| MARY LOU SMITH & | MARY JANE ABRAMS JT TEN | 166 STEELE AVE | | | | N CAMBRIA PA | 15714-1913 | |
| MARY LOU SOLINSKI | | 2412 KOPKA COURT | | | | BAY CITY M | 48708-8711 | |
| MARY LOU STANTON | | 4052 W BUENA VISTA | | | | DETROIT MI | 48238-3204 | |
| MARY LOU STATON | | 1824 S TOWN LAKE RD | | | | AKRON IN | 46910-9741 | |
| MARY LOU STEHR | | 13636 SEWARD ST | | | | OMAHA NE | 68154 | |
| MARY LOU SULECKI | CUST | JOAN SULECKI U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 106 AMHERSTDALE RD | | AMHERST NY | 14226-4438 | |
| MARY LOU SULECKI | CUST | KATHLEEN SULECKI U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 46 MANOR HILL DR | FAIRPORT NY | 14450-2533 | |
| MARY LOU SULECKI | | 51 BRANTWOOD RD | | | | BUFFALO NY | 14226-4304 | |
| MARY LOU T DILLON | | 37 STONER DRIVE | | | | WEST HARTFORD CT | 06107-1328 | |
| MARY LOU THOMPSON REYNOLDS | | 319 DOLPHIN DR | | | | SANTA ROSA BEACH FL | 32459-3604 | |
| MARY LOU TRUMP | CUST | 298 GROVE HEIGHTS RD | | | | BERKELEY SPRINGS WV | 25411-5108 | |
| MARY LOU URBAN | | 98 LYRAE DR | | | | GETZVILLE NY | 14068-1116 | |
| MARY LOU VITA | | 688 LANDINGS WAY S | | | | SAVANNAH GA | 31411-2886 | |
| MARY LOU VITA AS | CUSTODIAN FOR JAMES ANDREW | VITA U/THE N J UNIFORM GIFTS | TO MINORS ACT | 688 LANDINGS WAY S | | SAVANNAH GA | 31411-2886 | |
| MARY LOU WATSON ROSTI | | 913 INDEPENDENCE AVE | | | | EAST NORRITON PA | 19403 | |
| MARY LOU WEBBER | | 444 RIGA MUMFORD RD | | | | CHURCHVILLE NY | 14428-9350 | |
| MARY LOU WEDEKIND | | 7668 WINGED FOOT DR | | | | FORT MYERS FL | 33967-5020 | |
| MARY LOU WHITNEY & | RICHARD R WHITNEY JT TEN | 16500 RIVER ROAD | | | | LEAVENWORTH WA | 98826-9219 | |
| MARY LOU WINEGAR & | LAURA A GARDNER JT TEN | 8991 HYNE ROAD | | | | BRIGHTON MI | 48114-4957 | |
| MARY LOU WISKOWSKI & | JOHN S WISKOWSKI JT TEN | 1360 SAXONBURG BLVD | | | | GLENSHAW PA | 15116-3040 | |
| MARY LOUIS KAPERZINSKI | | 4418 TRAVIS AVE #222 | | | | DALLAS TX | 75205 | |
| MARY LOUISE ALBINO | | 221 HILLBROOK RD | | | | SYRACUSE NY | 13219-1903 | |
| MARY LOUISE BAGGOTT | | 911 SUMMIT DR | | | | GREENVILLE SC | 29609-3827 | |
| MARY LOUISE BAKER | | 222 SOUTH DELSEA DRIVE | | | | CLAYTON NJ | 08312-2204 | |
| MARY LOUISE BENNETT | BOX 54 | 1671 OLD MILL RD | | | | FRANKLIN GROVE IL | 61031-0054 | |
| MARY LOUISE BISHOP | | 4242 E WEST HWY APT 910 | | | | CHEVY CHASE MD | 20815-5953 | |
| MARY LOUISE BLANKINSHIP & | BYRON BLANKINSHIP JT TEN | 105 TEMELEC CIR | | | | SONOMA CA | 95476-8021 | |
| MARY LOUISE BRADY | | 4437 HILLCREST DR | | | | MADISON WI | 53705-5020 | |
| MARY LOUISE BRONIAK | | 1073 RUTH AVE | | | | YPSILANTI MI | 48198-6415 | |
| MARY LOUISE BURCH | | BOX 2 | | | | CHANNING TX | 79016-0002 | |
| MARY LOUISE CANNELL & | FRANK W CANNELL JT TEN | 1545 S 14TH AVE APT 305 | | | | YUMA AZ | 85364-8919 | |
| MARY LOUISE CAREY | | 11000 FORRER CT | | | | STERLING HTS MI | 48312 | |
| MARY LOUISE CLASSEN | | 4 BLUE SPRUCE LANE | | | | BALLSTON LAKE NY | 12019-1316 | |
| MARY LOUISE CONCIALDIA | | 7439 ALABAMA | | | | HAMMOND IN | 46323-2639 | |
| MARY LOUISE DE FAZIO | | 922 WASHINGTON ST | | | | HOBOKEN NJ | 07030-5106 | |
| MARY LOUISE DE LOUGHRY | | 15 WHEELER PLACE | | | | NORTHPORT NY | 11768-3145 | |
| MARY LOUISE DELY | | 303 NOTRE DAME AVE | | | | DAYTON OH | 45404-1929 | |
| MARY LOUISE DONOVAL | | 1051 SPRILLFIELD AVE | DEERFIELD IL 60015 | | | DEERFIELD IL | 60015 | |
| MARY LOUISE DUFAULT & | LARRY B DUFAULT TEN ENT | BOX 851 | | | | NEW LONDON NH | 03257-0851 | |
| MARY LOUISE DUFF | | 21 HIALEAH DRIVE | | | | ALBANY NY | 12205-2530 | |
| MARY LOUISE DUFFEY & | DANIEL K DUFFEY JT TEN | 2102 WOOD RUSH | | | | SAN ANTONIO TX | 78232 | |
| MARY LOUISE DUFFIE FOLTS | | 11102 SELA LANE | | | | HOUSTON TX | 77072-3634 | |
| MARY LOUISE DZIAK HARVEY | | 116 TWIN OAKS DRIVE | | | | LOS GATOS CA | 95032-5650 | |
| MARY LOUISE ELLSWORTH & | PETER HALLMAN ELLSWORTH TR | UA 01/07/1983 | EDWARD K ELLSWORTH TRUST | 215 S WASHINGTON SQ STE 200 | | LANSING MI | 48933-1888 | |
| MARY LOUISE EMBREY | | 13811 SHANNON DRIVE | | | | SILVER SPRING MD | 20904-1155 | |
| MARY LOUISE FISCHER | | 6459 DAVISON RD | | | | BURTON MI | 48509-1611 | |
| MARY LOUISE FRAMBACH | | 632 CHATHAM WAY | | | | LITITZ PA | 17543-8239 | |
| MARY LOUISE G SPENCER & | WILLIAM D SPENCER JT TEN | 2897 SIMS BRIDGE RD | | | | KITTRELL NC | 27544-9591 | |
| MARY LOUISE GALLAGHER | | 616 WHITBY DR SHARPLY | | | | WILMINGTON DE | 19803-2218 | |
| MARY LOUISE GAMBILL | | 3764 DENTON HWY | | | | FT WORTH TX | 76117-2501 | |
| MARY LOUISE GARNER | | 904 GLENVIEW DR | | | | CARBONDALE IL | 62901-2439 | |
| MARY LOUISE GERTZ | | 8408 DRIFTWOOD LANE | | | | FORT WASHINGTON MD | 20744-5519 | |
| MARY LOUISE GHARRITY & | ROBERT T GHARRITY JT TEN | 510 UNION ST | | | | MILFORD MI | 48381-1683 | |
| MARY LOUISE GICKER | | 3801 PERSHING CT | | | | GREENSBORO NC | 27408-2917 | |
| MARY LOUISE GORDON | | FERGUS AVE 7 | | | | LEWISTOWN MT | 59457 | |
| MARY LOUISE GRAYBUSH | | 10 LINDABURY AVE | | | | BERNARDSVILLE NJ | 07924-2020 | |
| MARY LOUISE GROVE | | 109 MCDAVID LANE | | | | CHARLESTON WV | 25311-9708 | |
| MARY LOUISE GROVER | TR MARY LOUISE GROVER REVOCAB | LIVING | TRUST U/A | DTD 8/3/06 | 3632 PARKWAY DR | ROYAL OAK MI | 48073 | |
| MARY LOUISE HANLEY | | 819 NORTHAMPTON DRIVE | | | | PALO ALTO CA | 94303-3434 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY LOUISE HARRISON | | 573 TRIANON | | | | HOUSTON TX | 77024-4619 | |
| MARY LOUISE HELDERLE | | 704 KOHLEY RD | | | | LISLE IL | 60532-2737 | |
| MARY LOUISE HEMM & | WALTER R HEMM JT TEN | 852 TRIMMER RD | | | | SPENCERPORT NY | 14559-9574 | |
| MARY LOUISE HERRICK | | 2814 PEAVEY STREET | | | | PORT HURON MI | 48060-6923 | |
| MARY LOUISE HETZKE | | 303 WHITTIER RD | | | | SPENCERPORT NY | 14559-2220 | |
| MARY LOUISE HILL | | ROUTE 1 115 OAK HILL DR SW | | | | GRANVILLE OH | 43023-9669 | |
| MARY LOUISE HILLS PENROSE | | 1121 BOYCE RD 400 | | | | PITTSBURGH PA | 15241-3938 | |
| MARY LOUISE HUGHES MOON | | 7432 BIDWELL RD | | | | JOELTON TN | 37080-8615 | |
| MARY LOUISE IANNONE | TR MARY LOUISE IANNONE TRUST | UA 01/25/96 | 88 WYKOFF DR | | | VACAVILLE CA | 95688-3543 | |
| MARY LOUISE JOHNSTON & | FRANCIS P JOHNSTON TEN ENT | 16 N DIVISION ST | | | | MOUNT UNION PA | 17066 | |
| MARY LOUISE KEMP | | 3218 S 500 W | | | | NEW PALESTINE IN | 46163-9709 | |
| MARY LOUISE KIRCHHOFF & | CAROL K MACDONALD JT TEN | 4 THISTLEMORE WY | | | | PROVIDENCETOWN MA | 02657-1700 | |
| MARY LOUISE KOKOSZKA & | MICHAEL B KOKOSZKA JT TEN | 1659 LUDEAN | | | | HIGHLAND MI | 48356-1752 | |
| MARY LOUISE KOLLOCK HENRY | | 6255 RIVER SHORE PARKWAY | | | | ATLANTA GA | 30328-3706 | |
| MARY LOUISE KUZNER & | RICHARD F KUZNER JT TEN | 19140 BRIARWOOD | | | | CLINTON TWN MI | 48036-2122 | |
| MARY LOUISE LANG | | 2894 PINERIDGE AVE | | | | CINCINNATI OH | 45208-2818 | |
| MARY LOUISE LEE | | 467 MARMORA AVE | | | | TAMPA FL | 33606-3821 | |
| MARY LOUISE LONG | | 6111 W 29TH PL | | | | INDIANAPOLIS IN | 46224-3009 | |
| MARY LOUISE M RAWLINGS | | 2726 E WASATCH DR 2 | | | | SALT LAKE CITY UT | 84108-1931 | |
| MARY LOUISE M WALKO & | ANDREW G WALKO | TR WALKO FAM LIVING TRUST | UA 05/24/96 | 263 MEADOWVIEW DR | | SAGAMORE HILLS OH | 44067-2418 | |
| MARY LOUISE MACK | | 2897 HARTLAND CENTER RD | | | | COLLINS OH | 44826 | |
| MARY LOUISE MARVIN | ATTN MARY LOUISE ZEMBOWER | 200 MOOUNTAIN LAUREL DR | | | | RIDGELEY WV | 26753 | |
| MARY LOUISE MC CASLIN | | 4112 STATE ROUTE 534 | | | | SOUTHINGTON OH | 44470-9704 | |
| MARY LOUISE MC LEAN | | 24103 DELMONTE DR 437 | | | | VALENCIA CA | 91355-3844 | |
| MARY LOUISE MEAD | | 1 THOMAS RD | | | | BREWSTER NY | 10509-4519 | |
| MARY LOUISE MILLENBACH | | 1840 FRONTAGE RD UNIT 606 | | | | CHERRY HILL NJ | 08034-2203 | |
| MARY LOUISE MILLER & | JAMES E BRENDTKE JT TEN | 7210 COACHLIGHT STREET | | | | SARASOTA FL | 34243-5312 | |
| MARY LOUISE MORGAN | | 4403 FAIRWAY DR | | | | STEUBENVILLE OH | 43953-3305 | |
| MARY LOUISE MORROW | | 7320 CHARTERCREST DR | | | | FORT WAYNE IN | 46815-5518 | |
| MARY LOUISE O'CONNOR | | 645 WESTMINSTER DR | | | | IRWIN PA | 15642-3293 | |
| MARY LOUISE O'CONNOR | | 3817 EVESHAM DRIVE | | | | PLANO TX | 75025-3819 | |
| MARY LOUISE PEARSON | | PO BOX 22474 | | | | SANTA FE NM | 87502-2474 | |
| MARY LOUISE PEASLEE | | 119 MILLER RD | | | | KINGWOOD WV | 26537 | |
| MARY LOUISE PENROSE | TR UA 06/14/75 F/B/O MARY | LOUISE PENROSE | 910 WADDINGTON ST | | | BLOOMFIELD HILLS MI | 48301-2351 | |
| MARY LOUISE PERKINS | | BOX 21058 | | | | BRANDON MANITOBA  R7B 3W8 | | CANADA |
| MARY LOUISE PITTS | | 40 CRESCENT AVE | | | | SCITUATE MA | 02066-4311 | |
| MARY LOUISE PRUSIK | | 11 BERTRAM AVE | | | | SOUTH AMBOY NJ | 08879-1420 | |
| MARY LOUISE REDMOND | | 201 WASHINGTON ROAD | | | | LAKE FOREST IL | 60045 | |
| MARY LOUISE RILEY | | 4325 W ROME BLVD | APT 1144 | | | N LAS VEGAS NV | 89084 | |
| MARY LOUISE ROBINSON | | 8144 SUSSEX | | | | DETROIT MI | 48228-2289 | |
| MARY LOUISE RUSSO | | 1379 COUNTRY CLUB RD | | | | WESCOSVILLE PA | 18106-9538 | |
| MARY LOUISE SCHULER | TR MARY LOU SCHULER LIVING TRUS | UA 09/27/99 | 13455 ST RD 38 EAST | | | NOBLESVILLE IN | 46060 | |
| MARY LOUISE SHADLE | | 675 WEATHERLY LANE NW | | | | ATLANTA GA | 30328-3649 | |
| MARY LOUISE SHEEHAN | | 455 SALEM ST | | | | WILMINGTON MA | 01887-1210 | |
| MARY LOUISE SIMS | | 3201 STETSON PLACE | | | | ATLANTA GA | 30318-5925 | |
| MARY LOUISE SROKA | TR MARY LOUISE SROKA TRUST UA | | 12/10/2003 8516 HAWTHORNE AVE | | | MUNSTER IN | 46321 | |
| MARY LOUISE STEVENSON | | 204 WESTMINSTER WAY | | | | LINCOLNSHIRE IL | 60069 | |
| MARY LOUISE SWANN | | 2106 HARDEE RD | | | | KINSTON NC | 28504-1910 | |
| MARY LOUISE SZABO | | 18265 MILWAUKEE AVENUE | | | | BROOKFIELD WI | 53045-3406 | |
| MARY LOUISE TANASOFF & | MAGDA TANASOFF JT TEN | 743 SHERBOURNE DR | | | | DEARBORN HTS MI | 48127 | |
| MARY LOUISE TUCKER | | 5302 LAURIE LANE | | | | MEMPHIS TN | 38120-2454 | |
| MARY LOUISE UHLMAN | | BABOOSICK LAKE RD | | | | MERRIMACK NH | 03054 | |
| MARY LOUISE UNVERZAGT | | 3518 HAZELWOOD AVE | | | | CINCINNATI OH | 45211-5854 | |
| MARY LOUISE VALCHAR | | 311 S BALD HILL RD | | | | NEW CANAAN CT | 06840-2915 | |
| MARY LOUISE VIER | | 2103 THEALL RD | | | | RYE NY | 10580-1420 | |
| MARY LOUISE WADE | | 53 AUTUMN LEA RD | | | | DEPEW NY | 14043-2701 | |
| MARY LOUISE WARE | | 26 GRANUAILE RD | | | | SOUTHBORO MA | 01772-1448 | |
| MARY LOUISE WASSMANN & | LESTER J WASSMANN JT TEN | 151 S BARRON | | | | BENSENVILLE IL | 60106-2403 | |
| MARY LOUISE WELCH | ATTN ROBERT P WELCH | 9 TARA HILL ROAD | | | | TIBURON CA | 94920-1555 | |
| MARY LOUISE WRIGHT | | BOX 162 | | | | SHEPERDSTOWN WV | 25443-0162 | |
| MARY LOUISE YOUNG | | 916 FIRST ST | | | | VERONA PA | 15147-1443 | |
| MARY LOUSIE BOWERS | | 14140 US FORD ROAD | | | | FREDERICKSBURG VA | 22407-1953 | |
| MARY LOVE SHELLY | | 810 SOUTHWEST DR | | | | DAVISON NC | 28036-8922 | |
| MARY LOVENTHAL JONES | | 4434 TYNE BLVD | | | | NASHVILLE TN | 37215-4550 | |
| MARY LU KIRACOFE | | 8021 N EL TOVAR PLACE | | | | TUCSON AZ | 85704-3310 | |
| MARY LU KITZMILLER | | 19300 S SUNNY RIDGE CT | | | | OREGON CITY OR | 97045-9762 | |
| MARY LU OBERHART | TR | MICHAEL OBERHART U/W CECILIA | MC GEOGHEGAN | 25 W 617 GENEVA RD | | WHEATON IL | 60187-2222 | |
| MARY LU OBERHART | TR JACK | CHARLES OBERHART U/W CECILIA | MC GEOGHEGAN | 202 GLEN AVE | | CRYSTAL LAKE IL | 60014-4427 | |
| MARY LUANNE MORRIS CHAMNESS | AS CUST FOR CATHERINE LUANNE | CHAMNESS U/THE INDIANA | UNIFORM GIFTS TO MINORS AC | 621 PLEASANT RIDGE ROAD | | BLOOMINGTON IN | 47401-4258 | |
| MARY LUANNE MORRIS CHAMNESS | CUST CHARLES MORRIS CHAMNESS | U/THE INDIANA U-G-M-A | 621 PLEASANT RIDGE ROAD | | | BLOOMINGTON IN | 47401-4258 | |
| MARY LUCIA LAYMAN | | 401 KIRKWOOD CT | | | | LINCOLN CA | 95648 | |
| MARY LUCILLE BECKS | | 3304 WAYNE AVE | | | | DAYTON OH | 45420 | |
| MARY LUCILLE LUDWICK | | 308 BAILEY | | | | DUMAS TX | 79029-3422 | |
| MARY LUCILLE RUSSELL | | 1150 W PRINCE 16C | | | | TUCSON AZ | 85705-3178 | |
| MARY LUCILLE SCHABOW | | BOX 151 | | | | GRESHAM WI | 54128-0151 | |
| MARY LUCY KENNEMUR | | BOX 517 | | | | SULPHUR SPRINGS TX | 75483-0517 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY LUELLA STRATHDEE | | 261 HIGHLAND AVE | | | | OSHAWA ON L1H 6A7 | | CANADA |
| MARY LUMPKIN SPARKS | | 2438 CAMPBELL ROAD N W | | | | ALBUQUERQUE NM | 87104-3102 | |
| MARY LUNDELL BROWN | TR UA 06/05/90 MARY | LUNDELL BROWN TRUST | 763 SUNNINGDALE | | | GROSSE PTE WOODS MI | 48236-1627 | |
| MARY LYKO | | 746 NORTH GREECE | | | | ROCHESTER NY | 14626-1025 | |
| MARY LYN JACKSON | | 546 VIEW RIDGE DR | | | | EVERETT WA | 98203-1822 | |
| MARY LYN S COLBURN & | PHILIP E COLBURN JT TEN | 2 HOMESTEAD RD | | | | PELHAM NH | 03076-2323 | |
| MARY LYNCH LINCOLN | | 907 WESTOVER RD | | | | WILMINGTON DE | 19807-2980 | |
| MARY LYN A CONTE-LAWE | | 77 FAIRVIEW AVE | | | | PORT WASHINGTON NY | 11050-4037 | |
| MARY LYNN BREYFOGLE | | PO BOX 547 | | | | RIVERSIDE PA | 17868 | |
| MARY LYNN BRYCE | | 190 KILBURN PLACE | | | | SOUTH ORANGE NJ | 07079-2154 | |
| MARY LYNN CHEVES | CUST MICHAEL STAMPLEY CHEVES | UGMA | 101 MELLEN RD | | | NEW BERN NC | 28562 | |
| MARY LYNN DANIELS | | 315 ORANGEWOOD LN | | | | LARGO FL | 33770-4077 | |
| MARY LYNN DISIERE HAWTHORNE | | 1 SUGERFOOT LANE | | | | CONROE TX | 77301-1976 | |
| MARY LYNN HARRIS | | 1415 DURHAM DR | | | | CRAWFORDSVILLE IN | 47933-3511 | |
| MARY LYNN JOHNSON | | 3004 CROYDON | | | | DENTON TX | 76209-1300 | |
| MARY LYNN LEWIS | | 326 PAVONIA RD | | | | NOKOMIS FL | 34275 | |
| MARY LYNN MC NAMARA | | 5314 LIVINGSTON AVE | | | | DALLAS TX | 75209 | |
| MARY LYNN MCBROOM | | 2003 WOODLAND HILLS | | | | MISSOURI CITY TX | 77489-3097 | |
| MARY LYNN MYLLEK | | 508 EAGLE BAY DR | | | | OSSINING NY | 10562-2356 | |
| MARY LYNN REISERT | | 14 ABBY CHASE | | | | JEFFERSONVILLE IN | 47130-9762 | |
| MARY LYNN RIDDLE | CHRISTOPHER | 15214 RAINHOLLOW DR | | | | HOUSTON TX | 77070-1329 | |
| MARY LYNN SHARAM | | 63 NAPPAN DR | | | | LOWER SACKVILLE NS B4C 2E1 | | CANADA |
| MARY LYNN SPARLING | | 13321 GARDNER RD | BOX 752 | | | NORTHPORT MI | 49670 | |
| MARY LYNN TOMLINSON & | AVONDA KAYE SLOAN & | RUTH MASON & | RALPH C SLOAN JR TEN COM | 760 PEYTON ROAD | | LEBANON TN | 37087-4903 | |
| MARY LYNN TRUEMNER | | 1390 S BROWN RD | | | | PIGEON MI | 48755-9529 | |
| MARY LYNNE AURILIC | | 4 WINDSOR DR | | | | BOW NH | 03304 | |
| MARY LYNNE PRICE | RICHARDSON | 438 ALABAMA | | | | CLARKSVILLE TN | 37042-6341 | |
| MARY LYSBETH BERGER | | 554 KINNEY RD | | | | MEMPHIS MI | 48041-3903 | |
| MARY LYTTON DRAPER | | 1602 NORTHCREST DRIVE | | | | SILVER SPRINGS MD | 20904-1459 | |
| MARY M ALLEN | | 6 NORTHGATE DR | | | | BRADFORD PA | 16701-1528 | |
| MARY M ANDERSON | | 2230 TAYLOR ST | | | | JOLIET IL | 60435-5434 | |
| MARY M ANGLE | ATTN GLADYS M FORGETY | 119 FORGETY RD | | | | ANDERSONVILLE TN | 37705-3319 | |
| MARY M BADGLEY | | 401 MAIN ST | APT 222 | | | KEOKUK IA | 52632 | |
| MARY M BAUR | TR REV TRUST | DTD 03/06/87 U/A MARY M BAUR | 4902 BAYSHORE BLVD | | | TAMPA FL | 33611-3870 | |
| MARY M BENDIK | TR U/A | DTD 05/23/94 MARY M BENDIK | TRUST | 326 VILLA LANE | | ST CLAIR SHORES MI | 48080-2763 | |
| MARY M BIGA | | 113 CONNEAUT LAKE ROAD | | | | GREENVILLE PA | 16125-1113 | |
| MARY M BILDSTEIN | | 3734 HEATHWOOD E | | | | WHITE LAKE MI | 48383-3508 | |
| MARY M BOWER & | ROBERT A BOWER TR | UA 03/30/2004 | GEORGE F BOWER & DOROTHY TRUST | | 1020 CLAREMONT | DOWNERS GROVE IL | 60516 | |
| MARY M BRADY & | JOHN P BRADY JT TEN | 205 N KEYSTONE ST | | | | BURBANK CA | 91506-2310 | |
| MARY M BREWER | | 1340 WOODSIDE STREET | | | | SAGINAW MI | 48601-6657 | |
| MARY M BRION | | 105 WALDEN ST | | | | WEST HARTFORD CT | 06107-1739 | |
| MARY M BROADWAY | | 4790 DRESDEN COURT | | | | SAGINAW MI | 48601-6665 | |
| MARY M BROADWAY & | SCOTT E MATTHEWS JT TEN | 4790 DRESDEN COURT | | | | SAGINAW MI | 48601-6665 | |
| MARY M BROWN | | 345 FLORAWOOD | | | | WATERFORD MI | 48327-2432 | |
| MARY M BROWN | | 4209 PINE TREE LANE | | | | LANSING MI | 48911-1156 | |
| MARY M BROWN & | DAVID J BROWN JT TEN | 313 GLENVIEW RD | | | | CANFIELD OH | 44406-1047 | |
| MARY M BUNKER | | 3275 S LAKESHORE RD | | | | HARBOR BEACH MI | 48441-8984 | |
| MARY M BUYS | | BOX 611 | | | | FENTON MI | 48430-0611 | |
| MARY M CAMPION | | 8 EUGENE BLVD | | | | SOUTH AMBOY NJ | 08879-1971 | |
| MARY M CAVANAGH & | M THERESE CAVANAGH & | PHILIP M TEN COM | CAVANAGH & JEROME C CAVANE | ANGELA BISCHOFF JT TE | 24975 MEADOW B | NOVI MI | 48375-2853 | |
| MARY M CAVANAUGH & | MAUREEN C YAUCKOES JT TEN | 137 SHORE ST | | | | FALMOUTH MA | 02540 | |
| MARY M CHREN | | 9 MIRAFLORES LANE | | | | TIBURON CA | 94920 | |
| MARY M CLARK | | 2514 E 4TH ST | | | | ANDERSON IN | 46012-3760 | |
| MARY M COMPONO | | 621 DOVER RD | | | | OCEANSIDE NY | 11572-1008 | |
| MARY M CONWAY | | 7608 LUCKY LANE APT 2 | | | | NORTH BERGEN NJ | 07047 | |
| MARY M CORBETT | APT 123 | 1357 WAMPANOAG TRAIL | | | | RIVERSIDE RI | 02915-1027 | |
| MARY M CROUCH | | 217 WOODHAM | | | | PLAINWELL MI | 49080-1752 | |
| MARY M DAVIS | | 909 WINTERWOOD DR | | | | MATTHEWS NC | 28105-3809 | |
| MARY M DEBETAZ | | P O BOX 205 | | | | BATCHELOR LA | 70715 | |
| MARY M DEPASCALE | | 709 CHURCHHILL ROAD | | | | GIRARD OH | 44420-2122 | |
| MARY M DEWOLFF & | TED M DEWOLFF JT TEN | 4267 HASLER ROAD | | | | DAVISON MI | 48423-9115 | |
| MARY M DICHIARA | | 222 CROYDON ROAD | | | | YONKERS NY | 10710-1033 | |
| MARY M DINGER | BOX 181 | FERN STREET | | | | SAN MATEO FL | 32187-0181 | |
| MARY M DOTSON | | 1984 ORCHARD PARK DRIVE | | | | OCOEE FL | 32765 | |
| MARY M DRAKE | | 20059 HEYDEN | | | | DETROIT MI | 48219-2012 | |
| MARY M ELLIS | | 11232 SPARKS DAVIS RD | | | | KEITHVILLE LA | 71047-8520 | |
| MARY M EMLEY | | 223 S MAIN ST | | | | GERMANTOWN OH | 45327-1331 | |
| MARY M FIEVET | | BOX 1010 | | | | WASHINGTON GA | 30673-1010 | |
| MARY M FITZGERALD & | LEE E FITZGERALD JT TEN | 11 CORBETT LAND | | | | WINSLOW ME | 04901-7635 | |
| MARY M FORBES | TR MARY M FORBES TRUST | UA 08/17/95 | 180 PINE HOLLOW GREEN | | | STILLWATER MN | 55082 | |
| MARY M FULK | | 172 FAIRVIEW DRIVE | | | | ASHLAND OH | 44805 | |
| MARY M GARNER | | 1546 GALLOWAY AVE | | | | MEMPHIS TN | 38112-4929 | |
| MARY M GEARS & | CHARLES C GEARS JT TEN | 306 ECKLEY AVE | | | | EAST PEORIA IL | 61611-2108 | |
| MARY M GEORGE | | 2030 GRAND AVE | | | | NEW CASTLE IN | 47362-2568 | |
| MARY M GONZALES | | 722 1/2N HICKORY | | | | OWOSSO MI | 48867 | |
| MARY M GOSLYN | | BOX 4476 | | | | KINGMAN AZ | 86402-4476 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY M GRACE | | 4420 WALNUT RD | | | | BALTIMORE MD | 21227-3504 | |
| MARY M GREEN | | 7005 SPANISH OAKS DR | | | | N RICHLAND HILLS TX | 76180-3276 | |
| MARY M GRIFFIN | | 4300 SE 44TH ST | | | | OCALA FL | 34480-8857 | |
| MARY M GRIMM | | 125 SW 80TH DRIVE | | | | GAINESVILLE FL | 32607 | |
| MARY M GUSTAFSON | TR | MARY M GUSTAFSON LIVING TRUST U | DTD 03/06/2001 | 2691 LINDEN ST | | EAST LANSING MI | 48823-3813 | |
| MARY M HABIB & | MARY LEE HABIB JT TEN | 56 AZARIAN RD | | | | SALEM NH | 03079-4241 | |
| MARY M HABIB & | WILLIAM M HABIB JT TEN | 56 AZARIAN RD | | | | SALEM NH | 03079-4241 | |
| MARY M HAMPTON | | HC 73 BOX 1000 | | | | VANCEBURG KY | 41179-9407 | |
| MARY M HANEY | | 320 GOODING ST | | | | LOCKPORT NY | 14094-2343 | |
| MARY M HANLIN | | 440 BROADWAY | | | | SOMERVILLE MA | 02145-2620 | |
| MARY M HARMON | | 1212 HAMPSHIRE RD | | | | DAYTON OH | 45419-3717 | |
| MARY M HART | | PO BOX 6236 | | | | SAGINAW MI | 48608-6236 | |
| MARY M HEAVEY & | THOMAS P HEAVEY JT TEN | 345 E HARRIET AVE | | | | PALISADES PARK NJ | 07657 | |
| MARY M HEFFERAN | | 1214 BOYNTON CT | | | | JANESVILLE WI | 53545-1928 | |
| MARY M HIGGINBOTHAM | C/O SAMUEL P HIGGINBOTHAM POA | PO BOX 391 | | | | ORANGE VA | 22960 | |
| MARY M HIGGINS | | 6166 LOCHMORE DR | | | | COMMERCE TWP MI | 48382 | |
| MARY M HISSOM | | 16485 COWLEY RD | | | | GRAFTON OH | 44044-9209 | |
| MARY M HOWARD | | 47259 JEFFRY | | | | UTICA MI | 48317-2922 | |
| MARY M HRIVNAK | | 33837 MAPLERIDGE BLVD | | | | AVON OH | 44011-2419 | |
| MARY M HUBBELL | | 30998 CHERRY HILL | | | | GARDEN CITY MI | 48135 | |
| MARY M HUGHMANIC | | 16342 REMORA BLVD | | | | BROOK PARK OH | 44142-2224 | |
| MARY M JARRETT | | 6469 E 650 N | | | | WILKINSON IN | 46186-9746 | |
| MARY M JEFFREY | | 12705 W ORANGE GROVE RD | | | | TUSCON AZ | 85743-9330 | |
| MARY M JONES | | 1522 BUSH RIVER RD | | | | COLUMBIA SC | 29210 | |
| MARY M JOSEPH | | 2616 FLUSHING RD | | | | FLINT MI | 48504-4704 | |
| MARY M JOSEPH & | MARCIA A HEIMBURGER JT TEN | 2616 FLUSHING RD | | | | FLINT MI | 48504-4704 | |
| MARY M KERRIGAN | | 1901 CREAMERY RD | | | | DE PERE WI | 54115-9492 | |
| MARY M KLIMEK & | CHRISTINE N CAVANAUGH JT TEN | 7556 CHATHAM | | | | DETROIT MI | 48239-1091 | |
| MARY M KLIMEK & | CYNTHIA A HICKS JT TEN | 7556 CHATHAM | | | | DETROIT MI | 48239-1091 | |
| MARY M KLIMEK & | DOLORES M RISER JT TEN | 7556 CHATHAM | | | | DETROIT MI | 48239-1091 | |
| MARY M KLIMEK & | JANET M KLIMEK JT TEN | 7556 CHATHAM | | | | DETROIT MI | 48239-1091 | |
| MARY M KLIMEK & | VERONICA A LAPOINTE JT TEN | 7556 CHATHAM | | | | DETROIT MI | 48239-1091 | |
| MARY M KNIGHT AS | CUSTODIAN FOR TRACY JOHN | KNIGHT U/THE PA UNIFORM | GIFTS TO MINORS ACT | 1625 LYNN AVE | | TURTLE CREEK PA | 15145-1726 | |
| MARY M KREAMER | | 295 LAKE DRIVE | BOX 345 | | | LAKE HARMONY PA | 18624 | |
| MARY M KRIMMEL & | JOHN R KRIMMEL JT TEN | 67 N CANAL DR | | | | PALM HARBOR FL | 34684 | |
| MARY M KUNZ | | 742 E WOODLAWN AVE | | | | SAN ANTONIO TX | 78212-3134 | |
| MARY M LITZENBERGER | | 334 VIXEN BLVD | | | | GOOSE CREEK SC | 29445-2714 | |
| MARY M LLOYD | | 655 CONSTELLATION SQUARE SE SUITE C | | | | LEESBURG VA | 20175-4090 | |
| MARY M LONGPRE | | 2716 BAYSHORE DR | | | | NEWPORT BEACH CA | 92663-5611 | |
| MARY M LOUIS | | 14428 ALPENA DR | | | | STERLING HEIGHTS MI | 48313-4306 | |
| MARY M MACLEAN | | 221 WESTBOURNE DR | | | | BLOOMFIELD HILLS MI | 48301-3446 | |
| MARY M MADDEN | | 6138 N KEDVALE AVE | | | | CHICAGO IL | 60646-5208 | |
| MARY M MARCHIO | | 923 VALLEY LANE | | | | LOCKPORT IL | 60441-3776 | |
| MARY M MARSHALL | | 425 E 7TH ST | | | | MC DONALD OH | 44437-1815 | |
| MARY M MC GEE | | 6233 EAST POTTER ROAD | | | | DAVISON MI | 48423 | |
| MARY M MC KENZIE | | 9 BELLEWOOD DR | | | | HATTIESBURG MS | 39402-2008 | |
| MARY M MCDONALD | | 81 MAGNOLIA AVE | | | | JERSEY CITY NJ | 07306-1813 | |
| MARY M MCDOWELL & | WILLIAM R MCDOWELL & | MARYANN G WILLIAMSON JT TEN | 13313 PRINCE JAMES DR | | | CHESTERFIELD VA | 23832 | |
| MARY M MCKEON | | 32600 COLONYHILL | | | | FRANKLIN MI | 48025-1016 | |
| MARY M MELTON | | 1905 TIMBERLY RD W | | | | MOBILE AL | 36609-3556 | |
| MARY M MEYERS | | 5118 SCHUYLKILL ST | | | | COLUMBUS OH | 43220-2551 | |
| MARY M MILLER & | WILLIAM P MILLER JT TEN | 135 GOLD PAN CT | | | | JACKSON CA | 95642-2612 | |
| MARY M MITMAN & | ROBERT D MITMAN II JT TEN | 3170 MILLSBORO RD E | | | | MANSFIELD OH | 44903-8781 | |
| MARY M MOEBIUS | | 3374 BLOCKER DR | | | | KETTERING OH | 45420-1014 | |
| MARY M MORRISON | | 46 BITTERSWEET DRIVE | | | | GLEN MILLS PA | 19342-1318 | |
| MARY M MURPHY | | 109 CATALPA | | | | BIRMINGHAM MI | 48009-1712 | |
| MARY M MYSZKIEWICZ | | 65 NEW AMSTERDAM AVE | | | | BUFFALO NY | 14216-3307 | |
| MARY M NELLI | TR MARY M NELLI TRUST | UA 5/14/98 | 6274 W US HIGHWAY 2 | | | MANISTIQUE MI | 49854 | |
| MARY M NESBITT | APT C-3 | 37434 HIXFORD PLACE | | | | WESTLAND MI | 48185-3361 | |
| MARY M NICHOLAS | | 37428 CETACCA LANE | | | | KENAI AK | 99611-8779 | |
| MARY M NORDAN | TR MARY M NORDAN TRUST | UA 07/27/95 | 515 FOREST | | | FAYETTEVILLE AR | 72701-3417 | |
| MARY M OBER | | 8580 GWILADA DRIVE | | | | CINCINNATI OH | 45236-1538 | |
| MARY M OELRICH & | PAUL S OELRICH JT TEN | 15711 MYRTLE AVE | | | | TUSTIN CA | 92780-5019 | |
| MARY M ONEILL | | 2874 EAST 194 ST | | | | BRONX NY | 10461-4459 | |
| MARY M ORWIG | | 828 SEVENTH ST S W | | | | WARREN OH | 44485-4063 | |
| MARY M OWENS | | 730 PARK VIEW | | | | CLIO MI | 48420 | |
| MARY M PATTERSON | TR UA 09/15/03 | THE MARY M PATTERSON REVOCABLE | 119 VISTA DEL CAMPO | | | LOS GATOS CA | 95030 | |
| MARY M PLANCK & | WILLIAM E PLANCK JT TEN | 11111 INDIAN LAKE DR E | | | | VICKSBURG MI | 49097-9320 | |
| MARY M RAMSEY | | 9802 S 150 W | | | | BUNKER HILL IN | 46914-9518 | |
| MARY M REEVE | | 101 101ST AVE SE | APT 402A | | | BELLEVUE WA | 98004-5310 | |
| MARY M REILLY | | 3314 POST VIEW DR | | | | O FALLON MO | 63366-7054 | |
| MARY M RINK | | 9800 WILLOW LANE | | | | CONCORD OH | 44060-6647 | |
| MARY M RUSSELL | | 1400A BLACKSMILL RD | | | | ROCKVILLE IN | 47872-1019 | |
| MARY M SAMPSON | | 7434 LIBERTYWOOD LN | | | | CENTERVILLE OH | 45459 | |
| MARY M SCHALLHORN | | 2544 CHAMBERS STORE RD | | | | MICHIE TN | 38357-5304 | |
| MARY M SCHAR | | 6406 LANDFALL DR | | | | MADISON WI | 53705-4311 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY M SCHULTZ & | VALERIE A SCHULTZ JT TEN | 1208 MARSEILLE CT | | | | ROCHESTER HILLS MI | 48307-3035 | |
| MARY M SEAVER | | 29 PARKSIDE TRL | | | | BALLSTON LAKE NY | 12019-1634 | |
| MARY M SHUTTLEWORTH | | 7873 CLEARWATER COVE DR | | | | INDIANAPOLIS IN | 46240-4909 | |
| MARY M SIERZEGA & | RONALD J SIERZEGA JT TEN | 3846 BRUNNER CT | | | | WHITEHALL PA | 18052-3370 | |
| MARY M SIMMONS | | 494 MANSE LANE | | | | ROCHESTER NY | 14625-1112 | |
| MARY M SIMPSON | | 5940 BUNCOMB PUNCHEON ROAD | | | | EUBANK KY | 42567 | |
| MARY M SMITH | | 1107 N MORRISON ST | | | | KOKOMO IN | 46901-2763 | |
| MARY M SORIANO | | 213 NEPTUNE DRIVE | | | | GROTON CT | 06340-5416 | |
| MARY M SPROCKETT | | 416 COOLIDGE DRIVE | | | | HERMITAGE PA | 16148-9317 | |
| MARY M STANTON & | MARYANN T STANTON JT TEN | 9626 KINGUSSLE LN | | | | RICHMOND VA | 23236-1621 | |
| MARY M STOPA | | 435 N 4TH ST | | | | LEWISTON NY | 14092-1243 | |
| MARY M STRAYER | ATTN MARY STRAYER RUSSEL | 101 BAYVIEW RIDGE | | | | NORTH YORK ON  M2L 1E3 | | CANADA |
| MARY M SUTPHIN | | 7110 SE LILLIAN CT | | | | STUART FL | 34997-2229 | |
| MARY M SWANSON | | 6463 S FORDNEY RD | | | | ST CHARLES MI | 48655-9765 | |
| MARY M SWARTZ | | 3227 AINWICK RD | | | | COLUMBUS OH | 43221-1801 | |
| MARY M TARZINSKI | | 317 HICKORY ST | APT 1 | | | DAYTON OH | 45410-1266 | |
| MARY M THOMPSON | | 4717 N COUNTY RD 500 E | | | | PITTSBORO IN | 46167 | |
| MARY M TOWELL | | BOX 326 | | | | TEMECULA CA | 92593-0326 | |
| MARY M TURDO | | 12273 W SUNSET LN | | | | GREENFIELD WI | 53228-2496 | |
| MARY M TUTHILL | | 18 CLOVER CIRCLE | | | | CHAMBERSBURG PA | 17201-1344 | |
| MARY M UGGEN | | ONE E SCOTT UNIT 704 | | | | CHICAGO IL | 60610-5243 | |
| MARY M VAUGHAN | | 6316 36TH ST | | | | MARYSVILLE WA | 98270 | |
| MARY M VOIGT | | 1401 N HIGHLAND AVE | | | | PITTSBURGH PA | 15206-1161 | |
| MARY M WADE | | 3100 DEANS CT | | | | CHESAPEAKE VA | 23321-4500 | |
| MARY M WALCZAK | | 105 BERNADETTE TERRACE | | | | WEST SENECA NY | 14224 | |
| MARY M WALTER | TR UA 11/13/02 MARY M WALTER TRU | 412 GLYNDON ST NE | | | | VIENNA VA | 22180 | |
| MARY M WARTKO | | 183 PARKHURST BLVD | | | | TONAWANDA NY | 14223-2859 | |
| MARY M WASHKO | | 1000 SOMERSET AVENUE | | | | WINDBER PA | 15963-1547 | |
| MARY M WATKINS | TR U/A WITH MARY M WATKINS 7/7/75 | 2751 REGENCY OAKS BLVD M201 | | | | CLEARWATER FL | 33759-1538 | |
| MARY M WAWIERNIA | | 1488 GRANDLEDGE HIGHWAY | | | | MULLIKEN MI | 48861-9764 | |
| MARY M WEHLING & | MARTIN P WEHLING JT TEN | 2201 COUNTY ROAD 156 | | | | GRANGER TX | 76530-5005 | |
| MARY M WERNER | | 4307 CRESTVIEW RD | | | | HARRISBURG PA | 17112-2006 | |
| MARY M WOZNIAK | TR WOZNIAK TRUST UA 02/26/98 | 467 FAIROAKS BLVD | | | | MANSFIELD OH | 44907-2720 | |
| MARY M ZAHA | | 4225 MORGAN ROAD | | | | ORION MI | 48359-1919 | |
| MARY M ZASTROW | CUST | LAWRENCE RICHARD ZASTROW | U/THE WISC UNIFORM GIFTS TO | MINORS ACT | 4718 ADDISON DR | CHARLOTTE NC | 28211-3058 | |
| MARY M ZAVATSKY | | 4404 S HILLS DR | | | | CLEVELAND OH | 44109-3644 | |
| MARY M ZEBROWSKI | | 7527 S RIVER RD | | | | MARINE CITY M | 48039-3336 | |
| MARY M ZINKANN | | 2 DEER HILL ROAD | | | | ASBURY NJ | 08802-1311 | |
| MARY M ZIOMEK | | 21LONE OAK BD | | | | WOLCOTT CT | 06716 | |
| MARY M ZUWALA | | 3364 N BELSAY RD | FLINT M | | | FLINT MI | 48506-2010 | |
| MARY MADDEN PETERS | | 2410 GLADLANE DR | | | | MONTGOMERY AL | 36111-3017 | |
| MARY MAE R HALE | TR REVOCABLE TRUST 04/06/89 | U/A MARY MAE R HALE | 355 S RUSH ST | | | PENTWATER MI | 49449-9438 | |
| MARY MAGDALENE HERMANN | | 4602 LANGSHIRE RD | | | | BALDWIN MD | 21013-9753 | |
| MARY MAGDALINE HRIVNAK & | JAMES SCOTT HRIVNAK JT TEN | 33837 MAPLERIDGE BLVD | | | | AVON OH | 44011 | |
| MARY MAGNAN BARON | | 653 HOPE FURNACE RD | | | | HOPE RI | 02831-1505 | |
| MARY MAGNIER | | 1043 CHESTNUT HILL CIR SW | | | | MARIETTA GA | 30064-4607 | |
| MARY MAISTO | | 1810 OUTLOOK DR | | | | VERONA PA | 15147-1909 | |
| MARY MALCOLM LEYDORF | | 75 MAJORCA DR | | | | RANCHO MIRAGE CA | 92270-3826 | |
| MARY MALONEY & | JOHN C MALONEY JT TEN | 31 STARK ST | | | | WILKES BARRE PA | 18702-3409 | |
| MARY MANDEVILLE WILLETTS | | 990 SEVEN LAKES N | | | | WEST END NC | 27376-9752 | |
| MARY MANELIS | | CUST JACLYN MANELIS | UGMA NY | 101 IMAGES WAY | | ROCHESTER NY | 14626-4708 | |
| MARY MANELIS | | CUST MATTHEW MANELIS | UGMA NY | 101 IMAGES WAY | | ROCHESTER NY | 14626-4708 | |
| MARY MANLEY | | 3127 MORRISON | | | | SIOUX CITY IA | 51104-2415 | |
| MARY MANLY DAWSON | | 243 QUEENSWAY DRIVE | | | | LEXINGTON KY | 40502-1625 | |
| MARY MARBELLA RILEY | | 1201 MAPLEWOOD DR | | | | KOKOMO IN | 46902-3141 | |
| MARY MARGARET ALLEN & | EMERY J ALLEN JR ALLEN TEN ENT | 6 NORTH GATE DR | | | | BRADFORD PA | 16701-1528 | |
| MARY MARGARET ALTICE | | 206 GRAND BOULEVARD | | | | MOBILE AL | 36607-3015 | |
| MARY MARGARET B DUNCAN | | 34499 LYTLE RD | | | | FARMINGTON HILLS MI | 48335-4051 | |
| MARY MARGARET BERK MORTUS | | 9387 HUNTINGTON PARK DR | | | | STRONGSVILLE OH | 44136-2503 | |
| MARY MARGARET CALK | | 1419 WYLIE STREET | | | | CAMDEN SC | 29020 | |
| MARY MARGARET CROMB | TR | U-A-W MARY MARGARET CROMB AS | SETTLOR DTD 06/28/85 | 3007 WEST 67TH STREET | | SHAWNEE MISSION KS | 66208-1842 | |
| MARY MARGARET DEAN | C/O SERRA | 2345 CREST RD | | | | BIRMINGHAM AL | 35223-1017 | |
| MARY MARGARET DICHAIRA | | 222 CROYDON RD | | | | YONKERS NY | 10710-1033 | |
| MARY MARGARET DOIDGE | | 3553 MARINA VIEW POINT | | | | MUSKEGON MI | 49441 | |
| MARY MARGARET FOREMAN | | 238 CLARANNA AVE | | | | DAYTON OH | 45419-1736 | |
| MARY MARGARET HILDEBRAND | | 330 GRANT ST | | | | TROY OH | 45373-3120 | |
| MARY MARGARET HODGE | | 77 INDIAN MEMORIAL DR | | | | SOUTH YARMOUTH MA | 02664 | |
| MARY MARGARET HOFFMAN | TR U/A | FOR THOMAS J HOFFMAN II | 2117 BROADWAY | | | PADUCAH KY | 42001-7109 | |
| MARY MARGARET IADENAIA | | 2602 W PRATO WAY | | | | TUCSON AZ | 85741-2543 | |
| MARY MARGARET JAMES | | 213 PINEWOOD CIRCLE | | | | PLYMOUTH MI | 48170-1888 | |
| MARY MARGARET JARNAGIN | | 743 OXFORD DR | BOX 8461 | | | HUNTINGTON WV | 25705-3837 | |
| MARY MARGARET KELLY & | ELIZABETH M KELLY JT TEN | 91 MAIN RD | BOX 1137 | | | WESTPORT MA | 02790-4202 | |
| MARY MARGARET KELLY & | JOHN B KELLY JR JT TEN | 91 MAIN RD | BOX 1137 | | | WESTPORT MA | 02790-4202 | |
| MARY MARGARET KELLY & | KATHLEEN L KELLY JT TEN | 91 MAIN RD | BOX 1137 | | | WESTPORT MA | 02790-4202 | |
| MARY MARGARET KELLY & | MARGARET M SILVA JT TEN | 91 MAIN RD | BOX 1137 | | | WESTPORT MA | 02790-4202 | |
| MARY MARGARET KING STERRETT | | 159 GLENFIELD DR | | | | PITTSBURGH PA | 15235-1969 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY MARGARET KUTSCHE | | PO BOX 853 | | | | MIMS FL | 32754-0853 | |
| MARY MARGARET LAWRENCE | | 7875 OLD MILL RD | | | | GATES MILLS OH | 44040 | |
| MARY MARGARET MC LAUGHLIN | | 11 BEACH ST | | | | NORTH HAVEN CT | 06473-3319 | |
| MARY MARGARET MUNRO | C/O MUNRO-KAFARSKI | 2345 HIDDEN PINE DRIVE | | | | TROY MI | 48098-4135 | |
| MARY MARGARET MURRAY | | P O BOX 460 | | | | SHEPHERDSVLLE KY | 40165 | |
| MARY MARGARET NAGLE | | 76-27-171ST ST | | | | FLUSHING NY | 11366-1418 | |
| MARY MARGARET OPITZ | | 1600 OHIO AVE | | | | HELENA MT | 59601-5431 | |
| MARY MARGARET PANKRATZ | | 328 JOHNSON STREET | | | | VALDERS WI | 54245-9630 | |
| MARY MARGARET PECK | | 3628 N OXFORD ST | | | | INDIANAPOLIS IN | 46218-1250 | |
| MARY MARGARET SOBIECHOWSKI & | LINDA M SHRUM JT TEN | 40635 RINALDI DR | | | | STERLING HEIGHTS MI | 48313 | |
| MARY MARGARET STANDARD | | 3265 PRINCIPIA AVE | | | | SAINT CHARLES MO | 63301-5722 | |
| MARY MARGARET TURNER | | 23 SWAN DRIVE | | | | MASSAPEQUA NY | 11758-7930 | |
| MARY MARGARET TUTTLE | | 1040 CRESCENT DR | | | | KING NC | 27021-7800 | |
| MARY MARGARET WESTON | | 7505 NORTH 200 EAST | | | | ALEXANDRIA IN | 46001-8728 | |
| MARY MARGARET WOOD | | 410 HAMMOND ST | | | | BANGOR ME | 04401-4647 | |
| MARY MARGUERITE PETERS OLT & | KURTIS OLT TR | UA 09/30/2002 | MARY MARGUERITE PETERS OLTRUST | | 414 CRAFTSBURY | KETTERING OH | 45440 | |
| MARJORIE HUMER | | 820 ADAMS STREET | | | | OTTAWA IL | 61350-4308 | |
| MARY MARSHALL TALKINGTON | | 1356 N ORANGE GROVE AVE | | | | HOLLYWOOD CA | 90046-4711 | |
| MARY MARSLAND | | 25 RIVERVIEW BLVD | | | | ST CATHARINES ON  L2T 3L5 | | CANADA |
| MARY MARTHA BALLARD | | 3 CHILTON RD | | | | CHESTER NJ | 07930-3106 | |
| MARY MARTHA DUNLAY | | 979 YARROW | | | | HOWELL MI | 48843 | |
| MARY MARTHA GIRTON | | 3395 UPPER TUG FORK ROAD | | | | ALEXANDRIA KY | 41001-9206 | |
| MARY MARTHA HANCOCK | TR | REVOCABLE LIVING TRUST DTD | 10/14/88 U/A F/B/O MARY | MARTHA HANCOCK | 3622 WOODGLEN | ANDERSON IN | 46011-1675 | |
| MARY MARTHA HOFFMAN | | 2645 E SOUTHERN AVE | A699 | | | TEMPE AZ | 85282 | |
| MARY MARTHA MISITA | | 177 UXBRIDGE | | | | CHERRY HILL NJ | 08034-3728 | |
| MARY MARTHA RABE | | 320 LITTLE MISS MUFFIT LANE | | | | KEY LARGO FL | 33037-3909 | |
| MARY MARTHA REPLOGLE | | BOX 82 | | | | BROOKSIDE NJ | 07926-0082 | |
| MARY MARTIN HILL FOYE | | 513 LADFORD LN | | | | HIGH POINT NC | 27265-2852 | |
| MARY MASTERS CARRELL | | 2319 SHADY LANE | | | | ANDERSON IN | 46011-2811 | |
| MARY MASTERSON MC | DONOUGH | 9 PURITAN RD | | | | BUZZARDS BAY MA | 02532-2992 | |
| MARY MATLOCK | | 27 WILLOW DR | | | | NEW WILMINGTON PA | 16142-1835 | |
| MARY MATTHEWS COHEN | CUSTODIAN KELLY ANN COHEN | UNDER CA UNIF TRANSFERS TO | MINORS ACT | 40 RANDOLPH RD | | NEWPORT NEWS VA | 23601 | |
| MARY MATUSEK MARTIN | | 46 HEMLOCK DR | | | | SLEEPY HOLLOW NY | 10591-1025 | |
| MARY MAUD MILLER | ATTN MARY MAUD MILLER HULES | 4054 DELGATE COVE | | | | MEMPHIS TN | 38125-2718 | |
| MARY MAUREEN CAHILL | TR | CAHILL REVOCABLE LIVING TRUST U/ADTD 11/11/92 | | 3154 WALNUT AVE | | DEARBORN MI | 48124-4323 | |
| MARY MAYMILLIAN | | 140 ANN DR | | | | PITTSFIELD MA | 01201-8406 | |
| MARY MAY | | 1401 NW 3RD WAY | | | | POMPANO BEACH FL | 33060 | |
| MARY MAY BURKHARDT | | 2850 FOXWOOD COURT | | | | MIAMISBURG OH | 45342-4435 | |
| MARY MAYORANA TOD | JANICE HARTMAYER | SUBJECT TO STA TOD RULES | 77 THEODORE DR | | | CORAM NY | 11731 | |
| MARY MAYORANA TOD | MARILYN PUNGER | SUBJECT TO STA TOD RULES | 77 THEODORE DR | | | CORAM NY | 11731 | |
| MARY MC DONALD | | 2761 TERESITA STREET | | | | SAN DIEGO CA | 92104-5254 | |
| MARY MC ELMOYLE | | 301 W 10TH ST | | | | JIM THORPE PA | 18229-1748 | |
| MARY MC ELWAIN BLACK | | 1146 WOODLAND WY | | | | HAGERSTOWN MD | 21742-3264 | |
| MARY MC GRAIL | | 54 BEAVERBROOK PARKWAY | | | | WORCESTER MA | 01603-3202 | |
| MARY MC GRATH | CUST MISS | MARGARET M MC GRATH UGMA NY | 420 COLLEGE AVE | | | STATEN ISLAND NY | 10314-2658 | |
| MARY MC GRATH | | BOX 206 | | | | BRIGHTS GROVEONTARIO  N0N 1C0 | | CANADA |
| MARY MC GRATH & | EDWARD MC GRATH JT TEN | 299 MOUNT SINAI-CORAM ROAD | | | | MOUNT SINAI NY | 11766-2928 | |
| MARY MC GURK | | 7 MACARTHUR BLVD N 305 | | | | WESTMONT NJ | 08108-3606 | |
| MARY MC HUGH | | 920 TURNER AVE | | | | DREXEL HILL PA | 19026-1728 | |
| MARY MC INTOSH | | 3081 FARMERSVILLE W ALEX RD | | | | FARMERSVILLE OH | 45325-8212 | |
| MARY MC KNIGHT QUINLAN | CUST DAVID G QUINLAN UGMA CA | 353 FRANKLIN ST | | | | SAN MATEO CA | 94402-2270 | |
| MARY MC KNIGHT QUINLAN | CUST THOMAS MC KNIGHT QUINLAN | UGMA CA | 353 FRANKLIN ST | | | SAN MATEO CA | 94402-2270 | |
| MARY MC LEMORE THORMAN | | 122 LAURELWOOD DR | | | | PIKE ROAD AL | 36064-2213 | |
| MARY MC NAMEE & | LAURA MC NAMEE JT TEN | 544 S HEILBRON DR | | | | MEDIA PA | 19063-4500 | |
| MARY MC NAMEE GREGG | | 1257 NILES AV | | | | SAINT PAUL MN | 55116-1658 | |
| MARY MC NEILL MOORE | | 1330 INDIA HOOK ROAD APT 307 | | | | ROCK HILL SC | 29732 | |
| MARY MC PHERSON | | 10 DRUM LANE | | | | STAMFORD CT | 06902 | |
| MARY MC SORLEY BARTELS | | 700 OCEAN AVE | UNIT 339 | | | SPRING LAKE NJ | 07762-3503 | |
| MARY MCCLURE BROWN | | 380 CRAIG CRT | | | | DEERFIELD IL | 60015-4602 | |
| MARY MCCORMAC TREADWAY | | 1217 MAY ST | | | | ALBEMARLE NC | 28001-4726 | |
| MARY MCGRAW | | 908 C COTTONWOOD | | | | KOKOMO IN | 46901 | |
| MARY MCGREAL | | 10 HARVEY LN 1 | | | | MALVERN PA | 19355-2908 | |
| MARY MCINERNEY CYBULSKI | | 10872 MEADOWLAND DR | | | | OAKTON VA | 22124-1410 | |
| MARY MCINTOSH BASSETT | | 303 W DEXTER | | | | COLLEGE STATION TX | 77840-2973 | |
| MARY MCLENNAN | | 2225 PRESCOTT DR | | | | TROY MI | 48083 | |
| MARY MCN CALLAGY | CUST CATHERINE S CALLAGY UGMA | ALTHEA LANE | | | | DARIEN CT | 06820 | |
| MARY MCWILLIAMS & | JOHN B MCWILLIAMS & | DAVID M MCWILLIAMS & | PATRICIA A JONES & | MAUREEN F SOENS JT TEN | 454 ROMEO RD A | ROCHESTER MI | 48307-1669 | |
| MARY MEADEN | | 1037 WHITE HORSE TRL | | | | HINCKLEY OH | 44233-9331 | |
| MARY MEDEMA | | 1963 KREGEL | | | | MUSKEGON MI | 49442-5434 | |
| MARY MELLANO | | BOX 118 | | | | SANDLUIS REY CA | 92068-0118 | |
| MARY MERCURIO | | LAKE SIMOND RD BOX 43 | | | | TUPPER LAKE NY | 12986 | |
| MARY MERGY | | 405 SOUTH D STREET | | | | HAMILTON OH | 45013-3332 | |
| MARY MERKEL & | MISS MARILYN MERKEL JT TEN | 200 MARKET ST | | | | TILTONSVILLE OH | 43963-1066 | |
| MARY MERRITT WINSTEAD | | 7891 BOSTON RD | | | | ROXBORO NC | 27573-7566 | |
| MARY METALLO | | 19518 S NICHOLAS AVE | | | | CERRETOS CA | 90703-7431 | |
| MARY METHNER | | 2833 MANN ROAD | | | | WATERFORD MI | 48329-2336 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY MICHAEL CONN & | RICHARD A CONN JT TEN | PO BOX 970 | | | | LAKESIDE AZ | 85929 | |
| MARY MICHEL | | 1578 ELMORE AVE | | | | COLUMBUS OH | 43224-2835 | |
| MARY MIEL & | BARBARA SEBELL JT TEN | 30005 BARBARY COURT | | | | WARREN MI | 48093-3071 | |
| MARY MIGAS | | 1525 FIRST ST | | | | BETHLEHEM PA | 18020-6403 | |
| MARY MIHALAKOS | APT 12-B | 410 E 6TH ST | | | | N Y NY | 10009-6413 | |
| MARY MILES DUMONT | | 31 CONSTITUTION HL W | | | | PRINCETON NJ | 08540-6753 | |
| MARY MILLER | TR | WALTER L MILLER & MARY MILLER | REV LIVING TRUST UA 06/08/92 | 425 ALICE | | SAGINAW MI | 48602-2782 | |
| MARY MILLER | | 606 DORWOOD PARK | | | | RANSOMVILLE NY | 14131-9671 | |
| MARY MILLER | | 112 43RD ST BLVD NE | | | | BRADENTON FL | 34208-5451 | |
| MARY MILTON CLOSE | | 5904 DEVONSHIRE DR | | | | BETHESDA MD | 20816-3416 | |
| MARY MIRA MUELLER | | 5118 SAGINAW | | | | COLEMAN MI | 48618 | |
| MARY MITCHELL | | 16558 INDIANA ST | | | | DETROIT MI | 48221-2904 | |
| MARY MITCHELL DODD | | 76 HOMESTEAD HILLS | | | | AFTON VA | 22920-2719 | |
| MARY MITSHKUN | | 3806 WROXTON DR | | | | FLINT MI | 48532-2876 | |
| MARY MOCHTAK | | 18KENNETH PLACE | | | | CLARK NJ | 07066 | |
| MARY MOLASKI & | DAVID E MOLASKI & | GARY J MOLASKI JT TEN | 194 SUNSET DR | | | HOUGHTON LAKE MI | 48629 | |
| MARY MOLLOY TOD | BRIAN P MOLLOY & ANGELA M | LASTOMIRSKY & LYNN M GENNA | 23018 LAMBRECHT | | | EASTPOINTE MI | 48021-1865 | |
| MARY MONTAGUE JONES | STEPHENS | 116 LONGWOOD DRIVE | | | | NEWPORT NEWS VA | 23606-3604 | |
| MARY MONTGOMERY BUCKPITT | | 2807 CORONA DRIVE | | | | DAVIS CA | 95616-0115 | |
| MARY MONTGOMERY MOORE & | THOMAS EUGENE MOORE JT TEN | 1900 CANYON CT | | | | DENTON TX | 76205-7582 | |
| MARY MOODY HARSHBARGER | | 29250 US 19 N 7 DORAL | | | | CLEARWATER FL | 33761 | |
| MARY MOORE MASON | | 204 JUMP MT RD | | | | ROCKBRIDGE BATHS VA | 24473 | |
| MARY MOORE TINNIN RAYBORN | | 3738 RUE D'ORLEANS | | | | BATON ROUGE LA | 70810 | |
| MARY MORRA | | 2138 31 STREET SEC D | | | | ASTORIA NY | 11105-2661 | |
| MARY MORRISON EXNER | | 2 WAVERLY CT | | | | ALAMO CA | 94507-2233 | |
| MARY MOSCHELLA & | PETER SALVITTI JT TEN | 11 TUTTLE ST | | | | REVERE MA | 02151-2415 | |
| MARY MOTCHKAVITZ | | 955 LENEVE PL | | | | EL CERRITO CA | 94530-2749 | |
| MARY MOULT WALKER | | 261 EAST RD | | | | ALFORD MA | 01266-9730 | |
| MARY MULE | | 178 FULTON AVE | | | | FAIRVIEW NJ | 07022-1742 | |
| MARY MULLIN MALONEY & | JOHN C MALONEY TEN ENT | 31 STARK ST | | | | WILKES-BARRE PA | 18702-3409 | |
| MARY MURPHY | | 12504 ASKEW | | | | GRANDVIEW MO | 64030-1516 | |
| MARY MURPHY & | EILEEN R MCDOW JT TEN | 1030 RARITAN ROAD | | | | CRANFORD NJ | 07016-3362 | |
| MARY MUTTERSBAUGH | TR UA 09/27/82 MARY E | MUTTERSBAUGH REVOCABLE | LIVING TRUST | 2736 MARIAN DR | | BONIFAY FL | 32425 | |
| MARY MYFANWY ODONNELL | | 3147 BEL AIR DRIVE | | | | PITTSBURGH PA | 15227-1001 | |
| MARY N BACHO | | 106 LAMIE DR | | | | LADSON SC | 29456-5411 | |
| MARY N BAGLEY | | 4086 CHESTNUT DRIVE | | | | FLOWERY BR GA | 30542 | |
| MARY N BROWN | | 114 CHATEAU ROAD | | | | DURHAM NC | 27704-1432 | |
| MARY N BROWN & | JAMES H BROWN JT TEN | 114 CHATEAU ROAD | | | | DURHAM NC | 27704-1432 | |
| MARY N C STEBBINS | | 415 MORAN RD | | | | GROSSE POINTE MI | 48236-3212 | |
| MARY N FOREE | | 7 HARKNESS BROOK LN B | | | | ROCKPORT ME | 04856-5965 | |
| MARY N FRANGOS | | 306 GOLDIE ROAD | | | | YOUNGSTOWN OH | 44505-1950 | |
| MARY N GEBERT | | 2948 BUENA VISTA ST | | | | BURBANK CA | 91504-1714 | |
| MARY N GIDDINGS | | 7964 ANDERSON N E | | | | WARREN OH | 44484-1529 | |
| MARY N KOAH | | 6035 S TRANSIT RD LOT 203 | | | | LOCKPORT NY | 14094-7103 | |
| MARY N LOUD | | 27 FOREST FALLS DR | APT 101 | | | YARMOUTH ME | 04096-6973 | |
| MARY N LUCIANO | | 77 OLIVER RD | | | | PARAMUS NJ | 07652-3704 | |
| MARY N MUNROE | | 9025 BRONSON DRIVE | | | | POTOMAC MD | 20854-4607 | |
| MARY N PARSONS & | JAMES R PARSONS SR JT TEN | 4138 CO RD 14 | | | | UNION SPRINGS AL | 36089-4338 | |
| MARY N POPE | | 1205 PADEN DRIVE | | | | EAST GADSDEN AL | 35903-3135 | |
| MARY N RAINERO | CUST CHARLES J RAINERO JR | U/THE VA UNIFORM GIFTS TC | MINORS ACT | 511 CROWFIELD LN | | MT PLEASANT SC | 29464-6203 | |
| MARY N ROHMER & | LISA ANN JESSOP JT TEN | 87 BONNIE BRIDGE CI 26000 | | | | MYRTLE BEACH SC | 29579-8230 | |
| MARY N SOLOMON | TR U/A | PO BOX 7360 | | | | MONROE LA | 71211-7360 | |
| MARY N SORNBERGER | TR MARY N SORNBERGER TRUST | UA 11/17/98 | 298 COL JOHN GARDINER RD | | | NARRAGANSETT RI | 02882 | |
| MARY N VALENTINE | | 3922 MELINDA ST | | | | SHREVEPORT LA | 71109-5034 | |
| MARY N WADE | | 15301 WALLBROOK CRT UNIT 1-C | | | | SILVER SPRINGS MD | 20906-1457 | |
| MARY N WOFFORD | | 208 CLUB MEADOWS CT | | | | SPARTANBURG SC | 29302-4217 | |
| MARY NACCHIO | | 1618 MEISTER STREET | | | | PISCATAWAY NJ | 08854-1663 | |
| MARY NAJARIAN | CUST | ARA NAJARIAN UGMA OH | 2030 EL ARBOLITA DR | | | GLENDALE CA | 91208-1806 | |
| MARY NAKULAK | | 129 IRVING PLACE | | | | RUTHERFORD NJ | 07070-1608 | |
| MARY NANCY DISHER BAIRD | | 1913 NASHVILLE RD | | | | BOWLING GREEN KY | 42101-3844 | |
| MARY NANCY IZZO THERESA E | IZZO ROSE IZZO FLAHERTY & | ROY J IZZO TR U/W PASQUALE A | IZZO | 5300 NORTHERN BLVD | | BROOKVILLE NY | 11545-2722 | |
| MARY NASH | | 405 WASHINGTON RD | | | | SAYREVILLE NJ | 08872-1943 | |
| MARY NEALE BERKAW | | 950 TRAVELERS BLVD APT D 4 | | | | SUMMERVILLE SC | 29485-8937 | |
| MARY NEILL CATRON | | 1192 CH RANKIN RD | | | | WHITE PINE TN | 37890-4027 | |
| MARY NELL COOPER | | 30 PERSHING AVE | | | | RIDGEWOOD NJ | 07450-3909 | |
| MARY NELL DAVISON SOLOMON | USUFRUCTUARY CLARENCE RAY | SOLOMON JR NAKED OWNER | BOX 7360 | | | MONROE LA | 71211-7360 | |
| MARY NELL LEGG | TR MARY NELL LEGG FAM TRUST | UA 03/04/94 | 2317 IRLO DR | | | KISSIMMEE FL | 34741-2124 | |
| MARY NELSON | | 509 BROADWAY ST S | | | | STILLWATER MN | 55082-5140 | |
| MARY NERWIN | | 6 DEXTER DR | | | | ROCHESTER NY | 14612 | |
| MARY NEWCOMER | | 9 BURNHAM ST | | | | GREENHILLS OH | 45218-1319 | |
| MARY NEYHUS | TR MARY LARO TESTAMENTARY TRU | 5/30/1994 | ANNA YANES | 306 HIGHLAND ST | | DEDHAM MA | 02026 | |
| MARY NEYHUS | TR MARY LARO TESTAMENTARY TRU | 5/30/1994 | ANNA YANES | 306 HIGHLAND ST | | DEDHAM MA | 02026-5832 | |
| MARY NILSSON | | 300 PAULINE PL | | | | WATERLOO IA | 50701-4036 | |
| MARY NOBLE KLOTZ | | 3 WENTWORTH LANE | | | | DERRY NH | 03038-3727 | |
| MARY NOEL KNIPP | | 8707 CHEROKEE TRAIL | | | | CROSSVILLE TN | 38572-6215 | |
| MARY NOLA MCCREA | | 1221 MURRAY AVE | | | | TIFTON GA | 31794-3330 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY NORFLEET SIZEMORE | | 6461 GARBER RD | | | | DAYTON OH | 45415-2014 | |
| MARY NORTHWOOD HALL | | 200 TRADE ST APT B203 | | | | TARBORO NC | 27886-5098 | |
| MARY NUTTELL | TR 04/12/00 | SYLVIA M BAGGALEY | FAMILY REV TRUST | 32110 N 73RD PL | | SCOTTSDALE AZ | 85266 | |
| MARY O BEASLEY | | 2700 GAINFORD CIRCLE | | | | RICHMOND VA | 23234-5028 | |
| MARY O CHACKO | | 1082 HILLTOP MANSION | | | | YUKON OK | 73099-2126 | |
| MARY O CHICK | | 1820 RIDGELAWN | | | | YOUNGSTOWN OH | 44509-2114 | |
| MARY O DEAVER | TR U/A DTD | 06/07/94 MARY O DEAVER | REVOCABLE TRUST | 212 OLIPHANT AVE | | NORMAN OK | 73026-3701 | |
| MARY O ETCHELLS & | E WIDMER ETCHELLS JT TEN | 7760 BLOOMFIELD RD | | | | EASTON MD | 21601-7508 | |
| MARY O HOLLAND | TR U/A | DTD 02/28/73 OF THE MARY O | HOLLAND TRUST | HC 64 BOX 1526 | | LOCUST GROVE OK | 74352-9329 | |
| MARY O KEAS | | 36 MC DANIEL DRIVE | | | | JACKSON TN | 38305-2528 | |
| MARY O KIRSCHBAUM | | 2326 SILVER CIRCLE DR | | | | WATERFORD MI | 48328-1739 | |
| MARY O MCCARTHY | | 1760 KELLY DRIVE | | | | GOLDEN VALLEY MN | 55427-4161 | |
| MARY O MONTE | | 1113 DEVONSHIRE DR | | | | NEW BERN NC | 28562 | |
| MARY O RICHARDSON & | EDWARD L RICHARDSON EX | EST OLIVE E RICHARDSON | 317 NORTH BROCKWAY | | | PALATINE IL | 60067-3513 | |
| MARY O STYRT | | 830 W 40TH ST | APT 416 | | | BALTIMORE MD | 21211-2127 | |
| MARY O SYDLAR | | 6 CLARENDON ST | | | | GLOUCESTER MA | 01930-4172 | |
| MARY O VALEGA | | 1 DOUGLASS GRN | | | | WOBURN MA | 01801-5377 | |
| MARY OATWAY | | 1275 RICHMOND RD | | | | APT 211 OTTAWA ON  K2B 8E3 | | CANADA |
| MARY ODNEAL | | 204 CEDARDALE | | | | PONTIAC MI | 48341-2724 | |
| MARY ODONNELL | FARMINGTON WOODS | 1 HERITAGE DRIVE | | | | AVON CT | 06001-4521 | |
| MARY OHANIAN | TR UA 1/13/04 THE MARY OHANIAN | REVOCABLE | TRUST | 12 FRANK RD | | STONY POINT NY | 10980 | |
| MARY OLEFF | | 4729 EAST 86ST | | | | GARFIELD OH | 44125-1331 | |
| MARY OLGA MOORE | | PO BOX 63 | | | | CONCORD MA | 01742-0063 | |
| MARY ORTVED | | 10 LAMPORT AVE APT 206 | | | | TORONTO ON  M4W 1S6 | | CANADA |
| MARY OWEN SMOLKO | CUST JOHN | FRANCIS SMOLKO III UTMA VA | 2115 HICKORY CREST DR | | | MEMPHIS TN | 38119-5641 | |
| MARY OWENS | | 15713 WINTHROP | | | | DETROIT MI | 48227-2349 | |
| MARY P BEDFORD | | 2413 BROCKTON CIRCLE | | | | NAPERVILLE IL | 60565-3193 | |
| MARY P BOURBEAU | | BOX 273 | | | | BELMONT NH | 03220-0273 | |
| MARY P BROWN | TR BROWN SURVIVOR'S TRUST | UA 1/19/99 | 22436 EDGEWOOD | | | ST CLAIR SHORES MI | 48080 | |
| MARY P C LOUTHAN | | 414 WILLEKE ST | | | | ADA OH | 45810-1646 | |
| MARY P CALAMOS | | 1018 E 38TH ST | | | | TULSA OK | 74105-3021 | |
| MARY P CAMERON | TR MARY P CAMERON TRUST | UA 08/10/96 | 1721 KENWOOD ST | | | TRENTON MI | 48183-1824 | |
| MARY P CAREY | | 4410 HERRON RD | | | | HERRON MI | 49744-9759 | |
| MARY P CASSANO | | 19290 BRADFORD CT | | | | STRONGSVILLE OH | 44149-6071 | |
| MARY P CHIARELLO | | 355 DELAWARE AVE | | | | ALBANY NY | 12209-1625 | |
| MARY P CHRISTY | | 303 UPPER CITY RD | | | | PITTSFIELD NH | 03263 | |
| MARY P CONRY | | 12244 DAUGHERTY DR | | | | ZIONSVILLE IN | 46077-9308 | |
| MARY P CONWAY | | 82 PILGRIM RD | | | | SPRINGFIELD MA | 01118 | |
| MARY P CORTEZ | | 504 COLWELL AVE | | | | PLEASANTON TX | 78064-3622 | |
| MARY P CURTIS | | PO BOX 1161 | | | | DEARBORN HTS MI | 48127-7161 | |
| MARY P DECKER | | 4214 CRAIGMONT DR | | | | INDIANAPOLIS IN | 46237-2818 | |
| MARY P FEDEWA | | 324 CHESTERFIELD PKWY | | | | EAST LANSING MI | 48823-4113 | |
| MARY P FIELDS | | RT 1 BOX 2085 | | | | CORRAL ID | 83322-9608 | |
| MARY P GRIMES | | 200 COUNTRY BROOK DR | APT 1401 | | | KELLER TX | 76248-2133 | |
| MARY P GULLAGE | | 4320 ROXBURY ST | | | | SIMI VALLEY CA | 93063-1160 | |
| MARY P GUTHRO | | 8 ALDEN ST | | | | MELROSE MA | 02176-4404 | |
| MARY P HALL | | 496 BLUE PT RD | | | | FARMINGVILLE NY | 11738-1818 | |
| MARY P HAWK | | 9077 COOLEY RD | | | | RAVENNA OH | 44266-9762 | |
| MARY P HODGDON | | 4285 CONNIE DR | | | | STERLING HEIGHTS MI | 48310-3837 | |
| MARY P HOLLY | | 3716 CYPRESS CLUB DR | APT C412 | | | CHARLOTTE NC | 28210-2496 | |
| MARY P HORTON | | 581 TRILLIUM RIDGE | | | | BOONE NC | 28607-7982 | |
| MARY P HOUGH MOSS | CUST HUNTER HOUGH MOSS | UTMA CA | 135 FOREST VIEW DR | | | SAN FRANCISCO CA | 94132 | |
| MARY P KING | | 13154 SE 93RD TERRACE ROAD | | | | SUMMERFIELD FL | 34491 | |
| MARY P KINNE | | 12 TERRACE DR | | | | THOMPSON CT | 06277-2221 | |
| MARY P KONDRICH & | MARYANN OTTO & | KATHRYN STEPULLA JT TEN | 16557 SILVERADO DR | | | SOUTHGATE MI | 48195-3926 | |
| MARY P KRONOUR | | 23 GEMINI | | | | HANNIBAL MO | 63401-2303 | |
| MARY P LAVEZZA & | JOSEPH F LAVEZZA JT TEN | 25 SUMMER FIELDS COURT | | | | LUTHERVILLE MD | 21093-4740 | |
| MARY P LUTH & | WILLIAM P LUTH JT TEN | 735 WOODTICK RD APT 5 | | | | WATERBURY CT | 06705-1707 | |
| MARY P MARTIN | | 139 BLIEBIRD LN | | | | TRYON NC | 28782 | |
| MARY P MASOTTC | | 773 LEXINGTON DR | | | | HERMITAGE PA | 16148 | |
| MARY P MC CLOSKEY & | ROBERT P MC GEARY JT TEN | 5212 REINHARDT | | | | SHAWNEE MISSION KS | 66205-1559 | |
| MARY P MILLIMAN | ATTN MARY P MILLER | BOX 97 | | | | WARM SPRINGS VA | 24484-0097 | |
| MARY P MUSCIENTE & | ANGELA M GEURDS JT TEN | 102 HINCLE AVE | | | | WEST TRENTON NJ | 08628-2806 | |
| MARY P NORTHCUTT | | 1586 RIDGE ROAD | | | | YPSILANTI MI | 48198-3304 | |
| MARY P NORTHCUTT & | MURRAY NORTHCUTT JT TEN | 1586 RIDGE RD | | | | YPSILANTI MI | 48198-3304 | |
| MARY P OLDS | | 105 SETON PLACE | | | | STREAMWOOD IL | 60107-1728 | |
| MARY P PENROD | | 2026 WILBERT ST | | | | SANDUSKY OH | 44870-1975 | |
| MARY P PETERSDORF & | CHARLES W TAYLOR JT TEN | 1832 RED LION RD | | | | BEAR DE | 19701-1833 | |
| MARY P PHILLIPS | | 1702 SOUTH SHEFFORD CIRLE | | | | WITHCITA TN | 67209 | |
| MARY P PULNIK | | 455 MAIN ST | | | | SAYREVILLE NJ | 08872-1244 | |
| MARY P RATCLIFFE | | 115 BEECH COURT | | | | LITTLETON NC | 27850 | |
| MARY P RICE | | 4003 PICKSTONE DR | | | | FAIRFAX VA | 22032-1341 | |
| MARY P RISLEY | | 84 KESSEL COURT | # 33 | | | MADISON WI | 53711-6248 | |
| MARY P ROBINSON | | 24 CEDAR HILL RD NE | | | | ALBUQUERQUE NM | 87122 | |
| MARY P ROUGH | | PO BOX 140971 | | | | TOLEDO OH | 43614-0971 | |
| MARY P ROYS | | 42 SANDY DRIVE | | | | BRISTOL CT | 06010-4568 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY P SANDELS | | 225 CONWAY ST | | | | CARLISLE PA | 17013-3602 | |
| MARY P SANTANDER & | CAROL A SANTANDER JT TEN | 316 N MATANZAS AVE | | | | TAMPA FL | 33609 | |
| MARY P SASFY | | 4431 N E 27TH TERRACE | | | | LIGHTHOUSE POINT FL | 33064-7219 | |
| MARY P SCHLACKS & | JAMES J SCHLACKS JT TEN | 1350 JAMIE LANE | | | | HOMEWOOD IL | 60430-4038 | |
| MARY P SERRADA | | 204 MAIN STREET | | | | FARMINGTON ME | 04938 | |
| MARY P SMIEZYNSK | | 455 MAIN ST | | | | SAYREVILLE NJ | 08872-1244 | |
| MARY P SOROKA | | 226 S 4TH ST | | | | SHARPSVILLE PA | 16150-1308 | |
| MARY P SUHR | | 134 HIGHLAND | | | | ROCHESTER MI | 48307-1511 | |
| MARY P TEMPLETON | | 201 W PONCE DE LEIN AVE | UNIT 417 | | | DECATUR GA | 30030-3262 | |
| MARY P WHITMYRE & | VICKI L KOUNK JT TEN | 3440 REGENT DR | | | | WOODLAND PARK CO | 80863-9495 | |
| MARY P ZYNDA | | 200 N JOSSMAN RD | | | | ORTONVILLE MI | 48462-9006 | |
| MARY PAGE | | 16512 S WOOD ST | | | | MARKHAM IL | 60426-5827 | |
| MARY PAGE LLOYD WEAVER | | 600 AUTEN RD | RM 107 | | | HILLSBOROUGH NJ | 08844-5566 | |
| MARY PAGLIONE | | 122 JEFFERSON AVE | | | | BRISTOL PA | 19007-5237 | |
| MARY PALAZZOLA | | 22211 12 MILE RD | | | | ST CLAIR SHORES MI | 48081-1238 | |
| MARY PANTONE | | 1027 DORIS DR | | | | HUBBARD OH | 44425-1211 | |
| MARY PAT GRAFF | | 4631 E PRICKLY PEAR TRAIL | | | | PHOENIX AZ | 85050 | |
| MARY PAT PAMPU | | 5900 PEACHWOOD CIRCLE | | | | BIRMINGHAM AL | 35244-5483 | |
| MARY PAT POMARANSKI | | 31 DAISY HILL DR | OAKDALE CT | | | WHITMOORE LAKE MI | 06370 | |
| MARY PATRICIA ANNETT | | 252 RIVIERA PARKWAY | | | | LINDENHURST NY | 11757-6117 | |
| MARY PATRICIA ARMISTEAD 8 | DANIEL D ARMISTEAD | TR MARY PATRICIA ARMISTEAD TRUS | UA 07/22/90 | 1078 LONG LAKE | | BRIGHTON MI | 48114 | |
| MARY PATRICIA BURNARD | | 4533 CARSKADDON AVE | | | | TOLEDO OH | 43615 | |
| MARY PATRICIA CIONEK | | 1202 N WHEELER AV | | | | SALLISAW OK | 74955-2233 | |
| MARY PATRICIA CLEAR GLAZIER | | 2007 WHITEHURST LN | | | | CARROLLTON TX | 75007-2234 | |
| MARY PATRICIA EGAN OLSON | | 401 TAMARACK LN | | | | BREWSTER NY | 10509-6041 | |
| MARY PATRICIA FOGG | | 302 RUGBY AVE | | | | ROCHESTER NY | 14619-1220 | |
| MARY PATRICIA GILLECE | | 508 68TH ST | | | | KENOSHA WI | 53143-5134 | |
| MARY PATRICIA GLANVILLE | C/O MARY P GLANVILLE CHUMAKE | 5768 NORTHFIELD PKWY | | | | TROY MI | 48098-5126 | |
| MARY PATRICIA KELLY | C/O MARY PATRICIA BRADY | 3440 ARNOLD STREET | | | | CINCINNATI OH | 45208 | |
| MARY PATRICIA MC CONNELL | C/O MARY PATRICIA ANNETT | 252 RIVIERA PARKWAY | | | | LINDENHURST NY | 11757-6117 | |
| MARY PATRICIA MCFEELEY | | 7466 JACARANDA PARK RD | APT 104 | | | NAPLES FL | 34109-7696 | |
| MARY PATRICIA MONHART | APT 8111 | 175 EAST DELAWARE PLACE | | | | CHICAGO IL | 60611-7746 | |
| MARY PATRICIA MOSHIMER | | BOX 1298 | | | | KENNEBUNKPORT ME | 04046-1298 | |
| MARY PATRICIA NEWMARK | | 67 LUKE ST | | | | SOYERVILLE NJ | 08879-2255 | |
| MARY PATRICIA O'CONNOR | | 249 MILBANK AVE | APT 311 | | | GREENWICH CT | 06830 | |
| MARY PATRICIA STREETER | | 2411 GARRETT RD | | | | WHITE HALL MD | 21161-9747 | |
| MARY PATRICIA WALTERS | | ATRA 301 I BEECHWOOD DR | | | | WATERFORD CT | 06385 | |
| MARY PATTERSON | | 92 ROCKLEDGE AVE | | | | MT VERNON NY | 10550-4949 | |
| MARY PATULO | | 8 BLACKFORD AVE | | | | YONKERS NY | 10704-3605 | |
| MARY PAULIC | | 27 FINNER DR | | | | CRAWFORDVILLE FL | 32327-5429 | |
| MARY PAULINE KOZIOL & | EDWARD KOZIOL JT TEN | 1301 W STANLEY ROAD | | | | MT MORRIS MI | 48458-2314 | |
| MARY PAVELKA | CUST JERRY | CHRIST PAVELKA UGMA IN | 535 N MICHIGAN AVE UNIT 2211 | | | CHICAGO IL | 60611-3888 | |
| MARY PAYNE | C/O PAUL VOLK POA | 1037 SACANDAGA RD | | | | SCOTIA NY | 12302 | |
| MARY PAYNE YOUNG | | 1201 TYNE BLVD | | | | NASHVILLE TN | 37215-4411 | |
| MARY PEARSON | | 10919 SW 86TH AVE | | | | OCALA FL | 34481 | |
| MARY PEASE | | 800 DESOTO DR | | | | JANESVILLE WI | 53546-2444 | |
| MARY PEIRCE COOPER | | 4358 STEIN ST | | | | MOBILE AL | 36608-2016 | |
| MARY PENN HUGHES | | 360 PILOT HOUSE DR | | | | MYRTLE BEACH SC | 29577-6752 | |
| MARY PEREZ LOPEZ | | 333 W FRACK ST | | | | FRACKVILLE PA | 17931-1615 | |
| MARY PETER KRELL | CUST | PATRICIA ANN KRELL U/THE CONN | U-G-M-A | ATTN PATRICIA SUNDGREN | 397 MEADOW RD | FARMINGTON CT | 06032-2719 | |
| MARY PETTUS | | 3452 COLTON RD | | | | CLEVELAND OH | 44122-3829 | |
| MARY PHILIPS FULLER | | 12357 CASHEROS COVE DR S | | | | JACKSONVILLE FL | 32225-5121 | |
| MARY PHYLLIS WINDLE | | 2955 STATE RD 26 W | | | | WEST LAFAYETTE IN | 47906-4760 | |
| MARY PIERSON HARRIS | | 604 MALEN RD | | | | VIRGINIA BEACH VA | 23454-3341 | |
| MARY PLATTS | | 1010 CUMBERLAND AVE | APT 219 | | | W LAFAYETTE IN | 47906 | |
| MARY PLEVICH & | GEORGE PLEVICH JT TEN | 3 TUDOR COURT | | | | JACKSON NJ | 08527-3918 | |
| MARY POLMATIER | | 9476 ARBELA | | | | MILLINGTON MI | 48746-9547 | |
| MARY POPA | | 1074 WOODLAND ST N E | | | | WARREN OH | 44483-5115 | |
| MARY POPE KLINE | | PO BOX 780 | | | | WAYNE IL | 60184-0182 | |
| MARY POURLOSHIAN & | KARYN S POURLOSHIAN JT TEN | 35736 LANCASHIRE DR | | | | FARMINGTON HILLS MI | 48331-1927 | |
| MARY POWELL WARD WHITE | | 920 WELLINGTON RD | | | | WINSTON SALEM NC | 27106-5613 | |
| MARY PROCTOR TALIAFERRO | | 13213 E GREENBANK ROAD | | | | BALTIMORE MD | 21220-1109 | |
| MARY PRYMICZ | | 21100 FAIRVIEW DR | | | | DEARBORN HEIGHTS MI | 48127-2684 | |
| MARY R ANDERSON | | BOX 580 | | | | RAYMOND MS | 39154-0580 | |
| MARY R AUBREY | | 152 W 105TH ST | | | | LOS ANGELES CA | 90003-4612 | |
| MARY R BAKER | ATTN MARY BAKER COCHRAN | 30051 MUNRO ST | | | | GIBRALTAR MI | 48173-9722 | |
| MARY R BAKER | | 12215 BROOKFIELD | | | | CLEVELAND OH | 44135-2215 | |
| MARY R BAYNES | | 1560 HUGHES MILL RD | | | | BURLINGTON NC | 27217-6709 | |
| MARY R BEGOR | C/O ROLAND BEGOR | 2767 SOUTHFORK DR | | | | STEVENSVILLE MI | 49127 | |
| MARY R BLAKE | | 129-B S BROADWAY | | | | REDONDO BEACH CA | 90277-3305 | |
| MARY R BONACCORSO | | 2715 FOREST AVE | | | | NIAGARA FALLS NY | 14301-1439 | |
| MARY R BONING | | 1618 WALES AVE | | | | BALDWIN NY | 11510-1700 | |
| MARY R BOSELA | C/O MARY ANTO | 121 GROVERS AVE | | | | BRIDGEPORT CT | 06605-3535 | |
| MARY R BRADY | | 7228 SE KING RD | | | | PORT ORCHARD WA | 98367-9716 | |
| MARY R BURDETTE & | JAMES E BURDETTE | TR UA 11/09/05 | MARY R BURDETTE REVOCABL | 3313 ALICEMONT AVE | | CINCINNATI OH | 45209 | |
| MARY R BURROUGHS | | 4520 LOCKINGTON DRIVE | | | | CHATTANOOGA TN | 37416-3106 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY R CEFARATTI & | MICHAEL F CEFARATTI JT TEN | 647 WALNUT DR | | | | EUCLID OH | 44132-2144 | |
| MARY R DANNER | | 2522 GAYLE CT | | | | GLENVIEW IL | 60025-4840 | |
| MARY R DE LONG | | 7333 HOLLOWAY DRIVE | | | | DAVISON MI | 48423-9315 | |
| MARY R DICKERMAN | | 106 AVE 2 NW | | | | ATKINS AR | 72823 | |
| MARY R DOUGHTEN | | 111 E MAIN | BOX 8 | | | HOLCOMB MO | 63852-0008 | |
| MARY R DYE | | 855 CRESCENT LAKE ROAD | | | | WATERFORD MI | 48327-2542 | |
| MARY R EADDY | | 77 SANFORD N | | | | PONTIAC MI | 48342-2755 | |
| MARY R EBNER | | 4220-F WILLIAMSBURG DRIVE | | | | HARRISBURG PA | 17109-2367 | |
| MARY R EGGERS | | 622 EAST DR | | | | PARAMUS NJ | 07652-4807 | |
| MARY R ENOCHS | | 3613 ROBIN DR | | | | KOKOMO IN | 46902-4433 | |
| MARY R FERGUSON | TR MARY R FERGUSON TRUST | UA 10/14/98 | 1701 MCDOWELL ROAD | | | EVANSVILLE IN | 47712-5432 | |
| MARY R FERRIS & | VERONICA M FERRIS JT TEN | 1353 VERMONT AVE | | | | MARYSVILLE MI | 48040-1447 | |
| MARY R FITZPATRICK | | 356 AVERY ST | | | | ROCHESTER NY | 14606-2659 | |
| MARY R FORD | | 5071 SIMPSON LN | | | | COLUMBIA TN | 38401-9551 | |
| MARY R GIORDANO | | 505 BLUE GRASS DR | | | | WILMINGTON DE | 19808-1955 | |
| MARY R GRENNAN | | 329 MORRIS AVE | | | | BRISTOL CT | 06010-4420 | |
| MARY R GRIMES | APT 308 | 111 RUST ROAD | | | | BLOOMINGTON IL | 61701-4351 | |
| MARY R HEFFORD | | 8238 KALTZ | | | | CENTERLINE MI | 48015-1755 | |
| MARY R HENDERSON | | PO BOX 402 | | | | OTIS MA | 01253-0402 | |
| MARY R HENTZ | | PO BOX 40 | | | | GOUVERNEUR NY | 13642-0040 | |
| MARY R HISON & | CAROLE A HISON JT TEN | 105 SUNSET LANE | | | | ST CLAIR SHORES MI | 48082-1242 | |
| MARY R KIMBALL | | 44 SWANTON DR | | | | HOLLIS CENTER ME | 04042-3150 | |
| MARY R KINSMAN & | BYRON B KINSMAN JT TEN | 4342 CAPTAINS LANE | | | | FLINT MI | 48507-5603 | |
| MARY R LARFFARELLO | | 7124 AVALON DR B 7 | | | | WILMINGTON MA | 01887-1167 | |
| MARY R LINK | | 2632 SHAMROCK DR | | | | SAN PABLO CA | 94806-1565 | |
| MARY R LOCKE | | 300 KENNETH ST | | | | GREENWOOD MS | 38930-3220 | |
| MARY R LOWENDICK | CUST DOROTHEA MARIE LOWENDICK UGMA NC | 136 ANITA DRIVE | 1005 BLENHEIM PL | | | RALEIGH NC | 27612-5508 | |
| MARY R LUMZY | | 136 ANITA DRIVE | | | | HATTIESBURG MS | 39401-8410 | |
| MARY R MCCLELLAN | | 3337 FULLERTON | | | | DETROIT MI | 48238-3347 | |
| MARY R MCSHANE | | 20102 COACHWOOD | | | | RIVERVIEW MI | 48192-7885 | |
| MARY R MENDENHALL | | PO BOX 124 | | | | LA FONTAINE IN | 46940 | |
| MARY R MINER & | ROBERT G MINER JT TEN | 55 JUDITH DR | | | | DALTON MA | 01226-1954 | |
| MARY R MOHR | | 1020 ETON CT | | | | HARTLAND WI | 53029-2710 | |
| MARY R MONROE | | 5803 LARKINS | | | | TROY MI | 48098-3853 | |
| MARY R NICHOLS | ATTN MARY R NICHOLS JETER | BOX 03497 | | | | DETROIT MI | 48203-0497 | |
| MARY R OSBORNE | | 2432 TENNESSEE DR | | | | XENIA OH | 45385-4765 | |
| MARY R PERRYMAN & | HENRY J PERRYMAN JT TEN | 5080 E ATHERTON RD | | | | BURTON MI | 48519-1526 | |
| MARY R POLK | | 421 RIVERSIDE DR | | | | MANCHESTER MI | 48158-8523 | |
| MARY R PRESLEY | | 601 WOODGATE AVE | | | | LONG BRANCH NJ | 07740-5031 | |
| MARY R PROFFITT | | 37442 FOUNTAIN PK 402 | | | | NESTLAND MI | 48185-5641 | |
| MARY R ROGERS | | 36 SPRING VALLEY AVE | | | | HACKENSACK NJ | 07601-3803 | |
| MARY R ROMERO | | 371 NE SEQUOIA CT | | | | HILLSBORO OR | 97124-6329 | |
| MARY R RUSSELL | | 147 W STATE ST | # 211 | | | KENNET SQ PA | 19348-3022 | |
| MARY R SANGSTER | | 18246 APPOLINE | | | | DETROIT MI | 48235-1450 | |
| MARY R SANGSTER & | CHARLES H SANGSTER JT TEN | 18246 APPOLINE | | | | DETROIT MI | 48235-1450 | |
| MARY R SCANLON | | 105 DAIRY LANE | | | | LINWOOD NJ | 08221-2401 | |
| MARY R SCOTT | | PO BOX 2090 | | | | NEW LONDON NH | 03257 | |
| MARY R SELOVER & | DIANNA M NELLI JT TEN | 44 AUGUSTA AVENUE | | | | AMHERST NY | 14226-2203 | |
| MARY R SHEPHERD | | 408 OSBORNE LANE | | | | WALLINGFORD PA | 19086-6435 | |
| MARY R SLONAKER | | 200 GLOUCHESTER | ROOM 211 | | | MARTINSBURG WV | 25401 | |
| MARY R SLUSHER | | 34 MAPLEWOOD AVE | | | | CARNEYS POINT NJ | 08069-2826 | |
| MARY R SMALLEY | | 8 BOSWORTH ST | | | | BEVERLY MA | 01915-2522 | |
| MARY R SNAKENBERG | | 4512 BANKS ST | | | | NEW ORLEANS LA | 70119-6603 | |
| MARY R STERNBERG | | 706 NORTH ILLINOIS AVENUE | | | | SALEM IL | 62881-1107 | |
| MARY R STEWART & | MICHELLE R REDFORD JT TEN | 114 E KANSAS | | | | LANSING KS | 66043-1616 | |
| MARY R STUART | | 1900 PIN OAK | | | | SPRINGDALE AR | 72762-5128 | |
| MARY R SUCHOMEL | | 479 SAPPHIRE DR | | | | CARMEL IN | 46032-7412 | |
| MARY R TARPLEY | TR UW | OF CLARENCE E TARPLEY | 3159 SANTA CRUZ LANE | | | ALAMEDA CA | 94502-6926 | |
| MARY R TARPLEY | | 3159 SANTA CRUZ LANE | | | | ALAMEDA CA | 94502-6926 | |
| MARY R TRUDEAU TOD | TERENCE M TRUDEAU | SUBJECT TO STA TOD RULES | 13475 BROOKDALE AVE | | | BROOK PARK OH | 44142 | |
| MARY R WAGGONER | | 2517 S E 79TH AVE | | | | PORTLAND OR | 97206-1025 | |
| MARY R WERBANETH | | 2588 HUNTERS POINT COURT NORTH | | | | WEXFORD PA | 15090-7988 | |
| MARY R WHITE | | 141 BUDLONG ST | | | | HILLSDALE MI | 49242-2022 | |
| MARY R WHITE & | RAYMOND H WHITE JT TEN | 23271 ROSEWOOD | | | | OAK PARK MI | 48237-3703 | |
| MARY R WHITTAKER | | 920 HIGHRIDGE AVENUE | | | | DAYTON OH | 45420-2741 | |
| MARY R WILSON & | JOHN C WILSON JT TEN | 217 S 2ND ST | | | | WEST MEMPHIS AR | 72301 | |
| MARY R WOOD | CUST STEVEN P | WOOD UGMA IL | 1150 BURR OAKS DR | | | WEST DES MOINES IA | 50266-6618 | |
| MARY RAE GARDNER | | 530 SW EDGEWATER | | | | DEPOE BAY OR | 97341 | |
| MARY RAE HAWTHORNE | | 8232 S 72ND EAST AVE | | | | TULSA OK | 74133-4167 | |
| MARY RAHKONEN | | 165 CHAMPLAIN DR RR5 | | | | GODERICH ON  N7A 3Y2 | | CANADA |
| MARY RANDLES | KILPADDER | KILGARVAN | | | | CO KERRY | | IRELAND |
| MARY RANNEY KENDALL | | 3308 PINE GROVE DR | | | | MIDLAND MI | 48640-2371 | |
| MARY RAZUM | | 200 PALMER CIRCLE NE | | | | WARREN OH | 44484-5547 | |
| MARY READER & | MARY E LEFEBVRE JT TEN | 200 TANNERY RD | | | | WESTFIELD MA | 01085-4824 | |
| MARY REBECCA ALLISON | | 3328 SCOTSDALE DRIVE | | | | SPRINGFIELD OH | 45504-4214 | |
| MARY REDMAN AYDELOTTE | | 1659 SHANGRI LA DR | | | | DAYTONA BEACH FL | 32119-1594 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY REED GEORGE | | 1423 BROOKVILLE LANE | | | | LYNCHBURG VA | 24502 | |
| MARY REED WOLFF | | 1120 MADISON ST | | | | DENVER CO | 80206-3438 | |
| MARY REEVES WOOD | | 11440 PLANTATION DR | | | | CHARLOTTE HALL MD | 20622 | |
| MARY REGINA NIEHAUS | | 3300 N ABINGDON ST | | | | ARLINGTON VA | 22207-4248 | |
| MARY REILLY VALENTE | | 1 STOCKTON DR | | | | CRANBURY NJ | 08512-3123 | |
| MARY REITER | | 7422 W ROSEDALE AVE | | | | CHICAGO IL | 60631-3072 | |
| MARY RENA MORRISON | CUST | LAKE DANIEL MORRISON UNDER THE | PENNSYLVANIA U-G-M-A | 2101 SPRUCE ST | | PHILADELPHIA PA | 19103 | |
| MARY RENZULLI & | PETER S RENZULLI JT TEN | 86 SEJON DR | | | | SAYVILLE NY | 11782-3245 | |
| MARY RETHLAKE | | 11305 CALCUTTA CT | | | | KOKOMO IN | 46901-9727 | |
| MARY REYNOLDS CALLAWAY | | 1330 BETHESDA CHURCH RD | | | | UNION POINT GA | 30669 | |
| MARY RICCI | TR CHARLES P RICCI TRUST | UA 4/28/92 | 348 GRETNA GREEN DR | | | HIGHLAND HEIGHTS OH | 44143 | |
| MARY RICHARDSON | | 303 MAGNOLIA ST | | | | EDWARDS MS | 39066-9770 | |
| MARY RIGO | | 1001 MAR WALT DR 235 | | | | FORT WALTON BEACH FL | 32547-6622 | |
| MARY RITA B JEWELL | | 26 GLENWOOD ROAD | | | | LOUISVILLE KY | 40222-6168 | |
| MARY RITA BENSON | | 28 SOUTH RUBY LANE | | | | FAIRVIEW HEIGHTS IL | 62208-2610 | |
| MARY RITA RAKOW | | 8 TEE LN | | | | RED HOOK NY | 12571 | |
| MARY ROBERTS | TR UA 09/05/03 | MARY ROBERTS FAMILY TRUST | 200 CANDLELIGHT DR | | | CLARKSBURG WV | 26301-9725 | |
| MARY ROBERTS | | BOX 1583 | | | | CLEARLAKE OAKS CA | 95423-1583 | |
| MARY ROBINS | | 4015 FAIR OAKS AVE | | | | MENLO PARK CA | 94025-1925 | |
| MARY ROBINSON | | 902 SALLY CIR | | | | WICHITA FALLS TX | 76301 | |
| MARY ROBINSON | | 16706 GLENDALE AVE | | | | CLEVELAND OH | 44128-1452 | |
| MARY RODGERS | | 2210 HAMMEL ST | | | | SAGINAW MI | 48601-2273 | |
| MARY ROSE DE MARINIS | | 1005 NEWKIRK DR | | | | LA JOLLA CA | 92037-6833 | |
| MARY ROSE DITSCH | | 1214 COLORADO AVE | | | | JOLIET IL | 60435-3703 | |
| MARY ROSE SCALLY | | 9300 DOUGLAS CRT | | | | N ROYALTON OH | 44133-2330 | |
| MARY ROSE SPARKS | | 26977 ROCHELLE ST | | | | DEARBORN HTS MI | 48127-3671 | |
| MARY ROSS & | SPENCER ROSS JT TEN | 42 TURKEY LN | | | | COLD SPG HBR NY | 11724-1702 | |
| MARY ROSS HUNEYCUTT | | 1656 EBERT STREET | | | | WINSTON-SALEM NC | 27103-4807 | |
| MARY ROSS SHEPHARD | | 12982 W PEACOCK RD | | | | ZION IL | 60099-9432 | |
| MARY ROSSI | | 1931 KING JAMES PKWY | | | | WESTLAKE OH | 44145 | |
| MARY ROST | | 3634 168TH LN NW | | | | ANDOVER MN | 55304-1900 | |
| MARY ROYAL CARPENTER | TR FAMILY TRUST 11/11/87 | U/A MARY ROYAL CARPENTER | 7405 HUCKLE BERRY LANE SW | | | SUNSET BEACH NC | 28468 | |
| MARY RUBY COLEMAN & | CHARLES WILLIAM COLEMAN JT TEN | 3522 BLENHEIM RD | | | | PHOENIX MD | 21131-2223 | |
| MARY RUBY COLEMAN & | PEGGY COLEMAN JT TEN | 3522 BLENHEIM RD | | | | PHOENIX MD | 21131-2223 | |
| MARY RUCKAUF | | 11A KINGERY QUARTER 103 | | | | WILLOWBROOK IL | 60527-6538 | |
| MARY RUNNEBERG | | 312 S HARRISON | | | | LAURENS IA | 50554-1451 | |
| MARY RUSSO | | 7051 RANDEE | | | | FLUSHING MI | 48433-8836 | |
| MARY RUTH A KELLY | | 228 HANOVER ST | | | | WILKES-BARRE PA | 18702-3532 | |
| MARY RUTH COOK & | MICHAEL J COOK JT TEN | 6402 MICHELLE DRIVE | | | | LOCKPORT NY | 14094-1135 | |
| MARY RUTH DUNHAM | | 4584 CREEK FORD DR | | | | DULUTH GA | 30096-6099 | |
| MARY RUTH FREEMAN & | KAREN S STRINGFIELD & | JANE C HASSE JT TEN | 2744 WINDSOR DR | | | TROY MI | 48085-3729 | |
| MARY RUTH KRUMM | | 5408 BEEBE NE ST | | | | ALBUQUERQUE NM | 87111-1904 | |
| MARY RUTH ODONNELL & | VIRGINIA ODONNELL JT TEN | 15016 S CENTER ST | | | | PLAINFIELD IL | 60544-1921 | |
| MARY RUTH PETERSON | | RR 1 764 | | | | RICHMOND ME | 04357-9801 | |
| MARY RUTH SANDACZ & | JOANNE I MICHOWSKI JT TEN | 42948 RICHARDS CT | | | | NORTHVILLE MI | 48167-1937 | |
| MARY RUTH SANE | | 5874 LEON RD | | | | ANDOVER OH | 44003-9449 | |
| MARY RUTH STEWARD | | 1 MCCORMICK WAY | | | | LINCOLN UNIV PA | 19352-9051 | |
| MARY RUTH TURNBULL | | 1130 N FRANKLIN ST | | | | SALEM IL | 62881-4229 | |
| MARY RUTH WEIR | | 256 POSSUM TROT RD | | | | BARNESVILLE GA | 30204 | |
| MARY RUTH WILSON | | 199 MURRAY LN | | | | HUNTINGDON TN | 38344 | |
| MARY RUTH WINTERS | | 8850 WASHINGTON COLONY DR | | | | CENTERVILLE OH | 45458-3315 | |
| MARY RUTH WOOD | TR REVOCABLE TRUST 09/25/91 | U/A MARY R WOOD | 4315 HEATHROW DR | | | ANDERSON IN | 46013-4428 | |
| MARY RUTHERFORD | | 47361 HWY 101 | | | | BANDON OR | 97411-8230 | |
| MARY RYBARZ | | 1481 HEIGHTS ST | | | | LAKE ORION MI | 48362-2212 | |
| MARY RYDZESKI & | BURNHART RYDZESKI JT TEN | 152 CHRISTIAN AVE | | | | STONY BROOK NY | 11790-1214 | |
| MARY RYNNE | | 4347 MARTHA AVE | | | | BRONX NY | 10470-1705 | |
| MARY RYNNE & | AUSTIN RYNNE JT TEN | 4347 MARTHA AVE | | | | BRONX NY | 10470-1705 | |
| MARY S ALEXANDER | | 3716 71ST E TE TE | | | | SARASOTA FL | 34243-5164 | |
| MARY S ATKINSON | | 209 W RILEY RD | | | | NEW CASTLE IN | 47362-1145 | |
| MARY S ATWOOD | | 40 KNIGHTWOOD LANE | | | | HILLSBOROUGH CA | 94010-9132 | |
| MARY S BIRCHMAN & | VANCE L BIRCHMAN JT TEN | 22510 LONGACRE | | | | FARMINGTON HILLS MI | 48335-4049 | |
| MARY S BIRCHMIRE | | 1 FRIENDS DR | APT 401 | | | WOODSTOWN NJ | 08098-1066 | |
| MARY S BLAIR | | 3212 EAST 4TH STREET | | | | DAYTON OH | 45403-2132 | |
| MARY S BREILING | TR MARY S | BREILING REVOCABLE LIVING TRUST | | 9/20/1990 | 20187 HCL JACKSON DRIVE | GROSSE ISLE MI | 48138-1101 | |
| MARY S BRIDGMAN | | 2008 INDEPENDENCE BLVD | | | | WILMINGTON NC | 28403-5452 | |
| MARY S BROWN | | 3720 HARLANO ST | | | | CORAL GABLES FL | 33134-7195 | |
| MARY S BURKE | | 87 PEASE ROAD | | | | SPENCERPORT NY | 14559-1555 | |
| MARY S CHAMBERLIN | TR | MARY S CHAMBERLIN FUNDED | REVOCABLE TRUST UA 04/07/97 | 123 LAUREL HOUSE | | LANSDALE PA | 19446 | |
| MARY S CHIVERS & | JAMES B CHIVERS JT TEN | 2192 SILVER HILL RD | | | | STONE MTN GA | 30087-1733 | |
| MARY S CLARK | | 1460 BUTTERFIELD CIR | | | | NILES OH | 44446-3576 | |
| MARY S COOPER | | 3011 S RAYMOND CIRCLE | | | | SPOKANE WA | 99206-3374 | |
| MARY S CRENSHAW | | 5100 MONUMENT AVE | | | | RICHMOND VA | 23230-3622 | |
| MARY S CROOG | | 6509 RIDGE CIRCLE | | | | CINCINNATI OH | 45213-1045 | |
| MARY S CRUSE | | 2059 GLENCOE RD | | | | CULLEOKA TN | 38451-2149 | |
| MARY S CUPRIK | | 6715 WOODLEY ROAD | | | | BALTIMORE MD | 21222-5158 | |
| MARY S CURTIS | | 8120 ROYER AVE | | | | WEST HILLS CA | 91304-3537 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY S DENK & | LEONARD L DENK | TR UA 06/04/91 MARY SKEFFINGTON | DENK TRUST | 7 MIDPARK LN | | SAINT LOUIS MO | 63124-1556 | |
| MARY S DICKSON | | 160 WINTERS RD | | | | BUTLER PA | 16002-0658 | |
| MARY S ERIE | TR MARY S ERIE TRUST | UA 04/11/94 | 1461 N CHESTER AVE | | | PASADENA CA | 91104-2541 | |
| MARY S ESFANDIARY | | 4401 SEDGWICK ST NW | | | | WASHINGTON DC | 20016-2713 | |
| MARY S FENIMORE | | 337 SW 141 ST | | | | OKLAHOMA CITY OK | 73170 | |
| MARY S FILL | | 109 ANDREWS STREET | | | | FORESTVILLE CT | 06010-6607 | |
| MARY S FISH | | 5616 GARRIES ROAD | | | | ERIE PA | 16506-4803 | |
| MARY S FOWLER | TR MARY S FOWLER TRUST | UA 12/13/96 | 900 S ASHLAND AVE | | | LA GRANGE IL | 60525-2819 | |
| MARY S FOWLER | TR MARY S FOWLER TRUST | UA 12/13/96 | 900 S ASHLAND | | | LAGRANGE IL | 60525-2819 | |
| MARY S FREEMAN | | 2551 ASPINWALL N E | | | | WARREN OH | 44483-2501 | |
| MARY S FRITZ | | BOX 948 | | | | WALWORTH WI | 53184-0948 | |
| MARY S GARDINER | | 1017 WAWONA RD | | | | DAYTON OH | 45407-1656 | |
| MARY S HALL | | 2400 W ROANOKE ST | | | | BROKEN ARROW OK | 74011-1415 | |
| MARY S HARGETT | CUST ANNA REBECCA HARGETT | UTMA NC | BOX 295 | | | RICHLANDS NC | 28574-0295 | |
| MARY S HARGETT | CUST WILLIAM B HARGETT IV | UTMA NC | BOX 295 | | | RICHLANDS NC | 28574-0295 | |
| MARY S HARPER | | 744 JOHNSON PLANK ROAD | | | | WARREN OH | 44481-9326 | |
| MARY S HARRIS | | 6889 ROBIN DRIVE | | | | CHATTANOOGA TN | 37421-1752 | |
| MARY S HAWLISH & | CHRISTOPHER HAWLISH JT TEN | N4032 15TH LA | | | | WAUTOMA WI | 54982-5228 | |
| MARY S HEISS | | 13266 FOX RIDGE | | | | GRAND HAVEN MI | 49417 | |
| MARY S HEPWORTH | CUST CHRISTOPHER J HEPWORTH U | UT | 84 S MAIN ST | | | BOUNTIFUL UT | 84010-6139 | |
| MARY S HILAS | | 3093 MEADOW LANE N E | | | | WARREN OH | 44483-2631 | |
| MARY S HILLEGASS | | 104 WHIPPANY RD | | | | BARNEGAT NJ | 08005 | |
| MARY S HINES | | 17506 SALT FLAT LANE | | | | ROUND ROCK TX | 78664 | |
| MARY S IRVIN | | 2102 W MARKET ST | | | | GREENSBORO NC | 27403-1719 | |
| MARY S JENEVEIN | TR U/A | DTD 07/30/92 MARY S JENEVEIN | TRUST | 17775 MAYFLOWER DR | | CASTRO VALLEY CA | 94546-1138 | |
| MARY S JONES | | 84 S MAIN | | | | BOUNTIFUL UT | 84010-6139 | |
| MARY S KENNEDY | CUST KIMBERLY JONES UGMA UT | 741-20TH AVE | | | | PATERSON NJ | 07504-1229 | |
| MARY S KIMMEL | | 409 TRINITY HILLS LN | | | | LOUISVILLE KY | 40207-2132 | |
| MARY S KIPLINGER | | 14 CLOVER DR | | | | CHAPEL HILL NC | 27514-2507 | |
| MARY S KOFAKIS & | STEVE J KOFAKIS | TR MARY S KOFAKIS TRUST | UA 08/24/95 | 1357 S CENTER | | CASPER WY | 82601-4244 | |
| MARY S KRAUS | | 416 WINDSOR DR | | | | YUBA CITY CA | 95991-6253 | |
| MARY S LANDINO & | JOYCE A MOILANEN JT TEN | 29250 HERITAGE PKWY | APT 266 | | | WARREN MI | 48092-6355 | |
| MARY S LANIGAN | | 39 MAYVILLE LANE | | | | ROCHESTER NY | 14617-3510 | |
| MARY S LEVER | | 122 VILLAGE PKWY | | | | NORTH AUGUSTA SC | 29841-3587 | |
| MARY S LINK & | ROBERT R LINK JT TEN | 1807 E HIGGINS LAKE DR | | | | ROSCOMMON MI | 48653-7611 | |
| MARY S LOY | | 203 CARDINAL DR | | | | COLUMBIA KY | 42728 | |
| MARY S MARCHANT | | 521 EAST ST | | | | WASHINGTON C H OH | 43160-2021 | |
| MARY S MC ELFRESH TOD | KEVIN W MC ELFRESH | SUBJECT TO STA TOD RULES | 114 EXCALIBUR BLVD | | | TROY MO | 63379 | |
| MARY S MCDONALD | | 4060 INDEPENDENCE DRIVE | | | | FLINT MI | 48506 | |
| MARY S MCGAFFICK & | ROGER A MCGAFFICK JT TEN | 816 JORDAN SPRINGS RD | | | | STEPHENSON VA | 22656-1912 | |
| MARY S MCVEY | | 425 AVALON LN | | | | ANDERSON IN | 46017-1309 | |
| MARY S MEARS | | 20 HOLLY HILL DR | | | | SMYRNA DE | 19977-2704 | |
| MARY S MERSELIS | CUST JEFFREY | 153 HANCOCK RD | | | | WILLIAMSTOWN MA | 01267-3003 | |
| MARY S MERSELIS | CUST JOHN G | MERSELIS III UGMA MA | 153 HANCOCK RD | | | WILLIAMSTOWN MA | 01267 | |
| MARY S MESALOURIS | | 9295 HILLVIEW NE | | | | WARREN OH | 44484-1108 | |
| MARY S MIHALKO | TR UNDER | THE DECLARATION OF TRUST DTD | | 5/21/1992 | 16225 N CAVE CREEK RD 33 | PHOENIX AZ | 85032-2964 | |
| MARY S MINER | CUST CHRISTINE MARIE | UTMA FL | 605 SEMBLER ST | | | SEBASTIAN FL | 32958-4473 | |
| MARY S MONTFORT | | 277 CAMDEN VALLEY RD | | | | SHUSHAN NY | 12873-2506 | |
| MARY S MORIER | | 149 SALMON BROOK DR APT B | | | | GLASTONBURY CT | 06033-2155 | |
| MARY S MORROW | | 22406 E RIVER RD | | | | HARRIETTA MI | 49638-9614 | |
| MARY S MULLIGAN | TR UA 06/25/99 | MARY S MULLIGAN TRUST | 4880 VALLEY VISTA CI | | | TROY MI | 48098-4118 | |
| MARY S MULRY | | 27 FOREST FALLS DR 314 | | | | YARMOUTH ME | 04096-6976 | |
| MARY S NALBONE | | 140 MILLER ST | | | | TRENTON NJ | 08638-4130 | |
| MARY S OLEARY | | 949 PALMER RD | | | | BRONXVILLE NY | 10708-3540 | |
| MARY S ORMSBY | | 108 4TH ST | | | | TROY NY | 12180-3911 | |
| MARY S PERSON | | 102 PARK LANE | | | | SHEFFIELD MA | 01257-9778 | |
| MARY S PETSKO & | JOHN PETSKO JT TEN | 661 DELSEA DR 233 | | | | SEWELL NJ | 08080-9320 | |
| MARY S POURLOSHIAN | | 35736 LANCASHIRE DR | | | | FARMINGTON HILLS MI | 48331-1927 | |
| MARY S POWER | | 2315 LALEMANT RD | | | | CLEVELAND OH | 44118-4503 | |
| MARY S PULLEYN | | 55 FREESE RD | | | | ITHACA NY | 14850-9101 | |
| MARY S RALLIS | | 31 PROSPECT ST | | | | AMESBURY MA | 01913-1615 | |
| MARY S RIORDAN | | 1226 9 MILE RD NW | | | | SPARTA MI | 49345-9744 | |
| MARY S RODZINKA | | 22 HOMER PLACE | | | | METUCHEN NJ | 08840-2007 | |
| MARY S ROGERS | | 1236 PENINSULA DRIVE | | | | TRAVERSE CITY MI | 49686-2857 | |
| MARY S SCHLEGEL | | 414 WILTSHIRE DR | | | | BELLEFONTE PA | 16823 | |
| MARY S SEIELSTAD & | H DOUGLAS SEIELSTAD JT TEN | 2789 SILVERTON WAY | | | | SPARKS NV | 89436-7420 | |
| MARY S SHAUGHNESSY | | BOX 375 | | | | MILLTOWN NJ | 08850-0375 | |
| MARY S SMITH | | 3517 IDLE CREEK DR | | | | DECATUR GA | 30034-4948 | |
| MARY S STEWART | | 40 SARATOGA DR PENNWOOD | | | | NEW CASTLE DE | 19720-4232 | |
| MARY S STIRK | | 15522 MILLION DOLLAR HIGHWAY | | | | ALBION NY | 14411 | |
| MARY S STORCH | | 25126 AUGHTON DR | | | | SPRING TX | 77389-5402 | |
| MARY S SUNBY | TR SUNBY TRUST UA 06/18/93 | 7909 W LORRAINE PL | | | | MILWAUKEE WI | 53222-4936 | |
| MARY S TATUM | | 3880 E CALLA RD | | | | POLAND OH | 44514-3016 | |
| MARY S TEEPLES | | 3335 IVORY RD | | | | METAMORA MI | 48455-9742 | |
| MARY S TEGELS & | DANIEL A TEGELS JT TEN | BETHANY A HANNON JT TEN | ROUTE 4 12830 CHIPPEWA DR | | | GRAND LEDGE MI | 48837-8997 | |
| MARY S THACKERY | TR MARY S THACKERY TRUST | UA 08/20/96 | 2 FRIENDSHIP CR E CT | | | DAYTON OH | 45426-1854 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY S TINGA | | 2927 CASTLE HAYNE RD | | | | CASTLE HAYNE NC | 28429-5430 | |
| MARY S TRONO | | 281 FARMCLIFF | | | | GLASTONBURY CT | 06033-4185 | |
| MARY S VAN HEES | | 728 SE STYPMANN BLVD | | | | STUART FL | 34994 | |
| MARY S WILSON & | HOWARD B WILSON JT TEN | 557 SAVOY STREET | | | | SAN DEIGO CA | 92106-3205 | |
| MARY S YOUNG | | 1305 GIDDINGS RD | | | | PONTIAC MI | 48340-2109 | |
| MARY S YOUNG | | 9275 LAPEER ROAD | | | | DAVISON MI | 48423-1766 | |
| MARY S ZAMPEDRO | | 397 WILLARD AVE S E | | | | WARREN OH | 44483-6237 | |
| MARY S ZEBLEY & | CHARLES O ZEBLEY JR TEN ENT | BOX 88 | | | | RICHEYVILLE PA | 15358-0088 | |
| MARY SAGE DUGHI | | 26 APPLETREE RD | | | | FLEMINGTON NJ | 08822-7169 | |
| MARY SAMARIAN | | 14573 YORKSHIRE ST | | | | SOUTHGATE MI | 48195-2328 | |
| MARY SANDOVAL | | 1959 W HURON | | | | CHICAGO IL | 60622-5528 | |
| MARY SANDRA BUTAUD | | 119 VAN BUREN ST | | | | BREAUX BRIDGE LA | 70517-5123 | |
| MARY SANKO | | 4255 ELMWOOD AVE | | | | YOUNGSTOWN OH | 44515 | |
| MARY SAWCHYN ROBINSON SUC | TR UA 12/9/00 | WALTER SAWCHYN TRUST | 8810 FARLEY | | | REDFORD MI | 48239 | |
| MARY SCACCHETTI | | 449 N HAZELWOOD | | | | YOUNGSTOWN OH | 44509-1705 | |
| MARY SCALICI | | 44143 PROVIDENCE DR | | | | CLINTON TWP MI | 48038-1052 | |
| MARY SCHABER & | DEAN SCHABER JT TEN | 230 SYRACUSE AVE | | | | WENONAH NJ | 08090-1048 | |
| MARY SCHAEFGEN HEBERLING | | 403 SMYRNA AVE | | | | WILMINGTON DE | 19809-1117 | |
| MARY SCHMERFELD GRUSLER | | 138 W FLAGSTONE DRIVE | | | | NEWARK DE | 19702 | |
| MARY SCHMITZ HOFF | | 1212 BROADMOOR DR E | | | | SEATTLE WA | 98112-3740 | |
| MARY SCHNEIDER & | FRANK SCHNEIDER JT TEN | 10225 SPRINGKNOB CT | | | | CINCINNATI OH | 45251 | |
| MARY SCHNIERS | | 3992 LOCH | | | | HIGHLAND MI | 48357-2232 | |
| MARY SCHUETTLER | TR | MARY SCHUETTLER LIVING TRUST UA | | 6/6/1996 BOX 38 | | LORIDA FL | 33857-0038 | |
| MARY SCHUETTLER & | ROBERT W SCHUETTL | TR UA 6/6/96 THE MARY SCHUETTLER | LIVING | TRUST | PO BOX 38 | LORIDA FL | 33857 | |
| MARY SCOTT | | 3716 NEW HUDSON RD | | | | ORWELL OH | 44076-9724 | |
| MARY SEKULICH | | 74 MASON AVE | | | | DELAWARE OH | 43015-1235 | |
| MARY SEROSKI CARPENTER | | 3834 UPLAND DR | | | | MARIETTA GA | 30066-3063 | |
| MARY SHANKLE | TR MARY SHANKLE TRUST | UA 06/03/93 | 30342 WICKLOW | | | FARMINGTON HILLS MI | 48334-4768 | |
| MARY SHANKS | | 5226 PERRY ROAD | APT 12 | | | GRAND BLANC MI | 48439 | |
| MARY SHANNO N MORAN | | 411 CLEVELAND AVE | | | | OCEAN SPRINGS MS | 39564-4507 | |
| MARY SHANNON | | 334 HOPE RD | | | | LAKEWOOD NJ | 08701-2324 | |
| MARY SHELEMBA | | 9416 NAGLE AVE | | | | ARLETA CA | 91331-5913 | |
| MARY SHUE | | 18 SPRUCE DR | | | | MEDFORD NJ | 08055-8154 | |
| MARY SHUKIE & | JOHN C SHUKIE JT TEN | 56 LOSTBROOK ROAD | | | | WEST HARTFORD CT | 06117-1928 | |
| MARY SHUMAKER | | 325 WILKINSON ST | APT 117 | | | CHELSEA MI | 48118-1395 | |
| MARY SIATIS | | 5904 MOUNT EAGLE DR | | 702 | | ALEXANDRIA VA | 22303 | |
| MARY SICKINGER | | 13114 W ESSEX LANE | | | | HUNTLEY IL | 60142 | |
| MARY SILVEY GREER | | 512 WEST BROADWAY | | | | ALEXANDRIA IN | 46001-1719 | |
| MARY SINCLAIR JONES | | 3498 JENNY LN | | | | MEMPHIS TN | 38135-2489 | |
| MARY SINKEWICH | | 7510 STATE RD | | | | WADSWORTH OH | 44281-9794 | |
| MARY SITKIEWICZ | | 3927 ROBERTSON DR | | | | WARREN MI | 48092 | |
| MARY SKRYZMOSKI | | 296 PLYMOUTH SPRINGMILL RD | | | | PLYMOUTH OH | 44865-9733 | |
| MARY SMITH | TR MARY SMITH LIVING TRUST | UA 10/06/95 | 23398 OUTER DR | | | ALLEN PARK MI | 48101 | |
| MARY SMITH | | 200 E 26TH ST | APT 4B | | | NEW YORK NY | 10010-2415 | |
| MARY SMITH BARTH | | 126 CORNWALL DR | | | | PITTSBURGH PA | 15238-2658 | |
| MARY SMITH OAKES | | 202 W NORTH B AY STREET | | | | TAMPA FL | 33603-3612 | |
| MARY SMITH TOWNSEND | | 2321 BUTTERNUT CT | | | | KISSIMMEE FL | 34744-2802 | |
| MARY SOFO & | DOMINICK SOFO JT TEN | 2275 EAST 27 ST | | | | BROOKLYN NY | 11229-5029 | |
| MARY SOLDERITSCH & | EMIL J SOLDERITSCH JT TEN | 5682 ALLANDALE LANE | | | | N OLMSTED OH | 44070-4623 | |
| MARY SOLTIS | | 46 BRENTLEY DR | | | | HUNTINGTON CT | 06484-2502 | |
| MARY SORTMAN KRUISE LAWRENCE | A KRUISE & | LINDA S KRUISE JT TEN | 992 LORNABERRY LANE | | | COLUMBUS OH | 43213-3328 | |
| MARY SOURES | | 97 ANYTRELL DRIVE | | | | WEBSTER NY | 14580-2412 | |
| MARY SOUTHERN | | 2041 LOST MEADOW LANE | | | | CONYERS GA | 30094-5773 | |
| MARY SPADARO | | 302 EASTON AVE | | | | NEW BRUNSWICK NJ | 08901-1729 | |
| MARY SPERBECK | | 23 LINDEN AVENUE | | | | MARLTON NJ | 08053-5600 | |
| MARY SPINA | | 800 S OCEAN BLVD | | | | DEERFIELD BEACH FL | 33441-5138 | |
| MARY SPINA ADMIN | EST HELEN MICHAELS | 62-87 WOODHAVEN BLVD | | | | REGO PARK NY | 11374-2832 | |
| MARY SPIVEY | | 3941 N 75TH ST | | | | MILWAUKEE WI | 53216-1911 | |
| MARY ST GEORGE | CASADO CELEIRO | PE DA SERRA | COLARES | | | SINTRA 2705-255 | | PORTUGAL |
| MARY STAMPER | | 307 CENTRAL AVE | | | | BATESVILLE IN | 47006-8971 | |
| MARY STAPLETON | CUST | JOHN T STAPLETON U/THE | MASS UNIFORM GIFTS TO MINO | ACT | 138 SUMMER ST | MEDWAY MA | 02053-2133 | |
| MARY STELLA GODIC | | 10147 HILLTOP CT | | | | CHAMPLIN MN | 55316-2647 | |
| MARY STERPIN | | 11431 AVENUE J | | | | CHICAGO IL | 60617-7464 | |
| MARY STINSON MC MILLAN | CUST JOSHUA MICHAEL LAMERS UGN | 3415 E TOMPKINS AVE | | | | LAS VEGAS NV | 89121 | |
| MARY STOKLOSA | | 22161 LANCREST CT | | | | FARMINGTON HILLS MI | 48335-5806 | |
| MARY STROTHER | | 41 BOWDOIN ST | | | | CAMBRIDGE MA | 02138-1618 | |
| MARY STUART B REICHARD | | 2425 CHEROKEE PARKWAY | | | | LOUISVILLE KY | 40204-2216 | |
| MARY STUART SIOUSSAT | | 1014 INGLE ST | | | | BURLINGTON NC | 27215 | |
| MARY STUMMER | CUST DANIEL STUMMER | UGMA NY | 3 DOWNING SQ A | | | GUILDERLAND NY | 12084-9404 | |
| MARY STURDIK | | 816 E PRINCETON AVE | | | | PALMERTON PA | 18071-1413 | |
| MARY SUCHAN | | 6 GRANDVIEW AVE | | | | TONAWANDA NY | 14223-3037 | |
| MARY SUE ASHBY | | 151 STILES RD | | | | PADUCAH KY | 42005 | |
| MARY SUE COLLINS | | 2313 AVENHAM AVENUE | | | | ROANOKE VA | 24014-1605 | |
| MARY SUE EKELUND | ATTN M S MEYER | 4222 BUTTERNUT HILL DR | | | | TROY MI | 48098-4285 | |
| MARY SUE FOSTER | | 3208 TEER LANE | | | | LONGVIEW TX | 75604-1429 | |
| MARY SUE HUNTER & | MARY ELIZABETH MC CANN JT TEN | 302 MOLLY STARK TRAIL | | | | LYNCHBURG VA | 24503 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY SUE JACKSON | | 170 SPRUCE CT | | | | WINCHESTER KY | 40391 | |
| MARY SUE JOHNS & | EDWARD M JOHNS JT TEN | 325 S 16TH ST | | | | RICHMOND IN | 47374-6408 | |
| MARY SUE MC GUIRE | | 1211 ST ANDREWS WAY | | | | BALTIMORE MD | 21239-1437 | |
| MARY SUE STEVENS | | 4657 WOODLAWN ST | | | | WICHITA FALLS TX | 76308-3322 | |
| MARY SUE STOUDER | ATTN MARY SUE MARINC | 5091 WAH-TA-WAH | | | | CLARKSTON MI | 48348-3392 | |
| MARY SUE VELTMAN | | 5524 S RAINBOW LN | | | | WATERFORD MI | 48329-1559 | |
| MARY SUE WARD & | SCOTT B WARD JT TEN | 602 E SILVER LAKE CT | | | | LINDEN MI | 48451-9070 | |
| MARY SUELLEN LETT | | 1425 SNEE DR | S PARK ESTATES | | | PITTSBURGH PA | 15236-3448 | |
| MARY SULJAK | | 17933 157TH STREET | | | | BONNER SPRINGS KS | 66012-7386 | |
| MARY SUSAN JOHNSON | | 336 THARP DR | | | | MORAGA CA | 94556-2527 | |
| MARY SUSAN MORRIS | | 1018 CATON DR | | | | VIRGINIA BEACH VA | 23454-3140 | |
| MARY SUSAN PENNEBAKER | | BOX 667 | | | | MAXWELL CA | 95955-0667 | |
| MARY SUSAN SCUTT | | 1365 OVERLAND DR | | | | SPRING HILL FL | 34608-7407 | |
| MARY SUZANNE HANDLEY | | 3012 WARWICK RD | | | | JACKSON MI | 49203-5538 | |
| MARY SWAIN SABO | | 5305 EDMONDSON AVE | | | | DALLAS TX | 75209-5903 | |
| MARY SWANSON | | 3414 CHUKAR PLACE | | | | WOODSTOCK IL | 60098-7643 | |
| MARY T AHRENS | | 9710 W IL ROUTE 72 | | | | FORRESTON IL | 61030-9274 | |
| MARY T ASBRAND | | 12 CORAL DRIVE | | | | TRENTON NJ | 08619-1514 | |
| MARY T BARTKO | | 9625 NELSON AVE | | | | CLEVELAND OH | 44105-4043 | |
| MARY T BOYD | PARK SPRINGS | 2213 SPRINGHOUSE CR | | | | STONE MOUNTAIN GA | 30087 | |
| MARY T BULANDA & | ANNE B MC CULLOCH JT TEN | 1577 HUNTINGTON BLVD | | | | GROSSE POINTE WOOD MI | 48236-2532 | |
| MARY T BULANDA & | CATHERINE D BULANDA JT TEN | 1577 HUNTINGTON BLVD | | | | GROSSE POINTE WOOD MI | 48236-2532 | |
| MARY T BULANDA & | MAIRE T BULANDA JT TEN | 1577 HUNTINGTON BLVD | | | | GROSSE POINTE WOOD MI | 48236-2532 | |
| MARY T C CRUTCHFIELD | | 2593 BUENA VISTA WAY | | | | BERKELEY CA | 94708-1951 | |
| MARY T CAINE | | 35 PORTER AVE | STE 2C | | | NAUGATUCK CT | 06770-1973 | |
| MARY T CARVALHO | | 4700 NORTH MAIN ST 2K | | | | FALL RIVER MA | 02720-2071 | |
| MARY T CHAPMAN | | 217 GENESEE ST | | | | LOCKPORT NY | 14094-4505 | |
| MARY T CICCIARELLI | | 4213 JOHNSON RD | | | | LOCKPORT NY | 14094-1247 | |
| MARY T CIURLA & | DELPHINE J REYNAERT JT TEN | 35716 RAINBOW DRIVE | | | | STERLING HTS MI | 48312 | |
| MARY T CLEARY | | 2453 FIFTH AVE | | | | YOUNGSTOWN OH | 44505-2223 | |
| MARY T COCAINE | | 12 DENNISON RD | | | | WORCESTER MA | 01609-1222 | |
| MARY T CONKLING | | 2572 CURRIER'S PLACE | | | | MANASQUAN NJ | 08736 | |
| MARY T COVELLA | | 6547 CROSSWOODS CIR | | | | CITRIS HTS CA | 95621-4306 | |
| MARY T COX | TR MARY T COX SURVIVOR'S TRUST | UA 10/22/95 | 4611 POE AVE | | | WOODLAND HILLS CA | 91364-4655 | |
| MARY T DA SILVA | | 16 MOSS LANE | | | | HOLLYWOOD FL | 33021 | |
| MARY T DALEY | | 508 QUARTER ST | | | | ROCHESTER MI | 48307-2649 | |
| MARY T DEFILIPPIS | | 1203 S 57TH ST | | | | MILWAUKEE WI | 53214 | |
| MARY T DEL PUP | | 3832 LAWSON DR | | | | TROY MI | 48084-1765 | |
| MARY T DOLAN | | 1111 MC CANNONS CHURCH ROAD | | | | WILMINGTON DE | 19808-2128 | |
| MARY T DORIA | | 18 LINDA LN | | | | COMMACK NY | 11725 | |
| MARY T DZIADZIAK | | 7175 BUCKINGHAM AVE | | | | ALLEN PARK MI | 48101-2229 | |
| MARY T ELKINS | | BOX 728 | | | | WAYNESBORO VA | 22980-0536 | |
| MARY T ERDMAN | | 4337 DIXON DR | | | | SWARTZ CREEK MI | 48473-8222 | |
| MARY T FINAN | | 96 FINUCANE RD | | | | ROCHESTER NY | 14623-4049 | |
| MARY T HALKIAS | | 2161 ADAIR ST | | | | SAN MARINO CA | 91108-2605 | |
| MARY T HEITMANN | | 1215 BURLINGTON | | | | MENDOTA IL | 61342-1505 | |
| MARY T HICKEY | ATTN MARY T BOWEN | 3447 MOUNTAIN RD | | | | JEFFERSON VALLEY NY | 10535-1313 | |
| MARY T HUZZAR | | W 10881 OAK ST | | | | NEW LONDON WI | 54961 | |
| MARY T INEBNIT | | 19832 HIDDEN MEADOW TRAIL | | | | GOSHEN IN | 46528 | |
| MARY T JANIK | | 75 CRESTHAVEN DR | | | | CHEEKTAWAGA NY | 14225 | |
| MARY T KARNES & GILBERT A | KARNES | TR MARY T KARNES TRUST UA 06/04/9 | 1112 SUMMIT HILLS LANE | | | NAPERVILLE IL | 60563-2243 | |
| MARY T KNATZ & | RICHARD T KNATZ JT TEN | 3685 HICKORY PARK DRIVE | | | | TITUSVILLE FL | 32780-5191 | |
| MARY T KUBICHEK | | 1704 RIVIERA CT | | | | POINT PLEASANT NJ | 08742-5241 | |
| MARY T LANE & | DENNIS S LANE JT TEN | 126 DUFF ST | | | | WATERTOWN MA | 02472-3017 | |
| MARY T LEBER-ANDERSON | TR REVOCABLE LIVING TRUST 11/15/8 | U/A MARY T LEBER-ANDERSON | 2683 E DEYOUNG DR | | | FRESNO CA | 93720-4459 | |
| MARY T LERMA | | BOX 80952 | | | | LANSING MI | 48908-0952 | |
| MARY T LOCK | TR MARY T LOCK REVOCABLE TRUST | UA 6/29/88 | 1296 KAPIOLANI BLVD APT 1707 | | | HONOLULU HI | 96814 | |
| MARY T MARTINEZ | | 24341 CHRISTIAN DR | | | | BROWNSTOWN MI | 48134-9110 | |
| MARY T MC GORRY | | 33 BROOKSIDE AVE | | | | RIDGEWOOD NJ | 07450-4615 | |
| MARY T MCCARTHY | | 37316 VARGO ST | | | | LIVONIA MI | 48152-2784 | |
| MARY T MCCUTCHEN | | 131 PRINCETON MILL RD | | | | ATHENS GA | 30606-5087 | |
| MARY T MESSEC & | MARY COLLEEN MESSEC TR | UA 09/06/1974 | HARRY S MESSEC & MARY T ME TRUST | | 8704 GREENARBC ALBUQUERQUE NM | 87122-2614 | |
| MARY T MILKE & | DEBORAH LEE FLATTINGER JT TEN | 316 SHELLBOURNE DR | | | | ROCHESTER HILLS MI | 48309-1158 | |
| MARY T MULLEN | | 20 SENECA RD | | | | FT LAUDERDALE FL | 33308-2303 | |
| MARY T MUNNO | | 202 KAYWOOD DRIVE | | | | ROCHESTER NY | 14626-3767 | |
| MARY T PARKER | | 3951 E STEIN ROAD | | | | LASALE MI | 48145-9645 | |
| MARY T POST | | 737 MAPLE STREET | | | | BETHLEHEM PA | 18018-4229 | |
| MARY T PULLMAN | | 1109 COUNTRY DR | | | | SHOREWOOD IL | 60431-9647 | |
| MARY T REDICAN | | 1106 MOREFIELD RD | | | | PHILADELPHIA PA | 19115-2502 | |
| MARY T REIMER | | 1387 CRANOVER ROAD | | | | LYNDHURST OH | 44124-2321 | |
| MARY T RIORDAN & | THERESA A RIORDAN JT TEN | 21 ORCHARD ST | | | | LOWELL MA | 01854-2505 | |
| MARY T SCHOBER | CUST AMANDA M | 4481 S BUFFALO ST | 13 | | | ORCHARD PARK NY | 14127 | |
| MARY T SEVO | APT 7 | 511 S MEADE ST | | | | FLINT MI | 48503-2290 | |
| MARY T SMITH | | 215 BREADING AVE | | | | BEN AVON PA | 15202 | |
| MARY T SPATH | | 215 BALLARD AVE | | | | BALTIMORE MD | 21220-3632 | |
| MARY T STECHER | | 57435 COPPER CREEK WEST | | | | WASHINGTON MI | 48094-3811 | |

Page 2367 of 3593

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY T STRUENING | | 326 HUNTINGTON RD | | | | UNION NJ | 07083-7944 | |
| MARY T SULLIVAN & | RICHARD J SULLIVAN | TR | RICHARD J SULLIVAN REVOCAB | UA 08/10/00 | 3010 NE 41ST STR | FORT LAUDERDALE FL | 33308-5802 | |
| MARY T SWIFT | | 2159 46TH STREET | | | | ASTORIA NY | 11105-1333 | |
| MARY T TEVIS | | 207 REMSEN AVE | | | | AVENEL NJ | 07001 | |
| MARY T TOBIN | | 1121 BRENTWOOD DR | | | | COLUMBIA SC | 29206-2803 | |
| MARY T VAN DERHAEGHEN | | 1480 JEFFERSON ST 406 | | | | DES PLAINES IL | 60016-7819 | |
| MARY T VANNORMAN | TR | MARY VANNORMAN TRUST U/A DTD 8/ | 4851 LAKESHORE #202 | | | FORT GRATIOT M | 48059 | |
| MARY T VICKERS | | 6203 TREVA ST | | | | FINLEYVILLE PA | 15332-1027 | |
| MARY T WEBBER | | 308 CIRCLE DRIVE | | | | LAKE BLUFF IL | 60044 | |
| MARY T WOOD | CUST | EARL MASSIE WOOD JR U/THE VA | UNIFORM GIFTS TO MINORS AC | 43 GRANDVIEW | | NEWPORT KY | 41071-2335 | |
| MARY TAPPE WERNER | | 19539 DESMET PLACE | | | | GAITHERSBURG MD | 20886-3908 | |
| MARY TARANTILES | | 5205 FELLOWSHIP RD | | | | BASKING RIDGE NJ | 07920-3908 | |
| MARY TARTAGLIA & | MICHELLE TARTAGLIA JT TEN | 7408 VERONA | | | | WEST BLOOMFIELD MI | 48322-3316 | |
| MARY TATUM | | 3171 BELL SOUTH | | | | CORTLAND OH | 44410-9408 | |
| MARY TAYLOR DE VANEY | | 1 HOLBROOK COURT | | | | ROCKPORT MA | 01966-1423 | |
| MARY TAYLOR RICHARDSON | | 4318 NICKLAUS LN | | | | CORPUS CHRISTI TX | 78413-2029 | |
| MARY TERBUSKA OLINIK | | 65 MEYERHILL CIR W | | | | ROCHESTER NY | 14617-5113 | |
| MARY TERESA FITZGERALD | | 5045 N 22ND ST | | | | PHOENIX AZ | 85016 | |
| MARY TERESA GLADDING | | 9507 WOLVERTON DR APT G | | | | RICHMOND VA | 23294-5589 | |
| MARY TERESA MAYER | CUST MICHAEL MAYER UGMA M | 22531 FIDDLERS COVE ROAD | | | | BEVERLY HILLS MI | 48025-3603 | |
| MARY TERESA MAYER | CUST STEVEN MAYER UGMA M | 32082 WESTON | | | | BEVERLY HILLS MI | 48025-3935 | |
| MARY TERESA MAYER | CUST TIMOTHY MAYER UGMA M | 3390 MORNINGVIEW TER | | | | BLOOMFIELD HILLS MI | 48301-2472 | |
| MARY TESSLER & | JOANNE H THOMAS JT TEN | 4465 ORKNEY DRIVE | | | | FLINT MI | 48507-3445 | |
| MARY THERESA ACCARDO & | CARL V ACCARDO JT TEN | 3165-26TH ST | | | | PORT ARTHUR TX | 77642 | |
| MARY THERESA ACCARDO & | JOSEPH A ACCARDO JT TEN | 3165-26TH ST | | | | PORT ARTHUR TX | 77642 | |
| MARY THERESA BARTNIK | | 550 BRONSON AVE | | | | TOLEDO OH | 43608-1941 | |
| MARY THERESA KAZIMIR | | 150 PULIS AVE | | | | FRANKLIN LKS NJ | 07417 | |
| MARY THERESA LOSTRACCO & | DAVID R LOSTRACCO JT TEN | 1022 RIDGE ROAD | | | | LEWISTON NY | 14092 | |
| MARY THERESA MIJARES | | 6620 HAVENSIDE DRIVE | | | | SACRAMENTO CA | 95831-2108 | |
| MARY THERESA MOTTA | | 5 SARANAC RD | | | | FORT LAUDERDALE FL | 33308-2910 | |
| MARY THERESA SHEEHAN | | 76 VANDALIA ST | | | | BUFFALO NY | 14204-2703 | |
| MARY THERESE DUFFY | | 7242 N BEACH DR | | | | MILWAUKEE WI | 53217-3659 | |
| MARY THERESE GOMES | | 2323 EDINBORO RD STE 116 | | | | ERIE PA | 16509 | |
| MARY THERESE LAMAR | | 36221 IDAHO | | | | STERLING HEIGHTS MI | 48312 | |
| MARY THOMAS | C/O ALAN B COHN ESQ | GREENSPOON MARDER PA | TRADE CENTRE SOUTH SUITE 7 | 100 WEST CYPRESS CREEK ROAD | | FORT LAUDERDALE FL | 33309 | |
| MARY THOMAS PETERSON | TR UA 09/10/05 | MARY THOMAS PETERSON LIVING TRU | 2830 CASE WAY | | | TURLOCK CA | 95382 | |
| MARY THOMAS YATES | | 4015 ABERDEEN RD | | | | NASHVILLE TN | 37205-1805 | |
| MARY THOMASON & | CAROL ANN THOMASON & | STEPHEN JAMES THOMASON JT TEN | 17804 BESSEMER ST | | | ENCINO CA | 91316-7211 | |
| MARY THRESA SLONCZKA | | 1407 BANBROOK COURT | | | | HENDERSON NV | 89014-2537 | |
| MARY TIERNEY RAFFERTY | | BOX 164 | | | | AURORA NY | 13026-0164 | |
| MARY TIETJEN | CUST CHRISTINE TIETJEN UGMA NY | CARPENTER RD BOX 398 | | | | CHESTER NY | 10918-0398 | |
| MARY TISDALE & | PAUL TISDALE JT TEN | 1246 FLECTHER DR | | | | REYNOLDSBURG OH | 43068-1327 | |
| MARY TITKO & | MARY LIPINSKI & | BETTY ANN TITKO FRIED 8 | PAUL ANDREW TITKO JT TEN | 123 RAY ST | | HICKSVILLE NY | 11801-4329 | |
| MARY TOBEY | | 8943 BIRKHILL DR | | | | STERLING HEIGHTS MI | 48314-2507 | |
| MARY TOBIN BRENNAN | | 33376 FOX ROAD | | | | EASTON MD | 21601-6740 | |
| MARY TOBY TOMLIN | | 12682 FOOTMAN LANE | | | | POWAY CA | 92064-2031 | |
| MARY TOCCO & | EMMA TOCCO KETTUNEN JT TEN | 9138 RIDGEFIELD DR | | | | BRIGHTON MI | 48114 | |
| MARY TODD BARTLETT | | 1237-28TH ST NW | | | | WASH DC | 20007-3354 | |
| MARY TOM POLLARD | | 6014 N WOODS LN | | | | KATY TX | 77494-1132 | |
| MARY TOMC | | 4 GATEWAY DRIVE APT 117 | | | | EUCLID OH | 44119 | |
| MARY TOMKO | | 289 IDYLWILD N E | | | | WARREN OH | 44483-3431 | |
| MARY TOPPING DUCEY & | JOHN PATRICK DUCEY JT TEN | 2407 PINEWOODS CIR | | | | NAPLES FL | 34105-2537 | |
| MARY TORBICK | | 88165 STATE HWY 13 | | | | BAYFIELD WI | 54814 | |
| MARY TOTH | | 15245 COLLEGE | | | | ALLEN PARK MI | 48101-3042 | |
| MARY TOUHY | CUST PATRICK TOUHY | UTMA IL | 12519 E NAVAJO | | | PALO HEIGHTS IL | 60463 | |
| MARY TOWNSEND-PITT | | TRAVIS CORNER RD | | | | GARRISON NY | 10524 | |
| MARY TRAVIS | | 1156 ELMWOOD DR | | | | ABILENE TX | 79605-3935 | |
| MARY TRISCHELLA | | 235 KIPP AVE | | | | ELMWOOD PARK NJ | 07407-1126 | |
| MARY TRUSSELL & | ROBERT W TRUSSELL JT TEN | 12445 MARLA DRIVE | | | | WARREN MI | 48093-7616 | |
| MARY TUCKER & | COLUMBUS TUCKER JR JT TEN | 516 COUNTY RD 469 | | | | CULLMAN AL | 35057-0929 | |
| MARY TULLEY HAIGHT | | 264 VAN NESS STREET | | | | NEWBURGH NY | 12550-4204 | |
| MARY TURNER MCINTOSH | | 121 STONEQUARRY RD | | | | VANDALIA OH | 45377-9510 | |
| MARY TURRENTINE FARLEY | C/O QUINTON ALAN FARLEY POA | 350 N 20TH ST | | | | SLATON TX | 79364-3108 | |
| MARY TWYFORD ANDERSON | C/O CAROLINE WEAVER | 1509 BOWMAN DR | | | | GREENFIELD IN | 46140-2516 | |
| MARY TYLER | | 205 CASA DE CORTE VIA | | | | SEDONA AZ | 86351-8736 | |
| MARY TYRE HUME & | NATALIE TYRE BARB JT TEN | 116 SOUTHVIEW DR | | | | ELKINS WV | 26241-3232 | |
| MARY U GENDRON | | 2424 E SPEEDWAY BLVD | | | | TUCSON AZ | 85719-4734 | |
| MARY U HATHAWAY | | 212 W MAIN ST | | | | CORTLAND OH | 44410 | |
| MARY U JARVIS & | GEORGE JARVIS JT TEN | GRAND COURT | 36550 GRAND RIVER AVE | APT 206 | | FARMINGTN HLS MI | 48335 | |
| MARY U JARVIS & | PAULA DOMAGALSKI JT TEN | 49916 LIMERICK ST | | | | HANCOCK MI | 49930-9843 | |
| MARY V AGOSTINO | CUST RICHARD WILLIAM BUKOWSKI | UGMA IL | 20135 LAUREL HILL WAY | | | GERMANTOWN MD | 20874-1021 | |
| MARY V BUCKLEY | | 15 BAYARD ST | | | | LARCHMONT NY | 10538-2723 | |
| MARY V COSTELLO & | PATRICIA A HAND TR | UA 12/02/2003 | MARY V COSTELLO TRUST | 2926 MILLER RD | | FLINT MI | 48503 | |
| MARY V COSTELLO TR | | UA 12/02/2003 | MARY V COSTELLO REVOCABLE LIV | TRUST | 2926 MILLER RD | FLINT MI | 48503 | |
| MARY V COUNTS | | 404 WISLER | | | | DAVISON MI | 48423-3006 | |
| MARY V DIVER | TR MARY V DIVER LIVING TRUST | UA 7/28/98 | 424 TERROTORIAL ST | | | MANCHESTER MI | 48158-8669 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARY V DOLAN | | 24 BILTOM RD | | | | WHITE PLAINS NY | 10607 | |
| MARY V DRISCOLL | | 5358 S MENARD DRIVE | | | | NEW BERLIN WI | 53151-8172 | |
| MARY V GREENHAW | CUST | WILLIAM HAYES GREENHAW JR | UGMA GA | 198 LAKE RD | | FAYETTEVILLE GA | 30214 | |
| MARY V HARRINGTON | CUST WILLIAM HARRINGTON UGMA IL | 1627 DEL OGLER | | | | GLENVIEW IL | 60025-2321 | |
| MARY V HERRICK | | 2814 PEAVEY ST | | | | PORT HURON MI | 48060-6923 | |
| MARY V HUBER | | 1773 RESOR RD | | | | FAIRFIELD OH | 45014-3753 | |
| MARY V HURT | | 1020 BETHEL ROAD | | | | CHESAPEAKE CITY MD | 21915-1209 | |
| MARY V KALT & | JOHN S KALT JT TEN | BOX 143 | 6900 TUBSPRING | | | ALMONT MI | 48003-0143 | |
| MARY V KOSKI | | 39093 KENNEDY DRIVE | | | | FARMINGTON HILLS MI | 48331-2368 | |
| MARY V LARESE | | 63 MAXINE RD | | | | PLAINVILLE CT | 06062-1059 | |
| MARY V LATIMER | | 1811 WADSWORTH WAY | | | | BALTIMORE MD | 21239-3110 | |
| MARY V LECLAIR | | 461 WEST ST | | | | BRISTOL CT | 06010-4939 | |
| MARY V LUTYNSKI | | 1087 ALLENDALE | | | | SAGINAW MI | 48603-5404 | |
| MARY V MANG | TR UA 04/01/94 MARY V MANG TRUST | 6315 SW RADCLIFFE ST | | | | PORTLAND OR | 97219-5748 | |
| MARY V MARES & | RICHARD A MARES & | LINDA M PANNUTO JT TEN | 14701-15 MILE RD | | | STERLING HEIGHTS MI | 48312-5703 | |
| MARY V MARTIN | | 205 SCHILLING ST | | | | ATHENS AL | 35611-2923 | |
| MARY V MCGOVERN & | CAROL A RUTHERFORD JT TEN | 9060 ANDREW DR | | | | BRIGHTON MI | 48114-8732 | |
| MARY V MCGOVERN & | LEON J MCGOVERN JT TEN | 9060 ANDREW DR | | | | BRIGHTON MI | 48114-8732 | |
| MARY V MCGOVERN & | PAUL N MCGOVERN JT TEN | 9060 ANDREW DR | | | | BRIGHTON MI | 48114-8732 | |
| MARY V MCGOVERN & | PHILIP G MCGOVERN JT TEN | 9060 ANDREW DR | | | | BRIGHTON MI | 48114-8732 | |
| MARY V MCNALLY | | 4 DICKERMAN ROAD | | | | NORTH EASTON MA | 02356-1303 | |
| MARY V MEYERS | | 6204 BROOKSIDE ROAD | | | | INDEPENDENCE OH | 44131-6308 | |
| MARY V MIKO | | 39785 MT ELLIOT | | | | CLINTON TOWNSHIP MI | 48038-4041 | |
| MARY V MURPHY | | 7175 BRANTFORD RD | | | | DAYTON OH | 45414-2352 | |
| MARY V OLIMPIC | | 24 RAY PL L1 | | | | SCARSDALE NY | 10583-5463 | |
| MARY V OVIATT | | 8501 LONDON-GROVEPORT RD | | | | GROVE CITY OH | 43123-9765 | |
| MARY V SCHIFANO | TR MARY V SCHIFANO TRUST | UA 05/21/97 | 620 PERRY CREEK | | | GRAND BLANC MI | 48439-1474 | |
| MARY V SIRIANNI | | 11701 NW 13TH CT | | | | PEMBROKE PINES FL | 33026-2560 | |
| MARY V SLIVENSKI | | 110 N EAST AVE | | | | BALTIMORE MD | 21224-1426 | |
| MARY V TONELLI | | 10 FARRINGTON AVE | | | | SLEEPY HOLLOW NY | 10591-1303 | |
| MARY V TRAEGER | CUST KRISTINA | 21 LOVATO RD | | | | TIJERAS NM | 87059-8225 | |
| MARY V VOLPE TR | UA 09/15/2007 | LEIGH MOLSON LIVING TRUST | PO BOX 2083 | | | VENTURA CA | 93002 | |
| MARY V ZILKO | | 12 COURTNEY COURT | | | | MERIDEN CT | 06450-3587 | |
| MARY VAN HEIRSEELE | | 626 WASHINGTON PARK | | | | WAUKEGAN IL | 60085-7253 | |
| MARY VANN JOHNSTON | | 911 MOORE AVENUE | | | | OPP AL | 36467-2414 | |
| MARY VANTYLE STRIEWE | | 3233 N E 34ST ST | APT 1412 | | | FT LAUDERDALE FL | 33308-6922 | |
| MARY VEAZEY MORELAND | | 1100 CROWN POINT RD W | | | | SIGNAL MOUNTAIN TN | 37377-2010 | |
| MARY VENETTIS PENZ | | 38114 SADDLE LANE | | | | CLINTON TOWNSHIP MI | 48036 | |
| MARY VERHULST | | 2031 ENGLISH ROAD | | | | ROCHESTER NY | 14616-1619 | |
| MARY VERTULLO & | NATALIE VERTULLO O DONNELL JT T | 771 CARLOCK AVENUE | | | | PERTH AMBOY NJ | 08861-2303 | |
| MARY VICCIARDO | | 103 LANE ST | | | | LINDENHURST NY | 11757-5724 | |
| MARY VICTORIA PETERSON | | 4224 SAN JUAN | | | | FAIRFAX VA | 22030-5376 | |
| MARY VILLARREAL | | 7815 W JUDDVILLE RD | | | | ELSIE MI | 48831-9418 | |
| MARY VIRGINIA CASPER | | 208 CORDELIA ST | | | | LUFKIN TX | 75904-3325 | |
| MARY VIRGINIA DAY | ECKERT | 15085 PLANK RD | | | | BAKER LA | 70714-4409 | |
| MARY VIRGINIA DIFEDE | | 10515 SOUTHWEST 43 TERRACE | | | | MIAMI FL | 33165-5603 | |
| MARY VIRGINIA ENGEL | | 129 N 19TH STREET | | | | CAMP HILL PA | 17011-3924 | |
| MARY VIRGINIA HARTMAN | | 973 OLD VILLA RIDGE RD | | | | MOUNDS IL | 62964 | |
| MARY VIRGINIA MC | CORMACK | 20 MEETINGHOUSE CT | | | | SHAMONG TOWNSHIP NJ | 08088-9421 | |
| MARY VIRGINIA MORIARTY | | 2529 1/2 NE 110TH ST | | | | SEATLE WA | 98125-6736 | |
| MARY VIRGINIA PEGG | | 729 PEGGY DR | | | | EATON OH | 45320-1236 | |
| MARY VIRGINIA WOLFE | HANDLEY | 1800 TURNBERRY TERRACE | | | | ORLANDO FL | 32804-6015 | |
| MARY VIRGINIA WOODRUM | | 815 COMPTON PKWY | | | | MACOMB IL | 61455-3013 | |
| MARY VIRGINIA WREN AVERY | | 401 EAST ST S | | | | TALLADEGA AL | 35160-2610 | |
| MARY VOLTZ & | HELEN WOLF JT TEN | 1101 RAMSGATE RD | APT 1 | | | FLINT MI | 48532-3114 | |
| MARY VORDERBRUGGEN & | KEVIN VORDERBRUGGEN JT TEN | R 3 BOX 111A | | | | NEW YORK MILLS MN | 56567-9533 | |
| MARY VOWELL | | BOX 52 | | | | GLENPOOL OK | 74033-0052 | |
| MARY VUKITS | | 2737 N LARAMIE AVE | | | | CHICAGO IL | 60639-1659 | |
| MARY W ABBEY | | BOX 2330 | | | | AMES IA | 50010-2330 | |
| MARY W BELZ | | 6 VERA LANE | | | | CONSHOHOCKEN PA | 19428-2134 | |
| MARY W BREITENBACH | | 77 E ANDREWS DR | # 183 | | | ATLANTA GA | 30305 | |
| MARY W CHAMBERLAIN | | 2434 HENN HYDE | | | | CORTLAND OH | 44410-9446 | |
| MARY W CHRISTIAN | | 41 KINGSTON ST | | | | ROCHESTER NY | 14620-2043 | |
| MARY W COOMBS | | 11086 DEEP COVE DRIVE | | | | TEGA CAY SC | 29708 | |
| MARY W CORNELSON AS | CUSTODIAN FOR MARY KEENE | CORNELSON U/THE MD UNIFORM | GIFTS TO MINORS ACT | 21 BUCKSPARK COURT | | POTOMAC MD | 20854-4265 | |
| MARY W CUSICK | | 3624 MESMER AVENUE | | | | DAYTON OH | 45410-3441 | |
| MARY W DANIEL | | 415 RUSSELL AVE APT 810 | | | | GAITHERSBURG MD | 20877-2841 | |
| MARY W DEAN | | BOX 73 | | | | MC COMB MS | 39649-0073 | |
| MARY W FREDERICK | | 160 LAWRENCE ST | | | | DOVER FOXCROFT ME | 04426 | |
| MARY W GABRIZ | | 720 CHURCH ST | | | | FLINT MI | 48502-1108 | |
| MARY W GREENE | | 866 COMMODORE DR NW | | | | ATLANTA GA | 30318-6336 | |
| MARY W GREENWOOD | | 11 MARTIN RD | | | | ALLISON PARK PA | 15101-1057 | |
| MARY W GREGSON | | 2716 LIBERTY ST | | | | INDEPENDENCE MO | 64050-1322 | |
| MARY W GUILLOT & | JON WAYNE GUILLOT JT TEN | C/O JON W GUILLOT | 100 BERWICK CIRCLE | | | CHARLOTTESVILLE VA | 22901-1208 | |
| MARY W HAGGLUND | CUST ERIC A HAGGLUND UGMA WI | 5555 TANCHO DR | APT 415 | | | MADISON WI | 53718-1932 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARY W HAGGLUND | CUST KARL W HAGGLUND UGMA WI | 5555 TANCHO DR | APT 415 | | | MADISON WI | 53718-1932 | |
| MARY W HICKS & | JAMES F HICKS TEN ENT | 336 US 16 EAST | | | | BUFFALO WY | 82834-9514 | |
| MARY W HUGHES | | 114 STANTON HALL LN | | | | FRANKLIN TN | 37069-8457 | |
| MARY W HUNTER | | 14831 LITTLEFIELD | | | | DETROIT MI | 48227-3655 | |
| MARY W HURTIG | | 2353 BRYN MAWR AVE | | | | PHILADELPHIA PA | 19131-2406 | |
| MARY W JACKSON | | 3048 REVOLON DR | | | | KAETTERING OH | 45420 | |
| MARY W JOHNSON | | 1133THIRD ST | | | | SANDUSKY OH | 44870-3841 | |
| MARY W JOHNSON & | JEROME M JOHNSON JT TEN | 4925 TENSHAW DR | | | | DAYTON OH | 45418-1933 | |
| MARY W KAPPELER | | 2599 VIENNA ESTATES DR | | | | DAYTON OH | 45459-1383 | |
| MARY W KERWIN & | MARGARET MARY KERWIN JT TEN | 22568 VAN ST | | | | SAINT CLAIR SHORES MI | 48081 | |
| MARY W KOTITE | | 2622 MOUNTAIN LAUREL PLACE | | | | RESTON VA | 20191-2118 | |
| MARY W LIPPINCOTT | | 23 E GRANT ST | | | | WOODSTOWN NJ | 08098 | |
| MARY W LOVELL & | JOHN LOVELL JT TEN | 7108 CHAMBERS ROAD | | | | BALTIMORE MD | 21234-7513 | |
| MARY W MANNING | TR MARY W MANNING TRUST | UA 7/29/96 | 465 N GRANGER ST | | | GRANVILLE OH | 43023 | |
| MARY W MORRIS | | 217 ASHLEY OAKS DR | | | | BLYTHEWOOD SC | 29016-8676 | |
| MARY W OBRIEN | | 3132 FOSTER DR NE | | | | WARREN OH | 44483-5646 | |
| MARY W PEREZ & | WILLIAM Y PEREZ II JT TEN | 151 CAROLINE STREET | | | | SARATOGA SPRINGS NY | 12866-3410 | |
| MARY W RUANE | | 4303 NE JOE'S POINT TERR | | | | STUART FL | 34996-1439 | |
| MARY W SCOTT | | 1308 TANEY ST | | | | GARY IN | 46404-2036 | |
| MARY W SECHRIST | | RR 1 BOX 143-G | | | | MCVEYTOWN PA | 17051-9734 | |
| MARY W SOUTHERLAND | | 1941 POWELL ROAD | | | | RICHMOND VA | 23224-2853 | |
| MARY W STOWE | | 3010 ARTHUR RD | | | | SPRINGFIELD OH | 45502-8524 | |
| MARY W THOMAS & | DONNA V TURNBULL JT TEN | BOX 155 | | | | NEAVITT MD | 21652-0155 | |
| MARY W WATERS | | 4450 OLD HAMILTON MILL ROAD #127 | | | | BUFORD GA | 30518 | |
| MARY W WHETZEL | | 17407 LORNE ST | | | | NORTHRIDGE CA | 91325-4425 | |
| MARY WADE | | 1330 SLICKBACK ROAD | | | | BENTON KY | 42025-5466 | |
| MARY WAGNER CROSSET | | 6 SHELDON CLOSE | | | | CINCINNATI OH | 45227-4425 | |
| MARY WALLACE SHELLY | | 1015 TIMBERLAKE DR | | | | BLOOMFIELD HILLS MI | 48302-2848 | |
| MARY WALLERS | | 11041 S AVENUE C | | | | CHICAGO IL | 60617-6830 | |
| MARY WASHBURNE FRY | | 405 E 35TH ST | | | | ANDERSON IN | 46013-4627 | |
| MARY WASHINGTON | | 20048 ORLEANS | | | | DETROIT MI | 48203-1390 | |
| MARY WASSERMAN | | 13545 78TH AVE 31F | | | | FLUSHING NY | 11367-3213 | |
| MARY WATKINS PEW | TR MARY WATKINS PEW TRUST | UA 03/11/97 | 32051 AUBURN DR | | | BEVERLY HILLS MI | 48025-4230 | |
| MARY WEBBER | CUST JENNIFER | NICOLE WEBBER UTMA IA | 345 W PINE ST | | | ZIONSVILLE IN | 46077-1633 | |
| MARY WEILNAU | | 1125 MUDBROOK RD | | | | HURON OH | 44839-2612 | |
| MARY WELDRON | | 35627 ELLSWORTH | | | | STERLING HEIGHTS MI | 48312-3726 | |
| MARY WESTERMAN CARVER | | 416 WESTERMAN PL | | | | SMITHFIELD NC | 27577-6903 | |
| MARY WESTON | R R 3 | 5271 NORTH TALBOT ROAD | | | | MAIDSTONE ON  N0R 1K0 | | CANADA |
| MARY WHELAN | | 10300 S F PARKWAY 5R | | | | ROCKAWAY PARK NY | 11694 | |
| MARY WHELAN SWEENEY | | 667 FERNFIELD CI | | | | WAYNE PA | 19087-2002 | |
| MARY WHIPKEY | | 3 ARMS BLVD APT 2 | | | | NILES OH | 44446-5306 | |
| MARY WHISENHUNT | ATTN MARY WHISENHUNT-FOOTE | 5260 MORNINGSIDE AVE | | | | AUBURN CA | 95602-9699 | |
| MARY WHITAKER | | 117 GREENHILL DRIVE | | | | WHITE LAKE MI | 48386-1945 | |
| MARY WHITE | | BOX 132 | | | | HAMMONDSPORT NY | 14840-0132 | |
| MARY WHITE GUILLOT | CUST JON WAYNE GUILLOT U/THE VA | U-G-M-A | APT 302 | 100 BERWICK CIR | | CHARLOTTESVILLE VA | 22901-1208 | |
| MARY WILKINSON | ATTN CHERRY | 380 RIVER RD | | | | MONTGOMERY NY | 12549-2124 | |
| MARY WILKINSON | | R 1 BOX 86 D | | | | WEWOKA OK | 74884 | |
| MARY WILLIAMS | | 2912 E 102ND ST | | | | CLEVELAND OH | 44104 | |
| MARY WILLIAMSON SHEETS | | 2318 PITT ST | | | | ANDERSON IN | 46016-4648 | |
| MARY WINDHAM | | 8102 E LANTZ | | | | DETROIT MI | 48234-3303 | |
| MARY WOLFSON | APT 35 A | 545 CENTRAL AVE | | | | CEDARHURST NY | 11516-2113 | |
| MARY WOOD | | 36110 WALTHAM DR | | | | STERLING HEIGHTS MI | 48310 | |
| MARY WOOD PAUL & | MARLENE L WOOD JT TEN | 9152 NORTH STONERIDGE LANE | | | | FRESNO CA | 93720-1245 | |
| MARY WOOLLEN SHINTAY | | 7101 KIMBERTON DRIVE | | | | CHARLOTTE NC | 28270-2834 | |
| MARY Y GRESSLER | | 108 SMITH AVE | | | | WHITE PLAINS NY | 10605-3118 | |
| MARY Y GUNTER | | 180 RAILROAD LN | | | | CENTREVILLE AL | 35042-5778 | |
| MARY Y HARRIFORD | | 1154 CORA DR | | | | FLINT MI | 48532-2722 | |
| MARY Y LIMING | | 3840 AUSTINTOWN WARREN ROAD | | | | MINERAL RIDGE OH | 44440-9784 | |
| MARY Y MC ELLIGOTT | | 28 PASADENA PL | | | | BUFFALO NY | 14221-6727 | |
| MARY Y POLLACK | | 3386 JAMES STREET | | | | HERMITAGE PA | 16148-3517 | |
| MARY YARKA | | 9544 S LACROSSE | | | | OAK LAWN IL | 60453-3031 | |
| MARY YOST | | 103 BUTTONWOOD ST APT C | | | | TRENTON NJ | 08619-3504 | |
| MARY YVONNE JOHNSON | | 2110 NW 56TH TERR | | | | GAINESVILLE FL | 32605-3381 | |
| MARY Z GABEL | | 353 WILCOX RD #5 | | | | YOUNGSTOWN OH | 44515 | |
| MARY Z HILL | | 2737 W WASHINGTON CENTER RD 243 | | | | FORT WAYNE IN | 46818-1492 | |
| MARY Z ISCHAY | | 6100 ROUSSEAU DR | | | | PARMA OH | 44129-6521 | |
| MARY ZABOWSKI & | IRENE S ZABOWSKI JT TEN | 29037 CLARITA | | | | LIVONIA MI | 48152-3509 | |
| MARY ZAID STEES | | 1 PARK AIR DRIVE | 1788 NATIONAL ROAD | | | WHEELING WV | 26003-5572 | |
| MARY ZAKRZEWSKI | | 22 HAVEN DRIVE | | | | MATAWAN NJ | 07747-3651 | |
| MARY ZELLARS | | 10 FRANKLIN ST | | | | HACKETTSTOWN NJ | 07840-1904 | |
| MARY ZIMNY & | JOSEPH ZIMNY JT TEN | 39311 POINCIANA DRIVE | | | | STERLING HEIGHTS MI | 48313-4969 | |
| MARY ZNIDARSIC | | 8926 BILLINGS RD | | | | KIRTLAND OH | 44094-9572 | |
| MARYAGNES STARR | | 43 CHEYENNE | | | | GIRARD OH | 44420-3606 | |
| MARYALICE E MURPHY | CUST | PATRICK NEAL MURPHY UGMA NY | 178 MEADBROOK RD | | | GARDEN CITY NY | 11530-1209 | |
| MARYALICE JOHNSTON | | 3675 RIDGEWOOD DR | | | | HILLIARD OH | 43026-2456 | |
| MARYAM FARZAD | | 691 BLOOMFIELD AVENUE | 5 | | | MONTCLAIR NJ | 07042 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARYAM T HAMEED | | 17204 ELDAMERE AVE | | | | CLEVELAND OH | 44128 | |
| MARYANA A DONOVAN-PELUSO & | ROBERT J PELUSO JT TEN | 643 EAST END AVE | | | | PITTSBURGH PA | 15221-3423 | |
| MARYANN A FINCH | | 209 EPWORTH AV 15 | | | | WILMORE KY | 40390-1171 | |
| MARYANN ALCO | | 271 JORDAN LN | | | | WETHERSFIELD CT | 06109-1125 | |
| MARYANN AMATO | | 186 GENESEE PARK BLVD | | | | ROCHESTER NY | 14619-2406 | |
| MARYANN B DANTON | | 35 WILSON TERR | | | | LIVINGSTON NJ | 07039-2940 | |
| MARYANN B KENDZIOR | | 1CROSS STREET | | | | PORTLAND CT | 06480 | |
| MARYANN B KLIMEK | | 7701 CHESTNUT DR | | | | ORLAND PARK IL | 60462-5005 | |
| MARYANN B SYTEK | | 2436 CHERYLANN | | | | BURTON MI | 48519-1362 | |
| MARYANN BARRELL & | JAMES W BARRELL JR JT TEN | 3344 E PIERSON ROAD | | | | FLINT MI | 48506 | |
| MARYANN C ABBOTT | | 807 ALTAMONT ROAD | | | | GREENVILLE SC | 29609-6503 | |
| MARYANN C MCHENRY | | 300 QUEEN ELEANOR DR | | | | SCHERERVILLE IN | 46375-1823 | |
| MARYANN C MOUL | | 252 RTE 199 | | | | RED HOOK NY | 12571-2383 | |
| MARYANN C SCHUMANN | | 5703 WHITFIELD DR | | | | TROY MI | 48098-5113 | |
| MARYANN COLBY TROTT | | 1621 RICHMOND DRIVE NE | | | | ALBUQUERQUE NM | 87106-1831 | |
| MARYANN COLON | | 2046 CABOT | | | | DETROIT MI | 48209 | |
| MARYANN CURRY | | 172 WESLEY DR | | | | WILMORE KY | 40390 | |
| MARYANN DELEWSKY | | 20374 MELROSE | | | | SOUTHFIELD MI | 48075-5636 | |
| MARYANNE E HALLA | | 1409 CIENNA DRIVE | | | | ARLINGTON TX | 76002-3668 | |
| MARYANN E KORSAN | | 340 OLD MILL ROAD 103 | | | | SANTA BARBARA CA | 93110-3764 | |
| MARYANN ELAINE MALLOY EGAN | | 2922 OAKLAND DR | | | | SUGAR LAND TX | 77479 | |
| MARYANN EMSIG | CUST IRA | MATTHEWS EMSIG UGMA NY | 18 SEWARD DR | | | DIX HILLS NY | 11746-7908 | |
| MARYANN FANSLER | ATTN MARYANN SHACKELFORD | 12545 CORNISH CT | | | | ALPHARETTA GA | 30005-4392 | |
| MARYANN FRANKENBERG & | ROBERT A FRANKENBERG JT TEN | 30988 WAKEFIELD DR | | | | SPANISH FORT AL | 36527-5280 | |
| MARYANN GAVENDA | | 25141 85TH ST | | | | SALEM WI | 53168-9409 | |
| MARYANN HELM | | 2 BROMLEY PL | | | | BLOOMFIELD NJ | 07003-5306 | |
| MARYANN IAPALUCCI & | LISA MARIE SAUNDES JT TEN | 513 CATHERINE ST | | | | GREENSBURG PA | 15601-4443 | |
| MARYANN J CAMERON | | 15114 RIVERSIDE DR | | | | LIVONIA MI | 48154-5193 | |
| MARYANN J CORNELL | | 517 WILLIAMSON CIRCLE | | | | MEDIA PA | 19063 | |
| MARYANN J MAGLIOZZI | | 44 SO FOXCROFT DRIVE | | | | MANALAPAN NJ | 07726-2746 | |
| MARYANN JENIO & | DAVID S JENIO JT TEN | 15303 JULIANA | | | | EASTPOINTE MI | 48021-3607 | |
| MARYANN JOHNSON | | 6900 HERBERT RD | | | | HUGHESVILLE MD | 20637-2515 | |
| MARYANN KAPINOS | | 3392 N BOSWELL | | | | HERNANDO FL | 34442-4732 | |
| MARYANN KELLEY | | 11410 APACHE DR APT 203 | | | | CLEVELAND OH | 44130-9016 | |
| MARYANN KLEIN DICKE | | 2310 S GRAY DR | | | | LAKEWOOD CO | 80227-3952 | |
| MARYANN KLEINER | | 13 CITRUS DR | | | | ROCHESTER NY | 14606-4332 | |
| MARYANN KOPERSKI | | 629-38TH ST | | | | NIAGARA FALLS NY | 14301-2614 | |
| MARYANN KUZUPAS | | 30344 PINTO DR | | | | WARREN MI | 48093-5022 | |
| MARYANN L ELLIOTT | | 5401 WESTBARD AVE APT 309 | | | | BETHESDA MD | 20816-1485 | |
| MARYANN L VOLPE | | 5178 STRAWBERRY LANE | | | | WILLOUGHBY OH | 44094-4330 | |
| MARYANN LAMBERSKI & | EDWIN LAMBERSKI JT TEN | 7 COULTER PLACE | | | | ANDOUER NJ | 07821-5817 | |
| MARYANN LEE | APT F | 13696 RUETTE | | | | DELMAR CA | 92014 | |
| MARYANN M HUTCHISON | | 26 OLGA RD | | | | WILMINGTON DE | 19805-2082 | |
| MARYANN M MASON | C/O JENNIFER MASON POA | 10 BROOKSIDE DRIVE APG 1G | | | | GREENWICH CT | 06830-2805 | |
| MARYANN MARESEA | | 31 RIVERDALE AVE | | | | MASSAPEQUA NY | 11758-7733 | |
| MARYANN MAYO | | 17847 N 17TH ST | | | | PHOENIX AZ | 85022 | |
| MARYANN MEADOWS & | HOWARD L MEADOWS JT TEN | 208 SHERMAN AVE | | | | ROSELLE PARK NJ | 07204-2316 | |
| MARYANN MOTT | | 8395 COVERED WAGON COURT | | | | POWELL OH | 43065-9563 | |
| MARYANN OTT LEE | | 1287 VUELTA OLIVOS | | | | FREMONT CA | 94539-5152 | |
| MARYANN PATCHOFSKY | | 912 JOHNSTON AVENUE | | | | TRENTON NJ | 08629-1142 | |
| MARYANN PERRONE | | 1135 MORRELL | | | | DETROIT MI | 48209-3815 | |
| MARYANN PLUMB & | DONALD A PLUMB JT TEN | 2907 LANSDOWNE | BOX 300277 | | | WATERFORD MI | 48330-0277 | |
| MARYANN PROCTOR | | 35493 OAKDALE | | | | LIVONIA MI | 48154-2235 | |
| MARYANN QUINLAN | | 3 HITCHING POST LANE | | | | MARLTON NJ | 08053-1006 | |
| MARYANN RASCANO | | 21701 ROSEDALE | | | | ST CLAIR SHRS MI | 48080-3559 | |
| MARYANN RIEBE | | BOX 404 | | | | GRAFTON WI | 53024-0404 | |
| MARYANN ROTH | | 1360 SHANNON RD | | | | GIRARD OH | 44420 | |
| MARYANN S MINX & | CHARLES C MINX JT TEN | 10917 CHERRY STREET | | | | KANSAS CITY MO | 64131-4013 | |
| MARYANN S TRUITT | | 2312 FOX CHASE DRIVE | | | | HANOVER PA | 17331-8570 | |
| MARYANN S WOJCAK & | LEON WOJCAK TEN COM | 21 GREENFIELD HILL RD | | | | MONROE CT | 06468-2007 | |
| MARYANN SCHLIE | | 19186 DEVONSHIRE | | | | BEVERLY HILLS MI | 48025-3946 | |
| MARYANN SCHLIE & | FRED M SCHLIE JT TEN | 19186 DEVONSHIRE | | | | BIRMINGHAM MI | 48025-3946 | |
| MARYANN SHEEHAN & | COLLEEN SHEEHAN JT TEN | 5985 CRABTREL | | | | BLOOM FIELD TWP | 48301 | |
| MARYANN SOUTHWELL | | 12800 TOWNSEND ROAD | | | | MILAN MI | 48160-9118 | |
| MARY-ANN STINSON BURTON | | 5511 DELOR | | | | SAINT LOUIS MO | 63109-2804 | |
| MARYANN STOPCZYNSKI | TR THADDEUS F PINKOWSKI TRUST | UA 08/26/99 | 30600 TELEGRAPH RD STE #3110 | | | BINGHAM FARMS MI | 48025 | |
| MARYANN SWANSON NEUMANN & | EDWARD B SWANSON JT TEN | 800 GIBSON ST | | | | OXFORD MI | 48371 | |
| MARYANN T HEYWOOD | | 400 COMMONWEALTH AVE 9 | | | | WARWICK RI | 02886 | |
| MARYANN TAPPARO & | DARLENE WIRSCHEM TR | UA 08/01/1985 | MACANDAR TRUST | 6 STRAWBERRY HILL LANE | | DANVERS MA | 01923-1133 | |
| MARYANN VAILLANCOURT & | ROBERT MOWELL JT TEN | 323 DIVISION ST | | | | NORTH TONAWANDA NY | 14120 | |
| MARYANN VOUGHT & | CLINTON VOUGHT JT TEN | 3240 NOBLE RD | | | | OXFORD MI | 48370-1504 | |
| MARYANN WARNKEN | | 13 CHARLOTTE STREET | | | | GLENS FALLS NY | 12801-2806 | |
| MARYANN WILKINS | | 29218 RYMAL | | | | ROSEVILLE MI | 48066-2226 | |
| MARYANN WORNSTAFF | | 4324 GORMAN AVE | | | | ENGLEWOOD OH | 45322 | |
| MARYANN YANOVICH | | 243 ASPEN NW DR | | | | WARREN OH | 44483-1184 | |
| MARYANNA B ABREN | | 89 OAK STREET | | | | MIDDLEBOROUGH MA | 02346-2035 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MARYANNA M CROSSLAND | CUST BONNIE LEIGH CROSSLAND UG | IN | 4618 BRIARWOOD TR | | | CARMEL IN | 46033-4621 | |
| MARYANNE C FECHER | | 27 HILLCREST DRIVE | | | | UNCASVILLE CT | 06382-1914 | |
| MARYANNE C YANKOVICH | UA 07/05/95 | 2314 HENDERSON ST | | | | BETHLEHEM PA | 18017-4929 | |
| MARYANNE HOWARD MILLER | | 4963 SWINTON DR | | | | FAIRFAX VA | 22032-2330 | |
| MARYANNE I MEADE & | EDWARD R MEADE JT TEN | 1704 LINWOOD AV | | | | ROYAL OAK MI | 48067-1064 | |
| MARYANNE J MADISON | | 239 SUPERIOR ST | | | | NEWTON FALLS OH | 44444-1748 | |
| MARYANNE KELLY | | 2827 48TH ST | | | | ASTORIA NY | 11103 | |
| MARYANNE L WHITE | | 960 BRYANS PLACE RD | | | | WINSTON SALEM NC | 27104 | |
| MARYANNE M HOFFMAN | | 637 W 63RD ST | | | | INDIANAPOLIS IN | 46260-4723 | |
| MARYANNE MCAULEY | | 7 HARBOR RIDGE DR | | | | CENTERPORT NY | 11721-1106 | |
| MARYANNE MUNKELT | | 44 MOORE AVE | | | | MERRITT ISLAND FL | 32952-4935 | |
| MARYANNE NOONAN | | 3918 MENGEL DR | | | | DAYTON OH | 45429-4536 | |
| MARYANNE SWOBODA | | 455 HARMON | | | | BIRMINGHAM MI | 48009-1348 | |
| MARYANNE T THOMPKINS & | EDWIN R HARLIN JT TEN | 3791 LESLIE | | | | DETROIT MI | 48238-3240 | |
| MARYANNE ZAMBORSKY & | FLORENCE S ZAMBORSKY JT TEN | 8853 FALLS LN | | | | BROADVIEW HEIGHTS OH | 44147-1713 | |
| MARYBELLE REED | | PO BOX 658 | | | | OCKLAWAHA FL | 32183-0658 | |
| MARYBELLE UPTON | | 251 HARRY SAUNER RD | APT 117 | | | HILLSBORO OH | 45133-8220 | |
| MARYBETH BIBER & | STEVEN H BIBER JT TEN | 11917 SENECA | | | | WARREN MI | 48093-7054 | |
| MARYBETH DEAN WILSON | TR UNDER TR AGREEMENT DTD | 07/17/83 WITH MARYBETH DEAN | WILSON | BOX 1037 | | BLOOMFIELD HILLS MI | 48303-1037 | |
| MARYBETH DROPE | | 2549 75 STREET | | | | WOODRIDGE IL | 60517-2811 | |
| MARYBETH TODD | | 3577 DAVID K | | | | WATERFORD MI | 48329-1316 | |
| MARYBETH UNGERLEIDER DECANIO | | 11846 NIGHTNGALE ST | | | | MOORPARK CA | 93021 | |
| MARY-BETHEH WALLER | | 48 SWANSON TER | | | | BUFFALO NY | 14221-1330 | |
| MARY-CLAIRE JOHNSON | | 1713 ROSLYN RD | | | | GROSSE POINTE WOOD MI | 48236-1012 | |
| MARYE D GANNETT | | 77 BIRDSONG WAY APT C305 | | | | HILTON HEAD ISLAND SC | 29926-1355 | |
| MARYEBETH BLOYD | | 600 TOMLINSON AVE | | | | MOUNDSVILLE WV | 26041-2120 | |
| MARYELLA R RIVERA | | 21 BALLAD DRIVE | | | | NEWARK DE | 19702-4501 | |
| MARYELLEN F CANCELLIERI | CUSTODIAN FOR CECILIA A | CANCELLIERI UNDER THE NJ | UNIF TRANSFERS TO MINORS A | 58 ADDIE LANE | | WHIPPANY NJ | 07981-1319 | |
| MARYELLEN FAGA-KIEFFER | | 13912 STONEFIELD DR | | | | CLIFTON VA | 20124-2545 | |
| MARYELLEN FLYNN | ATTN MARYELLEN CANCELLIERI | 58 ADDIE LANE | | | | WHIPPANH NJ | 07981-1319 | |
| MARYELLEN FLYNN CANCELLIERI & | GENE F CANCELLIERI JT TEN | 58 ADDIE LANE | | | | WHIPPANY NJ | 07981-1319 | |
| MARY-ELLEN H MC KAY | ATTM MARY-ELLEN MCKAY RUSSELL | 480 PARK STREET | | | | WRENTHAM MA | 02093-1031 | |
| MARYELLEN L GERKE & | JOSEPH F GERKE JT TEN | 2420 GRIST MILL RD | | | | LITTLE ROCK AR | 72227-3817 | |
| MARYELLEN M BREECE | TR UA 05/01/86 CHRISTOPHER | E BREECE TRUST | 7492 RIVER RD | | | FLUSHING MI | 48433-2219 | |
| MARYELLEN MASTROGIORGIC | | 19 MOUNTAIN AVE | | | | MOUNT KISCO NY | 10549-1321 | |
| MARYELLEN OBRIEN | | 48-53 44TH ST APT 2E | | | | WOODSIDE NY | 11377-6931 | |
| MARYELLEN T DOYLE | | 101 ARDSMOOR RD | | | | MELROSE MA | 02176-3313 | |
| MARYELLEN TIPPIN | | 600 BOOR ST EAST ET E | APT 202 | | | OSHAWA ON  L1H 8J4 | | CANADA |
| MARYELLEN WARKENTIN | | 31A SAWMILL ROAD | | | | LEBANON NJ | 08833-4620 | |
| MARY-FRANCES GUARNIER | | 7855 HOSPITAL RD | | | | FREELAND MI | 48623-8610 | |
| MARYHELEN A MC LEAN | | 1133 AMERICAN ELM ST | | | | LAKE ORION MI | 48360-1450 | |
| MARYHELEN A MCLEAN & | DANIEL J MCLEAN JT TEN | 1133 AMERICAN ELM ST | | | | LAKE ORION MI | 48360-1450 | |
| MARYJANE B LINDQUIST | | 87-15 204 ST | | | | HOLLISWOODS NY | 11423-1526 | |
| MARYJANE CHAPIN | | 1540 COPPER CREEK DR | | | | MUSTANG OK | 73064-2947 | |
| MARYJANE GUNDERSON | | 818 DUPONT STREET | | | | FLINT MI | 48504-4819 | |
| MARYJANE KRUSZEWSKI | | 392 PAXSON LANE | | | | LANGHORNE PA | 19047-8255 | |
| MARYJANE SZRAMA | | 459 PREAKNESS RUN | | | | NEWARK DE | 19702 | |
| MARYJANE T SCOTT | | BOX 301 | | | | GRAND ISLAND NY | 14072-0301 | |
| MARYJEAN D EIDMAN | | 3151 PARKER RD | | | | MARION NY | 14505-9625 | |
| MARYJO DOUGLAS ZUNK | | 8213 E ORANGE BLOSSOM LANE | | | | SCOTTSDALE AZ | 85250-7315 | |
| MARY-JO M HARDY | C/O GABEL | 99 WHITEWOOD LANE | | | | ROCHESTER NY | 14618-3221 | |
| MARYJO OPIELA & | MICHAEL G OPIELA JT TEN | 7518 CHERRYWOOD DRIVE | | | | WESTLAND MI | 48185-7120 | |
| MARYKAY DOEZEMA | | 15032 STATE RD | | | | SPRING LAKE MI | 49456-9588 | |
| MARYLAND COMPTROLLER | OF TREASURY | UNCLAIMED PROPERTY DEPARTMENT | 301 WEST PRESTON ROOM 310 | | | BALTIMORE MD | 21201-2394 | |
| MARYLANE B MCGLINCHEY | | 1505 S DIVISION ST | | | | SALISBURY MD | 21804 | |
| MARYLEA DEGLER | | 5 NOYES CT | | | | MATTOON IL | 61938-2039 | |
| MARYLEE A SACK | CUST MARK | H SACK UGMA MI | 6355 ACORN WAY | | | LINDEN MI | 48451-8678 | |
| MARYLEE CUNNINGHAM & | MARY CUNNINGHAM JT TEN | 27 ROLLING HILL DR | | | | CHATHAM NJ | 07928-1609 | |
| MARYLEE R WARNOCK | | 2724-12TH AVE S | | | | MOORHEAD MN | 56560-3902 | |
| MARYLEN S ALLEN | | 7711 GREEN PATH CT | | | | SUGAR LAND TX | 77479-6283 | |
| MARYLENA L KENNEDY | | 4524 STONEWALL RD | | | | LITTLE ROCK AR | 72207-2065 | |
| MARYLIN J HACKER | | 11100 COVENTRY COURT | | | | TAYLOR MI | 48180 | |
| MARYLIN J MOLL | | BOX 187 | | | | MESILLA PARK NM | 88047-0187 | |
| MARYLIN J SIENKO | | 4729 BUCKINGHAM | | | | WARREN MI | 48092 | |
| MARYLIN R YONNING | | 2903 SW FOXCROFT CT 2 | | | | TOPEKA KS | 66614-4153 | |
| MARYLITA FERRIO & BERNARD T FERRI | MARYLITA FERRIO TRUST | U/D/T DTD 04/14/93 | 255 MIDLAND RD | | | BAY CITY M | 48706 | |
| MARYLOU A MILLER | ATTN MARYLOU A LAFFERTY | 185 APOLLO DR | | | | ROCHESTER NY | 14626-2703 | |
| MARYLOU BIRKHOLTZ | | 251 SOUTH WIND DRIVE | | | | SARASOTA FL | 34231-4060 | |
| MARYLOU BURRIS & | DINA D FURNESS JT TEN | 1962 PARKER DR | | | | WAYLAND MI | 49348-9065 | |
| MARYLOU GUASTELLA & | RALPH F GUASTELLA JT TEN | 14677 NEWBURGH RD | | | | LIVONIA MI | 48154-5015 | |
| MARY-LOU HOPKINS | | 5408 GLENWICK LN | | | | DALLAS TX | 75209-5010 | |
| MARYLOU KELB | | 13876 RUE ROYALE LN | | | | MC CORDSVILLE IN | 46055-9368 | |
| MARYLOU KLOPFER | | 2936 QUAKER RD | | | | GASPORT NY | 14067 | |
| MARYLOU MACBRIDE | | 11 CLARK AVE | | | | WALPOLE MA | 02081-2816 | |
| MARYLOU MATTEAU | | 204 WOODHAVEN DR | | | | MARS PA | 16046-7826 | |
| MARYLOU PATTISON & | WILLIAM H PATTISON JT TEN | 7 CIELO MONTANA STREET | | | | ALAMOGORDO NM | 88310-9547 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARYLOU RUSSO | C/O MARYLOU R BERARDINO | 4375 RT 94 | | | | GOSHEN NY | 10924-5615 | |
| MARYLOU SHIRAR | | 5914 RIVER CLUB CIRCLE | | | | JUPITER FL | 33458 | |
| MARYLOU WILLIAMS | | 7724 WASHINGTON | | | | KANSAS CITY MO | 64114-1749 | |
| MARYLOUISE H UTTARO | ATTN MARYLOUISE POLOZNIK | 62 NORMANDALE DR | | | | ROCHESTER NY | 14624-1716 | |
| MARYLOUISE MC DAID & | MICHAEL A MC DAID JT TEN | 2845 GRIFFITH | | | | BERKLEY MI | 48072-1382 | |
| MARY-LOUISE STURTEVANT | HOWARD | 603 PARADISE AVE | | | | MIDDLETOWN RI | 02842-5730 | |
| MARYLU M GOWEN | | 9138 AGINCOURT LANE | | | | JACKSONVILLE FL | 32257-5064 | |
| MARYLYN ANN ALEXANDER | | 7340 SHEWANGO WAY | | | | CINCINNATI OH | 45243-1830 | |
| MARYLYN J HARRISON | | 350 WOODBRIDGE DR | | | | GRAND BLANC MI | 48439-1140 | |
| MARYLYN J PITALE | | 65 SAWMILL RD | | | | BRICK NJ | 08724-1390 | |
| MARYLYN SYBRANT | | 1317 53RD STREET | RT 2 | | | HUDSON WI | 54016-6841 | |
| MARYLYNN D FREDRICKSON & | PATRICIA L GRATSCH JT TEN | 1480 E SCHUMACHER | | | | BURTON MI | 48529-1622 | |
| MARYMARGARET ISBELL | | 100 HAWTHORNE DR | | | | FAYETTEVILLE GA | 30214-1228 | |
| MARYNELLE H GALE | | 7411 FLICKINGER DRIVE | | | | SHELBY-TWN SHIP MI | 48317-2333 | |
| MARYON W SCHUELER | TR MARYON L WEAVER TRUST | UA 10/14/98 | 4501 N WASHINGTON RD | | | FORT WAYNE IN | 46804-1829 | |
| MARY-SEAN GARBART | | 2640 MOUNTAIN VIEW AVE | | | | LONGMONT CO | 80503-2309 | |
| MARYSIA C SMALL | TR U/A | DTD 05/21/92 REVOCABLE | LIVING TRUST MARYSIA C SMAL | 3200 NORTH LEISURE WOR | APT 401 | SILVER SPRING MD | 20906 | |
| MARY-STELLA MARKIDES | | 247 NORTHVIEW RD | | | | CHILLICOTHE OH | 45601-1879 | |
| MARYTE T STRAKSYS | | 1558 25TH ST | | | | DETROIT MI | 48216-1468 | |
| MARZELL ALLEN | | 3305 N RILEY | | | | INDIANAPOLIS IN | 46218-2352 | |
| MARZELLA GRIMES | | 3642 N FOREST MANOR AVE | | | | INDIANAPOLIS IN | 46218-1564 | |
| MARZELLA H FENNER | | 1903 FAIRVIEW ST | | | | ANDERSON IN | 46016-4141 | |
| MARZELLA THOMAS | | 17352 WISCONSIN | | | | DETROIT MI | 48221-2502 | |
| MASAICHI YOZA | TR U/A | DTD 04/10/92 REVOCABLE LIV | ING TR MASAICHI YOZA | 1952 BERTRAM ST | | HONOLULU HI | 96816-2006 | |
| MASAJI ITO | | 22 WHITE CT | | | | OAKLAND CA | 94611-1500 | |
| MASAJI KAJIKI | | 9269 TELFAIR AV | | | | SUN VALLEY CA | 91352-1328 | |
| MASAO IWAMASA & | SHIZUE IWAMASA JT TEN | 45-514 KEOLE ST | | | | KANEOHE HI | 96744-2905 | |
| MASAO S YU MD INC PENSION | PLAN | C/O MASAO S YU PARTICIPANT | 230 CROSSE ROAD | | | AMHERST OH | 44001-9605 | |
| MASARU TANAKA & | CATHERINE NAOMI TANAKA TR | UA 06/28/1988 | TANAKA FAMILY TRUST | 3106 CAPA DR | | HACIENDA HTS CA | 91745-6501 | |
| MASASHI ITANO | | 1324 W TOUHY AVE | | | | CHICAGO IL | 60626-2662 | |
| MASASHI KARIYA & | KAYOKO T KARIYA JT TEN | 15725 HIGHWAY 76 | | | | PAUMA VALLEY CA | 92061-9533 | |
| MASLAND DEVELOPMENT CO INC | | 21940 WILDWOOD | | | | DEARBORN MI | 48128-1437 | |
| MASON A MILLER | TR MASON A MILLER LIVING TRUST | UA 07/22/96 | 4016 GRAND PRAIRIE RD | | | KALAMAZOO MI | 49006-1437 | |
| MASON ALBERT ELLWOOD | | 1317 WALTON AVE | | | | FLINT MI | 48532-5244 | |
| MASON B TEITELMAN | | 224 UNION AVE | | | | RUNNEMEDE NJ | 08078 | |
| MASON DREW HAUPT | MILTON ROAD | BOX 280 | | | | GOSHEN CT | 06756-0280 | |
| MASON E KLEIN | | 740 WEST END AVE | | | | NEW YORK NY | 10025-6246 | |
| MASON E RHODEN | | PO BOX 34 | | | | EDGERTON OH | 43517-0034 | |
| MASON GARTRELL | | 2108 DREW VALLEY RD | | | | ATLANTA GA | 30319-3918 | |
| MASON K YU & | BENNETT W YU JT TEN | 12018 DEER CREEK RUN | | | | PLYMOUTH MI | 48170-2863 | |
| MASON K YU & | GREGORY J YU JT TEN | 510 SOUTHFIELD RD | | | | BIRMINGHAM MI | 48009-3738 | |
| MASON M ALDRICH & | JUDITH C ALDRICH JT TEN | 108 46TH ST NW | | | | BRADENTON FL | 34209-2913 | |
| MASON MYREE JR | | 15777 VAUGHAN | | | | DETROIT MI | 48223-1248 | |
| MASON NEWICK | | 68 BURROUGH RD | BOX 700 | | | CANTERBURY NH | 03224-2203 | |
| MASON PAWLAK & | EMILY PAWLAK JT TEN | 38130 VISTA DR N | | | | LIVONIA MI | 48152-1066 | |
| MASON R EHLERS | | 3536 BILLINGSLEY DRIVE | | | | MARIETTA GA | 30062-5583 | |
| MASON W BROWN | | 1640 N BURLING ST UNIT C | | | | CHICAGO IL | 60614-5157 | |
| MASON W GREEN | | 1413 SYCAMORE MEWS CIR | | | | MIDLOTHIAN VA | 23113-4370 | |
| MASON WHITMORE | | BOX 814 | | | | STATE COLLEGE PA | 16804-0814 | |
| MASONIC SERVICE BUREAU OF | LONG BEACH | 5918 PARKCREST ST | | | | LONG BEACH CA | 90808-2120 | |
| MASOOD A FAROOQI | | 1981 ECHO WOODS DR | | | | CANTON MI | 48188 | |
| MASS AB PROP CO | INVESTORS BANK & TRUST | TRUST ADM INS 02 | BOX 9130 | | | BOSTON MA | 02117-9130 | |
| MASS ABPROP & CO | COMMONWEALTH OF MASSACHUSET | C/OMICHAEL FLAHERTY | ONE ASHBURTON PLACE 12TH FL | | | BOSTON MA | 02108 | |
| MASS ABPROP & CO | COMMONWEALTH OF MASSACHUSET | ONE ASHBURTON PLACE 12TH FL | | | | BOSTON MA | 02108-1518 | |
| MASSACHUSETTS ABPROP & CO | OFFICE OF THE STATE TREASURER | ABANDONED PROPERTY | IVISION | 1 ASHBURTON PLACE 12TH FLOOR | | BOSTON MA | 02108 | |
| MASSEY BARRY D | | 11484 PLAZA DR | | | | CLIO MI | 48420-2109 | |
| MASSOUD BAHARY | | BOX 34084 | | | | CHICAGO IL | 60634-0084 | |
| MASSOUD BANAN | | 2405 N I ST B | | | | MCALLEN TX | 78501-5641 | |
| MATEEL G SCOTT | | 508 W 166TH ST APT 3F | | | | NEW YORK NY | 10032-4213 | |
| MATEO RIVERA | | BOX 1547 | | | | CIDRA PR | 00739-1547 | |
| MATEUSZ P SKLAD | | 33 DROMORE CRESCENT | | | | HAMILTON ON  L8S 4A8 | | CANADA |
| MATHAGOND S ANAND | | 7468 RUNNINGBROOK CT | | | | INDIANAPOLIS IN | 46254-9770 | |
| MATHAI K MATHEW | | 438 EASTERN BLVD | | | | BAYVILLE NJ | 08721 | |
| MATHEW A HARDMAN | | 233 WOODLAWN DR | | | | MITCHELL IN | 47446 | |
| MATHEW A SNYDER | | 6776 BIG CREEK PARKWAY | | | | MIDDLEBURG HEIGHTS OH | 44130-2601 | |
| MATHEW ACKERT & | LORRAINE MESAGNA JT TEN | 24 REVERE RD | | | | MANHASSET NY | 11030 | |
| MATHEW ANDERSON | | 4138 ALCOTT STREET | | | | DENVER CO | 80211 | |
| MATHEW ANDREWS | | 17383 WISCONSIN ST | | | | DETROIT MI | 48221-2501 | |
| MATHEW ANTHONY & | SUSIE B ANTHONY JT TEN | 2038 DWIGHT AVE | | | | FLINT MI | 48503-4012 | |
| MATHEW BLUM | | 6419 BIRCHLEIGH CIR | | | | ALEXANDRIA VA | 22315-3636 | |
| MATHEW CALVIN FLECK | | 7925 RIDGE AVE 8 | | | | PHILADELPHIA PA | 19128-3004 | |
| MATHEW CLARA | | 4857 CRESTWOOD DR | | | | CASS CITY MI | 48726-1003 | |
| MATHEW D ANTHONY & | SUSIE B ANTHONY TEN COM | 2038 DWIGHT | | | | FLINT MI | 48503-4012 | |
| MATHEW D MCKIBBEN | | 206 N 5TH ST | | | | MARSHALLTOWN IA | 50158-5732 | |
| MATHEW DAY FOSTER U/GDNSHIP | OF ELIZABETH ANN DAY FOSTER | 459 ROSE RD | | | | LAUREL SPGS NC | 28644 | |
| MATHEW E LAICH | | 3986 MILDRED | | | | WAYNE MI | 48184 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MATHEW F SOKOLOSKI & | MISS RITA HEMENWAY JT TEN | 90 WEST ST | | | | ROCKVILLE CT | 06066-2913 | |
| MATHEW F WICKHAM | | 3209 NORTH 97TH ST | | | | OMAHA NE | 68134-5357 | |
| MATHEW G MARSAC | | 4414 EMERALD DR | | | | CARROLLTON TX | 75010-4514 | |
| MATHEW GRAHAM MILLER | | 8029 GLEASON RD | | | | KNOXVILLE TN | 37919-5456 | |
| MATHEW J SPREITZER & | HELEN M SPREITZER TR | UA 06/11/2001 | MATHEW J SPREITZER & HELEN | SPREITZER REVOCABLE T | 12444 118TH AVE | ALLEGAN MI | 49010 | |
| MATHEW JOSEPH | CUST | JOYCE E JOSEPH | UGMA NY | 8230 252ND ST | | BELLEROSE NY | 11426-2532 | |
| MATHEW L DAIGLE | TR MATHEW L DAIGLE LIVING TRUST | UA 10/28/04 | 5667 JANICE DR | | | ORTONVILLE MI | 48462-9521 | |
| MATHEW M MC KENNA | | 2917 KEELEY CT | | | | WATERFORD MI | 48328-2631 | |
| MATHEW MARTIN | | 119 MAPLE AVE | | | | HAMBURG NY | 14075-4807 | |
| MATHEW PIOTROWSKI & | ANTONIA PIOTROWSKI JT TEN | 7153 SHERWOOD LANE | | | | DAVISON MI | 48423-2369 | |
| MATHEW RICHARD MILLER | | 1 DANVILLE RD | | | | FREMONT NH | 03044-3518 | |
| MATHEW S SELF JR | | 5613 DAKOTA ST | | | | ZEPHYRHILLS FL | 33541-5181 | |
| MATHEW THOMAS | | 52 ECHOHILL LANE | | | | WILLINGBORO NJ | 08046-2204 | |
| MATHEW TORRENCE | | 6645 RIDGE RD | | | | PORT RICHEY FL | 34668-6838 | |
| MATHEW WONG & | LUCINDA WONG JT TEN | 346 AUSTIN STREET | | | | NEWTON MA | 02465-2502 | |
| MATHEW YATKAUSKAS | | 404 E 87TH ST | | | | NEW YORK NY | 10128-6502 | |
| MATHIAS A WINZEN & | RUTH F WINZEN TR | UA 07/06/1992 | WINZEN REVOCABLE TRUST | 76 DUBOST COURT | | DANVILLE CA | 94526-3008 | |
| MATHIAS J MASSOTH & | ARTHENA C MASSOTH JT TEN | 29951 193RD ST | | | | LEAVENWORTH KS | 66048-7662 | |
| MATHIAS KAVAS | | 9180 PRELOG LANE | | | | KIRTLAND OH | 44094-5182 | |
| MATHIAS R BARNOWSKY & | ELIZABETH A BARNOWSKY JT TEN | 21738 VISNAW CT | | | | ST CLAIR SHORES MI | 48081-1205 | |
| MATHILDA A JAGADICS | WOODS OF WESTLAND | 39201 JOY ROAD 313 | | | | WESTLAND MI | 48185-4793 | |
| MATHILDA M CASHION | | 11526 GROVELAND | | | | WHITTIER CA | 90604-3639 | |
| MATHILDE RETTIG & | DOROTHY E BAKER JT TEN | 320 REDDINGWOOD DR | | | | ROCHESTER MI | 48306-2854 | |
| MATHILDE RETTIG & | PETER O RETTIG JT TEN | 320 REDDINGWOOD DR | | | | ROCHESTER MI | 48306-2854 | |
| MATHILDE RICHFIELD | | 102 CALVERT AVE EAST | | | | EDISON NJ | 08820-3828 | |
| MATHILDE SILVERSTEIN | | PO BOX 1412 | | | | QUECHEE VT | 05059 | |
| MATHILDE WALTON | | 3850 21ST AVENUE SOUTH | | | | MINNEAPOLIS MN | 55407-3068 | |
| MATHIS WAYNICK | | 817 BURTON TRAIL | | | | ADAMS TN | 37010-8938 | |
| MATIANA LONGORIA | | 2592 PEARL | | | | DETROIT MI | 48209-1064 | |
| MATIANA PEREZ | | 2592 PEARL | | | | DETROIT MI | 48209-1064 | |
| MATIAS H CAMPOS | | 1721 SE 5TH & TERRACE | | | | LEES SUMMIT MO | 64063 | |
| MATIE B SCOTT | | 900 MARTIN LUTHER KING JR S BLVD AP | | | | PONTIAC MI | 48341-2900 | |
| MATIL S WARREN & | VALERIE A WARREN JT TEN | 20361 CAMINO DEL AGUILA | | | | ESCONDIDO CA | 92025-3504 | |
| MATILDA A GLASS | C/O BRUCE GLASS | 3454 HANOVER DR | | | | BRUNSWICK OH | 44212-1890 | |
| MATILDA ALLISON | | 1460 WATER ST | | | | INDIANA PA | 15701-1628 | |
| MATILDA ANNE PAMEPINTO & | JOSEPH A PAMEPINTO JT TEN | 25801 SHADY LN SW | APT 103 | | | WESTERNPORT MD | 21562-2020 | |
| MATILDA BLACKFORD EX EST | SUZANNE M ZIGO | 8045 CAMILLA DR | | | | POLAND OH | 44514-2749 | |
| MATILDA C DESORCY | | BOX 1206 | | | | ROCKPORT ME | 04856-1206 | |
| MATILDA D FERCHAU | | 70 PETER LANE | | | | NEW HYDE PARK NY | 11040-1808 | |
| MATILDA DI BELLO | | 10815 ELLICOTT RD | | | | PHILADELPHIA PA | 19154-4407 | |
| MATILDA E CARRELL | | 2816 GENTLE FAWN COURT | | | | VIRGINIA BCH VA | 23456-2563 | |
| MATILDA FORMAN | | 47 SWEET ROAD | | | | BALLSTON LAKE NY | 12019-1805 | |
| MATILDA H GALLAGHER | | 2630 GRENDON DRIVE | | | | WILMINGTON DE | 19808-3831 | |
| MATILDA H SHOUN | | 912 GREENMOUNT BOULEVARD | | | | DAYTON OH | 45419-2853 | |
| MATILDA HARRISON | | 35169 E MICHIGAN AVE | # 135 | | | WAYNE MI | 48184-1660 | |
| MATILDA HOGE BAUGHMAN | | 5 WEEHAWKEN LANE | | | | FRANKFORT KY | 40601-3862 | |
| MATILDA J HENIKA | TR MATILDA J HENIKA TRUST | UA 07/01/98 | 515 N COURT | | | GAYLORD MI | 49735-1513 | |
| MATILDA L CHAMPAGNE | APT H-34 | 116 PINEHURST AVE | | | | NEW YORK NY | 10033-1755 | |
| MATILDA L CHAMPAGNE & | CHARLOTTE CHAMPAGNE JT TEN | APT H34 | 116 PINEHURST AVE | | | NEW YORK NY | 10033-1755 | |
| MATILDA LEHR | | 3910 STUART RD APT 515 | | | | MEMPHIS TN | 38111-6549 | |
| MATILDA LEONARD | CUST | MARILEE LEONARD U/THE | NEW JERSEY UNIFORM GIFTS T | MINORS ACT | 312 COUNTRY LA | APOPKA FL | 32703 | |
| MATILDA M EWALD | | 3448 SHELBYVILLE RD | | | | SHELBYVILLE KY | 40065-9182 | |
| MATILDA M FRANZ | | BOX 731 | | | | ANGELS CAMP CA | 95222-0731 | |
| MATILDA M YOUNG | CUST CLARK VOORHEES PETERS | U/THE FLORIDA GIFTS TC | MINORS ACT | 4 KING GEORGE DRIVE | | LONDONDERRY NH | 03053-2816 | |
| MATILDA MARIE STECKLER | | 2113 LONGLEAF CIR | | | | LAKELAND FL | 33810-8262 | |
| MATILDA OTWELL WAY | | 113 S JACKSON ST | | | | HAWKINSVILLE GA | 31036-1713 | |
| MATILDA R COULTER | | 2887 EATON BROOK RD | | | | EATON NY | 13334-3411 | |
| MATILDA R GIBSON | | 5547 BAYWOOD AVE | | | | MESA AZ | 85206-1429 | |
| MATILDA REISER & | ROBERT J REISER JT TEN | 14 LIBERTY AVE | | | | MINEOLA NY | 11501-3420 | |
| MATILDA ROSE GIBSON | TR MATILDA GIBSON TRUST | UA 3/11/99 | 5547 E BAYWOOD | | | MESA AZ | 85206-1429 | |
| MATILDA Z WEISENBORN | | 679 MCCLURE AVE | | | | SHARON PA | 16146-4111 | |
| MATILDE LIPIEJKO | | 12263 WOODLEY AVE | | | | GRANADA HILLS CA | 91344-2848 | |
| MATIN STEIN | | 6549 WOOSTER AVE | | | | LOS ANGELES CA | 90056-2131 | |
| MATINA HOUCK | APT 309 | 400 GROVELAND AVE | | | | MINNEAPOLIS MN | 55403-3243 | |
| MATRIX ASSOCIATES INC | | 219 WEST VILLAGE BLVD | | | | LAREDO TX | 78041 | |
| MATSUKO A CHINNA | TR MATSUKO A CHINNA TRUST | UA 03/31/98 | 44 748 MALULANI ST | | | KANEOHE HI | 96744-2429 | |
| MATT A HUTCHINSON | | 2040 CABAHA CREST DR | | | | BIRMINGHAM AL | 35242-4417 | |
| MATT C LUST | | 251 LUTHER | | | | PONTIAC MI | 48341-2778 | |
| MATT E MENDYKE & | DOROTHY L MENDYKE JT TEN | 10304 NICKLAUS ST | | | | CROWN POINT IN | 46307-7671 | |
| MATT G BUSHNER | | 1510 E CEDAR CREEK RD | | | | GRAFTON WI | 53024-9653 | |
| MATT GUNIA | | 4201 COLLINS AVE | APT 1501 | | | MIAMI BEACH FL | 33140-3277 | |
| MATT HOOPER | | 6005 WALNUT ST | | | | TEMPLE HILLS MD | 20748-6523 | |
| MATT L STEVENS | | 15 FAIR OAKS CT | | | | NEWTOWN PA | 18940-2337 | |
| MATT LAWSON JR | | 808 OREN CT | | | | GLADWIN MI | 48624 | |
| MATT P PARKER | | 1087 S SEYMOUR RD | | | | FLINT MI | 48532 | |
| MATT T GARRIS | | 2295 SCHALET DR | | | | ROCHESTER HILLS MI | 48309 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MATTALYN L HAMMONDS | | 501 HARPER RD SE | | | | ATLANTA GA | 30315-7555 | |
| MATTEO MAIALE | | 5 LAUREL HILL PL | | | | ARMONK NY | 10504-1405 | |
| MATTEO MICALIZZ | | 2834 PROVIDENCE VIEW LN | | | | CHARLOTTE NC | 28270-0008 | |
| MATTESON S CRARY | | 19 THOMAS LN N | | | | NEWARK DE | 19711 | |
| MATTHEW A ANKELES & | NANCY J ANKELES JT TEN | 275 PARK DR | | | | CAMPBELL OH | 44405-1259 | |
| MATTHEW A CAMPBELL | | 4278 DOBLINS RD | | | | NORTH PORT FL | 34287-3252 | |
| MATTHEW A CLINE | | 115 SPECHT RD | | | | SONOMA CA | 95476 | |
| MATTHEW A CRABILL | | 1828 KING AVE | | | | DAYTON OH | 45420 | |
| MATTHEW A GIVENS JR | | 132 MANOR ROAD | | | | STATEN ISLAND NY | 10310-2648 | |
| MATTHEW A HURLEY | | 4070 BROOKSTONE COURT | | | | HOWELL MI | 48843-7509 | |
| MATTHEW A LESNIAK | | 601 S MEADE STREET | APT 6 | | | FLINT MI | 48503-2282 | |
| MATTHEW A LIPOVSKY & | FRANCES A LIPOVSKY JT TEN | 115 DOUGLAS ST | | | | STRATFORD CT | 06614-2764 | |
| MATTHEW A MC CORMICK & | GERALDINE J MC CORMICK JT TEN | 126 SUNSET | | | | GLEN ELLYN IL | 60137-5605 | |
| MATTHEW A MILLINGTON | | 8535 MANCI DR | | | | SYLVANIA OH | 43560-9760 | |
| MATTHEW A PATERSON | | 685 OAK BEND RD | | | | KAISER MO | 65047-2113 | |
| MATTHEW A SCHMIDT | | PO BOX 92 | | | | GRAND LAKE CO | 80447-0092 | |
| MATTHEW A WIESEN | | 901 N LEROY ST | | | | FENTON MI | 48430-2741 | |
| MATTHEW A ZIMMERMAN | | 316 N 8TH AVE | | | | EDISON NJ | 08817-2915 | |
| MATTHEW ABBOTT & | EVE ABBOTT JT TEN | 5100 BABCOCK AVE | | | | NORTH HOLLYWOOD CA | 91607-2904 | |
| MATTHEW ALAN LUDWIG | | 2319 LORRAINE AVE | | | | KALAMAZOO MI | 49008-3986 | |
| MATTHEW B BAUER TRUTEE U/A | DTD 11/22/89 OF THE MATTHEW | B BAUER TRUST | 7247 W BRISTOL RD | | | SWARTZ CREEK MI | 48473-7911 | |
| MATTHEW B BOGIN | | 6304 FRIENDSHIP CT | | | | BETHSEDA MD | 20817-3342 | |
| MATTHEW B BRAAT | | 4142 W SAXONY DRIVE SE | | | | GRAND RAPIDS MI | 49508 | |
| MATTHEW B CARLSEN | TR UA 12/23/86 | CARLSEN 1986 SURVIVORS TRUST | 62 BIRCH AVE | | | CORTE MADERA CA | 94925 | |
| MATTHEW B COLBERT | | 1843 MINTWOOD PLACE | NO 205 | | | WASHINGTON DC | 20009 | |
| MATTHEW B CRUMM | | 3158 MORRISH RD | | | | FLUSHING MI | 48433 | |
| MATTHEW B HERLIHY | | 2831 WARD DR | | | | WINSTON GA | 30187-1427 | |
| MATTHEW B JESHURUN | | 145 DENNIS ST | | | | GLADWIN MI | 48624-8383 | |
| MATTHEW B KNISELY & | ANGELA L KNISELY JT TEN | 102 MARGARETS RUN CT | | | | ENGLEWOOD OH | 45322-8743 | |
| MATTHEW B MCFARLAND | | 1609 WEST MAIN ST STE 201 | | | | DOTHAN AL | 36301-1359 | |
| MATTHEW B SCHOENWALD | CUST GRACE ELIZABETH SCHOENWAL | UTMA CA | 6635 HOLLIS ST | | | EMERYVILLE CA | 94608-1121 | |
| MATTHEW BENNETT | | 3574 JOSEPH DR | | | | ERIE PA | 16506 | |
| MATTHEW BOYD | | 221 HORNE ST | | | | SAINT GEORGE SC | 29477-2122 | |
| MATTHEW BURBOTT | | 15900 VINCENNES ST | | | | NORTH HILLS CA | 91343-2923 | |
| MATTHEW BURNETT | | PO BOX 1330 | | | | PLAINS MT | 59859 | |
| MATTHEW C BRADEN | | 5118 MAPLE WAY | | | | CHEYENNE WY | 82009 | |
| MATTHEW C BYRNES | | 2161 PAUL HARRELL RD | | | | BEECHGROVE TN | 37018-3110 | |
| MATTHEW C CZAPLICKI | | 1016 BRITTANY DR | | | | HURON OH | 44839-2600 | |
| MATTHEW C CZAPLICKI & | HELEN M CZAPLICKI JT TEN | 1016 BRITTANY DR | | | | HURON OH | 44839-2600 | |
| MATTHEW C DARWIT | | 4316 SAINT CHARLES RD | | | | BELLWOOD IL | 60104-1148 | |
| MATTHEW C EBENHOEH & | JOY C EBENHOEH JT TEN | 9491 ORCHARD RD | BOX 316 | | | NEW LOTHROP MI | 48460-9689 | |
| MATTHEW C FLOURNOY | | 1633 ARDEN DRIVE | | | | MARIETTA GA | 30008-3749 | |
| MATTHEW C GRESKO & | PATRICIA E GRESKO JT TEN | 9381 GREENBRIAR DR | | | | PARMA HEIGHTS OH | 44130-4751 | |
| MATTHEW C GROLLMUS & | NORENE K MCGUIRE-GROLLMUS JT T | 602 ULUMU ST | | | | KAILUA HI | 96734 | |
| MATTHEW C HARTZ | | 6592 WASHINGTON CIR | | | | WAUWATOSA WI | 53213-2460 | |
| MATTHEW C HEYNEN | | 2318 133RD AVE | | | | HOPKINS MI | 49328-9705 | |
| MATTHEW C LANIGHAN & | PATRICIA M LANIGHAN JT TEN | 18 HOOVER PKWY | | | | LOCKPORT NY | 14094-5736 | |
| MATTHEW C MAHLE & | HEATHER L MAHLE JT TEN | 2979 ROSS RD | | | | SUNBURY OH | 43074-9117 | |
| MATTHEW C MINKER III & | CAROL J MINKER JT TEN | 2569 ESCADA DR | | | | NAPLES FL | 34109-3600 | |
| MATTHEW C PEDEN | | 300 MAIN ST | | | | WHITE PLAINS NY | 10601-3656 | |
| MATTHEW C SANSEVERINO | | 9025 NEWMONT | | | | SAN DIEGO CA | 92129-3378 | |
| MATTHEW C THURBER & | ESTHER THURBER JT TEN | 4572 VIA MARINA APT 302 | | | | MARINA DL REY CA | 90292 | |
| MATTHEW CAMPBELL | | 100 OAKRIDGE CV | | | | CLINTON MS | 39056-6263 | |
| MATTHEW CAMPBELL | | 1548 LARCHMONT NE | | | | WARREN OH | 44483-3956 | |
| MATTHEW CARLISLE JR | | 1027 HUNTER CREEK DR | | | | DESOTO TX | 75115-4712 | |
| MATTHEW CASHION | | 17 HAMILTON PL | | | | CLINTON NY | 13323-1317 | |
| MATTHEW CEGLARZ | | 26924 VAN BUREN | | | | DEARBORN HGTS MI | 48127-1078 | |
| MATTHEW CORBIN JR | | 243 DORER AVENUE | | | | HILLSIDE NJ | 07205-1542 | |
| MATTHEW CORRIEL | | 27 NEWPORT DR | | | | MANUET NY | 10954-3111 | |
| MATTHEW CROUD | CUST SCOTT | R CROUD UGMA MI | 16361 SUDBURY CT | | | MACOMB MI | 48044-3236 | |
| MATTHEW CURRIE | | 8507 148 ST NW | | | | EDMONTON AB  T5R 0Z7 | | CANADA |
| MATTHEW CUSHWA | C/O VICTOR CUSHWA | BOX 406 | | | | WILLIAMSPORT MD | 21795-0406 | |
| MATTHEW D ANTHONY JR | | 2021 DWIGHT AVE | | | | FLINT MI | 48503 | |
| MATTHEW D CLARK | | 9912 WINEGAR RD | | | | LAINGSBURG MI | 48848-9325 | |
| MATTHEW D CLARK | | 251 SANDERSON RD | | | | CHEHALIS WA | 98532-7600 | |
| MATTHEW D D-AVERSA | | 400 CORINNE AVE | | | | JOHNSTOWN PA | 15906-1406 | |
| MATTHEW D GROOM & | MINABEL E GROOM | TR GROOM LIVING TRUST | UA 11/10/97 | 3608 NORTH HARVEY PARKWAY | | OKLAHOMA CITY OK | 73118-8636 | |
| MATTHEW D GRUBBA | | 166 GROSVENOR DR | | | | ROCHESTER HLS MI | 48307-3164 | |
| MATTHEW D HARLEY | | 736 SANDS | | | | ORTONVILLE MI | 48462-8866 | |
| MATTHEW D JAMGOCHIAN | | 2261 LUANA LANE | | | | MONTROSE CA | 91020-1210 | |
| MATTHEW D LANGER | | 545 N MAIN | | | | WHITEHALL IL | 62092-1150 | |
| MATTHEW D LYON | | 2217 ARLINGTON AVE | # 2 | | | PITTSBURGH PA | 15210-1923 | |
| MATTHEW D MURPHY | | 49 KING PHILLIP LANE | | | | HANOVER MA | 02339 | |
| MATTHEW D NILLES | | 2739 CEDAR GLADE RD | | | | NAPERVILLE IL | 60564-8435 | |
| MATTHEW D PECK | | 1183 NOTTINGHAM FOREST TR TRL | | | | WILLIAMSTON MI | 48895 | |
| MATTHEW D STEWART | | 3250 S 367TH PL | | | | AUBURN WA | 98001-8813 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MATTHEW DAGOSTINO | | 12314 KEEL | | | | BOWIE MD | 20715 | |
| MATTHEW DAVID WERNER | | 374 GRENNSBORO DRIVE | | | | DAYTON OH | 45459-2942 | |
| MATTHEW DAVID WILKEN | | 36 WATERFORD COURT | | | | GRANVILLE OH | 43023-9501 | |
| MATTHEW DENNIS TURO | | 36 DAVIS STREET | | | | NORTHBORO MA | 01532-2104 | |
| MATTHEW DOCHODA | CUST | ROSS SOMYOD DOCHODA UGMA MI | 7385 MACOMBER | | | ANN ARBOR MI | 48103-9336 | |
| MATTHEW DONALD HENRIKSSON | | 410 W 53RD ST 121 | | | | NEW YORK NY | 10019-5629 | |
| MATTHEW E ANDERSON | | 690 JESSICA CIR | | | | FOWLERVILLE MI | 48836-8593 | |
| MATTHEW E BARRELLS | | 37860 TERRA MAR ST | | | | HARRISON TWP MI | 48045 | |
| MATTHEW E BRADY | CUST PATRICK | M BATCHELLER UGMA MI | 17606 SUNNYBROOK | | | LATHRUP VILLAGE MI | 48076-7427 | |
| MATTHEW E LUX | | 1480 CARRIAGE LN | | | | LAKE VILLA IL | 60046 | |
| MATTHEW E MANK | | 138 MT PLEASANT RD | | | | UNION ME | 04862-3001 | |
| MATTHEW E MILLER | | 4626 NILES CORTHAND RD NE | | | | CORTLAND OH | 44410-9606 | |
| MATTHEW E MYERS & | DEANNA K MYERS JT TEN | 12994 DEKOVEN DR | | | | FISHERS IN | 46037-7713 | |
| MATTHEW E PUNG | | PO BOX 215 | | | | MIDDLETON MI | 48856-9998 | |
| MATTHEW E STERN | | 379 NORTHFILED RD | | | | WOODMERE NY | 11598-1613 | |
| MATTHEW E WALSH | | 650 BOW LN | | | | WATERFORD MI | 48328-4106 | |
| MATTHEW EDWARDS JR | | 2810 AVENUE A | | | | FLINT MI | 48505-4363 | |
| MATTHEW EVAN SHEFLER | | 30 W 90TH ST | | | | NEW YORK NY | 10024-1506 | |
| MATTHEW F FRIAR | | 2846 BLUEWATER LANE | | | | GRANDVILLE MI | 49418-1113 | |
| MATTHEW F LEZYNSKI | | 33 GARDENVILLE ON THE GREEN | | | | WEST SENECA NY | 14224-6310 | |
| MATTHEW F MACFARLANE | CUST MATTHEW ROBERT MACFARLA | UGMA NY | 21 HOLBROOK LN | | | BRIARCLIFF MANOR NY | 10510-1119 | |
| MATTHEW F PRAGACZ & | ALICE J PRAGACZ JT TEN | 3235 SARAH STREET | | | | FRANKLIN PORT IL | 60131-1822 | |
| MATTHEW F SHANNON | | 3332 M ST SE | | | | WASHINGTON DC | 20019-2931 | |
| MATTHEW FORTONN | | 4325 SAN PEDRO DR NE APT G104 | | | | ALBUQUERQUE NM | 87109-2605 | |
| MATTHEW G DECKINGER | CUST CAROLYN MICHELLE DECKING | UGMA NY | 221 ALBEMARLE RD | | | WHITE PLAINS NY | 10605-3701 | |
| MATTHEW G DECKINGER | CUST JAMES M DECKINGER | UGMA NY | 221 ALBEMARLE RD | | | WHITE PLAINS NY | 10605-3701 | |
| MATTHEW G GULINO | | 9313 S MASSASOIT | | | | OAK LAWN IL | 60453-2331 | |
| MATTHEW G JOHNS | | 1701 HERMANN DR | UNIT 2503 | | | HOUSTON TX | 77004-7366 | |
| MATTHEW G KABEL | | 603 ORANGE AVE | | | | CRANFORD NJ | 07016-2049 | |
| MATTHEW G SOLAK | | 19620 SWITZER RD | | | | DEFIANCE OH | 43512-9730 | |
| MATTHEW G TROYER | | 14481 N CENTER RD | | | | CLIO MI | 48420-7934 | |
| MATTHEW GILBERT | | 656 S SOLOMON | | | | MESA AZ | 85203 | |
| MATTHEW GILL | | 8 PHOENIX RD | | | | ROCKY POINT NY | 11778-9610 | |
| MATTHEW GREENIA | | 530 LONGLEAF DR | | | | ROSWELL GA | 30075 | |
| MATTHEW GREGORY JOHNSTON | | 57 GLEN ST | | | | MALDEN MA | 02148-2414 | |
| MATTHEW H CALOVICH & | CONNIE R CALOVICH JT TEN | 3022 DOUGLAS ROAD | | | | RICHMOND KS | 66080-9151 | |
| MATTHEW H GETHICKER | | 1385 ALOHA STREET | | | | DAVISON MI | 48423-1361 | |
| MATTHEW H TRANNON | | 3705 DUPONT | | | | FLINT MI | 48504-2261 | |
| MATTHEW HAMILTON GAST | | 2292 DANA AVENUE | | | | CINCINNATI OH | 45208 | |
| MATTHEW HARGIS SIMPSON | | 2058 PAULINE BLVD | APT 2B | | | ANN ARBOR MI | 48103-5128 | |
| MATTHEW HAROLD FRANK | | PO BOX 56 | | | | HARRISON ME | 04040 | |
| MATTHEW HATTEN JR | | 407 MASTEN AVENUE | | | | BUFFALO NY | 14209-1730 | |
| MATTHEW HIRAM ECKERT | | 1526 MARYLAND | | | | FLINT MI | 48506-2729 | |
| MATTHEW HIRN | | 9390 HADLEY DR | | | | WESTCHESTER OH | 45069-4055 | |
| MATTHEW HOWARD | | 10175 NW FLEETWOOD DR | | | | PORTLAND OR | 97229-5282 | |
| MATTHEW IAN SEIDEN | | 32 TWIN OAK ROAD | | | | SHORT HILLS NJ | 07078-2259 | |
| MATTHEW IORILLO & | ELSBETH IORILLO JT TEN | 66 REINMAN RD | | | | WARREN NJ | 07059-5753 | |
| MATTHEW IVEY | | 1540 N LASALLE 706 | | | | CHICAGO IL | 60610 | |
| MATTHEW J BAJEK | | 515 W FOURTH ST | | | | ROYAL OAK MI | 48067-2401 | |
| MATTHEW J BOSSE | | 7 EAST RIDGE COURT | | | | CHESHIRE CT | 06410 | |
| MATTHEW J BOYER | | 721 VIEWPOINT | | | | PLAINFIELD IN | 46168-1086 | |
| MATTHEW J BROOKMIRE | | 26 pine brook circle | | | | penfield NY | 14526 | |
| MATTHEW J BULVONY | | 2715 SARAH ST | | | | PITTSBURGH PA | 15203-2323 | |
| MATTHEW J CARMONS | CUST PETER D CARMONS UGMA NY | ROUTE 1 BOX 695 | | | | PARKSLEY VA | 23421-9801 | |
| MATTHEW J COFFEY | | 206 S WEBSTER ST | | | | SAGINAW MI | 48602-2161 | |
| MATTHEW J COLOSKY | | 6051 SCOTCH ROAD | | | | VASSAR MI | 48768-9236 | |
| MATTHEW J CONBOY | | 1116 CONCORD AVE | | | | DREXEL HILL PA | 19026 | |
| MATTHEW J COSTELLO | | 7085 BRISTOL RD | | | | SWARTZ CREEK MI | 48473 | |
| MATTHEW J DEHNKE | | 814 WOODHAVEN DR | | | | CUYAHOGA FALLS OH | 44223-3086 | |
| MATTHEW J DIGIOVANNI | CUST PAUL JOHN DIGIOVANNI | UGMA MI | 1435 BERKSHIRE | | | GROSSE POINTE PARK MI | 48230-1038 | |
| MATTHEW J FINCH & | KATHLEEN L FINCH JT TEN | 138 IRVING AVE | | | | SOUTH ORANGE NJ | 07079-2309 | |
| MATTHEW J GILDERSLEEVE | | 6003 SE WINDSONG LN | | | | STUART FL | 34997-8263 | |
| MATTHEW J GLAB | | 643 S GRANT ST | | | | HINSDALE IL | 60521-4453 | |
| MATTHEW J GREENBERG | | 1111 CREEKFORD DR | | | | FT LAUDERDALE FL | 33326-2835 | |
| MATTHEW J GRODSKI | | 725 DENOW RD APT 316 | | | | PENNINGTON NJ | 08534 | |
| MATTHEW J GROVER | | 288 SUNSET RD | | | | SKILLMAN NJ | 08558-1626 | |
| MATTHEW J HALLWOOD | | N-10312PRESSLER | | | | FENTON MI | 48430 | |
| MATTHEW J HART | | 363 N CARMELINA AVE | | | | LOS ANGELES CA | 90049-2701 | |
| MATTHEW J HEATH | | 10651 PEERLESS ST | | | | DETROIT MI | 48224-1159 | |
| MATTHEW J IANDOLI & | DANA L IANDOLI JT TEN | 6414 EARLHAM DRIVE | | | | BETHESDA MD | 20817 | |
| MATTHEW J JOHNSTON & | PATTI A JOHNSTON JT TEN | 67 ANDERSON RD | | | | KENT CT | 06757 | |
| MATTHEW J KENNEDY SR | | 3728 AVE K APT A10 | | | | BROOKLYN NY | 11210-4856 | |
| MATTHEW J KENNY & | BERNICE W KENNY JT TEN | BOX 43 | | | | WEST RUTLAND VT | 05777-0043 | |
| MATTHEW J KNOX | | 3278 CENTENNIAL OAK CT 26 | | | | CLIO MI | 48420-2900 | |
| MATTHEW J LARSON | | 3952 SANTA MONICA CT | | | | NEWBURY PARK CA | 91320-2800 | |
| MATTHEW J LUCAS | | 17019 WESTDALE AVE | | | | CLEVELAND OH | 44135-4261 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MATTHEW J MAIHER JR | | 1018 RIP STEELE RD | | | | COLUMBIA TN | 38401-7745 | |
| MATTHEW J MARTIN | | 615 CHERRY AVE | | | | NILES OH | 44446-2525 | |
| MATTHEW J MCINTYRE & | MARGIE I MCINTYRE JT TEN | 4229 E HILL RD | | | | GRAND BLANC MI | 48439-7971 | |
| MATTHEW J MITCHELL | | OYSTER HARBORS 2003 | | | | OSTERVILLE MA | 02655 | |
| MATTHEW J MITCHELL | | 929 SHORELINE DR | | | | CICERO IN | 46034-9444 | |
| MATTHEW J NALLY SR & | REBECCA M NALLY JT TEN | 1759 DANVILLE HILL RD | | | | CABOT VT | 05647 | |
| MATTHEW J PIEKNIK & | SHERYL A PIEKNIK JT TEN | 10107 W COLDWATER RD | | | | FLUSHING MI | 48433-9761 | |
| MATTHEW J PIZZURRO & | KATHERYN M PIZZURRO JT TEN | 8660 KINMORE AVE | | | | DEARBORN HTS MI | 48127-1269 | |
| MATTHEW J RAZINSKY | | 650 COLUMBIA ST UNIT 216 | | | | SAN DIEGO CA | 92101 | |
| MATTHEW J REVORD | | 823 GREENWOOD | | | | WILMETTE IL | 60091-1749 | |
| MATTHEW J ROBERGE | | 5719 HIGHLAND ST | | | | DEARBORN HTS MI | 48127-3249 | |
| MATTHEW J RUSSELL | | 5457 COUNTRY LN | | | | FLINT MI | 48506-1019 | |
| MATTHEW J SEEMANN | | 5700 ARLINGTON AVE APT 17V | | | | BRONX NY | 10471 | |
| MATTHEW J SWAIN | | 39 EVANS AVE | | | | AUSTINTOWN OH | 44515-1622 | |
| MATTHEW J SWIDERSKI & | MARY L SWIDERSKI JT TEN | 16430 SHARON CT | | | | ORLAND PARK IL | 60467-5592 | |
| MATTHEW J WROBLEWSKI | | 426 NORTH HARVEY | | | | WESTLAND MI | 48185-3443 | |
| MATTHEW J ZDANOWICZ | | 34016 GROESBECK HWY | | | | CLINTON TWP MI | 48035 | |
| MATTHEW JACK FREEMAN | | 3806 ORANGE GROVE RD | | | | HILLSBOROUGH NC | 27278-9357 | |
| MATTHEW JAMES COFFER & | F JOE COFFER JT TEN | 6544 EMERALD LAKE DR | | | | TROY MI | 48098-1445 | |
| MATTHEW JAMES SMITH | | 8171 O HARA DR | | | | DAVISON MI | 48423-9533 | |
| MATTHEW JARED STOKES | | 5812 LAKEVIEW DR | | | | HANAHAN SC | 29406-2428 | |
| MATTHEW JARETT VAN BUHLER | | 3717 ANVIL | | | | TROY MI | 48083-5914 | |
| MATTHEW JAY KITTLE | | 4490 CRAIG HILL RD | | | | RISING SUN IN | 47040-9296 | |
| MATTHEW JEFFERSON | | 94 ADENA ROAD | | | | W NEWTON MA | 02465-1221 | |
| MATTHEW JOEL JOHNSTON | | 67 ANDERSON RD | | | | KENT CT | 06757 | |
| MATTHEW JOHN FILICE | | 166 GOLDEN RIDGE RD | | | | ALAMO CA | 94507 | |
| MATTHEW JOHN MARKLING | | 1542 BELLE AVE | | | | LAKEWOOD OH | 44107-4330 | |
| MATTHEW K BLASS | | 112 LUQUER RD | | | | PORT WASHINGTON NY | 11050-4119 | |
| MATTHEW K TAYLOR | | 4305 JUNIPER FOREST PL | | | | LOUISVILLE KY | 40245-2111 | |
| MATTHEW K W TURNEY & | WILLIAM J TURNEY JT TEN | 376 SURBER DRIVE | | | | SAN JOSE CA | 95123-4344 | |
| MATTHEW KARL | | 6017 AUGUSTA COURT | | | | GRAND BLANC MI | 48439-9475 | |
| MATTHEW KERR & | MARGARET M KERR | TR | MATTHEW KERR & MARGARET | LIVING TRUST UA 06/16/95 | 904 FRANK ST | BAY CITY M | 48706-5500 | |
| MATTHEW KOVACIC | | 34 JUNEAU BLVD | | | | WOODBURY NY | 11797-2610 | |
| MATTHEW KOZINETS | | 29 KILLDEER LN | | | | FAIRPORT NY | 14450-8935 | |
| MATTHEW KOZINETS | | 7577 E KRALL ST | | | | SCOTTSDALE AZ | 85250-4656 | |
| MATTHEW L ANTHONY | | 12536 OKEMOS RD | | | | PORTLAND MI | 48875-9406 | |
| MATTHEW L BAUER EX EST | LUDWIG G BAUER | 553 66TH ST | | | | BROOKLYN NY | 11220 | |
| MATTHEW L BEGRES | | 1608 JACOBS TRAIL | | | | MOUNT PLEASANT MI | 48858-8030 | |
| MATTHEW L BOGART | | 18 POPLAR ROAD | | | | RINGOES NJ | 08551-1223 | |
| MATTHEW L CURRY | | 302 SEWARD ST | | | | PONTIAC MI | 48342-3356 | |
| MATTHEW L FREED | | 3543 42ND STREET NW | | | | ROCHESTER MN | 55901-5845 | |
| MATTHEW L HUDSON | | 5835 DITCH RD | | | | INDIANAPOLIS IN | 46228-1900 | |
| MATTHEW L LANDRY | | 840 N SASHABAW | | | | ORTONVILLE MI | 48462-9187 | |
| MATTHEW L MOLITOR | | 1917 N PRESIDENT | | | | WHEATON IL | 60187-3328 | |
| MATTHEW L NOSKY | | 38 W 2ND ST | | | | DEPEW NY | 14043-2855 | |
| MATTHEW L ROACH | | 2142 FARNSWORTH | | | | LAPEER MI | 48446-8612 | |
| MATTHEW L ROBY | | 2986 CRESCENT DR | | | | WARREN OH | 44483-5626 | |
| MATTHEW L RYDER | | 103 S YARMOUTH RD | | | | DENNIS MA | 02638-2435 | |
| MATTHEW LEVY | | 8084 KENNEDY RD | | | | BLACKLICK OH | 43004-8726 | |
| MATTHEW LOGAN | | 2324 MARKET GARDEN LN | | | | LEXINGTON KY | 40509 | |
| MATTHEW LONDON | | 269C SOUTH BROADWAY | | | | TARRYTOWN NY | 10591-5320 | |
| MATTHEW LYNN FRED DRABICK & | NEDDA DRABICK JT TEN | 1916 WESCOTT DR | | | | RALEIGH NC | 27614-8611 | |
| MATTHEW M BARBER | | 3737 JAMES ED ROAD | | | | GAINESVILLE GA | 30506-3261 | |
| MATTHEW M DICKENS | | 14450 JACKSONVILLE RD | | | | JAMESTOWN CA | 95327 | |
| MATTHEW M DUFFY | | 211 BURLINGTON DR | | | | FREDRICKSBURG VA | 22407-6305 | |
| MATTHEW M KESHISHIAN | | 136 MERRITT DR | | | | ORADELL NJ | 07649-1823 | |
| MATTHEW M KINGSBERRY | | 8553 SUMMERTREE LANE | | | | INDIANAPOLIS IN | 46256 | |
| MATTHEW M LACKO | | 355 TOMS RIVER RD | | | | JACKSON NJ | 08527-3720 | |
| MATTHEW M LEWICKI | | 5362 WHITEHALL CT | | | | FLUSHING MI | 48433-2452 | |
| MATTHEW M MC CORMACK A MINOR | U/GDNSHP OF W F MC CORMACK | 20 MEETINGHOUSE CT | | | | SHAMONG TOWNSHIP NJ | 08088-9421 | |
| MATTHEW M MILLER | | 114 MERION DR | | | | CANTON TOWNSHIP MI | 48188-3071 | |
| MATTHEW M MUSSELMAN | | 8205 TEWKSBURY CT | | | | FORT WAYNE IN | 46835-8316 | |
| MATTHEW M REED | | 40 BOWLINE ST | | | | BEACHWOOD NJ | 08722-3704 | |
| MATTHEW M RICHARDS | | 7116 CHESTNUT ST | | | | NEW ORLEANS LA | 70118 | |
| MATTHEW MANSI | | 73 HARGRAVE LANE | | | | MEDIA PA | 19063-1144 | |
| MATTHEW MARSHALL | | 1186 ATWATER AVE | | | | CIRCLEVILLE OH | 43113-1360 | |
| MATTHEW MARTIN JR | | 2208 SKY LINE | | | | KALAMAZOO MI | 49006-1420 | |
| MATTHEW MATZA | | 81-03 252ND STREET | | | | BELLEROSE NY | 11426-2529 | |
| MATTHEW MCKINNEY | | 4414 ROLLAND DR | | | | KOKOMO IN | 46902-4728 | |
| MATTHEW MCNAMARA | | 12341 NICHOLS RD | | | | MONTROSE MI | 48457-9763 | |
| MATTHEW MEEHAN | | 19 NEWMAN AVE | | | | VERONA NJ | 07044-2531 | |
| MATTHEW MEYER & | GRACE MEYER JT TEN | 2614 CROSSGATE DR | | | | WILMINGTON DE | 19808 | |
| MATTHEW MORRIS | | 1134 GRANNY MORRIS RD | | | | ALAPAHA GA | 31622-6925 | |
| MATTHEW MULLINS | | 13330 ROSEDALE BLVD | | | | CARLETON MI | 48117-9274 | |
| MATTHEW N FISHER | | 5797 SHADY HOLLOW LN | | | | CINCINNATI OH | 45230-5125 | |
| MATTHEW N TECKLENBURG | | 23034 ENNISHORE | | | | NOVI MI | 48375-4237 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MATTHEW NATHANIEL HARRIS | | 62 TIMON ST | | | | BUFFALO NY | 14211-2922 | |
| MATTHEW NICHOLAS PEDERSEN & | SUSAN JOY PEDERSEN JT TEN | 12508 W 121 ST | | | | OVERLAND PARK KS | 66213-2262 | |
| MATTHEW O LEFKOWITZ | | 19 SUNSET PL | | | | MILLINGTON NJ | 07946-1331 | |
| MATTHEW ORLVIN | | 18595 DEQUINDRE | | | | DETROIT MI | 48234-1203 | |
| MATTHEW P GUERTIN | | 2 SHORT ST APT 3 | | | | WORCESTER MA | 01604 | |
| MATTHEW P KORNAU | | 6493 LIBERTY RIDGE DR | | | | HAMILTON OH | 45011-8451 | |
| MATTHEW P PARKER | | 1087 S SEYMOUR RD | | | | FLINT MI | 48532 | |
| MATTHEW P SARSFIELD | | 19 EVERGREEN ST | | | | BOSTON MA | 02130-1115 | |
| MATTHEW P SARSFIELD & | HELEN F SARSFIELD JT TEN | 19 EVERGREEN ST | | | | JAMAICA PLAIN MA | 02130-1115 | |
| MATTHEW P SCHWABEROW | | 1619 ELMWOOD AVE | # B | | | COLUMBUS OH | 43212-2331 | |
| MATTHEW P SNYDER | | 5328 TRAILWAY DR | | | | ROCKVILLE MD | 20853-1573 | |
| MATTHEW P WHITE & | JOANN A WHITE JT TEN | 920 BALBOA CT | | | | PAINESVILLE OH | 44077-5374 | |
| MATTHEW PALERMO | | 327 WHITTIER ROAD | | | | SPENCERPORT NY | 14559-2223 | |
| MATTHEW PARRENT | | 733 N FARLEY RD | | | | BAY CITY MI | 48708-9162 | |
| MATTHEW PATRICK RADECK | | 19503 LAKE OSCEOLA LN | | | | ODESSA FL | 33556-1708 | |
| MATTHEW PERRY MARION | | 1315 92ND ST | | | | NIAGARA FALLS NY | 14304 | |
| MATTHEW PICCIANO & | CONNIE PICCIANO JT TEN | 101 ELLWOOD AVE APT 6K | | | | MOUNT VERNON NY | 10552-3432 | |
| MATTHEW POLLAK | | 347 E 78 ST 1D | | | | NEW YORK NY | 10075 | |
| MATTHEW POLTORAK | | 82 LAWTON RD | | | | CANTON CT | 06019-2239 | |
| MATTHEW PRUEHS & | GARY PRUEHS JT TEN | 29101 SCHOOL SECTION | | | | RICHMOND MI | 48062-3304 | |
| MATTHEW R BENEDICT | | BOX 189 | | | | HOGANSBURG NY | 13655-0189 | |
| MATTHEW R BUSBY & | SUSAN K BUSBY JT TEN | 1067 PRAIRIE HILL DR | | | | DIXON IL | 61021 | |
| MATTHEW R COPP | | 2844 ELM AVE | | | | COLUMBUS OH | 43209 | |
| MATTHEW R HOGAN | | 1650 CASON LANE APT 506 | | | | MURFREESBORO TN | 37128 | |
| MATTHEW R MARDIGIAN | | 13569 COTTONWOOD CT | | | | DEWITT MI | 48820-9057 | |
| MATTHEW R MICHALSKI | | 4873 W ST JOE | | | | GRAND LEDGE MI | 48837 | |
| MATTHEW R MILLER | | 9991 HADLEY RD | | | | CLARKSTON MI | 48348 | |
| MATTHEW R NUGENT | | 90 NORTHOAK COURT | | | | DANVILLE CA | 94506-1328 | |
| MATTHEW R PELLETIER & | DOROTHY L PELLETIER JT TEN | 310 MELROSE AVE | | | | SYRACUSE NY | 13206-3249 | |
| MATTHEW RICHARD KNOPF & | JANET ELAINE KNOPF JT TEN | 705 HUMMINGBIRD DR | | | | BROWNSBURG IN | 46112 | |
| MATTHEW RING | THE PRESBYTERY | BALLYNOE | | | | MALLOW CO CORK | | IRELAND |
| MATTHEW RIVETTE | | 7276 BALDWIN RD | | | | SWARTZ CREEK MI | 48473-9120 | |
| MATTHEW ROBINS | | 3225 ST JAMES DR | | | | BOCA RATON FL | 33434-3374 | |
| MATTHEW ROOT | | 8507 LONG LEAF TRAIL | | | | LIVERPOOL NY | 13090 | |
| MATTHEW S BAILEY | | 1174 APPALOUSA DR | JOHN'S ISLAND | | | JOHNS ISLAND SC | 29455-4902 | |
| MATTHEW S BIRON & | LILLIAN G BIRON TEN ENT | 1745 TERRACE DR | | | | MAPLE GLEN PA | 19002-2939 | |
| MATTHEW S ENIK | | 14 CAMBRIDGE CT | | | | RANDOLPH NJ | 07869-2125 | |
| MATTHEW S ERICKSON | | 3868 13TH ST | | | | MICCO FL | 32976-2833 | |
| MATTHEW S MANNO | | 2822 WALKER DR | | | | YORKTOWN HEIGHTS NY | 10598-2916 | |
| MATTHEW S NEWCOMER | | 775 STONEWOOD ROAD | | | | YORK PA | 17402-8105 | |
| MATTHEW S ROGERS | | 8221 W 93RD PLACE | | | | WESTMINSTER CO | 80021-4509 | |
| MATTHEW S WISE & | HENRIETTE M WISE TR | UA 08/30/1989 | MATTHEW S WISE & HENRIETTE TRUST | | 2305 ST FRANCIS | SAN CARLOS CA | 94070-4541 | |
| MATTHEW SAIA | | 3701 OVERLAND AVE # 270 | | | | LOS ANGELES CA | 90034 | |
| MATTHEW SCHOENEGAN JR | | 5 BRANDY WINE DR | | | | SETAUKET NY | 11733-1403 | |
| MATTHEW SCOT BURNS | | 3712 BELMONT LN | | | | OXNARD CA | 93036 | |
| MATTHEW SCOTT | | 106 FOX CHAPEL RD | | | | HENRIETTA NY | 14467-9525 | |
| MATTHEW SCOTT CAROTENUTC | | 19040 MONTEREY AVE | | | | EUCLID OH | 44119-1610 | |
| MATTHEW SESTI | | 4 RIVER PARKWAY | | | | BRIARCLIFF MANOR NY | 10510-1515 | |
| MATTHEW SHANE CHIGLINSKY | | 333 LANCASTER AVE | APT 814 | | | MALVERN PA | 19355-1829 | |
| MATTHEW SHIELDS III | | 327 FACULTY RD | | | | DUNCANNON PA | 17020-9788 | |
| MATTHEW SHUTRE | | 2020 EDITH MARIE DR | | | | DAYTON OH | 45431-3318 | |
| MATTHEW SKILLMAN | | 1516 CAPITAN RIDGE | APT 1001 | | | EL PASO TX | 79912-8137 | |
| MATTHEW SMYSER | | 1120 E BANTA ROAD | | | | INDIANAPOLIS IN | 46227 | |
| MATTHEW SOBOTA | | 5529 W OAKDALE DR | | | | OAK LAWN IL | 60453-4614 | |
| MATTHEW SULIN JR | | 2610 RUSSELL AVE | | | | PARMA OH | 44134-1417 | |
| MATTHEW SUNDAY | | 13245 RITA ST | | | | PAULDING OH | 45879-8865 | |
| MATTHEW SUTTON | | 2424 RICHARD ST | | | | ROSENBERG TX | 77471 | |
| MATTHEW T ANGEL | | 481 TOGSTAD GLENN | | | | MADISON WI | 53711 | |
| MATTHEW T BERGMAN | TR MATTHEW T BERGMAN REVOCABL TRUST | | UA 08/17/98 | 10951 EDGECLIFFE DR | | SAINT LOUIS MO | 63123-5937 | |
| MATTHEW T BOOTH | | 44 NINETY RD | | | | MORRISONVILLE NY | 12962 | |
| MATTHEW T BOURQUIN | | 2521 PENEWIT RD | | | | SPRING VALLEY OH | 45370-9708 | |
| MATTHEW T CATALANO | | 1156 PARADISE SAFARI DR | | | | HENDERSON NV | 89002-8935 | |
| MATTHEW T FINEOUT | | 119 W 6TH | | | | PORT ANGELES WA | 98362-6034 | |
| MATTHEW T HARWOOD | | 4071 S FOUR MILE RUN DR 302 | | | | ARLINGTON VA | 22204-5619 | |
| MATTHEW T JOZWIK | | 13941 BANFIELD | | | | BATTLE CREEK MI | 49017-9264 | |
| MATTHEW T MILLHOUSE | | PO BOX 46108 | | | | BEDFORD OH | 44146-0108 | |
| MATTHEW T PACAK | | 800 MUIRHEAD AVE | | | | NAPERVILLE IL | 60565-1667 | |
| MATTHEW T SCHETTIG | | 276 FAIRWAY LANE | | | | CRESSON PA | 16630-1652 | |
| MATTHEW T SMITH | | 2014 CROOKED CREEK | | | | ARLINGTON TX | 76006-6604 | |
| MATTHEW T TURNER | | 29 CALLE CIENEGA | | | | PLACITAS NM | 82043 | |
| MATTHEW THOMAS HANG & | ELEANOR LEE HANG JT TEN | ATTN HAN MAY MEAT COMPANY | 94 BAYARD ST | | | NEW YORK NY | 10013-4460 | |
| MATTHEW UPTMOR | | 2840 LIBERTY RD | | | | SAGINAW MI | 48604-9267 | |
| MATTHEW V BATTISTONE | | 25095 PATTOW | | | | ROSEVILLE MI | 48066 | |
| MATTHEW V GERVAIS | | 4012 GOSS AVE | | | | SCHILLER PARK IL | 60176 | |
| MATTHEW V PETRONIO & | EMIL PETRONIO JT TEN | 7561 BARBERA DR | | | | KERNERSVILLE NC | 27284 | |
| MATTHEW VICTOR ARBUTINA | | 819-19TH ST | | | | FREEDOM PA | 15042-2024 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MATTHEW W BANDILLA | | 1736 PRIVATEER DR | | | | TITUSVILLE FL | 32796-1500 | |
| MATTHEW W BARLOW | | 4701 TWELVE OAKS ROAD | | | | MIDLOTHIAN VA | 23112-2829 | |
| MATTHEW W BURT | | 206 FREDA DRIVE | | | | PACHECO CA | 94553 | |
| MATTHEW W GUERIN | | 395 BERRYMAN DR | | | | AMHERST NY | 14226-4371 | |
| MATTHEW W MARCHAL | | 1004 BEVRIDGE RD | | | | RICHMOND VA | 23226-3041 | |
| MATTHEW W RAWLS | | 511 COUNTRY LANE | | | | W TRENTON NJ | 08628-3309 | |
| MATTHEW W SMITH | | 31171 TECLA DR | | | | WARREN MI | 48093-2035 | |
| MATTHEW W SOLARZ | | 6326 HARTLAND ROAD | | | | FENTON MI | 48430-9522 | |
| MATTHEW W STARK | | 16 DELSAN COURT | | | | BUFFALO NY | 14216-1212 | |
| MATTHEW W STRONG | | 1445 PANORAMA DR | | | | BIRMINGHAM AL | 35216 | |
| MATTHEW W SWEENEY | CUST MATTHEW W SWEENEY JR UGMA | 610 FOREST DR EXT | | | | BELLE VERNON PA | 15012-4212 | |
| MATTHEW W SWEENEY | CUST PATRICIA ANN SWEENEY UGMA | 610 FOREST DR EXT | | | | BELLE VERNON PA | 15012-4212 | |
| MATTHEW W TAYLOR & | CHRISTIE L TAYLOR JT TEN | 13453 E AUSTIN RD | | | | MANCHESTER MI | 48158-8508 | |
| MATTHEW W TURNER | | 4136 FORBUSH | | | | WEST BLOOMFIELD MI | 48323-1033 | |
| MATTHEW W WARD EX | EST MATTHEW J WARD | 25060 LYNDON | | | | REDFORD MI | 48239 | |
| MATTHEW WILLIAMS | | 15796 LITTLEFIELD | | | | DETROIT MI | 48227-3620 | |
| MATTHEW WILLIAMS & | GERALDINE WILLIAMS JT TEN | 4409 AVENUE M | | | | BROOKLYN NY | 11234-3608 | |
| MATTHEW WOLFBERG | | 107 WINDSOR RD | | | | TENAFLY NJ | 07670-2615 | |
| MATTHEW WROBEL | | 35 WOODBINE RD | | | | LEVITTOWN PA | 19057-3215 | |
| MATTHEW Z MATHEWS | | 281 KINSEY AVE | | | | KENMORE NY | 14217-1801 | |
| MATTHIAS J STRAHM & | DOROTHY J STRAHM JT TEN | 1701 ROOSEVELT RD 61 | | | | SABETHA KS | 66534-2155 | |
| MATTHIAS J STRAHM & | DOROTHY J STRAHM JT TEN | 1705 ROOSEVELT | APT 61 | | | SABETHA KS | 66534-2156 | |
| MATTHIAS LAUX | | 8560 M 115 | | | | CADILLAC MI | 49601-8541 | |
| MATTHIAS MICHAEL NEBEL | | ADAM OPEL AG | | | | D-65423 RUESSELSHEIM POSTFACH | | GERMANY |
| MATTHIES EVANS II | | 1001 PARKLAND RUN SE | | | | SMYRNA GA | 30082-4734 | |
| MATTICE BRANDT JENSEN | | 4509 HEREND PL | | | | FAIRFAX VA | 22032-1713 | |
| MATTIE A DAVIS | | 10916 W DERBY AVE | | | | MILWAUKEE WI | 53225-4454 | |
| MATTIE AMIS | | 3168 S LIDDESDALE ST | | | | DETROIT MI | 48217-1115 | |
| MATTIE ANNETTE BLAKE | | 1516 BARBARA DR | | | | FLINT MI | 48505-2550 | |
| MATTIE B HARRIS | | 19 QUINCY STREET | | | | ROCHESTER NY | 14609-7021 | |
| MATTIE B JORDAN | | 1176 92 AVE | | | | OAKLAND CA | 94603-1368 | |
| MATTIE BARROW | | 15700 PREBOST | | | | DETROIT MI | 48227-1965 | |
| MATTIE C BYRD DAVIS | | 2936 AL PHILPOTT HIGHWAY | | | | AXTON VA | 24054-2671 | |
| MATTIE C JONES | | 719 MESA LOOP | | | | SAN ANTONIO TX | 78258 | |
| MATTIE CASH | | 1460 LINCOLNSHIRE DR | | | | DETROIT MI | 48203-1407 | |
| MATTIE CHANDLER | | 1333 RONALD ST | | | | VANDALIA OH | 45377 | |
| MATTIE D HOLLINGER | | R R 3 | | | | KOKOMO IN | 46901-9803 | |
| MATTIE E ROBINSON | | 10121 EATON PIKE | | | | NEW LEBANON OH | 45345-9325 | |
| MATTIE G NEMETH & | ANN WADE & | STEVEN NEMETH JT TEN | 3760 PRESTWICK DR | | | TUCKER GA | 30084 | |
| MATTIE I BOND | | 1207 SWEETBRIAR AV A | | | | NASHVILLE TN | 37212-5518 | |
| MATTIE L BACON | | 631 RANCH DRIVE | | | | TOLEDO OH | 43607-3131 | |
| MATTIE L BRIGHT | | 180 WARDEN AVE | | | | ELYRIA OH | 44035-2558 | |
| MATTIE L COLEMAN | | 3644 43RD AVE N | | | | BIRMINGHAM AL | 35207-2334 | |
| MATTIE L COLEMAN | | 6721 COLONIAL DR | | | | FLINT MI | 48505-5421 | |
| MATTIE L CURRY | UNIT D206 | 1600 CHURCH ROAD | | | | WYNCOTE PA | 19095-1955 | |
| MATTIE L KEGLEY | HC-81 | BOX 495 | | | | SANDY HOOK KY | 41171-0495 | |
| MATTIE L PALMER | | 24617 STANFORD | | | | DEARBORN HEIGHTS MI | 48125-1614 | |
| MATTIE L SPEAKS | | 2409 OLD OAKS DR | | | | DAYTON OH | 45431-2409 | |
| MATTIE L THOMAS | | 1411 W LARCHMONT DR | | | | SANDUSKY OH | 44870-4326 | |
| MATTIE L THOMPSON | | 3 HOLLAND COURT | | | | SAGINAW MI | 48601-2627 | |
| MATTIE LANCE FULLER | | 329 VALLEY MILLS DR | | | | ARLINGTON TX | 76018-4001 | |
| MATTIE LEE COLLINS | | 11960 W ORANGE GROVE | | | | TUCSON AZ | 85743 | |
| MATTIE M BRADLEY | TR UA 03/09/95 | 11532 RAVENSBURG CRT | | | | CINCINNATI OH | 45240-2020 | |
| MATTIE M COLE | | 6379 SHERMAN DR | | | | LOCKPORT NY | 14094-6517 | |
| MATTIE M HOLLIDAY | | 16 OCTAVE COURT | | | | NEWARK DE | 19713-1915 | |
| MATTIE M NEVINS | | PO BOX 488 | | | | HOLT MI | 48842-0488 | |
| MATTIE M PAYNE | | 2597 MYERS ROAD | | | | SHELBY OH | 44875-8619 | |
| MATTIE M SPENCER | | 2217 SOUTHLAND ROAD | | | | BALTIMORE MD | 21207-6038 | |
| MATTIE M TAYLOR & | GEORGE TAYLOR JT TEN | 421 SOUTH JENISON | | | | LANSING MI | 48915-1131 | |
| MATTIE MAE SIMMONS | | 905 TILTON AVE | | | | SAN MATEO CA | 94401-1933 | |
| MATTIE P CARTER | | 2838 W HURON | | | | WATERFORD MI | 48328-3630 | |
| MATTIE P POPE | | 5035 SEYBURN | | | | DETROIT MI | 48213-2845 | |
| MATTIE ROSS | | 2408 HAMPSHIRE | | | | SAGINAW MI | 48601-4515 | |
| MATTIE S AMBURGEY | | 5301 SOLDIERS HOME MSBG RD | | | | MIAMISBURG OH | 45342-1458 | |
| MATTIE S ERWIN | | 1311 CARROLL STREET | | | | SAGINAW MI | 48601-1657 | |
| MATTIE W CHEEKS | | PO BOX 61 | | | | CLINTON MS | 39060-0061 | |
| MATTOX P MC CALLA JR | | BOX 651 | | | | IVA SC | 29655-0651 | |
| MATTYE M BODDIE | CUST JAMES TIMOTHY BODDIE II | UGMA AZ | 3301 FORESTER WAY | | | PLANO TX | 75075-7927 | |
| MAUD A GALLAGHER | | 35-33 80TH STREET | | | | JACKSON HEIGHTS NY | 11372-4907 | |
| MAUD A HUDSON | | 3430 S RURAL ST | | | | INDIANAPOLIS IN | 46237-1139 | |
| MAUD C SMITH | C/O BLETZER & BLETZER P C | 300 MARKET ST | | | | BRIGHTON MA | 02135-2131 | |
| MAUD E BARTON | | 614 E DEWEY | | | | FLINT MI | 48505-4273 | |
| MAUD E WILLIAMS | | 608 N ORANGE ST | | | | SELINSGROVE PA | 17827 | |
| MAUD HUNTER | | 4405 GALLATIN ROAD | | | | NASHVILLE TN | 37216-1707 | |
| MAUD S LONDON | R D I | BOX 27 | | | | GRAMPIAN PA | 16838 | |
| MAUD TSIEN CHOW | APT 18B | 239 E 79 STREET | | | | NEW YORK NY | 10021-0817 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MAUDE BISIAKOWSKI & | APRIL NELSON JT TEN | 260 LEOPARD RD | | | | BERWYN PA | 19312-1872 | |
| MAUDE BIVINS | | BOX 363 | | | | FRANKLIN NC | 28744-0363 | |
| MAUDE DE MAAGD & | BYRON DE MAAGD JT TEN | 2623 COLTON DRIVE S E | | | | GRAND RAPIDS MI | 49506-4928 | |
| MAUDE E DAY | | 18 W MAIN ST | | | | BELLVILLE TX | 77418-1440 | |
| MAUDE FAULKNER | | 4 AMBER CT | | | | WESTBURY NY | 11590-2701 | |
| MAUDE H COVALT | | 3004 WINIFRED DRIVE | | | | BURTONSVILLE MD | 20866-1528 | |
| MAUDE H DONOVAN | CUST | JOHN DAVID DONOVAN U/THE | VA UNIFORM GIFTS TO MINORS ACT | | 6625-31ST ST | ARLINGTON VA | 22213-1611 | |
| MAUDE HESTER MCKISSICK | | 4656 WALLINGTON COURT #4B | | | | SAINT LOUIS MO | 63121 | |
| MAUDE J TAYLOR | | 925 WELLMEIER AVE | | | | DAYTON OH | 45410-2908 | |
| MAUDE M BEELEY | | 815 S DUKE | | | | DRUMRIGHT OK | 74030-5021 | |
| MAUDE NEWLIN | | 320 CHURCH ST | | | | TRENTON NJ | 08618-4635 | |
| MAUDE Y CULVER & | GEORGE P CULVER JT TEN | 203 N CAPITOL PARKWAY | | | | MONTGOMERY AL | 36107 | |
| MAUDELL M FISHER | | 214 S WESTGATE AVENUE | | | | COLUMBUS OH | 43204-1981 | |
| MAUDESTINE SMITH | | 1001 KAMMER AVE | | | | DAYTON OH | 45417-1510 | |
| MAUDIE BAUSWELL | | 721 W GENESEE | | | | FLINT MI | 48504-2607 | |
| MAUDIE C MANSON | | 4718 AMESBOROUGH ROAD | | | | DAYTON OH | 45420-3352 | |
| MAUDIE D BROWN & | GARY W BROWN JT TEN | 336 S EAST ST | | | | PENDLETON IN | 46064-1214 | |
| MAUDIE HAYNESWORTH | | 7508 PRINCE COLE CT | APT 7 | | | MANASSAS VA | 20111-1716 | |
| MAUDIE L GABBARD | | 47 S WRIGHT AVE | | | | DAYTON OH | 45403-2249 | |
| MAUDIE M HASH | | 1017 N SHERMAN | | | | BAY CITY M | 48708-6066 | |
| MAUDIE P LEISS | | 1113 MANDEVILLE | | | | BURTON MI | 48529-1124 | |
| MAUDIE TATRO JR | | 4185 RECTON | | | | ROCKFORD MI | 49341-9144 | |
| MAUDREESE DANIELS | | 2950 CARTON DR NW | | | | WARREN OH | 44485-1220 | |
| MAUK & CO | A PARTNERSHIP | 7392 S MADISON CIR | | | | LITTLETON CO | 80122-1937 | |
| MAULIO M GONCALVES | | 99 MOUNT PLEASANT ST | | | | MILFORD MA | 01757-3444 | |
| MAUMUS F CLAVERIE JR | | 830 UNION ST 3RD FLOOR | | | | NEW ORLEANS LA | 70112-1405 | |
| MAURA A LEVINE & | DAVID M LEVINE JT TEN | 1773 SCHOENITH LANE | | | | BLOOMFIELD HILLS MI | 48302-2657 | |
| MAURA ANN MC BREEN | | 180 E PEARSON ST | | | | CHICAGO IL | 60611-2130 | |
| MAURA B SINDEL | | 23641 KIRUNA PL | | | | WOODLAND HILLS CA | 91367-5827 | |
| MAURA C MURPHY | | 728 CHAPEL HILL WEST LANE | | | | HORSHAM PA | 19044 | |
| MAURA C TRST DTD 12/18/84 | JOSEPH M COLLINS TR | 28 SEAVERNS AVE | APT 5 | | | JAMAICA PLAIN MA | 02130 | |
| MAURA CHRISTINE RYAN | | 3879 LOWELL BLVD | | | | DENVER CO | 80211-1954 | |
| MAURA CONROY & | BRIAN M CONROY JT TEN | 1355 CANTON AVENUE | | | | MILTON MA | 02186-2419 | |
| MAURA J BARRON | | 49 LEITCH AVE | | | | SKANEATELES NY | 13152-1221 | |
| MAURA M FITZPATRICK | | 3527 70TH AVE W | | | | UNIVERSITY PLACE WA | 98466 | |
| MAURAND G DEIBEL | | 3654 LOCKPORT RD | | | | SANBORN NY | 14132-9404 | |
| MAURECE V JOYNER | | BOX 50391 | | | | SHERVPORT LA | 71135 | |
| MAUREE A BUTLER | | 16 JOE NESTOR RD | | | | EDGEWOOD NM | 87015-8026 | |
| MAUREEN A BEATTIE | | 178 HOOVER DRIVE | | | | ROCHESTER NY | 14615-2604 | |
| MAUREEN A BLAKLEY & | EDWARD E BLAKLEY JT TEN | 5502 BUCKINGHAM COURT | | | | CAMP SPRINGS MD | 20748-4040 | |
| MAUREEN A BOYLE & | MARVIN J BOYLE JT TEN | 7722 PLEASANT MANOR DR | | | | WATERFORD MI | 48327-3683 | |
| MAUREEN A CAMPBELL | | 9 LONG MEADOW LANE | | | | BETHEL CT | 06801-2612 | |
| MAUREEN A CARMAIN | | 500 FALLING SPRINGS RD | | | | RYDAL GA | 30171-1332 | |
| MAUREEN A ECKER | | 1844 UPPER FORDE LN | | | | HAMPSTEAD MD | 21074-2500 | |
| MAUREEN A HAERTERICH | | 6795 SKYVIEW TRL | | | | ROSCOE IL | 61073-8010 | |
| MAUREEN A JACKSON | | 109 BRANSWICK BLVD | | | | BUFFALO NY | 14208-1548 | |
| MAUREEN A KENT | CUST WILLIAM H KENT JR UGMA MA | 75 GROVE STREET UNIT 424 | | | | WELLESLEY MA | 02482-7830 | |
| MAUREEN A KENT | | 75 GROVE STREET UNIT 424 | | | | WELLESLEY MA | 02482-7830 | |
| MAUREEN A LAKE | ATTN MAUREEN A OTT | 510 LOCKESLEY COURT | | | | EIGHTY FOUR PA | 15330-2698 | |
| MAUREEN A MADDEN | | 385 BRUNSWICK RD | | | | TROY NY | 12180-7106 | |
| MAUREEN A O'CONNOR | | 2135 BELDING CT | | | | OKEMOS MI | 48864 | |
| MAUREEN A O'MARA | TR ANGELA M HOOLIHAN TRUST | UA 01/20/92 | 3561 RENTZ RD | | | ANN ARBOR MI | 48103-9633 | |
| MAUREEN A O'MARA TR | UA 04/04/1975 | ALOYSIUS B O'MARA TRUST | 3561 RENTZ RD | | | ANN ARBOR MI | 48103 | |
| MAUREEN A PROSSER | | 27 KILBRIDE DR | | | | WHITBY ON  L1R 2B3 | | CANADA |
| MAUREEN A REIS | | 8210 E GEDDES AVE | | | | ENGLEWOOD CO | 80112-1879 | |
| MAUREEN A RIDER | | 278 DUPONT AVENUE | | | | TONAWANDA NY | 14150-7817 | |
| MAUREEN A SCHOETTELKOTTE | | 7277 JETHVE LANE | | | | MADEIRA OH | 45243-2112 | |
| MAUREEN A SCHOETTELKOTTE & | JOHN R SCHOETTELKOTTE JT TEN | 7277 JETHVE LANE | | | | CINCINNATI OH | 45243-2112 | |
| MAUREEN A SUMERA | | 1241 CATHEDRAL DR | | | | MADISON AL | 35758-8912 | |
| MAUREEN A TACKETT | | 3201 WINDSONG CT | | | | ROCKFORD IL | 61114 | |
| MAUREEN A WARREN | | 1191 SUNVIEW DR | | | | SAINT JOHNS MI | 48879-2441 | |
| MAUREEN A WIELGUS | | 20 HARVEY AVE | | | | ROCHELLE PARK NJ | 07662-3615 | |
| MAUREEN AGNELLO | ATTN MAUREEN BOWEN | 1902 BROOKCHESTER ST | | | | KATY TX | 77450-5909 | |
| MAUREEN ANN FISHER | | 48730 MILL BANK COURT | | | | SHELBY TWNSHP MI | 48315 | |
| MAUREEN ANN MACKIN | BOX 639 | 18 LA BARRE ST | | | | HANCOCK NY | 13783-0639 | |
| MAUREEN B DEGNAN | | 201 NIAGARA STREET | | | | LOCKPORT NY | 14094-2605 | |
| MAUREEN B DOWSON | | 14620 OLD SCUGOG RD | | | | BLACKSTOCK ON  L0B 1B0 | | CANADA |
| MAUREEN B KIERNAN | | 21867 N PARK DR | | | | FAIRVIEW PARK OH | 44126-2329 | |
| MAUREEN B SHAUGHNESSY | | 21 SAUMUR LN R | | | | BELLINGHAM MA | 02019-2831 | |
| MAUREEN BATTISTONI | | 328 S EDGEWOOD ST | | | | LOMBARD IL | 60148-2818 | |
| MAUREEN BATTISTONI & | GARY J BATTISTONI JT TEN | 328 S EDGEWOOD ST | | | | LOMBARD IL | 60148-2818 | |
| MAUREEN BENICH | | 1019 LENKER DR | | | | COLUMBUS OH | 43240 | |
| MAUREEN BENTLEY | | 161 WEST 16TH ST APT 8D | | | | NEW YORK NY | 10011-6204 | |
| MAUREEN BLAKENEY | | 654 EMERSON ST | | | | WATERTOWN NY | 13601 | |
| MAUREEN BRADY | | 13470 PROCTOR RD | | | | PHILADELPHIA PA | 19116 | |
| MAUREEN BURNS | | 39 MANOR AVENUE | | | | POMPTON PLAINS NJ | 07444-1704 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MAUREEN C BECHTOLD | | 61 OBRIEN DR | | | | LOCKPORT NY | 14094-5112 | |
| MAUREEN C COLESCOTT | | BOX 450 | | | | MASHPEE MA | 02649-0450 | |
| MAUREEN C COLLINS | | 8241 BAYTHORNE DR | | | | MENTOR OH | 44060-5974 | |
| MAUREEN C COLLINS & | JOHN J COLLINS JT TEN | 8241 BAYTHORNE DR | | | | MENTOR OH | 44060-5974 | |
| MAUREEN C DAMIANI | | 3606 LAKE UNDERHILL ROAD | | | | ORLANDO FL | 32803 | |
| MAUREEN C CUCKIN | | 130 CLINTONVILLE ROAD | | | | NORTH HAVEN CT | 06473-2408 | |
| MAUREEN C LAWLOR & | JAMES J LAWLOR SR JT TEN | 6314 MCGEE | | | | KANSAS CITY MO | 64113 | |
| MAUREEN C MINGLE | | 33 HOLTON LANE | | | | ESSEX FELLS NJ | 07021-1708 | |
| MAUREEN C OCONNOR | ATTN MAUREEN C COLLINS | 2631 BELL RD | | | | LEXINGTON OH | 44904-9782 | |
| MAUREEN C SCHIMECK ADM EST | HENRY DEMBSKI | 7331 ABINGTON AVE | | | | DETROIT MI | 48228 | |
| MAUREEN C SCHIMECK ADM EST | HENRY M DEMBSKI | 733 ABINGTON AVE | | | | DETROIT MI | 48228 | |
| MAUREEN C TAYLOR | CUST FRANCIS J TAYLOR UGMA IL | 2529 WEST MORSE | | | | CHICAGO IL | 60645-4605 | |
| MAUREEN C TAYLOR | CUST GENEVIEVE R TAYLOR UGMA IL | 2529 WEST MORSE | | | | CHICAGO IL | 60645-4605 | |
| MAUREEN C WALLACE | | 4 PARKWAY DR | | | | NEW CITY NY | 10956-1208 | |
| MAUREEN COOK | | 179 FOREST STREET | | | | WINCHESTER MA | 01890-1055 | |
| MAUREEN CROSS | | 260 HIGHBROOK AVE | | | | PELHAM NY | 10803-2205 | |
| MAUREEN CUNNINGHAM & | THOMAS J CUNNINGHAM JT TEN | 190 ADRIENNE DRIVE | | | | BAYSHORE NY | 11706-2103 | |
| MAUREEN D BOND & | PATRICIA V HURLEY JT TEN | 10209 BRIAR | | | | OVERLAND PARK KS | 66207-3438 | |
| MAUREEN D CHRISTIE | | 2509 BURNING TREE | | | | KOKOMO IN | 46902-3152 | |
| MAUREEN D THOMPSON | | 724 MARALON DR | | | | VIRGINIA BEACH VA | 23464-2231 | |
| MAUREEN DAUGHERTY | | 3271 NORTHDALE LN NW | | | | MINNEAPOLIS MN | 55448-6701 | |
| MAUREEN DELLA VECCHIA | | 60 SPRING HILL CIRCLE | | | | WAYNE NJ | 07470 | |
| MAUREEN DENNEHY HAGGIN | | 109 NOB HILL DR | APT 9 | | | RUIDOSO NM | 88345-6095 | |
| MAUREEN DOLAN | | 4F LOGANLEE TERRACE | | | | DUNDEE DD2 2DA | | UNITED KIN |
| MAUREEN DOUGLASS | | 255 KEARNEY ST | | | | DENVER CO | 80220-5988 | |
| MAUREEN DRAY & | DONALD M DRAY JT TEN | 39 HARDING AVE | | | | N ARLINGTON NJ | 07031 | |
| MAUREEN E BELLIVEAU | | 21 VALLEY RUN DRIVE | | | | SEWELL NJ | 08080-1824 | |
| MAUREEN E BURNS | | 7342 W 83RD ST | | | | LOS ANGELES CA | 90045-2452 | |
| MAUREEN E COLLINS | | 16 ARCADIA RD | | | | ANDOVER MA | 01810-4817 | |
| MAUREEN E DYKES | | 46 PLAINS RD | | | | HONEOYE FALLS NY | 14472-9007 | |
| MAUREEN E FOY | | 2700 WILL CREST DR | | | | INDIANAPOLIS IN | 46228-3000 | |
| MAUREEN E KANIA | | 1332 GREENLEAF RD | | | | WILM DE | 19805-1348 | |
| MAUREEN E KINNEY | | 1625 BEECH ST | | | | CHESWICK PA | 15024-1507 | |
| MAUREEN E LAMBE | | RD 2 HIGHLAND RD | | | | GREENVILLE NY | 12083-9802 | |
| MAUREEN E MURPHY | | PO BOX 156 | | | | ROARING GAP NC | 28668-0156 | |
| MAUREEN E NETHERLAND | | 8275 WOODVIEW DRIVE | | | | CLARKSTON MI | 48348 | |
| MAUREEN E PRATT | | 18 WEIRWOOD ROAD | | | | RADNOR PA | 19087-3717 | |
| MAUREEN E REDDY | CUST JAMES M | REDDY UGMA VA | 11574 LAKE NEWPORT ROAD | | | RESTON VA | 20194-1208 | |
| MAUREEN E WINSOR | C/O MAUREEN E TOMLINSON | 63 MORGAN ST | | | | RANDOLPH MA | 02368-2219 | |
| MAUREEN F ERWIN | | 32 CAMP ST | | | | CAMBRIDGE MA | 02140-1104 | |
| MAUREEN F MC CARTHY | | 1005 CALIFORNIA PL | | | | ISLAND PARK NY | 11558-1901 | |
| MAUREEN F MOORE | CUST | JOHN WILLIAM MOORE U/THE | TENN UNIFORM GIFTS TO MINO ACT | 5500 GLEN COVE | KNOXVILLE TN | 37919-8606 | |
| MAUREEN F MOORE | CUST | MARY PATRICIA MOORE | U/THE TENN UNIFORM GIFTS TO MINORS ACT | 5500 GLEN COVE | KNOXVILLE TN | 37919-8606 | |
| MAUREEN F MOORE | | 5500 GLEN COVE DR | | | | KNOXVILLE TN | 37919-8606 | |
| MAUREEN F MOORE | | 330 SYCAMORE TREE DR | | | | MEDINA OH | 44256-1422 | |
| MAUREEN F RENEY | | 180 EDDY LANE | | | | NEWINGTON CT | 06111-4712 | |
| MAUREEN F VERZELLA | | 1810-23RD AVE | | | | ALTOONA PA | 16601-2545 | |
| MAUREEN FAYE MOORE | | 330 SYCAMORE TREE DR | | | | MEDINA OH | 44256-1422 | |
| MAUREEN FORDE | | LOUGHCURRA KINVARA | | | | COUNTY GALWAY IRELAND | | IRELAND |
| MAUREEN G GUILLOT | C/O MR E CARLTON GUILLOT II | 615 ELMEER AVE | | | | METAIRIE LA | 70005 | |
| MAUREEN G KOBACK | | 195 SUNNYSIDE ST | | | | WOONSOCKET RI | 02895-5105 | |
| MAUREEN G LEARNED | CUST SHANNA JOY LEARNED UTMA CA | 4233 BETH PLACE | | | | LA CRESCENTA CA | 91214-2406 | |
| MAUREEN GIBBONS | | 10940 S SPRINGFIELD AVE | | | | CHICAGO IL | 60655-4022 | |
| MAUREEN GODFREY | | 9163 MEADOW LANE | | | | ANGOLA NY | 14006 | |
| MAUREEN GOLEY | | 10022 COTTON FARM RD | | | | FAIRFAX VA | 22032 | |
| MAUREEN H BURKE | | 412 N GLENGARRY | | | | BLOOMFIELD MI | 48301-2716 | |
| MAUREEN H PARKER | TR UA 10/15/86 | THE ELFREDA K HALE TRUST | 12911 LERIDA ST | | | CORAL GABLES FL | 33156 | |
| MAUREEN H SCHROFF | | 8514 HERON POND LANE | | | | FAIRFAX STATION VA | 22039-3316 | |
| MAUREEN H WINGFIELD | | 1485 SNOW CREEK RD | | | | MARTINSVILLE VA | 24112-8530 | |
| MAUREEN HANNON | | 318 ACADEMY ST | | | | WILKES BARRE PA | 18702-2332 | |
| MAUREEN HARRISON | | 350 MERRICK RD APT 3W | ROCKVILLE CENTER | | | ROCKVILLE CTR NY | 11570 | |
| MAUREEN HAWKINS | | 33 LAURELCREST DRIVE | | | | SPENCERPORT NY | 14559-2305 | |
| MAUREEN HICKEY | | PO BOX 2340 | | | | S HAMILTON MA | 01982 | |
| MAUREEN HUNT | | 1481 FUDGE DR | | | | DAYTON OH | 45434 | |
| MAUREEN J COE | | 147 2700 SHIMMONS RD | | | | AUBURN HILLS MI | 48326-2048 | |
| MAUREEN J GLEMBOSKI | | 6966 DEER COVE DR | | | | CALEDONIA MI | 49316 | |
| MAUREEN J GOODMAN | | 3301 WALNUT CREEK N DRIVE | | | | CARMEL IN | 46032 | |
| MAUREEN J KLAUSE | CUST KAROL KLAUSE UGMA NJ | 1120 ASBURY AVE | | | | OCEAN CITY NJ | 08226-3332 | |
| MAUREEN J KLAUSE | CUST STACEY KLAUSE UGMA NJ | 1120 ASBURY AVE | | | | OCEAN CITY NJ | 08226-3332 | |
| MAUREEN J MURRAY | | 28W322 HILLVIEW AVENUE | | | | WEST CHICAGO IL | 60185-3007 | |
| MAUREEN J WOJCIECHOWSKI | | 3064 WARRINGTON DR | | | | STERLING HEIGHTS MI | 48310-2466 | |
| MAUREEN J WOJCIECHOWSKI & | ROBERT D WOJCIECHOWSKI JT TEN | 3064 WARRINGTON DRIVE | | | | STERLING HEIGHTS MI | 48310-2466 | |
| MAUREEN JOHNETTE SHERIDAN | | 4072 WICHITA WAY | | | | WHEATLAND CA | 95692-9783 | |
| MAUREEN JOHNSON | | 6013 MAPLE HILL DR | | | | CASTALIA OH | 44824 | |
| MAUREEN JUDITH KELLER | | 7145 ROLLING MEADOW LN | | | | MAUMEE OH | 43537 | |
| MAUREEN K BRUNER | | 2318 BRECKEN RIDGE COURT | | | | BERTHOUD CO | 80513-7008 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MAUREEN K DOWNEY | | 55 CREEKVIEW CT | | | | SPRINGBORO OH | 45066-1167 | |
| MAUREEN K PIERCE | | 841 ELBOW LN | | | | WARRINGTON PA | 18976-2025 | |
| MAUREEN K WARSINSKE | | 2440 IDLEWILD DR | | | | SPRINGFIELD IL | 62704-5404 | |
| MAUREEN KAEHLER & | ANNA KAEHLER JT TEN | 202 PANDOLI AVE | | | | SECAUCUS NJ | 07094-3108 | |
| MAUREEN KALMAN | | 705 ROSEWOOD CI | | | | COLLEGEVILLE PA | 19426-1180 | |
| MAUREEN KANE | | 7346 HUNTINGLAKE DRIVE | CONCORD OH | | | STATE COLLEGE PA | 44077 | |
| MAUREEN KAY GARNER | | 546 HOWARD AVE | | | | ELMHURST IL | 60126-2025 | |
| MAUREEN KAY SARTOR | | 10981 BISHOP RD | | | | DIMONDALE MI | 48821-8736 | |
| MAUREEN KENNARY WATKINS | | 1111 GLEN CANNON DRIVE | | | | PISGAH FOREST NC | 28768 | |
| MAUREEN KUREC & | HARRY J KUREC JT TEN | 7346 HUNTING LAKE DR | | | | CONCORD OH | 44077 | |
| MAUREEN L HRON | | BEDFORD AVE UPPER BAY ST | | | | SAINT MICHAEL | | BARBADOS |
| MAUREEN L HRON & | CATHERINE BURKE JT TEN | BEDFORD AVE UPPER BAY ST | | | | ST MICHAEL | | BARBADOS |
| MAUREEN L KUBIK | | 11 PLANTATION DR 206 | | | | VERO BEACH FL | 32966-8270 | |
| MAUREEN L LOOMER & | LANCE LOOMER JT TEN | 1004 SOMERSET CT | | | | TRENT WOODS NC | 28562-4537 | |
| MAUREEN L MCKINNON & | RAYMOND K MCKINNON JT TEN | 724 STOW RD | | | | MARLBORO MA | 01752-6524 | |
| MAUREEN L MULLALY | | 4392 ESTA DR | | | | FLINT MI | 48506-1473 | |
| MAUREEN L TROJAN | | 10420 CALIBOUGE DR | | | | FISHERS IN | 46038 | |
| MAUREEN LENNON | | 6 PLAINEDGE DRIVE | | | | BETHPAGE NY | 11714 | |
| MAUREEN LIMBACHER | TR UA 10/04/87 THOMAS J | VOGEL TRUST | 116 DANUBE DR | | | PITTSBURGH PA | 15209-1045 | |
| MAUREEN LODGE | APT D | 921 21ST STREET | | | | SANTA MONICA CA | 90403-3438 | |
| MAUREEN LODGE | | 921-21ST ST D | | | | SANTA MONICA CA | 90403-3401 | |
| MAUREEN LODGE | | 921 21ST STREET | APT D | | | SANTA MONICA CA | 90403-3438 | |
| MAUREEN LOUISE MILLER | | 1536 DOVER HILL SOUTH | | | | WALLED LAKE MI | 48390 | |
| MAUREEN LUBBEN & | JAMES LUBBEN JT TEN | 60 GLEN RD 111 | | | | BROOKLINE MA | 02445-7731 | |
| MAUREEN M ARCHER | | 12855 W ALYSSA LN | | | | PEORIA AZ | 85383-3952 | |
| MAUREEN M BATEMAN | | 2218 E EVERGREEN ST | | | | MESA AZ | 85213-5924 | |
| MAUREEN M BIELEFELD | | 45 COUNTRYSIDE LANE | | | | GRAND ISLAND NY | 14075 | |
| MAUREEN M KERLEY | | 4 PONDVIEW CT | | | | CORTLANDT MANOR NY | 10567-6335 | |
| MAUREEN M NUGENT & | PATRICK J NUGENT JT TEN | 4664 MORNINGSIDE DR | | | | BAY CITY M | 48706-2722 | |
| MAUREEN M PIRSO | | 120 SNOWBRIDGE WAY | | | | COLLINGWOOD RR3 ON  L9Y 3Z2 | | CANADA |
| MAUREEN M SANZ | | 70 CENTRAL AVE | | | | DEMAREST NJ | 07627-1711 | |
| MAUREEN M SHEEHAN | | 15 ROBIN LANE | | | | WILTON CT | 06897-1423 | |
| MAUREEN M STRAUB | | 3585 PETERS ROAD | | | | TROY OH | 45373-9220 | |
| MAUREEN M VENDITTI & | JOHN J VENDITTI JT TEN | 3325 SHEFFIELD AVENUE | | | | PHILADELPHIA PA | 19136 | |
| MAUREEN MARGARET WEHRFRITZ | | 7 WELLINGTON ROAD | | | | LIVINGSTON NJ | 07039-4320 | |
| MAUREEN MARIE WILSON | | 14179 BOURNEMUTH DR | | | | SHELBY TWP MI | 48315 | |
| MAUREEN MC CABE | | 20498 ABRAHM | | | | CLINTON TWP MI | 48035-3434 | |
| MAUREEN MCGARRY | | 21897 SHEFFIELD | | | | FARMINGTON HILLS MI | 48335-5467 | |
| MAUREEN MCHUGH WEINMANN | | 1312 ROBIN HOOD LN | | | | WEBSTER NY | 14580-9711 | |
| MAUREEN MCSWEENEY | | 13905 CLIFTON BLVD | | | | LAKEWOOD OH | 44107-1462 | |
| MAUREEN N SCHNEGG | | 90 WINSTEAD RD | | | | ROCHESTER NY | 14609-7721 | |
| MAUREEN NARDONE | | 487 COLLEGE AVE | | | | NIAGARA FALLS NY | 14305-1525 | |
| MAUREEN NORMAN | CUST DANIEL | NORMAN UTMA MA | 79 FULLER RD | | | NORTH ANDOVER MA | 01845 | |
| MAUREEN O GALLOGLY & | RAYMOND J GALLOGLY JT TEN | 31 BOURBON PLACE | | | | WARWICK RI | 02888-1301 | |
| MAUREEN O NADEAU | | RFD 2 396 MEADOW RD | | | | FARMINGTON CT | 06032-2721 | |
| MAUREEN O'HEARN LEY | | 850 VERNIS DR | | | | BEAVER CREEK OH | 45434-6151 | |
| MAUREEN P ALTENO | | 1270 STERLING DR | | | | CORTLAND OH | 44410-9221 | |
| MAUREEN P GRADY | TR MAUREEN P GRADY TRUST | UA 02/06/97 | 4140 MEADOW WAY | | | BLOOMFIELD TWP MI | 48301-1214 | |
| MAUREEN P MC GUIRE | | 41 GRANDVIEW AVE | | | | SPRING VALLEY NY | 10977-1606 | |
| MAUREEN P MC KEON | C/O MAUREEN P CAMPBELL | 10926 MIDDLEGATE DRIVE | | | | FAIRFAX VA | 22032-3018 | |
| MAUREEN P QUINLAN & | PATRICIA J QUINLAN JT TEN | 99 HILLVIEW AVE | | | | YONKERS NY | 10704-3545 | |
| MAUREEN P SHANAHAN | | 4112 AMELIA DR | | | | FREDERICKSBURG VA | 22408-5508 | |
| MAUREEN P SHEA & | JOHN M SHEA JT TEN | 30 FLORENCE ST | | | | TIVERTON RI | 02878-2421 | |
| MAUREEN RAMONA MC CAFFERY | | 30 LINCOLN ST | | | | LARCHMONT NY | 10538-2706 | |
| MAUREEN REEDY | | 123 CAYUGA ST | | | | TRUMANSBURG NY | 14886 | |
| MAUREEN RIXEN | | 656 MAIN ST | | | | WATSONVILLE CA | 95076 | |
| MAUREEN ROSE CRAFT | | 9335 EAST 82ND ST | | | | INDIANAPOLIS IN | 46256-1810 | |
| MAUREEN S ARROWSMITH | | 12635 ANDERSONVILLE ROAD | | | | DAVISBURG MI | 48350-2548 | |
| MAUREEN S CONNORS & | FRANCIS X K CONNORS JT TEN | 8102 ASHFORD CT | | | | SPRINGFIELD VA | 22152-3359 | |
| MAUREEN S DECKER | | 465 TOWNE OAKS DRIVE | | | | TYLER TX | 75701 | |
| MAUREEN S PLUMMER | | 3422 ABBIE PLACE | | | | BALTIMORE MD | 21244-2912 | |
| MAUREEN S RUSSO | | 5727 82ND PL | | | | KENOSHA WI | 53142-4725 | |
| MAUREEN SCHWAB | | 360 MOUNT VERNON ROAD | | | | SNYDER NY | 14226-4619 | |
| MAUREEN SONIA KELLEY | | 15 HAWTHORNE AVE | | | | AUBURNDALE MA | 02466-2805 | |
| MAUREEN T FEELY | | 336 KNATTS HWY | | | | FAIRFIELD CT | 06825 | |
| MAUREEN T FOLEY | ATT MAUREEN T PAGLUISO | 95 GREAT RING RD | | | | SANDY HOOK CT | 06482-1605 | |
| MAUREEN T GERHARD | | 337 SOUTH WAYNE ST REAR | | | | ORIGSBURG PA | 17961-2309 | |
| MAUREEN T MC KERNAN | | 21221 SUNNYVIEW | | | | MT CLEMENS MI | 48035-5211 | |
| MAUREEN T RABE | | 1532 RUSSEL ST | | | | COVINGTON KY | 41011-3359 | |
| MAUREEN TEEHAN FORAN | | 6 BLACKBERRY HILL RD | | | | KATONAH NY | 10536-3174 | |
| MAUREEN TOBIN | | 28 DEFOREST AVE | | | | WEST ISLIP NY | 11795-4512 | |
| MAUREEN TROOST | | 9040 SEMINOLE | | | | REDFORD TWP MI | 48239 | |
| MAUREEN V FAY | | 10 TOWN RIDGE CT | | | | GREENSBORO NC | 27455-3454 | |
| MAUREEN VAN WAGNER | | 10120 CAOBA STREET | | | | PALM BEACH GARDENS FL | 33410 | |
| MAUREEN W CHAMPION | | 262 MEDITERRANEAN LANE | | | | LAWRENCEVILLE GA | 30045-6438 | |
| MAUREEN W OVREGAARD TR | UA 01/03/1986 | ARTHUR L OVREGARRD TRUST | 2534 NW MASER DR | | | CORVALLIS OR | 97330 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAUREL W WALKER | | 6190 CYPRESS DR | | | | MT MORRIS MI | 48458-2808 | |
| MAURENE L MAUVEZIN | | 33192 MESA VISTA DR | | | | DANA POINT CA | 92629 | |
| MAURERTOWN BRETHREN CHURCH | ATTN HAROLD HOFFMAN | ROUTE 2 | | | | WOODSTOCK VA | 22664-9802 | |
| MAURERTOWN BRETHREN CHURCH | CEMETARY | 25188 OLD VALLEY PIKE | | | | MAURERTOWN VA | 22644-2530 | |
| MAURICE A BAUMANN | | 134 WESTGATE DRIVE | WESTGATE FARMS | | | WILMINGTON DE | 19808-1442 | |
| MAURICE A DOWNIE | | 848 GRIFFITH STREET | | | | LONDON ON  N6K 3K3 | | CANADA |
| MAURICE A HARTNETT 3RD | | 144 COOPER RD | | | | DOVER DE | 19901-4926 | |
| MAURICE A HILL | | 22983 SYCAMORE CREEK DR | | | | VALENCIA CA | 91354-2050 | |
| MAURICE A IRISH JR | | 49300 W BURSLEY RD | | | | WELLINGTON OH | 44090-9250 | |
| MAURICE A MARTIN | | RR 6 MILES ROAD | | | | JANESVILLE WI | 53545-9806 | |
| MAURICE A MUKALLA | | BOX 295 | | | | TROY MI | 48099-0295 | |
| MAURICE A MUKALLA & | CLAUDETTE J MUKALLA & | DORIS M MUKALLA JT TEN | 2007 LAUREL DR | | | TROY MI | 48085 | |
| MAURICE A PAQUETTE | | 210 BRIDGEVIEW PL | | | | MCCORMICK SC | 29835 | |
| MAURICE A PREVATT | | 6114 S COUNTY ROAD 229 | | | | GLEN ST MARY FL | 32040-5438 | |
| MAURICE A THEW | | 19 THE COMMONS | 3516 SILVERSIDE ROAD | | | WILMINGTON DE | 19810-4932 | |
| MAURICE A THOMAS | | 481 ANDERSON RD | | | | WAGENER SC | 29164-9524 | |
| MAURICE A WHEELER | | 6233 SHERIDAN RD | | | | SAGINAW MI | 48601-9765 | |
| MAURICE B COHILL JR | | 803 U S COURTHOUSE | | | | PITTSBURGH PA | 15219-2400 | |
| MAURICE B MORTON | APT 304 | 3535 KAREN PARKWAY | | | | WATERFORD MI | 48328 | |
| MAURICE BAER | | 37 NEWPORT DR | | | | HEWLETT NY | 11557-1013 | |
| MAURICE BARMES & | BARBARA BARMES JT TEN | 6230 67TH AVE N | | | | PINELLAS PARK FL | 33781-5114 | |
| MAURICE BASS | | 6116 KIMBALL | | | | KANSAS CITY KS | 66104-1936 | |
| MAURICE BELISLE | | BOX 165 | | | | ST JOACHIM ON  N0R 1S0 | | CANADA |
| MAURICE BENEVANT | CUST RICHARD BENEVANT UGMA NY | 71 LANGDON PL | | | | LYNBROOK NY | 11563-2415 | |
| MAURICE BONDS | | 139 PINGREE AVE | | | | PONTIAC MI | 48342-1174 | |
| MAURICE BORDELL | | 623 GENESEE ST | BOX 546 | | | CHITTENANGO NY | 13037-1333 | |
| MAURICE C BRATCHER | | 540 CHAPEL HILL WEST DRIVE | | | | INDIANAPOLIS IN | 46214 | |
| MAURICE C HENRICKS | | 405 MAGNOLIA DRIVE | | | | KOKOMO IN | 46901-5085 | |
| MAURICE C HENRICKS & | JANET B HENRICKS JT TEN | 405 MAGNOLIA DR | | | | KOKOMO IN | 46901-5085 | |
| MAURICE C HURD & | MARIE P HURD JT TEN | 260 MULBERRY ST | | | | CLAREMONT NH | 03743-3361 | |
| MAURICE C MUNSELL | | 149 LINCOLN AVE | | | | LOCKPORT NY | 14094-5525 | |
| MAURICE C SWAIM | | 635 RAINBOW DR | | | | MILTON WI | 53563-1647 | |
| MAURICE CLEMENTS JR | | PO BOX 225 | | | | SPRING LAKE NJ | 07762-0225 | |
| MAURICE D BOOTH | | 7366 YORKSHIRE BLVD | | | | INDIANAPOLIS IN | 46229-3294 | |
| MAURICE D BRITT | | 14220 LONGVIEW | | | | DETROIT MI | 48213-1920 | |
| MAURICE D DENNIS | | 3711 TYLER ST APT 304 | | | | DETROIT MI | 48238 | |
| MAURICE D FOGEL | | 20 E PINE ST | | | | MAHANOY CITY PA | 17948-2735 | |
| MAURICE D HALL | | 1030 MOHEGAN LN | | | | WATERFORD MI | 48328-4247 | |
| MAURICE D HENNESSEE | | 8488 WEBSTER RD | | | | CLIO MI | 48420-8553 | |
| MAURICE D LANCE | | BOX 3385 | | | | BATESVILLE AR | 72503-3385 | |
| MAURICE D LINEBERRY & | CECELIA H LINEBERRY JT TEN | 6144 NORTHPOINT DR | | | | SAINT HELEN MI | 48656-9594 | |
| MAURICE D OPPENHEIMER & | ESTA G OPPENHEIMER JT TEN | BOX 480422 | | | | LOS ANGELES CA | 90048-1422 | |
| MAURICE D SMITH | | 2159 BURNSIDE | | | | NORTH BRANCH MI | 48461-9625 | |
| MAURICE DENNIS | | 525 BOWIE DRIVE | | | | DAYTON OH | 45408-1102 | |
| MAURICE DILLINGHAM LANGLEY | | 1384 JOLSON AVE | | | | BURTON SOUTHEAST MI | 48529-2026 | |
| MAURICE DOLAN | CUST | THOMAS MATTHEW DOLAN U/THE | ILL UNIFORM GIFTS TO MINORS ACT | | 1509 PRESIDENT | GLENDALE HEIGHTS IL | 60139-3604 | |
| MAURICE DOWELL | | 5736 EAST NESTEL ROAD | | | | SAINT HELEN MI | 48656-9568 | |
| MAURICE DUANE REIF | | 6413 E JUDDVILE ROAD | | | | CORUNNA MI | 48817-9714 | |
| MAURICE DWAYNE MOUNT | | 6297 WESTDALE | | | | GRAND BLANC MI | 48439-8531 | |
| MAURICE E CARRIERE | | 74 ST LEON AVE | | | | WOONSOCKET RI | 02895-2241 | |
| MAURICE E EICHHORN | | 8 WOODRUFF WAY | | | | COLUMBIA NJ | 07832-2645 | |
| MAURICE E FASIG | | 13874 N RIDGELAWN RD | | | | MARTINSVILLE IL | 62442-2512 | |
| MAURICE E FERGUSON | | 11197 HORTON RD | | | | HOLLY MI | 48442-8405 | |
| MAURICE E FLETCHER | | PARK LAKE AVENUE | | | | TITUSVILLE NJ | 08560 | |
| MAURICE E HAAS | | 1710 ONEIDA CRT | | | | WINDSOR ONTARIO ON  N8Y 1S8 | | CANADA |
| MAURICE E JOHNSON & | BETTY JEAN JOHNSON JT TEN | 13810 METCALF AVE | APT 12119 | | | OVERLAND PARK KS | 66223-7883 | |
| MAURICE E LAMAR | | 14239 RIVERVIEW | | | | DETROIT MI | 48223-2414 | |
| MAURICE E MCMURRAY | | 17127 FAIRFIELD | | | | DETROIT MI | 48221-3021 | |
| MAURICE E SAUNDERS | | 3904 N 111TH ST | | | | KANSAS CITY KS | 66109-3558 | |
| MAURICE E WEED | | 18260 OHARA | | | | HEMLOCK MI | 48626-9613 | |
| MAURICE E WELLS | | PO BOX 155 | | | | ARY KY | 41712 | |
| MAURICE E WHARTON | | 200 E WEIMAR CROSS RD | | | | COLFAX CA | 95713-9726 | |
| MAURICE E WILSON | | 16446 SHARON DRIVE | | | | FENTON MI | 48430-9016 | |
| MAURICE E WILSON & | DORIS R WILSON JT TEN | 16446 SHARON DR | | | | FENTON MI | 48430-9016 | |
| MAURICE E WIMMERS JR | | 931 MARK AVENUE | | | | HAMILTON OH | 45013-1783 | |
| MAURICE EDWARD OELKLAUS | | 433 EAST MINOR DRIVE APT 101 | | | | KANSAS CITY MO | 64131-3662 | |
| MAURICE ELLIS & | RUTH ELLIS JT TEN | 66 DINSMORE AVENUE | APT 404 | | | FRAMINGHAM MA | 01702-6057 | |
| MAURICE F DIETERICH | | 53110 SHERWOOD LANE | | | | SHELBY TOWNSHIP MI | 48315-2040 | |
| MAURICE F DIETERICH & | DIANNE E DIETERICH JT TEN | 53110 SHERWOOD LANE | | | | SHELBY TOWNSHIP MI | 48315-2040 | |
| MAURICE F KUDIBA JR | | 160 AMSTERDAM | | | | TONAWANDA NY | 14150-5458 | |
| MAURICE F MOODY | | 108 CHERRY ST | | | | TUNNEL HILL GA | 30755 | |
| MAURICE F TAYLOR | | 5880 REED ST | | | | DEFORD MI | 48729-9651 | |
| MAURICE G BRYANT & | MARY E BRYANT JT TEN | 3226 S STATE RD 75 | | | | COATESVILLE IN | 46121-9107 | |
| MAURICE G DUGARD JR | | 1491 VIRGINIA AVE APT 213 | | | | HARRISONBURG VA | 22802-2433 | |
| MAURICE G FERRY JR & | MARY M FERRY JT TEN | POST OFFICE BOX 35 | | | | FREELAND PA | 18224-0035 | |
| MAURICE G HART | | 8401 W MT HOPE HWY | | | | GRAND LEDGE MI | 48837 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MAURICE G LADER | TR MAURICE G LADER TRUST | UA 09/08/92 | 27500 CEDAR RD 801 | | | BEACHWOOD OH | 44122-1153 | |
| MAURICE G SMITH | C/O CENTER FOR FAMILY | 316 NW 5TH AV | | | | HALLANDALE BEACH FL | 33009-3219 | |
| MAURICE GELUS | | 117 MARGUERITE AVE | | | | ELMONT NY | 11003-1208 | |
| MAURICE GOLDMAN & | MAY GOLDMAN JT TEN | 11467 TELLURIDE TRL | | | | MINNETONKA MN | 55305-2961 | |
| MAURICE GUILLERMAN | | 75293 RIVER ROAD | | | | COVINGTON LA | 70435 | |
| MAURICE H BRICKER | | 53466 FOX CHASE | | | | BRISTOL IN | 46507-9600 | |
| MAURICE H FREEMAN | | BOX 376 | | | | TOWNVILLE SC | 29689-0376 | |
| MAURICE H FREEMAN & | BRENDA M FREEMAN JT TEN | BOX 376 | | | | TOWNVILLE SC | 29689-0376 | |
| MAURICE H JEFFERS | | 9084 STEAMBOAT WAY | | | | WEST CHESTER OH | 45069-7018 | |
| MAURICE H JEFFERS & | ANN V JEFFERS JT TEN | 9084 STEAMBOAT WAY | | | | WEST CHESTER OH | 45069-7018 | |
| MAURICE H MARSH | | 3301 COLONIAL DR | | | | BOSSIER CITY LA | 71111-8181 | |
| MAURICE H MILSTED | | 2135 S E MINTER BRIDGE RD | | | | HILLSBORO OR | 97123-5103 | |
| MAURICE H OKITA & | JEANETTE M OKITA JT TEN | 2354 BECKWITH ST | | | | HONOLULU HI | 96822-1934 | |
| MAURICE H PATERIK | | 15946 S PARK AVE | | | | SOUTH HOLLAND IL | 60473-1507 | |
| MAURICE H POTTER | | BOX 90 | | | | ST REGIS FALL NY | 12980-0090 | |
| MAURICE H ROWELL JR | | 3129 RYECROFT RD | | | | BIRMINGHAM AL | 35223-2715 | |
| MAURICE H STEINMETZ | | 1413 FOX GLEN DRIVE | | | | HARTSDALE NY | 10530 | |
| MAURICE H STOHLER & | FRANCES N STOHLER JT TEN | 901 ADIOS AVE | | | | MAITLAND FL | 32751-5765 | |
| MAURICE H WISCHMEYER & | BONNIE J WISCHMEYER JT TEN | BOX 80932 | | | | LANSING MI | 48908-0932 | |
| MAURICE I HALL | | 2990 NETTY GREEN RD | | | | GALATIA IL | 62935-2408 | |
| MAURICE I LILLIS | | 3690 LAWN NW | | | | GRAND RAPIDS MI | 49534 | |
| MAURICE J BALMA & | SARAH M BALMA JT TEN | BOX 88 | | | | OCEANSIDE CA | 92049-0088 | |
| MAURICE J BARTON | | 1815 VERA PL 9 | | | | SARASOTA FL | 34235-9018 | |
| MAURICE J CLIFTON | | 1231 MILL CREEK RD | | | | FLINT MI | 48532-2348 | |
| MAURICE J COLOMBE | | 20278 HUNTINGTON AVE | | | | HARPER WOODS MI | 48225-1859 | |
| MAURICE J DELCOURT | | 1515 KRONER | BOX 222 | | | RICHMOND MI | 48062-0222 | |
| MAURICE J DUBEAU | | 151 LAKE SHORE DR | | | | BLACKSTONE MA | 01504-1402 | |
| MAURICE J HYATT | | 2772 E 5 POINT HWY | | | | CHARLOTTE MI | 48813-9163 | |
| MAURICE J MOORE MD PC MONEY | PURCHASE PENSION PLAN | BOX 2139 | | | | CAROLINA BEACH NC | 28428-2139 | |
| MAURICE J ORINGER | | 15 W 81ST ST | | | | NEW YORK NY | 10024-6022 | |
| MAURICE J THOMPSON | | 99 HIGH STREET | BOX 939 | | | SUTTON ON  L0E 1R0 | | CANADA |
| MAURICE J WILLIAMS | | 1947 THOREAU | | | | LOS ANGELES CA | 90047 | |
| MAURICE J YOUNG | | 6024 WEDGEWOOD | | | | HANAHAN SC | 29406-2348 | |
| MAURICE JACKSON | | 18659 MEYERS | | | | DETROIT MI | 48235-1310 | |
| MAURICE JAMES TEHAN TOD | HELEN SUSAN MALONEY | SUBJECT TO STA TOD RULES | 3040 W EXCELL | | | SPOKANE WA | 99208 | |
| MAURICE JEZO | | BOX 42 | | | | CEDAR GROVE NJ | 07009-0042 | |
| MAURICE K HERLIHY & | JEAN E HERLIHY JT TEN | 239 LAUREL ROAD | | | | WEST SPRINGFIELD MA | 01089-3005 | |
| MAURICE K WILLIAMS | | 6504 PINNACLE CT | | | | MOORPARK CA | 93021-1272 | |
| MAURICE KORNBLIT & | CELIA KORNBLIT JT TEN | 830 ATLANTIC AVENUE | | | | BALDWIN NY | 11510 | |
| MAURICE KORNREICH | CUST JESSICA A KORNREICH UTMA N | 311 CENTER STREET | | | | BELLINGHAM MA | 02019 | |
| MAURICE L BOND | | 5168 E LAKE RD | | | | ROMULUS NY | 14541-9719 | |
| MAURICE L CHENEVERT | | 526 CURTIS CORNOR ROAD | | | | PEACEDALE RI | 02883 | |
| MAURICE L CLAUS & | MARTHA B CLAUS JT TEN | 11487 N SHORE DRIVE | | | | LAKE MI | 48632 | |
| MAURICE L GAITHER & | JANE Y GAITHER JT TEN | 7106 N WEST SHAFER DR | | | | MONTICELLO IN | 47960-7020 | |
| MAURICE L HAYES | | RR 2 1679 | | | | WHEATLAND MO | 65779-9706 | |
| MAURICE L JEWELL | | 2110 S MARTON RD | | | | BEAVERTON MI | 48612-9429 | |
| MAURICE L MITCHELL | | 3043 ASHLEY DR | | | | EDGEWOOD KY | 41017-2312 | |
| MAURICE L REICHARD | | 3681 GORMAN DR | | | | ENGLEWOOD OH | 45322-2704 | |
| MAURICE L ROSS JR & | DOROTHY H ROSS | TR LIVING TRUST | DTD 04/21/79 U/A DOROTHY H | ROSS | 713 CONCORD DR | HIGHLAND PARK IL | 60035-3929 | |
| MAURICE L TERRIO | | 6482 CAMINO VIVIENTE | | | | GOLETA CA | 93117-1524 | |
| MAURICE M KEANE & | DIANA R KEANE JT TEN | 189-03 35 AVE | | | | FLUSHING NY | 11358-1915 | |
| MAURICE M KENDALL | | 12 W CEDARWOOD DR | | | | MUNICE IN | 47303-1023 | |
| MAURICE M MEYER JR | CUST JONATHAN ERIC MEYER | U/THE PA UNIFORM GIFTS TC | MINORS ACT | 1808 LARCH CIRCLE | | LEBANON PA | 17042-9081 | |
| MAURICE M SALTZMAN & | CHARLOTTE L SALTZMAN JT TEN | 8210 NORTH ELMWOOD | | 46 | | SKOKIE IL | 60077-2968 | |
| MAURICE MALONEY | | 25 HARVEY LANE | | | | LAKE RONKONKOMA NY | 11779-5701 | |
| MAURICE MINTZER | | 7635 SOUTHAMPTON TER | APT 304 | | | TAMARAC FL | 33321-9174 | |
| MAURICE O RIKER | | 311 S THIRD | | | | CARSON CITY MI | 48811-9651 | |
| MAURICE OPPENHEIMER | | 46 FAIRLAWN ST | | | | HOHOKUS NJ | 07423-1125 | |
| MAURICE P SLOTUIK | | 148 MOSSY OAK WAY | | | | MOUNT PLEASANT SC | 29464-7807 | |
| MAURICE PAUL EMILE MAYNARD | | 35 NIGHTENGALE AVENUE | | | | MASSENA NY | 13662-1710 | |
| MAURICE R BAKER | | 1540 W STATE RD | | | | LANSING MI | 48906-1167 | |
| MAURICE R BRILEY JR & | YVONNE DEE BRILEY JT TEN | 274 CHIPPENHAM LANE | | | | HOCKESSIN DE | 19707-1933 | |
| MAURICE R BRYSON | | 58 DAISY CT | | | | TIPP CITY OH | 45371-2962 | |
| MAURICE R COLLIN | | 333 NIKOMAS WAY | | | | MELBOURNE BEACH FL | 32951-3528 | |
| MAURICE R CORBITT | | 127 INKBERRY RD | | | | SAINT MATTHEWS SC | 29135-9734 | |
| MAURICE R COTE | | 44 SUMMER COTES HOME IMPROVEM | | | | BLACKSTONE MA | 01504-1365 | |
| MAURICE R HASTY | | 4111 MINNETONKA DR | | | | LINDEN MI | 48451-9429 | |
| MAURICE R MARKS | | 1360 N DIXIE DOWNS RD 3 | | | | SAINT GEORGE UT | 84770-4157 | |
| MAURICE R NICELY | | 924 N OXFORD | | | | INDIANAPOLIS IN | 46201-2466 | |
| MAURICE RICHARD FARRELL | | 9560 BLOOMFIELD AVE | | | | CYPRESS CA | 90630 | |
| MAURICE RILEY FRUSHOUR | | 514 GROVE | | | | LOGANSPORT IN | 46947-4810 | |
| MAURICE ROBERT GEISENDORFF & | PEGGY ANN GEISENDORFF JT TEN | 5137 KELLER CT | | | | INDIANAPOLIS IN | 46254-3561 | |
| MAURICE ROLLI | | CHAVANNES-DES BOIS | | | | 1290 VERSOIX | | SWITZERL |
| MAURICE S GOOD | | 3 22 RUNNING DEER DR | | | | FORT MYERS FL | 33917 | |
| MAURICE S REID | TR U/A | DTD 08/10/93 MAURICE S REID | TRUST | 182 LOWELL AVE | | GLEN ELLYN IL | 60137-5534 | |
| MAURICE SONES | CUST JONATHAN | DAVID SONES UGMA PA | 249 EMERSON DRIVE | | | LAFAYETTE HILL PA | 19444-1347 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MAURICE ST PIERRE | | 5930-41 IEME AVE | | | | MONTREAL QC  H1T 2T6 | | CANADA |
| MAURICE TOUSSAINT | | 5B ALBAN ANLAGE 33 | | | | 4052 BASEL | | SWITZERL |
| MAURICE V HUNTER JR | | 5932 GLENMOORE LANE | | | | JANESVILLE WI | 53545-9614 | |
| MAURICE V LOCKLEAR | | 7865 CHARLESMONT RD | | | | BALTIMORE MD | 21222-2703 | |
| MAURICE VICTOR DUGGINS | | 2229 EATON-GETTYSBURG RD | | | | EATON OH | 45320-9259 | |
| MAURICE W CHURCHILL | | 6121 RIVERVIEW | | | | VASSAR MI | 48768 | |
| MAURICE W ERICSON | | 5750 80TH ST N #C-307 | | | | ST PETERSBURG FL | 33709 | |
| MAURICE W HALEY | | 33635 BLACKFOOT | | | | WESTLAND MI | 48185-2720 | |
| MAURICE W TOWNSEND & | NANCY LOU TOWNSEND TEN COM | PO BOX 497198 | | | | GARLAND TX | 75049-7198 | |
| MAURICE WADE | | 18090 BUFFALO STREET | | | | DETROIT MI | 48234-2446 | |
| MAURICE WOODS | | 3192 N JENNINGS RD | | | | FLINT MI | 48504-1714 | |
| MAURICE ZEPS | | 3741 THORNCREST DR | | | | INDIANAPOLIS IN | 46234-1458 | |
| MAURICE ZEPS & | ANTONINA ZEPS JT TEN | 3741 THORNCREST DR | | | | INDIANAPOLIS IN | 46234-1458 | |
| MAURICIO ARREDONDO-BENAVIDES | | TEPIC 443 PIEDRAS ME6NAS | | | | COAHUILU | | MEXICO |
| MAURICIO PANIAGUA | | 17 E MAPLE CIR | | | | BROWNSVILLE TX | 78521 | |
| MAURILLO R MERCADO | | 10606 HASKELL AVE | | | | GRANADA HILLS CA | 91344-7140 | |
| MAURINE B GAUNTT | TR MAURINE B GAUNTT TRUST | UA 07/03/96 | 5200 ENTRAR DR SPC 107 | | | PALMDALE CA | 93551 | |
| MAURINE BERYL MERITT | | 4730 W CORRINE DR | | | | GLENDALE AZ | 85304-2053 | |
| MAURINE COX | | 3203 RACQUET CLUB DR | | | | MIDLAND TX | 79705-6428 | |
| MAURINE HODGE-MUHAMMAD | | 5115 GERALDINE BOX 80415 | | | | LANSING MI | 48917-3310 | |
| MAURINE J STINER | | 1210 SOUTH Q ST | | | | RICHMOND IN | 47374-7225 | |
| MAURINE M HERMAN | | 307 S WOODS MILL RD | | | | CHESTERFIELD MO | 63017 | |
| MAURINE MAE BOYD | | 24792 REYBURN AVENUE | | | | LAGUNA HILLS CA | 92653 | |
| MAURINE P HARBITZ | | 2721 COLLEGE RD | | | | HOLT MI | 48842-9737 | |
| MAURINE POWELL | | 5047 MIDDLEBELT | | | | WESTLAND MI | 48186-5163 | |
| MAURINE SEAMAN | | 7070 E COUNTY RD 1700 N | | | | HUMBOLDT IL | 61931 | |
| MAURINE V BRITENBURG | | 109 POSTELLE DR | | | | ANDERSON SC | 29621-3936 | |
| MAURIZIO BERTUZZI | VIA ALBERTI 12 T | 20149 MILANO | | | | LOMBARDI | | ITALY |
| MAURO CHIAVERINI | | 3533 CIMMERON ROAD | | | | YORK PA | 17402-4315 | |
| MAURO DONATO GROSSO | CUST JOSEPH J GROSSO UGMA NJ | 57 CHICKADEE WAY | | | | HAMILTON SQUARE NJ | 08690 | |
| MAURO L RUFFY & | ELSIE B RUFFY JT TEN | 9 BRISTOL DRIVE | | | | MANHASSET NY | 11030-3944 | |
| MAURO MARESSA & | CYNTHIA ANN MARESSA JT TEN | PO BOX 803368 | | | | SANTA CLARITA CA | 91380-3368 | |
| MAURO P BIDINOST | | 6533 JIM DE GROAT DR | | | | EL PASO TX | 79912-7320 | |
| MAURY A PRESSBURGER | | 9757 KEYSTONE AVENUE | | | | SKOKIE IL | 60076-1136 | |
| MAURY E SMARTT | | 5456 CRESTVIEW DRIVE | | | | HIXSON TN | 37343-3884 | |
| MAURY FLOATHE | | 11033 101ST PLACE NE | | | | KIRKLAND WA | 98033 | |
| MAURY JAY WEXLER | | 295 S GARDEN AVENUE | | | | ROSELLE IL | 60172-1750 | |
| MAURY L SCHWARTZ & | DAVID J SCHWARTZ | TR MAURY L SCHWARTZ TRUST | UA 09/25/98 | 2530 N 24TH ST | | ARLINGTON VA | 22207 | |
| MAURY LEVIN | | 1473 CHANTILLY CT | | | | HIGHLAND PARK IL | 60035-3926 | |
| MAURY MAVERICK JR | | 314 ELMHURST | | | | SAN ANTONIO TX | 78209-6608 | |
| MAVIS A COLEY | | 228 E WILSON AVE | | | | PONTIAC MI | 48341-3265 | |
| MAVIS A DREZEK | | 509 STANTON HALL NW DR | | | | LONGWOOD NC | 28452-2165 | |
| MAVIS A HAYES | | 1539 MAGNOLIA DR | | | | INKSTER MI | 48141-1737 | |
| MAVIS BARLAGE | TR UA 1/18/80 | 1224 CLOVER ROAD | | | | BRICK NJ | 08724-1013 | |
| MAVIS BELLAMY KOJO | | PO BOX 330094 | | | | BROOKLYN NY | 11233-0094 | |
| MAVIS BOLIN BAIR | | 1617 WATERTOWER LN | | | | DAYTON OH | 45449 | |
| MAVIS C BARLAGE | | 1224 CLOVER RD | | | | BRICK NJ | 08724-1013 | |
| MAVIS D SHIMMONS | | 9489 HUBBARD RD | | | | DAVISON MI | 48423-9351 | |
| MAVIS E ALLEN | | 1642 WAGON WHEEL LANE | | | | GRAND BLANC MI | 48439-4872 | |
| MAVIS E ALLEN & | BEVERLY N PAYNE JT TEN | 1642 WAGON WHEEL LANE | | | | GRAND BLANC MI | 48439-4872 | |
| MAVIS E BURTRUM | | 511 CHARING CROSS DR | | | | GRAND BLANC MI | 48439-1539 | |
| MAVIS F MILLER | | 5272 GOODRICK ROAD | | | | TRAVERSE CITY MI | 49684-8183 | |
| MAVIS G DUNN | | 31660 REID DR | | | | WARREN MI | 48092-1423 | |
| MAVIS L WALKER | | 1405 NORTH DR | | | | ANDERSON IN | 46011-1172 | |
| MAVIS M LABUHN | ATT MAVIS M CHOATE | 9237 SILVER FALLS HIGHWAY | | | | AUMSVILLE OR | 97325-9300 | |
| MAVIS Q WILLIAMS | | 4802 LAKEWOOD HILL CT | | | | ANDERSON IN | 46017 | |
| MAVIS RELLER | | RR1 BOX 167 | | | | MARTELL NE | 68404-9784 | |
| MAVIS S ROBBINS | | 930 WESLEY DR | | | | HIXSON TN | 37343-2481 | |
| MAVIS WOODS | | 428 KATHY'S WAY | | | | XENIA OH | 45385 | |
| MAX A CLARK | | 5078 IMLAY CITY ROAD | | | | ATTICA MI | 48412-9659 | |
| MAX A DAVIS | | 112 CONNOLLY DR | | | | ST LOUIS MO | 63135-1021 | |
| MAX A GARCIA | | 25016 TARMAN AVE | | | | HAYWARD CA | 94544-2122 | |
| MAX A GEIGER | | 489 CHICAGO AVE | | | | COLOMA WI | 54930-9802 | |
| MAX A HOPPES | | 2713 W HUNTSVILLE RD | | | | PENDLETON IN | 46064-9173 | |
| MAX A KONZ JR | | 522 E AMBER ST | | | | SAN ANTONIO TX | 78221-2426 | |
| MAX A MOMINEE & | MARY L MOMINEE JT TEN | 29109 HAYES | | | | WARREN MI | 48093-4027 | |
| MAX A MUELLER | | 3012 BAY DR | | | | BRADENTON FL | 34207 | |
| MAX A PROCTOR | | 29766 MIRLON DRIVE | | | | FARMINGTON HILLS MI | 48331-2062 | |
| MAX A PROCTOR & | MYRNA M PROCTOR JT TEN | 29766 MIRLON DRIVE | | | | FARMINGTON HILLS MI | 48331-2062 | |
| MAX A SULLIVAN | | 12515 SO 950 E | | | | GALVESTON IN | 46932 | |
| MAX A THOMPSON JR & | BARBARA N THOMPSON JT TEN | 3139 ST JUDE | | | | WATERFORD MI | 48329 | |
| MAX A ZILL & | CORLYN M ZILL JT TEN | 21412 NE UNION HL ROAD | | | | REDMOND WA | 98053-7714 | |
| MAX ALBERT WHITMOYER | | 13894 WABASH DR | | | | FISHERS IN | 46038-4507 | |
| MAX B COCHRAN | | BOX 205 | | | | RAPID CITY MI | 49676-0205 | |
| MAX B DRESSLER | CUST | CHARLES BARRY DRESSLER | U/THE R I UNIFORM GIFTS TC | MINORS ACT | 49 LISA MARIE CIR | WARWICK RI | 02886-9550 | |
| MAX B GILL | | 10795 BAKEWAY DR | | | | INDIANAPOLIS IN | 46231-2705 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MAX B SIDDONS | | 536 E 50 N | | | | DANVILLE IN | 46122 | |
| MAX BERMAN | | 1550 BEACON ST APT 9H | | | | BROOKLINE MA | 02446 | |
| MAX BERNKLAU & | ERIC SCHERR JT TEN | 2855 W COMMERCIAL BL | | | | FORT LAUDERDALE FL | 33309-2973 | |
| MAX BLOUSE POTENCIANO | C/O ESTATE OF MAX POTENCIANC | 4934 PASAY ROAD | DASMARINAS VILLAGE | | | MAKATI 1221 | | PHILIPPINE |
| MAX C CONVERSE JR | | 5695 CRANDALL ROAD | | | | HOWELL MI | 48843-8741 | |
| MAX C FLEMING | | 1092 CO RD 134 | | | | TOWN CREEK AL | 35672-6519 | |
| MAX C MOORE | | 37604 COLFAX | | | | NORTHVILLE MI | 48167-9026 | |
| MAX C OSBORNE | WHITE SANDS COMMUNITY | 602 S FLORDIA AVE B-2 | | | | ALAMOGORDO NM | 88310-7964 | |
| MAX CLAUSEN | | PO BOX 1567 | | | | MASON CITY IA | 50402-1567 | |
| MAX D ALLEN | | 10095 ASTORIA RD | | | | HUGGINS MO | 65484-9216 | |
| MAX D BLACKMORE | | BOX 21 | | | | COATESVILLE IN | 46121-0021 | |
| MAX D COOPER | | 3708 W NORTHERN AV 249 | | | | PHOENIX AZ | 85051-9407 | |
| MAX D HARVEY | | 124 DENWOOD TRL | | | | CLAYTON OH | 45315 | |
| MAX D HOMLER | | 915 SHERMAN ST | | | | FRANKTON IN | 46044-9794 | |
| MAX D MEDEMA | | 2800 KEMPTON HILLS DR | | | | ANCHORAGE AK | 99516 | |
| MAX E BROWN & | JULIA R BROWN JT TEN | 7307 24TH AVE W | | | | BRADENTON FL | 34209-5336 | |
| MAX E DILGARD & | MARGARET M DILGARD JT TEN | 13830 N 62ND PL | | | | SCOTTSDALE AZ | 85254-3205 | |
| MAX E FOWLER | | 175 N LAKE GOERGE RD | | | | ATTICA MI | 48412-9669 | |
| MAX E GILSON | | 405 S WESTERN | | | | KOKOMO IN | 46901-5208 | |
| MAX E GRIMES | | 340 HILL TOP LN | | | | WOODBURY TN | 37190-5514 | |
| MAX E HAMILTON | | 217 SMOKEY VIEW RD | | | | KNOXVILLE TN | 37920-6328 | |
| MAX E HARPER | | 3255 N CANDLELIGHT TRAIL | | | | MARION IN | 46952-9795 | |
| MAX E HARPER & | ALICE E HARPER JT TEN | 3255 N CANDLELIGHT TRAIL | | | | MARION IN | 46952-9795 | |
| MAX E JARVIS | CUST | DIANE M JARVIS U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 3316 HARBOURS I | WATERFORD MI | 48328-4182 | |
| MAX E MAUPIN | | 1823 ROUNDHILL DR | | | | ANDERSON IN | 46013-2547 | |
| MAX E NICHOLSON | | BOX 2687 | | | | BLAIRSVILLE GA | 30514-2687 | |
| MAX E POTTER | | 5954 W GRESHAM HWY | | | | CHARLOTTE MI | 48813-8840 | |
| MAX E SMITH | | 13034 34 G DRIVE | | | | NEWALLA OK | 74857 | |
| MAX E SMITH | | 1907 FEATHER AVENUE | | | | OROVILLE CA | 95965 | |
| MAX E SMITH | | 1204 E 1100 S | | | | FAIRMOUNT IN | 46928-9292 | |
| MAX E STOKER | ATTN LAURA R STOKER | 5205 S EDGEWOOD DRIVE | | | | MUNCIE IN | 47302-9198 | |
| MAX E THOMAS & | MARTHA A THOMAS JT TEN | 8271 WINDHAM DR | | | | MENTOR OH | 44060-5914 | |
| MAX EDWARD DOLEHANTY JR & | DIANE MARIE DOLEHANTY JT TEN | 15307 SHIAWASSEE DR | | | | BYRON MI | 48418-9093 | |
| MAX ELBIN | | 7705 BARNUM RD | | | | BETHESDA MD | 20817 | |
| MAX F COLLIN | TR MAX F COLLIN LIVING TRUST | UA 12/07/99 | 3200 W 205TH ST | | | OLYMPIA FIELDS IL | 60461-1405 | |
| MAX F PHILLIPS & | MARGARET S PHILLIPS JT TEN | 624 CANFIELD DRIVE | | | | ROCK HILL SC | 29730-8901 | |
| MAX FALKENSTIEN & | ISOBEL FALKENSTIEN JT TEN | 2206 GREENBRIER | | | | LAWRENCE KS | 66047-3523 | |
| MAX FERTEL | CUST DAVID FERTEL UGMA MI | 246 OAK ISLAND DR | | | | WOLVERINE LK MI | 48390-2040 | |
| MAX FERTEL | CUST JUDITH FERTEL UGMA MI | 6029 QUAKER HILL DR | | | | WEST BLOOMFIELD MI | 48322-3111 | |
| MAX FINKELSTEIN & | LENORE FINKELSTEIN JT TEN | 220-40-73RD AVE | | | | BAYSIDE NY | 11364-2624 | |
| MAX FISHER & | SHERRY FISHER SR JT TEN | 291 LOUISE LANE | | | | HOUMA LA | 70364-1139 | |
| MAX FRIED | | 5 PEASLEY DR | | | | MARLBORO NJ | 07746-1765 | |
| MAX G GOYKE | | 24920 WARRINGTON | | | | EAST POINT MI | 48021-4223 | |
| MAX G HARRINGTON | | 416 STONECREST LN | | | | GAFFNEY SC | 29341-3446 | |
| MAX G KLEIN & | ELEANOR L KLEIN JT TEN | 22 SCOTT ST | | | | MASSAPEQUA PARK NY | 11762-3538 | |
| MAX G RIVERS | | 3389 EAST STATE ROAD 236 | | | | ANDERSON IN | 46017-9774 | |
| MAX GANTMAN | CUST MATT | KATER A MINOR UNDER | GIFTS OF SECURITIES TC | MINORS ACT | 16149 OTSEGO S | ENCINO CA | 91436-1315 | |
| MAX GORENSTEIN & | FREDA C GORENSTEIN JT TEN | 18 FORREST ST | | | | WINTHROP MA | 02152-1223 | |
| MAX GOTTLIEB | TR | RONALD GOTTLIEB A MINOR | U/DECL OF TRUST DTD 7/11/57 | 469 MORRIS ROAD | | AMBLER PA | 19002-5161 | |
| MAX H ENGELMAN & | CAROL S ENGELMAN JT TEN | 523 STATE ST | | | | PETOSKEY MI | 49770-2750 | |
| MAX H GEISLER & | ALMA J GEISLER JT TEN | 717 CLAIRMORE AVE | | | | LANOKA HARBOR NJ | 08734 | |
| MAX H LINKER | | BOX 354 | | | | LEAVITTSBURG OH | 44430-0354 | |
| MAX H MURPHY | | 16 HARTLEY CT | | | | VOORHEES NJ | 08043-4726 | |
| MAX HAFFNER | | 2697 WOODSMILL DR | | | | MELBOURNE FL | 32934-8232 | |
| MAX HARRIS | CUST RONALD J HARRIS UGMA FL | 5255 COLLINS AVENUE 9H | | | | MIAMI BEACH FL | 33140-2581 | |
| MAX HARRY SCHULTZ | | 87 NORTHWOOD DR | | | | DEPEW NY | 14043-4554 | |
| MAX HIRSCH & | AGNES HIRSCH | TR HIRSCH LIVING TRUST | UA 10/28/97 | 1312 WINDING COURT | | MOHEGAN LAKE NY | 10547-2004 | |
| MAX ISHIGURO | | 489 FOXRIDGE DR CK | | | | SPRING CREEK NV | 89815-6943 | |
| MAX J BIENKO JR | | 24653 ORIOLE | | | | TAYLOR MI | 48180-5144 | |
| MAX J BOSEL | | 300 DAVEY GLEN RD | APT 3705 | | | BELMONT CA | 94002-2108 | |
| MAX J FRAZIER | | 1285 E WALNUT ST | | | | SUMMITVILLE IN | 46070-9636 | |
| MAX J LUTHER III | | 4971 CHERRY HILLS | | | | CORPUS CHRISTI TX | 78413-2734 | |
| MAX J PRITCHETT | CUST ACF | PERRI LYNN PRITCHETT UTMA IN | 2108 WILLOW SPRINGS RD | | | KOKOMO IN | 46902-7801 | |
| MAX J PRITCHETT | CUST ZACHARY PRITCHETT UTMA IN | 2108 WILLOW SPRINGS RD | | | | KOKOMO IN | 46902-7801 | |
| MAX J PRITCHETT | | 2108 WILLOW SPRINGS ROAD | | | | KOKOMO IN | 46902-7801 | |
| MAX J ROMERO | | 14968 BLEEKER | | | | SYLMAR CA | 91342-5234 | |
| MAX J SCOTT | | 1854 WABASH | | | | SAGINAW MI | 48601-4954 | |
| MAX JOHN FRANCISCO | | 1964 STRAWBERRY AVE | | | | LAKE MI | 48632-8942 | |
| MAX JUSTIN HARCOURT BRYANT | THE BOUNDS | HERNHILL FAVERSHAM BOUGHTON | | | | KENT KT11 4V7 | | UNITED KIN |
| MAX K FARMER | | 3483 HILDON CIR | | | | CHAMBLEE GA | 30341-2604 | |
| MAX KAHN & | ELEANOR KAHN JT TEN | 1759 N CLEVELAND AVE | | | | CHICAGO IL | 60614-5602 | |
| MAX KATZ | | 444 NEPTUNE AVE BLDG 3 | APT 5R | | | BROOKLYN NY | 11224-4456 | |
| MAX KLOTZ | CUST | GARY M KLOTZ U/THE VIRGINIA | UNIFORM GIFTS TO MINORS AC | 2750 RIDGE DR | | BROOMFIELD CO | 80020-1006 | |
| MAX KOBAL JR | | 1510 N BUCK RD 95 | | | | LAKESIDE MARBLEHEAD OH | 43440-9608 | |
| MAX KOLODOFF | | 404 CHATHAM CIRCLE | | | | WARWICK RI | 02886-1760 | |
| MAX KOLPAS & | BETTY KOLPAS JT TEN | 190 S WOOD DALE | APT 601 | | | WOOD DALE IL | 60191-2267 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MAX L ALEWINE | HWY 77 | 4178 PROVIDENCE CHURCH RD | | | | LAVONIA GA | 30553-3746 | |
| MAX L CHRIVIA | | 11998 W BRADY RD | | | | CHESANING MI | 48616-1081 | |
| MAX L COBB | PO BOX 2383 | 114 AVE CLAIRE WAY | | | | INDIAN TRAIL NC | 28079 | |
| MAX L HAFFNER & | JANICE E HAFFNER JT TEN | 2697 WOODSMILL DR | | | | MELBOURNE FL | 32934-8232 | |
| MAX L HILLMER | | 25 SOUTHVIEW PL | | | | TIFFIN OH | 44883-3312 | |
| MAX L HILLMER JR | CUST | FELICITY MARGARET HILLMER | U/THE ILL UNIFORM GIFTS TC | MINORS ACT | 25 SOUTHVIEW P | TIFFIN OH | 44883-3312 | |
| MAX L HILLMER JR | CUST JENNIFER ANNE HILLMER UGM | 8439 STATE ROUTE 305 | | | | GARRETTSVILLE OH | 44231-9734 | |
| MAX L HILLMER JR | CUST JENNIFER ANNE HILLMER UGM | 8439 STATE ROUTE 305 | | | | GARRETTSVILLE OH | 44231-9734 | |
| MAX L HUBRICH | | BOX 669 | | | | PIKEVILLE NC | 27863-0669 | |
| MAX L HUBRICH & | CYNTHIA G HUBRICH JT TEN | BOX 669 | | | | PIKEVILLE NC | 27863-0669 | |
| MAX L MADSEN | | 188 ADAMS LANE | | | | NEW CANAAN CT | 06840-6003 | |
| MAX L RANKIN | | 836 E 24TH CT | | | | DES MOINES IA | 50317-6541 | |
| MAX L ROBERTSON & | H JUNE ROBERTSON TR | UA 12/12/1997 | MAX & JUNE ROBERTSON REVO | TRUST | 7770 E COUNTY R | MICHIGANTOWN IN | 46057-9653 | |
| MAX L SILBERMAN CUST | I L SILBERMAN A MINOR PURS | TO SECS 1339/26 INCL OF REV | CODE OHIO | 32 ORCHARD CIRCLE | | ORANGE VILLAGE OH | 44022 | |
| MAX L SILBERMAN CUST | K B SILBERMAN A MINOR PURS | TO SECS 1339/26 INCL OF REV | CODE OHIO | 32 ORCHARD CIRCLE | | ORANGE VILLAGE OH | 44022 | |
| MAX L SILBERMAN CUST | M N SILBERMAN A MINOR PURS | TO SECS 1339/26 INCL OF REV | CODE OHIO | 2675 WARRENSVILLE CENTER RD | | SHAKER HEIGHTS OH | 44122-1839 | |
| MAX L STINSON & | KATHY S STINSON JT TEN | 727 ALWYNE RD | | | | CARMEL IN | 46032-1831 | |
| MAX LORENZINI | | 3145 JACKSON ST | | | | SAN FRANCISCO CA | 94115-1019 | |
| MAX M AVER TOD | NANCY AVER | 5550 S SHORE DR APT 709 | | | | CHICAGO IL | 60637 | |
| MAX M HUGHES & | ELIZABETH HUGHES JT TEN | 2044 PINE ST | | | | PHILA PA | 19103-6536 | |
| MAX M SCHEIN | | 7838 OAK AVE | | | | GARY IN | 46403-1365 | |
| MAX M SHAULL & | RUTH A SHAULL TEN ENT | 98 CHURCHHILL DR | | | | YORK PA | 17403-4517 | |
| MAX M VOLZ | | 524 N 10TH ST BOX 47 | | | | HUMBOLT NE | 68376-6114 | |
| MAX MASS | CUST MICHAEL | MASS UGMA NY | 5855 DORIS DRIVE | | | ALEXANDRIA VA | 22311-1122 | |
| MAX MELLNER & | VERA MELLNER | TR UA 03/29/91 | F/B/O THE MELLNER FAMILY | TRUST | 4916 THEBES WA | OCEANSIDE CA | 92056-7442 | |
| MAX MONTOYA | | RR 1 BOX 380 | | | | LAS VEGAS NM | 87701-9714 | |
| MAX MUTCHNICK | | 304 FERN HILL CT | | | | MOBILE AL | 36608-3307 | |
| MAX NELSON & | RUTH REBECCA NELSON JT TEN | 2555 CLOVE ST | | | | SAN DIEGO CA | 92106-1356 | |
| MAX NOVETSKY & | SHIRLEE NOVETSKY JT TEN | 27638 CHATHAM PLACE | | | | FARMINGTON HILLS MI | 48334-3606 | |
| MAX NOWOWEISKI | | 5 WAIORA RD | CAULFIELD | | | VICTORIA 3162 | | AUSTRALIA |
| MAX O BRUNT | | PO BOX 331 | | | | SUMMITVILLE IN | 46070 | |
| MAX O BRUNT | | 950 INDIANA AVE | BOX 331 | | | SUMMITVILLE IN | 46070-9749 | |
| MAX O BUCHANAN | | 1524 PLUM PLACE | | | | MANSFIELD OH | 44905-2735 | |
| MAX O OATES JR | | 100 N RALEIGH ST | | | | MARTINSBURG WV | 25401-2753 | |
| MAX OMANOFF & | JUDITH A SULLIVAN & | RICHARD A OMANOFF JT TEN | 2500 JOHNSON AVE | | | BRONX NY | 10463-4925 | |
| MAX OTTO WELZ & | JOYCE MARIE WELZ TR | UA 12/20/1989 | TRUST 1289 | O S 424 WINFIELD RD | | WINFIELD IL | 60190 | |
| MAX P SCIGLIANO | | 4022 RENFREW CRES | | | | MISSISSAUGA ON  L5L 4J2 | | CANADA |
| MAX PECK & | MARGIE PECK JT TEN | 1065 E GENESEE AVE | | | | FLINT MI | 48505-1612 | |
| MAX R BASHORE | | 201 E TOWNSEND RD | | | | ST JOHNS MI | 48879-9297 | |
| MAX R HARPER | | 115 JUSTINE DR | | | | SEBASTIAN FL | 32958-6942 | |
| MAX R KLISE | | 1708 PLEASANT DR | | | | KOKOMO IN | 46902-5854 | |
| MAX R MATTHES | | 1005 N FRANKLIN ST #303 | | | | WILMINGTON DE | 19806 | |
| MAX R MILLER & | MARIANNE R MILLER JT TEN | 2011 FLEMING | | | | GARDEN CITY KS | 67846-3550 | |
| MAX R NELSON | | 22523 GARFIELD | | | | ST CLAIR SHORES MI | 48082-1806 | |
| MAX R NELSON & | VIRGINIA R NELSON JT TEN | 22523 GARFIELD | | | | ST CLAIR SHRS MI | 48082-1806 | |
| MAX R PASCUA & ELEANOR J PASCUA | TR PASCUA LIVING TRUST | UA 05/22/97 | 4215 NOVEL CT | | | HACIENDA HEIGHTS CA | 91745-6185 | |
| MAX R UPTON | | 1329 S CRANE | | | | INDEPENDENCE MO | 64055-1626 | |
| MAX R WHITETREE | | 5007-89TH ST W | | | | BRADENTON FL | 34210-2304 | |
| MAX R WHITETREE & | JEAN Y WHITETREE JT TEN | 5007-89TH ST W | | | | BRADENTON FL | 34210-2304 | |
| MAX R WHITMYER | | 5922 LOUNSBURY RD | | | | WILLIAMSTON MI | 48895-9620 | |
| MAX RAATZ & | PHYLLIS RAATZ JT TEN | 1203 DEVONSHIRE COURT | | | | OWOSSO MI | 48867-1801 | |
| MAX RAPP & | RUTH F RAPP JT TEN | 7301 COVENTRY AVE APT 408 | | | | ELKINS PARK PA | 19027-2900 | |
| MAX ROTHSCHILD | | 18 SNOWDROP DR | | | | NEW CITY NY | 10956 | |
| MAX S FIELDS | | 6239 CO RD 940 W | | | | MIDDLETOWN IN | 47356-9717 | |
| MAX S KIM & | SUN SOOK KIM JT TEN | 189 CONTRACTORS ST | | | | LIVERMORE CA | 94551-8856 | |
| MAX S PENCER | | 21 MILLBANK | | | | TORONTO ON  M5P 1S4 | | CANADA |
| MAX SILBERMAN & | MILDRED SILBERMAN JT TEN | 25202 VILLAGE 25 | | | | CAMARILLO CA | 93012-7611 | |
| MAX SNITMAN | | 53 TRANSWELL AVE | | | | WILLOWDALE ON  L2N 2T3 | | CANADA |
| MAX SNITMAN | | 53 TRANSWELL AVE | | | | WILLOWDALE ON  M2R 2K1 | | CANADA |
| MAX SOLOMON 3RD | | 5600 OAK GARDEN TE | | | | FORT LAUDERDALE FL | | |
| MAX SOLOMON II | | 919 OSAGE RD | | | | PITTSBURGH PA | 15243-1011 | |
| MAX SPIELBERGER & | JOAN BENJAMIN & | HARRIET SOLOMON TEN COM | 102 CINNAMON COURT | | | MELVILLE NY | 11747-4245 | |
| MAX STRAITIFF | CUST | ROBERT PAUL STRAITIFF | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 1914 SE 37TH ST | CAPE CORAL FL | 33904-5035 | |
| MAX ULLRICH | | 4655 MARIGNY ST | | | | NEW ORLEANS LA | 70122-5040 | |
| MAX VINCENT | | 11800 FERGUS ROAD | | | | ST CHARLES MI | 48655-8606 | |
| MAX W CONGDON | | E 7036 SPRUCE RD | | | | BESSEMER MI | 49911 | |
| MAX W FISCHER | | 4803 S MILLWOOD CIR | | | | WICHITA KS | 67217-4530 | |
| MAX W LAWLER | | 1313 HEATHERCREST DR | | | | FLINT MI | 48532-2670 | |
| MAX W LAWLER & | JANIE M LAWLER JT TEN | 1313 HEATHERCREST DRIVE | | | | FLINT MI | 48532-2670 | |
| MAX W SHORT & | JANET SHORT JT TEN | 842 CORINNE DR | LOT 38 | | | SAN ANTONIO TX | 78218-1792 | |
| MAX W STEAR & | JULIA A STEAR JT TEN | RD 1 6057 OAKHILL DR | | | | WEST FARMINGTON OH | 44491-9751 | |
| MAX W WALDEN & | VALERIE E WALDEN JT TEN | 426 NORTH CHURCH ST | | | | VISALIA CA | 93291 | |
| MAX WAYNE MC ALLISTER | | PO BOX 17022 | | | | WICHITA KS | 67217-0022 | |
| MAX WILDAU & | ELIZABETH WILDAU JT TEN | 1056 NE PINE ISLAND LANE | | | | CAPE CORAL FL | 33909-2177 | |
| MAX WIRE | | 1704 WOODBINE DR | | | | ANDERSON IN | 46011-2620 | |
| MAX WOLLNER & | HELEN WOLLNER JT TEN | 6061 ORCHARD LAKE RD | | | | WEST BLOOMFIELD MI | 48322-2305 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAXIE BROOKS | | 9123 CANDLESTIK | | | | SHREVEPORT LA | 71118-2369 | |
| MAXIE J HUBBARD | | BOX 171 | | | | CUMMING GA | 30028-0171 | |
| MAXIE L SAVAGE | | 412 N 5TH ST | | | | GODLEY TX | 76044-3739 | |
| MAXIE L WASKIEWICZ | | 7800 RIVERDALE AVE | | | | BALTIMORE MD | 21237-2719 | |
| MAXIE LEO JONES | | 2984 S US 35 | | | | LOGANSPORT IN | 46947 | |
| MAXIE O PRICE | | PO BOX 1449 | | | | LOGANVILLE GA | 30052-1449 | |
| MAXIE SIMON | | 2257 BEWICK | | | | DETROIT MI | 48214-4011 | |
| MAXIME W THERIAULT | | 2422 BRANDON | | | | WESTLAND MI | 48186-3935 | |
| MAXIME W THERIAULT | | 2490 MAPLE DR | | | | HARRAH OK | 73045-8213 | |
| MAXIMILIAN FRIEDMAN | CUST ROBERTA LYNN FRIEDMAN | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 165 S ORANGE DR | | LOS ANGELES CA | 90036-3012 | |
| MAXIMILLIAN FRIEDMAN | CUST EUGENE JAMES FRIEDMAN | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 165 S ORANGE DR | | LOS ANGELES CA | 90036-3012 | |
| MAXIMINO FIEIRAS | | 6 N 945 BALMORAL LANE | | | | ST CHARLES IL | 60175 | |
| MAXIMINO MACHADO | | 802 LORAS LANE | | | | MC ALLEN TX | 78501-9346 | |
| MAXIMO AGUIRRE | | 312 N MATANZAS | | | | TAMPA FL | 33609-1537 | |
| MAXIMO LOPEZ | | 4916 RICHMOND | | | | LANSING MI | 48911-2915 | |
| MAXIN D MURPHY | | 3192 DONLEY | | | | ROCHESTER MI | 48309-4125 | |
| MAXIN I SCHLANEK | | 9 RUTH AVE | | | | PONTIAC MI | 48341 | |
| MAXINE A ARTHUR | TR U/A DTD | 111 1/2 OPAL AV | | | | NEWPORT BEACH CA | 92662-1030 | |
| MAXINE A HARRIS | | 2909 LEIGHSDALE AVE SW | | | | DECATUR AL | 35603-1281 | |
| MAXINE A HUNTER | | 54568 MARISSA CT | | | | SHELBY TOWNSHIP MI | 48316-1291 | |
| MAXINE A KRASNOFF | | 11 SWAN TRIAL | | | | FAIRPORT NY | 14450 | |
| MAXINE A MAC LEAN & | CHARLES D MAC LEAN JR JT TEN | 1273 CRYSTAL POINTE CIRCLE | | | | FENTON MI | 48430-2071 | |
| MAXINE A STREBLOW & | PEGGY LOU WILSON JT TEN | 4895 ONSIKAMME | | | | MONTAGUE MI | 49437-1132 | |
| MAXINE A WHITE | | 14573 WINTHROP ST | | | | DETROIT MI | 48227-2254 | |
| MAXINE A ZUCKER | CUST JACOB MICHAEL ART UGMA LA | 511 POST OAK WAY | | | | SAN ANTONIO TX | 78230 | |
| MAXINE A ZUCKER | CUST JULIE | ZUCKER UGMA LA | 115 POST OAK WAY | | | SAN ANTONIO TX | 78230 | |
| MAXINE A ZUCKER | CUST MISS WENDI ZUCKER UGMA LA | 5720 RIVER ROCK LANE | | | | PLANO TX | 75093 | |
| MAXINE A ZUCKER | | 115 POST OAK WAY | | | | SAN ANTONIO TX | 78230 | |
| MAXINE B CAHOON | | 26400 COLUMBIA WAY | | | | TEHACHAPI CA | 93561-9236 | |
| MAXINE B HUDSON & | JAMES W HUDSON JT TEN | G-4499 W PASADENA | | | | FLINT MI | 48504 | |
| MAXINE B MARTIN | | 1375 PASADENA AVE SOUTH 401 | | | | SOUTH PASADENA FL | 33707-3722 | |
| MAXINE B POPE DANIEL R POPE | VERNON D POPE & CAROL M | ROGERS JT TEN | 111 LARK LN | | | KENTON OH | 43326-1472 | |
| MAXINE BANDY & | KRISTEN BANDY KIDDER JT TEN | 146 PRIVATE ROAD 5675 | | | | ALBA TX | 75410 | |
| MAXINE BETTY HARROLD | APT 1 | 806 ARLINGTON | | | | PETOSKEY MI | 49770-3422 | |
| MAXINE BUSH | | 1511 E SCOTTWOOD AV | | | | BURTON MI | 48529-1625 | |
| MAXINE C CALLAHAM | | 5805 POLLARD DRIVE | | | | RICHMOND VA | 23226-1830 | |
| MAXINE C CORBIN | CUST | CHARLES G CORBIN UTMA CA | 1735 E 53RD ST | | | LONG BEACH CA | 90805-6213 | |
| MAXINE C FRYMIER | | 1805 S BALSAM APT 322 | | | | LAKEWOOD CO | 80232 | |
| MAXINE C PATCH | | 525 N 4TH ST | | | | MUSCODA WI | 53573-9267 | |
| MAXINE C PATTERSON & | MICHAEL C PATTERSON JT TEN | 1407-35TH ST | | | | ROCK ISLAND IL | 61201-3039 | |
| MAXINE C WADE | | 19 E 6TH ST | | | | JAMESTOWN NY | 14701 | |
| MAXINE CRITES COLEMAN | | 1181 SANDLAKE RD | | | | ST AUGUSTINE FL | 32092-3708 | |
| MAXINE D HEDMAN | | 715 PATRICK ST | | | | EDEN NC | 27288 | |
| MAXINE D LOWE | TR JAY S LOWE JR FAMILY TRUST UA | | 8/28/2000 3552 PADDINGTON | | | TROY MI | 48084 | |
| MAXINE D THOMPSON | | BOX 620743 | | | | DORAVILLE GA | 30362-2743 | |
| MAXINE D WOOD & | WILLIAM R WOOD JT TEN | 4083 LOTUS DR | | | | WATERFORD MI | 48329-1231 | |
| MAXINE D YORK | | 2837 WEST WALTON | | | | WATERFORD MI | 48329-2560 | |
| MAXINE DICKERSON & | NANCY D WELLES JT TEN | 311 MEGAN LOOP N | | | | HERTFORD NC | 27944 | |
| MAXINE DICKERSON & | SCOTT DICKERSON JT TEN | 311 MEGAN LOOP NORTH | | | | HERTFORD NC | 27944 | |
| MAXINE DICKERSON & | SUSAN D PANDICH JT TEN | 311 MEGAN LOOP N | | | | HERTFORD NC | 27944 | |
| MAXINE DUBOIS | | 7201 BALDWIN RD | | | | SWARTZ CREEK MI | 48473-9134 | |
| MAXINE DULANEY | | 349 BAYBERRY DR | | | | ALSONQUIN IL | 60102-1971 | |
| MAXINE E AUCKLAND | | 2349 ELIZABETH DRIVE | | | | STOW OH | 44224-2711 | |
| MAXINE E BARNEY & | STEVEN M BARNEY JT TEN | 9501 SHADY OAKS ST NW | | | | CLINTON OH | 44216-9551 | |
| MAXINE E DAY | | 248 DOUGLAS NW ST | | | | WARREN OH | 44483-3216 | |
| MAXINE E DUTTON | | 3000 N SHERIDAN ROAD 12A | | | | CHICAGO IL | 60657 | |
| MAXINE E FOSTER | | 1806 MOULDER LOOP RD | | | | SMITHS GROVE KY | 42171-9305 | |
| MAXINE E GREENE | | 8806 OUTLOOK DR | | | | CLEVELAND OH | 44144-2445 | |
| MAXINE E LACROSSE | | 105 BENTLEY DR | | | | ELYRIA OH | 44035-9302 | |
| MAXINE E LOHMAN | TR MAXINE E LOHMAN TRUST | UA 7/23/99 | 20362 HARBOR ISLE LN | | | HUNTINGTON BEACH CA | 92646-5206 | |
| MAXINE E NOON & | GORDON E NOON JT TEN | C/O FARRIS | 735 STARBOARD PT | | | SCHAUMBURG IL | 60194-3624 | |
| MAXINE E VANCONANT TOD | TAMARA L THOMANN | 1015 E LINCOLN ST APT 19 | | | | EAST TAWAS MI | 48730-1679 | |
| MAXINE E WILLIS | | 3065 LIVINGSTON RD | | | | CLEVELAND OH | 44120-3238 | |
| MAXINE F THOMPSON | | 2405 GALE RD | | | | EATON RAPIDS MI | 48827-9640 | |
| MAXINE F WILSON | | 310 NORTH 4TH STREET | | | | HOMER LA | 71040-3404 | |
| MAXINE FOSTER & | C EVERETT FOSTER JT TEN | 9778 LINCOLN CT | | | | TAYLOR MI | 48180-3674 | |
| MAXINE G HAWK | | 834 N VALLEYWOOD CIRCLE | | | | HIXSON TN | 37343 | |
| MAXINE GOODWIN | | 114 BRIGHTON ST | | | | NEW BRITAIN CT | 06053-3204 | |
| MAXINE GRACE | | 8550 KINGBIRD LOOP | APT 641 | | | FORT MYERS FL | 33967-5787 | |
| MAXINE H CHRISTY | | 4900 SHARON ROAD | | | | CHARLOTTE NC | 28210-3332 | |
| MAXINE H JACKSON | | 6423 SECOND PLACE N W | | | | WASHINGTON DC | 20012-2758 | |
| MAXINE H JACOBS | | 91 CASELLI AVE | | | | SAN FRANCISCO CA | 94114-2318 | |
| MAXINE H ODELL | | 604 HALL ST | | | | CHARLESTON WV | 25302-1908 | |
| MAXINE H POLETE | CUST | ROBIN POLETE UGMA MO | 9316 CATALINA | | | SHAWNEE MISSION KS | 66207-2720 | |
| MAXINE H POWELL | | HC 75 BOX 570 | | | | WELLINGTON KY | 40387-9717 | |
| MAXINE HANNAH WARREN | | 2691 RESERVOIR AVE | APT 2K | | | BRONX NY | 10468-3412 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MAXINE HARRIS | | 1524 E SPRINGHILL RD | | | | WARSAW IN | 46580-1824 | |
| MAXINE HAUPTMAN | | 161-40 87 STREET | | | | HOWARD BEACH NY | 11414-3301 | |
| MAXINE HUMPHREY & | BETTY A KAZA JT TEN | 2740 OLD SHORE RD | | | | HARRISVILLE MI | 48740-9768 | |
| MAXINE HUNTER CRESSMAN | | 12142 AMBROSIA COURT | | | | JACKSONVILLE FL | 32223 | |
| MAXINE J CONNELLY | | 2031 W 255TH ST | | | | LOMITA CA | 90717 | |
| MAXINE J G TRITES | | 247 WEBB AVENUE | | | | SMITH GROVE KY | 42171-8149 | |
| MAXINE J LEINER | | 225 MONROE ST | | | | BROOKLYN MI | 49230-9501 | |
| MAXINE J MACDERMAID | | PO BOX 267 | | | | ROSEBORO NC | 28382-0267 | |
| MAXINE J SMITH | | 3062 SENTINEL CIRCLE | | | | LAWRENCEVILLE GA | 30043-7636 | |
| MAXINE JOHNSON | | 19101 EVERGREEN ROAD APT 1214 | | | | DETROIT MI | 48219-2687 | |
| MAXINE JOHNSTONE | APT 1001 | 3211 S OCEAN BLVD | | | | HIGHLAND BEACH FL | 33487-2525 | |
| MAXINE L BOUCHER | | 306 S ASCOT ST | | | | WATERFORD MI | 48328-3507 | |
| MAXINE L DOROUGH | | PO BOX 8848 | | | | EMERYVILLE CA | 94662-8848 | |
| MAXINE L JOHNSON & | KAY L TEWS & | JANICE E CHASE JT TEN | 2741 TRUDY LN | | 4 | LANSING MI | 48910-3823 | |
| MAXINE L LARSON | | 16815 SIMPKINS AVE SW | | | | PRIOR LAKE MN | 55372-4435 | |
| MAXINE L LARSON & | ALAN G LARSON JT TEN | 16815 SIMPKINS AVE SW | | | | PRIOR LAKE MN | 55372 | |
| MAXINE L PULTER & | WALTER D PULTER JT TEN | 7130 POLK STREET | | | | TAYLOR MI | 48180 | |
| MAXINE L REID | | 9076 KING RD | | | | FRANKENMUTH MI | 48734-9726 | |
| MAXINE L SMITH | | 24545 DOLPHIN ST | | | | BONITA SPRINGS FL | 34134-7104 | |
| MAXINE L SURFACE | | 108 CHAFF COURT | | | | SUMMERVILLE SC | 29485-5246 | |
| MAXINE L WILSON | | 6076 MAPLERIDGE DR | | | | FLINT MI | 48532-2118 | |
| MAXINE LAMMERT | | 6045 N MAIN STREET | | | | DAYTON OH | 45415 | |
| MAXINE LANE | TR MAXINE LANE TRUST | UA 05/15/93 | 8192 HILLINGDON DRIVE | | | POWELL OH | 43065 | |
| MAXINE LAWRENCE | | 5814 SOMERS DR | | | | INDIANAPOLIS IN | 46237-2363 | |
| MAXINE LEFLER | | 2014 CREEKWOOD DR | | | | CONWAY AR | 72032-2510 | |
| MAXINE LIVINGSTONE | | 26041 COLMAN | | | | WARREN MI | 48091-1043 | |
| MAXINE M AUSMUS & | DAVID W AUSMUS & | SUSAN M WOODRUFF JT TEN | 737 HUBBLE ST | | | MONROE MI | 48161-1532 | |
| MAXINE M BAKER | | 2313 KILLARNEY WAY | | | | TALLAHASSEE FL | 32308-3116 | |
| MAXINE M FLINN | | 1015 LOCUST AVE | | | | BOHEMIA NY | 11716-3717 | |
| MAXINE M JUSTICE | | 6140 EASTLAWN | | | | CLARKSTON MI | 48346-2414 | |
| MAXINE M MC NABB | | 502 S WAYNE ST | | | | DANVILLE IN | 46122-1932 | |
| MAXINE M RINNAS | | 751 NORCHESTER | | | | SOUTH LYON MI | 48178-1241 | |
| MAXINE M SHUTT & | DONALD G SHUTT JT TEN | 2733 S LAFAYETTE CIRCLE | | | | DENVER CO | 80210-5912 | |
| MAXINE M SMITH | | 3940 BEECHWOOD NW DR | | | | ATLANTA GA | 30327-3112 | |
| MAXINE M SNELL | | 8029 WOODHALL RD | | | | BIRCH RUN MI | 48415-8436 | |
| MAXINE MAYNARD | | 530 BRYNFORD | | | | LANSING MI | 48917-2926 | |
| MAXINE MIKOLASEK | | 6990 E COUNTY RD | 100 NORTH APT 202 | | | AVON IN | 46123 | |
| MAXINE MITCHELL | | 4121 SPRUCE ST | | | | KANSAS CITY MO | 64130-1553 | |
| MAXINE MOSSO | | 456 E BALFOUR AVE | | | | FRESNO CA | 93720-0895 | |
| MAXINE MULDOON | | 5358 LILIBET CT | | | | CINCINNATI OH | 45238-4275 | |
| MAXINE MYERS CRAIG MYERS & | DAVID MYERS JT TEN | BOX 76025 | | | | ST PETE FL | 33734-6025 | |
| MAXINE NEWMAN | | 15421 NORTHGATE BLVD 304 | | | | OAK PARK MI | 48237-1216 | |
| MAXINE O WRIGHT | | 1809 BRANDYWINE DR | | | | MATTHEWS NC | 28105-2357 | |
| MAXINE P GATES & | NANCY C MEYER & | TERRI M GATES JT TEN | 8910 WESTHAVEN CT | | | ST LOUIS MO | 63126-2329 | |
| MAXINE P GERKEN | TR REVOCABLE TRUST 08/23/90 | U/A MAXINE P GERKEN | 3824 JOTHAM PL | | | LONG BEACH CA | 90807-4235 | |
| MAXINE P HOWARD | | 419 RUSSELL AV 210 | | | | GAITHERSBURG MD | 20877-2837 | |
| MAXINE PARUPS & | DIANE PARUPS JT TEN | 9 LUBLIN ST | | | | ARLINGTON MA | 02476 | |
| MAXINE PETERSON | | 5511 E 62ND PLACE | | | | INDIANAPOLIS IN | 46220-4901 | |
| MAXINE PRESSLEY | | 647 HAROLD AVE | | | | WINTER PARK FL | 32789-4607 | |
| MAXINE PURDUE | | 121 CUNNINGHAM DR | | | | STUBERVILLE OH | 43952-3603 | |
| MAXINE R FEINBERG & | RICHARD M FEINBERG | TR MAXINE R FEINBERG LIVING TRUST | UA 8/17/00 | 378 TOWN MOUNTAIN RD | | ASHEVILLE NC | 28804-3838 | |
| MAXINE R PAWLIK & | DEBRA A PAWLIK JT TEN | 1741 NOTTINGHAM RD | | | | LANSING MI | 48911-1034 | |
| MAXINE R PHIPPS | | 720 NETTIE DR | | | | MIAMISBURG OH | 45342-3425 | |
| MAXINE ROBINSON | | 119 RUTHERFORD HAYES CIR | | | | JACKSON MS | 39213-3133 | |
| MAXINE RUTSKI | CUST CONNIE LEE RUTSKI U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 612 COLUMBIA ST | | ELMIRA NY | 14901-2475 | |
| MAXINE RUTSKI | CUST GAIL RUTSKI U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 612 COLUMBIA ST | | ELMIRA NY | 14901-2475 | |
| MAXINE RUTSKI | CUST LEO RUTSKI U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 612 COLUMBIA ST | | ELMIRA NY | 14901-2475 | |
| MAXINE S ALLEN | | 950 WILLOW VALLEY LAKES DR J-503 | | | | WILLOW STREET PA | 17584-9663 | |
| MAXINE S HORTON | | 5545 KANE DR | | | | PFAFFTOWN NC | 27040-9313 | |
| MAXINE S NATHANSON | C/O JOSEPH S NATHANSON | 2815 WEST 53RD ST | | | | MINNEAPOLIS MN | 55410-2410 | |
| MAXINE S POLLARD | | 216 SO MAIN ST 3 | | | | WINCHESTER KY | 40391-2463 | |
| MAXINE S WEBER | | 70 IDLEWOOD RD | | | | ROCHESTER NY | 14618-3906 | |
| MAXINE SILTON GOLDBERG | | 22 W LEVERING MILL RD | | | | CYNWYD PA | 19004-2605 | |
| MAXINE SMITH | | 69 S SANFORD | | | | PONTIAC MI | 48342-2868 | |
| MAXINE STEPHENS | RR 2 BOX 2731 | 118 STATE ST | | | | NICHOLSON PA | 18446-9670 | |
| MAXINE SUDRANSKI & | DIANE RUNNESTRAND JT TEN | 2345 HOWLAND WILSON | | | | CORTLAND OH | 44410 | |
| MAXINE TUCKER WIGHTMAN & | STEVEN WAYNE BROWNFIELD JT TEN | 112 SHORELAND DR | | | | OSPREY FL | 34229 | |
| MAXINE TURNER | | 2201 W CARPENTER RD 301B | | | | FLINT MI | 48505-5440 | |
| MAXINE TURNER | | 2548 WOOD DR | | | | BELOIT WI | 53511-2635 | |
| MAXINE V NELSON | | 529 SUPERIOR ST | | | | GROVE CITY PA | 16127-1141 | |
| MAXINE W GREEN | | 1062 HALE AVNUE | | | | DAYTON OH | 45419-2425 | |
| MAXINE W MACKINNON | | 128 IRWIN MILL RD | | | | CLINTON TN | 37716-6946 | |
| MAXINE W SCOTT | | 2004 FOREST AVE | | | | LANSING MI | 48910-3155 | |
| MAXINE WALZER | | 1101 PEBBLEWOOD LANE | | | | GLENCOE IL | 60022-1031 | |
| MAXINE WAMPLER & | PAULA C WALLACE JT TEN | 28949 BALMORAL ST | | | | GARDEN CITY MI | 48135 | |
| MAXINE WILLIAM SMITH | | 3840 CEDAR RIDGE DR | | | | COLLEGE STA TX | 77845-6275 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MAXWELL A RICHARDS | | 279 GALLAGHERS RD | GLEN WAVERLY | | | MELBOURNE 3150 | | AUSTRALIA |
| MAXWELL A RICHARDS | | 279 GALLAGHERS ROAD | GLEN WAVERLY | | | VICTORIA 3150 | | AUSTRALIA |
| MAXWELL COHEN & | BARBARA COHEN JT TEN | 1478 POINT BREEZE PLACE | | | | FAR ROCKAWAY NY | 11691-1628 | |
| MAXWELL G PARSONS & | MARY L PARSONS JT TEN | 7938 SE 12TH CIR | COUNTRY CLUB OF OCALA | | | OCALA FL | 34480-6657 | |
| MAXWELL H SOAPER | | 2375 SECOND STREET | | | | HENDERSON KY | 42420-4712 | |
| MAXWELL LAZARUS | | 1197 BEACON ST | | | | BROOKLINE MA | 02446-5301 | |
| MAXWELL M BLECHER & | SALLY Y BLECHER JT TEN | SUITE 2800 | 611 W 6TH ST | | | LOS ANGELES CA | 90017-3129 | |
| MAXWELL M CAMMACK | TR UA 05/06/91 MAXWELL M CAMMAC | REV | LIV TR | 8035 ISLAND DRIVE | HARBOR ISLES | PORT RICHEY FL | 34668-6223 | |
| MAXWELL M HOFFMAN | CUST MARC H HOFFMAN U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 22028 MARTELLA AVE | | BOCA RATON FL | 33433-4631 | |
| MAXWELL MADDOX | | 1937 OLD CONYERS ROAD | | | | STOCKBRIDGE GA | 30281-2133 | |
| MAXWELL R HOUSER | | 580 MALLARD ST | | | | ROCHESTER HLS MI | 48309-3523 | |
| MAXWELL R KAPLAN | | 7 KRISTI CT | | | | GREENLAWN NY | 11740-2805 | |
| MAXWELL S MADDOX JR | ATTN MADDOX SALES CO INC | 1069 VALLEY RD | | | | DYERSBURG TN | 38024-2800 | |
| MAXWELL W WARD | | 69 WESTBROOK DR | | | | EDMONTON AB  T6J 2C8 | | CANADA |
| MAXX SKYLAR FREISMUTH | | BOX 3285 | | | | RANCHO SANTA FE CA | 92067-3285 | |
| MAY A JENNINGS | TR MAY A JENNINGS LIVING TRUST | UA 07/09/98 | 225 AVENIDA DE LA ISLA | | | NOKOMIS FL | 34275-2013 | |
| MAY A TEJCEK | TR MAY A TEJCEK LIVING TRUST | UA 12/13/94 | 1633 RIVER ST 4E | | | DES PLAINES IL | 60016-4761 | |
| MAY AHWESH & | RUTH AHWESH JT TEN | 296 WILLIAM DRIVE | | | | CANONSBURG PA | 15317-5222 | |
| MAY ANN POOLE | | 3620 WILLIAMSBOROUGH CT | | | | RALEIGH NC | 27609-6356 | |
| MAY B ROBINETT | | 8543 BIRCH RUN ROAD | | | | MILLINGTON MI | 48746-9533 | |
| MAY B STARKEY | | 22 SILVERSIDE RD | | | | WILMINGTON DE | 19809-1726 | |
| MAY BELL HARLEY | | 1755 E 52ND ST | | | | INDIANAPOLIS IN | 46205-1325 | |
| MAY CARPENTER | | P OBOX 22461 | | | | CARMEL CA | 93922 | |
| MAY CHAN | | 333 PEARL ST #1M | | | | NEW YORK NY | 10038 | |
| MAY CHU | CUST | DOROTHY CHU U/THE CALIFORNIA | UNIFORM GIFTS TO MINORS AC | 991 POMEROY AVE | | SANTA CLARA CA | 95051-4717 | |
| MAY DANZIG | CUST LARRY | DANZIG UGMA NY | 9 POINT LOMA DRIVE | | | CORONA DEL MAR CA | 92625-1027 | |
| MAY ELIZABETH PIKE & | GREGORY ARTHUR PIKE JT TEN | 1920 BROCK CT | | | | ANN ARBOR MI | 48104-4701 | |
| MAY ENG | | 415 E GRAND ST 1005E | | | | NEW YORK NY | 10002-4723 | |
| MAY FONG PAN YU | | 2749 MATTHEWS AVE | | | | BRONX NY | 10467-8607 | |
| MAY FONG YU | | 27-49 MATTHEWS AVE | | | | BRONX NY | 10467-8607 | |
| MAY H BENOIT | | 48 REYNOLDS DR | | | | MERIDEN CT | 06450-2533 | |
| MAY HAMPTON | | 1053 FAIRVIEW LANE | | | | AURORA OH | 44202-9508 | |
| MAY I SPEER | | 210 MILL SPRINGS | | | | COATSVILLE IN | 46121 | |
| MAY JOSEPHINE KOROSEC | | 25900 EUCLID AV 601 | | | | EUCLID OH | 44132-2739 | |
| MAY L CARTHANS | | BOX 13268 | | | | FLINT MI | 48501-3268 | |
| MAY L SANFORD | | 35 EUSTIS AVE | | | | NEWPORT RI | 02840-2305 | |
| MAY LEM | C/O VRE PERRY | BOX 25 COMMERCE CRT W | | | | TORONTO ON  M5L 1A9 | | CANADA |
| MAY LOU PALMER | TR U/A | DTD 12/31/91 MARY LOU PALMER | REVOCABLE TRUST | 6121 KINYON DR | | BRIGHTON MI | 48116-9580 | |
| MAY M GOLDMAN | | 11467 TELLUPIDE TRAIL | | | | MINNETONKA MN | 55305-2961 | |
| MAY M SUNDERMAN | TR | 3073 IVY HILL CI D | | | | CORTLAND OH | 44410-9359 | |
| MAY MADISON | ATTN MAY E MADISON ZETTERSTRON | VITA LILJANS VAG 646TR | | | | 12734 SKARHOLMEN 12734 | | SWEDEN |
| MAY MOSS D PARKER | | 695 BELLANGEE ST | | | | FAIRHOPE AL | 36532-2042 | |
| MAY MOSS DYSON | C/O M M DYSON PARKER | 695 BELLANGEE | | | | FAIRHOPE AL | 36532-2042 | |
| MAY N MANCUSO | | 310 WILSON AVE | | | | LAKE CHARLES LA | 70601-5929 | |
| MAY P LYSTASH | | 2 MAPLE ST | | | | CLARK NJ | 07066 | |
| MAY P WHITTAKER | | 3643 NOBLE RD | | | | OXFORD MI | 48370-1513 | |
| MAY R OSWALD | | 38950 PARKER RIDGE WAY | | | | PALM DESERT CA | 92260-1050 | |
| MAY R ROCK | | 3071 YORK | | | | ROCHESTER HILLS MI | 48309-3942 | |
| MAY R TORRES | | 17576 VIA SEGUNDO | | | | SAN LORENZO CA | 94580-3242 | |
| MAY R TORRES & | CLARK A TORRES JT TEN | 17576 VIA SEGUNDO | | | | SAN LORENZO CA | 94580-3242 | |
| MAY SALES MC TINDAL | CUST ALLEN MC TINDAL UGMA NC | 34 CURCCI DR | | | | ASHEVILLE NC | 28803 | |
| MAY SAMMONS | | 8558 HARBORTOWNE CIRCLE | | | | CLARKSTON MI | 48348-2426 | |
| MAY SHERMAN | | 45152 CHRISTMAN RD | | | | HOLLYWOOD MD | 20636 | |
| MAY SUSAN PERSSON | | 5 DEAN RD | | | | WELLESLEY HILLS MA | 02481-1565 | |
| MAY V MACKAY | TR UDT THE MACKAY TRUST 05/02/84 | 202 VIA ALEGRE | | | | SAN CLEMENTE CA | 92672-3614 | |
| MAY W CHAPUT | | BOX 268 | | | | HUBBELL MI | 49934-0268 | |
| MAY W NEWBURGER | | 16 OLD COLONY LANE | | | | GREAT NECK NY | 11023-1624 | |
| MAY WOODS | | 1418 WOODSIDE ST | | | | SAGINAW MI | 48601-6657 | |
| MAY Y M KANEKO | | 98-1217 LAUHULU ST | | | | AIEA HI | 96701-3430 | |
| MAY YUNG FUN WOO WANG | | 1704 TRINITY | | | | WACO TX | 76710-2840 | |
| MAYA COHEN | | 181 E 65TH ST 21-B | | | | NEW YORK NY | 10065-6607 | |
| MAYBEE MOORE | | 1022 CARSON CT | | | | FLINT MI | 48503-1636 | |
| MAYBEL K SULLIVAN | | 437 BELVIDER ST D3 | | | | NAZARETH PA | 18064 | |
| MAYBELL E MALONE & | GUY LEO MALONE JT TEN | 9307 W 92ND TE | | | | OVERLAND PARK KS | 66212-3916 | |
| MAYBELL FOWLER | | 5121 PLEASENT GLENNWAY | | | | ELK GROOVE CA | 95758 | |
| MAYBELLE BAILEY | | 1310 YECKER | | | | KANSAS CITY KS | 66104-5446 | |
| MAYBELLE EVANS | | 213 SOUTHLEA DR | | | | KOKOMO IN | 46902-3641 | |
| MAYBELLE G TUCK | | PO BOX 12286 | | | | SILVER SPRING MD | 20908-0286 | |
| MAYBELLE R KOEHLER | | 41150 BERMUDA DR 19 | | | | STERLING HEIGHTS MI | 48314-2073 | |
| MAYBELLE R TOMLIN | | 41150 BERMUDA DR | | | | STERLING HTS MI | 48314-2073 | |
| MAYBELLE RAY | | 2477 RAY RD | | | | FENTON MI | 48430-9761 | |
| MAYBELLE S POWELL | | 333 LEE DR | APT 154 | | | BATON ROUGE LA | 70806-0905 | |
| MAYDA THAUS | | 17W085 ELM ST | | | | HINSDALE IL | 60521-7083 | |
| MAYDELL Y WISE | | 4410 HARDING AVE HOLT | | | | INGHAM COUNTY MI | 48842-9767 | |
| MAYE AMICK | | 7423 S WOODROW DRIVE | | | | PENDLETON IN | 46064-9087 | |
| MAYER F GATES JR | | BOX 192467 | | | | LITTLE ROCK AR | 72219-2467 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MAYEZ K MOSSELMAN | | 8330 EVANGELINE | | | | DEARBORN HTS MI | 48127-1162 | |
| MAY-FAY KAO | | 1048 ILLINOIS RD | | | | WILMETTE IL | 60091-1308 | |
| MAYFORD H EVANS | | 1335 RAMBLING RD | | | | YPSILANTI MI | 48198-3158 | |
| MAYFORD SCOTT | | 22 WINCHESTER RD | | | | ORMOND BEACH FL | 32174-2526 | |
| MAYLAND A KANNENBERG | | 2116 BLACK BRIDGE RD | | | | JANESVILLE WI | 53545-1210 | |
| MAYLINE ETHERINGTON | | 9019 W 150 S | | | | RUSSIAVILLE IN | 46979-9745 | |
| MAYLON J TROTTER | | 205 CLYDE STREET | | | | WILMINGTON DE | 19804-2805 | |
| MAYME M FARRIS | | PO BOX 15 | | | | HALES CORNERS WI | 53130 | |
| MAYME R BERNHARDT | | 291 W FLAMINGO CIR | | | | MARCO ISLAND FL | 34145-4480 | |
| MAYME RUSSELL COX & C | CHAUNCEY COX TR U/A DTD | | 6/18/1969 | 2120 W 50TH TERR | | SHAWNEE MISSION KS | 66205-2036 | |
| MAYME S FLANAGAN | | 641 CEDAR LN | | | | CRITZ VA | 24082-3057 | |
| MAYMITA R TREJC | TR MAYMITA R TREJO LIVING TRUST | 8717 UA 06/15/93 | 3716 N MARSHFIELD AVE | APT 1 | | CHICAGO IL | 60613-3622 | |
| MAYNARD A CLAYMAN & | MARIJANE W CLAYMAN JT TEN | 1440 DEER CREEK DR | | | | ENGLEWOOD FL | 34223 | |
| MAYNARD A PARKER | | 4734 LYTLE ROAD | | | | CORUNNA MI | 48817-9593 | |
| MAYNARD C HYMAN & | EVELYN HYMAN JT TEN | 22 PISGAH AVENUE | | | | CHATTANOOGA TN | 37411-5319 | |
| MAYNARD C PETERSON | | 9320 HUDSON RD | | | | PITTSFORD MI | 49271-9653 | |
| MAYNARD D DUNKLE | | 201 CENTER ST | | | | HURON OH | 44839-1604 | |
| MAYNARD D MOON | | 1060 E MAPLE RAPIDS RD | | | | ST JOHNS MI | 48879-8421 | |
| MAYNARD D VANSINGEL | | 8162 WINGING DR SW | | | | BRYON CENTER MI | 49315 | |
| MAYNARD DAVIDSON | | 901 YOAKUM HOLLOW RD | | | | JACKSBORO TN | 37757 | |
| MAYNARD DONOVAN SKIDMORE JR | | 10463 MILLER RD | | | | SWARTZ CREEK MI | 48473-8588 | |
| MAYNARD E AUNGST | | 7100 E EATON HWY | | | | SUNFIELD MI | 48890-9043 | |
| MAYNARD E HAKES | | 1122 FOREST AVE | | | | BELOIT WI | 53511-6031 | |
| MAYNARD E HAKES & | MARY K HAKES JT TEN | 1122 FOREST AVE | | | | BELOIT WI | 53511-6031 | |
| MAYNARD E MERCHANT | | 411 WEST STREET | | | | LANSING MI | 48915-1127 | |
| MAYNARD E MERCHANT & | LELA A MERCHANT JT TEN | 411 WEST STREET | | | | LANSING MI | 48915-1127 | |
| MAYNARD E SCHMIDT JR | | 424 TRACEY LN | | | | GRAND ISLAND NY | 14072-1986 | |
| MAYNARD FRANK WILLIAMS | | BOX 26 | | | | CONSTABLE NY | 12926-0026 | |
| MAYNARD G HUBER & | LUCILLE M HUBER JT TEN | 2607 E NEUPERT AVE | | | | SCHOFIELD WI | 54476-3634 | |
| MAYNARD G SLACK | | 3011 HAYDEN RD OFC | | | | COLUMBUS OH | 43235 | |
| MAYNARD GERTLER | | 482 STRATHCONA AVE | | | | WESTMOUNT QC H3Y 2X1 | | CANADA |
| MAYNARD H SCHUTZER & | LINDA L SCHUTZER JT TEN | 103 MAPLEWOOD DR | | | | IRWIN PA | 15642-9496 | |
| MAYNARD H TURNBULL JR & | MARILYN M TURNBULL JT TEN | 1025 GLENEAGLES DRIVE | | | | YORK PA | 17404-1115 | |
| MAYNARD J KELLER JR | | 19 PARKWIND CT | | | | BALT MD | 21234-4236 | |
| MAYNARD J KRANZ & | IRENE I KRANZ JT TEN | 5366 CHICKASAW TR | | | | FLUSHING MI | 48433-1076 | |
| MAYNARD J MARSMAN | | BOX 72 | | | | COOPERSVILLE MI | 49404-0072 | |
| MAYNARD L BURNS & | HELEN L BURNS TR | UA 05/10/2001 | BURNS FAMILY TRUST | 107 PARKVIEW AVE | | CIRCLEVILLE OH | 43113-1213 | |
| MAYNARD L DICKINSON | | 2064 GOLFCREST DR | | | | DAVISON MI | 48423-8377 | |
| MAYNARD L DICKINSON & | CAROL M DICKINSON JT TEN | 2064 GOLFCREST DR | | | | DAVISON MI | 48423-8377 | |
| MAYNARD L JONES & | VERA E JONES JT TEN | 10043 BELSAY RD | | | | MILLINGTON MI | 48746-9754 | |
| MAYNARD L MOORE | | 4767 E CR450N | | | | DANVILLE IN | 46122 | |
| MAYNARD L TIMM | | 783 WOODDALE ROAD | | | | BLOOMFIELD VILLAGE MI | 48301-2468 | |
| MAYNARD O TUCKER | | RR 2 BOX 251 | | | | GRAFTON WV | 26354-9627 | |
| MAYNARD P VANDERCOOK | | 4907 MARY JO | | | | HARRISON MI | 48625-8609 | |
| MAYNARD R MILLER JR | | 89 BAINBRIDGE ROAD | | | | WEST HARTFORD CT | 06119-1107 | |
| MAYNARD R WILKES | | 2850 ALUM CREEK DR | APT 104 | | | COLUMBUS OH | 43207-2866 | |
| MAYNARD S FAILING | | 10652 JENKS RD | | | | CARSON CITY MI | 48811-9720 | |
| MAYNARD S GRIFFIN & | DOROTHY S GRIFFIN JT TEN | 1310 WHITEHALL DR | | | | MARION SC | 29571-1918 | |
| MAYNARD S LEEVER | | PO BOX 877 | | | | NANCY KY | 42544-0877 | |
| MAYNO S ROYER | THE VILLAS APT E112 | ONE COUNTRY LANE | | | | BROOKVILLE OH | 45309-9269 | |
| MAYO J WASHINGTON | | BOX 5975 | | | | ST LOUIS MO | 63134-0975 | |
| MAYO K BERMAN | | 261 S CITRUS AVE | | | | LOS ANGELES CA | 90036-3037 | |
| MAYOLA BROCK | | 312 GREENLAWN AVE | | | | MANSFIELD OH | 44902-7731 | |
| MAYOLAR BRADD | APT 203 | 15418 NORTHGATE BLDG | | | | OAK PARK MI | 48237-1242 | |
| MAYRENE H BULLOCK | | RT 1 BOX 29 | | | | HOUSTON MS | 38851-9801 | |
| MAYTAL J SELZER | | 1650 WILD PINE WAY | | | | RESTON VA | 20194 | |
| MAYTOWN UNITED CHURCH OF | CHRIST | BOX 457 | | | | MAYTOWN PA | 17550-0457 | |
| MAYUR H SHAH | CUST SHITAL M | SHAH UTMA FL | 11610 SHERIDAN ST | | | PEMBROKE PINES FL | 33026-1430 | |
| MAYUR H SHAH & | ANUPAMA M SHAH JT TEN | 11610 SHERIDAN ST | | | | PEMBROKE PINES FL | 33026-1430 | |
| MAYUR J SHAH & | ARUNA SHAH JT TEN | 32 CASEY LANE | | | | MOUNT SINAI NY | 11766 | |
| MAYUR S VALANJU | | 663 W BARRY | APT 4B | | | CHICAGO IL | 60657 | |
| MAZEL L WEAVER | TR | WEAVER FAMILY REVOCABLE | LIVING TRUST UA 02/18/94 | 2641 DAWN TERRACE | | CUYAHOGA FALLS OH | 44223-1202 | |
| MAZELLE FLATT | | 4117 ROUNDHILL DR | | | | ANDERSON IN | 46013-2568 | |
| MAZEN KAMEN | | 31 STURBRIDGE DR | | | | UPPER SADDLE RIVER NJ | 07458-1741 | |
| MAZIE A PETERSON | | 647 LINWOOD AVE | | | | COLUMBUS OH | 43205-2860 | |
| MAZIE B LOWERY | | 608 MEADOW DRIVE | | | | WEST CHESTER PA | 19380-6235 | |
| MAZIE J GABARDE | | PO BOX 612 | | | | LEADVILLE CO | 80461 | |
| MAZIE J HUNTER | | 301 INGLESIDE AVE | | | | DAYTON OH | 45404-1359 | |
| MAZIE L JONES | | 141 TUCKAHOE LAKE LN | | | | BEAR DE | 19701 | |
| MAZIE L JONES & | WILLIAM JONES JT TEN | 141 TUCKAHOE LN | | | | BEAR DE | 19701 | |
| MC CONNELL-WHITE-TERRY | REALTY & INSURANCE CO | BOX 530507 | | | | MOUNTAIN BROOK AL | 35253-0507 | |
| MC COY HENDRIX JR | | BOX 85 | | | | RIDGE SPRING SC | 29129-0085 | |
| MC KINLEY W SIMS SR & | LILLIE RUTH SIMS JT TEN | 1638 N MOORE RD | | | | CHATTANOOGA TN | 37411-1221 | |
| MC LAIN B SMITH SUCCESSOR | TR U-W-O WESLEY C BOWERS | JR | C/O MILTON MAURER | 104 E 40TH ST | | NEW YORK NY | 10016-1801 | |
| MC NALLY REEVES | | BOX 5852 | | | | GREENVILLE SC | 29606-5852 | |
| MC WATSON | | 55 GLENVIEW LANE | | | | WILLINGBORO NJ | 08046-3213 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MCADAMS CATTLE CO | | 232 WHISPERING OAKS DR | | | | ADKINS TX | 78101-2653 | |
| MCARTHUR HILL | | 4408 IVYWOOD DR | | | | ROCK HILL SC | 29732-8532 | |
| MCARTHUR JONES | | 4430 GRANADA LN | | | | COLLEGE PARK GA | 30349-1906 | |
| MCARTHUR STEWART | | 95 COURT DR | | | | PONTIAC MI | 48342-2507 | |
| MCARTHUR W LAYNE | | 5500 BRIGHAM | | | | GOODRICH MI | 48438-8902 | |
| MCCARTY PRINTING CORP | | BOX 1136 | | | | ERIE PA | 16512-1136 | |
| MCCOY P ADKINS | | 16484 STATE RT 247 | | | | SEAMAN OH | 45679-9746 | |
| MCCRAY POWELL | | 3801 WALES DRIVE | | | | DAYTON OH | 45405-1850 | |
| MCCROSKEY ENTERPRISES INC | MCGEHEE BANK | BOX 787 | | | | MC GEHEE AR | 71654-0787 | |
| MCHENRY MALONE | | 314 S 28TH ST | | | | SAGINAW MI | 48601-6342 | |
| MCKINLEY CARLTON | | 1435 LAWRENCE | | | | DETROIT MI | 48206-1514 | |
| MCKINLEY HYMER II | | 4959 MORELAND DR | | | | FRANKLIN OH | 45005-5121 | |
| MCKINLEY MIRACLE | C/O MIRACLE | HC62 BOX 532 | | | | MIRACLE KY | 40856-9700 | |
| MCKINLEY MORGAN JR | | 1713 MARLOWE DRIVE | | | | FLINT MI | 48504-7022 | |
| MCKINLEY POLSTON | | 600 BENBOW CIRCLE | | | | NEW LEBANON OH | 45345-1665 | |
| MCKINLEY WOODARD | | 6026 S CARPENTER | | | | CHICAGO IL | 60621-1414 | |
| MCKINZI MORRIS | | 58 CHARLES LANE | | | | PONTIAC MI | 48341-2929 | |
| MCMURPHY HUGHES | | 3200 MEADOWCREST DR | | | | ANDERSON IN | 46011-2310 | |
| MCMURRY JEFFERSON | | 3900 BURNEWAY DR APT 211 | | | | LANSING MI | 48911-2765 | |
| MEAGAN LIN JUNG | | 10250 RAINIER AVE SO | | | | SEATTLE WA | 98178 | |
| MEARL C BOONE | | 1605 HWY 258 NORTH | | | | KINSTON NC | 28504-7213 | |
| MEARL E MCKIM | | 10303 CHERRY HILL RD | | | | YPSILANTI MI | 48198-9439 | |
| MEARL J MAUS & | ROGENE M MAUS JT TEN | 1101 THRUSH ST | | | | GREEN BAY WI | 54303-4335 | |
| MEARLE T MASTERS | | 187 THORNE LN | | | | COOKEVILLE TN | 38506-7757 | |
| MEARLON HARRIS | | 3410 W 16TH AV | | | | PINE BLUFF AR | 71603-3020 | |
| MEARY L COLEMAN | | 3300 SHAMROCK LN | | | | FT WORTH TX | 76119-7133 | |
| MEBANE PRESBYTERIAN CHURCH | | 402 S 5TH STREET | | | | MEBANE NC | 27302-2708 | |
| MECCA CHAPTER 5-ORDER OF THE | EASTERN STAR | C/O ROBERTA KLOSTER | 1324 3RD AVE S | | | FARGO ND | 58103-1614 | |
| MECHELLE M FENDER | | 3163 BRYANT RD | | | | CULLEOKA TN | 38451 | |
| MEDA M JONES | | 71 GRANDVIEW ST | | | | MANCHESTER CT | 06040-0531 | |
| MEDA P REDNOUR & | LOREN W REDNOUR JT TEN | 607 WOODHALL DR | | | | WILLOW STREET PA | 17584 | |
| MEDEARIS ANNE ROBERTSON | | PO BOX 954 | | | | GEORGETOWN KY | 40324 | |
| MEDFORD P CANBY JR | | 5121 KLINGLE STREET NW | | | | WASHINGTON DC | 20016-2654 | |
| MEDICAL MISSIONARIES OF MARY | | BOOTERSTOWN | | | | DUBLIN | | IRELAND |
| MEDICAL MISSIONARIES OF MARY | ROSEMOUNT | 563 MINNEFORD AVENUE | | | | CITY ISLAND NY | 10464-1118 | |
| MEDIE HEARN | | 1860 BASSETT S | | | | DETROIT MI | 48217-1647 | |
| MEDINA DIPIETRO ARSENAULT | TR | MEDINA DIPIETRO ARSENAULT REVOC | TRUST U/A DTD 8/10/04 | 23 WENTWORTH AVE | | PLAISTOW NH | 03865 | |
| MEE OY JOW | | 5506 EDITH STREET | | | | HOUSTON TX | 77081-7402 | |
| MEE YOUNG YEE REVOCABLE TRUST DTD | | 11/21/83 MEE YOUNG | YEE & CHOUNG KWAI YEE TTEE | 20456 LENNON | | HARPER WOODS MI | 48225-1472 | |
| MEEGAN L BOZORGZADEGAN | | 5167 TEICHERT AVE | | | | SACRAMENTO CA | 95819-1546 | |
| MEENA G ABREU | | 2811 LEE LANDING CT | | | | FALLS CHURCH VA | 22043-3647 | |
| MEENA NAGAPPAN & | SUBBU NAGAPPAN JT TEN | 5034 HUMBOLT CT | | | | RIVERSIDE CA | 92507-6078 | |
| MEERA KRISHNAN & | SANKARANARAYANAN RAMASWAM | 14551 PEBBLEWOOD DR | | | | GAITHERSBURG MD | 20878 | |
| MEERA SACHDEV | | 3504 TRAVIS PLACE | | | | TITUSVILLE FL | 32780-5325 | |
| MEG BYERLEE | | 175 ALLEN CORNER RD | | | | FLEMINGTON NJ | 08822-5617 | |
| MEG MALOUF | | 445 W 43RD ST I | | | | NEW YORK NY | 10036-5314 | |
| MEGAN A SWOYER | | 2865 WATERLOO | | | | TROY MI | 48084-2682 | |
| MEGAN ANNE MABEE | | 1000 N RANDOLPH ST 408 | | | | ARLINGTON VA | 22201 | |
| MEGAN B CAIN | | 22912 ANN MILLER RD | | | | PANAMA CITY BEACH FL | 32413-1196 | |
| MEGAN CYNTHIA ERWIN | | 1671 CASTLE HILL ROAD | | | | WALNUT CREEK CA | 94595-2338 | |
| MEGAN E DARGAN | | 2714 SUNSET DR W | | | | UNIVERSITY PL WA | 98466-2735 | |
| MEGAN E MILLER | | 3842 N CALLE BARRANCO | | | | TUCSON AZ | 85750 | |
| MEGAN E SCHAFFER | | 28 EXETER ST APT 204 | | | | BOSTON MA | 02116 | |
| MEGAN EBERT LYONS | | 13220 POINT PLEASANT RD | | | | FAIRFAX VA | 22033-3515 | |
| MEGAN HOULIHAN | | 512 E 78TH ST APT 4C | | | | NEW YORK CITY NY | 10021 | |
| MEGAN J WESP | | 10 SAN FRANTELLO CT | | | | MANALAPAN NJ | 07726 | |
| MEGAN M JAVOR | | 949B PENNSYLVANIA ST | | | | DENVER CO | 80203 | |
| MEGAN M SCHOLTZ | | 17681 TAMARAOK LANE | | | | GRAND HAVEN MI | 49417-9378 | |
| MEGAN M SHEA | | 1524 W NORWOOD ST | | | | CHICAGO IL | 60660-2415 | |
| MEGAN N AUKERMAN | | 5205 BAKER RD | | | | MEDINA OH | 44256-8351 | |
| MEGAN SIMONE TALBOTT | | 43921 US HWY 6 | | | | GLENWOOD SPRINGS CO | 81601 | |
| MEGERDICH MANOOGIAN & | ANGELE MANOOGIAN JT TEN | 20685 NW 27TH AVE | | | | BOCA RATON FL | 33434-4365 | |
| MEGGAN L SHERLOCK | CUST BENJAMIN M SHERLOCK | UNDER TH OH UNIF TRAN MIN ACT | 1658 MAYFAIR RD | | | MAYFIELD HTS OH | 44124 | |
| MEGHAN A BROOKS | | 242 S MADEIRA ST | | | | BALTIMORE MD | 21231-2623 | |
| MEGHAN C DUFFY | | 36211 N TARA COURT | | | | INGLESIDE IL | 60041-9660 | |
| MEGHAN MCGINTY | | 235 SHRADER ST #9 | | | | SAN FRANCISCO CA | 94117 | |
| MEGHAN ROBINSON WANDER | | 74 CARRIAGE HOUSE PATH | | | | ASHLAND MA | 01721-1810 | |
| MEHDI SHIRAZI | | 2416 APRICOT DR | | | | DAYTON OH | 45431-2606 | |
| MEHL ARNOLD JAMES | | 12 HARTWICK DR | | | | TIPTON IN | 46072-1573 | |
| MEHMET CAVUSOGLU AS | CUSTODIAN FOR ERDAL | CAVUSOGLU U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 30 RIDGE RD | | DOUGLASTON NY | 11363-1224 | |
| MEHMET CAVUSOGLU AS | CUSTODIAN FOR SINAN | CAVUSOGLU U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 30 RIDGE RD | | DOUGLASTON NY | 11363-1224 | |
| MEHMET R BILGEN | | 289 KENTUCKY CROSSING | | | | ROCHESTER NY | 14612-3238 | |
| MEI HUEI CHEN | | 10953 EAGLE VIEW PL | | | | WOODBURY MN | 55129 | |
| MEI LIN LIM | | BOX 2244 | | | | SOUTHFIELD MI | 48037-2244 | |
| MEI SIEN CHU HUANG & | YEN YU HUANG JT TEN | BRIGHTON GARDENS RM 316 | 5 BOROLINE ROAD | | | SADDLE RIVER NJ | 07458-2369 | |
| MEI YING SHEN | | 11A WILLOW DRIVE | | | | HOPEWELL JUNCTION NY | 12533-6235 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MEI YING WONG | | 2F-129 MOTT ST | | | | NEW YORK NY | 10013-5003 | |
| MEI-CHUN TSUI & | TIEN-YU TSUI JT TEN | 3686 OAK CREEK COURT | | | | WALNUT CREEK CA | 94598-5144 | |
| MEIGS LOCAL BOARD OF | EDUCATION | ATTN CINDY RHONEMUS TREAS | 320 EAST MAIN ST | BOX 272 | | POMEROY OH | 45769-1096 | |
| MEI-MEI TANG | | 2677 GREEN RD | | | | SHAKER HTS OH | 44122-2135 | |
| MEIR MENES | | 5400 RIVERBOAT WAY | | | | FAIRFAX VA | 22032-3316 | |
| MEIRA PAULINE KATZ | | 820 W END AVE | APT 7C | | | NEW YORK NY | 10025-5330 | |
| MEL A DUTRA & | LORRAINE M DUTRA JT TEN | 1545 VISTA CLUB CIR | APT 107 | | | SANTA CLARA CA | 95054-3750 | |
| MEL DUARTE | | BOX 4224 | | | | ANTIOCH CA | 94531-4224 | |
| MEL E FISHER | | 2086 19TH ST | | | | WYANDOTTE MI | 48192 | |
| MEL GANTMAN | | 216 STAGSLEAP LANE | | | | LINCOLN CA | 95648 | |
| MEL TIERNEY | C/O BART J BURNS | 247 AMERICAN LEGION | 1445 W TOUHY AVE 4A | | | PARK RIDGE IL | 60068-3160 | |
| MEL WILLIAMS | | 1133 STRATFORD | | | | DEERFIELD IL | 60015-2822 | |
| MELA CHRISTINA JEAN RAFF | RICHARDS & | THEODORE L RAFF JT TEN | 1455 SUPERIOR AVE APT 262 | | | NEWPORT BEACH CA | 92663-6123 | |
| MELAINE TEVRIZIAN MINSON | | 10556 TANAGER HILLS DR | | | | CINCINNATI OH | 45249-3636 | |
| MELANEE H FORD | | 1530 VAN VLECK AVE SE | | | | ATLANTA GA | 30316-2150 | |
| MELANIA BOHDANOWIEZ & | HENRYK Z BOHDANOWIEZ JT TEN | 3451 BETTY BROOK RD | | | | S KORTRIGHT NY | 13842-2219 | |
| MELANIE A GANN & | PERRY N GANN JT TEN | 850 SECOND STREET | | | | HERNDON VA | 20170 | |
| MELANIE A GRAF-WEIN | | 5378 LEETE RD | | | | LOCKPORT NY | 14094-1206 | |
| MELANIE A GUEST | | 3202 RAMBLEWOOD CIR | APT 1011 | | | ARLINGTON TX | 76014-2008 | |
| MELANIE A JOHNSON | | RR 2 BOX 1330 | | | | CALUMET MI | 49913-9729 | |
| MELANIE A SCHAAF | | 4655 HOFFMAN NORTON RD | | | | W FARMINGTON OH | 44491-9747 | |
| MELANIE A SIMPSON | | 36 MILL PLAIN RD | STE 412 | | | DANBURY CT | 06811-5114 | |
| MELANIE ANN WEBSTER | ATTN MELANIE ANN MASCILAK | 12522 FESSNER RD | | | | CARLETON MI | 48117-9740 | |
| MELANIE B BONENFANT | | 1468 VIA LIMA | | | | FAIRBROOK CA | 92028-2467 | |
| MELANIE BLISS VALONE | | 12790 DARBY CREEK RD | | | | ORIENT OH | 43146-9745 | |
| MELANIE BLISS VALONE & | JOHN L VALONE JT TEN | 12790 DARBY CREEK RD | | | | ORIENTI OH | 43146-9745 | |
| MELANIE C NEDRUD HIE NEDRUD | CHILDRENS TRUST DTD 03/27/81 | 1217 LINCOLN RD | | | | MISSOULA MT | 59802-3040 | |
| MELANIE CHICHESTER FORT | | 606 UNION CHURCH ROAD | | | | TOWNSEND DE | 19734-9112 | |
| MELANIE D DIAMOND | | 1924 HOUMA BLVD | | | | METAIRIE LA | 70001-2554 | |
| MELANIE D HARRIS | | 8161 MENGE ST | | | | CENTER LINE MI | 48015-1651 | |
| MELANIE E SCHERRER | | 1451 CAMPELL BLVD | | | | AMHERST NY | 14228-1432 | |
| MELANIE ERLANGER | | 4120 LYBYER AVENUE | | | | COCONUT GROVE FL | 33133 | |
| MELANIE G D ANGELO | | 1044 N SHERIDAN STREET | | | | WICHITA KS | 67203-4767 | |
| MELANIE G POPOVICH | | 133 ORCHARD PL 235 | | | | BUFFALO NY | 14218-1762 | |
| MELANIE GRAHAM DORSEY | | 10204 GARDEN WY | | | | POTOMAC MD | 20854-3968 | |
| MELANIE H SCHWARTZ | | 1042 S COUNTY ROAD 268 | | | | CLYDE OH | 43410-9711 | |
| MELANIE HART | | 8957 SYCAMORE RIDGE RD | | | | FAIRFAX STA VA | 22039-3022 | |
| MELANIE J CHISHOLM | | 2334 GOLDEND POND | | | | FENTON MI | 48430-1097 | |
| MELANIE J FOSTER | | BOX 360 | | | | TOCCOPOLA MS | 38874-0360 | |
| MELANIE J MCEWEN | | PO BOX 744 | | | | TOUGALOO MS | 39174 | |
| MELANIE J SCHULER | | 5202 MEADOW CANYON DR | | | | SUGAR LAND TX | 77479 | |
| MELANIE JAMES | | 24890 E RIVERSIDE DR | | | | HILLMAN MI | 49746-9620 | |
| MELANIE JANE GUEST | C/O MELANIE GUEST FINE | 1313 LIPPER | | | | HIGGINSVILLE MO | 64037-1223 | |
| MELANIE L MASON & | ROBERT A MASON JT TEN | 444 GOOSSEN REGAN RD | | | | BUSKIRK NY | 12028-3310 | |
| MELANIE L PARKHURST | | 30344 BOBTOWN RD | BOX 405 | | | PUNGOTEAGUE VA | 23422-0403 | |
| MELANIE L PHILLIPS | ATTN MELANIE L BUSCH | 8016 COUNTY LINE | | | | ROBERTSVILLE MO | 63072-3303 | |
| MELANIE L ROBERTS | | 8951 BEL MEADOW WAY | | | | TRINITY FL | 34655 | |
| MELANIE L SCHLOSS | | 5180 MIAMI ROAD | | | | CINCINNATI OH | 45243-3916 | |
| MELANIE L WERTH | ATTN MELANIE W MC CARTHY | 11461 CROSBY | | | | FENTON MI | 48430-8924 | |
| MELANIE M GERKEN & | BRADLEY E GERKEN JT TEN | 122 CHELSEA ST | | | | NEW BRAUNFELS TX | 78130 | |
| MELANIE MC KEROACK | CUST JUSTIN MICHAEL TODD TURNER | UTMA OR | 2595 RUDDER AVE | | | PORT HUENEME CA | 93041-1431 | |
| MELANIE M TURNER | CUST JUSTIN | MICHAEL TURNER UNDER THE CA | U-G-M-A | ATTN MELANIE KEROACK | 5151 VIA CALDERON | CAMARILLO CA | 93012-6738 | |
| MELANIE M TURNER | | 23115 E BROADWAY AVE | | | | LIBERTY LAKE WA | 99019-7506 | |
| MELANIE MAAS | | 1205 SW2 | | | | WADENA MN | 56482 | |
| MELANIE MARSILII BOYER & | MICHAEL LAMONT BOYER JT TEN | 336 S XAPARY ST | | | | AURORA CO | 80012-2464 | |
| MELANIE MARTHA RUSK & | NATALIE RUSK JT TEN | 42221 WATERFALL | | | | NORTHVILLE MI | 48167-2254 | |
| MELANIE MCCALL BROWN | | 8701 E OUTER DR | | | | DETROIT MI | 48213-4003 | |
| MELANIE MORRIS | | BOX 20781 | | | | ROCHESTER NY | 14602-0781 | |
| MELANIE PRAPOPULOS | | 1500 BAY ROAD APT 1470 | | | | MIAMI BEACH FL | 33139 | |
| MELANIE R MAULDIN | | 276 LANCELOT WAY | | | | LAWRENCEVILLE GA | 30045-4758 | |
| MELANIE R SHOWTIS | | 483 E ILLINOIS RD | | | | LAKE FOREST IL | 60045-2364 | |
| MELANIE RAINEY | CUST BRACKON DEE RAINEY | UTMA IN | 413 HELTONVILLE RD EAST | | | BEDFORD IN | 47421-9245 | |
| MELANIE S ALLEN | | 3314 PATRICIA ELLEN DRIVE | | | | MEMPHIS TN | 38133-3821 | |
| MELANIE TERHUNE | | 6320 MORAZAN STREET | | | | N HIGHLANDS CA | 95660 | |
| MELANIE WHITE | | 981 N SNYDER RD | | | | TROTWOOD OH | 45427-1429 | |
| MELANY A CROWLEY | | 11115 WESTMERE CIRCLE | | | | DALLAS TX | 75230 | |
| MELANY J HOLMES | | 3929 HARBOR DRIVE | | | | THE COLONY TX | 75056 | |
| MELBA A ZEILMANN & | JUDITH A ZEILMANN JT TEN | 606 LEGENDS BLUFFS CT | | | | EUREKA MO | 63025-3723 | |
| MELBA ABNEY & | LARRY M ABNEY JT TEN | 3960 RIVER RD | | | | BAXTER TN | 38544-5369 | |
| MELBA ANN BAXTER LEWIS | | 1100 EASTVIEW CIRCLE | | | | RICHARDSON TX | 75081-5431 | |
| MELBA B FOUNTAIN | | 9072 SCENIC RIVER DR | | | | BILOXI MS | 39532-8356 | |
| MELBA B LONG | | 6114 FIELDSTONE CIR | | | | CHARLESTON SC | 29414-7567 | |
| MELBA BISCHOFF | | 2563 WALLFORD WALK | | | | ST LOUIS MO | 63129-3319 | |
| MELBA C CARTER TOD | CAROLYN J PARCELLS | SUBJECT TO STA TOD RULES | PO BOX 3599 | | | WINCHESTER VA | 22604-2519 | |
| MELBA C CARTER TOD | DAVID E CARTER SR | SUBJECT TO STA TOD RULES | PO BOX 3599 | | | WINCHESTER VA | 22604-2519 | |
| MELBA E DUFFY ZES & | JAMES A DUFFY JT TEN | 10661 HACKBERRY 8 | | | | ST LOUIS MO | 63128-1354 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MELBA E RICHARDSON | | G 8246 S JENNINGS ROAD | | | | SWARTZ CREEK MI | 48473 | |
| MELBA H JOHNSON | TR U/A DTD | 08/04/93 MELBA H JOHNSON | REVOCABLE LIVING TRUST | 399 SW 7TH AVE | | BOCA RATON FL | 33486-4633 | |
| MELBA H LEAHY | | 5740 CLARENDON DR | | | | ROCKFORD IL | 61114-5506 | |
| MELBA H POPE | | 11915 ALOE VERA TRL | | | | AUSTIN TX | 78750-1386 | |
| MELBA H SPRAGUE | | 23 DUNDEE ROAD | | | | SQUANTUM MA | 02171-1303 | |
| MELBA HINCHEN | | 6902 QUIMBY AVE | | | | CLEVELAND OH | 44103-3240 | |
| MELBA J BOGUE | | 4077 E COUNTY ROAD 300 S | | | | KOKOMO IN | 46902 | |
| MELBA J DEAN | | BOX 593 | | | | SWARTZ LA | 71281-0593 | |
| MELBA J HUNSBARGER | | 8790 DEER PLAINS WAY | | | | HUBER HEIGHTS OH | 45424-7020 | |
| MELBA J SMITH | | 5344 HOUGH RD | | | | DRYDEN MI | 48428-9313 | |
| MELBA JOYCE HOLMES | | 294 SPENCE RD | | | | MONROE LA | 71203 | |
| MELBA KAZHAL | TR INDENTURE TRUST 11/08/90 | U/A MELBA KAZHAL | 85 STOREY AVE 336 | | | NEWBURYPORT MA | 01950-3566 | |
| MELBA L DOYLE TOD | BLAKE E DOYLE | 614 S MCKINLEY | | | | FLUSHING MI | 48433-1905 | |
| MELBA L MC CREE | | 77 CRYSTAL CT | | | | BRUNSWICK OH | 44212-1588 | |
| MELBA L SIPES | | 687 CUTSINGER ROAD | | | | GREENWOOD IN | 46143-9539 | |
| MELBA LEE SMITH | | 6902 COLONIAL DR | | | | FLINT MI | 48505-1906 | |
| MELBA LOMONACO | | 197 HOLLEYBROOK RD | | | | BROCKPORT NY | 14420-2531 | |
| MELBA O'CONNOR SITES | | 3634 RUSTY RIM COURT | | | | ELLICOTT CITY MC | 21043-4342 | |
| MELBA R CLAPP | | 305 MEADOW POINTE DR | | | | FENTON MI | 48430-3260 | |
| MELBA R PARKS | 401 | 9120 BELVOIR WOODS PKWY | | | | FORT BELVOIR VA | 22060-2725 | |
| MELBA V MACKEY | | 484 10TH ST 3 | | | | SEBEWAING MI | 48759-1264 | |
| MELBA W MORGAN | | 115 POWELL COURT | | | | ROSWELL GA | 30076-1243 | |
| MELBA W SNELLING | C/O JAMES H SNELLING | 3944 TIMBALIER DR | | | | COLUMBUS GA | 31907-1769 | |
| MELBOURNE D KAUFMAN AS | CUSTODIAN FOR DAVID LAWRENCE | KAUFMAN U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 4041 DELIMAR CT | | MEDINA OH | 44256 | |
| MELBOURNE W MILLER | | 2546 MOORE ST | | | | DENVER CO | 80215-1330 | |
| MELCHIOR LUX & | WALTRAUD S LUX JT TEN | 24253 LORETTA | | | | WARREN MI | 48091-4469 | |
| MELCHOR E LAROCO | | 2243 ROCK SPRINGS RD | | | | COLUMBIA TN | 38401-7425 | |
| MELCHOR R VILLARREAL JR | | 3732 ROLLING RIDGE CT | | | | ORION MI | 48359 | |
| MELDA C SYSLO | | 847 BOYD STREET | | | | MASURY OH | 44438-9769 | |
| MELECIO R MEZA | | 4499 E JASON RD | | | | ST JOHNS MI | 48879-9131 | |
| MELENA R HUFFMAN | US MISSION NATO | PSC 81 BOX 55 | | | | APO AE | 09724-7001 | |
| MELFERD A PHILLIPS | | 177 SHIELDS ST | | | | WINDER GA | 30680-2266 | |
| MELFORD L PARIS | | 2937 GANT QUARTERS CIR | | | | MARIETTA GA | 30068-3725 | |
| MELIA C ELLIS | | 550 RENEE COURT | | | | GENEVA IL | 60134 | |
| MELIA C ELLIS & | TULA ELLIS JT TEN | 550 RENEE COURT | | | | GENEVA IL | 60134 | |
| MELIEDA R MCGOWEN | TR UA 05/23/94 | MELIEDA R MCGOWEN TRUST | 911 MISSION RD | | | HARRISONVILLE MO | 64701-2961 | |
| MELINA A BOSCUTTI & | THOMAS R BOSCUTTI JT TEN | 14 SANTA CLARA DR | | | | LOMPOC CA | 93436-7806 | |
| MELINA A GEORGITSIS | | 10 RUE DE GRENELLE | | | | 75006 PARIS FR 75006 | | FRANCE |
| MELINA CHANDLER | | 4177 MARATHON COURT | | | | COLUMBUS OH | 43230-1108 | |
| MELINA LAUREN TALBOTT | | 2234 SPINK ST NW | | | | ATLANTA GA | 30318 | |
| MELINDA A EWEN | | 10677 WILKINS AVE | | | | LOS ANGELES CA | 90024-5834 | |
| MELINDA A GIRD | | 3151 LEXHAM LN | | | | ROCHESTER MI | 48309-4397 | |
| MELINDA BEVERLY-WILLIAMS | | 2157 HONEYSUCKLE LANE | | | | ATLANTA GA | 30311-3936 | |
| MELINDA BOWMAN | BOX 690 | UNION STATION BLDG | | | | BROWNSVILLE PA | 15417-0690 | |
| MELINDA CAYE RUSSELL | | 118 TAYLOR ST | | | | SANTA CRUZ CA | 95060-4943 | |
| MELINDA CROW HARPER | | 6811 CAPILLA ST | | | | MIAMI FL | 33146-3703 | |
| MELINDA D SHELBY | | 24 TURKEY HILLS DR | | | | TROY MO | 63379 | |
| MELINDA DAVIDSON COLE | TR UA 08/27/91 | WILFRED F COATES AND OLIVE | COATES TRUST | 5140 DAVID DR | | TIPP CITY OH | 45371-2816 | |
| MELINDA E BLOOM | | 277 CHESTERFIELD DR | | | | ROCHESTER NY | 14612-5237 | |
| MELINDA E EHRIG | | 23497 R AVE | | | | GRUNDY CENTER IA | 50638-8574 | |
| MELINDA E MASON | | 1323 E PLEASANT HILL RD 9 | | | | CARBONDALE IL | 62901-6119 | |
| MELINDA GRADLE WARD | | 35 HASTINGS TURN | | | | AVON CT | 06001-2441 | |
| MELINDA H PLATT | | 1041 MANGROVE LN | | | | ALAMEDA CA | 94502-7009 | |
| MELINDA HILSENRATH | CUST ARIEL TOVA HILSENRATH | UGMA NY | 2024 E 19TH ST | | | BROOKLYN NY | 11229-3902 | |
| MELINDA HODES | ATTN MELINDA H GREENHALGH | 1962 E MCNAIR DR | | | | TEMPE AZ | 85283 | |
| MELINDA J LOCKLEAR & | ROBERT C HINKLE JT TEN | 22881 HAYES | | | | EAST DETROIT MI | 48021-1528 | |
| MELINDA JANE TAYLOR | | 1664 ROCKLEIGH RD | | | | DAYTON OH | 45458-6048 | |
| MELINDA K GRICE | | 924 SEIBERT RD | | | | BELLEFONTE PA | 16823-8552 | |
| MELINDA K HATFIELD | | 7760 MOTE ROAD | | | | WEST MILTON OH | 45383-7705 | |
| MELINDA K WARNER | | 6 GERARD ST | | | | BELLPORT NY | 11713-2709 | |
| MELINDA KIDD | | 5169 WARWICK WOODS TR 18 | | | | GRAND BLANC MI | 48439-9405 | |
| MELINDA L CLARK | | 3045 MORNINGTON DR NW | | | | ATLANTA GA | 30327-1221 | |
| MELINDA L ODEA | ATTN MELINDA L WALSH | 488 ORCHARDALE | RODCHESTER HILLS | | | ROCHESTER MI | 48309 | |
| MELINDA L SECHRIST | | 2043 HEIM HILL RD | | | | MONTOURSVILLE PA | 17754-9623 | |
| MELINDA LEE CROW | | 6811 CAPILLA ST | | | | MIAMI FL | 33146-3703 | |
| MELINDA LEIGH CHAMPION | | 100 N HINCHMAN AVE | | | | HADDONFIELD NJ | 08033-2726 | |
| MELINDA M BUHLER | | 6490 LUANNE DRIVE | | | | FLUSHING MI | 48433-2320 | |
| MELINDA M GREENLEAF | | 2130 PEBBLE BEACH DR | | | | LEAGUE CITY TX | 77573-4452 | |
| MELINDA M HEDDING | | 63 LAURELWOOK DRIVE | | | | NIANTIC CT | 06357 | |
| MELINDA M SCHMITT | | 110 BABBETTE DR | | | | DEPEW NY | 14043-1253 | |
| MELINDA M WARD | | 3520 EISENHOWER LANE | | | | PLANO TX | 75023-3828 | |
| MELINDA MARION CAMPBELL | | 110 SOUTHWOOD LN | | | | ROCHESTER NY | 14618-4022 | |
| MELINDA MORANDA | TR U/A | DTD 10/25/93 MYRA M MOREDA | REVOCABLE 1993 TRUST | BOX 771 | | LAKEPORT CA | 95453-0771 | |
| MELINDA PEERY WILSON | | 11195 MAHONING AVE | | | | NORTH JACKSON OH | 44451-9666 | |
| MELINDA RENE BONTA | ATTN MELINDA RENE BONTA | STEWART | 3801 KNOX AVE | | | ROSAMOND CA | 93560-6414 | |
| MELINDA SUE AUSTIN | | 912 EMMET | | | | SAINT LOUIS MO | 63104-3920 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELINDA SUE OAKEY | | PO BOX 9022 | | | | WARREN MI | 48090-9022 | |
| MELINDA SUSAN LANE | | 72 OTTERKILL RD | | | | NEW WINDSOR NY | 12553-8832 | |
| MELINDA SZAKACS | | 4099 WESTOVER DR | | | | CROWN POINT IN | 46307 | |
| MELINDA THEODORE | | 17 JUNE ST | | | | WESTWOOD MA | 02090-3020 | |
| MELINDA VIA | | 26 TAMARACK LANE | | | | THOMPSON FALLS MT | 59873-9523 | |
| MELINE APOIAN | C/O KEAZIRIAN | 126 COUNTEY ROAD B212 | | | | IPSWICH MA | 01938 | |
| MELISSA A ANGER | | 3695 E BEVENS RD | | | | CARO MI | 48723 | |
| MELISSA A BOYD | CUST | KRISTA MARY LINTHICUM UTMA MD | 305 W PATRICK ST | | | FREDERICK MD | 21701-4855 | |
| MELISSA A BROPHY | | 18F | 395 SOUTH END AVE | | | NEW YORK NY | 10280-1051 | |
| MELISSA A FISHER | | 5523 JASON ST | | | | HOUSTON TX | 77096-2103 | |
| MELISSA A JASENSKI | | 807 HARRISON AVE | | | | GREENVILLE OH | 45331-1215 | |
| MELISSA A LEWANDOWSKI | | 24543 BROOKLANDS | | | | PLAINFIELD IL | 60544 | |
| MELISSA A ROMANKEWIZ | | 10251 DIBERVILLE BLVD STE C | | | | DIBERVILLE MS | 39540-2540 | |
| MELISSA A SANSEVERINO | | 6795 CORTE ADALINA | | | | CARLSBAD CA | 92009 | |
| MELISSA A SCOTT BENTLEY | | 1050 GREENWICH DR | | | | MARYVILLE TN | 37803-0460 | |
| MELISSA A WERNER | | 468 WHITE OAK TRL | | | | SPRING HILL TN | 37174-7539 | |
| MELISSA ANN EDWARDS | | 5147 MCLAUREN LANE | | | | FREDERICK MD | 21703 | |
| MELISSA ANN ELLIOTT | | 2402 BROCKMAN BLVD | | | | ANN ARBOR MI | 48104-4705 | |
| MELISSA ANN JARVIS | | 11860 CHILLICOTHE LANCASTER RD | | | | AMANDA OH | 43102-9311 | |
| MELISSA ANN JONES | | 2096 LAMAR RD | | | | NORMAN OK | 73072-9179 | |
| MELISSA ANN MILLER | | 379 CLINT CT | | | | LAKE ORION MI | 48362-1070 | |
| MELISSA ANN WEISSBARD | | 15 CHERRY PL | | | | NUTLEY NJ | 07110-1713 | |
| MELISSA ANNE HAYS | | 1400 IMPERIAL DR | | | | DURHAM NC | 27712-2120 | |
| MELISSA C JAMES | | 1865 E HAMMOND LAKE CT | | | | BLOOMFIELD MI | 48302-0124 | |
| MELISSA C MILLER | TR MELISSA C MILLER TRUST | UA 09/16/94 | 18423 MAY ST | | | HOMEWOOD IL | 60430-3547 | |
| MELISSA CARROLL | | 669 UNDERCLIFF AVE | | | | EDGEWATER NJ | 07020-1418 | |
| MELISSA D BANKS | | 2933 PANTHRSVLE RD J222 | | | | DECATUR GA | 30034-3037 | |
| MELISSA D BRAY | | PO BOX 3839 | | | | LEESVILLE SC | 29070 | |
| MELISSA D KAYE | | 537 WYNLYN RD | | | | WYNNEWOOD PA | 19096-1311 | |
| MELISSA D RUSS | | 5901 PALO PINTO | | | | DALLAS TX | 75206 | |
| MELISSA DIBUONO | CUST WILLIAM | JAMES DIBUONO UGMA NY | 53 ESOPUS DR | | | CLIFTON PARK NY | 12065-4000 | |
| MELISSA DOTY ZIVITZ | | 1300 27TH PL S | APT 11 | | | BIRMINGHAM AL | 35205-2550 | |
| MELISSA E CONOVER | | 318 A FIFTH STREET | | | | BELVIDERE NJ | 07823 | |
| MELISSA E MORRISSEY | | 19667 EASTMAPLEWOOD AVE | | | | AURORA CO | 80016 | |
| MELISSA EFFLER | | 323 PINE BROOK RD | | | | BEDFORD NY | 10506-1624 | |
| MELISSA ERB | | 21 SOUTH FULTON ST UNIT 3 | | | | MONTAUK NY | 11954-5258 | |
| MELISSA F BLAKE | | 1202 W CHEYENNE DR | | | | CHANDLER AZ | 85224 | |
| MELISSA F FROEHLICH & | FRANCIS J FROEHLICH JT TEN | 9631 LOVELAND MADEIRA RD | | | | LOVELAND OH | 45140-8949 | |
| MELISSA F MORRIS | | 59 PARK RD N | | | | OSHAWA ON  L1J 4K8 | | CANADA |
| MELISSA F RAINEAR | | 1232 SYDNEY DR | | | | CHARLOTTE NC | 28270 | |
| MELISSA FERNANDEZ | CUST ROLANDO FERNANDEZ UGMA N | 45 KELLEHER AVE | | | | RAMSEY NJ | 07446-2331 | |
| MELISSA FINLEY BROWN | ATTN CALTON FAULK | SUNTRUST BANK TRUST DEPT | BOX 927 | | | AUGUSTA GA | 30903-0927 | |
| MELISSA GARRIGAN | | 12419 FOREST GLEN BLVD | | | | PALOS PARK IL | 60464-1775 | |
| MELISSA H BACON | | 5325 PONDEROSA DR | | | | COLUMBUS OH | 43231-4033 | |
| MELISSA ILENE KRAUSE | | 6725 ORINOCO CIRCLE | | | | BLOOMFIELD MI | 48301 | |
| MELISSA J BELEVENDER & | DENNIS D BELEVENDER JT TEN | 1108 PARNELL AVE | | | | SAULT STE MARIE MI | 49783 | |
| MELISSA J DOOM & | JEFF L DOOM JT TEN | 1862 E ERIE RD | | | | ERIE MI | 48133-9500 | |
| MELISSA J EFFRON | | 19 MARION LN | | | | SCOTCH PLAINS NJ | 07076-2924 | |
| MELISSA J FULTON | | 2862 N CEDAR STREET | | | | SAN BERNARDINA CA | 92404-4145 | |
| MELISSA J MILLER | | 3392 TALBERT CIR | | | | ROCHESTER HLS MI | 48307-5078 | |
| MELISSA J PARKER | | 10062 QUIRK ROAD | | | | BELLEVILLE MI | 48111-1233 | |
| MELISSA J ROBBINS | | 51074 MOTT RD 41 | | | | CANTON MI | 48188-2140 | |
| MELISSA J SRABIAN | | 1616 CAMELOT | | | | TRENTON MI | 48183-1949 | |
| MELISSA J STANLEY | | 4681 PARK DRIVE UNIT A | | | | CARLSBAD CA | 92008 | |
| MELISSA JEAN POULOS | | 813 N ELMORE | | | | PARK RIDGE IL | 60068-2714 | |
| MELISSA JO CRUMBLISS | | 3524 SHEFFIELD DR | | | | JANESVILLE WI | 53546-9383 | |
| MELISSA K OCONNOR | | 1105 INVERNESS CIRCLE | | | | SHAWNEE OK | 74801 | |
| MELISSA K PEARCE & | LESLIE M PEARCE JT TEN | 136 ST JOHN ST | | | | HIGHLAND MI | 48357-4648 | |
| MELISSA KEENAN | | 7491 FARAWAY TRAIL | CHAGRIN FALALS | | | CHAGRIN FALLS OH | 44023-2127 | |
| MELISSA KIRCHGESSNER | | 220 S LANDING ROAD | | | | ROCHESTER NY | 14610-3534 | |
| MELISSA L BARNETT | | 510 WOODVIEW TRL | | | | AURORA OH | 44202-6510 | |
| MELISSA L GEIGER | | PO BOX 138 | | | | PHILADELPHIA TN | 37846-0138 | |
| MELISSA L GILES | | 1827 N D STREET | | | | LAKE WORTH FL | 33460-6413 | |
| MELISSA L KING | | 5927 MEADOWOOD DR | | | | SPEEDWAY IN | 46224-3215 | |
| MELISSA L SHAW | | 9538 HIGHWAY 21 | | | | HILLSBORO MO | 63050-2518 | |
| MELISSA L VIVIANO | | 38374 SADDLE LANE | | | | CLINTON TWP MI | 48036 | |
| MELISSA LYNN HOSTETLER | | 15850 DOYLE RD | | | | HEMLOCK MI | 48626 | |
| MELISSA M FISHER | | 537 GUILD HALL DR | | | | COLUMBIA SC | 29212-1915 | |
| MELISSA MARTIN | | 1184 E PINON OAK DR | | | | PRESCOTT AZ | 86305 | |
| MELISSA MCALOOSE | | 513 1/2 MARIGOLD AVE | | | | CORONA DEL MAR CA | 92625-2457 | |
| MELISSA MCCUE | | 2 SUTTON PL S | | | | NEW YORK NY | 10022-3070 | |
| MELISSA MUNSEY ANNIS | CUST GEREMY PARK ANNIS UTMA NH | 22 HOLMAN ST | | | | LACONIA NH | 03246-3016 | |
| MELISSA NANGLE | | 5628 QUAIL HOLLOW CIRCLE | | | | KALAMAZOO MI | 49009-8969 | |
| MELISSA NEHLEN | | 902 HEARTWOOD CI | | | | LAWRENCEVILLE GA | 30043-4272 | |
| MELISSA P MAGEE | | 660 CALLAWAY DR | | | | BEAUMONT TX | 77706-6213 | |
| MELISSA P SIENKIEWICZ & | MARK SIENKIEWICZ JT TEN | 33748 CLEARVIEW | | | | FRASER MI | 48026 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MELISSA R CASO | CUST NICHOLAS W CACCIATORE | UGMA NY | 9348 RIVERSHORE DR | | | NIAGARA FALL NY | 14304-4449 | |
| MELISSA R CENTERS | | 4691 MAYBEE RD | | | | CLARKSTON MI | 48348-5124 | |
| MELISSA R CHAMNESS | | 1197 APACHE TRAIL | | | | JAMESTOWN OH | 45335 | |
| MELISSA R GLEISSNER | | 5431 SW 163RD AVE | | | | FT LAUDERDALE FL | 33331-1441 | |
| MELISSA R NITSCHKE | | 262 POTIC MOUNTAIN RD | | | | CATSKILL NY | 12414 | |
| MELISSA R TIMMONS | | 4222 S HARRISON ST | | | | MARION IN | 46953-4911 | |
| MELISSA RASKAY-BIANCO | | 9 FAIRWAY VILLAGE LANE | | | | ISLE OF PALMS SC | 29451-2732 | |
| MELISSA RUSSELL MURPHREE | CUST MELISSA CAROLINE MURPHREE | UGMA MS | 1909 PETIT BOIS ST N | | | JACKSON MS | 39211-6708 | |
| MELISSA S CROSS | | 14790 RUTHELEN CT | | | | SAN LEANDRO CA | 94578-4424 | |
| MELISSA S KINCH | | 12016 GREENWOOD RD | | | | MIDDLETOWN OH | 45042 | |
| MELISSA S PEDERSEN | | 1163 AKIPOLA ST | | | | KAILUA HI | 96734-4260 | |
| MELISSA SHEEHAN WIRTH | | 140 THATCHING LANE | | | | ALPHARETTA GA | 30022-8176 | |
| MELISSA SIENER & | THOMAS A SIENER JT TEN | 1808 LOCKS MILL DR | | | | FENTON MO | 63026-2661 | |
| MELISSA SUE MELVIN | | 10624 CEDAR ISLAND ROAD | | | | WHITE LAKE MI | 48386-2601 | |
| MELISSA T KUCZYNSKI | | PO BOX 249 | | | | SAVANNAH NY | 13146-0249 | |
| MELISSA W SHAVER | | 12405 CLARK ST | | | | CROWN POINT IN | 46307 | |
| MELISSA WAUGH | | 4707 DOYLE TER | | | | LYNCHBURG VA | 24503-1103 | |
| MELISSA WHITLEY LARSON | | 3942 SIRIUS DR | | | | HUNTINGTN BCH CA | 92649-3063 | |
| MELISSA WOHL, & | MYRNA WOHL JT TEN | 2176 E 66TH ST | | | | BROOKLYN NY | 11234-6324 | |
| MELISSA ZALETSKI | | 408 DUNDEE LN | | | | CHESAPEAKE VA | 23322 | |
| MELISSIA JOHNSON | | 11835 SE 78TH STREET | | | | NEWCASTLE WA | 98056 | |
| MELITA RENFERT LANE | U/THE WISC UNIFORM GIFTS TO | MINORS ACT | 5021 W PARKVIEW DR | | | WEQUON WI | 53092-2028 | |
| MELITA SOKOLOWSKI | | 121 TALL WOOD DRIVE | | | | SOUTHINGTON CT | 06489-2831 | |
| MELLAKU MAKONNEN | | 09 14E ST | | | | ROXBORO QC  H8Y 1M1 | | CANADA |
| MELLICHA PHILLIPS | | 259 PHILLIPS RD | | | | BAILEYTON AL | 35019-8301 | |
| MELLIE STILLWELL TALLEY | | 406 EAST VINE ST | | | | MOUNT VERNON OH | 43050-3442 | |
| MELLISSA BROWN | | 15371 SORRENTO | | | | DETROIT MI | 48227-4023 | |
| MELODEE M BELCHER | | 7228 REMINGTON OAKS DR | | | | LAKELAND FL | 33810 | |
| MELODEE S MILLER | | 4236 ELM ST | | | | DOWNERS GROVE IL | 60515-2115 | |
| MELODIE DARROW | | 2019 ELKCAM BLVD | | | | DELTONA FL | 32725 | |
| MELODIE N HERSHBERGER | | 3065 MAROON BELLS | | | | COLORADO SPRINGS CO | 80918-1565 | |
| MELODY A CAVASOZ | CUST JANYNE | ROCHELLE CAVASOZ UGMA MI | 4654 INDIAN TRAIL | | | CHINA MI | 48054-3201 | |
| MELODY A CAVASOZ | CUST TASHINA MARIE CAVASOZ | UGMA MI | 4654 INDIAN TRAIL | | | CHINA MI | 48054-3201 | |
| MELODY A MYERS | | 133 CAROLYN CT | | | | HILLSBORO TN | 37342-3052 | |
| MELODY ANN DEZARN | | 2230 SACIA LN | | | | HUDSON WI | 54016-7222 | |
| MELODY ANN MILLER | | 13276 GOLDEN CIRCLE | | | | FENTON MI | 48430-1014 | |
| MELODY ANNE SNELLINGS | TR | RUTH LOIS JONES IRREVOCABLE | DEED OF TRUST UA 07/10/98 | 38 NORMANDY DRIVE | | PARSIPPANY NJ | 07054 | |
| MELODY C MOOREFIELD | | 9904 BRADLEY RUSSELL CT | | | | CHARLOTTE NC | 28214 | |
| MELODY COWAN BALDWIN | | 5207 NW 60TH TERR | | | | KANSAS CITY MO | 64151-4702 | |
| MELODY DOUGLAS TATE | CUST GREATCHEN P TATE UGMA IL | 4142 N GREENVIEW | | | | CHICAGO IL | 60613-1939 | |
| MELODY E DOFF | C/O LEGGET | 1123 S WOOSTER STREET | | | | LOS ANGELES CA | 90035 | |
| MELODY E POLLOCK | | 40 LANDAU RD | | | | PLAINVILLE MA | 02762-5030 | |
| MELODY FAYE BOULTON | | 7315 BIRCH RUN ST | | | | BIRCH RUN MI | 48415 | |
| MELODY H ELDRIDGE | | 11920 HUNTER ROAD | | | | BATH MI | 48808-9442 | |
| MELODY HARBAUM | | 309 MICHELLE DR | | | | OXFORD OH | 45056 | |
| MELODY IDEM | | 11 RIVER ROAD 122 | | | | COS COB CT | 06807-2741 | |
| MELODY K ANN AUMILLER & | BRIDGET R CANNING JT TEN | RR 1 BOX 454 | | | | CENTRE HALL PA | 16828-9729 | |
| MELODY K BOYLAN | | 4437 ROCKINGHAM DR | | | | JANESVILLE WI | 53546-3315 | |
| MELODY LAKE BROWN | | PO BOX 739 | | | | ST PETERSBURG FL | 33731-0739 | |
| MELODY LYNN SUTKOWI | | 2347 BAYWOOD CT | | | | BAY CITY M | 48706 | |
| MELODY N REEVES | | 990 CHAREST RD | | | | SOMERVILLE AL | 35670-3317 | |
| MELODY S CULVER | | 9020 CAMBY RD | | | | CAMBY IN | 46113-9292 | |
| MELODY SUE ABRAHAM | | PO BOX 1003 | | | | AMHERST OH | 44001-7003 | |
| MELONIE L KOCH | | BOX 124 | | | | SALIDA CO | 81201-0124 | |
| MELONIE PERKINS | | G-617 6 DETROIT ST | | | | MT MORRIS MI | 48458 | |
| MELQUIADES GARCIA | | 5875 MANN DRIVE | | | | LAPEER MI | 48446-2763 | |
| MELTON D ZINCK JR | | 15 THOREAU DRIVE | | | | NASHUA NH | 03062-2452 | |
| MELTON G MCDANIEL | | 1281 GRAYS CHAPEL RD | | | | SOUTHSIDE TN | 37171-9078 | |
| MELTON L BERRY | | 10076 GROSVENOR DRIVE | | | | ST LOUIS MO | 63137-4105 | |
| MELTON R DRUMMOND | | 12006 SOUTH GODFREY ROAD | | | | MORRICE MI | 48857-9728 | |
| MELTON S GLENN | | 3232 DANFIELD DRIVE | | | | COLUMBIA SC | 29204-3115 | |
| MELVA A CUMMINGS | | 25 HICKORY TRAIL | | | | SPARTA NJ | 07871-1510 | |
| MELVA B ROBERTS | | 4588 MORGAN VIEW RD | | | | GENESEO NY | 14454-9414 | |
| MELVA C RADCLIFFE | APT 102 | SPRING LAKE GARDENS | | | | SPRING LAKE NJ | 07762 | |
| MELVA E ARMISTEAD | | 1191 ARMISTEAD RD | | | | RUTLEDGE GA | 30663 | |
| MELVA J BATROW | | 903 EDISON | | | | ZILWAUKEE MI | 48604-1171 | |
| MELVA J CARPENTER | | 19963 HALE AVE | | | | MORGAN HILLS CA | 95037 | |
| MELVA J DILLON & | PAULITA D BIXLER JT TEN | 650 N JEFFERSON ST | | | | ROANOKE VA | 24016-1427 | |
| MELVA J PENICK | | 4736 EAST BAY DR | | | | PANAMA CITY FL | 32404-2981 | |
| MELVA J PENICK & | DEVAUGHN M PENICK JT TEN | 4736 EAST BAY DR | | | | PANAMA CITY FL | 32404-2981 | |
| MELVA J SCHULTZ | | 630 N SAN MARCOS ROAD | | | | SANTA BARBARA CA | 93111-1529 | |
| MELVA LEE | | 16 GRIFFIN S RD | | | | BLOOMFIELD CT | 06002-1350 | |
| MELVA MADIGAN | | 12 MINOT AVE | | | | HAVERHILL MA | 01830-3321 | |
| MELVA P LESTER | | 10057 LEFFINGWELL RD | | | | CANFIELD OH | 44406-9491 | |
| MELVA RITZIE | | 901 CORLISS AVE | | | | HAMILTON OH | 45011-4443 | |
| MELVA S HUNT | | 29249 COWLES DR | | | | BAY VILLAGE OH | 44140-1837 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELVA SALERNO | | 3723 SE 11TH AVE | | | | PORTLAND OR | 97202-3723 | |
| MELVA TINKA & | GEORGE R TINKA JT TEN | 1110 VINEWOOD | | | | AUBURN HILLS MI | 48326-1645 | |
| MELVANN RICHARDSON | | 7605 E STATE ROAD 45 | | | | BLOOMINGTON IN | 47408-9697 | |
| MELVERN LUNDSTEN | | 421 WILDERNESS | | | | WILLIAMS MN | 56686 | |
| MELVIA BROWN | | 621 GRANT AVE | | | | HOCKESSIN DE | 19707-9126 | |
| MELVILLE CURTIS YOUNG | CUST JAMES HOUSTON YOUNG 3RD | UGMA PA | 500 E LANCASTER AVE | 136C | | ST DAVIDS PA | 19087 | |
| MELVILLE H KLEIN & | ELLEN F KLEIN JT TEN | 1407 SARAH DRIVE | | | | SILVER SPRING MD | 20904-2151 | |
| MELVILLE O JONES | | 46 MABERLEY CRESCENT | | | | SCARBOROUGH ON M1C 3K8 | | CANADA |
| MELVIN A BUCHHOLZ | | 5589 GRAND TRAVERSE LN | | | | PORTAGE MI | 49024-1279 | |
| MELVIN A DERGE | | N 6561 CTY ROAD P | | | | DELAVAN WI | 53115 | |
| MELVIN A FARSEE JR | | 7055 TAGEN DR | | | | MEMPHIS TN | 38133-4924 | |
| MELVIN A GILMER JR | | 241 KEELSON DR 9 | | | | DETROIT MI | 48215-2979 | |
| MELVIN A GUISER | | 2627 MATTHEWS DR | | | | BALTIMORE MD | 21234-2635 | |
| MELVIN A HAMMELMAN & | ELISE B HAMMELMAN TEN COM | 8800 WALTHER BLVD | APT 1418 | | | BALTIMORE MD | 21234-9006 | |
| MELVIN A HERGENREDER | | 5680 LONG BRIDGE ROAD | | | | PENTWATER MI | 49449-8531 | |
| MELVIN A LAWRIE | | 45074 BUTTERNUT RIDGE RD | | | | OBERLIN OH | 44074-9734 | |
| MELVIN A PEYERK | | 714 W BARBER ST | | | | HARTFORD CITY IN | 47348-1203 | |
| MELVIN A SOLADINE & | DIXIE H SOLADINE JT TEN | 1845 BARTH AVE | | | | INDIANAPOLIS IN | 46203-3930 | |
| MELVIN A TIERK | TR MELVIN A TIERK FAMILY TRUST | UA 06/20/76 | BOX 8372 | | | CALABASAS CA | 91372-8372 | |
| MELVIN A WEDELL | | 3544 WEST 66 ST | | | | CLEVELAND OH | 44102-5412 | |
| MELVIN A YUHNKE | | 233 RENWOOD AVE | | | | BUFFALO NY | 14217-1050 | |
| MELVIN ARTHUR FEOLE | | 428 HARDEN | | | | HOLLY MI | 48442-1746 | |
| MELVIN B CRUMP | | 118 LANNING AVENUE | | | | PENNS GROVE NJ | 08069-1239 | |
| MELVIN B DRAYTON | | 6587 SKIPPER TERRACE | | | | MARGATE FL | 33063 | |
| MELVIN B GROSSMAN | | 4220 N OCEAN DR | | | | HOLLYWOOD FL | 33019-4004 | |
| MELVIN B MALONE | | 4679 SUCKER CREEK RD | | | | BLACK RIVER MI | 48721-9719 | |
| MELVIN B MORGAN | | 225 N 200 W | | | | LOGAN UT | 84321-3805 | |
| MELVIN B MUSGROVE | | HCR 99 BOX 141K | | | | CLIFTON TX | 76634-9409 | |
| MELVIN B RAKOTZ & | SHIRLEY A RAKOTZ JT TEN | 4 CAPISTRANO COURT | | | | BELLEVILLE MI | 48111-1012 | |
| MELVIN B SCHWARTZ AS | CUSTODIAN FOR PHILIP | SCHWARTZ U/THE N J UNIFORM | GIFTS TO MINORS ACT | 225 NORTH BEVERWYCK ROAD | | PARSIPPANY NJ | 07054-2252 | |
| MELVIN B SCRUGGS | | 608 E OCONEE ST | | | | FITZGERALD GA | 31750-2534 | |
| MELVIN B STEWART | | 6672 WESTPOINTE DR | | | | TROY MI | 48098-1260 | |
| MELVIN B SUTHERBY & | JOAN E BOYD JT TEN | 3505 S HAWTHORNE AVE APT 7 | | | | SIOUX FALLS SD | 57105-6239 | |
| MELVIN BETANCOURT | | 10759 EXCALIBUR DRIVE | | | | SHELBY TOWNSHIP MI | 48315-6695 | |
| MELVIN BRANTLEY | | 16841 HUNTINGTON | | | | DETROIT MI | 48219-4022 | |
| MELVIN BRENNER | | 784 DANIEL ST | | | | NORTH WOODMERE NY | 11581-3502 | |
| MELVIN BREWER | | 124 DONNA DR | | | | SYLVESTER GA | 31791-7205 | |
| MELVIN BROWN JR | | 2309 NE 57 TERR | | | | GLADSTONE MO | 64118-5509 | |
| MELVIN BURKS JR | | 318 OREGON ST | | | | VAUX HALL NJ | 07088-1319 | |
| MELVIN BUTLER | | 852 E NORTH ST | | | | MORRIS IL | 60450-2346 | |
| MELVIN C BAKER | | 1482 BEEBE SCHOOL ROAD | | | | AFTON MI | 49705-9704 | |
| MELVIN C BREWER & | DORALOUISE B BREWER JT TEN | 7831 LAFON PLACE | | | | ST LOUIS MO | 63130-3806 | |
| MELVIN C BROOKS | | 5500 GROVELAND AVE | | | | BALTIMORE MD | 21215-4244 | |
| MELVIN C CLARK | CUST REBECCA ELIZABETH CLARK | UTMA NJ | 18 WILSON STREET | | | MIDDLESEX NJ | 08846-1425 | |
| MELVIN C EISAMAN & | BEVERLY S EISAMAN JT TEN | 877 IDALIA CIR | | | | AURORA CO | 80011-7329 | |
| MELVIN C HUBBARD | | 2001 OAK SPRINGS CT | | | | MONTICELLO IN | 47960-2746 | |
| MELVIN C HUTCHENS & | MARIAN C HUTCHENS JT TEN | 1081 MAPLEROW | | | | WALKER MI | 49544 | |
| MELVIN C KURCHAK | | 4400 RAVINE DR | | | | WEST BRANCH MI | 48661-9507 | |
| MELVIN C LOWE | | 7130 IOWA | | | | DETROIT MI | 48212-1426 | |
| MELVIN C MAC BURNEY | | 324 PORTLAND DRIVE | | | | HURON OH | 44839-1558 | |
| MELVIN C MCCLOUD | | 1039 MACARTHUR ST | | | | LAKE ODESSA MI | 48849-1236 | |
| MELVIN C MCCURRY | | 22935 LEEWIN ST | | | | DETROIT MI | 48219-1118 | |
| MELVIN C MURLEY & | JAEANN E MURLEY JT TEN | 3839 HI-CREST DR | | | | LAKE ORION MI | 48360-2418 | |
| MELVIN C NIETOPSKI | | 34 ALGIERS LANE | | | | CHEEKTOWAGA NY | 14225-4704 | |
| MELVIN C OLIVER | | 3294 HARTLEY DRIVE | | | | ADRIAN MI | 49221-9247 | |
| MELVIN C PARDEE | TR MELVIN C PARDEE TRUST | UA 07/16/99 | 2678 SUTTON RD | | | ADRIAN MI | 49221 | |
| MELVIN C PECKA & | MARIAN G PECKA JT TEN | 26231 BURLINGTON WAY | | | | SUN CITY CA | 92586-2715 | |
| MELVIN C PERREN | | 851 DANIELL DR S E | | | | SMYRNA GA | 30080-1105 | |
| MELVIN C SCHULTZ | | 914 SIBLEY NW | | | | GRAND RAPIDS MI | 49504-5647 | |
| MELVIN C SPENS | TR MELVIN C SPENS LIVING TRUST | UA 08/03/99 | 61381 HAVEN RIDGE RD | | | LENOX MI | 48048-1222 | |
| MELVIN C VANDERBRUG | CUST MICHELE A VANDERBRUG UGM | 1046 BLOOMVIEW CIRCLE | | | | ROCHESTER MI | 48307-1728 | |
| MELVIN C WARREN | | 121 N GRAND AVE PMB 31 | | | | GAINESVILLE TX | 76240-4318 | |
| MELVIN CALLAHAN | | 809 E SAINT JOSEPH STREET | | | | LANSING MI | 48912-1314 | |
| MELVIN CLARK | | 307 CENTRAL ST | | | | PONTIAC MI | 48341-3201 | |
| MELVIN CODAY | | 904 W MORNINGSIDE | | | | SPRINGFIELD MO | 65807-3444 | |
| MELVIN COHEN | APT 10-H | 321 AVE C | | | | NEW YORK NY | 10009-1635 | |
| MELVIN COOLEY | | 4957 THEODORE | | | | ST LOUIS MO | 63115-1814 | |
| MELVIN CRUM | | 8941 WATERS RD | | | | ANN ARBOR MI | 48103-9655 | |
| MELVIN CURTIS REYNOLDS | | 1599 GILLISPIE RD | | | | CARLISLE KY | 40311 | |
| MELVIN D BOYCE | | 905 W BROAD ST | | | | LINDEN MI | 48451-8767 | |
| MELVIN D CARVER | | 13638 MCNAB AVE | | | | BELLFLOWER CA | 90706-2737 | |
| MELVIN D CARWILE | | 1959 LAKEVIEW DR | | | | XENIA OH | 45385 | |
| MELVIN D CHEEK | | 79 BLAKE STREET | | | | BUFFALO NY | 14211-1813 | |
| MELVIN D CONQUERGOOD | | 4035 S HENDERSON RD | | | | DAVISON MI | 48423-8796 | |
| MELVIN D HEATH & | LEOTA V HEATH JT TEN | 96 COULTER COURT | | | | LAPEER MI | 48446-7739 | |
| MELVIN D JASEK & | SHARON D JASEK JT TEN | 1306 LAVENDER LANE | | | | ARLINGTON TX | 76013-5018 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MELVIN D JOHNSON | | 1478 LACERROS LANE | | | | FLORISSANT MO | 63031-7652 | |
| MELVIN D JOHNSON & | MARY L JOHNSON JT TEN | 1478 LACERROS LANE | | | | FLORISSANT MO | 63031-7652 | |
| MELVIN D JONES & | MARIETTA I JONES JT TEN | 22 SUNNYSIDE ROAD | | | | SCOTIA NY | 12302 | |
| MELVIN D JONES & | VALERIE J JONES TR | UA 08/28/91 | JONES FAMILY TRUST | 4094 LAGUNA AVENUE | | OAKLAND CA | 94602-3041 | |
| MELVIN D KEITH | | 7174 E BIRCH RUN RD BOX 14 | | | | BIRCH RUN MI | 48415-8401 | |
| MELVIN D KEITH | | 12893 NICHOLS RD | | | | BURT MI | 48417-9442 | |
| MELVIN D KIRCHER & | SHIRLEY A KIRCHER JT TEN | 449 JEFFERSON ST | | | | LANSDALE PA | 19446-3711 | |
| MELVIN D KOONS | | 8372 GREENBUSH RD | | | | AKRON NY | 14001-9423 | |
| MELVIN D LEVINE | | 8218 MCKEE ROAD | | | | ROUGEMONT NC | 27572-8308 | |
| MELVIN D MERRITT | | 9473 COLONY POINTE EAST DR | | | | INDIANAPOLIS IN | 46250-3465 | |
| MELVIN D MILLS | | 21 BURDETTE | | | | BUFFALO NY | 14225-1703 | |
| MELVIN D MILLS & | ANN M MILLS JT TEN | 21 BURDETTE DR | | | | CHEEKTOWAGA NY | 14225-1703 | |
| MELVIN D MILLS & | ANNE B MILLS JT TEN | 21 BURDETTE DR | | | | CHEEKTOWAGA NY | 14225-1703 | |
| MELVIN D OLSON | | 10 COTTONWOOD CIR | | | | OROVILLE CA | 95965 | |
| MELVIN D ROOKER | | 124 HERITAGE PL | | | | REED CITY MI | 49677-1300 | |
| MELVIN D RUTLEDGE | | 190 WILSONIA ROAD | | | | ROCHESTER NY | 14609-6758 | |
| MELVIN D TAYLOR & | MARY V TAYLOR JT TEN | 33 HANSOM DRIVE | | | | MERRIMACK NH | 03054-4583 | |
| MELVIN D TIEDT | | 7812 LAKE DR | | | | RODNEY MI | 49342-9606 | |
| MELVIN D WELHUSEN | | 3812 INVERARY | | | | LANSING MI | 48911-1358 | |
| MELVIN D WELHUSEN & | ALETA M WELHUSEN JT TEN | 3812 INVERARY | | | | LANSING MI | 48911-1358 | |
| MELVIN D WICKER | | 2301 HAZEL AVE | | | | KETTERING OH | 45420-1345 | |
| MELVIN D WITHERSPOON | | 257 BROWNEE LN | | | | HARTSELLE AL | 35640-4804 | |
| MELVIN DANCY | | 19643 DEAN | | | | DETROIT MI | 48234-2005 | |
| MELVIN DAVIS & | ANELLA DAVIS JT TEN | 850 COOLIDGE AVE | | | | WHITING NJ | 08759-2809 | |
| MELVIN DEAN KIPP & | JOANNE IRENE KIPP JT TEN | 6201 CIMARRON TRL | | | | FLINT MI | 48532-2109 | |
| MELVIN DINNER & | DIANE M DINNER & | MYRON M MILLER TR | UA 01/28/1958 | DIANE TRUST | 540 BANK ONE PL | GREELEY CO | 80631 | |
| MELVIN DITTRICK | | 9 JUBILEE COURT | | | | WHITBY ON  L1N 6R3 | | CANADA |
| MELVIN DYE | | 1485 TABERNACLE RD | | | | COVINGTON TN | 38019 | |
| MELVIN E BLADECKI | | 5011 S TWO MILE RD | | | | BAY CITY M | 48706-3037 | |
| MELVIN E CHAILLOU | | 1492 PARK LANE | | | | PASADENA MD | 21122-4742 | |
| MELVIN E CORNELL | | 5902 HAAG RD | | | | LANSING MI | 48911-4745 | |
| MELVIN E EMMERT | | 1204 FLORENCE ST BOX 2 | | | | PARAGOULD AR | 72450-5545 | |
| MELVIN E FOSTER | | 9312 N HARWOOD | | | | NINE MILE FLS WA | 99026 | |
| MELVIN E FREY | | 9750 CALVIN AVE | | | | NORTHRIDGE CA | 91324-1616 | |
| MELVIN E FREY & | GLENN P FREY JT TEN | 9750 CALVIN AVE | | | | NORTHRIDGE CA | 91324-1616 | |
| MELVIN E FREY & | MARY H FREY JT TEN | 9750 CALVIN AVE | | | | NORTHRIDGE CA | 91324-1616 | |
| MELVIN E GAITHER & | FRANCES B GAITHER JT TEN | 3711 BEACHVIEW DR | | | | LK HAVASU CTY AZ | 86406-6462 | |
| MELVIN E GATEWOOD JR & | DOROTHY J GATEWOOD JT TEN | 12102 CLOVERDALE DR | | | | GOSHEN KY | 40026-9534 | |
| MELVIN E HALL | | 4010 CLIFFORD | | | | BRITON MI | 48116 | |
| MELVIN E HOFFMAN | | 10174 GEMSTONE DRIVE | | | | NOBLESVILLE IN | 46060 | |
| MELVIN E INGLES & | CARLEEN L INGLES JT TEN | 170 BALDWIN LANE | | | | PORT LUDLOW WA | 98365 | |
| MELVIN E JOHN | | 947 COLUMBIA | | | | ALGONAC MI | 48001-1219 | |
| MELVIN E JULIEN | | 20131 ST FRANCIS | | | | LIVONIA MI | 48152-2347 | |
| MELVIN E KESSLER | | 305 BEECH AVE | | | | FAIRFIELD OH | 45014-1611 | |
| MELVIN E KLINGE | | 4815 CHERRING DRIVE | | | | DUNWOODY GA | 30338-5246 | |
| MELVIN E LASHURE | | 2620 SO H ST | | | | ELWOOD IN | 46036-2671 | |
| MELVIN E LIDDLE JR | | 204 SAINT ANDREWS | | | | CORTLAND OH | 44410-8722 | |
| MELVIN E MILLEN | | 5415 LIPPINCOTT | | | | LAPEER MI | 48446-9665 | |
| MELVIN E MILLER & | PATRICIA M MILLER JT TEN | 1421 NORRIS DR | | | | LK HAVASU CTY AZ | 86404-1345 | |
| MELVIN E NICKEL | TR UNDER DECLARATION OF TRUST | | 6/21/1993 2320 W 113TH PL | UNIT 3326 | | CHICAGO IL | 60643-4176 | |
| MELVIN E PARIS | | 257 PINEVIEW DR | | | | MOORESVILLE IN | 46158-2774 | |
| MELVIN E PAWLEY & | NANCY R BRINKER PAWLEY TR | UA 06/18/1996 | MELVIN E PAWLEY & NANCY R B | PAWLEY LIVING TRUST | 58241 CYRENUS L | WASHINGTON MI | 48094-2620 | |
| MELVIN E POLEGA | | 220 GREEN RD | | | | BAY CITY M | 48708-9132 | |
| MELVIN E ROSS | | 810 E 8TH ST | | | | FLINT MI | 48503-2779 | |
| MELVIN E RUFF & | ROBBIE E RUFF JT TEN | 7501 BUCKS DR | | | | GRAND BLANC MI | 48439-8558 | |
| MELVIN E SCHAPPELL | | 3210 OLD NORTH POINT R | | | | BALTIMORE MD | 21222-2605 | |
| MELVIN E SMITH | | 290 ONONDAGA CIR | | | | LANGSTON AL | 35755-7030 | |
| MELVIN E SMITH JR & | MARY J SMITH JT TEN | 11316 KNIGHTINGALE COVE | | | | ROANOKE IN | 46783 | |
| MELVIN E STANCIL | | 3723 ATLANTA HWY | | | | CUMMING GA | 30040-6382 | |
| MELVIN E STEWART JR | | 8262 ROSEMONT | | | | DETROIT MI | 48228-3117 | |
| MELVIN E UNDERWOOD | | POB 2473 | | | | HOLLAND MI | 49422-2473 | |
| MELVIN E WEINSTEIN | | 3410 ALEXANDER RD NE | UNIT 737 | | | ATLANTA GA | 30326-4262 | |
| MELVIN E WOOD JR | | PO BOX 459 | | | | AMELIA CT HSE VA | 23002 | |
| MELVIN EHRHARDT | | BOX 505 | | | | MAHOMET IL | 61853-0505 | |
| MELVIN EHRLICH & | ELAINE EHRLICH JT TEN | 47 MACKENZIE LN N | | | | DENVILLE NJ | 07834 | |
| MELVIN ELEMER PAHL | | 6478 W STANLEY RD | | | | MT MORRIS MI | 48458-9327 | |
| MELVIN F BLAUROCK | | 119 MURPHY ST | | | | WAUCONDA IL | 60084-1833 | |
| MELVIN F BREZINSKI | | 5450 LE ROY LANE | | | | GREENDALE WI | 53129-1947 | |
| MELVIN F BUTLER | | 4101 OVERLAND TRL | | | | DAYTON OH | 45429 | |
| MELVIN F CHATTERTON | | 519 E WASHINGTON ST | | | | VILLA PARK IL | 60181-2741 | |
| MELVIN F EARLEY | | 5866 OLDHAM DR | | | | SPRINGFIELD OH | 45503-7700 | |
| MELVIN F HAMMOND | | 2480 BRISTOL WAY | | | | GRAND RAPIDS MI | 49544-1467 | |
| MELVIN F HELM | | 2149 DALEY RD | | | | LAPEER MI | 48446-8682 | |
| MELVIN F HELTON | | 10519 PLAINFIELD RD | | | | CINCINNATI OH | 45241-2905 | |
| MELVIN F JOHNSON & | BETTY ANN JOHNSON | TR MELVIN F | JOHNSON & BETTY ANN JOHNS | REV LIVING TRUST UA 10/1 | 7372 CROSS CRE | SWARTZ CREEK MI | 48473-1714 | |
| MELVIN F LUZADER & | IMA JEAN LUZADER JT TEN | 2717 HILLCREST AVENUE | | | | MT CARMEL IL | 62863-2719 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MELVIN F PAWLACZYK | | 1131 LOCKWOOD | | | | ORTONVILLE MI | 48462-9250 | |
| MELVIN F PLATENKA | TR MELVIN F PLATENKA TRUST | UA 06/10/97 | 156 EAGLE POINT RD | BOX 195 | | FOX LAKE IL | 60020-1727 | |
| MELVIN F PLATENKA | | BOX 195 | | | | FOXLAKE IL | 60020-0195 | |
| MELVIN F SCHNEEBERGER | | 9137 WEST COUNTY TRUNK M | | | | EDGERTON WI | 53534 | |
| MELVIN FRIEDLAND | CUST ERIC FRIEDLAND UGMA NJ | 45 EAST 72 ST | | | | NEW YORK NY | 10021-4148 | |
| MELVIN FRIEDLAND | CUST MERILYN FRIEDLAND UGMA NJ | 45 EAST 72 ST | | | | NEW YORK NY | 10021-4148 | |
| MELVIN G ASH | RT 3 BOX 233 | COREY RD | | | | MASSENA NY | 13662 | |
| MELVIN G BROWN | | 6116 HARRISON AV | | | | CINCINNATI OH | 45247-7833 | |
| MELVIN G BROWNING & | HELEN T BROWNING JT TEN | 1200 DUNWOODY KNOLL DR | | | | ATLANTA GA | 30338-3219 | |
| MELVIN G BUTZIN | | 41185 WILLIS RD | | | | BELLEVILLE MI | 48111-8716 | |
| MELVIN G CASH & | JOYCE D CASH JT TEN | 217 DOUGLAS DR | | | | BELLEVUE NE | 68005-2454 | |
| MELVIN G DEGRAZIA | | 3807 DAMAS DR | | | | COMMERCE TOWNSHIP MI | 48382-4422 | |
| MELVIN G KIEBEL & | FLOY D KIEBEL JT TEN | 1409 NORTHVIEW AVE NE | | | | ATLANTA GA | 30306-3267 | |
| MELVIN G LAMPMAN | | 817 NORTH EDGEWORTH | | | | ROYAL OAK MI | 48067-2101 | |
| MELVIN G LEMANSKI | | BOX 251 | | | | FREEPORT IL | 61032-0251 | |
| MELVIN G MCDOWELL | | 41 NEWPORT AV | | | | CHRISTIANA PA | 17509-1305 | |
| MELVIN G RICHES ADM U/W | GEORGE A RICHES | 343 MAIN ST | | | | BOX 606 MEDINA NY | 14103 | |
| MELVIN G SHOLLENBERGER | | 5935 SYLVIA | | | | TAYLOR MI | 48180-1031 | |
| MELVIN G SHUNK | | 1279 LESTER | | | | YPSILANTI MI | 48198-6480 | |
| MELVIN GERALD ZUCKERMAN & | SALLY JEAN ZUCKERMAN | TR ZUCKERMAN FAM REVOC TRUST | UA 11/13/97 | 8616 OLEANDER | | NILES IL | 60714-2058 | |
| MELVIN GETLAN | CUST | RITA GETLAN U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 59 WOOD HOLLOW LANE | | NEW ROCHELLE NY | 10804-3436 | |
| MELVIN GILCHRIST & | DOLORES R GILCHRIST JT TEN | 104 STONERIDGE TRAIL | | | | BIRMINGHAM AL | 35210-1728 | |
| MELVIN GORDON | | 121 COUNTY 31 | | | | ABBEVILLE MS | 38601 | |
| MELVIN GRAY | | 4780 WEBBER ST | | | | SAGINAW MI | 48601-6661 | |
| MELVIN GREENE | | 5 OXFORD CT | | | | WHEATLEY HEIGHTS NY | 11798-1123 | |
| MELVIN GYDESEN | | 5062 N RAYMOND RD | | | | LUTHER MI | 49656-9749 | |
| MELVIN H DEERE | | 1499 SOUTHWESTERN ROAD | | | | GROVE CITY OH | 43123 | |
| MELVIN H GLOVER JR & | TAMRA G GLOVER JT TEN | 2513 JUDY AVE | | | | RAPID CITY SD | 57702-3417 | |
| MELVIN H GRIMME | | 10835 E 121ST ST | | | | FISHERS IN | 46038-9697 | |
| MELVIN H HAGGE | | 5 TARIFA LANE | | | | HOT SPRINGS VLLGE AR | 71909-3016 | |
| MELVIN H HALLMANN & | KAREN S HALLMAN TR | UA 06/28/2001 | MELVIN H HALLMANN & KAREN | HALLMANN REVOCABLE TR | 9451 N 600 W | MIDDLETOWN IN | 47356 | |
| MELVIN H KELLOGG | | 10800 BARNUM RD | | | | WOODLAND MI | 48897-9781 | |
| MELVIN H OROS | | 1055 NEWCASTLE LANE | | | | AURORA IL | 60506-1988 | |
| MELVIN H SMITH | | 7244 LANGERFORD DRIVE | | | | PARMA OH | 44129-6505 | |
| MELVIN H TORNOW JANE E | TORNOW & | ARLENE JOYCE OSWALD JT TEN | 32579 DOVER | | | GARDEN CITY MI | 48135-1609 | |
| MELVIN HANBERG & | ALICE HANBERG JT TEN | 10603 FLAXTON ST | | | | CULVER CITY CA | 90230-5442 | |
| MELVIN HARDWICK | | 2642 ONTARIO DR | | | | CINCINNATI OH | 45231-2220 | |
| MELVIN HARRIS | | 785 MEADOW RD | | | | SMITHTOWN NY | 11787-1621 | |
| MELVIN HART | | 5096 SE MEADOW LN | | | | LATHROP MO | 64465-8595 | |
| MELVIN HATCHER | | 2836 MCGHEES MILL RD | | | | SEMORA NC | 27343-9189 | |
| MELVIN HOWELL LEDFORD | | 4345 SHIMERVILLE ROAD | | | | CLARENCE NY | 14031-1832 | |
| MELVIN HUNT | | 60 S OLD STATE AVE | | | | HARRISON MI | 48625-9543 | |
| MELVIN J BOOMER | APT 216 | 1500 NORMANDY | | | | ROYAL OAK MI | 48073-2484 | |
| MELVIN J BOOTHBY | | 3395 TRILLKUM DRIVE | | | | OXFORD MI | 48371-5534 | |
| MELVIN J BRAUN | | 282 MOORE RD | | | | MOORESBURG TN | 37811-2302 | |
| MELVIN J BROWNAWELL & | BETTY J BROWNAWELL JT TEN | UA 06/08/1994 | T BROWNAWELL FAMILY TRUST | 7308 NE 72ND PL | | VANCOUVER WA | 98662-8011 | |
| MELVIN J CASE | | 5226 TOWNLINE RD | | | | SANBORN NY | 14132 | |
| MELVIN J CATLIN & | MARTHA E CATLIN JT TEN | RFD 2 BOX 65 | | | | CAMBELLSBURG IN | 47108-9802 | |
| MELVIN J CHRZANOWSKI & | CHRISTINE J CHRZANOWSKI JT TEN | 27408 GILBERT | | | | WARREN MI | 48093-4493 | |
| MELVIN J DOBSON | BOX 489 | 23566 HENRY ROAD | | | | RIDGELY MD | 21660-0489 | |
| MELVIN J EMPIE | | 17585 SIMMONS N E | | | | CEDAR SPRINGS MI | 49319-9697 | |
| MELVIN J FOREMAN JR | | 2677 WELLWORTH W | | | | WEST FRIENDSHIP MD | 21794-9501 | |
| MELVIN J GILL | | 8323 W POTTER RD | | | | FLUSHING MI | 48433-9413 | |
| MELVIN J GLAZIER | | 48440 ORMOND | | | | BELLEVILLE MI | 48111-4606 | |
| MELVIN J GUNTHER & | MARJORIE G GUNTHER JT TEN | 6831 TERNES | | | | DEARBORN MI | 48126-1712 | |
| MELVIN J HEISS & | BETTY L HEISS JT TEN | 410 20 MI RD | | | | CEDAR SPRINGS MI | 49319 | |
| MELVIN J JOHNSON | | 12350 HITCHINGHAM | | | | MILAN MI | 48160-9722 | |
| MELVIN J MARTIN | | 115 MAPLE STREET | | | | VASSAR MI | 48768-1203 | |
| MELVIN J MASON JR | | 7003 NIMITZ DRIVE | | | | FORESTVILLE MD | 20747-3318 | |
| MELVIN J MILLER | | 7870 LUMLEY ROAD | | | | BEAR LAKE MI | 49614-9327 | |
| MELVIN J MULLEN | | 47 PARK PL | | | | PONTIAC MI | 48342-3144 | |
| MELVIN J NABER & | HARRIET H NASER | TR | MELVIN J & HARRIET H NASER | FAM TRUST UA 02/16/96 | 52 W BYRSONIMA | HOMOSASSA FL | 34446-4647 | |
| MELVIN J NEUMARK | | 101 CENTRAL PARK W | | | | NEW YORK NY | 10023-4204 | |
| MELVIN J OSTER & | JUDITH G OSTER JT TEN | 4 WOODLAND VILLAGE | | | | UTICA NY | 13501 | |
| MELVIN J PIERCE | | 1035 WEST 122ND ST | | | | LOS ANGELES CA | 90044-2923 | |
| MELVIN J PLUNKETT | | 109 S LEBANON ST BOX | | | | JAMESTOWN IN | 46147-9111 | |
| MELVIN J REUSS | | 709 CLIFFORD DR | | | | MINOOKA IL | 60447 | |
| MELVIN J RUTKOWSKI JR | | BOX 688 | | | | URBANNA VA | 23175-0688 | |
| MELVIN J SANTOS | | 28634 TRITON ST | | | | HAYWARD CA | 94544-5857 | |
| MELVIN J SUPAK | | 402 ROSE ARBOR LN | | | | HOUSTON TX | 77060-4430 | |
| MELVIN J SWAFFORD | | H C R 67 BOX 14 | | | | FREMONT MO | 63941-9700 | |
| MELVIN J SWAIN | | 7356 LAKE STATION AVE | | | | LAKE MI | 48632-9115 | |
| MELVIN J TOMBLIN | | 2511 E 1000 N ROAD | | | | KANKAKEE IL | 60901-8007 | |
| MELVIN J URIDIL & | | GLADYS P URIDIL JT TEN | | | | VICTOR IA | 52347 | |
| MELVIN J VRBKA & | VIRGINIA VRBKA JT TEN | 741 34 RD | | | | DAVID CITY NE | 68632-6529 | |
| MELVIN J WHITE | | 1413 RIPLEY RD | | | | LINDEN MI | 48451 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MELVIN J WITZMAN | | 6424 LAKEVIEW BLVD | BOX 246 | | | ST HELEN MI | 48656-9552 | |
| MELVIN JACKSON | | 835 GREENHILL WAY | | | | ANDERSON IN | 46012-9264 | |
| MELVIN JAMES FRANK | | 40 HUETTER ST | | | | BUFFALO NY | 14207-1028 | |
| MELVIN JANNEY & | JACQUELYN J JANNEY JT TEN | 13368 VICTORIA | | | | HUNTINGTON WOODS MI | 48070-1721 | |
| MELVIN JAY SMITH & | BETTY L SMITH JT TEN | 4858 MARY DR | | | | HALE MI | 48739-9135 | |
| MELVIN JEFFERSON | | 2176 PHILLIPS RD | | | | AUBURN HILLS MI | 48326-2445 | |
| MELVIN JOHN PRITCHARD | | 11155 S NATOMA | | | | WORTH IL | 60482-1929 | |
| MELVIN JOHNSON | | 474 NORTHAMPTON ST | | | | BUFFALO NY | 14208-2401 | |
| MELVIN JOHNSON | | 5740 CABANNE AV 20 | | | | SAINT LOUIS MO | 63112-2743 | |
| MELVIN K BURTON | | 11390 JUNEBERRY DRIVE | | | | CINCINNATI OH | 45240 | |
| MELVIN K HAMBLIN | | 6824 BAKER ROAD | | | | SOMERVILLE OH | 45064-9716 | |
| MELVIN K HAYS | | RT 3 BOX 707 | | | | ARNOLDSBURG WV | 25234 | |
| MELVIN K PRICE | | BOX 343 | | | | CONOWINGO MD | 21918-0343 | |
| MELVIN K ROSEMAN & | ROSELYNN G ROSEMAN JT TEN | 438 LAKESIDE MANOR | | | | HIGHLAND PARK IL | 60035-5040 | |
| MELVIN KAISER & | MILDRED KAISER JT TEN | 45 HEMLOCK DRIVE | | | | NATICK MA | 01760 | |
| MELVIN L BEASLEY | | 16101 SUSSEX | | | | DETROIT MI | 48235-3853 | |
| MELVIN L BOLYARD | | RTE 1 BOX 303A | | | | FAIRMONT WV | 26554-9601 | |
| MELVIN L BROWN & | CATHARINA A G BROWN JT TEN | 12525 CREEK CREST DR | | | | RENO NV | 89511-7784 | |
| MELVIN L CALLAHAN JR | | 54285 INDIAN LAKE ROAD | | | | DOWAGIAC MI | 49047-9370 | |
| MELVIN L DETWILER | | 485 COVEWOOD BOULEVARD | | | | WEBSTER NY | 14580-1107 | |
| MELVIN L ERICKSON | C/O CINDY L DURRENBERGER | 9040 W SCENIC LAKE DR | | | | LAINGSBURG MI | 48848 | |
| MELVIN L GABEL & | VERA C GABEL TR | UA 02/11/1994 | GABEL FAMILY TRUST | 3-3400 KUHIO HWY C102 | | LIHUE HI | 96766 | |
| MELVIN L GATER | | 11930 EGALE CREEK PLACE | | | | FORT CREEK IN | 46804-3201 | |
| MELVIN L GOLSTON | | 19133 JOANN | | | | DETROIT MI | 48205-2209 | |
| MELVIN L HAMMOND & | MARY A HAMMOND JT TEN | 10591 COUNTRY SIDE DR | | | | GRAND LEDGE MI | 48837 | |
| MELVIN L HARDIN | | 3972 BARR CIRCLE | | | | TUCKER GA | 30084-7501 | |
| MELVIN L HAUGHT | | 4020 W MARKET ST | | | | LEAVITTBURG OH | 44430-9605 | |
| MELVIN L HERRING | | 901S 400E | | | | MARION IN | 46953-9604 | |
| MELVIN L HILL | | 6740 W BATH ROAD | | | | PERRY MI | 48872-9731 | |
| MELVIN L HUNTZINGER | | 5140 N HUNTINGTON RD | | | | MARION IN | 46952-9061 | |
| MELVIN L JACKSON & | WILL ELLA L JACKSON JT TEN | 30 N FAIRFIELD DR | | | | SMYRNA DE | 19977-1517 | |
| MELVIN L JARVIS | | 5296 S STATE RD 13 | | | | LAPEL IN | 46051-9634 | |
| MELVIN L KEENEY & | MARGARET STUART KEENEY JT TEN | 512 LAKE DRIVE | | | | ALVA OK | 73717-1753 | |
| MELVIN L LYNCH | WILSHIRE AT LAKEWOOD | 600 NE MEADOWVIEW DR | APT 416-A | | | LEE SUMMIT MO | 64064-1983 | |
| MELVIN L MCGUIRE | | 3410 HANOVER | | | | IRVING TX | 75062-8910 | |
| MELVIN L MCGUIRE & | MARIE C MCGUIRE JT TEN | 3410 HANOVER | | | | IRVING TX | 75062-8910 | |
| MELVIN L MCKINLEY | | 1109 TRYON CIR | | | | SPRING HILL FL | 34606-5253 | |
| MELVIN L PREVOST JR | | 111 MEDFORD PL | | | | FRANKLIN TN | 37064-4933 | |
| MELVIN L REYNOLDS | | 3052 MILL GAP RD | | | | MONTEREY VA | 24465-2483 | |
| MELVIN L RIFFE & | VIRGINIA RIFFE JT TEN | RT 1 BOX 207 | | | | LINDSIDE WV | 24951-9629 | |
| MELVIN L RISINGER | | 9434 S SEYMOUR RD | | | | SWARTZ CREEK MI | 48473-9129 | |
| MELVIN L ROBERSON | | 711 W 12TH ST | | | | ANDERSON IN | 46016-1234 | |
| MELVIN L SAULS | | 1503 N 8TH ST | | | | KANSAS CITY KS | 66101-2058 | |
| MELVIN L STEPHEN | | 11646 SIR WINSTON WAY | | | | ORLANDO FL | 32824-6008 | |
| MELVIN L STRICKER | CUST MICHAEL S STRICKER UNDER T | MISSOURI UNIFORM GIFTS TC | MINORS LAW | 12014 GLEN OAK DRIVE | | ST LOUIS MO | 63043-1620 | |
| MELVIN L TERBUSH | | 5591 BERKLEY | | | | WATERFORD MI | 48327-2708 | |
| MELVIN L TICE | | 112 BIRCHWOOD LANE | | | | CADILLAC MI | 49601-9776 | |
| MELVIN L VAUGHN | | 111 LYNNHAVEN DR | | | | SYRACUSE NY | 13212 | |
| MELVIN L VETOR | | 3201 S BRANSON | | | | MARION IN | 46953-4037 | |
| MELVIN L VOELKER | | 6710 LOUENCE CIRCLE | | | | SHREVEPORT LA | 71119-3404 | |
| MELVIN LIPOWITZ | CUST GREGG LIPOWITZ UGMA NJ | 9 HIGH HILL CT | | | | LAKEHURST NJ | 08733-3343 | |
| MELVIN LITKE & | DOROTHEA LITKE TR | UA 09/30/1993 | MELVIN & DOROTHEA LITKE RE | TRUST | 14551 RONNIE LAN | LIVONIA MO | 48154-5158 | |
| MELVIN LOGAN | | 3007 IROQUOIS AVE | | | | FLINT MI | 48505-4045 | |
| MELVIN LOUIS METZGER | | 2084 LANGFORD RD | | | | NORTH COLLINS NY | 14111-9704 | |
| MELVIN M BRUNEEL & | CAROL M BRUNEEL JT TEN | 1927 WILLIAMS | PO BOX 261 | | | REESE MI | 48757-9452 | |
| MELVIN M GRUMBACH | CUST ETHAN M GRUMBACH A MINOR | U/ART 8-A OF THE PERS PROP | LAW OF N Y | 948 S CITRUS AVE | | LOS ANGELES CA | 90036-4929 | |
| MELVIN M JOHNSON & | ETHEL SUE JOHNSON JT TEN | 9240 WEDD | | | | OVERLAND PARK KS | 66212 | |
| MELVIN M MAHONEY | | 14701 COUNTRY LAKE | ESTATES RIDGE | | | CHESTERFIELD MO | 63005 | |
| MELVIN M MILLER & | SHIRLEY MILLER JT TEN | 43 ROYALSTON RD | | | | WELLESLEY MA | 02481-1220 | |
| MELVIN M REIMER | | 1209 WEST 20TH ST | | | | CEDAR FALLS IA | 50613-3510 | |
| MELVIN M WERNER | | 40271 STEEL DR | | | | STERLING HEIGHTS MI | 48310-1950 | |
| MELVIN MC DOWELL | | 884 HARTFORD AVE | | | | AKRON OH | 44320-2724 | |
| MELVIN MELTON | | BOX 409 | | | | JEMISON AL | 35085-0409 | |
| MELVIN METZGER | | TWO IVY LN | | | | LAWRENCE NY | 11559-2403 | |
| MELVIN N GUY | | 3511 ALGONQUIN PKWY | | | | LOUISVILLE KY | 40211-2342 | |
| MELVIN N WAXHAM & | JEANNETTE L WAXHAM JT TEN | 360 SCARLETTS WAY | | | | COLLIERVILLE TN | 38017-1934 | |
| MELVIN NEAVINS | | 864 GLENDALE AVE | | | | PONTIAC MI | 48341-1515 | |
| MELVIN NELMS | | 17569 GREELEY | | | | DETROIT MI | 48203-2407 | |
| MELVIN NORRIS | | 260 BOSTON POST ROAD | SUITE 9 | WYLAND | | WAYLAND MA | 01778 | |
| MELVIN O ANDERSEN | | 5968 PARK LAKE RD 118 | | | | EAST LANSING MI | 48823-9203 | |
| MELVIN O WEBB JR | | 7771 LINDEN RD | | | | ALMONT MI | 48003-8112 | |
| MELVIN OSTROWSKI & | ELAINE T OSTROWSKI JT TEN | 725 HARVEY AVE | | | | BROOKFIELD WI | 53005-7217 | |
| MELVIN P DANZ | | 3790 LAKESHORE BOULEVARD | | | | LAKEPORT CA | 95453-6615 | |
| MELVIN P HENNESSEE & | LORETTA M HENNESSEE JT TEN | 14688 SE 47TH CT | | | | SUMMERFIELD FL | 34491-4000 | |
| MELVIN P KOPECKY | | 105 ELIZABETH DR | | | | WASHINGTON GA | 30673-2111 | |
| MELVIN P PIETRON | | 40976 MOORINGSIDE | | | | NOVI MI | 48375-3541 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MELVIN P SERED | | 105 E LARKDALE | | | | DEERFIELD IL | 60015-5036 | |
| MELVIN PAVEY | | 65-25 160TH STREET | | | | FLUSHING NY | 11365-2567 | |
| MELVIN PAYNE | | 1539 GLENMONT | | | | EAST CLEVELAN OH | 44118-1026 | |
| MELVIN PEARSON | | PO BOX 771676 | | | | ST LOUIS MO | 63177-1676 | |
| MELVIN PERKINS | | 836 C HERRY RIDGE DR | | | | CLINTON MS | 39056 | |
| MELVIN PETERSON | | 2273 DOUGLAS JOE DR | | | | FLINT MI | 48505-1044 | |
| MELVIN POMERANTZ | | 2520 W HEMLOCK | | | | MILWAUKEE WI | 53209-2024 | |
| MELVIN POWERS & | MARY POWERS JT TEN | BOX 581 | | | | DANBURY CT | 06813-0581 | |
| MELVIN PROSTKOFF | | 9 GARRISON LN | | | | MADBURY NH | 03823-7605 | |
| MELVIN R BAILEY | | 41 WESTMOUNT BAY | | | | WINNIPEG MB  R2J 1Y7 | | CANADA |
| MELVIN R BRAMBLETT | | 3563 N 750 S | | | | JAMESTOWN IN | 46147-9415 | |
| MELVIN R BROWN | | 5205 W WILSON | | | | CLIO MI | 48420-9450 | |
| MELVIN R BYRD & ANITA R BYRD | TR CLEMETH CLAIRE LIVING TRUST | UA 04/15/04 | 3098 CLAIREMONT DR STE C524 | | | SAN DIEGO CA | 92117 | |
| MELVIN R CAIN | | 221 MODERN ST | | | | SULLIVAN MO | 63080-1727 | |
| MELVIN R FLETCHER | | 1222 COUNTRYSIDE RD | | | | NOLENSVILLE TN | 37135-9714 | |
| MELVIN R GONZALEZ | | 2757 DERBY DR | | | | DELTONA FL | 32738-1723 | |
| MELVIN R GREENWALD | | 4270 LUM RD | | | | ATTICA MI | 48412-9287 | |
| MELVIN R HATLEY | | 240 WASHINGTON AVENUE | | | | CAMDEN TN | 38320-1130 | |
| MELVIN R JACKSON | | 5900 NICHOLS | | | | MASON MI | 48854-9521 | |
| MELVIN R LAVALEY | | 4960 S FORDNEY | | | | HEMLOCK MI | 48626-9762 | |
| MELVIN R LOWERS | | 603 HIGH VILLA ROAD | | | | BALTIMORE MD | 21221-3202 | |
| MELVIN R MONS | | 32123 JOY ROAD | | | | WESTLAND MI | 48185-1542 | |
| MELVIN R NELSON | | 4054 MOULTON DR | | | | FLINT MI | 48507-5539 | |
| MELVIN R NICHOLSON & | JUNE B NICHOLSON | TR MELVIN R NICHOLSON LIVING TRU | UA 12/28/90 | 13055 W 83RD PL | | SAINT JOHN IN | 46373-9130 | |
| MELVIN R PYLE | | 710 W THIRD ST | | | | HILLMAN MI | 49746-9036 | |
| MELVIN R REYNOLDS & | LOLA M REYNOLDS JT TEN | 1339 BINGHAM ROAD | | | | BOONVILLE MO | 65233-2227 | |
| MELVIN R STARR JR | | 1169 INDIAN CREEK RD | | | | BANDERA TX | 78003 | |
| MELVIN R VAN EVERY | | ROUTE 2 | | | | NIOBRARA NE | 68760-9802 | |
| MELVIN R WALDMAN | APT 8-K | 5100 N MARINE DR | | | | CHICAGO IL | 60640-6353 | |
| MELVIN R WOODARD & | LENORA S WOODARD JT TEN | 1070 MANSFIELD AVE | | | | INDIANA PA | 15701-2414 | |
| MELVIN R ZOSCHNICK | | 776 RIDGEDALE | | | | BIRMINGHAM MI | 48009-5786 | |
| MELVIN RAINEY | | 1344 HOCKWALT AVE | | | | DAYTON OH | 45408-1822 | |
| MELVIN REED | | 10735 BEACON AVE | | | | KANSAS CITY MO | 64134-2546 | |
| MELVIN REICH & | BETTY REICH JT TEN | 215-38-23RD RD | | | | BAYSIDE NY | 11360-2228 | |
| MELVIN ROBERTS & | BERNADETTE L SIMMONS JT TEN | PO BOX 7682 | | | | WESTCHESTER IL | 60154-7682 | |
| MELVIN RONALD ROBINSON | | 1373 MITSON BLVD | | | | FLINT MI | 48504-4206 | |
| MELVIN ROSENSTEIN & | CYNTHIA ROSENSTEIN | TR MELVIN ROSENSTEIN LIVING TRUS | UA 10/06/98 | 117 EGRET CIR | | WEST PALM BEACH FL | 33413-2142 | |
| MELVIN S DOWNES & JEAN L DOWNES | TR DOWNES REVOCABLE TRUST U/A | DTD 2/23/2001 | 360 CONCORD AVE | | | CAMBRIDGE MA | 02138 | |
| MELVIN S GELMAN | CUST | STEVEN A GELMAN U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 713 ORLEANS DR | HIGHLAND PARK IL | 60035-3937 | |
| MELVIN S JANKOLOVITS & | SUSAN M JANKOLOVITS JT TEN | 51 AUBREY RD | | | | UPPER MONTCLAIR NJ | 07043-2201 | |
| MELVIN S MYSLIWIEC | | 22065 LORETTA | | | | WOODHAVEN MI | 48183-1534 | |
| MELVIN S SCHLESINGER | | 1500 W SILVER SPRING DR | | | | GLENDALE WI | 53209-4419 | |
| MELVIN S SIMMONS | | 575 E GINGHAMSBURG | | | | TIPP CITY OH | 45371-9666 | |
| MELVIN S SIMON & | SHARON J SIMON JT TEN | 8875 WINDTREE ST | | | | BOCA RATON FL | 33496-5049 | |
| MELVIN S STERN & | SUSAN STERN JT TEN | 6685 MINK HOLLOW RD | | | | HIGHLAND MD | 20777-9763 | |
| MELVIN SCHLESINGER | CUST DAVID SCHLESINGER U/THE | NEW JERSEY UNIFORM GIFTS TC | MINORS ACT | 2 BROMLEY CT | | MORGANVILLE NJ | 07751-9502 | |
| MELVIN SCHREIBER | | 3000 MARCUS AVE | | | | LAKE SUCCESS NY | 11042-1012 | |
| MELVIN SIMON & | SIDNEY SIMON JT TEN | 125 NORTHFIELD AVENUE | APT A1E | | | WEST ORANGE NJ | 07052-4734 | |
| MELVIN SMITH | | 4611 MILFORD AVENUE | | | | OAK FOREST IL | 60452 | |
| MELVIN SPEISMAN | | 7038 N KILBOURN | | | | LINCOLNWOOD IL | 60712-2231 | |
| MELVIN STARK | CUST | ERIC MITCHEL STARK U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 24 WINDING ROAD | REDDING CT | 06896-1917 | |
| MELVIN STARK | CUST | GARY EVAN STARK U/THE | NEW YORK UNIFORM GIFTS TC | MINORS ACT | 64 PROSPECT AV | ARDSLEY NY | 10502-2318 | |
| MELVIN SUHD | CUST MICHAEL PAUL SUHD UGMA CA | 737 PALMS | | | | VENICE CA | 90291-3848 | |
| MELVIN SUTHERBY & | JOAN BOYD JT TEN | 315 PINE TREE DR | | | | FARWEL MI | 48622-9100 | |
| MELVIN T BELL | | 330 E WILLIAMS ST | | | | CARDINGTON OH | 43315-1151 | |
| MELVIN T EYESTONE & | VONITA E EYESTONE JT TEN | 10305 W 89TH ST | | | | OVERLAND PARK KS | 66214-2002 | |
| MELVIN T HARNETZ | | 1397 DELLMONT DR | | | | FLINT MI | 48507-0517 | |
| MELVIN T LISZKOWSKI & | NANCY BASSETT LISZKOWSKI JT TEN | 7 DANADA DRIVE | | | | WHEATON IL | 60187-1009 | |
| MELVIN T PERRY | | 5073 ELDRED ST | | | | FLINT MI | 48504-1215 | |
| MELVIN T ROBINSON | | 354 CORNWALL AVENUE | | | | BUFFALO NY | 14215-3102 | |
| MELVIN T WOOD | | 1441 OAK FOREST WAY | | | | CONYERS GA | 30013-1611 | |
| MELVIN TOWNSEND | | 1527 80TH AVE | | | | OAKLAND CA | 94621-2335 | |
| MELVIN V BROECKER | | 5090 HEGEL RD | | | | GOODRICH MI | 48438-9677 | |
| MELVIN VAN SICKLE | | 140 SPRUCE HILL ROAD | | | | KING CITY ON  L7B 1A3 | | CANADA |
| MELVIN W BROWN & | ELEANOR J BROWN JT TEN | 17005 MADOLINE | | | | BIRMINGHAM MI | 48025-5407 | |
| MELVIN W ECK III | | 2209 LODGE FARM RD | | | | BALTIMORE MD | 21219-2132 | |
| MELVIN W FRANK & | CAREN N FRANK JT TEN | 10604 MOSS MILL LANE | | | | CHARLOTTE NC | 28277 | |
| MELVIN W HALL & | BEVERLY Y HALL JT TEN | 106 BEAUFORT DR | | | | LONGWOOD FL | 32779 | |
| MELVIN W JOHNSON | | 2142 DURANT DR SE | | | | GRAND RAPIDS MI | 49506-2003 | |
| MELVIN W JUSTICE | RT 1 BOX 264 | BROAD RIVER ROAD | | | | EASTANOLLEE GA | 30538 | |
| MELVIN W NAYLOR & | MARY S NAYLOR JT TEN | 1810 N MILES STREET | | | | ELIZABETH TOWN KY | 42701-7935 | |
| MELVIN W PHILLIPS | | 230 E SHORT ST | | | | BRAZIL IN | 47834-3143 | |
| MELVIN W REID | | 4432 SILVER LAKE RD | | | | LINDEN MI | 48451-8915 | |
| MELVIN W REID & | JANET G REID JT TEN | 4432 SILVER LAKE ROAD | | | | LINDEN MI | 48451-8915 | |
| MELVIN W SCHNACKE JR | | 5988 MYRTLE HILL RD | | | | VALLEY CITY OH | 44280-9792 | |
| MELVIN W WOODCOCK | | 400 LUCKEY LN | | | | SPARTA TN | 38583-3737 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MELVIN WALKER & | EUGENIA R WALKER JT TEN | 175 COPLEY AV | | | | TEANECK NJ | 07666-4163 | |
| MELVIN WALTERS & | BETTY WALTERS JT TEN | 775 FOX RD SE | | | | BOGUE CHITTO MS | 39629-3010 | |
| MELVIN X COOPER | | 1470 PARKCHESTER ROAD | | | | BRONX NY | 10462-7646 | |
| MELVINA B GOERSS | | 409 E STENZIL | | | | N TONAWANDA NY | 14120-1756 | |
| MELVINA CAMERON | | 41856 GLADE RD | | | | CANTON MI | 48187-3774 | |
| MELVINA HARRISON | | 1129 GARDEN ST | FT WAYNE | | | FORT WAYNE IN | 46802 | |
| MELVINA HIBBARD | | 14858 E CO ROAD 46 | PO BOX 525 | | | CASTALIA OH | 44824 | |
| MELVINA JO ISABELLE | | 4476 E 100 N | | | | KOKOMO IN | 46901-8323 | |
| MELVINA R WILLIAMS | | 165 HARRIET COURT | BOX 343 | | | ELMIRA NY | 14901-3305 | |
| MELVINA R ZAJAC | | 289 WATERBURY CT | | | | WESTLAND MI | 48186-5285 | |
| MELVINA SPEAKS | | 1043 SMITH | | | | BUFFALO NY | 14212-1125 | |
| MELVIS W STRICKLAND | | 4332 ROSEBUD CHURCH RD | | | | WILSON NC | 27893-8212 | |
| MELVYN C STERNFELD & | DONNA STERNFELD JT TEN | 5380 FRANKLIN RIDGE CIR | | | | WEST BLOOMFIELD MI | 48322-4123 | |
| MELVYN D COFFMAN | | 4170 QUAIL SPRINGS CIRCLE | | | | MARTINEZ GA | 30907-2101 | |
| MELVYN D GOLDSTEIN | | 10498 RENO DR | | | | CLIO MI | 48420-1937 | |
| MELVYN E COURTLEY | | 207 KIOWA PT | | | | LOUDON TN | 37774-2924 | |
| MELVYN ELLIS | | 34059 WILLIAMSBURG | | | | STERLING HTS MI | 48312-4664 | |
| MELVYN F KOSSOVER & | JUDY J KOSSOVER TEN COM | 741 BARRACKS STREET | | | | NEW ORLEANS LA | 70116 | |
| MELVYN G RAINEY | | 495 E FERRY ST | | | | BUFFALO NY | 14208-1602 | |
| MELVYN L SCOTT | | 1370 ASH STREET | | | | HUNTINGTON IN | 46750-4111 | |
| MELVYN M DOPPKE & | MARCIA DOPPKE JT TEN | 3154 PEBBLE LANE | | | | BLOOMFIELD HILLS MI | 48301-3327 | |
| MELVYN M SIMONS | | 635 WELD ST | | | | WEST ROXBURY MA | 02132-1739 | |
| MELVYN MICHAEL LEBETKIN | | 7 PIPERS GREEN LN | EDGWARE MIDDLESEX | | | HA8M4A ENGLAND | | UNITED KIN |
| MELWOOD C BROWN | | 15100 CRUSE | | | | DETROIT MI | 48227-3202 | |
| MEMBERS MUTUAL FUNDS | TR JOMAREE CROW IRA | UA 04/07/98 | 2753 LARRABEE AVE | | | DENVER IA | 50622-1067 | |
| MEMORIAL ESTATES BOUNTIFUL | ENDOWMENT CARE | BOX 57220 | | | | SALT LAKE CITY UT | 84157-0220 | |
| MEMORY A MCDONALD | | 3175 HIGHWAY 47 | | | | LOS LUNAS NM | 87031-7529 | |
| MENACHEM LANGER | | 160 W 66TH ST APT 39D | | | | NEW YORK NY | 10023-6564 | |
| MENDEN W HOLDER | | BOX 869 | | | | FLINT MI | 48501-0869 | |
| MENDORA MARTIN | | 24970 COLUMBUS RD | | | | BEDFORD HTS OH | 44146-2539 | |
| MENDORE A VALENTINE | LILLIAN R VALENTINE & | LISA L SANCHEZ JT TEN | 71 WEST AVENUE APT 57 | | | BROCKPORT NY | 14420-1314 | |
| MENDORE A VALENTINE | LILLIAN R VALENTINE & | ROGER A VALENTINE JT TEN | 71 WEST AVENUE APT 57 | | | BROCKPORT NY | 14420-1314 | |
| MENDORE A VALENTINE | LILLIAN R VALENTINE & | SCOTT A VALENTINE JT TEN | 71 WEST AVENUE APT 57 | | | BROCKPORT NY | 14420-1314 | |
| MENDORE A VALENTINE & | LILLIAN R VALENTINE & | CAROLYN V LICURSE JT TEN | 71 WEST AVE APT 57 | | | BROCKPORT NY | 14420-1314 | |
| MENDORE A VALENTINE & | LILLIAN R VALENTINE & | PETER A VALENTINE JT TEN | 71 WEST AVE APT 57 | | | BROCKPORT NY | 14420-1314 | |
| MENDZA STAMENKOVIC | | 6580 COLONIAL | | | | DEARBORN HTS MI | 48127-2111 | |
| MENELAOS JOHN ANGELAKOS | | 28 EAST YOUNG STREET | | | | SOMERVILLE NJ | 08876-1610 | |
| MENG-SANG CHEW | | 4866 SHIMERVILLE RD | | | | EMMAUS PA | 18049 | |
| MENKA GOREVSKI | | 4 AMBERLY CIR | | | | ROCHESTER NY | 14624-2603 | |
| MENNE M MATTIVI | | 6904 RAYTOWN ROAD | | | | KANSAS CITY MO | 64133-6056 | |
| MENNIE B DODSON | | 2406 HEMPHILL RD | | | | DAYTON OH | 45440 | |
| MENSAH SASU | | BOX 408442 | | | | CHICAGO IL | 60640-8442 | |
| MERAB W GARDNER | | 425 PEARL ST | | | | PENDLETON IN | 46064-1235 | |
| MERCED VALDEZ JR | | BOX 453 | | | | HOLGATE OH | 43527-0453 | |
| MERCEDES A CASTILLO | | 1205 SW 143RD PLACE | | | | MIAMI FL | 33184-3501 | |
| MERCEDES B REGAN | | 46 S KEYSTONE AV | | | | UPPER DARBY PA | 19082-2211 | |
| MERCEDES BENZ TRUCK CO INC | | BOX 3849 | | | | PORTLAND OR | 97208-3849 | |
| MERCEDES CHRISTINA CARBONELL | PHILLIPS EXETER ACADEMY | 20 MAIN ST | | | | EXETER NH | 03833-2438 | |
| MERCEDES DALRYMPLE | | 1009 HARDING AVE | JHNSON CITY | | | JOHNSON CITY TN | 37604 | |
| MERCEDES E ECKER | CUST | MICHAEL JOSEPH ECKER U/THE | MINN UNIFORM GIFTS TO MINOI ACT | | 1804 VIVIAN LANE | WEST ST PAUL MN | 55118-3825 | |
| MERCEDES EDWARDS | | 259 CEDAR ST | | | | PENNS GROVE NJ | 08069-2601 | |
| MERCEDES M DAVIS | CUST RICHARD M DAVIS UGMA CT | 106 4TH AVE SW | | | | CATAWBA NC | 28609-8180 | |
| MERCEDES M IRVING | | 285 JAMES DRIVE | | | | WINTER GARDEN FL | 34787-2822 | |
| MERCEDES ROBBINS | | 120 THOMPSON ROAD | | | | THOMPSON CT | 06277-2828 | |
| MERCER COUNTY CHAPTER | OF THE AMERICAN RED CROSS | 210 W MARKET ST | | | | CELINA OH | 45822-2151 | |
| MERCER GILLIAM DARDEN | | 2010 HARTLAND RD | | | | FRANKLIN TN | 37069-6406 | |
| MERCER GILLIAM DARDEN & | GERALDINE C DARDEN JT TEN | 2010 HARTLAND RD | | | | FRANKLIN TN | 37069-6406 | |
| MERCER W OHARA | CUST | MATTHEW C OHARA UGMA NJ | 251 GLENWOOD RD | | | ENGLEWOOD NJ | 07631-1910 | |
| MERCER WELLFORD OHARA | | P O BOX 1738 | | | | WARSAW VA | 22572 | |
| MERCERSBURG LIBRARY | ASSOCIATION INC | 20 N MAIN ST | | | | MERCERSBURG PA | 17236-1612 | |
| MERCHELL K TATE | CUST CALYN M TATE UGMA PA | 216 SPRINGDALE RD | | | | VENETIA PA | 15367-1320 | |
| MERCHELL K TATE | CUST CAMERON J TATE UGMA PA | 216 SPRINGDALE RD | | | | VENETIA PA | 15367-1320 | |
| MERCHELL K TATE | CUST CRAIG C TATE UGMA PA | 216 SPRINGDALE RD | | | | VENETIA PA | 15367-1320 | |
| MERCURIO J CIANCIOLO | TR MERCURIO J CIANCIOLO LIVING | TRUST | UA 03/29/05 | 930 LANDER RD | | HIGHLAND HTS OH | 44143 | |
| MEREDIETH D ARNOLD | | BOX 176 | | | | MATHISTON MS | 39752-0176 | |
| MEREDITH A BRIDGEWATER | | 4110 WAKEFIELD LANE | | | | BOWIE MD | 20715-1335 | |
| MEREDITH A PRETORIUS & | KEITH D PRETORIUS JT TEN | 4438 ST RT 416 SE | | | | NEW PHILADELPHIA OH | 44663-6852 | |
| MEREDITH ALLEN NEARY | | 4267 HILLVIEW DR | | | | PITTSBURG CA | 94565-6063 | |
| MEREDITH ANN MC CARTY | | 1 TALLPINE RD | | | | MILFORD MA | 01757 | |
| MEREDITH D WERNER | | 16W320 HILLSIDE LANE | | | | HINSDALE IL | 60527 | |
| MEREDITH DAVIS MILES | | 134 SPINDLETOP DR | | | | BOWLING GREEN KY | 42104-7569 | |
| MEREDITH DRUSANNE MAIN & | ROBERT LEWIS MAIN JT TEN | 10425 LAKEWOOD DR | | | | SAGINAW MI | 48609-9754 | |
| MEREDITH E GREY | | 258 MILLER AVE APT 1 | | | | MILL VALLEY CA | 94941-2876 | |
| MEREDITH E WILSON | | 1312 COLEMAN ST | | | | WILMINGTON DE | 19805-4771 | |
| MEREDITH F OLSON | | 1563 S BARBARA ST | | | | SANTA MARTA CA | 93458-7109 | |
| MEREDITH FRANCIS CLEMENT | | 444 SOMERSWORTH RD | | | | NORTH BERWICK ME | 03906-6531 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MEREDITH HONG | | 5220 CRYSTAL SPRINGS DR N E | | | | BAINBRIDGE ISLAND WA | 98110-2084 | |
| MEREDITH HUNTING | CUST | NICHOLAS HUNTING | UGMA MI | 4767 BERNADETTE ST | | LEWISTON MI | 49756-8891 | |
| MEREDITH JANE WURTZLER | | 3442 TREE LANE | | | | KINGWOOD TX | 77339 | |
| MEREDITH L GROSS | | 118 MAPLE CREEK WAY | | | | JUPITER FL | 33458-7746 | |
| MEREDITH L GROSS & | DOROTHY K GROSS JT TEN | 118 MAPLE CREEK WAY | | | | JUPITER FL | 33458-7746 | |
| MEREDITH L LEDBETTER | | 9746 RAWSONVILLE | | | | BELLEVILLE MI | 48111-9205 | |
| MEREDITH L SHERRON | | BOX 255 | | | | CAMBY IN | 46113-0255 | |
| MEREDITH L TURLEY | CUST | MISS TAMRA L TURLEY U/THE | INDIANA U-G-M-A | 625 WHITE OAK CT | | ZIONSVILLE IN | 46077-9049 | |
| MEREDITH LAMAR | | 2140 W WESTHOLME DR | | | | MARION IN | 46952-8622 | |
| MEREDITH LEE BITTLER | | 1155 GREENVILLE RD | | | | MERCER PA | 16137 | |
| MEREDITH LYNN WEISSBARD | | 28 COLONIAL AVE | | | | ALBANY NY | 12203 | |
| MEREDITH M CHURCH | | 20862 WATERSCAPE WAY | | | | NOBLESVILLE IN | 46060-8369 | |
| MEREDITH P BACK | | 4301 AMELIA OLIVE BR R | | | | BATAVIA OH | 45103-8991 | |
| MEREDITH PAIGE FRENKEL & | MARTIN S FRENKEL JT TEN | 120 VORN LN | | | | BLOOMFIELD MI | 48301-2422 | |
| MEREDITH POGAL | | 200 HEATHERSTONE LANE | | | | ROCHESTER NY | 14618-4867 | |
| MEREDITH R NEARY | | 4267 HILLVIEW DR | | | | PITTSBURG CA | 94565-6063 | |
| MEREDITH R OSTHEIMER | | 305 RADCLIFFE DR | | | | NEWARK DE | 19711-3150 | |
| MEREDITH S HENES | | 89 EASTMAN RD | | | | WASHINGTON VT | 05675-2003 | |
| MEREDITH S MCILHENNY | TR MEREDITH S MCILHENNY | UA 05/05/94 | 3402 57TH TER W | | | BRADENTON FL | 34210-3502 | |
| MEREDITH W BUCKLEY | TR | U/T/D 02/20/87 MEREDITH W | BUCKLEY TRUST | 2022 TULLIS DRIVE | | MIDDLETOWN OH | 45042-2963 | |
| MEREDITH W CROWN & | JOAN B CROWN JT TEN | 5537 HUCKLEBERRY DR | | | | BRYANTOWN MD | 20617-2007 | |
| MEREDITH W KIRKHAM | | 10590 W STATE ROAD 32 | | | | YORKTOWN IN | 47396-9792 | |
| MEREL CHANEY & | JORETTA L CHANEY JT TEN | 13501 OLD CUMBERLAND RD NE | | | | FLINSTONE MD | 21530-3143 | |
| MEREL L COOPER | | 6029 BLENDON CHASE DR | | | | WESTERVILLE OH | 43081-8663 | |
| MERIALICE M JENSEN | | 4707 LOWCROFT | | | | LANSING MI | 48910-5328 | |
| MERIAN S FLEMING | | PO BOX 644 | | | | CONCORD PA | 17217 | |
| MERIBETH HUSO | | 660 RAUPP BLVD | | | | BUFFALO GROVE IL | 60089-3437 | |
| MERIDA E LINDSTROM & | RICHARD J LINDSTROM JT TEN | 135 DRIFTING SANDS DR | | | | VENICE FL | 34293-6017 | |
| MERIDEE R MASON | | 6102 KERRY AVE | | | | CHEYENNE WY | 82009-3514 | |
| MERIDEE R MASON & | MARVIN R MASON JT TEN | 6102 KERRY AV | | | | CHEYENNE WY | 82009-3514 | |
| MERIDIAN WEST FULTON | | 2655 WOODSIDE RD | | | | BETHLEHEM PA | 18017-3604 | |
| MERIE A VASSIS | TR UA 9/6/02 TH MERIE A VASSIS | TRUST | 28 QUAIL RUN | | | PLANT CITY FL | 33565 | |
| MERIEL K HANEL | | 4374 LOUELLA DRIVE | | | | WATERFORD MI | 48329-4025 | |
| MERILYN A KOZAR | | 5966 BAY HILL CIR | | | | LAKE WORTH FL | 33463-6569 | |
| MERILYN M COLBY | TOWN & COUNTRY APTS 2606 | 124 SERVICE ROAD | | | | OKLAHOMA CITY OK | 73129 | |
| MERILYN RUMMELSBURG | TR U/A DTD | 03/18/91 C W RUMMELSBURG & | MERILYN RUMMELSBURG DECL OF TR | | 24726 12TH AVE S | DES MOINES WA | 98198-3897 | |
| MERILYN S KAPLIN | CUST MISS JAMIE BETH KAPLIN UGMA OH | | 600 N CASSADY | | | COLUMBUS OH | 43219-2789 | |
| MERILYN T ANDERSON & | HARRY D ANDERSON JT TEN | BOX 1292 | | | | DUNEDIN FL | 34697-1292 | |
| MERILYNN S KAPLIN | CUST ADAM DAVID KAPLIN UGMA OH | 600 N CASSADY | | | | COLUMBUS OH | 43219-2789 | |
| MERILYNN S KAPLIN | CUST THOMAS L KAPLIN III UGMA OH | 600 N CASSADY | | | | COLUMBUS OH | 43219-2789 | |
| MERIS C RINDNER | | 311 E 72 ST | | | | NEW YORK NY | 10021-4684 | |
| MERISE E REYNOLDS | | 225 CORDELIA DR | | | | MYRTLE CREEK OR | 97457-7434 | |
| MERL B SMITH TRUST MERL E | SMITH | TR U/A/D 08/05/92 | 414 N ERIE ST 101 | | | TOLEDO OH | 43604-5625 | |
| MERL C REECE | | 3098 BELLSFERRY RD | | | | MARIETTA GA | 30066-3400 | |
| MERL D HUMPHREY & | MARGARET E HUMPHREY JT TEN | 1024 BURKE ST | | | | FT SCOTT KS | 66701-2414 | |
| MERL E KEYS | | 8540 CLIO RD | | | | MT MORRIS MI | 48458-8214 | |
| MERL F FENTON JR | | BOX 316 | | | | CEDAR KEY FL | 32625-0316 | |
| MERL G HUTTO & | MILADA V HUTTO JT TEN | 7 PARTRIDGE RD | | | | CORNWALL ON HUDSON NY | 12520-1800 | |
| MERL L SISK | | 190 ROWLETT DR | | | | DOVER TN | 37058-5052 | |
| MERL T HAGUE | APT 106 | 80 CELESTIAL WAY | | | | JUNO BEACH FL | 33408-2328 | |
| MERLA LEW KRAMER | | 6322 ST JUDE DRIVE | | | | PASADENA TX | 77505-5491 | |
| MERLAN L CHRISTNER & | BERNICE H CHRISTNER JT TEN | 165 RICHLAND AVE | | | | MERRITT ISLAND FL | 32953-3377 | |
| MERLE A EVELAND | | 3588 SWIFT RD | | | | BELLEVUE MI | 49021-9447 | |
| MERLE A FOSTER | | 10423 KLEES RD | | | | CRYSTAL MI | 48818-9769 | |
| MERLE A GRAMS | | 9875 SYLVANIA PETERSBURG RD | | | | OTTAWA LAKE MI | 49267-8723 | |
| MERLE A HECHT | | 27656 TRAILBROOK CT | | | | WESTLAND MI | 48185 | |
| MERLE A KRAUZER | | 2614 TIFFIN AVE LOT 97 | | | | SANDUSKY OH | 44870 | |
| MERLE A TROUB | | 411 WEST ELBA ST BOX159 | | | | PERRINTON MI | 48871-0159 | |
| MERLE B ARNOLD | | 1298 NORTH RD SE | | | | WARREN OH | 44484-2706 | |
| MERLE B CAMPBELL | | 36 BEAVER CREEK SW | | | | WARREN OH | 44481-9607 | |
| MERLE B HILTON & | RUTH W HILTON JT TEN | 5006 SIMS ROAD | | | | KNOXVILLE TN | 37920-4951 | |
| MERLE B HOWIE | RR 5 | 1276 GORE RD | | | | HARROW ON  N0R 1G0 | | CANADA |
| MERLE B HOWIE | | 1276 GORE RD RR 5 | | | | HARROW ON  N0R 1G0 | | CANADA |
| MERLE B HOWIE | | RR 5 | | | | HARROW ON  N0R 1G0 | | CANADA |
| MERLE B LAWSON | | BX 417 | | | | CONVERSE IN | 46919-0417 | |
| MERLE B PAYNE | | 1298 NORTH RD SE | | | | WARREN OH | 44484-2706 | |
| MERLE B YEAGER | | PO BOX 1510 | | | | CLINTON IA | 52733-1510 | |
| MERLE BALLARD | | 1000 MANILA DR | | | | SENECA SC | 29672-0647 | |
| MERLE BURROWS | | 1076 REDSTART ROAD | | | | VENICE FL | 34293-2912 | |
| MERLE CLIFFORD BELL | | 3221 E BALDWIN RD | APT 305 | | | GRAND BLANC MI | 48439-7356 | |
| MERLE COLLINS | | 24657 MULBERRY DRIVE | | | | SOUTHFIELD MI | 48034-3155 | |
| MERLE D CALVIN | | 862 CRYSTAL VIEW DR | | | | PARKER AZ | 85344-8123 | |
| MERLE D DAILEY | | 3891 W 1100 S | | | | FAIRMOUNT IN | 46928-9515 | |
| MERLE D LOBBAN | | 724 COLLING WOOD DRIVE | | | | DAVISON MI | 48423-1712 | |
| MERLE D LOBBAN & | LINDA K LOBBAN JT TEN | 724 COLLINGWOOD DRIVE | | | | DAVISON MI | 48423-1712 | |
| MERLE D OATES | ATTN MERLE D OATES-WRIGHT | 3590 5TH AVE NW | | | | NAPLES FL | 34120-1622 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MERLE E BLAIN | | 369 BLAIN RD | | | | MAYPEARL TX | 76064-1848 | |
| MERLE E COUCH | | 1397 POTTER BLVD | | | | BURTON MI | 48509-2156 | |
| MERLE E CUMMINGS | | 4065 ABBEYGATE DRIVE | | | | BEEVERCREEK OH | 45430-2066 | |
| MERLE E HOWARD | | BOX 133 206 SOUTH CEN | | | | LAGRANGE OH | 44050-9102 | |
| MERLE E MAILO | | 121 E JOLLY RD | APT D2 | | | LANSING MI | 48910-6686 | |
| MERLE E RUSH | | 5381 GRAFTON ROAD | | | | VALLEY CITY OH | 44280-9322 | |
| MERLE E RUSH & | DARL L RUSH JT TEN | 5381 GRAFTON ROAD | | | | VALLEY CITY OH | 44280-9322 | |
| MERLE E SCHERER | | PO BOX 346 | | | | NOBLESVILLE IN | 46061-0346 | |
| MERLE E STORCK | | 2811 RUGER AVENUE | | | | JANESVILLE WI | 53545-2248 | |
| MERLE E WILKINSON | | 6513 S 100 E | | | | MARKLEVILLE IN | 46056-9640 | |
| MERLE F DUESLER | | 4469 ST HWY 10 | | | | FT PLAIN NY | 13339 | |
| MERLE F NIETHE | | 17 PHELPS ST | | | | LOCKPORT NY | 14094-2019 | |
| MERLE F STOCKER | | 479 RIDGE RD APT B4 | | | | NEWTON FALLS OH | 44444-1268 | |
| MERLE FERRELL | | 1201 KATHERINE DR | | | | BEAVERCREEK OH | 45434-6325 | |
| MERLE G HURELBRINK | | 706 W NORTH ST | | | | STONINGTON IL | 62567 | |
| MERLE GROSJEAN | | 410 S FIRST ST SPACE 14 | | | | EL CAJON CA | 92019-4718 | |
| MERLE H BLOEDE | CUST | MISS SUSAN BLOEDE U/THE NEW YOR | U-G-M-A | ATT S BLOEDE QUAID | 6017 MARTEL | DALLAS TX | 75206-5709 | |
| MERLE H SUTTON | | 2216 MILLERS ACADEMY RD | | | | BREMEN GA | 30110 | |
| MERLE HAWLEY MCGOWAN & | ROYAL MCGOWAN JT TEN | 2102 E CONCORD ST | | | | ORLANDO FL | 32803-4819 | |
| MERLE HENRY WHITCOMB | | 2333 UTLEY RD | | | | FLINT MI | 48532-4966 | |
| MERLE J BEST | | 11013 S KOLMAR AVE | | | | OAK LAWN IL | 60453-5622 | |
| MERLE J BURTHAY | | 3166 N 80 WEST | | | | KOKOMO IN | 46901-8109 | |
| MERLE J MANSFIELD | TR | LIVING TRUST U/A DTD | 03/17/82 MERLE J MANSFIELD | 1701 WALNUT DR | | EAGLE RIVER WI | 54521-8909 | |
| MERLE J REICHERT | | 13203 DUNLAP RD | | | | LASALLE MI | 48145-9709 | |
| MERLE K BROWN | | 37303 E FAULKENBERRY RD | | | | LONE JACK MO | 64070-9102 | |
| MERLE KOPPLE | | 29295 POINTE O WOODS 205 | | | | SOUTHFIELD MI | 48034-1242 | |
| MERLE L GREENSPOON & | ROSALINE B GREENSPOON JT TEN | 547 SOUTH PONTIAC WAY | | | | DENVER CO | 80224-1549 | |
| MERLE L GRIFFIN | | PO BOX 425 | | | | PAVILION NY | 14525-0425 | |
| MERLE L LINZEY JR | | 9500 JUDDVILLE RD | | | | CORUNNA MI | 48817-9795 | |
| MERLE L NALLEY | | 5304 24TH ST | | | | DETROIT MI | 48208-1924 | |
| MERLE L QUEER | | 1990 STONE RIDGE DR | | | | ASHLAND OH | 44805-1055 | |
| MERLE M VARON | | 6148 CAPISTRANO | | | | WOODLAND HILLS CA | 91367-1707 | |
| MERLE MYRICK ALLEN | | 2307 POINCIANA | | | | HOUSTON TX | 77018-4628 | |
| MERLE N POTTER | | 310 MONROE ST | | | | DURAND MI | 48429 | |
| MERLE P DAVIES | TR MERLE P DAVIES TRUST | UA 03/15/96 | BAYVIEW MEADOWS CONDO | 28523 DINO CIRCLE | | CHESTERFIELD MI | 48047-4819 | |
| MERLE P WIDVEY | | BOX 235 | | | | SHIRLEY IN | 47384-0235 | |
| MERLE R BLEAVINS | | 11905 EARL ST | | | | PINCKNEY MI | 48169-9060 | |
| MERLE R GIESEY & | RITA M GIESEY JT TEN | 12 DEEDS ST | | | | LIGONIER PA | 15658-1202 | |
| MERLE R LOCKHART | | 5510 SW 4TH PL APT 401 | | | | CAPE CORAL FL | 33914-7288 | |
| MERLE STEWART JR & | ALICE STEWART TEN COM | 133 OAK HILL RD | | | | KENBRIDGE VA | 23944-2530 | |
| MERLE T STRAWN | | 2610 S MONROE ST | | | | BAY CITY M | 48708 | |
| MERLE TRAVIS HARROD | | 10146 WOODBURN ALLEN SP RD | | | | ALVATON KY | 42122 | |
| MERLE ULBERG & | BARBARA ULBERG JT TEN | 11111 HIGLEY CIRCLE EAST | | | | SCHOOLCRAFT MI | 49087-9406 | |
| MERLE W CLARK | | 4798 KINGS CROSSING DRIVE | | | | KENNESAW GA | 30144-1655 | |
| MERLE W CROSBY | | 4798 KINGS CROSSING DRIVE | | | | KENNESAW GA | 30144-1655 | |
| MERLE W KLINGBEIL | | 527 MITCHELL LAKE DR | | | | SHERIDAN MI | 48884-9394 | |
| MERLE W KORN | | 5850 GREENHAVEN | | | | SYLVANIA OH | 43560-1562 | |
| MERLE W MC KINLEY & | ELLEN R MC KINLEY JT TEN | 4818 CORTLAND DR | | | | CORONA DEL MAR CA | 92625-2710 | |
| MERLE W MEISTER | | 4806 WILSON SHARPSVILLE RD NE | | | | FOWLER OH | 44418-9701 | |
| MERLE W ROBB & | BERTHA ROBB JT TEN | 40-A HADDON RD | | | | MONROE TOWNSHIP NJ | 08831-4105 | |
| MERLE W RODGERS | | 298 CAMELOT BLVD | | | | FALLING WATERS WV | 25419-3734 | |
| MERLE Y SMITH | | 1437 MARIPOSA | | | | RICHMOND CA | 94804-4936 | |
| MERLE Y SMITH & | PEGGY D LORTIE JT TEN | 1437 MARIPOSA | | | | RICHMOND CA | 94804-4936 | |
| MERLEEN E JONES | | 7955 BRIDGE VLY | | | | CLARKSTON MI | 48348-4350 | |
| MERLENE A COULOM | | 520 SUNRISE DR | | | | LODA IL | 60948-9742 | |
| MERLENE D CHADWELL | | 3245 WIRT RD | | | | MASON MI | 48854-9320 | |
| MERLEY E BROWN | | 108 NORTON | | | | PONTIAC MI | 48341 | |
| MERLIN D KOOS | | 2278 NARROW LAKE RD | | | | CHARLOTTE MI | 48813-9159 | |
| MERLIN E DENMAN & | JANE E DENMAN JT TEN | G-6200 CALKINS RD | | | | FLINT MI | 48532 | |
| MERLIN E ELDRED | | 482 MAPLE STRING | | | | DAYTON OH | 45458-9231 | |
| MERLIN F BOYDEN | | 12164 NORTH LEGACY PLACE | | | | ORO VALLEY AZ | 85737-3479 | |
| MERLIN F BOYDEN & | RUTH A BOYDEN JT TEN | 12164 N LEGACY PL | | | | ORO VALLEY AZ | 85737-3479 | |
| MERLIN G CHRISTIANSON | | 1609 SAINT GEORGE LN | | | | JANESVILLE WI | 53545-5602 | |
| MERLIN G OEHRKE | C/O KEANE TRACERS SERVICE CORP | 4613 N UNIVERSITY DR 185 | | | | CORAL SPRINGS FL | 33067-4602 | |
| MERLIN HERALD & | PATRICIA HERALD JT TEN | 9432 ASH ST | | | | NEW LOTHROP MI | 48460-9783 | |
| MERLIN J NICHOLS | | 6910 LONGVIEW | | | | SHAWNEE KS | 66218-9748 | |
| MERLIN J NICHOLS & | SHIRLEY J NICHOLS JT TEN | 6910 LONGVIEW | | | | SHAWNEE KS | 66218-9748 | |
| MERLIN J SMITH & | AMELIA T SMITH TEN ENT | 4142 WOODLAND CT | | | | GRAPEVINE TX | 76051-6500 | |
| MERLIN L GRAVES | | 918 SAN DIEGO AVE | | | | ONTARIO CA | 91764-3131 | |
| MERLIN L KEPHART | | 672 ARMBRUST RD | | | | STRYKERSVILLE NY | 14145-9555 | |
| MERLIN L PHILLIPS | | 9243 N JARBOE ST | | | | KANSAS CITY MO | 64155-1280 | |
| MERLIN L SLEIGHT | | 1317 MT HOPE HWY | | | | CHARLOTTE MI | 48813-8631 | |
| MERLIN OSCAR TRYON & | JOSEPHINE HALEY TRYON TEN COM | 6468 CAMELIA DR | | | | SAN JOSE CA | 95120-4603 | |
| MERLIN R SCHENDEL | | 300 FAIRWAY | | | | HORSESHOE BEND AR | 72512-2704 | |
| MERLIN R SWEIGART | | 3355 SOUTH 500 W | | | | NEW PALESTINE IN | 46163-9703 | |
| MERLIN SIGURDSON | | 916 SAMUEL POINT | | | | COLORADO SPRINGS CO | 80906-6300 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MERLIN V RODEWALD & | HELEN L RODEWALD JT TEN | 4421 W 234TH ST | | | | TORRANCE CA | 90505-4425 | |
| MERLINE M PARKS | | BOX 12 | | | | COALMONT IN | 47845-0012 | |
| MERLLE W SAMPSON | | 2335 GEIGER RD | | | | IDA MI | 48140-9556 | |
| MERLTON L BRANDENBERG | | 18045 WARRINGTON DR | | | | DETROIT MI | 48221-2770 | |
| MERLYN E PETZ & | LILLIAN V PETZ JT TEN | 25647 S BIRD RD | | | | TRACY CA | 95304-9339 | |
| MERLYN E SCOVILLE | | 14 N BRAINTREE | | | | SCHAUMBURG IL | 60194-4165 | |
| MERLYN G CAUPP | | 10778 FARMERSVILLE W CARROL RD | | | | GERMANTOWN OH | 45327-8524 | |
| MERLYN L HOBSON | | 5967 CHIPPEWA TRL | | | | HALE MI | 48739 | |
| MERLYN L PIPER | | 1453 CO ROAD 1475 R 1 | | | | ASHLAND OH | 44805 | |
| MERLYN M THOMPSON | | 9537 N MCCLELLAND RD R 1 | | | | BRECKENRIDGE MI | 48615-9767 | |
| MERLYN R RODRIGUES & | EUSEBIO L RODRIGUES JT TEN | 10508 DEMOCRACY LN | | | | POTOMAC MD | 20854-4003 | |
| MERO L DIAZ | | 3710 MARGARET | | | | BAY CITY M | 48706-1318 | |
| MERQUIADESN CESPEDES | | 2160 HOLLYWOOD | | | | GROSSE PT WDS MI | 48236-1332 | |
| MERRAIN M BATEY | | 5644 HIWAY B | | | | HILLSBORO MO | 63050-3003 | |
| MERRANCE H PETERS | | 6427 MIL MAR BLVD | | | | ALEXANDRIA LA | 71302-2209 | |
| MERRELL FORT GREGORY | | BOX 8447 | | | | ASHEVILLE NC | 28814-8447 | |
| MERRELL M CLARK | | 13 WALWORTH AVE | | | | SCARSDALE NY | 10583-1417 | |
| MERRELL M WILLIAMS | CUST MELISSA L WILLIAMS UGMA TN | 111 GLADIOLA CT | | | | O FALLON MO | 63368 | |
| MERRI BETH LEVIN | | 362 DELMAR ST | | | | PHILADELPHIA PA | 19128-4503 | |
| MERRI L ROUNDTREE & | JOHN W ROUNDTREE JT TEN | 3700 S WESTPORT AVE 509 | | | | SIOUX FALLS SD | 57106 | |
| MERRI SUE IRWIN | | 35 INTERLAKEN DR | | | | EASTCHESTER NY | 10709-1529 | |
| MERRIAM N BLODGETT | C/O JUDITH B JANOFSKY POA | 635 ENCINAL CT | | | | WALNUT CREEK CA | 94597 | |
| MERRIAN KENDALL KOHLER | | 932 S SARAH WAY | | | | ANAHEIM CA | 92805-5642 | |
| MERRICK E MURPHY | | 19543 BATTERSEA BLVD | | | | ROCKY RIVER OH | 44116-1649 | |
| MERRIE A JONES | | 7700 NEWBURG ROAD | | | | DURAND MI | 48429-9755 | |
| MERRIE A JONES & | WILLIAM D JONES JT TEN | 7700 NEWBURG ROAD | | | | DURAND MI | 48429-9755 | |
| MERRIE H CLIFFORD & | CARLA D HUDSON JT TEN | 303 WALDEN WAY | | | | IMPERIAL PA | 15126-9639 | |
| MERRIE L BENOIT | | 9126 PINEVIEW LAKE CT | | | | LINDEN MI | 48451 | |
| MERRIE L VISCARRA | | 938 N HOYNE #2R | | | | CHICAGO IL | 60622 | |
| MERRIE LEE SOULES | | 4603 SANDALWOOD DR | | | | LAS CRUCES NM | 88011-9634 | |
| MERRIE SHEIRICH | | 9 WOODLAND RD | | | | WYOMISSING HILLS PA | 19610-1933 | |
| MERRILEE R KIDD | TR | LIVING TRUST DTD 12/11/91 U/A | ROBERT H KIDD | 1505 PEBBLE CREEK DR | | COPPELL TX | 70519 | |
| MERRILL A KROLICK | | 10316 LONGWOOD DR | | | | SEMINOLE FL | 33777-1311 | |
| MERRILL C DULIN | IRIS PLACE | 755 EPPS BRIDGE PKWY APT 206 | | | | ATHENS GA | 30606 | |
| MERRILL C RUSH | | BOX 812 | | | | BAR HARBOR ME | 04609-0812 | |
| MERRILL D BRACKEN | | RR 2 BOX 343A | | | | LADOGA IN | 47954-9403 | |
| MERRILL D WEESNER | | 1141 CLEO ST | | | | LANSING MI | 48915-1439 | |
| MERRILL D WOODWARD | | 101 LASSETTER DRIVE | | | | RED OAK TX | 75154-5111 | |
| MERRILL E CHESEBROUGH | | BOX 119 | | | | LE ROY MN | 55951-0119 | |
| MERRILL E FRANKLIN | | 4630 ALDAN DR | | | | HOLLY MI | 48442-9134 | |
| MERRILL H DAVIS & | MILDRED A DAVIS JT TEN | 9 APPLE BLOSSOM LANE | | | | LAMOINE ME | 04605-4523 | |
| MERRILL H NICHOLS | | 4558 S BELLAMY BLVD | | | | MARION IN | 46953-5382 | |
| MERRILL H NICHOLS & | JOANNA NICHOLS JT TEN | 4558 S BELLAMY BLVD | | | | MARION IN | 46953-5382 | |
| MERRILL I KIRCHHOEFER | TRUSTEE UNDER DECLARATION OF | TRUST DTD 08/26/92 | 416 E KIRKLAND DR | | | NASHVILLE IL | 62263-2043 | |
| MERRILL J HACHTEL | | N3991 HIGHWAY 89 | | | | JEFFERSON WI | 53549 | |
| MERRILL J MACK & | NANCY B MACK TEN ENT | 24 TERRACE RD | | | | WESTON MA | 02493-1825 | |
| MERRILL JONES MACK & | NANCY BASSETT MACK JT TEN | 24 TERRACE RD | | | | WESTON MA | 02493-1825 | |
| MERRILL KAMMERDIENER | | R D 2 | | | | NEW BETHLEHEM PA | 16242-9802 | |
| MERRILL L CARLTON III | | 44 OAK RD | | | | KILGORE TX | 75662-9148 | |
| MERRILL L HAMPTON | TR UA 10/17/02 | MERRILL L HAMPTON TRUST | 92 CAIN AVENUE | | | HAMILTON OH | 45011 | |
| MERRILL L WITT | | 20812 GAULT ST | | | | CANOGA PARK CA | 91306-3311 | |
| MERRILL LYNCH | TR ANNA LOUISE MASCHO IRA | 3260 THUNDERHEAD DR | | | | LAKE HAVASU CITY AZ | 86406-7876 | |
| MERRILL LYNCH | TR CAROLE M PITMAN IRA | 6473 HALLOWVIEW TRAIL | | | | CENTERVILLE OH | 45459-6956 | |
| MERRILL LYNCH | TR KENNETH BOARMAN IRA | 1311 HIGHPOINT ST | | | | KENT OH | 44240-6574 | |
| MERRILL LYNCH | TR MARY ELLEN FITZPATRICK IRA | 1170 MAPLE | | | | PLYMOUTH MI | 48170-1547 | |
| MERRILL LYNCH | TR SALLY A GRADY IRA | 2369 GOLDEN SHORE DR | | | | FENTON MI | 48430-1057 | |
| MERRILL LYNCH CUST | DONNA J WINTERSCHEIDT IRA | UA 06/21/95 | 9601 S MERIDIAN BLVD | | | ENGLEWOOD CO | 80112-5905 | |
| MERRILL LYNCH CUST | GLEN W WINTERSCHEIDT IRA | UA 06/21/95 | 9601 S MERIDIAN BLVD | | | ENGLEWOOD CO | 80112-5905 | |
| MERRILL LYNCH CUST | GRACE HARVEY IRA | 3307 S 41ST ST | | | | FORT SMITH AR | 72903-5421 | |
| MERRILL LYNCH FBO | KEVIN R MCCARTY | 2134 W AMELIA DR | | | | NEW PALESTINE IN | 46163-9149 | |
| MERRILL LYNCH PIERCE FENNER | SMITH | BOX 12006 | | | | NEWARK NJ | 07101-5006 | |
| MERRILL LYNCH PIERCE FENNER & | SMITH INC CUST | MARVIN O ROBINSON IRA | UA 11/30/95 | 30220 AVONDALE STREET | | INKSTER MI | 48141-1532 | |
| MERRILL O BYRD JR & | ANITA KATHRYNE BYRD JT TEN | 26300 BYRD RD | | | | CRISFIELD MD | 21817-2412 | |
| MERRILL PLUMER TOLBERT | | 107 HURON AVE | | | | LYNCHBURG VA | 24503-4103 | |
| MERRILL S SGROMOLO | | 110 FAIRVIEW RD | | | | FRENCHTOWN NJ | 08825-3009 | |
| MERRILL S URBANE | | 10 COUNTY ROAD K K | | | | MANITOWISH WATERS WI | 54545-9300 | |
| MERRILL SCHWARTZ & | BETTY L SCHWARTZ JT TEN | 116 HARVEST CIRCLE | | | | BALA CYNWYD PA | 19004-2017 | |
| MERRILL SGROMOLO | | 110 FAIRVIEW RD | | | | FRENCHTOWN NJ | 08825-3009 | |
| MERRILL SHAFER | | 56 VIEW CREST DR | | | | FALMOUTH MA | 02540 | |
| MERRILL W DIXON | | 5974 DIAMOND DRIVE | | | | TROY MI | 48098-3913 | |
| MERRILL W DIXON & | GLORIA A DIXON JT TEN | 5974 DIAMOND DR | | | | TROY MI | 48098-3913 | |
| MERRILL W FOWLER | TR MERRILL W FOWLER TRUST | UA 12/13/96 | 900 S ASHLAND AVE | | | LA GRANGE IL | 60525-2819 | |
| MERRILL W NEUSTADT | CUST AMY | ELIZABETH NEUSTADT UGMA | KAN | 4012 W 103 | | OVERLAND PARK KS | 66207-3656 | |
| MERRILL W NEUSTADT | CUST MAGGIE L NEUSTADT UGMA | KAN | 4012 W 103RD | | | OVERLAND PARK KS | 66207-3656 | |
| MERRILL W PETERSON | | 6627 PELHAM | | | | ALLEN PARK MI | 48101-2385 | |
| MERRILL WILLIAM NEUSTADT | CUST AMY ELISABETH NEUSTADT | UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 4012 WEST 103 | | OVERLAND PARK KS | 66207-3656 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MERRILL WILLIAM NEUSTADT | CUST MAGGIE LEAH NEUSTADT | UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 4012 W 103RD | | OVERLAND PARK KS | 66207-3656 | |
| MERRILL WM NEUSTADT | CUST AMY | ELIZABETH NEUSTADT UGMA MC | 4012 W 103RD | | | OVERLAND PARK KS | 66207-3656 | |
| MERRILY BOTTORFF | | 2581 GRIFFITH DRIVE | | | | CORTLAND OH | 44410-9657 | |
| MERRILY T PRESCOTT | CUST TRACY LYNNE PRESCOTT UGM | 3508 MARKRIDGE RD | | | | LA CRESCENTA CA | 91214-1139 | |
| MERRILYN J WILMOTH | | BOX 153 | | | | HERALD CA | 95638-0153 | |
| MERRITT A HOOPER JR | | 321 W TATEWAY RD | | | | DITTY HAWK NC | 27949-4211 | |
| MERRITT E MC DONALD JR & | YVONNE MC DONALD TEN COM | BOX 82529 | | | | BATON ROUGE LA | 70884-2529 | |
| MERRITT H NIELSEN | | 11928 COLD HARBOR LANE | | | | DALLAS TX | 75244-7133 | |
| MERRITT H TUCKER | | 190 HINMAN AVE | | | | BUFFALO NY | 14216-1110 | |
| MERRITT J LUCAS JR | | BOX 88875 | | | | STEILACOOM WA | 98388-0875 | |
| MERRITT JOHN LUCAS JR & | MINA S LUCAS JT TEN | BOX 88875 | | | | STEILACOOM WA | 98388-0875 | |
| MERRITT LEA MALOOF | | 244 COUNTY RD 671 | | | | CEDAR BLUFF AL | 35959 | |
| MERRITT M COMSTOCK | | BOX 24 | | | | TUNBRIDGE VT | 05077-0024 | |
| MERRITT RICHARD MILLS | | 600 N PURSLEY ST | | | | FARMLAND IN | 47340-9788 | |
| MERRITT WISSMAN JR | | 12955 52ND ST | | | | LOWELL MI | 49331-9535 | |
| MERROWEE R MILLS & | RICHARD B MILLS JT TEN | 5420 WOODLAND RIDGE DR | | | | FLINT MI | 48532-2270 | |
| MERRY E HOLLOWAY AS | CUSTODIAN FOR LORINDA JILL | HOLLOWAY U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 169 S MAIN ST 420 | | NEW CITY NY | 10956-3315 | |
| MERRY J BIGGS | | 7066 HAMMOND SE AV | | | | CALEDONIA MI | 49316-8353 | |
| MERRY J COCHRAN | | 2011 SILVERBROOK DR | | | | KNOXVILLE TN | 37923-1390 | |
| MERRY KATHERINE MARTIN | BENJAMIN | 1606 PERRYVILLE PLACE | | | | ASHTABULA OH | 44004-6620 | |
| MERRY L EBSWORTH TOD | STEPHEN J SCHLEGEL | 12773 HONEYGROVE CT | | | | SAINT LOUIS MO | 63146-4405 | |
| MERRY MOLLIES | MINNEHAHA COUNTY 4H LEADERS | ASSOC 220 W 6TH ST | | | | SIOUX FALLS SD | 57104-6001 | |
| MERRY ROBIN EDDY MAYES | JR | ATTN MERRY ROBIN WOLFE | 11121 RIVERCREST DR | | | LITTLE ROCK AR | 72212-1415 | |
| MERRY RUTKOWSKI | CUST DEVON | SUN LEE RUTKOWSKI UTMA WI | 816 BRIAR HILL DR | | | WAUKESHA WI | 53188-2754 | |
| MERRY S COURTNEY | | 8141 KINGSTON DR | | | | PORTAGE MI | 49002 | |
| MERRYLL ROSENFELD | | 17 BARNSIDE DR | | | | BEDFORD NH | 03110-5644 | |
| MERT L CARPENTER JR & | EVELYN S CARPENTER JT TEN | 2700 SUNRISE RD | APT 116 | | | ROUND ROCK TX | 78665-9486 | |
| MERT RANCK & | PAULINE RANCK JT TEN | 5737-34TH AVE S | | | | MINNEAPOLIS MN | 55417-2931 | |
| MERTEN K HEIMSTEAD JR | | 6409 RENWICK CIRCLE | | | | TAMPA FL | 33647-1173 | |
| MERTEN K HEIMSTEAD JR & | REBECCA B HEIMSTEAD JT TEN | 6409 RENWICK CIRCLE | | | | TAMPA FL | 33647-1173 | |
| MERTICE SHANE | | 76 SCHOOLHOUSE RD | | | | EAST STROUDSBURG PA | 18302-8874 | |
| MERTIE L ROOT | | 1943 GREEN MEADOW LN | | | | ORLANDO FL | 32825-8262 | |
| MERTIN WADE RITCHIE | | 28869 BAILEY RANCH RD | | | | HAYWARD CA | 94542 | |
| MERTON C WOHLERS | | 1710 HILTON ROAD | | | | SPENCERPORT NY | 14559 | |
| MERTON CALVIN WHITCOMB JR & | LOIS E WHITCOMB JT TEN | PAULA DR BOX 143 | | | | MC KEAN PA | 16426-0143 | |
| MERTON D MACRAE & | MARY C JENKIN JT TEN | 22 KINGSPORT AV | | | | PALMETTO FL | 34221-1915 | |
| MERTON E NEWMAN | | 4 CRESCENT ST | | | | ILION NY | 13357-2310 | |
| MERTON H BROOKS | | 5610 WINONA AVE | | | | SAINT LOUIS MO | 63109-1562 | |
| MERTON H STEVENS | TR STEVENS FAMILY TRUST | UA 01/23/96 | 855 NAUSET RD | | | EASTHAM MA | 02642 | |
| MERTON J BATCHELDER & | ANN H BATCHELDER JT TEN | 7719 BRIDLE PATH LANE | | | | MCLEAN VA | 22102-2505 | |
| MERTON J BELL | | BOX 267 | | | | ANTWERP OH | 45813-0267 | |
| MERTON J PORTER | | 13100 OLD ALBION RD | | | | ALBION PA | 16401-9609 | |
| MERTON L MATTHEWS | | 15 PARK AVE | | | | WESTERLY RI | 02891-1956 | |
| MERTON M DELANCEY JR | | 8252 DIXBORO RD | | | | SOUTH LYON MI | 48178-9638 | |
| MERTON NEWMAN & | SHIRLEY G NEWMAN JT TEN | MIDTOWN MOTORS | | | | ILION NY | 13357 | |
| MERTON T MILLER JR & | LORETTA W MILLER JT TEN | 45 BUFFALO ST | BOX 424 | | | BERGEN NY | 14416-9753 | |
| MERTON ZISKIND & | ESTHER ZISKIND JT TEN | 75 MARION RD | | | | MARBLEHEAD MA | 01945-1738 | |
| MERV E BOX | | 21712 STATE HIGHWAY S 47 | | | | WARRENTON MO | 63383 | |
| MERVAT F MANSOUR | | 1013 N GRANITE ST | | | | GILBERT AZ | 85234-8711 | |
| MERVIN E CALDWELL | | 3434 NEILSON AVE | | | | YOUNGSTOWN OH | 44502-3031 | |
| MERVIN E HICKMAN | | 8459 BRIDGE LAKE RD | | | | CLARKSTON MI | 48348-2558 | |
| MERVIN E HILL | | PO BOX 7772 | | | | GRAND RAPIDS MI | 49510-7772 | |
| MERVIN E LEHR | | 117 WEST ELM BOX 19 | | | | LENZBURG IL | 62255-2061 | |
| MERVIN E SPRAGUE | | 30033 ABELIA RD | | | | CANYON COUNTRY CA | 91351-1510 | |
| MERVIN E TRICE | | 123 BUTLER DRIVE | | | | DENTON MD | 21629-1453 | |
| MERVIN F STARKEY | | BOX 41 | | | | BISMARCK IL | 61814-0041 | |
| MERVIN F WINTERS JR | | 7755 MAXWELTON ST | | | | MOORESVILLE IN | 46158-7440 | |
| MERVIN J DANIELS & | DEBRA DANIELS JT TEN | 3403 56TH ST NE | | | | BUFFALO MN | 55313-3725 | |
| MERVIN R GROBBEL | | 53626 DEBRA DR | | | | SHELBY TWP MI | 48316 | |
| MERVIN R GROBBEL | | 53626 DEBRA DRIVE | | | | SHELBY TWP MI | 48316-2300 | |
| MERVIN R WALKER | | 426 MARTIN DRIVE | | | | NEW CASTLE DE | 19720-2760 | |
| MERVINE L JANKOWER | CUST MISS LAURIE ELLEN | JANKOWER A MINOR U/THE LA | GIFTS TO MINORS ACT | 714 WOODVALE AVE | | LAFAYETTE LA | 70503-4142 | |
| MERVYN E DEIBEL | | 2801 N FOREST RD | | | | GETZVILLE NY | 14068-1252 | |
| MERVYN E KIRSHNER | TR U/A DTD 12/31/ MERVYN E KIRSHN | RET PLAN & TRUST | 54063 SOUTHERN HILLS | | | LA QUINTA CA | 92253 | |
| MERVYN F FRANDY | TR FRANDY FAM TRUST | UA 06/25/96 | 2900 COSGRAVE AVE | | | OAKLAND CA | 94605-3535 | |
| MERVYN L ANDREWS JR & | RUTH B ANDREWS JT TEN | 1034 BOSLEY RD | | | | COCKEYSVILLE MD | 21030-3131 | |
| MERVYN TAUB | CUST PHILLIP | TAUB UGMA CA | 260 PULPIT RD | | | BEDFORD NH | 03110-4112 | |
| MERWIN K GROSBERG & | SUSAN G BLOOM TR | UA 07/13/2007 | MERWIN KENNETH GROSBERG | LIVING TRUST | 2300 ARECA PALM | BOCA RATON FL | 33432-7969 | |
| MERWIN K SVEOM | | R 2 BOX 109 | | | | BELOIT WI | 53511-9802 | |
| MERWIN M TERRY JR | | 2309 OLD GROVE ROAD | | | | LINDEN NJ | 07036-5826 | |
| MERWIN MAN-WAH HO & | CATHERINE K HO JT TEN | 4778 TYNDALE CT | | | | W BLOOMFIELD MI | 48323-3350 | |
| MERWYN C COOLEY | | 1804 TIMBERMEAD COURT | | | | RICHMOND VA | 23233-3464 | |
| MERWYN C COOLEY & | MARALYN B COOLEY JT TEN | 1804 TIMBERMEAD COURT | | | | RICHMOND VA | 23233-3464 | |
| MERWYN W DEVERELL | | 207 QUAIL HOLLOW | FAIRWAYS AT VANDEGRIFT | | | MIDDLETON DE | 19709-9594 | |
| MERYL ANN DANIEL | ATTN MERYL A GREIG | 6 QUAIL RIDGE DR | | | | FLEMINGTON NJ | 08822-5547 | |
| MERYL C BAER | | 901 BOND ST | | | | LITITZ PA | 17543-7770 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MERYL E BARRETT & | ALBERTA BEVLY JT TEN | 1020 CRANDALL AVE | | | | YOUNGSTOWN OH | 44510-1217 | |
| MERYL I ELDREDGE | | 4667 CROW CANYON RD | | | | CASTRO VALLEY CA | 94552 | |
| MERYL LAPAN | | 10 ROSS AVE | | | | SPRING VALLEY NY | 10977-6908 | |
| MERYL LEE WATTS | | 644 JOLLEY WAY 9 | | | | EPWORTH GA | 30541 | |
| MERYL S FREUNDLICH & | STEVEN M HERWOOD EX | EST SHIRLEY A HERWOOD | 19 OLD MANNRONECK RD | | | WHITE PLAINS NY | 10605 | |
| MERYL THEO PRESS | | 405 COTSWOLD LN | | | | WYNNEWOLD PA | 19096 | |
| MESHELLE R TETER | | 825 SW WOODS CHAPEL RD | | | | BLUE SPRINGS MO | 64015-3333 | |
| META C WITT | | BOX 138 | | | | APPLE SPRINGS TX | 75926-0138 | |
| META CLAUSEN | | 1619 THIRD AVE | | | | NEW YORK NY | 10128-3459 | |
| META D NELSON & | MARGARET MAYONE JT TEN | 2600 GREENWOOD TERRACE | APT 13H EAST | | | BOCA RATON FL | 33431-8221 | |
| META E ARNDT | | 224 MILLTON AVENUE | UNIT G201 | | | UNION NJ | 07083-6731 | |
| META E NICK | | 2228 W KING ST | | | | KOKOMO IN | 46901-5025 | |
| META L SLONE | | 2125 MORRISH ST | | | | BURTON MI | 48519-1059 | |
| META M STROH | | 1218 S MARKET ST | | | | WATERLOO IL | 62298-2816 | |
| META MAE SCHMIERER HARPER | | 145 COLUMBIA AVE | | | | REHOBOTH DE | 19971-1647 | |
| META NEVILLE | | BOX 398 | | | | WALHALLA SC | 29691-0398 | |
| META P LOFTIN | | 2864 FAIRMONT RD | | | | WINSTON SALEM NC | 27106-5741 | |
| META REIS | | 15 CHESTNUT OVAL | | | | ORANGEBURG NY | 10962-1409 | |
| METCALFE COUNTY CHAPTER OF | FUTURE FARMERS OF AMERICA | TRUSTEES METCALFE COUNTY | HIGH SCHOOL TRUST | 208 RANDOLPH ST | | EDMONTON KY | 42129-8112 | |
| METHA TANK | | 915 9TH S ST 102 | | | | SAINT CLOUD MN | 56301-5362 | |
| METHODIST CHURCH | | 120 W NORTH ST | | | | OAKLAND IL | 61943-7127 | |
| METODI A PURDEF | | 2225 N MOSLEY DR | | | | CHANDLER AZ | 85225 | |
| METRO M GAZDIK & | PATRICIA A GAZDIK | TR | METRO M GAZDIK & PATRICIA A | GAZDIK LIVING TRUST UA | 49860 ST DELAUR | SHELBY TWP MI | 48317-1627 | |
| METRO NORTH FEDERAL CREDIT | UNION TR | FBO STEPHEN A JENCKS IRA | UA 07/01/83 | 2433 PAULINE | | WATERFORD MI | 48329-3763 | |
| METRO POSTUPAK & | MARGARET POSTUPAK & | LAWRENCE POSTUPAK JT TEN | 660 S CRESENT AVE | | | HAMBURG PA | 19526-1429 | |
| METROPOLITAN LIFE | TR DAVID G ELLEMAN IRA | 6198 W MT MORRIS RD | | | | MT MORRIS MI | 48458-9331 | |
| METTA LYONS | | 22 UNION SQUARE | | | | RANDOLPH MA | 02368 | |
| METTA S ROUSSALIS | | 1336 S WOLCOTT | | | | CASPER WY | 82601-4340 | |
| METTE M BANG | | 1601 E MARYLAND ST | | | | BELLINGHAM WA | 98226-3636 | |
| MEY MIURA | | 790 RODNEY DRIVE | | | | SAN LEANDRO CA | 94577-3827 | |
| MEYER A ZIELDORFF | | 619 CAROLINA AVE | | | | MARYSVILLE MI | 48040 | |
| MEYER C ROSEN | | 10339 MACKAY CT | | | | INDEPENDENCE KY | 41051-7837 | |
| MEYER COOPERBERG & | HELEN COOPERBERG JT TEN | 16-34 SEAGIRT BLVD | | | | FAR ROCKAWAY NY | 11691-4511 | |
| MEYER FELDMAN & | ALICE FELDMAN JT TEN | 5859 W MAPLE RD APT 123 | | | | W BLOOMFIELD MI | 48322 | |
| MEYER FLEISCHMAN | | 7 E UNION ST | | | | LIBERTY IN | 47353-1346 | |
| MEYER GOLD & | PEPA GOLD JT TEN | 717 OCEAN AVE APT 407 | | | | LONG BRANCH NJ | 07740-4977 | |
| MEYER H GREEN & | HILDA GREEN JT TEN | 2014 WALDONS COURT | | | | WEST BLOOMFIELD MI | 48322-4337 | |
| MEYER J LEHRER | | 27 MARY DR | | | | ROCHESTER NY | 14617-4511 | |
| MEYER KAPLAN | CUST JANET S | LINN U/THE NEW YORK U-G-M-A | ATTN JANET S PEPPER | 29 WINTHROP RD | | PLAINVIEW NY | 11803-1131 | |
| MEYER M FELDMAN | | 5859 W MAPLE RD APT 123 | | | | W BLOOMFIELD MI | 48322 | |
| MEYER M FRIEDMAN | | 9326 HEATHRIDGE DRIVE | | | | W PALM BEACH FL | 33411-1893 | |
| MEYER SCHER & | HANNAH SCHER JT TEN | 939 UNIVERSITY AVE | | | | PALO ALTO CA | 94301-2235 | |
| MEYER STRAUS | | 184-12 RADNOR ROAD | | | | JAMAICA ESTATES NY | 11432-1530 | |
| MFS HERITAGE TRUST | TR VIRGINIA L FORCE | 47 MAPLELAWN ST SW | | | | WYOMING MI | 49548-3155 | |
| MIA C FOSTER | | 11628 GABRIEL | | | | ROMULUS MI | 48174-1496 | |
| MIA LEANN DITTMER | | 4746 RONMAR PL | | | | WOODLAND HILLS CA | 91364-3426 | |
| MIA MCCARTHY | | 3940 BEVERLY DR | | | | TOLEDO OH | 43614 | |
| MIA MEHTA | | 16 MADACH CT | | | | DEER PARK IL | 60010 | |
| MIAYA STEVENSON | | 3393-C IVY HILL CIRCLE | | | | CORTLAND OH | 44410-9277 | |
| MIC GUZZO & | RICHARD A GUZZO JT TEN | 6288 RIVERTON | | | | TROY MI | 48098-1880 | |
| MICAELA PHILLIPS | | 2033 QUENBY | | | | HOUSTON TX | 77005 | |
| MICAH DANIEL HEAVENER & | TIFFANY A HEAVENER JT TEN | 8844 HAMPTON LANDING E DR | | | | JACKSONVILLE FL | 32256-4581 | |
| MICAH MORRISON | C/O CATHERINE MORRISON | 6384 SAUNDERS ST 5J | | | | REGO PARK NY | 11374-3103 | |
| MICAH P VOLD | | 4209 E MILWAUKEE ST | | | | JANESVILLE WI | 53546-3719 | |
| MICHAEL G SHADDOW | | 12 STREAMLET CT | | | | LUMBERTON NJ | 08048-6212 | |
| MICHAEL A ADAMS | | 1048 PLEASANT RIDGE ROAD | | | | CARROLLTON GA | 30117-6845 | |
| MICHAEL A ALBERTS | | 325 YOUNGS RD | | | | ATTICA MI | 48412 | |
| MICHAEL A ANDREW JR | | 9 BRIANNA RD | | | | SOUTHAMPTON PA | 18966 | |
| MICHAEL A ANDRITSCH | | 1405 EAST STREET | | | | N MANCHESTER IN | 46962-1011 | |
| MICHAEL A ANSALDI & | FLORA C ANSALDI JT TEN | 189 THURLOW ST | | | | ROCHESTER NY | 14609-5903 | |
| MICHAEL A AUGUST | | 6440 GANDER RD E | | | | DAYTON OH | 45424-4173 | |
| MICHAEL A AURILIO | | 233 SUMMIT ST | | | | NILES OH | 44446-3633 | |
| MICHAEL A BADIA | C/O MICHAEL A BADIA | 7449 N INKSTER RD | | | | WESTLAND MI | 48185 | |
| MICHAEL A BALLARD | | 967 E 225TH ST | | | | BRONX NY | 10466-4605 | |
| MICHAEL A BECK | | 2829 2709TH RD | | | | MARSEILLES IL | 61341-9437 | |
| MICHAEL A BLADECKI | | 5276 FAIRWAY DRIVE | | | | BAY CITY M | 48706-3352 | |
| MICHAEL A BLADECKI & | LINDA M BLADECKI JT TEN | 5276 FAIRWAY DRIVE | | | | BAY CITY M | 48706-3352 | |
| MICHAEL A BLISS | | 5235 N ZERMATT DR | | | | JANESVILLE WI | 53545-8357 | |
| MICHAEL A BOLIN | | 68 AUGUSTA DR CHESTNUT HL | | | | NEWARK DE | 19713-1843 | |
| MICHAEL A BRACH | | 11982 CODY CREEK CT | | | | SOUTH LYON MI | 48178-9391 | |
| MICHAEL A BRADDOCK | | 27321 MARKBERRY DRIVE | | | | EUCLID OH | 44132-2109 | |
| MICHAEL A BROWER | | 37 E PIERSON DR | | | | HOCKESSIN DE | 19707-1030 | |
| MICHAEL A BROWN | | 1406 ARAGONA BLVD | | | | FORT WASHINGTON MD | 20744-4239 | |
| MICHAEL A BROWN | | 16490 STATE FAIR | | | | DETROIT MI | 48205-2039 | |
| MICHAEL A BROWN | | 8048 HUNTINGWOOD | | | | JOHNSTON IA | 50131-8735 | |
| MICHAEL A BRUNETTE | | 4654 TWO MILE RD | | | | BAY CITY M | 48706-2705 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL A BUCHANAN | | 1264 BARBARA ST NW | | | | GRAND RAPIDS MI | 49544-1702 | |
| MICHAEL A BUCHLER | | 139 S 79TH PLACE | | | | MESA AZ | 85208-1323 | |
| MICHAEL A BUDWIT | | 11480 SHEPHERD ROAD | | | | ONSTED MI | 49265-9560 | |
| MICHAEL A BURNS | | 55 BROADWAY | BOX 104 | | | VERPLANCK NY | 10596-0104 | |
| MICHAEL A CAGLE | | 6235 PONTIAC LAKE RD | | | | WATERFORD MI | 48327-1853 | |
| MICHAEL A CAINE | | 7328 FENTON RD | | | | GRAND BLANC MI | 48439-8962 | |
| MICHAEL A CALDWELL | | 7626 CHESTNUT RIDGE RD | | | | LOCKPORT NY | 14094-3508 | |
| MICHAEL A CALL | | 416 EAST CHURCH STREET | | | | BRAZIL IN | 47834-2205 | |
| MICHAEL A CAREY & | CHRISTINE J CAREY JT TEN | 9 ELM ST | # B | | | MILO ME | 04463-1311 | |
| MICHAEL A CATALFAMO | | 409 BURCH FARM DR | | | | BROKPORT NY | 14420-9354 | |
| MICHAEL A CAVE | | 600 MOSSY CREEK DRIVE | | | | VENICE FL | 34292 | |
| MICHAEL A CHARLTON | | 1011 AUGUSTA SUITE 104 | | | | HOUSTON TX | 77057-2035 | |
| MICHAEL A CHICHESTER | | 4130 MOHAWK | | | | GRANDVILLE MI | 49418-2449 | |
| MICHAEL A CHMURA | | 38958 FAITH | | | | STERLING HEIGHTS MI | 48310-2951 | |
| MICHAEL A CHOKENEA | CUST AMANDA JOYCE CHOKENEA | UTMA OH | 1625 CEDARWOOD DR APT 114 | | | CLEVELAND OH | 44145-1820 | |
| MICHAEL A CHRIST | | 24240 BLOSSOM CT | | | | VALENCIA CA | 91354-4919 | |
| MICHAEL A CHUNG | | 5531 NW 33RD ST | | | | GAINESVILLE FL | 32653-1762 | |
| MICHAEL A CIVETTI & | FLORENCE I CIVETTI JT TEN | 6522 WAKEHERST ROAD | | | | CHARLOTT NC | 28226-5567 | |
| MICHAEL A CLARK | | PO BOX 374 | | | | OCEAN VIEW DE | 19970-0374 | |
| MICHAEL A CLEVELAND | | RR1 BOX 95 | | | | BLOOMINGTON NE | 68929-9733 | |
| MICHAEL A COCHRANE | | 9508 BLUEMONT CT | | | | RALEIGH NC | 27617-7786 | |
| MICHAEL A CONKEY | | 39 TAYLOR RD | | | | BETHEL CT | 06801-1627 | |
| MICHAEL A COUTURE | | 118 N OTSEGO AVE | | | | GAYLORD MI | 49735-1444 | |
| MICHAEL A COZZI | | 1812 HYDE-SHAFFER ROAD | | | | BRISTOLVILLE OH | 44402-9708 | |
| MICHAEL A CRAWFORD | | 18900 MACKAY ST | | | | DETROIT MI | 48234-1485 | |
| MICHAEL A CUNNINGHAM | | 320 SOUTH SECOND | | | | GRAYVILLE IL | 62844-1527 | |
| MICHAEL A CYR & | VIRGINIA E CYR JT TEN | 93 WEST ST | | | | READING MA | 01867-3317 | |
| MICHAEL A DARPINO | | 35 MARYLAND AVENUE | | | | SEWELL NJ | 08080-1005 | |
| MICHAEL A DAUM | | 561 NORTHFIELD RD | | | | PLAINFIELD IN | 46168-8480 | |
| MICHAEL A DAVIS | | 3608 BRIARWOOD DR | | | | FLINT MI | 48507-1458 | |
| MICHAEL A DAVIS & | JO ANNE DAVIS JT TEN | 100 HAWTHORNE COURT | | | | DELMONT PA | 15626-1614 | |
| MICHAEL A DEFILIPPS | | 19 EAST AVE | | | | HOLLEY NY | 14470-1015 | |
| MICHAEL A DEFINIS & | JACQUELYN S DEFINIS JT TEN | 9870 OAK VALLEY DR | | | | CLARKSTON MI | 48348-4172 | |
| MICHAEL A DEL POMO | | 333 OCEAN BLVD | | | | ATLANTIC HL NJ | 07716-1731 | |
| MICHAEL A DIMILTA | | 52 SURREY ROAD | | | | CHESTER NY | 10918-1108 | |
| MICHAEL A DITRICH | | 436 WOODRUFF AVE | | | | SYRACUSE NY | 13208-3037 | |
| MICHAEL A DIVINEY JR | | 39908 CLINTONVIEW | | | | HARRISON TOWNSHIP MI | 48045 | |
| MICHAEL A DIVIRGILIC | | 1704 S RIDING LANE | | | | WILMINGTON DE | 19804-3430 | |
| MICHAEL A DOGONSKI | | 18515 GLENMORE | | | | REDFORD MI | 48240-1738 | |
| MICHAEL A DONOGHUE | | 555 WEST 59TH ST | APT 5G | | | NEW YORK NY | 10019 | |
| MICHAEL A DOUGLASS | | 9383 N KINGBIRD CT | | | | FORTVILLE IN | 46040-9756 | |
| MICHAEL A DOYLE | | 2848 MANZANILLA WAY | | | | LAS VEGAS NV | 89128-7173 | |
| MICHAEL A DROGOSEK | | 120 DIANA ROAD | | | | PLANTSVILLE CT | 06479-1307 | |
| MICHAEL A DUDASH | | 353 CALLAHAN RD | | | | CANFIELD OH | 44406-1334 | |
| MICHAEL A ELWELL | | 66 COTTAGE PL | | | | WESTBROOK ME | 04092-3506 | |
| MICHAEL A ESTOK & | CAROL R ESTOK JT TEN | 4280 NEW CASTLE RD | | | | LOWELLVILLE OH | 44436-9706 | |
| MICHAEL A EVANS | | 9184 LAKEWIND DR | | | | INDIANAPOLIS IN | 46256-9351 | |
| MICHAEL A EVANS | | PSC 76 BOX 2744 | | | | APO AP | 96319-0076 | |
| MICHAEL A EYIA | | 1900 WOOD ST | | | | LANSING MI | 48912-3440 | |
| MICHAEL A FERGUSON | | 2414 INVERNESS DR | | | | GARLAND TX | 75040-8846 | |
| MICHAEL A FERNICOLA | | 13685 MUSCATINE | | | | PACOIMA CA | 91331-6306 | |
| MICHAEL A FERRANTI | | 5425 S E 42ND COURT | | | | OCALA FL | 34480-8676 | |
| MICHAEL A FINE | | 4-74 48TH AVE | APT 24L | | | LONG ISLAND CITY NY | 11109-5618 | |
| MICHAEL A FISH | C/O E FISH | 66 HARLAW CIRCLE | | | | LOWER GWYNEDD PA | 19002 | |
| MICHAEL A FLYNN | | 9206 36 AVE SW | | | | SEATTLE WA | 98126-3829 | |
| MICHAEL A FOISY | | 3808 W MONONA DR | | | | GLENDALE AZ | 85308-2129 | |
| MICHAEL A FRANKLIN | | 4070 E PIERSON RD | | | | FLINT MI | 48506-1438 | |
| MICHAEL A FULLER | | 7 GALAXY CT | | | | DURHAM NC | 27705-2768 | |
| MICHAEL A FURLO | | 1104 BLACKBEARD DR | | | | STAFFORD VA | 22554 | |
| MICHAEL A GADDIS | | BOX 171 | | | | DAVISBURG MI | 48350-0171 | |
| MICHAEL A GAINES | | 439 SELDEN ST | APT 101 | | | DETROIT MI | 48201-1735 | |
| MICHAEL A GARCIA JR | | 120-B FLYNN AVE | | | | MOUNTAIN VIEW CA | 94043-3948 | |
| MICHAEL A GARRITSEN | | 72 PENINSULA CR | | | | RICHMOND HILL ON  L4S 1Z5 | | CANADA |
| MICHAEL A GAVLAK | | 80 LIVINGSTON STREET 3RD FLOOR | | | | BUFFALO NY | 14213-1653 | |
| MICHAEL A GENORD | | 1253 TULBERRY CIRCLE | | | | ROCHESTER MI | 48306-4821 | |
| MICHAEL A GETSY | | 85 SLEEPY HOLLOW DR | | | | CANFIELD OH | 44406-1056 | |
| MICHAEL A GLASS | | BOX 5452 | | | | VAIL CO | 81658-5452 | |
| MICHAEL A GOENNER | | 774 LAKE ROAD | | | | NEW CARLISLE OH | 45344-9704 | |
| MICHAEL A GOLDENHERSH | C/O MARVIN GOLDENHERSH | 203 BLUFF ROAD | | | | BELLEVILLE IL | 62223-1202 | |
| MICHAEL A GONZALES PER REP EST | | 779 CORWIN CT | | | | PONTIAC MI | 48340-2415 | |
| MICHAEL A GOUBEAUX | | 5639 GOLDEN CREST | | | | STEVENSVILLE MI | 49127 | |
| MICHAEL A GRAMES | | 409 COLFORD AVE | | | | W CHICAGO IL | 60185-2818 | |
| MICHAEL A GRANDILLO | | 491 CIRCULAR STREET | | | | TIFFIN OH | 44883 | |
| MICHAEL A GRANT | | 3550 SEGWUN SE | | | | LOWELL MI | 49331-9113 | |
| MICHAEL A GRAY | | 5679 CAMDEN SUGAR VLY ROAD | | | | CAMDEN OH | 45311-9770 | |
| MICHAEL A GREENE | | 1407 19TH ST | | | | NEWPORT NEWS VA | 23607-6059 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL A GREENE | | 8130 W FRANCIS ROAD | | | | FLUSHING MI | 48433-8825 | |
| MICHAEL A GRIMM | | 4 SEABRIGHT AVE | | | | BALTIMORE MD | 21222-4928 | |
| MICHAEL A GROSS | APT 2 G | 221 EAST 78TH ST | | | | NEW YORK NY | 10021-1200 | |
| MICHAEL A GROSS | | 9206 33RD ST EAST | | | | EDGEWOOD WA | 98371-2084 | |
| MICHAEL A GROSS & | CAROLYN M GROSS JT TEN | 18265 W MICHAELS ROAD | | | | NEW BERLIN WI | 53146-4436 | |
| MICHAEL A GUARIENTO & | JANET R GUARIENTO JT TEN | 6233 PAYNE | | | | DEARBORN MI | 48126-2045 | |
| MICHAEL A GUBERMAN & | CANDICE GUBERMAN JT TEN | 54 ACREBOOK RD | | | | KEENE NH | 03431-1903 | |
| MICHAEL A HACKER | CUST JAMIE R HACKER | UGMA NJ | 116 CHANTICLEER | | | CHERRY HILL NJ | 08003-4819 | |
| MICHAEL A HALL | | 4727 GOODISON PL DR | | | | ROCHESTER MI | 48306-1673 | |
| MICHAEL A HAMES | | 2911 WOODLAND COURT | | | | METAMORA MI | 48455-8930 | |
| MICHAEL A HANSON | | 5613 MEADOW LARK LANE | | | | MIDDLETOWN IN | 47356-9701 | |
| MICHAEL A HAUER | TR UA 10/8/91 JOYCE E HAUER TRUST | 7441 ROETTELE PLACE | | | | CINCINNATI OH | 45231 | |
| MICHAEL A HEJKA | | 8222 WORMER | | | | DEARBORN HTS MI | 48127-1355 | |
| MICHAEL A HEWINS | | 345 BENNETT ST | | | | WRENTHAM MA | 02093-1421 | |
| MICHAEL A HILL | | 46 PROSPECT | | | | BEREA OH | 44017-2520 | |
| MICHAEL A HIMES | | 5500 N C R D 330 E | | | | MUNCIE IN | 47303 | |
| MICHAEL A HOFFMANN & | KAHLA K HOFFMANN JT TEN | 4112 SANDY BLUFF | | | | PLANO IL | 60545 | |
| MICHAEL A HORN | | 36796 THINBARK ST | | | | WAYNE MI | 48184-1139 | |
| MICHAEL A HOWARD | | 8226 ELM | | | | TAYLOR MI | 48180-2210 | |
| MICHAEL A HREHOCIK | | 1339 EAST 360 STREET | | | | EASTLAKE OH | 44095-3132 | |
| MICHAEL A HRYCUSKO | | 17 MARY LEA ST SS 4 | | | | FONTHILL ON  L0S 1E4 | | CANADA |
| MICHAEL A HRYCUSKO | | 17 MARY LEA STREET SS 4 | | | | FONTHILL ON  L0S 1E4 | | CANADA |
| MICHAEL A HRYCUSKO | | 17 MARYLEA ST | | | | FONTHILL ON  L0S 1E4 | | CANADA |
| MICHAEL A HUSAR JR | | 12151 EAST SAND HILLS ROAD | | | | SCOTTSDALE AZ | 85255 | |
| MICHAEL A HUSAR JR & | CAROLE J HUSAR JT TEN | 12151 E SAND HILLS RD | | | | SCOTTSDALE AZ | 85255-3103 | |
| MICHAEL A HUZZAR & | PATRICIA M HUZZAR JT TEN | E8489 HUNTLEY ROAD | | | | NEW LONDON WI | 54961-8622 | |
| MICHAEL A JANOVICZ | | 12373 CHARING CROSS RD | | | | CARMEL IN | 46033-3100 | |
| MICHAEL A JENKINS | | 4341 FRANKLIN TRAIL | | | | STERLING MI | 48659-9405 | |
| MICHAEL A JETER | | 5605 LONE STAR COURT | | | | KOKOMO IN | 46901-5706 | |
| MICHAEL A JOHNSON | | 3540 E 133 ST | | | | CLEVELAND OH | 44120-4531 | |
| MICHAEL A JOHNSON | | 11213 NW 112 | | | | YUKON ON | 73099-8033 | |
| MICHAEL A JOHNSON TOD | JILL I JOHNSON | SUBJECT TO STA TOD RULES | PO BOX 550 | | | SOULSBYVILLE CA | 95372-0550 | |
| MICHAEL A JONES | | 8210 FLORIDA DR APT 525 | | | | PEMBROKE PINES FL | 33025-4571 | |
| MICHAEL A JUDIS | | 4580 S SOMMERSET DR | | | | NEW BERLIN WI | 53151-6876 | |
| MICHAEL A KACZMAREK & | BETTY S KACZMAREK JT TEN | 4980 CORALBERRY | | | | SAGINAW MI | 48604-9521 | |
| MICHAEL A KAHN | CUST ROBERT S | KAHN UTMA MA | 99 OLD COLONY ROAD | | | WELLESLEY MA | 02481-2809 | |
| MICHAEL A KATTOLA | | 3211 SHANNON | | | | BURTON MI | 48529-1834 | |
| MICHAEL A KATZ | | 382 SPRINGFIELD AVE 217 | | | | SUMMIT NJ | 07901-2707 | |
| MICHAEL A KAZA | | 1331 N GRAHAM ROAD | | | | BELLAIRE MI | 49615 | |
| MICHAEL A KAZA & | MARY F KAZA JT TEN | 1331 N GRAHAM ROAD | | | | BELLAIRE MI | 49615 | |
| MICHAEL A KAZNOWSKI | | 3376 PAULAN DR | | | | BAY CITY MI | 48706-2048 | |
| MICHAEL A KEPICH | | 1514 CONNIE | | | | MADISON HGTS MI | 48071-3034 | |
| MICHAEL A KIHN | | 2223 DELANCEY PLACE | | | | PHILADELPHIA PA | 19103-6501 | |
| MICHAEL A KITCHEN | | 15935 E 76TH ST | | | | KANSAS CITY MO | 64139 | |
| MICHAEL A KLEIST | | 3841 ARTHUR AVE | | | | BROOKFIELD IL | 60513-1555 | |
| MICHAEL A KOLOS | | 2717 W 16ST | | | | CHICAGO IL | 60608-1705 | |
| MICHAEL A KOZAK | | 8126 N DANNENBERG DR | | | | MILTON WI | 53563-8925 | |
| MICHAEL A KRUEGER | | 824 W BRIDGE ST | | | | PHOENIXVILLE PA | 19460-4215 | |
| MICHAEL A KRUG | | 2715 BACON AVE | | | | BERKLEY MI | 48072-1072 | |
| MICHAEL A KRUG & | MARGARET A KRUG JT TEN | 2298 EDGEWOOD BL | | | | BERKLEY MI | 48072-1885 | |
| MICHAEL A KUBICO | | PO BOX 68 | | | | REHOBOTH BCH DE | 19971-0068 | |
| MICHAEL A KUESSNER | | 25900 CAMPAU LN | | | | HARRISON TOWNSHIP MI | 48045-2427 | |
| MICHAEL A KULP | | 6615 BOSTON STATE RD | | | | HAMBURG NY | 14075-6603 | |
| MICHAEL A KURTZ | | 22 CARDINAL DR | | | | FLEMINGTON NJ | 08822 | |
| MICHAEL A KURTZ & | MARGARET B KURTZ JT TEN | 22 CARDINAL DR | | | | FLEMINGTON NJ | 08822 | |
| MICHAEL A LABRIOLA | | 16969 KIRKSHIRE | | | | BIRMINGHAM MI | 48025-3253 | |
| MICHAEL A LAMANTIA | | 19 S SPRING STREET | | | | BLAIRSVILLE PA | 15717 | |
| MICHAEL A LAMPERT | | 1115 IRVING AVENUE | | | | WESTFIELD NJ | 07090-1662 | |
| MICHAEL A LEHMAN | | 1254 OLD HWY ST | | | | ARBOR VITAE WI | 54568 | |
| MICHAEL A LELLI | | 1844 RING NECK DR | | | | ROCHESTER MI | 48307-6009 | |
| MICHAEL A LENER | | 2010 W 37TH ST | | | | LORAIN OH | 44053-2520 | |
| MICHAEL A LETTIERI | | 11021 VIVIAN DR NW | | | | HUNTSVILLE AL | 35810-1214 | |
| MICHAEL A LEWITZKE | | 99 DEPPIESSE RD | | | | RANDOM LAKE WI | 53075-1659 | |
| MICHAEL A LOBEL | | 114 WOOLEYS LANE | | | | GREAT NECK NY | 11023-2301 | |
| MICHAEL A LOBRAICO III | | 1520 ARBUTUS ST | | | | JANESVILLE WI | 53546-6140 | |
| MICHAEL A LOCKE SR | | 6024 CLEVELAND | | | | KANSAS CITY KS | 66104-2852 | |
| MICHAEL A LOPEZ | | 1260 SCOTT LK | | | | WATERFORD MI | 48328 | |
| MICHAEL A LOTTIER | | 3675 DORADO BEACH DR | | | | CANFIELD OH | 44406-9593 | |
| MICHAEL A LUMA | | 7113 MAPLE AVE | | | | CASTALIA OH | 44824-9301 | |
| MICHAEL A MAGNOLI & | MARIA A MAGNOLI JT TEN | 3280 25 MILE RD | | | | UTICA MI | 48316-1026 | |
| MICHAEL A MAIERS | | 7608 LAUREL OAK CT | | | | PORT RICHEY FL | 34668-5829 | |
| MICHAEL A MALONE | | 2062 HIGHFIELD | | | | WATERFORD MI | 48329-3829 | |
| MICHAEL A MALTA | | 11 WOODRIDGE DR | | | | GARNERVILLE NY | 10923-1914 | |
| MICHAEL A MANFREDA & | LORI A MANFREDA JT TEN | 2711 TIHART WAY | | | | BEAVERCREEK OH | 45430-1943 | |
| MICHAEL A MANSIR | | 9140 CASTLE HILL AVE | | | | ENGLEWOOD FL | 34224-7604 | |
| MICHAEL A MANSIR & | MARTHA J MANSIR JT TEN | 9140 CASTLE HILL AVE | | | | ENGLEWOOD FL | 34224-7604 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL A MANZARA | | 1300 WAYNE ROAD | | | | LONDON ON  N6K 2G7 | | CANADA |
| MICHAEL A MANZELLI | | 112 FAYERWEATHER ST | | | | CAMBRIDGE MA | 02138-6805 | |
| MICHAEL A MARCINIAK | | 3272 MAC AVE | | | | FLINT MI | 48506 | |
| MICHAEL A MARKS | | 5024 BLACKSAND RD | | | | FREMONT CA | 94538-1003 | |
| MICHAEL A MARSIGLIA | ARBOR WOODS | 1939 KNOLLWOOD BEND | | | | YPSILANTI MI | 48198-9551 | |
| MICHAEL A MARTIN | | 5290 E TWIN LAKE RD | | | | ROSE CITY MI | 48654-9639 | |
| MICHAEL A MARTINEZ | | 3933 BIRCHMAN AVE | | | | FORT WORTH TX | 76107 | |
| MICHAEL A MAUS & | JERI LOU MAUS JT TEN | 13833 W 64TH PL | | | | ARVADA CO | 80004-6102 | |
| MICHAEL A MCCANN | | 743 DANVILLE CIRCLE | | | | BEL AIR MD | 21014-5273 | |
| MICHAEL A MCCOY | | 511 HALES BRANCH ROAD | | | | MIDLAND OH | 45148-9648 | |
| MICHAEL A MCLAUGHLIN | | 6216 NCR 500E | | | | MUNCIE IN | 47303 | |
| MICHAEL A MCMILLAN | | 3472 KAWKAWLIN RIV DR | | | | BAY CITY M | 48706-1639 | |
| MICHAEL A MELFI | | 4421 LACON CIR | | | | HILLIARD OH | 43026-1206 | |
| MICHAEL A MERKLER & | MICHAEL MERKLER JT TEN | 19628 GRANITE DR | | | | MACOMB MI | 48044 | |
| MICHAEL A MIKIS | | 1421 GRANT STREET | | | | MELROSE PARK IL | 60160-2326 | |
| MICHAEL A MIKIS & | MARILYN MIKIS JT TEN | 1421 GRANT STREET | | | | MELROSE PARK IL | 60160-2326 | |
| MICHAEL A MILLER | | 3104 E OAKLAWN DR | | | | MUNCIE IN | 47303-9437 | |
| MICHAEL A MILLER | | 188 MONROE DR | | | | DAVISON MI | 48423-8549 | |
| MICHAEL A MITCHELL | | 34 SOUTH BRIDGE ROAD | | | | BEAR DE | 19701-1611 | |
| MICHAEL A MOLESKI | | 4200 PARK AVE | FL 3 | | | ASHTABULA OH | 44004-6887 | |
| MICHAEL A MORTIMER | | 525 EAST HANLEY RD | | | | MANSFIELD OH | 44903-7301 | |
| MICHAEL A MUNOZ | | 17319 BRODY ST | | | | ALLEN PARK MI | 48101-3417 | |
| MICHAEL A MURPHY | | 436 BARRY DRIVE | | | | PITTSBURGH PA | 15237-5560 | |
| MICHAEL A MYERS | | PO BOX 1275 | | | | NORTH TONAWANDA NY | 14120 | |
| MICHAEL A NAVA | | 8921 WOLF DANCER AVE | | | | LAS VEGAS NV | 89143-5405 | |
| MICHAEL A NEAR & | DEBRAH NEAR JT TEN | 12 DELMORE CIRCLE | | | | WILBRAHAM MA | 01095-1538 | |
| MICHAEL A NEAVES & | SHARON L NEAVES | TR UA 4/10/01 NEAVES FAMILY TRUST | 17761 N SADDLE RIDGE DR | | | SUPRISE AZ | 85374 | |
| MICHAEL A NELSON | | BOX 397 | | | | INYOKERN CA | 93527-0397 | |
| MICHAEL A NESMITH | | 1246 CO RD 372 | | | | HILLSBORO AL | 35643-3505 | |
| MICHAEL A NETZER & | MARY ELLEN NETZER JT TEN | 4605 FERNHAM PL | | | | RALEIGH NC | 27612-5612 | |
| MICHAEL A NEVINSKI | | 3541 IVY HILL CIRCLE APT B | | | | CORTLAND OH | 44410 | |
| MICHAEL A NEWCOMB | | 1931 FARM RD | | | | LAKE FOREST IL | 60045-3513 | |
| MICHAEL A OGLESBY | | 1632 N 26TH ST | | | | SAGINAW MI | 48601-6116 | |
| MICHAEL A OLESZCZAK | | 48761 FIFTH AVENUE | | | | CANTON MI | 48188 | |
| MICHAEL A OLSHEFSKY & | GRACE A OLSHEFSKY JT TEN | 18924 RIVERSIDE DR | | | | BIRMINGHAM MI | 48025-3063 | |
| MICHAEL A OSOWSKI | | 61 WEST STATE ROAD #16 | | | | BROOK IN | 47922 | |
| MICHAEL A OTLOWSKI | | 186 PRESTON AVE | | | | MIDDLETOWN CT | 06457-2314 | |
| MICHAEL A OTTER | | 2687 BRYANWOOD | | | | GRAND RAPIDS MI | 49544-1773 | |
| MICHAEL A OTTNEY | | 417 NORTH ST | | | | MASON MI | 48854-1531 | |
| MICHAEL A PALMER | | 1973 HOMEPATH CT | | | | CENTERVILLE OH | 45459-6971 | |
| MICHAEL A PALOMBA & | LAURA M PALOMBA JT TEN | 16217 S KNORPP RD | | | | PLEASANT HILL MO | 64080 | |
| MICHAEL A PANICCIA | | 34460 HIDDEN PINE DR | | | | FRASER MI | 48026 | |
| MICHAEL A PANTALEO & | MARIA G PANTALEO JT TEN | 2979 WATERSTONE PLACE | | | | KOKOMO IN | 46902 | |
| MICHAEL A PARISE | | 2245 VALLEY VISTA DR | | | | DAVISON MI | 48423-8369 | |
| MICHAEL A PAVLICKO | CUST | CHRISTOPHER M PAVLICKO UGMA MI | 14142 RANDALL | | | STERLING HEIGHTS MI | 48313-3557 | |
| MICHAEL A PAVLICKO | CUST HEATHER M PAVLICKO UGMA M | 14142 RANDALL | | | | STERLING HEIGHTS MI | 48313-3557 | |
| MICHAEL A PERKINS | | 7302 SECOR | | | | PETERSBURG MI | 49270-9724 | |
| MICHAEL A PERSECHINO | | 294 OLD FALLS BL | | | | N TONAWANDA NY | 14120-3120 | |
| MICHAEL A PETRUCCI | | 274 MITCHELL RD | | | | WEST MIDDLESEX PA | 16159-3322 | |
| MICHAEL A PHILLIPS | | 2313 E 60TH ST | | | | KANSAS CITY MO | 64130-3533 | |
| MICHAEL A PICCOLO | | 4393 CREEKWOOD COURT | | | | ROCHESTER HILLS MI | 48306-4605 | |
| MICHAEL A PODULKA | | 1354 S SEYMOUR RD | | | | FLINT MI | 48532-5512 | |
| MICHAEL A POLAND | | 25 OAK FOREST DR | | | | ST PETERS MO | 63376-3609 | |
| MICHAEL A POLIDAN | | 13286 ENID BLVD | | | | FENTON MI | 48430-1152 | |
| MICHAEL A PRIEST | | 7460 EEST NORTH 00 SOUTH | | | | MARION IN | 46952-6619 | |
| MICHAEL A RAGAN | | 4832 BRIERLY DR W | | | | WEST MIFFLIN PA | 15122-1208 | |
| MICHAEL A RAIBON & | CHARMAINE R RAIBON JT TEN | 13422 REDGATE | | | | HOUSTON TX | 77015-2127 | |
| MICHAEL A RAMSEY | | 22218 105 AVE SE | | | | KENT WA | 98031 | |
| MICHAEL A REA | | 962 MAIDSTONE DRIVE | | | | ROCHESTER HILLS MI | 48307-4280 | |
| MICHAEL A REESE | CUST EVAN MICHAEL REESE | UTMA WI | W312S3936 RUTH PL | | | WAUKESHA WI | 53189-9491 | |
| MICHAEL A REESE | CUST LAUREN ISABELLE REESE | UTMA WI | 29W33920 OLDE OAK PA | | | OCONOMOWOC WI | 53066 | |
| MICHAEL A REGIEC & | SHIRLEY V REGIEC | TR | MICHAEL A & SHIRLEY V REGIE | TRUST UA 02/28/95 | 1238 NICKLAUS | TROY MI | 48098-3367 | |
| MICHAEL A REMONDINO & | MARGARET E REMONDINO JT TEN | 16030 HARBOR POINT DR | | | | SPRING LAKE MI | 49456-1410 | |
| MICHAEL A RISELAY | | 750 GEE ST PORTSMITH TOWNSHIP | | | | BAY CITY MI | 48708-9608 | |
| MICHAEL A RISUM | | 13610 CHIPPEWA TRAIL | | | | LOCKPORT IL | 60441-9647 | |
| MICHAEL A RISUM & | ANN M RISUM JT TEN | 13610 CHIPPEWA TRAIL | | | | LOCKPORT IL | 60441-9647 | |
| MICHAEL A RIX | CUST STEPHEN MARTIN RIX UGMA M | 274 1ST ST | | | | ROCHESTER MI | 48307-2600 | |
| MICHAEL A ROBBINS | | 3171 LES CHAPPELL RD | | | | SPRING HILL TN | 37174-2513 | |
| MICHAEL A ROCCO | | 234 S MONTECITO DR | | | | PUEBLO CO | 81007-2253 | |
| MICHAEL A ROGERSON & | BETTY S ROGERSON JT TEN | 430 EDGEFIELD DR | | | | MARION OH | 43302-7841 | |
| MICHAEL A ROMMECK & | SHARON L ROMMECK JT TEN | 41356 HARVARD | | | | STERLING HEIGHTS MI | 48313-3632 | |
| MICHAEL A ROSENBLOOM | | 4 BREWSTER LANE | | | | PITTSFORD NY | 14534-2860 | |
| MICHAEL A ROSEWARNE | | 6176 KING ARTHUR | | | | SWARTZ CREEK MI | 48473-8808 | |
| MICHAEL A RUGIENIUS | | 1100 SHAFFER TR | | | | OVIEDO FL | 32765-7019 | |
| MICHAEL A RUGIENIUS & | HELEN E RUGIENIUS JT TEN | 1100 SHAFFER TR | | | | OVIEDO FL | 32765-7019 | |
| MICHAEL A RULKA | | 1430 LEITH ST | | 1 | | FLINT MI | 48506-2724 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL A RUSSELL | | 2002 OAK DR | | | | MUSCLE SHOALS AL | 35661-2932 | |
| MICHAEL A SANFILIPPO | | 145 IDLEWILD LANE | | | | ABERDEEN NJ | 07747 | |
| MICHAEL A SANTO | | 1963 OLD FARM TRL | | | | YOUNGSTOWN OH | 44515-5624 | |
| MICHAEL A SAWAYDA | | 5118 KUSZMAUL AVE NW | | | | WARREN OH | 44483-1257 | |
| MICHAEL A SAWYER | | 208 GREAT HERON RD | | | | CAMDENTON MO | 65020-5032 | |
| MICHAEL A SCAPPETURA | | 905 CLAYPIKE RD | | | | ACME PA | 15610 | |
| MICHAEL A SCHACHT | | 145 15TH ST NE APT 805 | | | | ATLANTA GA | 30309-3586 | |
| MICHAEL A SCHENCK | | 4643 MEDLAR RD | | | | MIAMISBURG OH | 45342-4737 | |
| MICHAEL A SCHNEIDER | | 31481 GLOEDE | | | | WARREN MI | 48093-2099 | |
| MICHAEL A SCHONS | | 1203 MEADOWCLARK DRIVE | | | | WATERFORD MI | 48327-2957 | |
| MICHAEL A SCHRUEFER | | 1650 BAUST CHURCH ROAD | | | | UNION BRIDGE MD | 21791-9728 | |
| MICHAEL A SCHUBERT | | 325 SOUTH KIMMEL ROAD | | | | CLAYTON OH | 45315-9721 | |
| MICHAEL A SCIGEL | | 2240 W SNOVER RD | | | | MAYVILLE MI | 48744-9773 | |
| MICHAEL A SERFOZO | | 44314 STANG RD | | | | ELYRIA OH | 44035-1938 | |
| MICHAEL A SHATTO | | 3355 W ALEXIS RD | APT A5 | | | TOLEDO OH | 43623-1434 | |
| MICHAEL A SIECINSKI | | 13422 COLLINS SCHOOL RD | | | | FELTON PA | 17322 | |
| MICHAEL A SIEMUCHA JR | | 272 DRAKE DR | | | | NORTH TONAWANDA NY | 14120-1606 | |
| MICHAEL A SIMETKOSKY | | 37698 NORTHFIELD | | | | LIVONIA MI | 48150-5418 | |
| MICHAEL A SIMOS | | 100 COMMONWEALTH AVE | | | | MERRICK NY | 11566-3525 | |
| MICHAEL A SKUNDA | | 38212 SUMPTER | | | | STERLING HEIGHTS MI | 48310-3021 | |
| MICHAEL A SKUNDA & | ARDITH A SKUNDA JT TEN | 38212 SUMPTER DRIVE | | | | STERLING HTS MI | 48310-3021 | |
| MICHAEL A SKUROW | | 3737 PILGRIM ST | | | | LAS VEGAS NV | 89121-4445 | |
| MICHAEL A SMERKA | | 2943 SHENANDOAH DRIVE | | | | HAMBURG NY | 14075-3233 | |
| MICHAEL A SMITH | | 58 SOUTH AV | | | | POUGHKEEPSIE NY | 12601-4380 | |
| MICHAEL A SMITH | | 105 GENERALS WAY COURT | | | | FRANKLIN TN | 37064-4981 | |
| MICHAEL A SMITH | | 754 MINNESOTA AVE | | | | DAYTON OH | 45404-2373 | |
| MICHAEL A SNOVAK | | 1936 WAKEFIELD | | | | YOUNGSTOWN OH | 44514-1063 | |
| MICHAEL A SOMACH | | 4740 CASTLEBROOK DR | | | | COLUMBUS OH | 43229-6568 | |
| MICHAEL A SOUSA | | 17 HILLTOP ST | | | | BRISTOL RI | 02809-4010 | |
| MICHAEL A SPORRER | | 638 ROOSEVELT DRIVE | | | | EDWARDSVILLE IL | 62025-2454 | |
| MICHAEL A SPRAGUE | | 295 E MCKIMMEY RD | | | | GLADWIN MI | 48624-8434 | |
| MICHAEL A STACHOWIAK | | 2900 MAUTE RD | | | | GRASS LAKE MI | 49240-9174 | |
| MICHAEL A SULLIVAN | | 8620 KINGSTON CT | | | | YPSILANTI MI | 48198-3220 | |
| MICHAEL A SURMA | | 21864 INTERNATIONAL LN | | | | MACOMB MI | 48044-3796 | |
| MICHAEL A SWEENEY | | 106 WHITTLEWOOD DR | | | | CARY NC | 27513 | |
| MICHAEL A SWINFORD | | 7633 N 200 E | | | | ALEXANDRIA IN | 46001-8727 | |
| MICHAEL A SZULINSKI | | 701 OUTPOST CIRCLE | | | | WAYNE PA | 19087-2100 | |
| MICHAEL A THOMAS | | 521 THORNBERRY DR | | | | CARMEL IN | 46032-1262 | |
| MICHAEL A TODD | | 14093 BARRET MILL RD | | | | BAINBRIDGE OH | 45612-9538 | |
| MICHAEL A TOTH | | 1212 OWANA AVE | | | | ROYAL OAK MI | 48067-5006 | |
| MICHAEL A TOWNSEND | | 3014 CONCORD ST | | | | FLINT MI | 48504-2924 | |
| MICHAEL A TRESSLER | | 4509 TALMADGE GREEN | | | | TOLEDO OH | 43623-4149 | |
| MICHAEL A TREZISE | | 13120 WALKER RD | | | | MCLOUD OK | 74851-8453 | |
| MICHAEL A TROTTO | | 1677 THOMAS ST | | | | PORT HURON MI | 48060-3364 | |
| MICHAEL A TROY | | BOX 64 | | | | PERRY MI | 48872-0064 | |
| MICHAEL A TURNER | | 620 CHARLES LN | | | | SPRING HILL TN | 37174-7351 | |
| MICHAEL A URBANIC & | JOYCE M URBANIC JT TEN | 6597 NICHOLAS BL 1703 | | | | NAPLES FL | 34108-7272 | |
| MICHAEL A URBISCI | | 549 ANDERSON FERRY RD | | | | CINCINNATI OH | 45238-5265 | |
| MICHAEL A VAQUER | | 36533 CABRILLO DR | | | | FREMONT CA | 94536-5619 | |
| MICHAEL A VINCENT | | 4402 W GRAND BLANC RD | | | | SWARTZ CREEK MI | 48473-9150 | |
| MICHAEL A VLASOV & | DONNA L VLASOV JT TEN | 2230 HOWLAND WILSON NE | | | | WARREN OH | 44484-3923 | |
| MICHAEL A VOLKMAN | | 1018 SANDHURST DR | | | | CORAOPOLIS PA | 15108-2863 | |
| MICHAEL A WAECHTER | | 1705 SALT SPRINGS ROAD S W | | | | WARREN OH | 44481-9735 | |
| MICHAEL A WALKER & | JACQUELYN J WALKER JT TEN | 629 MAPLE CREST DR | | | | FRANKENMUTH MI | 48734 | |
| MICHAEL A WASHINGTON | | 2629 FORTY NINER WAY | | | | ANTIOCH CA | 94531-8001 | |
| MICHAEL A WASTOG | | 780 CLIFFWOOD AVENUE | | | | CLIFFWOOD BEA NJ | 07735-5162 | |
| MICHAEL A WHITAKER | | 3333 NOAHS ARK RD | | | | JONESBORO GA | 30236-5510 | |
| MICHAEL A WHITFIELD | | 142 TRAFALGAR ST | | | | ROCHESTER NY | 14619-1224 | |
| MICHAEL A WHITFIELD | | 1619 ATKINSON | | | | DETROIT MI | 48206-2006 | |
| MICHAEL A WILLIAMS | | 1723 TALL OAKS DR | | | | KOKOMO IN | 46901-7707 | |
| MICHAEL A WILLIAMSON | | 5079 THREE MILE RD | | | | BAY CITY M | 48706-9004 | |
| MICHAEL A WILSON | | 1365 YOUNGS RD | | | | ORLEANS MI | 48865-9738 | |
| MICHAEL A WILSON | | 600 JOSEPH DR | | | | FAIRVIEW HTS IL | 62208-3618 | |
| MICHAEL A WISWELL | | 210 S GRANT | | | | PAULDING OH | 45879-1336 | |
| MICHAEL A WITHAM | CUST ADAM M WITHAM | UTMA FL | 3774 ENCHANTED OAKS LN | | | SEBRING FL | 33822 | |
| MICHAEL A WOLFE | | 514 E BROAD | | | | CHESANING MI | 48616-1508 | |
| MICHAEL A WOMACK | | 2103 NORWOOD PL 401 | | | | PANAMA CITY FL | 32405-4020 | |
| MICHAEL A YANOCHKO | | 4654 BROOKWOOD DRIVE | | | | BROOKLYN OH | 44144-3216 | |
| MICHAEL A YOUNG | | 3001 BROWNSBORO RD | | | | LOUISVILLE KY | 40206-1503 | |
| MICHAEL A ZATIRKA | | 16831 BELL CREEK | | | | LIVONIA MI | 48154-2938 | |
| MICHAEL AARON HENSON | | 1418 WALTON AVE | | | | FLINT MI | 48532 | |
| MICHAEL AARON ROTH | | 908 STATE ST | | | | PETOSKEY MI | 49770-2757 | |
| MICHAEL ABATEMARCO | | 157-14-86TH ST | | | | HOWARD BEACH NY | 11414 | |
| MICHAEL ABATEMARCO JR | | 157-14 86TH STREET | | | | HOWARD BEACH NY | 11414-2623 | |
| MICHAEL ABRAHAM | | 3495 LOOP RD | | | | MIDDLEVILLE MI | 49333-8517 | |
| MICHAEL ADAMS & | LAURA A ADAMS JT TEN | 15350 AMBERLY DRIVE APT 2424 | | | | TAMPA FL | 33647 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ADAMSON | | 4318 SAINT ANTOINE ST | | | | DETROIT MI | 48201-2150 | |
| MICHAEL ALAN COHEN | | 9205 HURON RIVER DR | | | | DEXTER MI | 48130-9611 | |
| MICHAEL ALAN HUFFMAN U/GDNSHP OF | KENNETH A HUFFMAN & MELENA | ROBINSON HUFFMAN | US MISSION TO NATC | PSC 81 BOX 55 | | APO AE | 09724-7001 | |
| MICHAEL ALAN LADOW | | 17122 KENT AVE | | | | MORLEY MI | 49336 | |
| MICHAEL ALAN RUBINSON | | 546 DUCK HOLLOW COURT | | | | GAHANNA OH | 43230 | |
| MICHAEL ALAN WOLIN | | 200 W MADISON ST SUITE 970 | | | | CHICAGO IL | 60606 | |
| MICHAEL ALEX ATKINSON | | PO BOX 11180 | | | | WILMINGTON NC | 28404-1180 | |
| MICHAEL ALEXANDER | | 10990 S CR 800 W | | | | DALEVILLE IN | 47334-9712 | |
| MICHAEL ALKIRE | | 9150 14 MILE RD | | | | CEDAR SPRINGS MI | 49319-9319 | |
| MICHAEL ALLAN GOTTLIEB | | 1237 CRESTBROOK PLACE | | | | ANAHEIM CA | 92805-4830 | |
| MICHAEL ALLAN MYATT | | BOX 180 | | | | DOLLAR BAY MI | 49922-0180 | |
| MICHAEL ALLAN SPROULL | | 900 PICCADILLY LO G | | | | YORKTOWN VA | 23692-2745 | |
| MICHAEL ALLEN | | 456 RIVERSIDE DRIVE | | | | PASADENA MD | 21122-5060 | |
| MICHAEL ALLEN ADAMS | | 718 SHERIDAN STREET | | | | WILLIAMSPORT PA | 17701-2424 | |
| MICHAEL ALLEN BEHRENS | | 3154 W 17TH PLACE | | | | YUMA AZ | 85364 | |
| MICHAEL ALLEN HARTMANN | | 7395 80TH PL SE | | | | MERCER ISLAND WA | 98040-5931 | |
| MICHAEL ALLEN PFIEFFER | | 425 KELSEY DR | | | | CLARKSVILLE TN | 37042-6169 | |
| MICHAEL ALLEN WINTER | | 516 3RD STREET | | | | KALKASKA MI | 49646-9350 | |
| MICHAEL AMSEL | | 88 NORTHWOOD AVENUE | | | | DEMAREST NJ | 07627-1713 | |
| MICHAEL ANDREW DRIMBY | | 793 N DURAND RD | | | | CORUNNA MI | 48817-9579 | |
| MICHAEL ANDREW KENDINGER | | 106 COMPANION WY | | | | SAVANNAH GA | 31419-9334 | |
| MICHAEL ANDREYKO JR & | PAULINE ANDREYKO JT TEN | 5012 COPLEY ROAD | | | | PHILADELPHIA PA | 19144-4803 | |
| MICHAEL ANDREYKO JR & | SHIRLEY A ANDREYKO JT TEN | 12560 DEBORAH DR | | | | NORTH HUNTINGDON PA | 15642-2804 | |
| MICHAEL ANTHONY BOLDEN | | 1632 PIRKLE RD | | | | NORCROSS GA | 30093-2130 | |
| MICHAEL ANTHONY COX | | 317 WOODRIDGE DR | | | | MINERAL WELLS WV | 26150-9632 | |
| MICHAEL ANTHONY FERRARA | | BOX 331 | | | | NEW ALBANY PA | 18833-0331 | |
| MICHAEL ANTHONY MURPHY JR | | 693 EL CAMINITO | | | | LIVERMORE CA | 94550-5853 | |
| MICHAEL ANTHONY PICCOLI | | 7187 DANTON PROMENADE | | | | MISSISSAUGA ON  L5N 5P3 | | CANADA |
| MICHAEL ANTHONY SERGI | | 1642 MEADOWLARK RD | | | | WYOMISSING PA | 19610-2821 | |
| MICHAEL ANTICOLI & | JOLENE ANTICOLI JT TEN | 2615 PRICE ST | | | | SCRANTON PA | 18504-1326 | |
| MICHAEL ANTON | | 456 PELLETT | | | | BAY VILLAGE OH | 44140-1648 | |
| MICHAEL ARBUTINA | CUST | PETRA LOUISE ARBUTINA U/THE | PA UNIFORM GIFTS TO MINORS ACT | | 819-19TH ST | FREEDOM PA | 15042-2024 | |
| MICHAEL AREGANO | | 5873 GILLETE RD W | | | | CICERO NY | 13039-9589 | |
| MICHAEL ARNOLD | | 235 W BROAD STREET | | | | DARLINGTON SC | 29532 | |
| MICHAEL B ADLER | | 1971 MANDEVILLE CANYON RD | | | | LOS ANGELES CA | 90049-2235 | |
| MICHAEL B BALLATO | | 11808 WESTCOTT LANDING CT | | | | GLEN ALLEN VA | 23059 | |
| MICHAEL B BRADLEY | | 1942 LAKESHORE DRIVE | | | | LODI CA | 95242-4232 | |
| MICHAEL B BULLY | | 6371 N ELMS RD | | | | FLUSHING MI | 48433-9002 | |
| MICHAEL B CHAMNESS | | 14401 E 1100 N | | | | DUNKIRK IN | 47336-9231 | |
| MICHAEL B COHN & | MONICA COHN JT TEN | 371 FORT WASHINGTON AVE | | | | NEW YORK NY | 10033-6739 | |
| MICHAEL B COOLEY | | 2354 20TH ST RT 2 | | | | HOPKINS MI | 49328 | |
| MICHAEL B DOTY | | 2614 SOUTH 66TH ST | | | | TAMPA FL | 33619-5814 | |
| MICHAEL B DUFFY | | 36211 N TARA COURT | | | | INGLESIDE IL | 60041-9660 | |
| MICHAEL B DUNN | | 103 NEW JERSEY AVE | | | | NATIONAL PARK NJ | 08063 | |
| MICHAEL B EICKMEIER | | 5846 MEANDER DR | | | | SAN JOSE CA | 95120-3839 | |
| MICHAEL B FALES | | 705 FOXBORO DR | | | | NORWALK CT | 06851-1158 | |
| MICHAEL B FERRANTE & | BEVERLY A FERRANTE JT TEN | 25740 W NOTHERN LIGHTS WAY | | | | BUCKEYE AZ | 85326 | |
| MICHAEL B FLINT | | 1010 WEST JOPPA RD | | | | TOWSON MD | 21204-3731 | |
| MICHAEL B FOLIO | | 202 E MAIN ST | | | | CLARKSBURG WV | 26301-2126 | |
| MICHAEL B GORDON | | 2541 LEGION STREET | | | | BELLMORE NY | 11710-4918 | |
| MICHAEL B GOTKIN | APT 18A | 401 EAST 86 ST | | | | NEW YORK NY | 10028-6413 | |
| MICHAEL B GREATHOUSE | | BOX 3247 | | | | WARREN OH | 44485-0247 | |
| MICHAEL B GREGG | | 855 STONYHILL RD | | | | GUILFORD VT | 05301-8266 | |
| MICHAEL B HALE | | 8467 BLUELAKE CIRCLE | | | | GALLOWAY OH | 43119-8706 | |
| MICHAEL B HAMILTON | | PO BOX 267 | | | | KEWADIN MI | 49648-0267 | |
| MICHAEL B HAMMER | | 605 N PAULINA AVE | | | | REDONDO BEACH CA | 90277-3023 | |
| MICHAEL B HARRIS | | 233 MAPLE ST | | | | ENGLEWOOD NJ | 07631-3703 | |
| MICHAEL B HISTAND | | 1630 W VINE DR | | | | FT COLLINS CO | 80521-1617 | |
| MICHAEL B HORTON | | 11527 4TH ST | | | | MONTAGUE MI | 49437-9582 | |
| MICHAEL B JENNER | | 40259 IVYWOOD LANE | | | | PLYMOUTH MI | 48170-2727 | |
| MICHAEL B JONES | | 1621 N WHEATON RD | | | | CHARLOTTE MI | 48813-8601 | |
| MICHAEL B JOYCE & | MARY F JOYCE & NANCY A DALBKE | TR | MICHAEL B JOYCE 1999 TURST | UA 11/24/99 | 1705 PAVILION WAY | PARK RIDGE IL | 60068-1119 | |
| MICHAEL B LEVINE | | 21 HALF MOON LN | | | | TARRYTOWN NY | 10591-4807 | |
| MICHAEL B LOADER & | SUSAN M LOADER TEN COM | 19927 PARK RN | | | | SAN ANTONIO TX | 78259-1935 | |
| MICHAEL B LOMAX | | 1495 HATCH ROAD | | | | OKEMOS MI | 48864-3413 | |
| MICHAEL B MILLS & | BONNIE S MILLS TR | UA 09/21/1993 | MICHAEL B MILLS & BONNIE SU | REVOCABLE JOINT TRUST | 2536 JULIE DR | COLUMBIAVILLE MI | 48421 | |
| MICHAEL B NEILSON | | 3147 COLORADO ST | | | | FLINT MI | 48506-2531 | |
| MICHAEL B NICOLELLA & | NANCY C NICOLELLA JT TEN | 1284 MANOR DR | | | | PITTSBURGH PA | 15241-2865 | |
| MICHAEL B NORDEEN & | PATRICIA I NORDEEN JT TEN | 15519 GOLF CLUB DR | | | | MONTCLAIR VA | 22026-1115 | |
| MICHAEL B OBRIEN & | PATRICIA L OBRIEN JT TEN | 1730 HEATHERSTONE DRIVE | | | | FREDERICKSBURG VA | 22407-4844 | |
| MICHAEL B OVERTON | | 712 PICCADILLY ROW | | | | ANTIOCH TN | 37013-1767 | |
| MICHAEL B OXLEY | | 8420 SOUTHWOOD OAKS ST | | | | LITHIA FL | 33547 | |
| MICHAEL B PAYNE | | 10623 SOUTH PARNELL | | | | CHICAGO IL | 60628-2437 | |
| MICHAEL B PEFFLEY | | 5826 PALADIN PL | | | | COLORADO SPGS CO | 80924-2014 | |
| MICHAEL B PIKE | | 1919 LIVEOAK TRAIL | | | | WILLIAMSTON MI | 48895-9344 | |
| MICHAEL B REDFIELD | CUST WILLIAM H REDFIELD UGMA MI | 4451 CYPRESS DR | | | | TROY MI | 48098-4850 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL B REGULA | | 592 WALT CAMPBELL RD | | | | HAZEL GREEN AL | 35750-7502 | |
| MICHAEL B RICHMAN | | 11710 OLD GEORGETOWN RD #1603 | | | | ROCKVILLE MD | 20852 | |
| MICHAEL B ROLSTON | TR HENDERSON CEMETERY TRUST | UA 03/24/88 | HENDERSON HALL | RTE 2 BOX 103 | | WILLIAMSTOWN WV | 26187-9753 | |
| MICHAEL B RYAN | CUST MICHELLE | RYAN UGMA NJ | 15 OAK ST | | | HARRINGTON PARK NJ | 07640-1107 | |
| MICHAEL B SAUVAIN | | 12510 PRESERVE LN | | | | ALPHARETTA GA | 30005-7223 | |
| MICHAEL B SCOTT | CUST CHRISTINE LAUREANA SCOTT | UTMA VA | 1456 BIRCHCREST LN | | | CHARLOTTESVILE VA | 22911-8285 | |
| MICHAEL B SCOTT | CUST KATHRYN MICHELLE SCOTT | UTMA VA | 1456 BIRCHCREST LN | | | CHARLOTTESVILLE VA | 22911 | |
| MICHAEL B SHAPIRO | CUST ADAM | BRET SHAPIRO UGMA MI | 6248 CHARLES DR | | | WEST BLOOMFIELD MI | 48322 | |
| MICHAEL B SHEPARD | | 8230 ROGUE RDG NE | | | | ROCKFORD MI | 49341-9151 | |
| MICHAEL B SIMMONS | | 5702 GEORGETOWN COLONY DR | | | | HOUSTON TX | 77084-7129 | |
| MICHAEL B SMITH | | 3349 TENNYSON WAY | | | | WASHINGTON DC | 20015-2442 | |
| MICHAEL B SMITH JR | | 2206 DUDLEY ST | | | | BURTON SOUTHEAST MI | 48529-2121 | |
| MICHAEL B STEGER | | 4844 INTERBORO AVE | | | | PITTSBURGH PA | 15207-2130 | |
| MICHAEL B SULLIVAN | | 6219 GREEN BUDD | | | | GOSHEN OH | 45122-9419 | |
| MICHAEL B TRIPP | | 43845 VICKSBURG COURT | | | | CANTON MI | 48188-1730 | |
| MICHAEL B WALSH & | JUNE M WALSH JT TEN | 27 VENNER ROAD | | | | ARLINGTON MA | 02476-8027 | |
| MICHAEL B WATKINS | | 341 LAZY RIVER RD | | | | HERMAN NY | 13652-3140 | |
| MICHAEL B WILSON | | 2909 OLD SELLARS RD | | | | DAYTON OH | 45439-1414 | |
| MICHAEL B WYMAN & | MARY ESTHER WYMAN JT TEN | 5 LANCER CT | | | | TOMS RIVER NJ | 08753-5639 | |
| MICHAEL B YOUNG | | 95-762 PULELUHEU PLACE | | | | MILILANI TOWN HI | 96789-2828 | |
| MICHAEL B YOUNG & | KATHLEEN L YOUNG JT TEN | 95-762 PULELUHEU PLACE | | | | MILILANI TOWN HI | 96789-2828 | |
| MICHAEL BAILLIE | | 1110 PRINE GLEN DR | | | | PICKERING ON  L1X 2T8 | | CANADA |
| MICHAEL BAKER | | 5409 DESERT PEACH DRIVE | | | | SPARKS NV | 89436 | |
| MICHAEL BAKER | | 4818 FARMER JOHN LANE | | | | STOCKBRIDGE MI | 49285-9608 | |
| MICHAEL BAUERSACHS | | 12180 MORESTEAD COURT | | | | GELN ALLEN VA | 23059 | |
| MICHAEL BEGENY & | DOROTHY BEGENY JT TEN | 8629 HUNTER'S TRAIL SE | | | | WARREN OH | 44484-2412 | |
| MICHAEL BEHR & | JULIA BEHR JT TEN | 1010 CODAY BLF | | | | ATHENS GA | 30606-7048 | |
| MICHAEL BELLOVICH & | JULIA BELLOVICH JT TEN | 2075 PINE ISLE LANE | | | | NAPLES FL | 34112-6189 | |
| MICHAEL BENZINGER & | VIRGINIA BENZINGER JT TEN | 75-23 166TH ST | | | | FLUSHING NY | 11366-1264 | |
| MICHAEL BERKOWITZ | | 300 MERCER STREET | APT 18E | | | NEW YORK NY | 10003 | |
| MICHAEL BERMICK | | 7353 DUNBAR AVE | | | | TEMPERANCE MI | 48182-1418 | |
| MICHAEL BERNSTEIN & | HELAINE BERNSTEIN JT TEN | 16 W 16TH ST 7JN | | | | NEW YORK NY | 10011 | |
| MICHAEL BERRY | | 14637 INDIANA | | | | DETROIT MI | 48238-1772 | |
| MICHAEL BERZON | | 22095 LAS BRISAS CIR | #101 | | | BOCA RATON FL | 33433 | |
| MICHAEL BEVILACQUA | CUST MARGARET MARY BEVILACQUA | UGMA NY | 181-25 TUDOR RD | | | JAMAICA ESTATES NY | 11432-1446 | |
| MICHAEL BEVILACQUA | CUST MARILYN CAROL BEVILACQUA | UGMA NY | 32 FERNCLIFF RD | | | MORRIS PLAINS NJ | 07950-3052 | |
| MICHAEL BICHEK | | 3800 LINCOLN AVE | | | | PARMA OH | 44134-1804 | |
| MICHAEL BICOCCA | | 8224 ANDALUSIAN DR | | | | SACRAMENTO CA | 95829-6520 | |
| MICHAEL BIDOLLI | | 8495 POINT CHARITY AVE | | | | PIGEON MI | 48755-9776 | |
| MICHAEL BIENKOWSKI | | 16016 AMHERST | | | | BEVERLY HILLS MI | 48025-5608 | |
| MICHAEL BISSONTZ | | 5345 N CALLE LA CIMA | | | | TUCSON AZ | 85718-4810 | |
| MICHAEL BISSOUX | | 33720 VISTA WAY | | | | FRASER MI | 48026-1743 | |
| MICHAEL BISZKO JR | CUST MICHAEL BISZKO III UGMA MA | 4 LARK ST | | | | FALL RIVER MA | 02721-3214 | |
| MICHAEL BLACK | | 6803 VALLEY MAPLE DR | | | | WEST JORDAN UT | 84084 | |
| MICHAEL BLACKCLOUD | | 7960 SACKETT RD | | | | BERGEN NY | 14416-9522 | |
| MICHAEL BLUE | | 1391 NOTHERN RIDGE DR | | | | BRIGHTON MI | 48116-3700 | |
| MICHAEL BLUHM | | 1831 AVON ST | | | | SAGINAW MI | 48602-3917 | |
| MICHAEL BLUMENAU AS | CUSTODIAN FOR ERIC G | BLUMENAU U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 11 ROSS LANE | | MIDDLETOWN NY | 10941-2007 | |
| MICHAEL BLUMENFELD | CUST | MATTHEW BLUMENFELD UGMA NJ | 16 PIEDMONT DR | | | WEST WINDSOR NJ | 08550-1712 | |
| MICHAEL BLUMENFELD CUST | JACLYN MEG BLUMENFELD | 16 PIEDMONT DRIVE | | | | WEST WINDSOR NJ | 08550-1712 | |
| MICHAEL BONAVENTURA | | 1681 ALPINE DR | | | | COLUMBUS OH | 43229 | |
| MICHAEL BOTSKO | | 9909 W PEORIA AVE | | | | SUN CITY AZ | 85351-4233 | |
| MICHAEL BOURASSA | | PO BOX 1386 | | | | BIDDEFORD ME | 04005 | |
| MICHAEL BOVA & | STELLA BOVA JT TEN | 16 BROOKSIDE AVE | | | | SUFFERA NY | 10901-6429 | |
| MICHAEL BOYAZIS | | 835 MICHELE CIRCLE | | | | DUNEDIN FL | 34698 | |
| MICHAEL BOYAZIS & | MICHAEL S BOYAZIS JT TEN | 835 MICHELE CIRCLE | | | | DUNEDIN FL | 34698 | |
| MICHAEL BRAMEL | | 18791 N 375W | | | | SUMMITVILLE IN | 46070-9340 | |
| MICHAEL BRAUDE | | 5319 MISSION WOODS TERR | | | | SHAWNEE MISSION KS | 66205-2013 | |
| MICHAEL BRENNAN & | ELIZABETH R BRENNAN JT TEN | 15116 STRATFORD LANE | | | | VILLA PARK IL | 60181 | |
| MICHAEL BRIAN ADAIR | | W 5184 TWIN CREEK RD | | | | MENOMINEE MI | 49858 | |
| MICHAEL BRIAN JACKSON | | 513 HAMPTON HILL RD | | | | FRANKLIN LAKES NJ | 07417-1029 | |
| MICHAEL BRITTON | | 2396 E BEAVER RD | | | | KAWKAWLIN MI | 48631-9442 | |
| MICHAEL BRONGO | | 2322 E 64TH ST | | | | BROOKLYN NY | 11234-6321 | |
| MICHAEL BROWER & | RUTH BROWER JT TEN | 37 E PIERSON DR | | | | HOCKESSIN DE | 19707-1030 | |
| MICHAEL BROWN | | 7307 24TH AVE W | | | | BRADENTON FL | 34209-5336 | |
| MICHAEL BROWN | | 218 RHODE ISLAND | | | | HIGHLAND PK MI | 48203-3361 | |
| MICHAEL BROWN | | 18265 LENNANE | | | | REDFORD MI | 48240-1744 | |
| MICHAEL BROWN | | 3186 CASS AVE | | | | FLINT MI | 48504-1208 | |
| MICHAEL BRUNDAGE | | 7320 W RED FOX TRAIL | | | | NEW PALESTINE IN | 46163 | |
| MICHAEL BRYAN MILLER | | 2639 W HOMER ST | | | | CHICAGO IL | 60647-4215 | |
| MICHAEL BUCZYNSKI | | 409 WARD AVENUE | | | | SOUTH AMBOY NJ | 08879-1558 | |
| MICHAEL BUDD | | BOX 2578 780 JUNE CREEK RD | | | | EDWARDS CO | 81632 | |
| MICHAEL BUDD | | 1940 NW 96TH STREET | | | | SEATTLE WA | 98117 | |
| MICHAEL C ADAMS & | SHIRLEY N ADAMS & | MICHAEL D ADAMS JT TEN | 480 W PINCONNING RD | | | PINCONNING MI | 48650-8991 | |
| MICHAEL C ANKER | CUST JOHN M | ANKER A MINOR UNDER THE LAWS | OF GEORGIA | 1546 16TH AVE | | COLUMBUS GA | 31901-2040 | |
| MICHAEL C BANHAJER | | 7948 HUGH | | | | WESTLAND MI | 48185-2510 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL C BARRON | | 18610 GLENEAGLES DRIVE | | | | BATON ROUGE LA | 70810-5971 | |
| MICHAEL C BARTON & | LINDA M MELOCHE JT TEN | 6677 ABBEY RD | | | | CARLTON OR | 97111-9501 | |
| MICHAEL C BEARD | | 11105 E DODGE RD | | | | OTISVILLE MI | 48463-9739 | |
| MICHAEL C BETTS | | 714 HARRISON ST | | | | DEFIANCE JUNCTION OH | 43512-2024 | |
| MICHAEL C BIEK | | 1734 PLATT | | | | NILES MI | 49120-8733 | |
| MICHAEL C BOARD | | 3106 S MILFORD ROAD | | | | HIGHLAND MI | 48357-4949 | |
| MICHAEL C BOERNER | | 461 MUSKOKA ST | | | | COMMERCE TWP MI | 48382 | |
| MICHAEL C BOWMAN | | 4781 HAPLIN DR | | | | DAYTON OH | 45439-2955 | |
| MICHAEL C CARLTON | | 11548 FENNER | | | | PERRY MI | 48872-8749 | |
| MICHAEL C CARROLL | | 1314 SO 63RD ST | | | | OMAHA NE | 68106-1557 | |
| MICHAEL C COMERFORD | | 702 WILLOWRIDGE DR | | | | KOKOMO IN | 46901-7043 | |
| MICHAEL C CONVY & | LUCIE F CONVY JT TEN | 104 W MERMOD PL | | | | KIRKWOOD MO | 63122-2758 | |
| MICHAEL C COPPS JR | | 910 S MAGNOLIA DR | | | | INDIALANTIC FL | 32903-3410 | |
| MICHAEL C CUNNINGHAM | | 15501 FERGUSON | | | | DETROIT MI | 48227 | |
| MICHAEL C DAGOSTINO & | KATHLEEN M DAGOSTINO JT TEN | 197 PARK AVE | | | | LOCKPORT NY | 14094-2614 | |
| MICHAEL C DEVINE | | 95 COLES AVE | | | | HACKENSACK NJ | 07601-3033 | |
| MICHAEL C DORISE | | 2220 CLARK DR | | | | LA MARQUE TX | 77568-4701 | |
| MICHAEL C DOSSIER | | 2761 RIDGEWAY AVE | | | | ROCHESTER NY | 14626 | |
| MICHAEL C DRAKE | | 1057 VALLEY STREAM DR | | | | ROCHESTER MI | 48309-1730 | |
| MICHAEL C DRURY | | 3427 MONZA DRIVE | | | | SEBRING FL | 33872-7639 | |
| MICHAEL C DUFRESNE REV LIV | TRUST-TTEE U/A DTD 3/25/99 | 2053 TEANECK CIR | | | | WIXOM MI | 48393-1857 | |
| MICHAEL C EDWARDS | | 6299 E CR 600 S | | | | PLAINFIELD IN | 46168 | |
| MICHAEL C FANT | | 19966 LITTLEFIELD ST | | | | DETROIT MI | 48235-1161 | |
| MICHAEL C FOSTER | | 1440 N BYRON RD | | | | WICHITA KS | 67212-1317 | |
| MICHAEL C FREY & | PATRICIA L FREY JT TEN | P O BOX 328 | | | | RUSKIN FL | 33575 | |
| MICHAEL C GIBAS | | 5874 E 900 N | | | | FAIR OAKS IN | 47943-8027 | |
| MICHAEL C GNAM | | 7434 CHINOOK DR | | | | WEST CHESTER OH | 45069-1353 | |
| MICHAEL C HAAS | 304 | 1011 E CALIFORNIA AVE | | | | GLENDALE CA | 91206-5022 | |
| MICHAEL C HAMLIN | | 36 CRAFTWOOD LA | | | | HILTON NY | 14468-8913 | |
| MICHAEL C HARRIS | | 3 JOSLYN DR | | | | ELGIN IL | 60120-4579 | |
| MICHAEL C HARRIS & | MAUREEN HARRIS JT TEN | PO BOX 1960 | | | | WAKEFIELD MA | 01880-5960 | |
| MICHAEL C HART | | 1516 IRON LIEGE ROAD | | | | INDIANAPOLIS IN | 46217-4457 | |
| MICHAEL C HARVEY | | 4556 TWILIGHT HILL RD | | | | KETTERING OH | 45429-1852 | |
| MICHAEL C HAYES | CUST CHRISTOPHER M HAYES UGMA | BOX 1706 | | | | EAST LANSING MI | 48826-1706 | |
| MICHAEL C HEFFERNAN | CUST KATHLEEN ELIZABETH | HEFFERNAN U/THE CAL UNIFORM | GIFTS TO MINORS ACT | 4151 PINEHURST CIRCLE | | STOCKTON CA | 95219-1836 | |
| MICHAEL C HICKEY | | 4325 SOUTH 36TH STREET | | | | ARLINGTON VA | 22206 | |
| MICHAEL C HOLLAND | | 10384 FRANK HIMES H | | | | PERRINTON MI | 48871-9751 | |
| MICHAEL C HOSKINS & | CYNTHIA T HOSKINS JT TEN | 8432 NETHERLANDS PL | | | | COLUMBUS OH | 43235-1156 | |
| MICHAEL C HOUSER & | DONELLA G HOUSER JT TEN | 9 ST ANDREW'S WALK | WELLS | | | SOMERSET BA5 2LJ | | UNITED KIN |
| MICHAEL C HUBACEK & | RITA E HUBACEK JT TEN | N6157 RIVER HEIGHTS DRIVE | | | | PLYMOUTH WI | 53073-3620 | |
| MICHAEL C JARMAN | | W 3515 COUNTY HIGHWAY F | | | | FISH CREEK WI | 54212 | |
| MICHAEL C JONES | | 751 E 1050 S | | | | FAIRMOUNT IN | 46928-9297 | |
| MICHAEL C JOSEFCHUK | | 24786 WEST MIDDLE FORK RD | | | | BARRINGTON IL | 60010-2440 | |
| MICHAEL C KAPLAN | | 19 W 38TH ST | | | | MINNEAPOLIS MN | 55409-1392 | |
| MICHAEL C KEENEY | | 450 MIDLAND DRIVE | | | | ASHEVILLE NC | 28804-1435 | |
| MICHAEL C KLASSEN | | 1520 N VERNON | | | | DEARBORN MI | 48128-1116 | |
| MICHAEL C KNUST | | 14631 THIRTY MILE ROAD | | | | WASHINGTON MI | 48095-2125 | |
| MICHAEL C KOWALSKI | | 3946 ATHENS | | | | DRAYTON PLNS MI | 48020 | |
| MICHAEL C LEE | | 2031 151ST AVE SE | | | | BELLEVUE WA | 98007-6319 | |
| MICHAEL C LOONEY | | 40645 OAKWOOD | | | | NOVI MI | 48375-4455 | |
| MICHAEL C LUDOVICI | | BOX 790 ARNER RD | | | | CHESTER WV | 26034 | |
| MICHAEL C LUDWIG | | 15969 N LAGUARDIA PKWY | | | | STRONGSVILLE OH | 44136-8815 | |
| MICHAEL C MAFFEI | | 506 KLOCKNER AVE | | | | TRENTON NJ | 08619-2822 | |
| MICHAEL C MAJOR | | 10389 N COUNTY ROAD 550 E | | | | ROACHDALE IN | 46172-9479 | |
| MICHAEL C MARSHALL | | 9808 SLEEPY HOLLOW RD | | | | PEVELY MO | 63070-2608 | |
| MICHAEL C MAYFIELD | | 2005 N BRINGOLD AV | | | | HARRISON MI | 48625-9782 | |
| MICHAEL C MC CORKLE | | 3325 ELVALLE WY | | | | ANTELOPE CA | 95843-4973 | |
| MICHAEL C MC ELROY | | 534 PAWNEE WAY | | | | MADISON MS | 39110-9606 | |
| MICHAEL C MC GHEE | | 4029 OLD HICKORY RD | | | | FAIRFAX VA | 22032-1504 | |
| MICHAEL C MCCORMICK | | 3298 WOODLAWN AVENUE | | | | WINDSOR ON  N8W 2J2 | | CANADA |
| MICHAEL C MCCORMICK & | MONA K MCCORMICK JT TEN | 8452 HOHMAN AVE | | | | MUNSTER IN | 46321 | |
| MICHAEL C MEAD | | 100 OAK RIDGE ROAD | | | | BRUNSWICK GA | 31523-9741 | |
| MICHAEL C MEGELAS | | 3592 RUE GARNEYS | | | | SAINT-LAURENT QC  H4K 2M2 | | CANADA |
| MICHAEL C MEHRMAN | | 100 DUKE LN | | | | KATHLEEN GA | 31047 | |
| MICHAEL C MERKE | | 107 LAUREL PL | | | | LONGVIEW WA | 98632-5519 | |
| MICHAEL C MILLER & | DAWN MILLER JT TEN | 4807 BROOKRIDGE DR | | | | PITTSBORO IN | 46167 | |
| MICHAEL C MONROE | | 24358 RONAN | | | | BEDFORD HEIGHTS OH | 44146-3970 | |
| MICHAEL C MOORE | | 1215 W LIVE OAK | | | | LOCKHART TX | 78644 | |
| MICHAEL C MURPHY | | 23 HARBOR HILLS DR | | | | PORT JEFFERSON NY | 11777 | |
| MICHAEL C MURPHY | | 36734 THEODORE DRIVE | | | | CLINTON TWP MI | 48035-1955 | |
| MICHAEL C NAGY & | JUDITH A NAGY JT TEN | 2766 LARRY TIM DRIVE | | | | SAGINAW MI | 48601-5614 | |
| MICHAEL C NEELY | | 1600 HARBOUR CLUB DR | | | | PONTTE VEDRA BEACH FL | 32082-3549 | |
| MICHAEL C NOBLE | | 35 SIGNAL RIDGE WAY | | | | EAST GREENWICH RI | 02818-1649 | |
| MICHAEL C NOUN | | 817 LINDSEY LANE | | | | BOLINGBROOK IL 60440 6044 | 60440 | |
| MICHAEL C O NEILL | | 84 ALBERT DRIVE | | | | LANCASTER NY | 14086-2802 | |
| MICHAEL C OBERRY | | 1800 E ROUND LAKE RD | | | | DEWITT MI | 48820-9723 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL C PARR | | 19821 VERMANDER | | | | CLINTON TWP MI | 48035-4719 | |
| MICHAEL C PATTON | | 2240 BREWERS LANDING | | | | MEMPHIS TN | 38104-4306 | |
| MICHAEL C PICKNEY | | 1055 PETOSKY CT | | | | ADRIAN MI | 49221-3121 | |
| MICHAEL C PIERCE | | 4260 TARA DRIVE E | | | | MOBILE AL | 36619-1178 | |
| MICHAEL C PIERCE & | SANDRA C PIERCE JT TEN | 4260 TARA DRIVE E | | | | MOBILE AL | 36619-1178 | |
| MICHAEL C QUINN | | 16725 WANATAH TRL | | | | WESTFIELD IN | 46074-8016 | |
| MICHAEL C RICH | | 2706 SO 38TH ST | | | | KANSAS CITY KS | 66106-3921 | |
| MICHAEL C RICKETTS | | 7818 N STRATHBURY AVE | | | | KANSAS CITY MO | 64151-4282 | |
| MICHAEL C RICKLE | | 114 COTTAGE ST | | | | POTTERVILLE MI | 48876-9787 | |
| MICHAEL C ROBINSON | | 10435 NICHOLS RD | | | | MONTROSE MI | 48457-9175 | |
| MICHAEL C ROCHE | | 4603 LYNN BURKE RD | | | | MONROVIA MD | 21770-9428 | |
| MICHAEL C SANZONI | | 26601 COOLIDGE HWY | | | | OAK PARK MI | 48237 | |
| MICHAEL C SARK | | 2102 W 3RD AVE | | | | FLINT MI | 48504-4835 | |
| MICHAEL C SCHAEFER & | DIANA K SCHAEFER JT TEN | 9226 S CREEK RD | | | | BELOIT WI | 53511-7943 | |
| MICHAEL C SCULLY | | 265 VIA ESPLANADE | | | | DENISON TX | 75021-7193 | |
| MICHAEL C SEMCHENA | | 38912 WOODMOUNT DRIVE | | | | STERLING HEIGHTS MI | 48310-3237 | |
| MICHAEL C SEYFRIED | | 1554 ROBERTS RD | | | | FRANKLIN IN | 46131-1139 | |
| MICHAEL C SHERLOCK | | 5045 GRAFTON RD | | | | BRUNSWICK OH | 44212-1013 | |
| MICHAEL C SHOKES | | 28 WENDY LANE | | | | CHARLESTON SC | 29407-5357 | |
| MICHAEL C SORRELL & | MARGARET SORRELL JT TEN | 265 GLENVIEW DR | | | | DAYTON OH | 45440-3242 | |
| MICHAEL C SPLEET & | MARY KAY SPLEET JT TEN | 13101 VILLAGE CT | | | | CLIO MI | 48420-8263 | |
| MICHAEL C STETSON | | 7331 E RED HAWK ST | | | | MESA AZ | 85207 | |
| MICHAEL C STRICKLIN | | 3437 COURTWAY | | | | BALTIMORE MD | 21222-5927 | |
| MICHAEL C THOMAS | | 129 ROBERT ADAMS DR | | | | COURTICE ON  L1E 2B9 | | CANADA |
| MICHAEL C THOMPSON | | 533 RAVEN CIRCLE | | | | BROWNSBURG IN | 46112 | |
| MICHAEL C THOMPSON | | 36 CONCORD PL D | | | | BUFFALO NY | 14226-4605 | |
| MICHAEL C TOCK & | BEVERLEY D TOCK | TR | MICHAEL C TOCK & BEVERLEY D TOCK TRUST UA 04/10/96 | PO BOX #221 | | ST HELEN MI | 48656 | |
| MICHAEL C TOPELIAN | | 10699 DOUGLAS RD | | | | TEMPERENCE MI | 48182 | |
| MICHAEL C TORRETTA | | 11100 W WOODSIDE DR | | | | HALES CORNERS WI | 53130-1213 | |
| MICHAEL C VERMEERSCH | | 4319 BECKETT PLACE | | | | SAGINAW MI | 48603-2005 | |
| MICHAEL C VIGLIANCO | | 22 JOHNSTONE RD | | | | SOUTH CHARLESTON WV | 25309 | |
| MICHAEL C WARK | | 216 WESTBROOK AVENUE | | | | DELPHOS OH | 45833-1657 | |
| MICHAEL C WARMBIER & | JOAN M WARMBIER JT TEN | BOX 596 | | | | WEST CHESSTER OH | 45071-0596 | |
| MICHAEL C WILKINSON | | 12740 MURRAY ST | | | | TAYLOR MI | 48180-4214 | |
| MICHAEL C WILLIAMS | | 18115 LITTLEFIELD | | | | DETROIT MI | 48235-1466 | |
| MICHAEL C WILLIAMS & | AMY M WILLIAMS JT TEN | 18115 LITTLEFIELD | | | | DETROIT MI | 48235-1466 | |
| MICHAEL C WRIGHT | | 416 S DAVISON ST | | | | DAVISON MI | 48423-1602 | |
| MICHAEL CAIATI | | 3417 CRATER LN | | | | PLANO TX | 75023-7114 | |
| MICHAEL CAIATI | CUST CARLING | MARGARET CAIATI UGMA WI | 7230 DORCHESTER | | | GREENDALE WI | 53129-2218 | |
| MICHAEL CAIATI | CUST KAYLAN | MARIE CAIATI UGMA WI | 7230 DORCHESTER | | | GREENDALE WI | 53129-2218 | |
| MICHAEL CAIATI | CUST KELVIN | FRANK CAIATI UGMA WI | 7230 DORCHESTER | | | GREENDALE WI | 53129-2218 | |
| MICHAEL CALDARELLI | | 93 CLEARWATER CIR | | | | ROCHESTER NY | 14612-3090 | |
| MICHAEL CAMERA II | C/O KAPLAN | 561 WHITE SANDS DR | | | | LUSBY MD | 20657-2020 | |
| MICHAEL CAPPOLA | | 30 WHEELER PL | | | | WEST NYACK NY | 10994-2924 | |
| MICHAEL CAREY | | 16 PROSPECT AVE | | | | ARDSLEY NY | 10502-2309 | |
| MICHAEL CARTWRIGHT | | 5825 ROYAL OAKS DR | | | | SHOREVIEW MN 55126 55126 | 55126 | |
| MICHAEL CARUSO | | 28001 ELLIS CT | | | | SAUGUS CA | 91350-1955 | |
| MICHAEL CATALANO | | 48 FRIENDLY RD | | | | BREWSTER NY | 10509-4603 | |
| MICHAEL CELESTINO | | 52 ANTON DR | | | | CARMEL NY | 10512-4073 | |
| MICHAEL CERNIGLIARO | | 412 WINDEMERE AVE | | | | INTERLAKEN NJ | 07712-4321 | |
| MICHAEL CESARE | | PO BOX 572 | | | | DILLONVALE OH | 43917-0572 | |
| MICHAEL CHANDLER | | BOX 3987 | | | | TELLURIDE CO | 81435-3987 | |
| MICHAEL CHARLES CONNOLLY | U/GDNSHP OF SANDRA P | CONNOLLY | 577 PROSPERITY LAKE DRIVE | | | ST AUGUSTINE FL | 32092-1037 | |
| MICHAEL CHARLES CUSHING | | 210 EAST ST | | | | HINGHAM MA | 02043-2020 | |
| MICHAEL CHARLES NEWMAN | | 16 OSAGE ROAD | | | | WEST HARTFORD CT | 06117-1334 | |
| MICHAEL CHASEN & | BARBARA E CHASEN JT TEN | 25 SUTTON PL S | APT PHJ | | | NEW YORK NY | 10022-2441 | |
| MICHAEL CHICOLA | | 1817 STARDUST LN | | | | OLEAN NY | 14760-1648 | |
| MICHAEL CHIPKA | | 814 10TH STREET | | | | SPARKS NV | 89431-4404 | |
| MICHAEL CHOBANIAN | | 5303 S 22ND PL | | | | MILWAUKEE WI | 53221-3808 | |
| MICHAEL CHOMIK | | 311 WAHL ROAD | | | | ROCHESTER NY | 14609-1810 | |
| MICHAEL CHUDNOW | | 20201 ALGER | | | | ST CLAIR SH MI | 48080-3709 | |
| MICHAEL CIENIAWSKI & | FRIEDA CIENIAWSKI TR | UA 06/09/1999 | TRUST AGREEMENT 122956 | 11302 S SAWYER AVE | | CHICAGO IL | 60655-2708 | |
| MICHAEL CLARENCE SMYTHE & | ISOBEL GRACE SMYTHE JT TEN | BOX 158 | | | | CAMBRIDGE | | NEW ZEAL |
| MICHAEL CLARK | | PO BOX 140632 | | | | DALLAS TX | 75214-0632 | |
| MICHAEL COHEN & | LILA COHEN JT TEN | 36 ROCK RIDGE RD | | | | RYE BROOK NY | 10573-1218 | |
| MICHAEL COHEN & | STEPHANIE COHEN JT TEN | 1666 CHATEAU DR | | | | DUNWOODY GA | 30338-6048 | |
| MICHAEL COLLINS FITZGERALD | | 3206 ALSEY PL | | | | DURHAM NC | 27707-6009 | |
| MICHAEL COLVIN & | MARY COLVIN JT TEN | 172 FAIRVIEW AVE | | | | BOONTON NJ | 07005-1161 | |
| MICHAEL COMER | | 2213 OAK BRANCH CIRCLE | | | | FRANKLIN TN | 37064-7434 | |
| MICHAEL CONDON | | 137 N WALNUT ST | | | | ELMHURST IL | 60126-2633 | |
| MICHAEL CONNER | | 1769 W GRAND BLVD | | | | DETROIT MI | 48208-1003 | |
| MICHAEL CONRAD AGRESTI III | | 828 SLATERS LANE #101 | | | | ALEXANDRIA VA | 22314 | |
| MICHAEL CONWAY & | STEPHANIE K CONWAY JT TEN | 622 SERENO VIEW RD | | | | ENCINITAS CA | 92024-6546 | |
| MICHAEL COOK | | 6842 MINERAL RIDGE DR | | | | EL PASO TX | 79912 | |
| MICHAEL COOLEY | | 2403 S JUNE ST | | | | ARLINGTON VA | 22202 | |
| MICHAEL COOLEY | | 18508 LITTLEFIELD ST | | | | DETROIT MI | 48235-1380 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL CORBETT OUGHTON | | 25161 W LIBERTY | | | | CHANNALON IL | 60410-3185 | |
| MICHAEL CORMAN | | 212 S MOORE AVE | | | | BARRINGTON NJ | 08007-1226 | |
| MICHAEL COSTANZO | | 2 DOROTHY CT | | | | HAWTHORNE NY | 10532-2109 | |
| MICHAEL COYLE | | 545 N 4TH ST 144B | | | | MONTERCELLO CA | 90640-3614 | |
| MICHAEL CRAIG WEIERSHAUSER | | 5192 OAKHILL DRIVE | | | | SWARTZCREEK MI | 48473 | |
| MICHAEL CROSS | | 4852 WARREN SHARON RD | | | | VIENNA OH | 44473-9635 | |
| MICHAEL CROUCH | | 18400 WHITCOMB | | | | DETROIT MI | 48235-2842 | |
| MICHAEL CROZIER | | 2810 E CENTENNIAL AVE | | | | MUNCIE IN | 47303-2513 | |
| MICHAEL CUMMINGS | | 2092 SEYMOUR RD | | | | SWARTZ CREEK MI | 48473-9773 | |
| MICHAEL D  URBANEK  PER REP | SUSAN L FLATY PER REP | EST AGNES M URBANEK | 4037 COLTER DR | | | KOKOMO IN | 46902 | |
| MICHAEL D ALBERTSON | | 2335 N WILLIAMSTON ROAD | | | | WILLIAMSTON MI | 48895-9748 | |
| MICHAEL D ALEXEE | | 2505 ANTHONY CR | | | | HUBBARD OH | 44425 | |
| MICHAEL D ALLEN | | 831 HIGHRIDGE AVE | | | | DAYTON OH | 45420-2738 | |
| MICHAEL D ANDERSON | | 602 PRAIRIE CREEK DR | | | | DELANO MN | 55328 | |
| MICHAEL D BAKER | | 670 SW 23RD RD PLACE | | | | VERO BEACH FL | 32962-8116 | |
| MICHAEL D BALFOUR & | MABEL E BALFOUR JT TEN | 106 HARRISON AVENUE | | | | GARDEN CITY MI | 48135-3123 | |
| MICHAEL D BATES & | ERIKA A BATES JT TEN | 21945 NORTH NUNNELEY | CLINTON TOWNSHIP MI | | | WARREN MI | 48036 | |
| MICHAEL D BEAN | | 2774 LONE PINE RD | | | | GAYLORD MI | 49735-8601 | |
| MICHAEL D BEATTY | | 825 PONTIUS RD | | | | CINCINNATI OH | 45233-4539 | |
| MICHAEL D BECK | | 1112 LASK ST | | | | FLINT MI | 48532-3633 | |
| MICHAEL D BENEDICT | | 16035 WILLOWSHORE DR | | | | FENTON MI | 48430-9104 | |
| MICHAEL D BISHOP | TR | MICHAEL D BISHOP & | SHARON M BISHOP TRUST | UA 08/04/94 | 2621 S HAGGERT | CANTON MI | 48188-2021 | |
| MICHAEL D BLUE | | 2086 ROAD 19A | | | | CONTINENTAL OH | 45831-9747 | |
| MICHAEL D BOUTON & | PATRICK B BOUTON | TR RONALD F BOUTON TRUST | UA 07/23/98 | BOX 142 | | FLY CREEK NY | 13337-0142 | |
| MICHAEL D BRADBURY | | 11719 BRYDAN DR | | | | CYPRESS TX | 77429-5361 | |
| MICHAEL D BRADFIELD | | 5746 FAIRLEE RD | | | | ANDERSON IN | 46013-9742 | |
| MICHAEL D BRAMEL | | 900 N 375W | | | | SUMMITVILLE IN | 46070 | |
| MICHAEL D BRAMEL & | CHRISTY D BRAMEL JT TEN | 18791N 375W | | | | SUMMITVILLE IN | 46070-9340 | |
| MICHAEL D BRENNAN | | 2145 ETHEL | | | | SAGINAW MI | 48603-4014 | |
| MICHAEL D BRENNER | CUST BRETT | A BRENNER UGMA PA | 10102 GALAHAD RD | | | PHILADELPHIA PA | 19116-3801 | |
| MICHAEL D BRENNER | | 10102 GALAHAD RD | | | | PHILADELPHIA PA | 19116-3801 | |
| MICHAEL D BROWN | | 3875 HERMANSAU RD | | | | SAGINAW MI | 48603-2524 | |
| MICHAEL D BROWN SR | P O BOX 29327 | SHREIVEPORT | | | | SHREVEPORT LA | 71149 | |
| MICHAEL D BRYANT | | 4437 DUDLEY RD | | | | MANTUA OH | 44255-9477 | |
| MICHAEL D BRYANT | | 11001 S BAY LANE | | | | AUSTIN TX | 78739-1563 | |
| MICHAEL D BURNHAM | | 6679 NICHOLSON HILL RD | | | | HUBBARD LAKE MI | 49747-9510 | |
| MICHAEL D CADY | | 7107 E HILL RD | | | | GRAND BLANC MI | 48439-9169 | |
| MICHAEL D CALVERT | | 1313 HIGHWAY E | | | | SILEX MO | 63377-2438 | |
| MICHAEL D CAMRAS | | 890 PIPPIN AVE | | | | SUNNYVALE CA | 94087-1151 | |
| MICHAEL D CASEY | | 125 PLANTATION TRACE | | | | WOODSTOCK GA | 30188-2271 | |
| MICHAEL D CHIVERTON | CUST MICHAEL J CHIVERTON UGMA N | 6 HOLLY HILL DR | | | | WINGDALE NY | 12594-1318 | |
| MICHAEL D CLAYA | | 5568 ANNANDALE DRIVE | | | | VIRGINIA BEACH VA | 23464 | |
| MICHAEL D CLEES | | 1700 LOCKHAVEN | | | | W BLOOMFIELD MI | 48324-3411 | |
| MICHAEL D CONNOR | | 6 INDEPENDENCE COURT | | | | NEW CITY NY | 10956-6902 | |
| MICHAEL D CONNORS | | 1044 ABBOTT RD | | | | ROSE CITY MI | 48654-9606 | |
| MICHAEL D COOPER | | 56 N BALDWIN | | | | CLARKSTON MI | 48348-2300 | |
| MICHAEL D COOPER | | BOX 878826 | | | | WASILLA AK | 99687-8826 | |
| MICHAEL D COSTA | | 212 EAST STREET | | | | HOLLY MI | 48442-1435 | |
| MICHAEL D COSTELLO | | 10265 E BIRCH RUN RD | | | | BIRCH RUN MI | 48415-9440 | |
| MICHAEL D CROXTON SR | | 2618 BRUNO | | | | OVERLAND MO | 63114-1228 | |
| MICHAEL D CZARNIK | | 11798 N FLEMING RD | | | | FOWLERVILLE MI | 48836-9577 | |
| MICHAEL D DEBARBA | | 16704 STATE RTE 15 | | | | DEFIANCE OH | 43512-8955 | |
| MICHAEL D DEGARMO | | BOX 21 | | | | RAPID RIVER MI | 49878-0021 | |
| MICHAEL D DEZERGA | | 26 SILLIMAN RD | | | | WALLINGFORD CT | 06492-2036 | |
| MICHAEL D DICHTL | | BOX 115 | | | | WARRENVILLE IL | 60555-0115 | |
| MICHAEL D DOMBROWSKI | | 19665 TWIN SCHOOL HIGHWAY | | | | ONAWAY MI | 49765 | |
| MICHAEL D DRURY | | 415 CHATEAU CT | | | | BLUE SPRINGS MO | 64014-1679 | |
| MICHAEL D DURAND | | 365 BOSTON POST RD 213 | | | | SUDBURY MA | 01776-3023 | |
| MICHAEL D DUTCHER | | 6118 S ST CLAIR RD | | | | ST JOHNS MI | 48879-9192 | |
| MICHAEL D EAVES | | 42620 BRADNER | | | | NORTHVILLE MI | 48167-2261 | |
| MICHAEL D EDWARDS | | 1918 W 230TH ST | | | | TORRANCE CA | 90501 | |
| MICHAEL D EERDMANS | | 1152 BUCKINGHAM ST SW | | 1 | | WYOMING MI | 49509-2833 | |
| MICHAEL D EVERHART | | 317 EASTVIEW ST | | | | BILOXI MS | 39531-2601 | |
| MICHAEL D FAIBISOFF | | 9 LINDEN ST | | | | FRAMINGHAM MA | 01702-6311 | |
| MICHAEL D FEDDERSEN | | 2361 CRESTVIEW DR | | | | LAGUNA BEACH CA | 92651-3444 | |
| MICHAEL D FINAZZO | | 8081 LYNCH RD | | | | DETROIT MI | 48234-4142 | |
| MICHAEL D FINCANNON | | 4708 SHORELINE BL | | | | WATERFORD MI | 48329-1658 | |
| MICHAEL D FLANIGAN | | 526 SWARTHMORE AVE | | | | PACIFIC PALISADES CA | 90272-4349 | |
| MICHAEL D FLOYD | | BOX 541 | | | | GOULDS FL | 33170 | |
| MICHAEL D FORKNER | | 228 W ADAMS ST | | | | TIPTON IN | 46072-2009 | |
| MICHAEL D FORSTER | | 1640 SHORELINE DR | | | | HARTLAND MI | 48353-3333 | |
| MICHAEL D FRANCIS | | 37150 BAKER DR 55 | | | | WESTLAND MI | 48185-3766 | |
| MICHAEL D FURMAN & | MICHAEL R FURMAN JT TEN | 8401 18 MILE RD 97E | | | | STERLING HEIGHTS MI | 48313-3049 | |
| MICHAEL D GADDIS | | 7468 BEEBE DR | | | | GREENWOOD LA | 71033-3317 | |
| MICHAEL D GARCIA | | 9959 MINOC | | | | DETROIT MI | 48228-1343 | |
| MICHAEL D GARDNER | | 222 EAST BENTON RD | | | | ALBION ME | 04910-6149 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL D GARRISON | CUST CHAD | M GARRISON UGMA PA | 2011 SAND BEACH ROAD | | | HUMMELSTOWN PA | 17036 | |
| MICHAEL D GAUVIN | | 1228 CLAGUE ST | | | | ANN ARBOR MI | 48103-5312 | |
| MICHAEL D GILLETT | | 3032 W FRANCES RD | | | | CLIO MI | 48420-8564 | |
| MICHAEL D GOULDING | | 2717 GROVENBERG RD | | | | LANSING MI | 48911-6450 | |
| MICHAEL D GREEN | | BOX 2294 | | | | CUMMING GA | 30028-6501 | |
| MICHAEL D GREENE | | 3741 CLINTONVILLE | | | | WATERFORD MI | 48329-2416 | |
| MICHAEL D GREGORY | | 8132 ALAN DR | | | | CAMBY IN | 46113-9427 | |
| MICHAEL D HALL | | 1610 NO FAIRVIEW ST | | | | BURBANK CA | 91505-1658 | |
| MICHAEL D HAMMOND & | LAURA L HAMMOND JT TEN | 38320 TOWN HALL | | | | HARRISON TWPH MI | 48045-5523 | |
| MICHAEL D HARRIGAN & | ANGELA M HARRIGAN JT TEN | 900 BRADDOCK RD | | | | ENTERPRISE FL | 32725 | |
| MICHAEL D HARRINGTON | | PO BOX 588 | | | | grand blanc MI | 48480-0588 | |
| MICHAEL D HARRIS | | 301 S COPPELL RD 35 | | | | COPPELL TX | 75019 | |
| MICHAEL D HAUK | | 849 CHERRY BLOSSOM DR | | | | DAYTON OH | 45449-1550 | |
| MICHAEL D HEILMAN | TR MICHAEL D HEILMAN TRUST | UA 01/27/97 | 4484 SUMMERWIND CT | | | CINCINNATI OH | 45252-1946 | |
| MICHAEL D HEMINGER | | 106 EMS C19 LN | | | | WARSAW IN | 46582-9195 | |
| MICHAEL D HENGY | | 13464 N CENTER | | | | CLIO MI | 48420-9198 | |
| MICHAEL D HENRY | | 11215 S GOLDEN VALLEY DR | | | | EMPIRE MI | 49630 | |
| MICHAEL D HERRON | | 4033 CANEY CREEK LANE | | | | CHAPEL HILL TN | 37034-2076 | |
| MICHAEL D HEUER | | 25950 ROGELL | | | | HURONTOWNSHIP MI | 48164-9532 | |
| MICHAEL D HOBBS | | 7340 HALF MOON DR | | | | GOLDEN VALLEY MN | 55427-4810 | |
| MICHAEL D HOLDEN | | 5449 ANTOINETTE DR | | | | GRAND BLANC MI | 48439-4310 | |
| MICHAEL D HOWARD EX | EST R W HOWARD | 1118 ASCOTT VALLEY DR | | | | DULUTH GA | 30097-5922 | |
| MICHAEL D HUGHES | CUST JOSEPH A HUGHES UGMA CA | PO BOX 1827 | | | | ST GEORGE UT | 84471-1827 | |
| MICHAEL D HUTTON | | 2100 W BEACH DR Y104 | | | | PANAMA CITY FL | 32401-1687 | |
| MICHAEL D JACKSON | | 6815 GINGER LN | | | | FONTANA CA | 92336-1546 | |
| MICHAEL D JOHNSON | | 15292 RD 149 | | | | DEFIANCE OH | 43512 | |
| MICHAEL D JUSTIN | | 355 BAY POINTE RD | | | | LAKE ORION MI | 48362-2572 | |
| MICHAEL D KAGEN | | 201 TESSIER LN | | | | NORTHBRIDGE MA | 01534-1195 | |
| MICHAEL D KAPUSCINSKI | | 1025 CAMDEN | | | | LANSING MI | 48917-3979 | |
| MICHAEL D KELLEY | | 3506 INVERNESS LANE | | | | BIRMINGHAM AL | 35242-3885 | |
| MICHAEL D KOENIGSKNECHT | | 524 WALNUT ST | | | | FOWLER MI | 48835-9704 | |
| MICHAEL D KRIEGER | | 1200 ZIMOWSKI RD | | | | MIO MI | 48647-9508 | |
| MICHAEL D LAMBROS | | 420 CHESTNUT HILL RD | | | | FOREST LAKE MD | 21050-1506 | |
| MICHAEL D LARR | | 407 NORTH STREET | | | | HOLLY MI | 48442-1216 | |
| MICHAEL D LEACH | | 2475 POPLAR GROVE RD | | | | SPRINGVILLE TN | 38256-5308 | |
| MICHAEL D LEIS | | 15562 DECHANT RD | | | | FARMERSVILLE OH | 45325-8232 | |
| MICHAEL D LONG & | NANCY J LONG JT TEN | 5053 BROOKLAKE NE RD | | | | SALEM OR | 97305-9626 | |
| MICHAEL D LYNN | | 1151 MCKINLEY ST | | | | WISCONSIN RAPIDS WI | 54495-3341 | |
| MICHAEL D LYSTER & | EMILY D LYSTER JT TEN | 1519 DAIRY RD | | | | CHARLOTTESVILLE VA | 22903 | |
| MICHAEL D MAC CLAREN & | JANE MAC CLAREN JT TEN | 8133 POTTER ROAD | | | | DAVISON MI | 48423-1823 | |
| MICHAEL D MALAGA | | 186 RANDALL | | | | TROY MI | 48098-5526 | |
| MICHAEL D MALONE | CUST JOHN DAVID | LARSON UTMA NC | NATIONSBANK INVESTMENT | BANKING CORPORATE CENTER 7TH FL | | CHARLOTTE NC | 28255-0001 | |
| MICHAEL D MALONE | | 4318 LAWNWOOD LN | | | | BURTON MI | 48529 | |
| MICHAEL D MARSHALL | | 1892 HALL STREET | | | | HOLT MI | 48842-1703 | |
| MICHAEL D MARTIN | | 393 S BRIARCLIFF DR | | | | CANFIELD OH | 44406-1016 | |
| MICHAEL D MARUCCI & | LINDA M MARUCCI JT TEN | 4 VLIET DR | | | | HILLSBOROUGH NJ | 08844-2236 | |
| MICHAEL D MC DONALD | | 10604 CROSSING CREEK RD | | | | POTOMAC MD | 20854-4205 | |
| MICHAEL D MCCLENDON | | 712 STRAWBERRY ST | | | | DUNDEE MI | 48131-1043 | |
| MICHAEL D MCCORMICK & | C J MCCORMICK III & JANE WISSEL TR | UA 10/29/1997 | MCCORMICK DESCENDANTS IR | GST TRUST | BOX 728 | VINCENNES IN | 47591-0728 | |
| MICHAEL D MCHUGH & | ROSE ANN MCHUGH JT TEN | 2845 HEATHFIELD | | | | BLOOMFIELD HILLS MI | 48301-3416 | |
| MICHAEL D MCKENNA | | 7912 PINNOCHIO AVE | | | | LAS VEGAS NV | 89131 | |
| MICHAEL D MEADER | | 6205 NEW LOTHROP RD | | | | NEW LOTHROP MI | 48460 | |
| MICHAEL D MEFFERT | | 1586 MOSSY CREEK RD | | | | BRIDGEWATER VA | 22812-2619 | |
| MICHAEL D MEISINGER & | GERTRUDE M MEISINGER JT TEN | 2446 W DAVIES AVE | | | | LITTLETON CO | 80120-3530 | |
| MICHAEL D MERCURIO | | 5825 BAKER DR | | | | THE COLONY TX | 75056-4411 | |
| MICHAEL D MILBERG | | 5636 ALTON RD | | | | MIAMI FL | 33140-2019 | |
| MICHAEL D MILLER | | 6415 SAINT AUGUSTINE NW DR | | | | CANTON OH | 44718-4056 | |
| MICHAEL D MILLER | | 13183 SHERIDAN RD | | | | MONTROSE MI | 48457-9346 | |
| MICHAEL D MILLER | | 823 WALLER | | | | SAGINAW MI | 48602-1614 | |
| MICHAEL D MILLS | | 7 HARBORD CRES | | | | AJAX ON L1S 4C9 | | CANADA |
| MICHAEL D MILLS | | BOX 2737 | | | | KANSAS CITY KS | 66110-0737 | |
| MICHAEL D MINNOZZI | CUST ADAM | 15536 COUNTY ROAD 109 109 | | | | ARCADIA OH | 44804-9749 | |
| MICHAEL D MITCHELL | | 19411 BEAVERLAND | | | | DETROIT MI | 48219-1830 | |
| MICHAEL D MODER & | CHERYL L MODER JT TEN | 5801 ROSEBROOK | | | | TROY MI | 48098-3880 | |
| MICHAEL D MORGAN | | 13401 NORTHFIELD BLVD | | | | OAK PARK MI | 48237-1645 | |
| MICHAEL D MORR | | 451 S CLAYTON RD | | | | NEW LEBANON OH | 45345-1652 | |
| MICHAEL D MORSE | | 463 HOOPER ST | | | | TIVERTON RI | 02878 | |
| MICHAEL D MULADORE | | 3585 WHITE TRILLIUM DR W | | | | SAGINAW MI | 48603-1981 | |
| MICHAEL D MULLIN | | 635 NO 5TH ST | | | | MIDDLETOWN IN | 47356 | |
| MICHAEL D NEFF | | 209 W RIVER ST | | | | GRAND LEDGE MI | 48837-1556 | |
| MICHAEL D OGDEN | | 1643 GILMAR ROAD | | | | APOLLO PA | 15613-9231 | |
| MICHAEL D O'ROURKE | | 3920 OAK GROVE ROAD | | | | NORTH BRANCH MI | 48461-8910 | |
| MICHAEL D ORTWINE | | 4957 TIMBERWAY TRAIL | | | | CLARKSTON MI | 48346 | |
| MICHAEL D PAULL | | 1220 ANDERSON RD | | | | CUYAHOGA FALLS OH | 44221-4304 | |
| MICHAEL D PERRY | | 536 E GLASS | | | | ORTONVILLE MI | 48462-8879 | |
| MICHAEL D PESSEFALL | | 08627 TRINITY RD | | | | DEFIANCE JUNCTION OH | 43512-9762 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL D PHALEN | | 12480 E BRISTOL | | | | DAVISON MI | 48423-9114 | |
| MICHAEL D PHELPS | | 4419 S SHERIDAN RD | | | | LENNON MI | 48449-9403 | |
| MICHAEL D PIETRO & | MARILYN L PIETRO JT TEN | 39700 VALIANT | | | | STERLING HTS MI | 48313-5172 | |
| MICHAEL D PODOLSKY | | BOX 278 | | | | FAIRFIELD IL | 62837-0278 | |
| MICHAEL D PRESSEL | | 9760 MINTWOOD DRIVE | | | | CENTERVILLE OH | 45458-5122 | |
| MICHAEL D PRITSIOLAS & | FAYE M PRITSIOLAS JT TEN | 149-27 35TH AVE | | | | FLUSHING NY | 11354-3857 | |
| MICHAEL D PROBST | | 1204 S HOLLY RD | | | | FENTON MI | 48430-8501 | |
| MICHAEL D PROCASKEY | | 5827 TROTTER LN | | | | WEST BLOOMFIELD MI | 48322-1636 | |
| MICHAEL D PYLE | | 1029 BACON ST | | | | MONROE MI | 48161-4030 | |
| MICHAEL D QUINN | | 15022HIX | | | | LIVONIA MI | 48154-4873 | |
| MICHAEL D RANCK | | 5811 PINE BREEZE DR | | | | CLARKSTON MI | 48346-4090 | |
| MICHAEL D REINHARDT | | 527 N KNIGHT ROAD | | | | BAY CITY M | 48708-9165 | |
| MICHAEL D REITZ | | 7426 NOEL AVE | | | | DIMONDALE MI | 48821 | |
| MICHAEL D RISCHOW | | 7721 WOODLAND RD | | | | LAKE ODESSA MI | 48849-9323 | |
| MICHAEL D ROHMAN | CUST KYLE L ROHMAN UGMA SC | 2829 BACHMAN CHAPEL RD | | | | PROSPERITY SC | 29127-8583 | |
| MICHAEL D ROHRER | | 4500 EDMUND BLVD | | | | MINNEAPOLIS MN | 55406-3629 | |
| MICHAEL D ROPER | | 1763 FISHING FORD RD | | | | BELFAST TN | 37019-2062 | |
| MICHAEL D ROSSETTO | | 5198 MAYBEE RD | | | | CLARKSTON MI | 48346 | |
| MICHAEL D ROSSMAN | | 240 WEBER ROAD | | | | GLADWIN MI | 48624-8541 | |
| MICHAEL D RUDD | | BOX 32427 | | | | LOUISVILLE KY | 40232-2427 | |
| MICHAEL D RUNNELS | | 2434 SHAMROCK DRIVE | | | | SAN PABLO CA | 94806-1540 | |
| MICHAEL D SALINAS | | 3767 SKYVIEW DRIVE | | | | JANESVILLE WI | 53546-2024 | |
| MICHAEL D SALINAS & | CAROLE D SALINAS JT TEN | 3767 SKYVIEW DRIVE | | | | JANESVILLE WI | 53546-2024 | |
| MICHAEL D SAMSTAG | | 2703 PETERSON LANE | | | | SANDUSKY OH | 44870-5940 | |
| MICHAEL D SASSEEN | | 156 PLEASANT | | | | ROMEO MI | 48065-5141 | |
| MICHAEL D SCALLEN | | 240 STEPHENS | | | | GROSSE POINTE FARM MI | 48236-3542 | |
| MICHAEL D SCHMIDTKE | | 8435 NORBORNE | | | | DEARBORN HEIGHTS MI | 48127-1125 | |
| MICHAEL D SCHOFFMAN EX EST | JACOB L CHERNOFSKY | 1269 E 31ST ST | | | | BROOKLYN NY | 11210 | |
| MICHAEL D SCHULTZ | | 855 LEDDY | | | | SAGINAW MI | 48609-9425 | |
| MICHAEL D SCHWARTZ | | 112 MORTON BLVD | | | | PLAINVIEW NY | 11803-5628 | |
| MICHAEL D SCHYCK | | PO BOX 773 | | | | CARNESVILLE GA | 30521 | |
| MICHAEL D SCOTT | | 1528 MONTREAL RD | | | | TUCKER GA | 30084-6701 | |
| MICHAEL D SHANNON | | G5009 W CARPENTER RD | | | | FLINT MI | 48504 | |
| MICHAEL D SHARP | | 1428 PAR COURT | | | | LINDEN MI | 48451-9403 | |
| MICHAEL D SHEA | | 208 WESTERLY TER | | | | E HARTFORD CT | 06118-3458 | |
| MICHAEL D SHOECRAFT | | 11294 OAK RD | | | | OTISVILLE MI | 48463 | |
| MICHAEL D SIMMONS | | 25956 WOODBINE | | | | INKSTER MI | 48141-1917 | |
| MICHAEL D SIMPKINS | | 3086 GREENWOOD | | | | ROCHESTER HLS MI | 48309-3921 | |
| MICHAEL D SLADE | | 1810 KINNEY AVE | | | | CINCINNATI OH | 45207-1824 | |
| MICHAEL D SMALLWOOD | | 2404 N STATE ROAD 39 | | | | DANVILLE IN | 46122-8217 | |
| MICHAEL D SMITH | | 447 PENNY LAKE DR | | | | WOLVERINE LAKE MI | 48390-2340 | |
| MICHAEL D SMITH | | 9455 SKY VISTA PKWY APT 22F | | | | RENO NV | 89506-2049 | |
| MICHAEL D SOKOL | | 43 BAILEY | | | | ADRIAN MI | 49221-8636 | |
| MICHAEL D SOUZA | | 2408 ANTIOCH CHURCH RD | | | | CLARKSVILLE TN | 37040-7306 | |
| MICHAEL D SPEDOSKE | | 1 9245 W M-78 | | | | HASLETT MI | 48840-9201 | |
| MICHAEL D SPITNALE & | JUNE L SPITNALE JT TEN | 260 N NINE MILE | | | | MIDLAND MI | 48640-9061 | |
| MICHAEL D STEWARD | | 5526 WINDERMERE DR | | | | GRAND BLANC MI | 48439-9632 | |
| MICHAEL D STINSON | | 1505 E 31ST ST | | | | ANDERSON IN | 46016-5627 | |
| MICHAEL D SULLIVAN | | 5777 W CARO RD | | | | VASSAR MI | 48768-9757 | |
| MICHAEL D SUROVEY | | 1276 OVERLOOK RD | | | | LAKEWOOD OH | 44107-1036 | |
| MICHAEL D SWEENEY | | 2421 HOLBROOK | | | | HAMTRAMCK MI | 48212-3432 | |
| MICHAEL D TAYLOR | | 32070 HAZELWOOD | | | | WESTLAND MI | 48186-4931 | |
| MICHAEL D THOMAS | | 17609 HARTWELL | | | | DETROIT MI | 48235-2639 | |
| MICHAEL D THOMPSON | | 511 E 38TH ST | | | | ANDERSON IN | 46013-4901 | |
| MICHAEL D THORN | | 290 NICE PLACE RD | | | | CLEVER MO | 65631 | |
| MICHAEL D TIERNAN | | 4959 LAUR | | | | NORTH BRANCH MI | 48461-9742 | |
| MICHAEL D TOMBERS | | 12709 BEAVER DEN TRAILS | | | | LOCKPORT IL | 60441-9025 | |
| MICHAEL D TOTH | | 4252 POINTE AUX PEAUX | | | | NEWPORT MI | 48166-9506 | |
| MICHAEL D TRAVIS | | 1191 CHERRYLAWN | | | | PONTIAC MI | 48340-1705 | |
| MICHAEL D ULRICH | | 45899 TRILLIUM W CT 32 | | | | PLYMOUTH MI | 48170-3573 | |
| MICHAEL D WATSON | | 7539 MT HOOD | | | | HABER HTS OH | 45424-2054 | |
| MICHAEL D WATTS | CUST CHRISTOPHER SHAWN WATTS MI | | 2516 MUELLER | | | LAKE ORION MI | 48359 | |
| MICHAEL D WATTS | CUST MELISSA LYNN WATTS UGMA M | 106 LEE RIDGE DRIVE | | | | COLUMBIA SC | 29229 | |
| MICHAEL D WAY | | 578 RUSH ST BOX 13 | | | | CLARKSVILLE MI | 48815-9709 | |
| MICHAEL D WEBB | | 23469 ANNAPOLIS | | | | DEARBORN MI | 48125-2200 | |
| MICHAEL D WEBER | | 304 BRUCE COURT | | | | KOKOMO IN | 46902-3607 | |
| MICHAEL D WEISS | | 4688 MACKINAW RD | | | | SAGINAW MI | 48603-2102 | |
| MICHAEL D WESTERN & | CHRISTINE L WESTERN JT TEN | 1459 ALMOND DR | | | | TROY MI | 48098-2002 | |
| MICHAEL D WHITING | | 11800 BUECHE RD | | | | BURT MI | 48417-9774 | |
| MICHAEL D WILBERDING | | 11306 W CARSON CITY RD | | | | GREENVILLE MI | 48838-9124 | |
| MICHAEL D WILEY | | 1513 GRAY FOX LN | | | | SPRING HILL TN | 37174 | |
| MICHAEL D WILLIAMS | | 115 NEW GRANVILLE RD | | | | WILMINGTON DE | 19808-1107 | |
| MICHAEL D WILSON | | 1803 JAMES PL | | | | POMONA CA | 91767 | |
| MICHAEL D WISNIEWSKI | | 10290 20TH AVE NW | | | | GRAND RAPIDS MI | 49544-9505 | |
| MICHAEL D WORTH | | 715 FOSS AVE | | | | DREXEL HILL PA | 19026-2407 | |
| MICHAEL D WORTH | | 1327 N 125 W | | | | FRANKLIN IN | 46131-8704 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL D YOSPIN | | 68 BRIAR HILLS CIRCLE | | | | SPRINGFIELD NJ | 07081-3420 | |
| MICHAEL DALE | CUST EDITH | LEWIN UGMA NY | | | | SURFSIDE BEACH SC | 29575-5801 | |
| MICHAEL DALE MATTHEWS | | 4204 W HORSESHOE DR | 2026 N BERWICK DR | | | MUNCIE IN | 47302-8955 | |
| MICHAEL DALOIA | | 30 MARKED TREE RD | | | | HOLLISTON MA | 01746-1640 | |
| MICHAEL DANNHARDT | | 1653 MONTMORENCY DRIVE | | | | VIENNA VA | 22182-2023 | |
| MICHAEL DAUGHTRY | | 19A PHELPS AVE | | | | NEW BRUNSWICK NJ | 08901-3709 | |
| MICHAEL DAURIA | | PO BOX 214 | | | | CONESUS NY | 14435-0214 | |
| MICHAEL DAVENPORT | | 4707 MOUNT VERNON DRIVE | | | | AUSTIN TX | 78745-1856 | |
| MICHAEL DAVID ATTEBURY | | 4653 CHAMBERLAIN DRIVE | | | | EAST CHINA MI | 48054-3500 | |
| MICHAEL DAVID CESARO | | 231 HOPKINS ROAD | | | | MICKLETON NJ | 08056-1273 | |
| MICHAEL DAVID CHRISTIE | | 6 TAYLOR ROAD | | | | DOVER NH | 03820 | |
| MICHAEL DAVID COOPER | | 101 SUNRIDGE DR | | | | PITTSBURGH PA | 15234-1020 | |
| MICHAEL DAVID CRUM | | 2015 NW 33RD | | | | OKLAHOMA CITY OK | 73118-3023 | |
| MICHAEL DAVID DIETZ | | 212 OAK HILL RD | | | | VAN ALSTYNE TX | 75495-3500 | |
| MICHAEL DAVID EDMONDSON JR | | 7790 SCARFF RD | | | | NEW CARLISLE OH | 45344-8684 | |
| MICHAEL DAVID FREY | | 171 HOUCK RD | | | | FLEETWOOD PA | 19522-8924 | |
| MICHAEL DAVID MILES | | 6348 VIA AVENTURA DR | | | | EL PASO TX | 79912-1834 | |
| MICHAEL DAVID SLEPIAN | PARK WEST ST A | BOX 20694 | | | | NEW YORK NY | 10025-1522 | |
| MICHAEL DAVID SLEZAK | | 537 HANDY DR | | | | BAY CITY M | 48706-4292 | |
| MICHAEL DAVID SMITH | | 566 WEST LIMESTONE RD | | | | HAZEL GREEN AL | 35750-9110 | |
| MICHAEL DAVIS | | 4585 FIELDSTON RD | | | | RIVERDALE NY | 10471-3941 | |
| MICHAEL DAVIS ORR | | 110 BUKERIDGE | | | | BURNSVILLE NC | 28714-7179 | |
| MICHAEL DAVITT SALISBURY | | 140 E MILLBROOKE AVE | | | | WOODSTOWN NJ | 08098-1028 | |
| MICHAEL DEAN PRIMOZIC | | 5607 SHANNON CT | | | | WOODBRIDGE VA | 22193-3511 | |
| MICHAEL DEAN WARREN & | NANCY E WARREN JT TEN | 4604 DICKENS TER | | | | LILBURN GA | 30047-3524 | |
| MICHAEL DEANGELIS | | 306 CENTER ST E | | | | WARREN OH | 44481-9312 | |
| MICHAEL DEANTONIO | | 1344 FRANKLIN WIND PL | | | | EL PASO TX | 79912-8159 | |
| MICHAEL DEARING | | 11801 BRISTOL AVE | | | | KANSAS CITY MO | 64134-3804 | |
| MICHAEL DEBENEDITTIS | | 304 E 65TH ST APT 30D | | | | NEW YORK NY | 10065-6785 | |
| MICHAEL DECARLO | | 343 SHERMAN AVE | | | | HAWTHORNE NY | 10532-1422 | |
| MICHAEL DEFOOR | | 2833 NILES VIENNA RD | | | | NILES OH | 44446-4406 | |
| MICHAEL DELANEY | | 500 E ELM ST | | | | GASTON IN | 47342 | |
| MICHAEL DELISO | | 58-27 196TH PL | | | | FLUSHING NY | 11365-2311 | |
| MICHAEL DEMATTIA | TR MICHAEL DEMATTIA TRUST | UA 02/16/91 | 4616 STONELEIGH RD | | | BLOOMFIELD MI | 48302-2164 | |
| MICHAEL DEMETRIOU | CUST JAMES DEMETRIOU UGMA NY | 84-14 QUEENS BLVD | | | | ELMHURST NY | 11373-4247 | |
| MICHAEL DENNIS GRAVES | | 8508 W MALLOY COURT | | | | MUNCIE IN | 47304-9610 | |
| MICHAEL DENOBILE & | MARGARET DENOBILE JT TEN | 2921 LAFAYETTE AVE | | | | BRONX NY | 10465-2326 | |
| MICHAEL DERKACH | | 307 2ND ST | | | | CANONSBURG PA | 15317-2130 | |
| MICHAEL DES JARDIN | | 291 STOTTLE RD | | | | SCOTTSVILLE NY | 14546-9601 | |
| MICHAEL DI MAIO & | LIZ DIMAIO JT TEN | 100 OLD STATE RD | | | | SPRINGFIELD PA | 19064-1728 | |
| MICHAEL DI MAIO JR & | LIZ DI MAIO JT TEN | 100 OLD STATE ROAD | | | | SPRINGFIELD PA | 19064 | |
| MICHAEL DICKSON & | RONA DICKSON JT TEN | 6781 OLD WATERLOO RD 1607 | | | | ELKRIDGE MD | 21075-6732 | |
| MICHAEL DILSHER KHAN | | 8531 ALGOMA NE | | | | ROCKFORD MI | 49341-9102 | |
| MICHAEL DOHERTY | | 140 LEXINGTON AVE | | | | EDISON NJ | 08817-2940 | |
| MICHAEL DOLLIN | | 6502 EAST CALLE DEL MEDIA | | | | SCOTTSDALE AZ | 85251-3146 | |
| MICHAEL DOMBROSKY | | 1304 W ALOE ST | | | | EGG HARBOR CY NJ | 08215-1726 | |
| MICHAEL DOMICZEK | | 2608 OTTER | | | | WARREN MI | 48092-3752 | |
| MICHAEL DON TANNER | | 26241 LAKESHORE 858 | | | | CLEVELAND OH | 44132-1143 | |
| MICHAEL DONATO & | MARY ANN B DONATO | TR UA 06/14/05 DONATO FAMILY TRUS | 1544 HARTSVILLE TRAIL | | | THE VILLAGES FL | 32162 | |
| MICHAEL DONN BECKHAM | | 2051 S COMMERCE RD | | | | WOLVERINE LAKE MI | 48390-2413 | |
| MICHAEL DONOVAN | | 508 W 6TH AVE | | | | TALLAHASSEE FL | 32303-5913 | |
| MICHAEL DUANE ALSTON | | 6751 EDMONTON AVE | | | | SAN DIEGO CA | 92122 | |
| MICHAEL DUANE CRIM | | 8011 CAPWOOD AVE | | | | TEMPLE TERRACE FL | 33637 | |
| MICHAEL DUANE LEWIS | | 8043 COBERLY COURT | | | | MECHANICSVILLE VA | 23111-3671 | |
| MICHAEL DUANE LEWIS | | 258 CHARLENE DR | | | | BYRAM MS | 39272-6418 | |
| MICHAEL DUANE TULLIS | TR MICHAEL DUANE TULLIS 2004 UA | | 1/12/2004 | 1155 W CENTER ST APT 44 | | MANTECA CA | 95337 | |
| MICHAEL DUBIL | | 10 PRICE ST | | | | SAYREVILLE NJ | 08872-1642 | |
| MICHAEL DUDA | | 6809 ARMISTEAD RD | | | | BALTIMORE MD | 21219-1201 | |
| MICHAEL DUDAS | | 1149 ST GEORGE AVENUE | | | | COLONIA NJ | 07067 | |
| MICHAEL DUFF | | 11811 84TH AVE APT 621 | | | | NEW GARDENS NY | 11415-2940 | |
| MICHAEL DUFFY | | 17527 GOLF VIEW DR | | | | LIVONIA MI | 48152 | |
| MICHAEL DUNCAN | | 1205 FERN ST | | | | ATHENS AL | 35613-2113 | |
| MICHAEL DUNCAN | | 2014 PENNSYLVANIA DRIVE | | | | XENIA OH | 45385-4540 | |
| MICHAEL DUNNING | | 300 LACASSE BLVD | | | | TECUMSEH ON  N8N 2B8 | | CANADA |
| MICHAEL DZUBATY | CUST | MICHAEL PETER DZUBATY | U/THE CONN UNIFORM GIFTS T | MINORS ACT | 522 OCEAN AVE | WEST HAVEN CT | 06516-7108 | |
| MICHAEL E ABNER | | 5285 PINNACLE COURT | | | | ANN ARBOR MI | 48108 | |
| MICHAEL E ABRAMS | | 19686 CREST DRIVE | | | | APPLE VALLEY CA | 92307-5432 | |
| MICHAEL E ALDRIDGE & | DIANE S ALDRIDGE JT TEN | 301 NETTLECARRIER LN | | | | MONROE TN | 38573-6114 | |
| MICHAEL E ALEXANDER | | 930 N A ST | | | | ELWOOD IN | 46036-1569 | |
| MICHAEL E BAGAN | | N6529 COUNTY RD K | | | | MENOMONIE WI | 54751-1383 | |
| MICHAEL E BALICKI | | 3115 MORAINE DR | | | | BRIGHTON TOWNSHIP MI | 48114-9223 | |
| MICHAEL E BASTIAN | | 7751 N 37TH ST | | | | RICHLAND MI | 49083-9377 | |
| MICHAEL E BERRY | | 1247 N CONNER AVE | | | | HIGLEY AZ | 85236-3226 | |
| MICHAEL E BISHOP | | 1871 W TAFT RD | | | | ST JOHNS MI | 48879-9263 | |
| MICHAEL E BOESE | | 3932 KRAFFT RD | | | | FORT GRATIOT M | 48059-3713 | |
| MICHAEL E BONGAR | CUST | BRADLEY K BONGAR UGMA OH | 426 SMITH ST | | | PEEKSKILL NY | 10566-4510 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL E BORTOLUSSI | | 4 MACALLISTER CRT | | | | BARRIE ON  L4N 7M6 | | CANADA |
| MICHAEL E BOWLES | | 25700 SAN LUPE AVE | | | | MORENO VALLEY CA | 92551-7043 | |
| MICHAEL E BRENNEMAN | | 668 AZEVEDO COMMON | | | | FREMONT CA | 94539 | |
| MICHAEL E BRESNOCK | | 1184 WIND HILL LANE | | | | MARIETTA GA | 30064-3836 | |
| MICHAEL E BRESNOCK & | MARY RITA BRESNOCK JT TEN | 1184 WIND HILL LANE | | | | MARIETTA GA | 30064-3836 | |
| MICHAEL E BRIDGINS | | 115 PARK CHARLES BLVD N | | | | ST PETERS MO | 63376-3258 | |
| MICHAEL E BRYANT | | 2049 NEAL ROAD | | | | PYLESVILLE MD | 21132-1018 | |
| MICHAEL E BURK | | 20696 UPPER HILLVIEW | | | | SONORA CA | 95370-2802 | |
| MICHAEL E BUSHA | | 412 ROYAL AVE | | | | ROYAL OAK MI | 48073-2555 | |
| MICHAEL E BUTORAC | | 92 GLENCAIRN AVE | | | | TORONTO ON  M4R 1M8 | | CANADA |
| MICHAEL E CARPENTER | | 22277 RIVERGLADE DR | | | | WATERTOWN NY | 13601-1773 | |
| MICHAEL E CARTER | | 4395 GARRATT CT | | | | SPARKS NV | 89436-0642 | |
| MICHAEL E CHANDLER | | BOX 925 R11 | | | | BEDFORD IN | 47421-0925 | |
| MICHAEL E CHRISTOPHER | | 1146 BIRCHWOOD DRIVE | | | | FLUSHING MI | 48433-1486 | |
| MICHAEL E CHUDLEY | | 7512 ECHO LANE | | | | LANSING MI | 48917-9558 | |
| MICHAEL E COBB | | 28 SILK OAK ST | LAKE PLACID FL | | | MILLINGTON MI | 33852 | |
| MICHAEL E COBB | | 13578 PANHANDLE RD | | | | HAMPTON GA | 30228-2231 | |
| MICHAEL E COPE | | BOX 264 | | | | INOLA OK | 74036-0264 | |
| MICHAEL E CORCORAN JR | | 5121 PEMBROKE AVE | | | | BALTIMORE MD | 21206-5046 | |
| MICHAEL E CORCORAN JR & | NANCY M CORCORAN JT TEN | 5121 PEMBROKE AVE | | | | BALTIMORE MD | 21206-5046 | |
| MICHAEL E COULTHARD | | 22490 MAPLE RD | | | | ST CLAIR SHORES MI | 48081-2315 | |
| MICHAEL E COWART | | 9235 WATERSIDE DR | | | | BALL GROUND GA | 30107-7008 | |
| MICHAEL E CRUSE | | 1926 ADRIAN CIR | | | | SANDUSKY OH | 44870-5027 | |
| MICHAEL E CURTIS | | 1208 BOGART ROAD | | | | HURON OH | 44839 | |
| MICHAEL E DAHL | | 2100 CURRAN RD | | | | WILLOW SPGS MO | 65793-8936 | |
| MICHAEL E DAILEY | | 21101 SUNDOWN LN | | | | HUNTINGTN BCH CA | 92648-5430 | |
| MICHAEL E DEBEAU | | 2528 VERNOR | | | | LAPEER MI | 48446-8329 | |
| MICHAEL E DERLETH | | 9606 RANDAL ST | | | | COLUMBUS IN | 47203-9340 | |
| MICHAEL E DIBBLE | | RT 1 BOX 85A | | | | FOSTER OK | 73434-9655 | |
| MICHAEL E DICOSOLA | | 8485 JACLYN ANN DR | | | | FLUSHING MI | 48433-2913 | |
| MICHAEL E DONALDSON | | 1428 W OCALA ST | | | | BROKEN ARROW OK | 74011-8231 | |
| MICHAEL E DORAN | | 449 WESTFIELD N W | | | | COMSTOCK PARK MI | 49321-9315 | |
| MICHAEL E DUKE | | 3917 NELSON SCHOOL RD | | | | MORRISTOWN TN | 37813-4431 | |
| MICHAEL E ELLINGTON | | PO BOX 3187 | | | | LA PINE OR | 97739 | |
| MICHAEL E EMMENDORFER | | BOX 85 | | | | NEW LOTHROP MI | 48460-0085 | |
| MICHAEL E FIELD | | 345 BROOKLINE ST | | | | CAMBRIDGE MA | 02139-4826 | |
| MICHAEL E FILIPKOWSKI | | 21561 LILAC DR | | | | WOODHAVEN MI | 48183-1532 | |
| MICHAEL E FLETT | | 6997 W 36TH AVE | APT 202 | | | WHEAT RIDGE CO | 80033 | |
| MICHAEL E FOX | TR UW RUTH B | FOX FBO ELIZABETH R FOX | 529 VOLTZ RD | | | NORTHBROOK IL | 60062 | |
| MICHAEL E FOX | | 529 VOLTZ ROAD | | | | NORTHBROOK IL | 60062 | |
| MICHAEL E GAINES | | RT 3 BOX 312-BB | | | | EUTAW AL | 35462-9535 | |
| MICHAEL E GARNER | | 1103 DRESSER DRIVE | | | | ANDERSON IN | 46011-1117 | |
| MICHAEL E GEE | | 19000 HUNTINGTON AVE | | | | HARPER WOODS MI | 48225-2088 | |
| MICHAEL E GEORGE | | 3500 BURRWOOD DRIVE | | | | RICHFIELD OH | 44286-9406 | |
| MICHAEL E GILLAUGH & | MELANIE R GILLAUGH JT TEN | 2012 INDIGO TRL | | | | CENTERVILLE OH | 45459-6950 | |
| MICHAEL E GRAORA | | 4523 BRIDGEVIEW AVE | | | | NEWBURGH HEIGHTS OH | 44105-3127 | |
| MICHAEL E GRIMES | | 9337 RUBY STREET | | | | HOLLY MI | 48442-9309 | |
| MICHAEL E GRIMES & | TAMARA GRIMES JT TEN | 9337 RUBY STREET | | | | HOLLY MI | 48442-9309 | |
| MICHAEL E GUILIANO | | PO BOX 489 | | | | MERIDEN CT | 06450 | |
| MICHAEL E GUNTER | | 3533 MURPHY DR | | | | BEDFORD TX | 76021-2751 | |
| MICHAEL E HAMILTON & | CAROL B HAMILTON JT TEN | 5015 SCALEYBARK COURT | | | | INDIAN TRAIL NC | 28079 | |
| MICHAEL E HARAWAY | | BOX 104 | | | | ROGERSVILLE AL | 35652-0104 | |
| MICHAEL E HENRY | | 1395 MOUNTAIN JACK RD | | | | ELMIRA MI | 49730 | |
| MICHAEL E HENSON | | 29650 LOOKOUT RD | | | | PAOLA KS | 66071 | |
| MICHAEL E HERMES | | 18661 HERMES COURT | | | | NORMAN OK | 73026-9530 | |
| MICHAEL E HIGBIE | | 1347 CAPAC RD | | | | ALLENTON MI | 48002-3013 | |
| MICHAEL E HOBI | | 14656 S E FAIRWOOD BLVD | | | | RENTON WA | 98058-8530 | |
| MICHAEL E JACOBS | | 8985 REED RD | | | | NEW LOTHROP MI | 48460-9702 | |
| MICHAEL E JAMERSON | | 642 E BALTIMORE | | | | FLINT MI | 48505-6403 | |
| MICHAEL E JANOS | | 36905 GLENWOOD | | | | WAYNEN MI | 48184-1171 | |
| MICHAEL E KAMPF | | 124 MARTESIA WY | | | | INDIAN HARBOR FL | 32937-3569 | |
| MICHAEL E KAUTZMAN | | 1640 NEEB RD | | | | CINCINNATI OH | 45233-1912 | |
| MICHAEL E KELLY | | 11 STOCKTON CT | | | | BLYTHEWOOD SC | 29016-8891 | |
| MICHAEL E KENNY | | 3009 BELLMONT PL | | | | METAIRIE LA | 70002-5703 | |
| MICHAEL E KIRKPATRICK | | 1064 CHIPMUNK LANE | | | | PENDLETON IN | 46064-9166 | |
| MICHAEL E KIVLIN | | 1658 SOUTHPOINTE DR | | | | HOOVER AL | 35244-6728 | |
| MICHAEL E KNIGHT | | 113 OAK ST S | | | | CHASKA MN | 55318-2939 | |
| MICHAEL E KOTORA | | 901 MAPLE AVE | | | | LINDEN NJ | 07036-2743 | |
| MICHAEL E KRASNER | | BOX 580 | | | | LEXINGTON MA | 02420-0005 | |
| MICHAEL E LAJEWSKI | | PO BOX 493 | | | | KALKASKA MI | 49646-0493 | |
| MICHAEL E LARSEN | | 536 RAINTREE DR | | | | DANVILLE IN | 46122-1458 | |
| MICHAEL E LARSEN & | SHIRLEY J LARSEN JT TEN | 536 RAINTREE DR | | | | DANVILLE IN | 46122-1458 | |
| MICHAEL E LARSON | | 9514 GLENBURG RD | | | | DEFIANCE OH | 43512-9609 | |
| MICHAEL E LEE | | 1788 BRANDY WOODS DR | | | | CONYERS GA | 30013-3060 | |
| MICHAEL E LEEN | | 16107 HAUSS | | | | EASTPOINTE MI | 48021-1714 | |
| MICHAEL E LEOPOLD & | TERESA A LEOPOLD JT TEN | 5254 WOODCOCK WAY | | | | DAYTON OH | 45424-4547 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL E LOVE | | 510 NW WEDGEWOOD DR | | | | BLUE SPRINGS MO | 64014-1152 | |
| MICHAEL E MACALPINE | | 2957 WILLIAMS LK RD | | | | WATERFORD MI | 48329-2673 | |
| MICHAEL E MACK | | 7 HIDDEN LEDGE RD | | | | MANCHESTER MA | 01944-1228 | |
| MICHAEL E MARTIN | | 9 SPRUCE ST | | | | STONEHAM MA | 02180-3060 | |
| MICHAEL E MARTIN | | 6179 KING ARTHUR DR | | | | SWARTZ CREEK MI | 48473-8808 | |
| MICHAEL E MATHIS | | 53222 MARTIN LANE | | | | SOUTH BEND IN | 46635-1311 | |
| MICHAEL E MC KENNA | | 534 SURFWOOD LN | | | | DAVISON MI | 48423-1225 | |
| MICHAEL E MCGOWAN | | 406 1ST AVE SW | | | | GLEN BURNIE MD | 21061 | |
| MICHAEL E MEHRER & | LYDIA TORRES MEHRER JT TEN | 7107 BIRCHCREEK RD | | | | SAN DIEGO CA | 92119-1564 | |
| MICHAEL E MELICH | | 1224 MEIGS DRIVE | | | | NICEVILLE FL | 32578-3018 | |
| MICHAEL E MELOCHE | | 1167 BANWELL | | | | WINDSOR ON  N8P 1J3 | | CANADA |
| MICHAEL E MILLER | | PO BOX 35705 | | | | CANTON OH | 44735-5705 | |
| MICHAEL E MILLER | | 242 E RAHN RD | | | | KETTERING OH | 45429-5424 | |
| MICHAEL E MORAST | | 14363 allen road | | | | clinton MI | 49236 | |
| MICHAEL E MORGAN | | BOX 67102 | | | | SCOTTS VALLEY CA | 95067-7102 | |
| MICHAEL E MORLEY | | 8996 HIGHWAY 135 NORTH | | | | TOWER MN | 55790-8511 | |
| MICHAEL E MORRENZIN & | VICKI L MORRENZIN | TR UA 12/31/04 MORRENZIN LIVING | TRUST | 1542 S MARGATE ST | | CHANDLER AZ | 85286 | |
| MICHAEL E MORROW & | DEBBI MORROW JT TEN | 4725 WOODSORREL CT | | | | COLORADO SPGS CO | 80917-1423 | |
| MICHAEL E MRLA | | 9135 HICKORY WOOD | | | | UNION LAKE MI | 48386-4047 | |
| MICHAEL E MURPHY | | 10936 ODELL AVE | | | | SUNLAND CA | 91040-2008 | |
| MICHAEL E NAUGLE | | 6434 RIDGE RD | | | | LOCKPORT NY | 14094-1015 | |
| MICHAEL E NAYLOR | | 330 MILLER LAKE RD | | | | WOOSTER OH | 44691-2368 | |
| MICHAEL E NEASE | | 930 S DOBSON ROAD 4 | | | | MESA AZ | 85202-2911 | |
| MICHAEL E NEWTON | | 8160 CASA MIA ST | | | | WHITE LAKE MI | 48386-4305 | |
| MICHAEL E NILES SR | | 3663 JIM WARREN RD | | | | SPRING HILL TN | 37174-2823 | |
| MICHAEL E NIX & | ANNE M NIX JT TEN | BOX 121 | | | | WATERBURY CTR VT | 05677-0121 | |
| MICHAEL E OBERTZ | | 877 PRATT STREET | | | | RAHWAY NJ | 07065-1817 | |
| MICHAEL E ODREN | | 9484 ASPEN VIEW DR | | | | GRAND BLANC MI | 48439-8037 | |
| MICHAEL E ORGANEK | | 1254 WHITES BRIDGE ROAD | | | | LOWELL MI | 49331-9232 | |
| MICHAEL E OSBORN | | 19 MONROE PARKWAY | | | | MASSENA NY | 13662 | |
| MICHAEL E PALBICKI SR | | 5517 BRYANT AVE S | | | | MINNEAPOLIS MN | 55419-1739 | |
| MICHAEL E PATRICK | | 50 ARTESIAN COURT | | | | SPRINGBORO OH | 45066-9437 | |
| MICHAEL E PETTIS | | 12605 RING RD | | | | SAINT CHARLES MI | 48655-9513 | |
| MICHAEL E POLLACK | | 5870 HIDDEN LN | | | | GOLETA CA | 93117-1845 | |
| MICHAEL E POPLER | | 2651 E BATH RD | | | | MORRICE MI | 48857-9741 | |
| MICHAEL E PUCKETT & | RUBY L PUCKETT JT TEN | 1729 JONES FLORER RD | | | | BETHEL OH | 45106-8524 | |
| MICHAEL E RICHARDSON | | 4510 WISNER ST | | | | FLINT MI | 48504-2036 | |
| MICHAEL E ROBINSON & | JANE M ROBINSON JT TEN | 2929 E US36 | | | | MARKLEVILLE IN | 46056 | |
| MICHAEL E ROGERS | | 1176 WESTLY POWELL DR | | | | ST GEORGE UT | 84790 | |
| MICHAEL E RONCHETTO | | 1898 E LEISURE LN | | | | FORT MOHAVE AZ | 86426-6707 | |
| MICHAEL E RYTLEWSKI | | 1920 CASS AVENUE | | | | BAY CITY M | 48708-9192 | |
| MICHAEL E SCHAEFER | | 11200 E BIRCH RUN RD | | | | BIRCH RUN RD MI | 48415-9480 | |
| MICHAEL E SCHELSKE | | 475 HUNTSBURG DR | | | | LOUISBURG NC | 27549-7566 | |
| MICHAEL E SCULLY | | 9 N 854 BEACKMAN TRAIL | | | | ELGIN IL | 60123-8444 | |
| MICHAEL E SEYLAR | | 76 EARLE AVE | | | | LYNBROOK NY | 11563-3628 | |
| MICHAEL E SILVA JR | | 26753 SYRACUSE AVE | | | | WARREN MI | 48091-4180 | |
| MICHAEL E SMITH | | 12350 O'DELL | | | | LINDEN MI | 48451 | |
| MICHAEL E SPIER | | 6900 KIRK RD | | | | CANFIELD OH | 44406-9646 | |
| MICHAEL E SPITZLEY & | MARCIA G SPITZLEY | TR SPITZLEY LIVING TRUS1 | UA 7/16/97 | 5109 ARROWHEAD COURT | | WILLIAMSBURG MI | 49690-9591 | |
| MICHAEL E STANTON | | 1385 ROYAL PARK BLVD | | | | LIBRARY PA | 15129-8930 | |
| MICHAEL E STAPLETON | | 7875 RONSON | | | | JENISON MI | 49428-8540 | |
| MICHAEL E STARK & | CHRISTINE A STARK JT TEN | 1667 S PAIGE CREEK PLACE | | | | TUCSON AZ | 85748-7770 | |
| MICHAEL E SULLIVAN | | 7081 MARSTELLA DR | | | | BROWNSBURG IN | 46112-8440 | |
| MICHAEL E SZCZEPANSKI & | CHERYL A SZCZEPANSKI JT TEN | 340 REED CREEK RD | | | | MOORESVILLE NC | 28117-8046 | |
| MICHAEL E TEIXEIRA | | CUST MARY J TEIXEIRA | UTMA VT | 3 HARBOR RIDGE RD | | SOUTH BURLINGTON VT | 05403 | |
| MICHAEL E TEIXEIRA | | CUST MICHAEL A TEIXEIRA | UTMA VT | 3 HARBOR RIDGE RD | | SOUTH BURLINGTON VT | 05403 | |
| MICHAEL E THOMPSON | | 512 GREENMAN ST | | | | MILTON WI | 53563-1523 | |
| MICHAEL E TOPEL | | 6691 WOODRIDGE DR | | | | JANESVILLE WI | 53545-8659 | |
| MICHAEL E TOURVILLE | | 415 ROWLETTS ST | | | | MUNFORDVILLE KY | 42765-7614 | |
| MICHAEL E TRAGESSER | | 201 PRAETORIAN CT | | | | WILMINGTON OH | 45177-9010 | |
| MICHAEL E TURLEY | | 320 LINDEN ST | | | | ZIONSVILLE IN | 46077-1336 | |
| MICHAEL E WALKER | | 11596 HAYLOCK | | | | DAVISBURG MI | 48350-3555 | |
| MICHAEL E WALTERS | | 466 ROWLAND RD | | | | MONROE LA | 71203-8506 | |
| MICHAEL E WARD | | 2041 LOWER BELLBROOK RD | | | | SPRING VALLEY OH | 45370-9710 | |
| MICHAEL E WARWICK | | 5 PINE BURR CIRCLE | | | | MARSHALL TX | 75672-4767 | |
| MICHAEL E WASIUKANIS & | KAREN A WASIUKANIS JT TEN | 2512 21ST | | | | WYANDOTTE MI | 48192 | |
| MICHAEL E WINFREY | | 14440 PIEDMONT | | | | DETROIT MI | 48223-2966 | |
| MICHAEL E WINKLER | | 326 BALDWIN AV | | | | SHARON PA | 16146-2724 | |
| MICHAEL E WISER | | 5479 INDEPENDENCE COLONY | | | | GRAND BLANC MI | 48439-9105 | |
| MICHAEL E ZAHURAK | | 342 SMITH ST | | | | PEEKSKILL NY | 10566-4533 | |
| MICHAEL E ZALUPSKI | | 28837 ADLER | | | | WARREN MI | 48088 | |
| MICHAEL EARLY | | 513 PONDEROSA DR | | | | BEL AIR MD | 21014-5216 | |
| MICHAEL EDWARD LOYLAND | | RR 1 BOX 35A | | | | THOMPSON ND | 58278 | |
| MICHAEL EDWARD PETKWITZ | | 572 HOLLYWOOD | | | | GROSSE POINT WOODS MI | 48236-1319 | |
| MICHAEL EDWARD PLUNKETT SR | | 847 WEST EDGEHILL RD | SAN BERNARDION | | | SN BERNRDNO CA | 92405 | |
| MICHAEL ELDRED PARKS | | BOX 753 | | | | NEW ROADS LA | 70760-0753 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL ELMER | CUST JACQUELYN | M ELMER UTMA OK | 1421 N KELLY | PO BOX 3697 | | EDMOND OK | 73083 | |
| MICHAEL ELTERICH | | 212 LYNNBROOK RD | | | | FAIRFIELD OH | 06825 | |
| MICHAEL EMANUEL | | 743 UNION AVE | | | | LACONIA NH | 03246 | |
| MICHAEL ENGELHARDT | | 1661 PANORAMIC RD | | | | DECORAH IA | 52101 | |
| MICHAEL ERIC FRIDUSS & | STEPHANIE ROMM FRIDUSS | COMMUNITY PROPERTY | 2371 TASSO ST | | | PALO ALTO CA | 94301-4140 | |
| MICHAEL ESTES | | 7155 REDMOND STREET | | | | WATERFORD MI | 48327-3856 | |
| MICHAEL EVANS | | 1725 PRATT LAKE RD | | | | GLADWIN MI | 48624-9627 | |
| MICHAEL EVANS & | PATRICIA A EVANS JT TEN | 2270 ARMOND | | | | HOWELL MI | 48843-8769 | |
| MICHAEL F ADIVARI | | 214 VILLA PL | | | | RAHWAY NJ | 07065-2832 | |
| MICHAEL F BIELEC | | 633 BAREFOOT LANE | | | | PORT SANILAC MI | 48469-9773 | |
| MICHAEL F BROCK JR & | GERALDINE M BROCK JT TEN | W5246 STATE RD 106 | | | | FORT ATKINSON WI | 53538-9618 | |
| MICHAEL F BUKSA | CUST RICHARD W BUKSA UGMA CA | 3339 HACKETT AVE | | | | LONG BEACH CA | 90808-4119 | |
| MICHAEL F BURESH & | MARGARET A BURESH JT TEN | 317 WEST ELMWOOD | | | | CLAWSON MI | 48017-1257 | |
| MICHAEL F BURKE | | 13802 PARADISE CHURCH RD | | | | HAGERSTOWN MD | 21742-2428 | |
| MICHAEL F CAIN & | MARTHA M CAIN JT TEN | 524 WYNDHAM HALL LANE | | | | KNOXVILLE TN | 37934 | |
| MICHAEL F CAREY & | RUTH M CAREY | TR UA 06/01/05 THE CAREY FAMILY | TRUST | 3400 FLAGSHIP AVE | | TAVARES FL | 32778 | |
| MICHAEL F CARTER & | CONSTANCE C CARTER JT TEN | 22286 ANTLER DR | | | | NOVI MI | 48375-4809 | |
| MICHAEL F CHESNEY | | 1700 MICHIGAN AVE | | | | BAY CITY M | 48708-4914 | |
| MICHAEL F CHMELKO | | 6774 DESMOND | | | | WATERFORD MI | 48329-2804 | |
| MICHAEL F CONLAN | | 7908 KENTBURY DRIVE | | | | BETHESDA MD | 20814-4604 | |
| MICHAEL F CONNOLLY | | 1646 ROSTRAVER RD | | | | BELLE VERNON PA | 15012-4101 | |
| MICHAEL F COWAN | | BOX 2461 | | | | NORCROSS GA | 30091-2461 | |
| MICHAEL F CRANE | | 8510 N MCCAFFREY RD | | | | OWOSSO MI | 48867-9085 | |
| MICHAEL F DIAMOND | | 4320 FLUMWOOD DRIVE | | | | NORTH OLMSTED OH | 44070 | |
| MICHAEL F DUHAIME | | 5060 PARKSIDE DR 5060 | | | | OREGON OH | 43616-3041 | |
| MICHAEL F DURBIN | | 7389 MAPLE ST APT 202 | | | | SAINT LEWIS MO | 63143 | |
| MICHAEL F DZIURKA JR | | 4558 CARTER RD | | | | AUBURN MI | 48611-9520 | |
| MICHAEL F EDDY | | 4752 GREENMOUNT PIKE | | | | RICHMOND IN | 47374 | |
| MICHAEL F ELLUL | | 51605 SHADYWOOD DR | | | | MACOMB MI | 48042-4297 | |
| MICHAEL F ENGLER | | 22750 FROST | | | | MERRILL MI | 48637-9742 | |
| MICHAEL F ERNST | | 2870 RADNOR ST | | | | SAINT CHARLES MO | 63301-0348 | |
| MICHAEL F FARMER | | 1766 BUCKINGHAM | | | | LINCOLN PARK MI | 48146-3506 | |
| MICHAEL F FARRELL | | 95 EVERDELL AVENUE | | | | HILLSDALE NJ | 07642 | |
| MICHAEL F FELTS | | 40 CEMETRY LN | | | | LAWRENCEBURG TN | 38464-6914 | |
| MICHAEL F FLEMING | | 8150 SAN JOSE BLVD | | | | JACKSONVILLE FL | 32217-3518 | |
| MICHAEL F FORD & | CLAIRE M FORD JT TEN | 80 LEFFERTS LANE | | | | CLARK NJ | 07066-2331 | |
| MICHAEL F FRALEY | | PO BOX 744 | | | | GRAND BLANC MI | 48480-0744 | |
| MICHAEL F GIBSON | | 2005 BIG OAK DR | | | | SPRING HILL TN | 37174-2587 | |
| MICHAEL F GREIS | | 49960 KIAWAH TRAIL | | | | MATTAWAN MI | 49071-9728 | |
| MICHAEL F GRIES & | HAROLD F GRIES JT TEN | 6 WEXFORD COURT | | | | WARREN NJ | 07059 | |
| MICHAEL F GUNN & | DOROTHY MARIE BERDIT JT TEN | 13235 US HIGHWAY 92 | | | | DOVER FL | 33527-4121 | |
| MICHAEL F HENSLEY | | 2800 W MEMORIAL DR 57 | | | | MUNCIE IN | 47302-6408 | |
| MICHAEL F HOOVER | | 2512 TUMBLEWEED ST | | | | JONESBORO AR | 72404-0912 | |
| MICHAEL F HORDESKY | C/O SANDRA LA BROZZI | 61 LEONARD AVENUE | | | | BRADFORD PA | 16701 | |
| MICHAEL F HORGAN JR | | 101 ETON ROAD | | | | BRONXVILLE NY | 10708 | |
| MICHAEL F HUGHES | | 391 FARM RD | | | | MARLBORO MA | 01752-2757 | |
| MICHAEL F JAMES | | 56 ALGONQUIN RD | | | | WOODSTOCK ON  N4T 1E4 | | CANADA |
| MICHAEL F JERMOV | | 13756 MERRIE MEADOW LANE | | | | SOUTH LYON MI | 48178-9172 | |
| MICHAEL F KAMMERER | | PO BOX 341172 | | | | AUSTIN TX | 78734 | |
| MICHAEL F KOSTEVICKI | | 290 WASHINGTON AVE | | | | MILLTOWN NJ | 08850-1226 | |
| MICHAEL F KRUPA | | 9601 CRESTWOOD AVE | | | | MUNSTER IN | 46321-3414 | |
| MICHAEL F LILL | | 239 BLACKBERRY DR | | | | BOLINGBROOK IL | 60440-2609 | |
| MICHAEL F LOSCHIAVO | | 5779 ST RD 218 E | | | | LA FONTAINE IN | 46940-9221 | |
| MICHAEL F MAHER | | 126 LEONIDAS ST | | | | FORT MILL SC | 29715 | |
| MICHAEL F MAIER | | 3915 E CAMELBACK RD | APT 181 | | | PHOENIX AZ | 85018-2631 | |
| MICHAEL F MARAONE | CUST | STEVEN MICHAEL MARAONE UGMA MI | 22500 AMBERLUND COURT | | | NOVI MI | 48374 | |
| MICHAEL F MARAONE | CUST KIMBERLY LYNN MARAONE | UGMA MI | 22500 AMBERLUND COURT | | | NOVI MI | 48374 | |
| MICHAEL F MARKS & | SARAH S MARKS JT TEN | 1956 ARBUTUSS AVE | | | | LAKE CITY MI | 49651 | |
| MICHAEL F MASTERSON | | 4528 SANDTONE DR | | | | WILLIAMSTON MI | 48895 | |
| MICHAEL F MATHEWS | | 31520 VAN BORN RD 101 | | | | WAYNE MI | 48184-2664 | |
| MICHAEL F MATZ & | JUDY L MATZ JT TEN | 5634 N CAMINO DEL SOL | | | | TUCSON AZ | 85718-4406 | |
| MICHAEL F MAY | | BOX 1982 | | | | MUNCIE IN | 47308-1982 | |
| MICHAEL F MC GARRY | | 5786 REDBIRD COURT | | | | DAYTON OH | 45431-2919 | |
| MICHAEL F MC KENNA | | 679 UNION CHAPEL ROAD | | | | CEDAR CREEK TX | 78612 | |
| MICHAEL F MC VEY | | 6321 N 250 E | | | | PITTSBORO IN | 46167 | |
| MICHAEL F MCDOWELL | | 3735 S 1100 E | | | | GREENTOWN IN | 46936-9411 | |
| MICHAEL F MCGARRY & | PATRICIA L MCGARRY JT TEN | 5786 REDBIRD CT | | | | DAYTON OH | 45431-2919 | |
| MICHAEL F MCGRAIL | | 9158 DIXBORO | | | | SOUTH LYON MI | 48178-9678 | |
| MICHAEL F MCGURRIN | | 47749 CONCORD RD | | | | MACOMB MI | 48044-2547 | |
| MICHAEL F MCHALPINE & | DELORES P MCHALPINE JT TEN | 31284 KENWOOD | | | | MADISON HEIGHTS MI | 48071-1082 | |
| MICHAEL F MCPHEE & | SUZANNE E MCPHEE JT TEN | 636 STOW RD | | | | MARLBORO MA | 01752-1586 | |
| MICHAEL F MCQUEEN | | 628 FOREST HILLS DR | | | | BRANDON FL | 33510 | |
| MICHAEL F MOORES | | 2652 SMOTARA RD | | | | BRYAN TX | 77807-5260 | |
| MICHAEL F NADOLNY | | 950 DALTON AVE | | | | BALTIMORE MD | 21224-3315 | |
| MICHAEL F NEWMAN | | 239 NORTH 61ST | | | | KANSAS CITY KS | 66102-3205 | |
| MICHAEL F OUIMET | | 228 BAYLEY RD | | | | MASSENA NY | 13662-3258 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL F PATTERSON & | JUDY ANN PATTERSON JT TEN | 1934 W DIVISION RD | | | | JASPER IN | 47546-9783 | |
| MICHAEL F PETERSON | | RR4 BOX 20 | | | | ADRIAN MO | 64720-9505 | |
| MICHAEL F PETRY | | 35520 COOLEY RD | | | | GRAFTON OH | 44044 | |
| MICHAEL F PROKOPOWICZ | | BOX 1330 | | | | GWINN MI | 49841-1330 | |
| MICHAEL F QUINN & | ANN M QUINN JT TEN | 8029 HOLYROOD COURT | | | | DUBLIN OH | 43017-9700 | |
| MICHAEL F REMS | CUST MICHAEL F REMS JR UGMA NJ | 334 VIRGINIA AVE | | | | JERSEY CITY NJ | 07304-1449 | |
| MICHAEL F REUBER & | NOREEN W REUBER JT TEN | 334 WOODCHUCK LN | | | | HARWINTON CT | 06791 | |
| MICHAEL F RISKO | | 18724 SW 350TH ST | | | | HOMESTEAD FL | 33034-4506 | |
| MICHAEL F SCHOMER | | 6155 PERSHING AVE | | | | DOWNERS GROVE IL | 60516-1724 | |
| MICHAEL F SERMO | | 1890 ROSEMONT | | | | BERKLEY MI | 48072-1846 | |
| MICHAEL F SERMO & | JUDITH E SERMO JT TEN | 1890 ROSEMONT | | | | BERKLEY MI | 48072-1846 | |
| MICHAEL F SINNOTT | | 106 BOSTON HILLS ESATE DR | | | | HAMBURG NY | 14075-7330 | |
| MICHAEL F SMOTHERS | | 6254 DAVISON RD | | | | BURTON MI | 48509-1654 | |
| MICHAEL F STAEUBLE | | 8343 N PINK PEARL WAY | | | | TUCSON AZ | 85741-4075 | |
| MICHAEL F SULLIVAN | | 3609 SCOTT DR | | | | ALSIP IL | 60803-1031 | |
| MICHAEL F THURMAN | | 201 S VINE | | | | KINGSVILLE MO | 64061 | |
| MICHAEL F TUCKER | | 5 WINSTON PLACE | | | | WILMINGTON DE | 19804-1847 | |
| MICHAEL F VAN DRIESSCHE | | 7676 LORRAINE DR | | | | OKEANA OH | 45053-9644 | |
| MICHAEL F VANHURK | | 5026 PALOMAR DR | | | | FLINT MI | 48507-4534 | |
| MICHAEL F VICHICH & | JOHN D VICHICH JT TEN | 122 CROSSING RIDGE TRAIL | | | | CRANBERRY TWP PA | 16066 | |
| MICHAEL F VIG | | 14076 NORTH RD | | | | FENTON MI | 48430-1331 | |
| MICHAEL F WALTERS | | PO BOX 311 | | | | LAKE CITY MI | 49651 | |
| MICHAEL F WEST | | 414 E RING FACTORY ROAD | | | | BELAIR MD | 21014-5573 | |
| MICHAEL F WHITEHAIR | | 426 TOMOKA DR | | | | ENGLEWOOD FL | 34223-6559 | |
| MICHAEL F WOODS | | 530 HILLSIDE AVE | | | | ROCHESTER NY | 14610-2930 | |
| MICHAEL F YANIK & | HELEN YANIK JT TEN | 12402 N AMETHYST CT | | | | SUN CITY AZ | 85351-3226 | |
| MICHAEL F ZAIKIS | | 5 FLORENCE AVENUE | | | | BALLSTON LAKE NY | 12019 | |
| MICHAEL F ZELINSKI | | 3784 BRIMFIELD | | | | AUBURN HILLS MI | 48326-3339 | |
| MICHAEL F ZUMBRO | | 1671 ST RT 598 | | | | GALION OH | 44833-8804 | |
| MICHAEL FABIAN | | 47 TORREY PINE DR | | | | ROCHESTER NY | 14612 | |
| MICHAEL FABRO | | 12 CARDINAL DRIVE | | | | FARMINGTON CT | 06032-3421 | |
| MICHAEL FAHEY | | 124 QUAKEE HIGHWAY | | | | UXBRIDGE MA | 01569-1630 | |
| MICHAEL FENECH | | 246 SPRING STREET | | | | OSSINING NY | 10562-5732 | |
| MICHAEL FIRMENT | | 424 S COLONIAL DR | | | | CORTLAND OH | 44410-1306 | |
| MICHAEL FISCHER & | RITA FISCHER JT TEN | 28 WESTBURY DR | | | | SARATOGA SPRINGS NY | 12866 | |
| MICHAEL FISHER | | 465 84TH ST APT F-1 | | | | BROOKLYN NY | 11209 | |
| MICHAEL FISHMAN | | 154-A HICKS ST | | | | BROOKLYN NY | 11201-2375 | |
| MICHAEL FITTON | | 26601 COOLIDGE HWY | | | | OAK PARK MI | 48237-1135 | |
| MICHAEL FOREST | | 4611 CERRO VERDE PLACE | | | | TARZANA CA | 91356-4807 | |
| MICHAEL FOSTER | | BOX 20564 | | | | BULLHEAD CITY AZ | 86439-0564 | |
| MICHAEL FRANCIS D'AMICO & | RAINA D'AMICO JT TEN | 49 POVERTY HOLLOW RD | | | | NEWTOWN CT | 06470-1865 | |
| MICHAEL FRANCIS KING & | MARY JEANE KING JT TEN | 321 W COUNTY RD 900 N | | | | LIZTON IN | 46149-9355 | |
| MICHAEL FRANZ RAAB | | 551 HIDEAWAY CT | | | | SANIBEL FL | 33957 | |
| MICHAEL FREDERICK COON JR | | 21 PUMPKIN HILL LANE | | | | NEW MILFORD CT | 06776-4622 | |
| MICHAEL FREER | | 2700 GORLAD | | | | LAKE ORION MI | 48360-2206 | |
| MICHAEL FRIEDMAN | CUST MINDY | H FRIEDMAN UTMA GA | BOX 965394 | | | MARIETTA GA | 30066-0007 | |
| MICHAEL G ABBOTT & | JOAN E ABBOTT JT TEN | 2674 CHURCHILL LANE 6 | | | | SAGINAW MI | 48603-2684 | |
| MICHAEL G ACTON | | 2120 HAYES DENTON RD | | | | COLUMBIA TN | 38401-8227 | |
| MICHAEL G ADAMS | | 200 DRAKE | | | | MONTEREY CA | 93940 | |
| MICHAEL G ALLEN & | MARGARET M ALLEN JT TEN | 1 MAIN ST APT 6 | | | | YOUNGSTOWN NY | 14174-1094 | |
| MICHAEL G ANATRA | | 735 N HENRY ST | | | | CRESTLINE OH | 44827-1036 | |
| MICHAEL G BERARDI | | 78 BETHANY ROAD | | | | FRAMINGHAM MA | 01702-7250 | |
| MICHAEL G BERARDI JR | | 14 AGAWAM DR | | | | NORTHBOROUGH MA | 01532-2434 | |
| MICHAEL G BIRMINGHAM & | TERESAMARIE J BIRMINGHAM JT TEN | 5949 SADDLERIDGE ROAD | | | | ROANOKE VA | 24018-4627 | |
| MICHAEL G BOGOS | | 236 CASTLEWOOD | | | | HOWELL MI | 48843-6700 | |
| MICHAEL G BROWN | | 12928 BROADRIDGE LN | | | | FLORISSANT MO | 63033-4534 | |
| MICHAEL G CAREY | | 29742 FALL RIVER RD | | | | SOUTHFIELD MI | 48076-1846 | |
| MICHAEL G CARR & | RACHEL J CARR JT TEN | 1900 RHODODENDRON WAY | | | | BELLINGHAM WA | 98226-4559 | |
| MICHAEL G CARTIER | | 22429 SANTA MARIA ST | | | | DETROIT MI | 48219-3117 | |
| MICHAEL G CASPER | | BOX 81 | | | | BRYANT POND ME | 04219-0081 | |
| MICHAEL G CATALDO | | 314 LOWELL ST | | | | SOMERVILLE MA | 02145-3642 | |
| MICHAEL G COFFRON | | 3085 REVERE DRIVE | | | | SAGINAW MI | 48603-1632 | |
| MICHAEL G COFFRON & | GLORIA A COFFRON JT TEN | 3085 REVERE | | | | SAGINAW MI | 48603-1632 | |
| MICHAEL G COUCH | | 11339 CARR RD | | | | DAVISON MI | 48423-9369 | |
| MICHAEL G COURTRIGHT | | 15020 ACORN CIR | | | | PORT CHARLOTTE FL | 33981 | |
| MICHAEL G CSINTYAN JR | | 8397 N LINDEN RD | | | | MT MORRIS MI | 48458-9326 | |
| MICHAEL G DENEUT & | DONNA J DENEUT JT TEN | 1894 MACKINAW RD | | | | TURNER MI | 48765-9741 | |
| MICHAEL G DI RISIO | | 12 MORGAN ST | | | | PRATTSBURH NY | 14873-9542 | |
| MICHAEL G DISON | | 5019 LOLLY LA | | | | PERRY HALL MD | 21128-9613 | |
| MICHAEL G DOUGHERTY & | MARGARET A DOUGHERTY JT TEN | 5818 GARDEN LAKES DR | | | | BRADENTON FL | 34203-7235 | |
| MICHAEL G DRISCOLL | | 13684 GEDDES RD | | | | HEMLOCK MI | 48626-9431 | |
| MICHAEL G DUNCAN & | JANICE F DUNCAN JT TEN | 1344 ACORN ST | | | | LEMONT IL | 60439 | |
| MICHAEL G DURAND | | 23 8TH AV | | | | WOONSOCKET RI | 02895-5015 | |
| MICHAEL G EGEDY | | 1645 FULTON ST W | | | | GRAND RAPIDS MI | 49504-6010 | |
| MICHAEL G EVANS | | 7273 BETH CT | | | | FRANKLIN OH | 45005-4262 | |
| MICHAEL G FEDOR | | 9563 FOREST HILLS CI | | | | SARASOTA FL | 34238-5812 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL G FERRETT | | 178 GLENWOOD DR | | | | HUBBARD OH | 44425-2166 | |
| MICHAEL G FITZGERALD | | 9150 PINE KNOB RD | | | | CLARKSTON MI | 48348-3022 | |
| MICHAEL G FLOYD | | 69 CROSBY AVE | | | | LKPT NY | 14094-4105 | |
| MICHAEL G FORSHEE | | 1104 WEAVER FARM LN | | | | SPRING HILL TN | 37174-2185 | |
| MICHAEL G GAINES | | 1296 RUTLEDGE DR | | | | TEMPERANCE MI | 48182-1241 | |
| MICHAEL G GIDCUMB | | 2621 PINEVIEW DRIVE | | | | WEST BLOOMFIELD MI | 48324 | |
| MICHAEL G GLAGOLA | | 659 MILL POINTE DR | | | | MILFORD MI | 48381-1879 | |
| MICHAEL G GRILLONE | | 111 PEBBLE BEACH BLVD | | | | JACKSON NJ | 08527 | |
| MICHAEL G GULINO | | 9636 S 49TH AVENUE | | | | OAK LAWN IL | 60453-3004 | |
| MICHAEL G HARRIS | | 2009 TURTLECREEK ROAD | | | | EDMOND OK | 73013-6612 | |
| MICHAEL G HEATHMAN | | 885 S FOX HILL DR | | | | SPANISH FORK UT | 84660-2808 | |
| MICHAEL G HENNAGIR | | G-5225 LAPEER ROAD | | | | BURTON MI | 48509 | |
| MICHAEL G HERSCHLER & | MARY J HERSCHLER JT TEN | 300 MORTON DR | | | | QUINCY IL | 62301-9246 | |
| MICHAEL G HOFFMAN | | 5606 PURLINGTON WAY | | | | BALTIMORE MD | 21212 | |
| MICHAEL G HOLT | | 4381 SCOTT HOLLOW RD | | | | CULLEOKA TN | 38451-3111 | |
| MICHAEL G HUNLEY | | 4092 LAURA MARIE DR | | | | WAYNESVILLE OH | 45068-8940 | |
| MICHAEL G HURLEY | | 2381 WEBSTER RD | | | | ALVA FL | 33920-3831 | |
| MICHAEL G ISAAC JR | | 54 E MANTUA AVE | | | | MT ROYAL NJ | 08061 | |
| MICHAEL G JUSTIN | | BOX 471 | | | | ATLANTA MI | 49709-0471 | |
| MICHAEL G KECK | | 832 W RIDGE CT | | | | LAKE ORION MI | 48359-1746 | |
| MICHAEL G KECSKES JR & | MARJORIE J KECSKES JT TEN | 6453 MARENGO | | | | BRIGHTON MI | 48116-2008 | |
| MICHAEL G KILLEN | | 31628 ANN ARBOR TR | | | | WESTLAND MI | 48185-1679 | |
| MICHAEL G KNIGHT | | 25146 HAGGERTY RD | | | | NEW BOSTON MI | 48164-9058 | |
| MICHAEL G KOHUT | | 4673 MESA CT | | | | CLARKSTON MI | 48348-2266 | |
| MICHAEL G LANCINA | | 27424 POLK AVE | | | | TRENTON MI | 48183-5905 | |
| MICHAEL G LASKOWSKI | | BOX 87381 | | | | CANTON MI | 48187-0381 | |
| MICHAEL G LONG | | 3882 FORGE DR | | | | TROY MI | 48083-5926 | |
| MICHAEL G LOWE | | 15 RAVINE RD | | | | ST CATHARINES ON  L2P 3A6 | | CANADA |
| MICHAEL G MAGEE & | MARY JO MAGEE JT TEN | 1956 PRESTWICK | | | | GROSSE POINTE WOOD MI | 48236-1943 | |
| MICHAEL G MARRS | | 6716 119TH PL N | | | | CHAMPLIN MN | 55316-2477 | |
| MICHAEL G MCCLENDON | | 39 HENDERSON RD | | | | SOMERVILLE AL | 35670-3750 | |
| MICHAEL G MCNEARY | | 72 FRANKLIN BLVD | | | | PONTIAC MI | 48341-1703 | |
| MICHAEL G MCWILLIAMS | | 1257 S 300 E | | | | ANDERSON IN | 46017-1909 | |
| MICHAEL G MOREY | | 5149 N LAPEER RD | | | | COLUMBIAVILLE MI | 48421 | |
| MICHAEL G MULLINS | | 4986 WELLS RD | | | | PETERSBURGH MI | 49270-9394 | |
| MICHAEL G NEWNUM | | RR 4 BOX 17 | | | | VEEDERSBURG IN | 47987-9504 | |
| MICHAEL G OHMANN | | 979 BIRCH STREET | | | | CIRCLE PINES MN | 55014-1362 | |
| MICHAEL G OROLOGAS | | 551 NEFF DR | | | | CANFIELD OH | 44406-1923 | |
| MICHAEL G OTTEN | | 481 SOUTH BROADWAY | | | | WILLIAMSBURG OH | 45176-1016 | |
| MICHAEL G PANKNER | | 405 HICKORY LANE | | | | WATERFORD MI | 48327-2577 | |
| MICHAEL G PARIS | | 747 RIDGEFIELD DR | | | | COOPERSVILLE MI | 49404-9665 | |
| MICHAEL G PEASEL & | MA ANAHAW A PEASEL JT TEN | 14001 S HARVEY AVE | | | | OKLAHOMA CITY OK | 73170-6868 | |
| MICHAEL G PETERS | | BOX 345 | | | | LINCOLNDALE NY | 10540-0345 | |
| MICHAEL G PETRUSHA | | 159 N AVERY | | | | WATERFORD MI | 48328-2905 | |
| MICHAEL G PETRUSHA & | BETTY A PETRUSHA JT TEN | 159 N AVERY | | | | WATERFORD MI | 48328-2905 | |
| MICHAEL G PIZZICATC | | 3431 DEWEY AVENUE | | | | ROCHESTER NY | 14616-3241 | |
| MICHAEL G REID | | 11288 E NEWBURG RD | | | | DURAND MI | 48429-9407 | |
| MICHAEL G REMLEY & | BARBARA JEAN REMLEY JT TEN | 902 ROMAN DR | | | | WHITE LAKE MI | 48386 | |
| MICHAEL G RODEBAUGH | | HC 72 329 | | | | KINGSTON OK | 73439-8521 | |
| MICHAEL G RYAN | | 20738 YOUNG LN | | | | GROSSE POINTE MI | 48236-1409 | |
| MICHAEL G RYAN | | 7621 MADEWOOD LN | | | | PLANO TX | 75025-3606 | |
| MICHAEL G SABOL | | 20 BUFFALO ST | | | | CLARKSTON MI | 48346-2100 | |
| MICHAEL G SELLARDS & | BETTY L SELLARDS JT TEN | 60 MAYFAIR WAY | | | | HUNTINGTON WV | 25705 | |
| MICHAEL G SIMERLY | | 18869 MOORE | | | | ALLEN PARK MI | 48101-1566 | |
| MICHAEL G SINKEVICH SR | | 37 MANCHESTER DR | | | | CLIFTON PARK NY | 12065 | |
| MICHAEL G SLEESEMAN | | 602 GOMAS COURT | | | | DURAND MI | 48429-1723 | |
| MICHAEL G SNITZER | | 52 YOUNGS ROAD | | | | BUFFALO NY | 14221-5804 | |
| MICHAEL G THOMPSON | | 1776 ARROWHEAD CT | | | | DEFIANCE OH | 43512-3355 | |
| MICHAEL G THOMPSON | | 109 ALLEN WAY | | | | PLEASANT HILL CA | 94523-3217 | |
| MICHAEL G TOLLE | | 312 WESTERLY HILLS | | | | ENGLEWOOD OH | 45322-2341 | |
| MICHAEL G TOMLINSON | | 9024 CREEKVIEW CT | | | | GRAND BLANC MI | 48439-8389 | |
| MICHAEL G TVAROCH | | 1608 DIFFORD DR | | | | NILES OH | 44446-2845 | |
| MICHAEL G VALENTINO | | 1852 BUSHNELL AV | | | | NORTH PORT FL | 34286-6713 | |
| MICHAEL G VESTRAND | CUST ASHLEY N VESTRAND UTMA FL | 6226 99TH ST E | | | | BRADENTON FL | 34202-9371 | |
| MICHAEL G VODHANEL & | THEODORA T VODHANEL JT TEN | 437 CARRIAGE HILL DR | | | | CANFIELD OH | 44406-1512 | |
| MICHAEL G WARCHUCK | | 4600 WATERMAN RD | | | | VASSAR MI | 48768 | |
| MICHAEL G WARD | | 623 MAIN ST | | | | GROVEPORT OH | 43125-1420 | |
| MICHAEL G WEBB | | 15200 W CR 550N | | | | ALEXANDRIA IN | 46001 | |
| MICHAEL G WERP & | JUDITH A WERP TEN COM | 786 OLD SEWANEE RD | | | | SEWANEE TN | 37375 | |
| MICHAEL G WHITE & | LINDA K WHITE JT TEN | 6924 MOCCASIN | | | | WESTLAND MI | 48185-2809 | |
| MICHAEL G WHITECOTTON | CUST MAGGIE W WHITECOTTON UGM | TWIN OAKS | | | | CRAWFORDSVILLE IN | 47933 | |
| MICHAEL G WILEY | | | | | | ALLARDT TN | 38504 | |
| MICHAEL G WOOLEVER & | CANDACE J WOOLEVER JT TEN | 2429 FAIR LANE | | | | BURTON MI | 48509-1309 | |
| MICHAEL G WULLAERT | | 860 HUNTSFORD | | | | TROY MI | 48084-1614 | |
| MICHAEL G YONDRICK | | 26134 JOANNE SMITH LN | | | | CHESTERFIELD MI | 48051-3303 | |
| MICHAEL G YOUNESS | | 42592 ELIZABETH WY | | | | CLINTON TOWNSHIP MI | 48038-1726 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL G YOUNG | | 348 MARINA AVE | | | | ABERDEEN MD | 21001-4200 | |
| MICHAEL G ZDAN | | 3025 PAYNES PL | | | | THE VILLAGES FL | 32162-7459 | |
| MICHAEL G ZDAN & | LILLIAN B ZDAN JT TEN | 3025 PAYNES PL | | | | THE VILLAGES FL | 32162-7459 | |
| MICHAEL GABBARD | | 1603 FAYE ST SW | | | | DECATUR AL | 35601-2732 | |
| MICHAEL GALANTI & | SHEILAH GALANTI JT TEN | 14 MOUNTAIN AVE | | | | MONSEY NY | 10952-2944 | |
| MICHAEL GALLEGOS | | 1807 E MITCHELL | | | | ARLINGTON TX | 76010-3025 | |
| MICHAEL GAMBONE | CUST DAVID GAMBONE UGMA CT | 119 INVERARY DR | | | | WATERTOWN CT | 06795-1753 | |
| MICHAEL GANICH | | 610 METCALF DR | | | | IMLAY CITY M | 48444-1453 | |
| MICHAEL GARBER | | 149 HERRITAGE HILLS | UNIT B | | | SOMERS NY | 10589-1117 | |
| MICHAEL GARDY | | 49 AMHERST ST | | | | TORRINGTON CT | 06790-3815 | |
| MICHAEL GAROFALO | | 231 HILLSIDE DR | | | | NEPTUNE NJ | 07753-5437 | |
| MICHAEL GARRY | FLYNN ROAD P O | BOX 73 | | | | PARKSVILLE NY | 12768-0073 | |
| MICHAEL GARY GUNDLING | | 7174 LANCASTER COURT | | | | CONCORD OH | 44077-2203 | |
| MICHAEL GARY PERSH | TR MICHAEL GARY PERSH LIVING TRU | UA 09/21/92 | 1607 EIGHT PLACE | | | MCLEAN VA | 22101-4615 | |
| MICHAEL GARY RICHARDS | | 12970 REED RD | | | | GRAFTON OH | 44044-9577 | |
| MICHAEL GEEHAN | | 313 FISKE ST | | | | HOLLISTON MA | 01746-2048 | |
| MICHAEL GENE GOSSETT | | 19361 NEGAUNEE | | | | DETROIT MI | 48240-1639 | |
| MICHAEL GEORGE LEASKA | | 22 BITTERSWEET HL | | | | SOMERS CT | 06071-1439 | |
| MICHAEL GEORGE MONTICINC | | 1904 WARWICK CRESCENT CT | | | | ARGYLE TX | 76226 | |
| MICHAEL GEORGE NOYES | | 43 GROVE ST | | | | WALDWICK NJ | 07463 | |
| MICHAEL GEORGITSIS | | 736 LAKE AVE | | | | GREENWICH CT | 06830-3363 | |
| MICHAEL GERALD HUGHES | | 5840 DUKE ST | | | | ALEXANDRIA VA | 22304-3210 | |
| MICHAEL GERE CLOUGHLEY & | SARAH OAKS CLOUGHLEY JT TEN | 223 MATSONFORD RD | | | | RADNOR PA | 19087-4505 | |
| MICHAEL GERITY & | CAROLYN GERITY JT TEN | 146 POND MEADOW RD | | | | KILLINGWORTH CT | 06419-1120 | |
| MICHAEL GIANNAKOS | | 4073 SUNNYBROOK S E | | | | WARREN OH | 44484-4741 | |
| MICHAEL GIARRIZZO | | 39 CHISWICK DR | | | | CHURCHVILLE NY | 14428-9410 | |
| MICHAEL GIBBONS & | FOLSTA SARA GIBBONS JT TEN | 106 N FILMORE | | | | KIRKWOOD MO | 63122-4312 | |
| MICHAEL GIGNAC | | 10625 MULBERRY STREET | | | | WINDSOR ON CAN  N8R 1H7 | | CANADA |
| MICHAEL GILBERT | | 210 7TH STREET | | | | OOLITIC IN | 47451-9755 | |
| MICHAEL GILL | | 39 RUNNYMEADE DR | | | | EAST HAMPTON NY | 11937 | |
| MICHAEL GIUNTA & | PATRICIA GIUNTA JT TEN | 51 ATWILL ROAD | | | | WEST ROXBURY MS | 02132 | |
| MICHAEL GLEICHER | | 1760 NW 85TH AVE | | | | PEMBROKE PINES FL | 33024-3432 | |
| MICHAEL GLENN SKLAR | TR MICHAEL GLENN SKLAR REVOCABLE | TRUST | UA 08/11/05 | 4884 LEISURE DR | | DUNWOODY GA | 30338 | |
| MICHAEL GOLATA | | 4741 SHERWOOD CIR | | | | CANTON MI | 48188-2243 | |
| MICHAEL GOLOJUCH JR | CUST | MICHELLE GOLOJUCH | UTMA IL | 1310 PEMBROOK CIR | | ROSELLE IL | 60172-1637 | |
| MICHAEL GOMEZ | | 401 SO 78TH ST | | | | KANSAS CITY KS | 66111-2660 | |
| MICHAEL GOODMAN | | ROUTE 3 BOX 66-A | | | | ELIZABETHTOWN KY | 42701-9803 | |
| MICHAEL GORDON SHIPPEE | | 9028 WILLIAMS | | | | TAYLOR MI | 48180-2821 | |
| MICHAEL GOSS | | 1121 WARNER RD | | | | DARIEN CENTER NY | 14040 | |
| MICHAEL GOZELSKI U/GDNSHP OF | UNA MORA GOZELSKI | 7 KALMIA ST | | | | E NORTHPORT NY | 11731-1212 | |
| MICHAEL GRAHAM & | NANCY GRAHAM JT TEN | 12902 BELDING RD | | | | BELDING MI | 48809-9310 | |
| MICHAEL GRAHAM CIVAK | | 12 MOHAWK DREIVE | | | | ST CATHERINES ONATARIO  L2R 1C1 | | CANADA |
| MICHAEL GRAHLFS | | 30 SEAWANE RD | | | | EAST ROCKAWAY NY | 11518-2414 | |
| MICHAEL GRAMES & | VIVIAN GRAMES JT TEN | 409 COLFORD AVE | | | | WEST CHICAGO IL | 60185-2818 | |
| MICHAEL GRAY | | 29 BRIARDALE PL | | | | WILTON CT | 06897-2700 | |
| MICHAEL GRAY ASHLEY | | 5181 N FOX RD | | | | SANFORD MI | 48657 | |
| MICHAEL GRAY HAMBY | | 63 BRAND AND KNIGHT RD | | | | WINDHAM ME | 04062-5063 | |
| MICHAEL GREEN | | 283 DONAHUE BEACH | | | | BAY CITY M | 48706-1812 | |
| MICHAEL GREENBERG | | 723 HILLWOOD | | | | WHITE LAKE MI | 48383 | |
| MICHAEL GREGUS | | 4883 WEISS ST | | | | SAGINAW MI | 48603-3855 | |
| MICHAEL GRELLA | | CHESTNUT HIL | | | | LITCHFIELD CT | 06759 | |
| MICHAEL GRISMER | | 2575 HARLAN RD | | | | WAYNESVILLE OH | 45068-9519 | |
| MICHAEL GROSS | | 7 OLD WETHERSFIELD ROAD | | | | OCEAN NJ | 07712-3344 | |
| MICHAEL GUBERMAN & | CANDACE GUBERMAN JT TEN | 54 ACREBROOK ROAD | | | | KEENE NH | 03431-1903 | |
| MICHAEL GUY SINCLAIR | | 105 DENISE DR | | | | HILLSBOROUGH CA | 94010-7151 | |
| MICHAEL H BAUER | | 609 CANYON DR | | | | COLUMBIA TN | 38401-6119 | |
| MICHAEL H BETHKA | | 7525 NORTH LUCE ROAD | | | | ALMA MI | 48801-9206 | |
| MICHAEL H BOWERS | | 133 N SCHMIDT RD | | | | BOLINGBROOK IL | 60440-2632 | |
| MICHAEL H BOWSER | | 17017 NORBROOK DR | | | | OINEY MD | 20832-2623 | |
| MICHAEL H BURDICK | CUST | LAUREN M BURDICK UGMA MI | 8379 BEACON LANE | | | NORTHVILLE MI | 48167-9469 | |
| MICHAEL H BURDICK | | 8379 BEACON LANE | | | | NORTHVILLE MI | 48167-9469 | |
| MICHAEL H DAKOSKE | CUST | BENJAMIN V DAKOSKE UGMA MI | 13259 BLUE SHORE DR | | | TRAVERSE CITY MI | 49686-8587 | |
| MICHAEL H DAVIS | | 310 KIMBERLY DR | | | | COLUMBIA TN | 38401-6908 | |
| MICHAEL H DONOVAN | | 1711 W NELSON ST | | | | MARION IN | 46952-3323 | |
| MICHAEL H FINDLEY | THE NORTHERN TRUST COMPANY | AC#9070163958 | PO BOX 75935 | | | CHICAGO IL | 60675-5935 | |
| MICHAEL H FORYS | | 2743 NORTH BRANCH RD | | | | NORTH BRANCH MI | 48461-9386 | |
| MICHAEL H FRANKS | | 36751 HWY 24 | | | | RUSSELLVILLE AL | 35654-3820 | |
| MICHAEL H GERRITY | | 4771 ESSEX DRIVE | | | | DOYLESTOWN PA | 18901-9529 | |
| MICHAEL H GILBERT | | 701 BIRCH CT | | | | KOKOMO IN | 46902-5509 | |
| MICHAEL H GILLMAN | | 1240 W GOVERNOR | | | | SPRINGFIELD IL | 62704-1648 | |
| MICHAEL H GILMORE | | 23856 MARIANO ST | | | | WOODLAND HILLS CA | 91367-5736 | |
| MICHAEL H GULICK | | 7448 WICKLOW NORTH DR | | | | DAVISON MI | 48423-8380 | |
| MICHAEL H HADLEY | | 7818 COPPERFIELD DRIVE | | | | INDIANAPOLIS IN | 46256-4005 | |
| MICHAEL H HAYDA | | 364 WESTCHESTER DR SE | | | | WARREN OH | 44484-2173 | |
| MICHAEL H HAZLETT | | 1336 S POST RD | | | | INDIANAPOLIS IN | 46239-9632 | |
| MICHAEL H J JENSEN | | 10120 SUNCREST ST | | | | WICHITA KS | 67212-4376 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL H JONES | | 2650 BEECH HILL RD | | | | PULASKI TN | 38478-7203 | |
| MICHAEL H JUHOLA | | 9851 E COLE RD | | | | DURAND MI | 48429-9464 | |
| MICHAEL H KLEIN | | 132 CANAL WALK BLVD | | | | SOMERSET NJ | 08873 | |
| MICHAEL H KONWINSKI | | 37013 HEATHER CT S | | | | WESTLAND MI | 48185 | |
| MICHAEL H KUGEL | | 6309 SEVEN PINES | | | | DAYTON OH | 45449-3063 | |
| MICHAEL H KUGEL & | DIANNE R KUGEL JT TEN | 6309 SEVEN PINES | | | | DAYTON OH | 45449-3063 | |
| MICHAEL H LIPKE | | 10882 CAMDEN CT | | | | FISHERS IN | 46038-4711 | |
| MICHAEL H LOSEY | | 560 SPINNAKER LN | | | | LONGBOAT KEY FL | 34228 | |
| MICHAEL H MACEACHERN | | 6481 RIALL ST | | | | NIAGARA FALLS ON  L2J 1Z4 | | CANADA |
| MICHAEL H MADORMO | | 465 BEVIER ST | | | | BINGHAMTON NY | 13904-2628 | |
| MICHAEL H MAHER | | 26261 LINWOOD | | | | ROSEVILLE MI | 48066-4954 | |
| MICHAEL H MASON | | 5406 EMERSON WAY | | | | ANDERSON IN | 46017-9648 | |
| MICHAEL H MAYER | | 5 LONGFELLOW DRIVE | | | | BLACK MTN NC | 28711 | |
| MICHAEL H MCAULIFFE | | PO BOX 368 | | | | SPRING HILL TN | 37174-0368 | |
| MICHAEL H MCKINNEY | | 8039 E COLDWATER RD | | | | DAVISON MI | 48423-8905 | |
| MICHAEL H MILLER | | 4852 TONAWANDA CREEK ROAD | | | | N TONAWANDA NY | 14120-9528 | |
| MICHAEL H MILLER | | 1546 CAHILL DRIVE | | | | E LANSING MI | 48823-4725 | |
| MICHAEL H MORAN & | HARRIET I MORAN JT TEN | 520 GREYHOUND PASS | | | | CARMEL IN | 46032-1049 | |
| MICHAEL H MOSSNER & | SHERRY L MOSSNER | TR UA 03/11/93 MICHAEL H MOSSNER & SHERRY L | | MOSSNER REV LIV TR | 2201 N VANBUREN | FAIRGROVE MI | 48733-9720 | |
| MICHAEL H NAGAO & | NANCY NAGAO JT TEN | 11341 RIDGEGATE DR | | | | WHITTIER CA | 90601-1755 | |
| MICHAEL H NEDROW | | 104 CHURCHILL CI | | | | SOUTHLAKE TX | 76092-5124 | |
| MICHAEL H POLZIN | | 6681 NORTH MAYNE | | | | ROANOKE IN | 46783-9150 | |
| MICHAEL H QUINN | | 26241 FERNWOOD STREET | | | | ROSEVILLE MI | 48066-4966 | |
| MICHAEL H ROCHELEAU | CUST ERIC M ROCHELEAU | UTMA NH | 141 ROCHESTER HILL RD | | | ROCHESTER NH | 03867 | |
| MICHAEL H SCHIRMER | TR MICHAEL H SCHIRMER TRUST | UA 08/05/99 | PO BOX 273 | | | BURT LAKE MI | 49717 | |
| MICHAEL H SCHRIER | | CENTRAL COLLEGE | | | | PELLA IA | 50218 | |
| MICHAEL H SPANKE | | 2165 IMLAY CITY ROAD | | | | LAPEER MI | 48446-3261 | |
| MICHAEL H SWAN | | 1910 MELHOLLAND RD | | | | LAWRENCE MA | 66047-2334 | |
| MICHAEL H THORPE | | 2440 DELWOOD DRIVE | | | | CLIO MI | 48420-9183 | |
| MICHAEL H TRUSTY | | 550 BUNCHBERRY DR | | | | MAINEVILLE OH | 45039 | |
| MICHAEL H WALTER | | HC 51 4 | | | | JACKSBORO TX | 76458-9501 | |
| MICHAEL H WENDELIN | | 43 FRESH POND PL | | | | CAMBRIDGE MA | 02138-4429 | |
| MICHAEL H WHETSTONE | | 94 NIAGARA ST | | | | NORTH TONAWANDA NY | 14120-6118 | |
| MICHAEL H WIETZKE | | 1579 REBECCA RUN | | | | HUDSONVILLE MI | 49426-9576 | |
| MICHAEL HAFFEY | CUST DANIEL | PATRICK HAFFEY UGMA MI | 61141 PALAMINO CRT | | | SOUTH LYON MI | 48178 | |
| MICHAEL HAFFEY | CUST KATHERINE M HAFFEY UGMA MI | 1842 W MORSE | | | | CHICAGO IL | 60626 | |
| MICHAEL HAFFEY | CUST SARAH | LYNN HAFFEY UGMA MI | 27050 DIXBORO | | | SOUTH LYON MI | 48178-9214 | |
| MICHAEL HAKLIV & | DANNY MICHAEL HAKLIV JT TEN | 1708 EDWARD ST | | | | ATHENS AL | 35611 | |
| MICHAEL HALEBIAN & | CATHERINE HALEBIAN JT TEN | 7 STRATFORD ROAD | | | | ENGLEWOOD CLIFF NJ | 07632-1925 | |
| MICHAEL HALEBIAN & | KATHERINE HALEBIAN JT TEN | 7 STRATFORD RD | | | | ENGLEWOOD NJ | 07632-1925 | |
| MICHAEL HALEY | | 5068 ROBERTS DR | | | | FLINT MI | 48506-1556 | |
| MICHAEL HALLAHAN | | 5832 STATE ROUTE 380 | | | | WILMINGTON OH | 45177-8632 | |
| MICHAEL HARRY KOMINS | | 1554 WEST ALBRET STREET | | | | LANCASTER CA | 93534-2141 | |
| MICHAEL HARTNETT & | ANDREW HARTNETT & | VIRGINIA HARTNETT TR | UA 03/16/1985 | THOMAS D HARTNETT TRU | 216 PEMBROKE | ROANOKE IL | 60540-5627 | |
| MICHAEL HARTWELL | | 4160 ILLINOIS AVE SW | | | | WYOMING MI | 49509-4449 | |
| MICHAEL HELD | | 44 SPRINGHOLM DR | | | | BERKELEY HEIGHTS NJ | 07922-2729 | |
| MICHAEL HENRY DEIS | | 50 SOUTH SHORE DR | | | | NEWNAN GA | 30263-5905 | |
| MICHAEL HENRY JR & | MICHAEL HENRY JT TEN | 253 S LEXINGTON AVE | | | | WHITE PLAINS NY | 10606-2523 | |
| MICHAEL HERBERT FISH | | 17932 SAINT ANDREWS DR | | | | POWAY CA | 92064 | |
| MICHAEL HERMAN JR | | 4621 GRANDVIEW AVE N E | | | | CANTON OH | 44705-2934 | |
| MICHAEL HILEMAN | | 219 AMBER GLN | | | | HOWELL MI | 48843-7996 | |
| MICHAEL HITCH & | KAREN HITCH JT TEN | 4900 KRATZVILLE RD | | | | EVANSVILLE IN | 47710-3824 | |
| MICHAEL HOBAUGH | | 1316 TURTLE CREEK | | | | BROWNSVILLE TX | 78520-9268 | |
| MICHAEL HODAK | | 1277 HALLOCK YOUNG RD SW | | | | WARREN OH | 44481-9634 | |
| MICHAEL HODAPP | | 14534 DOVER DR | | | | CARMEL IN | 46033-8559 | |
| MICHAEL HOFFMAN | | 51 PERSHING AVE | | | | ELIZABETH NJ | 07202-2247 | |
| MICHAEL HOLLOWAY | | 168 HOLLOWAY LANE | | | | VOSSBURG MS | 39366-9530 | |
| MICHAEL HOLOKA | | 237HUSSA ST | | | | LINDEN NJ | 07036 | |
| MICHAEL HOMRA | | 410 LAKE ST | | | | FULTON KY | 42041 | |
| MICHAEL HOROWITZ | | 62 WESLEYAN RD | | | | SMITHTOWN NY | 11787-3013 | |
| MICHAEL HOUGHTON AS | CUSTODIAN FOR NICHOLAS | NOBILI U/THE MASS UNIFORM | GIFTS TO MINORS ACT | BOX 279 | | EASTHAM MA | 02642-0279 | |
| MICHAEL HOWANIEC | | 442 REGENT DR | | | | BUFFALO GROVE IL | 60089 | |
| MICHAEL HOWARD LEVIN | | 120 PENROSE DRIVE | | | | PITTSBURGH PA | 15208-2742 | |
| MICHAEL HOY | | 12529 E 196TH ST | | | | NOBLESVILLE IN | 46060-6743 | |
| MICHAEL HUDACEK JR | | 835 WEST MAIN ST | | | | PLYMOUTH PA | 18651-2712 | |
| MICHAEL HUESTON GDN | MARY ANN HUESTON | 350 FIFTH AVENUE SUITE 6110 | EMPIRE STATE BUILDING | | | NEW YORK NY | 10118 | |
| MICHAEL HUFFMAN | | 359 PALM ISLAND CIR | | | | JESUP GA | 31545-7340 | |
| MICHAEL HUFFMAN | | 5549 MEADOW LARK CT | | | | MONTGOMERY AL | 36116-4225 | |
| MICHAEL HULITT | | BOX 709 | | | | CLINTON MS | 39060-0709 | |
| MICHAEL HUNTLEY | | 1440 EAST 52ND ST APT 107B | | | | CHICAGO IL | 60615-4131 | |
| MICHAEL HUNTOON | | 4642 MAIDEN LANE | | | | CANANDAIGUA NY | 14424-9729 | |
| MICHAEL HUTCHINSON | | 4408 SHILOH TRAIL | | | | POWDER SPRINGS GA | 30127-4901 | |
| MICHAEL I CORWIN | | RR 1 01559 CR 16 | | | | BRYAN OH | 43506-8836 | |
| MICHAEL I JAFFA | | BOX 31873 | | | | CHARLOTTE NC | 28231-1873 | |
| MICHAEL I MAMANTOV | | BOX 1288 | | | | LEVELLAND TX | 79336-1288 | |
| MICHAEL I MURPHY | | 1339 CASTO BLVD | | | | BURTON MI | 48509-2011 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL I NISSMAN | | 3012 VISTACREST DRIVE | | | | LOS ANGELES CA | 90068-1823 | |
| MICHAEL I OVERDORF | | 510 RICE RD | | | | ELMA NY | 14059-9502 | |
| MICHAEL I SCHWARTZ | APT 14H | 1600 PARKER AVE | | | | FORT LEE NJ | 07024-7005 | |
| MICHAEL I SEA | | 3074 MELBOURNE TER APT B | | | | CINCINNATI OH | 45206-1003 | |
| MICHAEL I WALSH | | 327 VILLAGE BLVD N | | | | BALDWINSVILLE NY | 13027-3018 | |
| MICHAEL I WRAY | | 105 MERRIMAC PLACE | | | | INDIANAPOLIS IN | 46214-3949 | |
| MICHAEL IACONO SR | CUST MICHAEL IACONO JR U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 21 BALLARD AVENUE | | STATEN ISLAND NY | 10312-2203 | |
| MICHAEL INGRASSIA & | CONNIE INGRASSIA JT TEN | 378 FROST CREEK DRIVE | | | | CROSSVILLE TN | 38571 | |
| MICHAEL J ABSHER | | 3972 LA PLAYA LANE | | | | ORCHARD LAKE MI | 48324-2964 | |
| MICHAEL J ACKERMAN | | 5948 ISLAND VIEW DRIVE | | | | BUFORD GA | 30518 | |
| MICHAEL J ADKINS | | 2400 NEVA DRIVE | | | | DAYTON OH | 45414-5105 | |
| MICHAEL J ADKINS | | 651 MAR WAY NW | | | | COMSTOCK PARK MI | 49321-9719 | |
| MICHAEL J AHERN | | 8617 CADDO COURT | | | | NORTH RICHLAND HILLS | 76180 | |
| MICHAEL J AHERN | | 8617 CADDO COURT | | | | NORTH RICHLAND HILLS TX | 76180 | |
| MICHAEL J ALKSNIS | | 2647 WYOMING AVE S W | | | | WYOMING MI | 49509-2320 | |
| MICHAEL J ALMON | | 10205 JENSEN LN 4 | | | | OWINGS MILLS MD | 21117-3792 | |
| MICHAEL J ANDERSEN | | 1226 BROOKSIDE DR | | | | BEAVERCREEK OH | 45434-7044 | |
| MICHAEL J ANNICHINE | | 98 SPRING STREET | | | | STRUTHERS OH | 44471-1746 | |
| MICHAEL J APP | | 13207 LANPERSDALE RD | | | | MOORESVILLE IN | 46158-9569 | |
| MICHAEL J ARMSTRONG | | 725 VISTA OAKS WAY | | | | DAVENPORT FL | 33837 | |
| MICHAEL J ARO | | 14605 134TH AVE E | | | | PUYALLUP WA | 98374-9470 | |
| MICHAEL J ASZTALOS & | MARIE C ASZTALOS JT TEN | 110 GLENWOOD DR | | | | MONROEVILLE PA | 15146-1820 | |
| MICHAEL J AUTEN & | PATRICIA JANE AUTEN | TR AUTEN FAM TRUST | UA 08/01/91 | 1809 ZERMATT PLACE PO BOX 6800 | | PINE MOUNTAIN CLUB CA | 93222-6800 | |
| MICHAEL J AYRE | | 6710 POCKLINGTON RD | | | | BRITTON MI | 49229-9721 | |
| MICHAEL J BALLARD | | 208 DALTON DR | | | | ROCHESTER HILLS MI | 48307-2831 | |
| MICHAEL J BALON & | MARY M BALON JT TEN | 42 WOODBURY DRIVE | | | | LOCKPORT NY | 14094-5935 | |
| MICHAEL J BARKER | THE BARKER FAMILY | 1029 COUNTRYSIDE DR | | | | MEDINA OH | 44256-3872 | |
| MICHAEL J BARRETT | | 5680 MJ3 STATE ROUTE 339 | | | | VINCENT OH | 45784 | |
| MICHAEL J BARTMAN | | 3241 DELANEY ST | | | | FLINT MI | 48506-2066 | |
| MICHAEL J BARTOLOTTA | | 65 POINCIANA PKWY | | | | BUFFALO NY | 14225-3610 | |
| MICHAEL J BASNER | | 2322 ADAMS BLVD | | | | SAGINAW MI | 48602-3056 | |
| MICHAEL J BATTAGLIA & | THERESA M BATTAGLIA JT TEN | 61 MARTHA AVE | | | | CENTERVILLE OH | 45458-2429 | |
| MICHAEL J BATTLE | | 2457 DRIFTWOOD DR | | | | BETHEL PARK PA | 15102-2009 | |
| MICHAEL J BAUER | | 33621 NORTH HAMPSHIRE | | | | LIVONIA MI | 48154-2705 | |
| MICHAEL J BEAMISH | | 72 FISHER RD | | | | NORFOLK NY | 13667-3285 | |
| MICHAEL J BEKELESKI | | 818 PENNSYLVANIA AVE | | | | MANSFIELD OH | 44905 | |
| MICHAEL J BELLAIRS | | 2171 FERNLOCK | | | | OXFORD MI | 48371-4423 | |
| MICHAEL J BENGIS & | MARIAN BENGIS JT TEN | 40 ROLLINS TRAIL | | | | HOPATCONG NJ | 07843-1740 | |
| MICHAEL J BENNETT | | 4353 STRATHCONA | | | | HIGHLAND MI | 48357-2746 | |
| MICHAEL J BERIAN | | 3175 S BELSAY RD | | | | BURTON MI | 48519-1619 | |
| MICHAEL J BINDAS | | 6620 GOLF GREEN DR | | | | CENTERVILLE OH | 45459-5804 | |
| MICHAEL J BISHOP | | 3931 MARRON AVE | | | | LONG BEACH CA | 90807-3613 | |
| MICHAEL J BLAKEY | | 108 GRAND TETON | | | | ST PETERS MO | 63376-2076 | |
| MICHAEL J BLODGETT & | LUCILLE J BLODGETT JT TEN | 10840 BINGO LN | | | | HONOR MI | 49640-9558 | |
| MICHAEL J BLOM | | 17 GLENN TERR | | | | VINELAND NJ | 08360-4912 | |
| MICHAEL J BLUM | | 990 SPORTSMAN LANE | | | | RUSSELLVILLE KY | 42276 | |
| MICHAEL J BOGAN | | 1690 SHELTER ST NW | | | | PALM BAY FL | 32907-8655 | |
| MICHAEL J BOMBERA | | HC65 BOX 40 HWY 160 | | | | CAULFIELD MO | 65626 | |
| MICHAEL J BONELLO | | 46464 LARCHMONT DR | | | | CANTON TOWNSHIP MI | 48187-4719 | |
| MICHAEL J BOPP & | DEBORAH A BOPP JT TEN | 820 GREY EAGLE CIR N | | | | COLORADO SPGS CO | 80919-1608 | |
| MICHAEL J BOURKE TR | UA 10/29/76 | MICHAEL J BOURKE TRUST | 11203 STONYBROOK | | | GRAND BLANC MI | 48439 | |
| MICHAEL J BOWMAN | | 18733 THOMASINE | | | | CLINTON TWSP MI | 48036-4051 | |
| MICHAEL J BOWMAN & | AMY L BOWMAN JT TEN | 18733 THOMASINE | | | | CLINTON TWSP MI | 48036-4051 | |
| MICHAEL J BRADY | | 390 E SALEM ST | | | | CLAYTON OH | 45315-8908 | |
| MICHAEL J BRAND | | 5 WHITE CHAPEL COURT | | | | OFALLON MO | 63366 | |
| MICHAEL J BRANIFF | | 1738 STONY CREEK DRIVE | | | | ROCHESTER MI | 48307-1785 | |
| MICHAEL J BRANIFF & | MARY K BRANIFF JT TEN | 1738 STONY CREEK DRIVE | | | | ROCHESTER MI | 48307-1785 | |
| MICHAEL J BRECKENRIDGE | | 24152 BRENTWOOD | | | | NOVI MI | 48374-3774 | |
| MICHAEL J BRENNER | | 506 WEST WASHINGTON | | | | ALEXANDRIA IN | 46001-1829 | |
| MICHAEL J BROWN | | 264 TROUPE ROAD | | | | SHELBYVILLE TN | 37160-6924 | |
| MICHAEL J BRUGGEMAN | | 220 VOLUSIA AVENUE | | | | DAYTON OH | 45409-2225 | |
| MICHAEL J BRUNNER | | 11335 CEDAR BEND | | | | PINCKNEY MI | 48169-9539 | |
| MICHAEL J BUCKLEY | | 168 REED ST | | | | GENEVA NY | 14456-2139 | |
| MICHAEL J BUCZIK | | 5 MICHAEL CT | | | | REHOBETH DE | 19971-8605 | |
| MICHAEL J BURKE | | 7088 RIDGEWOOD CR | | | | NIAGARA FALLS ON  L2J 3H1 | | CANADA |
| MICHAEL J BURKE | | 7409 NW KERNS DR | | | | WEATHERBY LAKE MO | 64152-1742 | |
| MICHAEL J BURNETT | | 11542 KENMOOR | | | | DETROIT MI | 48205-3286 | |
| MICHAEL J BURNS | | 2126 VALLEY VISTA | | | | DAVISON MI | 48423 | |
| MICHAEL J BUTLER | | 1300 W JACKSON AVE TRLR 17 | | | | FAIRFIELD IA | 52556-4220 | |
| MICHAEL J BUYTAS | | 2531 LISA DRIVE | | | | COLUMBIAVILLE MI | 48421-8910 | |
| MICHAEL J BYRNES | | 4 MAPLE AVE | BOX 167 | | | ELBA NY | 14058-9767 | |
| MICHAEL J CALLAHAN | | 5474 GEORGE STREET | | | | SAGINAW MI | 48603-3661 | |
| MICHAEL J CAMERON | | 543 EAST 87TH PLACE | | | | CHICAGO IL | 60619-6801 | |
| MICHAEL J CARONE & | SANDRA M CARONE JT TEN | 3431 TOTHILL | | | | TROY MI | 48084-1263 | |
| MICHAEL J CARSTENS | | 2411 EMERALD DR | | | | DAVENPORT IA | 52804-1063 | |
| MICHAEL J CARY | | N2471 SHELDON ST | | | | DARIEN WI | 53114-1318 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL J CEREMELLO | | 1565 MCCARTHY CT | | | | DIXON CA | 95620-2474 | |
| MICHAEL J CHISM | | 3659 W 300 S | | | | MARION IN | 46953-9728 | |
| MICHAEL J CHRZAN | | 554 MEADOWBRIAR RD | | | | ROCHESTER NY | 14616-1118 | |
| MICHAEL J CIANCIO JR | CUST STACEY ANN CIANCIO U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | 10650 STARGATE LANE | | CINCINNATI OH | 45240-3535 | |
| MICHAEL J CILELLI | | 89 UPPER COUNTY ROAD | BOX 685 | | | SOUTH DENNIS MA | 02660-3713 | |
| MICHAEL J CIMPERMAN | | 4886 E 49TH ST | | | | CLEVELAND OH | 44125-1014 | |
| MICHAEL J CIRILLO & | ALICE A CIRILLO JT TEN | 31 BEACON RD | | | | GLENMONT NY | 12077-3310 | |
| MICHAEL J CLARK | | 229 GLEN VIEW TER | | | | ABINGDON MD | 21009-3114 | |
| MICHAEL J CLEMENT | | 560 CLEMENT ROAD | | | | WILMINGTON OH | 45177 | |
| MICHAEL J CLYNE | | 277 MC MILLAN RD | | | | GROSSE POINT FARMS MI | 48236-3457 | |
| MICHAEL J COMPTON | | 14465 LEIPARD LANE | | | | PLATTE CITY MC | 64079-9527 | |
| MICHAEL J CONKLIN | | 12303 NEWMAN ROAD | | | | BRIGHTON MI | 48114-8114 | |
| MICHAEL J CONN | | 300 MCKINLEY PLACE | | | | RIDGEWOOD NJ | 07450-4818 | |
| MICHAEL J COOLICAN | | 48 SHAWNEE RD | | | | HOPATCONG NJ | 07843-1454 | |
| MICHAEL J CORMIER II | | 1760 NORFOLK | | | | BERMINGHAM MI | 48009-3070 | |
| MICHAEL J CORRELL | | 556 OAKBROOK CIR | | | | FLUSHING MI | 48433-1704 | |
| MICHAEL J COSTELLO | | 56 ALFONSO DRIVE | | | | ROCHESTER NY | 14626-2006 | |
| MICHAEL J COVINGTON | | BOX 886 | | | | SAN LEANDRO CA | 94577-0886 | |
| MICHAEL J COYNE | | 7023 PENBROOK DR | | | | FRANKLIN TN | 37069-8408 | |
| MICHAEL J CRAWFORD | | 3607 BRIARWOOD DR | | | | FLINT MI | 48507-1457 | |
| MICHAEL J CRINGOLI | | 1508 WYOMING AVE | | | | FORT PIERCE FL | 34982-5738 | |
| MICHAEL J CRIPPEN | | 1651 NEINER RD | | | | SANFORD MI | 48657-9794 | |
| MICHAEL J CROCKETT | | 7106 LOU MAC AVENUE | | | | SWARTZ CREEK MI | 48473-9718 | |
| MICHAEL J CROFT & | SUSAN R DUFFY JT TEN | 498 FILLMORE AVE | | | | EAST AURORA NY | 14052 | |
| MICHAEL J CROGHAN | | 14490 AUSTIN RD | | | | MANCHESTER MI | 48158 | |
| MICHAEL J CURRAN | | 2307 MOCKINGBIRD DR | | | | ROUND ROCK TX | 78681 | |
| MICHAEL J CURRAN | | 7060 IRIS CT | | | | GRAND BLANC MI | 48439-2316 | |
| MICHAEL J CUSACH & | DEBORAH M CUSACH JT TEN | 1124 CATHERINE AV | | | | NAPERVILLE IL | 60540-5602 | |
| MICHAEL J CUYJET | | 9905 ROUNDSTONE TRACE | | | | LOUISVILLE KY | 40223-3204 | |
| MICHAEL J DAHLGREN | | 4466 ASHLAWN DRIVE | | | | FLINT MI | 48507 | |
| MICHAEL J DANEK & | GLORIA J DANEK JT TEN | 8643 FENNER ROAD | | | | LAINGSBURG MI | 48848-8759 | |
| MICHAEL J DANKANICH | | 1685 CARMEN RD | | | | BARKER NY | 14012-9665 | |
| MICHAEL J DAROCHA | | 3273 GREGORY | | | | GREGORY MI | 48137-9530 | |
| MICHAEL J DAVIS | | 3475 WAYNESBORO HIGHWAY | | | | LAWRENCEBURG TN | 38464 | |
| MICHAEL J DAVIS | | 4310 BROADWAY | | | | INDIANAPOLIS IN | 46205-1870 | |
| MICHAEL J DE COOK | | 9551 KLAISDR | | | | CLARKSTON MI | 48346-2332 | |
| MICHAEL J DE GRANDE | | 35317 REMINGTON | | | | STERLING HGHT MI | 48310-4912 | |
| MICHAEL J DEFILIPPIS | | 13500 BELL ROAD | | | | CALEDONIA WI | 53108-9754 | |
| MICHAEL J DEGRAZIA | | 15211 EUCLID | | | | ALLEN PARK MI | 48101-2961 | |
| MICHAEL J DEMPSEY | | 1627 CHATEAU DR SW | | | | WYOMING PARK MI | 49509-4914 | |
| MICHAEL J DENNIS & | CATHERINE M DENNIS JT TEN | 12815 EWING AVE | | | | GRANDVIEW MO | 64030-2057 | |
| MICHAEL J DEOERIO | | 8081 AQUADALE | | | | YOUNGSTOWN OH | 44512-5908 | |
| MICHAEL J DEPREY | | PO BOX 16428 | | | | MYRTLE BEACH SC | 29587-6428 | |
| MICHAEL J DIMPERIO & | HELEN M DIMPERIO JT TEN | 1424 GRANVILLE AVE | | | | PARK RIDGE IL | 60068-5014 | |
| MICHAEL J DIROSARIO | | 6602 SHEPHERD OAKS PA | | | | LAKELAND FL | 33811-3153 | |
| MICHAEL J DOBROVIC | | 2685 ALVESTON DR | | | | BLOOMFIELD MI | 48304-1803 | |
| MICHAEL J DOVER | | 5273 VINEYARD LANE | | | | FLUSHING MI | 48433 | |
| MICHAEL J DRAGON JR | | 3737 WALTERS RD | | | | BRUNSWICK OH | 44212-2746 | |
| MICHAEL J DRESSEL | | 5560 W SAMARIA RD | | | | OTTAWA LAKE MI | 49267-9729 | |
| MICHAEL J DUBAY | | 143 327TH PL S | | | | FEDERAL WAY WA | 98003-5793 | |
| MICHAEL J DUBUC & | CAROLE V DUBUC JT TEN | 11 WILDWOOD LANE | | | | SOUTH HADLEY MA | 01075-2206 | |
| MICHAEL J DUDASH | | 5218 WOODLAND DRIVE | | | | WEST MIFFLIN PA | 15122-1364 | |
| MICHAEL J DUDEK | | 66 KENNETH PLACE | | | | CLARK NJ | 07066-1721 | |
| MICHAEL J DUFF | | 3077 CROSS BRONX XWAY APT 1U | | | | BRONX NY | 10465 | |
| MICHAEL J DULAY | | 2937 NOEL DR | | | | YOUNGSTOWN OH | 44509 | |
| MICHAEL J DULKIEWICZ & | HAZEL E DULKIEWICZ JT TEN | 24 PENWOOD DRIVE | | | | BUFFALO NY | 14227-3222 | |
| MICHAEL J DUNN | | 140 CONRADT AVE | | | | KOKOMO IN | 46901-5254 | |
| MICHAEL J DYLEWSKI & | VICKIE S DYLEWSKI JT TEN | 4212 BURGETT LN | | | | CANFIELD OH | 44406-9346 | |
| MICHAEL J EASTHOPE & | BARBARA J EASTHOPE JT TEN | 39471 CLOVERLEAF | | | | HARRISON TOWNSHIP MI | 48045 | |
| MICHAEL J EASTMAN | | 100 CHAPEL ST | | | | S PORTLAND ME | 04106 | |
| MICHAEL J EDWARDS | | 1230 RIVERSHYRE PARKWAY | | | | LAWRENCEVILLE GA | 30043-4433 | |
| MICHAEL J EURICH | | 2054 WEST ST | | | | FAIRGROVE MI | 48733 | |
| MICHAEL J EVERTS | | 3522 COLLINGWOOD AVE SW | | | | WYOMING MI | 49509-3223 | |
| MICHAEL J FAERBER & | LU ANN FAERBER JT TEN | 1492 PINE CREEK CT | | | | THOUSAND OAKS CA | 91320-5978 | |
| MICHAEL J FAZIO & | CAROL FAZIO JT TEN | 83-04 PARSON BOULEVARD | | | | JAMAICA NY | 11432-1636 | |
| MICHAEL J FERRARESE | | 115 CHELSEA MEADOWS DR | | | | WEST HENRIETTA NY | 14586 | |
| MICHAEL J FINK | | 6224 VENTURA CANYON AVE | | | | VAN NUYS CA | 91401-2425 | |
| MICHAEL J FINLEY | | 517 MONONGAHELA AV | | | | GLASSPORT PA | 15045-1424 | |
| MICHAEL J FINNERTY II | | 4 ROBIN COURT | | | | WENTZVILLE MO | 63385-5955 | |
| MICHAEL J FINTA | | 6082 DONNYBROOK DR | | | | SHELBY TOWNSHIP MI | 48316-3322 | |
| MICHAEL J FISCO | | 14 VILLAGE GREEN | | | | COLONIA NJ | 07067-3306 | |
| MICHAEL J FITZPATRICK | CUST BRIAN MICHAEL | FITZPATRICK U/THE N Y | UNIFORM GIFTS TO MINORS AC | 4 HARTLEY CIRCLE #827 | | OWINGS MILLS MD | 21117-5233 | |
| MICHAEL J FITZPATRICK | | 10 KENNEDY LANE | | | | WEST ISLIP NY | 11795-5110 | |
| MICHAEL J FLAHERTY & | ARDA D FLAHERTY TR | UA 03/24/1989 | FLAHERTY FAMILY TRUST | 2005 W ACACIA AVE APT 70 | | HEMET CA | 92545-3746 | |
| MICHAEL J FLANAGAN | | 12 DONNELLY ST | | | | UNION BEACH NJ | 07735-3007 | |
| MICHAEL J FLASH | | 6830 SARATOGA CIR | | | | BEAUMONT TX | 77706-5439 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J FLISS | | 36 MEADOWBROOK LN | | | | PALMER MA | 01069-1135 | |
| MICHAEL J FOLEY | | 161 FAIR HAVEN RD | | | | FAIR HAVEN NJ | 07704-3414 | |
| MICHAEL J FONS | | 596 OAKBROOK CIRCLE | | | | FLUSHING MI | 48433-1704 | |
| MICHAEL J FOX & | ROSEMARIE FOX JT TEN | 186 CONCORD RD | | | | YONKERS NY | 10710-1844 | |
| MICHAEL J FOY | | 16 SOUTH PLEASANT AVE | | | | FAIRBORN OH | 45324 | |
| MICHAEL J FRANK JR & | DOROTHY FRANK JT TEN | 43 ISABELLA DRIVE | | | | LAKEHURST NJ | 08733-3342 | |
| MICHAEL J FRAWLEY | | 10601 PLUCHEA CV | | | | AUSTIN TX | 78733-5721 | |
| MICHAEL J FRAZIER | | 827 HADLEIGH PASS | | | | WESTFIELD IN | 46074-5900 | |
| MICHAEL J GAIDO JR | CUST KIMBERLY ANN GAIDO U/THE | TEXAS UNIFORM GIFTS TC | MINORS ACT | 45 COLONY PARK CIR | | GALVESTON TX | 77551-1737 | |
| MICHAEL J GALER & | MARJORIE L GALER JT TEN | 202 W 3RD ST | | | | LOCKWOOD MO | 65682-9685 | |
| MICHAEL J GALLA | | 46 W BELLMEADE PL | | | | SPRING TX | 77382-5339 | |
| MICHAEL J GALLAGHER | | 4040 COLLEGE VIEW DRIVE | | | | CORTLAND NY | 13045-1501 | |
| MICHAEL J GANNON | | BOX 2824 | | | | SAG HARBOR NY | 11963-0121 | |
| MICHAEL J GARAVAGLIA | | 32948 INDIANA | | | | LIVONIA MI | 48150-3767 | |
| MICHAEL J GEARY | | 814 SOUTH STREET | | | | POINT PLEASANT NJ | 08742 | |
| MICHAEL J GENNA | | 186 FRIENDSHIP ROAD | | | | HOWELL NJ | 07731-1949 | |
| MICHAEL J GERANT JR | | 24107 HARPER RD | | | | PECULIAR MO | 64078-9086 | |
| MICHAEL J GERANT SR & | JO ANN F GERANT JT TEN | 13404 E PRAIRIE DR | | | | PECULIAR MO | 64078-9434 | |
| MICHAEL J GERDA | | 6462 STATE RD 021 | | | | CLEVELAND OH | 44134-4174 | |
| MICHAEL J GIACALONE & | ANNA B GIACALONE JT TEN | 518 S MEADE | | | | FLINT MI | 48503-2276 | |
| MICHAEL J GIACALONE JR ANNA | BARBARA GIACALONE & MICHAEL | J GIACALONE JT TEN | 518 S MEADE | | | FLINT MI | 48503-2276 | |
| MICHAEL J GIANNANGELI | | 5429 STARWOOD DR | | | | COMMERCE TWP MI | 48382-1138 | |
| MICHAEL J GIESFELDT | | 52W23725 PARTRIDGE LN | | | | WAUKESHA WI | 53189 | |
| MICHAEL J GILHOOLY | | PO BOX 7573 | | | | RENO NV | 89510-7573 | |
| MICHAEL J GILMORE | | BOX 172 | | | | SOUTH KOEKWOOD MI | 48179-0172 | |
| MICHAEL J GLYNN | | 970-G HOPKINS RD | | | | WILLIAMSVILLE NY | 14221-1744 | |
| MICHAEL J GOEDERT | | 7234 W NORTH AVE APT 1702 | | | | ELMWOOD PARK IL | 60707-4232 | |
| MICHAEL J GOLIBER SR | | 4715 N BAILEY AVE | | | | AMHERST NY | 14226-1347 | |
| MICHAEL J GONYEA | | 4414 ROSEWALD AVENUE | | | | ROYAL OAK MI | 48073-1743 | |
| MICHAEL J GOOLDEN | | 7190 ST RD 54 WEST | | | | SPRINGVILLE IN | 47462-9527 | |
| MICHAEL J GORMAN | | 11458 CEDAR BEND DR | | | | PINCKNEY MI | 48169-9556 | |
| MICHAEL J GORMAN JR | | 1276 PARAMORE DRIVE | | | | VIRGINIA BEACH VA | 23454 | |
| MICHAEL J GRAB | | 9205 NASHUA TRAIL | | | | FLUSHING MI | 48433-8837 | |
| MICHAEL J GRAHAM | | 3015 N IRISH RD | | | | DAVISON MI | 48423-9558 | |
| MICHAEL J GRAY | CUST ALTA M | GRAY UGMA MI | 1611 WAXWING DR | | | DEWITT MI | 48820-9546 | |
| MICHAEL J GRAYE | | 9830 KLAIS CT | | | | CLARKSTON MI | 48348-2327 | |
| MICHAEL J GRAYE & | ANITA M GRAYE JT TEN | 9830 KLAIS CT | | | | CLARKSTON MI | 48348-2327 | |
| MICHAEL J GRIFFIS | | 483 E NORWAY LAKE RD | | | | LAPEER MI | 48446-8777 | |
| MICHAEL J GROSS JR | | 709 BEATRICE DR | | | | DAYTON OH | 45404-1412 | |
| MICHAEL J GUARALDO JR | | 10945 LAKE FOREST DR | | | | CONROE TX | 77384-3250 | |
| MICHAEL J GUAY | | 8190 SOUTH OLD 27 | | | | GRAYLING MI | 49738-7379 | |
| MICHAEL J GURSKE | | 1320 N WASHINGTON ST | | | | KOKOMO IN | 46901 | |
| MICHAEL J GWINNUP | | 7250 SICHTING RD | | | | MARTINSVILLE IN | 46151-9082 | |
| MICHAEL J HAAS | | 36524 THINBARK | | | | WAYNE MI | 48184-1136 | |
| MICHAEL J HAFNER | | 707 2ND ST | | | | PLEASANTON TX | 78064-3103 | |
| MICHAEL J HALL | | 703 SOUTH BENTON | | | | HASTINGS MI | 49058-2075 | |
| MICHAEL J HAMMAN | | 9167 E LAUREL LN | | | | SCOTTSDALE AZ | 85260-6857 | |
| MICHAEL J HAMMOND | | 7470 BRISTOL RD | | | | SWARTZ CREEK MI | 48473-7910 | |
| MICHAEL J HARNICHAR | | 335 RAVENNA ROAD | | | | NEWTON FALLS OH | 44444-1514 | |
| MICHAEL J HARPER | | 23410 MARLOW | | | | OAK PARK MI | 48237-2434 | |
| MICHAEL J HARPHAM | | 438 KEVIN WAY | | | | CARY NC | 27511-6310 | |
| MICHAEL J HARRIS | | 6 PARKDALE LANE | | | | ST PETERS MO | 63376-2004 | |
| MICHAEL J HART III | | 10914 TIMBER OAK | | | | HOUSTON TX | 77403 | |
| MICHAEL J HARVEY | | 3578 ABBOTT ROAD | | | | ORCHARD PARK NY | 14127-1711 | |
| MICHAEL J HAYES | | 6109 RHONE DR | | | | CHARLOTTE NC | 28226-8904 | |
| MICHAEL J HEBERT | | 117 LAKEVIEW DR | | | | LEESBURG FL | 34788-2764 | |
| MICHAEL J HEDDEN | | 12110 SCOTCH HOLLOW DR | | | | BATH MI | 48808-8476 | |
| MICHAEL J HEIDISCH & | CAROLE J HEIDISCH JT TEN | 8469 WOODRIDGE DR | | | | DAVISON MI | 48423 | |
| MICHAEL J HERTZ | | 5500 UNITED DR SE | | | | SMYRNA GA | 30082-4755 | |
| MICHAEL J HICKS | | 1360 BIGGERS RD | | | | ROCHESTER HILLS MI | 48309-1600 | |
| MICHAEL J HICKS & | LAURA L HICKS JT TEN | 1360 BIGGERS RD | | | | ROCHESTER HILLS MI | 48309-1600 | |
| MICHAEL J HILBER & | JUDITH K HILBER JT TEN | 495 BROADLEAF DR | | | | ROCHESTER MI | 48306-2818 | |
| MICHAEL J HILBERT | CUST MATTHEW KARL HILBERT | UTMA TX | 23611 ROLLINFORD LN | | | KATY TX | 77494-2296 | |
| MICHAEL J HNAT | | 8145 ULP STREET | | | | MASURY OH | 44438-1235 | |
| MICHAEL J HOCHREITER | | 6962 ACADEMY LANE | | | | LOCKPORT NY | 14094-5359 | |
| MICHAEL J HOCHRON | | 80 DURANT LANE | | | | CLOSTER NJ | 07624-1311 | |
| MICHAEL J HOCKENBERRY | | 7641 E VON DETTE CIR | | | | DAYTON OH | 45459-5037 | |
| MICHAEL J HOCKENBERRY | | 1973 GLENFIELD RD | | | | ORTONVILLE MI | 48462-8443 | |
| MICHAEL J HOOPES | | 6379 LONGWOOD DR | | | | MURRELLS INLET SC | 29576-8956 | |
| MICHAEL J HOWANIEC | | 10 CEDAR COURT | | | | NEWARK DE | 19702-3701 | |
| MICHAEL J HRITZ | | 2044 COUNTRYSIDE DRIVE | | | | SALEM OH | 44460-1041 | |
| MICHAEL J HURSKY | | 19248 BOSTON RD | | | | STRONGSVILLE OH | 44149-6902 | |
| MICHAEL J HURYN & | GLORIA HURYN JT TEN | 7264 FLAMINGO ST | | | | ALGONAC MI | 48001-4130 | |
| MICHAEL J HUSEREAU | | 15924 RYLAND | | | | REDFORD MI | 48239 | |
| MICHAEL J IANNOLI | | 147 CARNATION ST | | | | WOONSOCKET RI | 02895-6428 | |
| MICHAEL J IANNOLI & | MARY IANNOLI JT TEN | 147 CARNATION ST | | | | WOONSOCKET RI | 02895-6428 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL J IMBROGNO | | BOX 4147 | | | | GREENWICH CT | 06831-0403 | |
| MICHAEL J JANKOWSKY | | 16 RETFORD AV | | | | CRANFORD NJ | 07016-2823 | |
| MICHAEL J JANSEN | | 2664 MICAWBAR DR | | | | SHELBY TWNSHP MI | 48316-4875 | |
| MICHAEL J JANSEN & | DOLORES M JANSEN JT TEN | 2664 MICAWBAR DR | | | | SHELBY TWNSHP MI | 48316-4875 | |
| MICHAEL J JENO | | 37326 GREGORY | | | | STERLING HEIGHTS MI | 48312-1922 | |
| MICHAEL J JETT | | BOX 23 | | | | S WILMINGTON IL | 60474-0023 | |
| MICHAEL J JOHNSON | | 218 SHELTON BLVD | | | | EASTLAKE OH | 44095-1069 | |
| MICHAEL J JOLLEY | | 9729 RED CLOVER CT | | | | PARKVILLE MD | 21234 | |
| MICHAEL J JOLLEY & | LISA J THOMPSON JT TEN | 9729 RED CLOVER CT | | | | PARKVILLE MD | 21234-1804 | |
| MICHAEL J JONES | | 6258 MANTEO DR | | | | DUBLIN OH | 43016-8481 | |
| MICHAEL J JONES | | 3458 TALBOT | | | | TROY MI | 48083-5046 | |
| MICHAEL J JUSTICE | | 44147 LEEANN | | | | CANTON MI | 48187-2833 | |
| MICHAEL J JUSTIS | | 3062 CLYDEDALE DR | | | | DALLAS TX | 75220-4656 | |
| MICHAEL J KAHN | | 27 DEHART RD | | | | MAPLEWOOD NJ | 07040-1107 | |
| MICHAEL J KARKAU | | 1627 INVERNESS STREET | | | | LANSING MI | 48915-1286 | |
| MICHAEL J KATALINICH | | 2773 SANCTUARY BLVD | | | | CONWAY SC | 29526 | |
| MICHAEL J KATZ | TR MICHAEL J KATZ TRUST | UA 09/24/92 | C/O MIYANAGA CO LTD | 1131 CENTRAL SUITE 8 | | WILMETTE IL | 60091-2644 | |
| MICHAEL J KAUFMAN | | 300 DELTA RD | | | | HIGHLAND PARK IL | 60035-5204 | |
| MICHAEL J KAZACOS | | 4325 W LAKE RD | | | | GENESEO NY | 14454-9769 | |
| MICHAEL J KEARNEY | | 5 DUNCAN STREET | | | | SAN FRANCISCO CA | 94110 | |
| MICHAEL J KEESLING | | 5110 COUNTY RD 125B2 | | | | WILDWOOD FL | 34785 | |
| MICHAEL J KELLEY | | 13734 WINGFIELD PL | | | | JACKSONVILLE FL | 32224-4832 | |
| MICHAEL J KELLING | | 6280 COLD SPRING TRAIL | | | | GRAND BLANC MI | 48439-7969 | |
| MICHAEL J KELLY | | 46 SHORELINE DRIVE | | | | ST CATHARINES ON  L2N 3W1 | | CANADA |
| MICHAEL J KENIRY | | 920 W OMAHA | | | | WASHBURN WI | 54891-9569 | |
| MICHAEL J KENYON | | 1250 E MAIN ST | | | | SOUTH ELGIN IL | 60177-1712 | |
| MICHAEL J KILIAN & | BIRNEY F KILIAN JT TEN | 3800 HARSHBARGER | | | | JACKSON MI | 49203-3500 | |
| MICHAEL J KILLIAN | | 1008 CHERRY HILLS DR | | | | SUN CITY CTR FL | 33573-5458 | |
| MICHAEL J KILLIAN & | CATHERINE A KILLIAN JT TEN | 1008 CHERRY HILLS DR | | | | SUN CITY CTR FL | 33573-5458 | |
| MICHAEL J KIMBERLEY | | 30 BLAKENEY CLOSE | EATON NORWICH | | | NORFOLK NR4 7QP | | UNITED KIN |
| MICHAEL J KIMOCK | | 3001 S DUCK CREEK RD | | | | NORTH JACKSON OH | 44451-9627 | |
| MICHAEL J KINSEY | | 9325 NAVAHO DR | | | | BRENTWOOD TN | 37027-7447 | |
| MICHAEL J KIRBY & | JOANN KIRBY JT TEN | 374 RANDOLPH | | | | WESTLAND MI | 48186-3749 | |
| MICHAEL J KIRSCHKE | | PO BOX 390 | | | | HEBRON KY | 41048-0390 | |
| MICHAEL J KIWAK | | 34678 PENBROKE | | | | LIVONIA MI | 48152-4052 | |
| MICHAEL J KLIM & | MARIE E KLIM JT TEN | 85 SUMMER PLACE CT | | | | BREVARD NC | 28712 | |
| MICHAEL J KLINE | | 19080 WEST MESCALERO DR | | | | CASA GRANDE AZ | 85222 | |
| MICHAEL J KLOPFER | | 54 ROOSEVELT AVE | | | | GLEN HEAD NY | 11545-1532 | |
| MICHAEL J KNAPKE | | 201 PAULY DR | | | | CLAYTON OH | 45315-9645 | |
| MICHAEL J KNUDSEN & | SUSANNE THERESE KNUDSEN JT TEN | 30129 WAGNER | | | | WARREN MI | 48093-5624 | |
| MICHAEL J KOHLER | | 4020 RIVERSIDE DR | | | | YOUNGSTOWN OH | 44511-3526 | |
| MICHAEL J KOLOMITZ & | CATHERINE A KOLOMITZ JT TEN | 1075 DEVON | | | | LAKE ORION MI | 48362 | |
| MICHAEL J KOONTZ | | 293 RUSSELL | | | | PONTIAC MI | 48342-3346 | |
| MICHAEL J KOTCH | | 4014 W WATERS AVE | APT 702 | | | TAMPA FL | 33614-8112 | |
| MICHAEL J KOVACH | | 30 LAKE WOBEGAN | | | | CANFIELD OH | 44406 | |
| MICHAEL J KOVALCIK | | 7390 ROUTE 22HWY E | | | | NEW FLORENCE PA | 15944-8242 | |
| MICHAEL J KOWALSKI | | 9304 WATERS COURT | | | | FORT WAYNE IN | 46825-7008 | |
| MICHAEL J KOYNE EX EST | MERWYN LYNN KOYNE | 11558 S COUNTY LINE RD | | | | ELSIE MI | 48831 | |
| MICHAEL J KOZUB | | 22528 GOOSE HOLLOW DR | | | | CHESTERTOWN MD | 21620-4151 | |
| MICHAEL J KOZUB & | MARY C KOZUB JT TEN | 22528 GOOSE HOLLOW DR | | | | CHESTERTOWN MD | 21620-4151 | |
| MICHAEL J KRBYNINSKI | | 46 TIVITIAN BLVD | | | | MARLBOROUGH MA | 01752 | |
| MICHAEL J KRETZ | | 1280 CRIST ISLE DRIVE | | | | CHEBOYGAN MI | 49721-9262 | |
| MICHAEL J KRYSTYAN | | 18295 RAY ST | | | | RIVERVIEW MI | 48192 | |
| MICHAEL J KUHLMAN | | 6628 RD 11 | | | | OTTAWA OH | 45875-9602 | |
| MICHAEL J KULHANEK | | 4107 N M-52 | | | | OWOSSO MI | 48867-9467 | |
| MICHAEL J KUNDRAT | | 190 HAIST RD | | | | POTTERVILLE TN | 38462-5323 | |
| MICHAEL J KURAK | CUST | CINDY LOU KURAK U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 5587 RT 20 | LAFAYETTE TN | 13084 | |
| MICHAEL J LA BOE | | 1006 HICKORY DR | | | | BRIGHTON MI | 48116-1884 | |
| MICHAEL J LABELLE | | 7355 DORSET AVENUE | | | | SAINT LOUIS MO | 63130-2205 | |
| MICHAEL J LACROIX | | 5851 5TH CONCRR 2 | | | | HARROW ON  N0R 1G0 | | CANADA |
| MICHAEL J LANDS | | 19409 LEAPWOOD AVENUE | | | | CARSON CA | 90746-1955 | |
| MICHAEL J LANE | CUST KEITH E | LANE UGMA VA | 7990 ELLERSON DR | | | MECHANICSVILLE VA | 23111 | |
| MICHAEL J LANE | | 1074 STURBRIDGE DR | | | | MEDINA OH | 44256-3070 | |
| MICHAEL J LARGO | | 21 BEACON CIRCLE | | | | NEW BRITAIN CT | 06053-2525 | |
| MICHAEL J LAUGHLIN | | 310 CROSBY AVE | | | | KENMORE NY | 14217-2455 | |
| MICHAEL J LAUGHMAN & | KRISS A LAUGHMAN JT TEN | 247 GLENVIEW DR | | | | AVON LAKE OH | 44012-1531 | |
| MICHAEL J LAUZON | BOX 163 | DEER RIVER ROAD | | | | FORT COVINGTON NY | 12937-0163 | |
| MICHAEL J LAVALLEY | | 932 MONROE ST | | | | CARO MI | 48723-1763 | |
| MICHAEL J LESTER | | 23 FLORAL RD | | | | CORTLAND MNR NY | 10567-1624 | |
| MICHAEL J LEVESQUE | | 27 PAYNE ST | | | | SPRINGVALE ME | 04083-1313 | |
| MICHAEL J LEYMAN | | 6667 GREENBRIAR LANE | | | | TEMPERANCE MI | 48182 | |
| MICHAEL J LIGHTFOOT | | 3923 FRENCH RD | | | | DETROIT MI | 48214-1575 | |
| MICHAEL J LOGRASSO JR | | 980 RUIE RD | | | | NORTH TONAWANDA NY | 14120-1728 | |
| MICHAEL J LONGE | | 1016 E WINDEMERE ST | | | | ROYAL OAK MI | 48073-2858 | |
| MICHAEL J LOOS | ATTN JOHN H LOOS | | 55 | 1997 KLINGENSMITH | | BLOOMFIELD HILLS MI | 48302-0278 | |
| MICHAEL J LORENZEN | | 10 PARK LANE | | | | THORNDALE ON  N0M 2P1 | | CANADA |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL J LOSER | | 233 CAMBRIDGE LN RD | | | | COLUMBIA SC | 29223 | |
| MICHAEL J LOZON & | JUDITH A LOZON JT TEN | 17408 KOOGLER | | | | MT CLEMENS MI | 48038-1753 | |
| MICHAEL J LUBIANETZKI | | 3500 WARREN-SHARON | BOX 454 | | | VIENNA OH | 44473-0454 | |
| MICHAEL J LUZADER | | 8625 JEFFERSON WAY | | | | LANTANA TX | 76226-6571 | |
| MICHAEL J LYNCH | | 19 OAKDALE PLACE | | | | MASSAPEQUA PARK NY | 11762-1915 | |
| MICHAEL J LYONS | | 2 ACADEMY CT | | | | COLUMBIA TN | 38401 | |
| MICHAEL J MACCHEROL | | 525 ALLISON AVE | | | | WASHINGTON PA | 15301-4103 | |
| MICHAEL J MACCIOMEI | | 52689 ARAGON DR | | | | SHELBY TOWNSHIP MI | 48315-2506 | |
| MICHAEL J MACUGA | | 5789 GREENVIEW | | | | DETROIT MI | 48228-4761 | |
| MICHAEL J MAHER | | 203 KENT ST | | | | WAUSAU WI | 54403-6925 | |
| MICHAEL J MALINOWSKI | | 6481 FENTON | | | | DEARBORN HTS MI | 48127-2114 | |
| MICHAEL J MALLON | | 20 BUCKLAND AVE | | | | ROCHESTER NY | 14618-2108 | |
| MICHAEL J MALONE & | WENDY LYNETTE MALONE JT TEN | PO BOX 5236 | | | | PINEHURST NC | 28374 | |
| MICHAEL J MANZARDO | | 3918 BRANCH RD | | | | FLINT MI | 48506-2418 | |
| MICHAEL J MARKHAM | | 342 COUNTY RD 46 RR2 | | | | MAIDSTONE ON  N0R 1K0 | | CANADA |
| MICHAEL J MARKHAM | | R R 2 LOT 5 COUNTY RD 46 | | | | MAIDSTONE ON  N0R 1K0 | | CANADA |
| MICHAEL J MARKHAM | | RR 2 LOT 5 COUNTRY ROAD 46 | | | | MAIDSTONE ON CAN  N0R 1K0 | | CANADA |
| MICHAEL J MARKHAM | | R R 2 LOT 5 COUNTY RD 46 | | | | MAIDSTONE ONTARIO ON  N0R 1K0 | | CANADA |
| MICHAEL J MARTIN | | 6273 CORWIN CRESCENT | | | | NIAGARA FALLS ON  L2G 2L9 | | CANADA |
| MICHAEL J MARTIN | | 4416 LINCHMERE DR | | | | DAYTON OH | 45415 | |
| MICHAEL J MARTIN | | BOX 1784 | | | | DUBUQUE IA | 52004-1784 | |
| MICHAEL J MARTIN & | BARBARA M MARTIN JT TEN | 4 TURNBERRY PLACE | | | | JACKSON NJ | 08526 | |
| MICHAEL J MASLOWSKI | | 29 BEATTIE AV | | | | LOCKPORT NY | 14094-5002 | |
| MICHAEL J MASSEO | | 103 OLD BRIDGE LN | | | | DANBURY CT | 06811-4828 | |
| MICHAEL J MASTERSON | | 9924 W STATE ROAD 11 | | | | JANESVILLE WI | 53545-9132 | |
| MICHAEL J MATHENY | | 1001 51ST STREET | | | | VIENNA WV | 26105 | |
| MICHAEL J MATLOCK JR | | 3113 STATE ROAD 580 | AMBER GLADES LOT 118 | | | SAFETY HARBOR FL | 34695 | |
| MICHAEL J MAY | | 5100 60TH ST EAST #0-45 | | | | BRADENTON FL | 34203 | |
| MICHAEL J MAZZOLA | CUST | CHARLES JOSEPH MAZZOLA UGMA NJ | 5CLIFF WAY | | | PORT WASHINGTON NY | 11050-4303 | |
| MICHAEL J MC BRIDE | | BOX 11023 | | | | COSTA MESA CA | 92627-1023 | |
| MICHAEL J MC CLAIN | | 907 CASCADE DR | | | | DAYTON OH | 45431-2940 | |
| MICHAEL J MC DERMOTT | | 48 PLEASANT TRAIL | | | | GRAND ISLAND NY | 14072-1493 | |
| MICHAEL J MC DONALD | | 51 E ELMWOOD | | | | LEONARD MI | 48367-1803 | |
| MICHAEL J MC GONIGLE | | 364 GARDEN RD | | | | SPRINGFIELD PA | 19064-3505 | |
| MICHAEL J MC GOWAN | | 32274 LEE LANE | | | | FARMINGTON MI | 48336-2429 | |
| MICHAEL J MC HUGH | | 61 OAK STREET | | | | FOXBORO MA | 02035-1630 | |
| MICHAEL J MC INERNEY & | LINDA H MC INERNEY JT TEN | 83 SHAKESPEARE ST | | | | DALY CITY CA | 94014-1053 | |
| MICHAEL J MC INTYRE | | 314 VIRGINIA AVE | | | | ANN ARBOR MI | 48103-4134 | |
| MICHAEL J MC INTYRE & | CHERYL R MC INTYRE JT TEN | 1666 CARDINAL DR | | | | MUNSTER IN | 46321-3905 | |
| MICHAEL J MC MULLEN | | 43504 PENDLETON CI | | | | STERLING HEIGHTS MI | 48313-1987 | |
| MICHAEL J MCCARTHY | | 31 RIVERDALE AVE | | | | TORONTO ON  M4K 1C2 | | CANADA |
| MICHAEL J MCCARTY & | MARY LOUISE MCCARTY JT TEN | 17422 ISBELL LANE | | | | ODESSA FL | 33556-1962 | |
| MICHAEL J MCCLAIN | | PO BOX 371 | | | | DIMONDALE MI | 48821-0371 | |
| MICHAEL J MCGINNIS | | 307 BRANDYWINE | | | | CHAPEL HILL NC | 27516-3209 | |
| MICHAEL J MCGOVERN & | DIANE K MCGOVERN JT TEN | 597 MEADOW ROAD | | | | BRIDGEWATER NJ | 08807-1502 | |
| MICHAEL J MCMAHON | | 852 BASELINE RD | | | | GRAND ISLAND NY | 14072-2508 | |
| MICHAEL J MCMILLAN | | 5578 COPLEY SQUARE | | | | GRAND BLANC MI | 48439-8746 | |
| MICHAEL J MCMORROW | | 241 E 236TH ST | | | | BRONX NY | 10470-2113 | |
| MICHAEL J MEADE | | 5225 COLLEGE ST NW | | | | ALBUQUERQUE NM | 87120-2327 | |
| MICHAEL J MELLO | | 12410 SEA PINES DR | | | | DEWITT MI | 48820-9395 | |
| MICHAEL J MENAPACE | | 6835 MOWER RD | | | | SAGINAW MI | 48601-9782 | |
| MICHAEL J MERCER | | 300 RECTOR PL 2B | | | | NEW YORK NY | 10280-1417 | |
| MICHAEL J MERIUZZI | | 240 MAPLE DR | | | | EAST TAWAS MI | 48730-9752 | |
| MICHAEL J MERLINE | | 202 KNOXVILLE AVE | | | | HUNTINGTN BCH CA | 92648-3504 | |
| MICHAEL J MERLUZZI | | 240 MAPLE DR | | | | EAST TAWAS MI | 48730-9752 | |
| MICHAEL J MERRITT & | MARY MERRITT JT TEN | 130 HEALY AVE | | | | HARTSDALE NY | 10530-3139 | |
| MICHAEL J MESSMORE | | 4166 GLEN EAGLES CT | | | | ANN ARBOR MI | 48103-9453 | |
| MICHAEL J MIHNA JR | | 2600 E RIDGEWOOD DRIVE | | | | SEVEN HILLS OH | 44131-2947 | |
| MICHAEL J MILCHEN & | MARGARET L MILCHEN JT TEN | 618 CALANN DRIVE | | | | ELYRIA OH | 44035-8277 | |
| MICHAEL J MILLER | | 3251 MEADOWBROOK ROAD | | | | MURRYSVILLE PA | 15668-1631 | |
| MICHAEL J MILLER | | 3852 N BRIARVALE RD | | | | AUBURN HILLS MI | 48326-3327 | |
| MICHAEL J MILLETT | | 465 EAST 314TH ST | | | | WILLOWICK OH | 44095-3770 | |
| MICHAEL J MINADEO | | 1575 MALLARD DR | APT 206 | | | CLEVELAND OH | 44124-3071 | |
| MICHAEL J MISEWICZ & | SHARON J MISEWICZ | TR UA 02/22/89 | MICHAEL J MISEWICZ & SHARON | MISEWICZ LIV TR | 23701 ROCKFORD | DEARBORN MI | 48124-1624 | |
| MICHAEL J MISIAK | | 94 FERNDALE AV | | | | BUFFALO NY | 14217-1004 | |
| MICHAEL J MITROWSKI | | 738 HERNANDEZ DR | | | | LADY LAKE FL | 32159-8765 | |
| MICHAEL J MOCNY | | 10028 SILVERCREEK DRIVE | | | | FRANKENMUTH MI | 48734-9731 | |
| MICHAEL J MOHAUPT | | 8201 PENNY LANE | | | | MANASSAS VA | 20112 | |
| MICHAEL J MOONEY | | W301 N6537 LILLIAN DR | | | | HARTLAND WI | 53029-8404 | |
| MICHAEL J MULHALL | | 751 WILDWOOD | | | | BOARDMAN OH | 44512-3242 | |
| MICHAEL J MURPHY | | 643 BILLET DRIVE | | | | MECHANICSBURG PA | 17055 | |
| MICHAEL J MURPHY | | 1811 NORFOLK RD | | | | GLEN BURNIE MD | 21061-4315 | |
| MICHAEL J MURPHY | | 15418 GEDDES RD | | | | HEMLOCK MI | 48626-9603 | |
| MICHAEL J MURPHY | | 1612 ROCK HOLLOW | | | | NORMAN OK | 73071-3842 | |
| MICHAEL J MURRAY | | 200 WASHINGTON ST | | | | MAMARONECK NY | 10543-1841 | |
| MICHAEL J MURRAY | | 5368 COLONY WOODS DR | | | | KALAMAZOO MI | 49009-8948 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL J MUSSELWHITE & | BILLIE A MUSSELWHITE JT TEN | 7002 MADISON TRL | | | | HOUSTON TX | 77084-6250 | |
| MICHAEL J MYSLINSKI | | 6021 CLOVER LANE | | | | TOLEDO OH | 43623-1132 | |
| MICHAEL J MYSLIWIEC | | 33228 OREGON | | | | LIVONIA MI | 48150-3639 | |
| MICHAEL J NAUS | | 457 LORENGE CT | | | | ROCKTON IL | 61072-1694 | |
| MICHAEL J NEATON | | 1058 BROKAW DRIVE | | | | DAVISON MI | 48423 | |
| MICHAEL J NEELY & | SHERI L NEELY JT TEN | 234 NEWLAND CIR | | | | EVANS GA | 30809-6686 | |
| MICHAEL J NEMETH | | 8102 SPRING GARDEN | | | | PARMA OH | 44129-3638 | |
| MICHAEL J NICHOLAS | | 555 OLLIE MEEKS RD | | | | OAKLAND KY | 42159 | |
| MICHAEL J NICHOLAS & | DIANE E NICHOLAS JT TEN | 555 OLLIE MEEKS RD | | | | OAKLAND KY | 42159 | |
| MICHAEL J NIX | | 5226 KENNEDY RD | | | | LOWELLVILLE OH | 44436-9563 | |
| MICHAEL J O CONNOR JR | | 1362 TANGLEWOOD DRIVE | | | | NORTH TONAWANDA NY | 14120-2357 | |
| MICHAEL J O'BRIEN | | 2120 KERWOOD LOOP | | | | THE VILLAGES FL | 32162 | |
| MICHAEL J O'BRIEN & | PATRICIA O'BRIEN JT TEN | 12606 MOSS HOLLOW ST | | | | LIVE OAK TX | 78233-2725 | |
| MICHAEL J O'CONNOR & | CHRISTINE S O'CONNOR JT TEN | 4711 ALTON DR | | | | TROY MI | 48098-5001 | |
| MICHAEL J OGINSKY | | 30605 PALOMINO DRIVE | | | | WARREN MI | 48093-5023 | |
| MICHAEL J O'HARE | | 1251 N WALDEN LANE | | | | ANAHEIM CA | 92807-2423 | |
| MICHAEL J ONEILL & | MARY JANE ONEILL JT TEN | 330 NELSON RD | | | | MAYVILLE WI | 53050-1737 | |
| MICHAEL J ORR & | MARY P SCOTT & DAVID C ORR | TR ANDREW MICHAEL ORR TRUST | UA 02/07/97 | 3985 S JERSEY ST | | DENVER CO | 80237-1141 | |
| MICHAEL J ORR & | MARY P SCOTT & DAVID C ORR | TR SARAH LYNN ORR TRUST | UA 02/07/97 | 3985 S JERSEY ST | | DENVER CO | 80237-1141 | |
| MICHAEL J OSMON | | 3325 STARKWEATHER | | | | FLINT MI | 48506-2615 | |
| MICHAEL J OTREMBA | | 8206 ST JAMES CRT | | | | GROSSE ILE MI | 48138-1774 | |
| MICHAEL J PANASIEWICZ | | 10331 AVENUE H | | | | CHICAGO IL | 60617-6051 | |
| MICHAEL J PANCHULA | | 3218 LARCHMONT | | | | FLINT MI | 48503-3427 | |
| MICHAEL J PANNUCCI & | YVONNE J PANNUCCI JT TEN | 42 TARA DRIVE | | | | PAWLEYS ISLAND SC | 29585 | |
| MICHAEL J PARA JR | | 6705 MAIN STREET | | | | STANWOOD MI | 49346-9385 | |
| MICHAEL J PARTHENIDES | | 938 SHEFFIELD RD | | | | TEANECK NJ | 07666-5617 | |
| MICHAEL J PARTYKA | | 2700 LIBERTY RD | | | | SAGINAW MI | 48604-9266 | |
| MICHAEL J PATTERSON | | 8495 MANDERSTON CT | | | | FORT MYERS FL | 33912-6613 | |
| MICHAEL J PAYSON | APT 1088 | 2601 E MCKELLIPS RD | | | | MESA AZ | 85213-3074 | |
| MICHAEL J PEARSON | | 3250 10TH ST N APT C-7 | | | | NAPELS FL | 34103-3860 | |
| MICHAEL J PELTOLA | | 427 N PETWAY ST | | | | FRANKLIN TN | 37064 | |
| MICHAEL J PERILLO | | 185 FOCH AVENUE | | | | TRENTON NJ | 08648-3719 | |
| MICHAEL J PERRI | | 3706 CLARENDEN RD | | | | PHILADELPHIA PA | 19114-1921 | |
| MICHAEL J PESTA | | 699 HOLMES RIVERVIEW PARK | | | | BAY CITY M | 48708-9606 | |
| MICHAEL J PETREE | | BOX 394 | | | | EL PRADO NM | 87529-0394 | |
| MICHAEL J PETROFF | | 1880 EVON RD | | | | SAGINAW MI | 48601-9336 | |
| MICHAEL J PETRUCCI | | 820 W BOXBOROUGH DR | | | | WILMINGTON DE | 19810-1457 | |
| MICHAEL J PHELAN | | 3571 SEGO ST | | | | IRVINE CA | 92606-2621 | |
| MICHAEL J PHILLIPS | | 5-18 BOYD AVE | | | | FAIRLAWN NJ | 07410-2143 | |
| MICHAEL J PHILLIPS & | JOAN M PHILLIPS JT TEN | 5 18 BOYD AVENUE | | | | FAIRLAWN NJ | 07410-2143 | |
| MICHAEL J PIPER | | 10539 ROYSTON RD | | | | GRAND LEDGE MI | 48837-9471 | |
| MICHAEL J PIRTZ | | 5467 ST RT 303 | | | | NEWTON FALLS OH | 44444-8508 | |
| MICHAEL J PLANT | | 2970 PENNY LANE RT 14 | | | | LEXINGTON OH | 44904-9540 | |
| MICHAEL J POFFENBARGER | | 230 EAST OAK STREET | | | | ANDERSON IN | 46012 | |
| MICHAEL J PORTER | | 15052 ARTESIAN | | | | DETROIT MI | 48223-2265 | |
| MICHAEL J POST | | 12593 DETRICK RD | | | | ROSSBURG OH | 45362-9702 | |
| MICHAEL J POTRZUSKI | | 32305 HARVARD | | | | WESTLAND MI | 48186-4985 | |
| MICHAEL J PRATT | | 21559 AWBREY PL | | | | ASHBURN VA | 20148-5002 | |
| MICHAEL J PRENDERGAST | | 6710 DIXIELAND DR | | | | HIXSON TN | 37343 | |
| MICHAEL J PROCTOR | | 35493 OAKDALE | | | | LIVONIA MI | 48154-2235 | |
| MICHAEL J PROHAMMER | | 17 HICKORY WAY | | | | ROBBINSVILLE NJ | 08691 | |
| MICHAEL J PRUDHOMME | | 255 LOCKWOOD | | | | SAGINAW MI | 48602-3027 | |
| MICHAEL J PUCHEL | | 8200 MCCARTY RD | | | | SAGINAW MI | 48603-9679 | |
| MICHAEL J PUSATERI | | 10800 BRIGHTON BAY BLVD 3103 | | | | ST PETERSBURG FL | 33716-3490 | |
| MICHAEL J PUSTULKA | | 4094 WOODARD RD | | | | DELEVAN NY | 14042-9712 | |
| MICHAEL J PUWAL | | 5110 PLYES RD | | | | COLUMBIAVILLE MI | 48421-8933 | |
| MICHAEL J QUIGLEY | | 316 VAN AVE | | | | POMPTON LAKES NJ | 07442 | |
| MICHAEL J QUINN | | 9873 ST RT 503 | | | | LEWISBURG OH | 45338-8921 | |
| MICHAEL J QUINN & | MARY ANN QUINN JT TEN | 9873 ST | ROUTE 503 | | | LEWISBURG OH | 45338 | |
| MICHAEL J RAFANELLO | | 131 SHERBROOKE ST | | | | BRISTOL CT | 06010-7273 | |
| MICHAEL J RALSTON | | 11 BRIARWOOD CT | | | | WARRENTON MO | 63383-1056 | |
| MICHAEL J RAMSEY | | 711 VALLEY DR | | | | ANDERSON IN | 46011-2039 | |
| MICHAEL J RANNEY JR | | 5631 JEFFREY DR | | | | LOCKPORT NY | 14094-6672 | |
| MICHAEL J RATH | | 81 SUN HAVEN CT | | | | WENTZVILLE MO | 63385 | |
| MICHAEL J RAYBURN & | THERESA K RAYBURN JT TEN | 9314 CROCKETT ROAD | | | | BRENTWOOD TN | 37027-8461 | |
| MICHAEL J RAYSIN & | CINDY L RAYSIN JT TEN | 4255 CREST KNOLL | | | | GRAND BLANC MI | 48439-2062 | |
| MICHAEL J REEBER & | JESSICA E REEBER JT TEN | 24695 RAVEN | | | | EASTPOINTE MI | 48021 | |
| MICHAEL J REESE | | 2922 GRANDELL AVE | | | | LANSING MI | 48906-2617 | |
| MICHAEL J REILING | | 401 PONDEROSA CT | | | | LAFAYETTE CA | 94549-1812 | |
| MICHAEL J RENNA | | 49 MORROW AVE | | | | LOCKPORT NY | 14094-5014 | |
| MICHAEL J RETCHLESS & | SUSAN RETCHLESS JT TEN | 418 PROSPECT AVE | | | | OLEAN NY | 14760-2835 | |
| MICHAEL J REUTHER | | 2211 ANTRIM CT | | | | DAVISON MI | 48423-8439 | |
| MICHAEL J RIZZUTO | | 9293 DOUBLOON ROAD | | | | INDIANAPOLIS IN | 46268-3290 | |
| MICHAEL J ROCHE | | 300 CENTER ST | | | | SOLVAY NY | 13209-2306 | |
| MICHAEL J ROMAGNOLA | | 170 CHERRY CREEK LN | | | | ROCHESTER NY | 14626 | |
| MICHAEL J ROMASH | | 2119 PINE RIDGE DR | | | | WICKLIFFE OH | 44092-1120 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J RONGO | | 629 MARKET ST | | | | LOCKPORT NY | 14094-2562 | |
| MICHAEL J RORKE | | 3155 ENGLEWOOD | | | | MONROE MI | 48162-4410 | |
| MICHAEL J ROURK | | 6635 WOODMERE | | | | CANTON TOWNSHIP MI | 48187-1669 | |
| MICHAEL J ROUSSEAU | | 2166 HAGADORN RD | | | | MASON MI | 48854-9414 | |
| MICHAEL J RUDNIK | | 22026 LAPIS CREEK LANE | | | | KATY TX | 77450 | |
| MICHAEL J RUGGIERO | | 10612 LA DONA DRIVE | | | | GARDEN GROVE CA | 92840 | |
| MICHAEL J RUSH | | 4605 BROADWAY | | | | INDPLS IN | 46205-1851 | |
| MICHAEL J RYAN | CUST JEANNE L | RYAN UGMA CA | 9629 W PEBBLE BROOK LN | | | BOISE ID | 83714-1765 | |
| MICHAEL J RYAN | W10543 | HW 35 | | | | PEPIN WI | 54759 | |
| MICHAEL J RYPINSKI | | 838 BAYRIDGE BLVD | | | | WILLOWICK OH | 44095-4304 | |
| MICHAEL J SARGIS & | JOHN J SARGIS JT TEN | 6801 KIMBERLY BLVD | | | | NORTH LAUDERDALE FL | 33068-2546 | |
| MICHAEL J SAVOIE | | 5212 KINGS LN | | | | BURTON MI | 48529-2519 | |
| MICHAEL J SCALA | | 1430 EASTLAND S E | | | | WARREN OH | 44484-4548 | |
| MICHAEL J SCHULTZ | | 4531 ALURA | | | | SAGINAW MI | 48604-1031 | |
| MICHAEL J SCHWAB | | 4214 CARTHEL DR | | | | HAMILTON OH | 45011-2314 | |
| MICHAEL J SCHWAB & | NANCY S SCHWAB JT TEN | 4214 CARTHEL DR | | | | HAMILTON OH | 45011-2314 | |
| MICHAEL J SCHWARTZ | | 7505 NYACK CT | | | | MANASSAS VA | 20112-7815 | |
| MICHAEL J SEILER | | PO BOX 181 | | | | CADDO TX | 76429 | |
| MICHAEL J SHEAR | | 28586 SUTHERLAND | | | | SOUTHFIELD MI | 48076-7342 | |
| MICHAEL J SHEROKEE | | 9394 DORAL DRIVE | | | | WARREN OH | 44484-2151 | |
| MICHAEL J SHERSHIN III | | 15 WHITEHALL RD | | | | POUGHKEEPSIE NY | 12603-4717 | |
| MICHAEL J SIMMONS & | KATHERINE A SIMMONS JT TEN | 47 OLD WINDMILL HILL RD | | | | TIVERTON RI | 02876-3523 | |
| MICHAEL J SIMON | | 8975 GOODWIN RD | | | | LYONS MI | 48851-9673 | |
| MICHAEL J SINCLAIR | APT 201 | 5330 W MICHIGAN AVE | | | | LANSING MI | 48917-3320 | |
| MICHAEL J SINGLETON | | 9229 E WALDEN DR | | | | BELLEVILLE MI | 48111-2488 | |
| MICHAEL J SINOPOLI | | 20 FAIRVIEW DR | | | | BROCKPORT NY | 14420-2616 | |
| MICHAEL J SIRACUSA | | 1841 CENTRAL PARK AVE 9R | | | | YONKERS NY | 10710-2935 | |
| MICHAEL J SIRIANNI & | LOUISE SIRIANNI JT TEN | 13963 GROUSE LN | | | | UTICA MI | 48315-4829 | |
| MICHAEL J SITARAS | | 14 GARERETT RD | | | | WILMINGTON DE | 19809-1519 | |
| MICHAEL J SKOWRONSKI | | 1067 WILLIAM ST | | | | LONDON ON  N5Y 2T2 | | CANADA |
| MICHAEL J SMITH | | 8831 DAVIDGATE DR | | | | HUBER HEIGHTS OH | 45424-6446 | |
| MICHAEL J SMITH & | CATHERINE C SMITH JT TEN | 801 BRANTFORD AVE | | | | SILVER SPRING MD | 20904-2006 | |
| MICHAEL J SMITH & | TERESA S SMITH JT TEN | 8831 DAVIDGATE DRIVE | | | | HUBER HEIGHTS OH | 45424-6446 | |
| MICHAEL J SOAVE & | HENRY J SOAVE JT TEN | 11346 HEMINGWAY | | | | REDFORD MI | 48239-2260 | |
| MICHAEL J SPANN | | 541 AVENUE C | | | | REDONDO BEACH CA | 90277 | |
| MICHAEL J SPATARELLA | | 583 UPLAND ST | | | | POTTSTOWN PA | 19464 | |
| MICHAEL J SPECTOR | CUST JOHN P SPECTOR UGMA WI | 2114 E KENSINGTON BLVD | | | | SHOREWOOD WI | 53211-1223 | |
| MICHAEL J STAWICKI | | 10279 EDGERTON RD | | | | N ROYALTON OH | 44133-5540 | |
| MICHAEL J STEPHENS | | 13866 FOWLER RD | | | | HONOR MI | 49640-9449 | |
| MICHAEL J STOCKMAN | | 580 HARSEN ROAD | | | | LAPEER MI | 48446-2742 | |
| MICHAEL J SULENSKI | | 8726 YO SALEM RD | | | | CANFIELD OH | 44406 | |
| MICHAEL J SULLIVAN | | 1612 BURGEE CT | | | | NORTH MYRTLE BEACH SC | 29582 | |
| MICHAEL J SWEERS | | 1541 DENNIS ROAD | | | | WILLIAMSTON MI | 48895-9728 | |
| MICHAEL J TACEY | ATTN MICHAEL J TACEY SR | 483 E CENTER AVE | | | | ESSEXVILLE MI | 48732-9780 | |
| MICHAEL J TALLARICO | | 1904 N HAYFORD AVE | | | | LANSING MI | 48912-3507 | |
| MICHAEL J TARBURTON | | 302 RIVERSIDE DR | | | | BALTIMORE MD | 21221-6828 | |
| MICHAEL J TAYLOR | | TSUNG YUEN H29 2F HO SHEUNG | | | | HEUNG SHEUNG SHUI NT | | HONG KON |
| MICHAEL J TELBAN | | 15 NORTH HILL DR | | | | WEST SENECA NY | 14224 | |
| MICHAEL J TERHAAR | | 5618 BUFFALO RD | | | | CHURCHVILLE NY | 14428-9755 | |
| MICHAEL J TEUTSCH | | 39225 COLUMBIA | | | | MT CLEMENS MI | 48045-1743 | |
| MICHAEL J THELEN | | 156 CLARENDON CIR | | | | FRANKLIN TN | 37069-1836 | |
| MICHAEL J THOMPSON | | 347 JAMES S E | | | | GRAND RAPIDS MI | 49503-4732 | |
| MICHAEL J THOMPSON & | JACQUELINE K THOMPSON JT TEN | 533 BUFF CAP RD | | | | TOLLAND CT | 06084-2249 | |
| MICHAEL J TILLMAN | | 2722 SIMMONS DR | CACHSE | | | SACHSE TX | 75048 | |
| MICHAEL J TIUFEKCHIEV | | 19474 SATURNIA LAKES DR | | | | BOCA RATON FL | 33498-6206 | |
| MICHAEL J TODD | | 232 E 300 NORTH | | | | ANDERSON IN | 46012-1206 | |
| MICHAEL J TOMASOVICH | | 1011 BERKSHIRE AVE | | | | PITTSBURGH PA | 15226-2218 | |
| MICHAEL J TOPP | | 6455 LITTLE JOHN CIR | | | | CENTERVILLE OH | 45459-2547 | |
| MICHAEL J TOSO JR | | 15 AUDUBON BLVD | | | | NEW ORLEANS LA | 70118-5537 | |
| MICHAEL J TROTTA | | 884 BLACKBIRD GREENSPRING RD | | | | SMYRNA DE | 19977-9462 | |
| MICHAEL J TSCHIRHART | | 1438 N GENEVIEVE ST | | | | BURTON MI | 48509-1620 | |
| MICHAEL J TYMA | | 1839 ALVERNE DR | | | | POLAND OH | 44514-1406 | |
| MICHAEL J UTECHT | | 31 ROSWELL AVENUE | | | | BUFFALO NY | 14207-1038 | |
| MICHAEL J VACKETTA | CUST PETER MICHAEL VACKETTA UNMI TRANSFERS TO MIN ACT | 20348 WOODHILL | | | | NORTHVILLE MI | 48167-3041 | |
| MICHAEL J VACKETTA AS | CUSTODIAN FOR CAROLINE | BENSON VACKETTA UNDER THE MI | UNIFORM GIFTS TO MINORS AC | 20348 WOODHILL ROAD | | NORTHVILLE MI | 48167 | |
| MICHAEL J VAUHN | | 10069 F BUNKER HILL | | | | ST LOUIS MO | 63123-7445 | |
| MICHAEL J VEDRODY | | 11395 ANDERSONVILLE RD | | | | DAVISBURG MI | 48350-3136 | |
| MICHAEL J VITALE | | 3644 BELGRAY DR NW | | | | KENNESAW GA | 30152-6996 | |
| MICHAEL J VON WREYZA & | BRENDA L VON WREYZA JT TEN | 499 E SHUEY AVE | | | | MACCLENNY FL | 32063 | |
| MICHAEL J VOYTON & | ELIZABETH T VOYTON JT TEN | 2412 MAGNOLIA DR | | | | WILMINGTON DE | 19810-2441 | |
| MICHAEL J WAITE | | 12118 PINE ROW LN | | | | GRAND BLANC MI | 48439-1621 | |
| MICHAEL J WALDMAN | | 27 E 65TH ST | | | | NEW YORK NY | 10021-6552 | |
| MICHAEL J WALDRON | | 8 HAZEL DRIVE | | | | SMITHTOWN NY | 11787-4215 | |
| MICHAEL J WALDRON & | MARIE P WALDRON JT TEN | 8 HAZEL DRIVE | | | | SMITHTOWN NY | 11787-4215 | |
| MICHAEL J WALLACE | | 3934 CLIPPERT | | | | DEARBORN HEIGHTS MI | 48125-2731 | |
| MICHAEL J WANDISHIN | | 9140 MAPLEWOOD | | | | ST JOHN IN | 46373-9445 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL J WARD | | 11273 LAKEHAVEN DR | | | | WHITE LAKE MI | 48386-3647 | |
| MICHAEL J WEATHERWAX & | LINDA J WEATHERWAX JT TEN | BOX 4041 | | | | YUMA AZ | 85366-4041 | |
| MICHAEL J WEAVER | | 898 YOUNG DAIRY CT | | | | HERNDON VA | 20170-3013 | |
| MICHAEL J WEAVER | | BOX 983 | | | | GRAND CANYON AZ | 86023-0983 | |
| MICHAEL J WEBER | | 37490 LAKEVILLE | | | | MT CLEMENS MI | 48045-2877 | |
| MICHAEL J WELSH | | 16671 LARSON RD | | | | BRUCE XING MI | 49912-8734 | |
| MICHAEL J WENIG | | 1817 RIVERTRACE POINT | | | | HIGH POINT NC | 27265-2485 | |
| MICHAEL J WERNER | | 7824-33RD AVE | | | | KENOSHA WI | 53142-4628 | |
| MICHAEL J WESSELY | | 14523 PEACEFUL VALLEY RD # R | | | | ABINGDON VA | 24210-8109 | |
| MICHAEL J WHALEN | | 1700 STERLING OAKS CT | | | | ADA MI | 49301-9286 | |
| MICHAEL J WHEELER | | 4283 PLANK ROAD | | | | LOCKPORT NY | 14094-9732 | |
| MICHAEL J WILLIAMS | | 8615 E 57 TERR | | | | KANSAS CITY MO | 64129-2719 | |
| MICHAEL J WOLANIN | | 2709 PARKWAY PL | | | | HARTLAND MI | 48353-3233 | |
| MICHAEL J WOLANIN & | NANCY L WOLANIN JT TEN | 2709 PARKWAY PLACE | | | | HARTLAND MI | 48353-3233 | |
| MICHAEL J WOLF | | JOH SEB BACH SH 3 B | | | | 99817 EISENOCH | | GERMANY |
| MICHAEL J WOLOHAN | | PO BOX 5505 | | | | SAGINAW MI | 48603-0505 | |
| MICHAEL J WOODHULL | | 400 N CASS LAKE RD | | | | WATERFORD MI | 48328-2304 | |
| MICHAEL J WORSWICK | | 7525 S RIVER ROAD | | | | MARINE CITY M | 48039-3336 | |
| MICHAEL J WYSKIEWICZ | | 4 NORTH RIDGE DR | | | | CROMWELL CT | 06416-1097 | |
| MICHAEL J YAKLIN | | 3041 DITCH RD | | | | NEW LOTHROP MI | 48460-9627 | |
| MICHAEL J YENS | | 3374 PHELP LAKE | | | | MAYVILLE MI | 48744-9520 | |
| MICHAEL J YESK | | 4 FAIRWAY PL | | | | PLEASANT HILL CA | 94523-1146 | |
| MICHAEL J YOEST | | 3245 SOUTH LEVITT RD | | | | LORDSTOWN OH | 44481 | |
| MICHAEL J YORK | | 3206 FALL DR | | | | ANDERSON IN | 46012-9543 | |
| MICHAEL J YORK & | CHERYL A YORK JT TEN | 3206 FALL DR | | | | ANDERSON IN | 46012-9543 | |
| MICHAEL J YOUNG | | 7089 OLD ENGLISH ROAD | | | | LOCKPORT NY | 14094-5409 | |
| MICHAEL J YURICH | | 3082 CLARK MILL ROAD | | | | NORTON OH | 44203-1022 | |
| MICHAEL J ZABIK | | 2900 ACADEMY | | | | DEARBORN MI | 48124-3352 | |
| MICHAEL J ZAPPIA | | PO BOX 474 | | | | SOUTH COLTON NY | 13687 | |
| MICHAEL J ZAVATSKY | | 4227 W 36TH ST | | | | CLEVELAND OH | 44109 | |
| MICHAEL J ZEMAN | | 58 TOBEY LANE | | | | NORTH DARTMOUTH MA | 02747-3115 | |
| MICHAEL J ZERBO | | 464 SEMINOLE RD | | | | ORADELL NJ | 07649-1449 | |
| MICHAEL J ZUZULA JR | | 3203 150TH PL SE | | | | MILL CREEK WA | 98012-4865 | |
| MICHAEL JACKSON | | 9092 E 600 S | | | | WALTON IN | 46994 | |
| MICHAEL JACKSON | | 978 BERWICK | | | | PONTIAC MI | 48341-2319 | |
| MICHAEL JACOBS | | 10 WILMINGTON AVE | #119W | | | DAYTON OH | 45420 | |
| MICHAEL JACZYN | | 3219 SARATOGA AVE | | | | CLEVELAND OH | 44109-4979 | |
| MICHAEL JAMES BOWMAN | | 19733 THOMASINE | | | | CLINTON TWP MI | 48036 | |
| MICHAEL JAMES COGGINS | ELIZABETH ANN COGGINS JT TEN | 12343 TOWNLINE RD | | | | GRAND BLANC MI | 48439-1695 | |
| MICHAEL JAMES COSTANZA TRUST | U/A DTD 09/30/86 MICHAEL | JAMES COSTANZA TRUSTEE | 5081 S GENESEE RD | | | GRAND BLANC MI | 48439-7913 | |
| MICHAEL JAMES DORMAIER | | RURAL ROUTE 1-BOX 8 | | | | EDWALL WA | 99008 | |
| MICHAEL JAMES DUPUIS | | 12312 TAMERLANE DR | | | | GARDEN GROVE CA | 92840-3960 | |
| MICHAEL JAMES EX EST | SALLY JAMES | 6646 CROSBY RD | | | | LOCKPORT NY | 14094 | |
| MICHAEL JAMES HOWARTH | BENNETT | 8 HELEN ST | | | | KITCHENER ON  N2G 2G6 | | CANADA |
| MICHAEL JAMES KENT JR | | 5243 E CUTLER RD | | | | BATH MI | 48808-8467 | |
| MICHAEL JAMES KUCHARSKI | | 159 BENTLEY ST | | | | TANEYTOWN MD 21787 2178 | 21787 | |
| MICHAEL JAMES LUCE & | CARL WILLIAM LUCE JR JT TEN | 18815 FOWLER RD | | | | OAKLEY MI | 48649-9738 | |
| MICHAEL JAMES MAURER | | 6488 LUDON DR | | | | HAMBURG NY | 14075-7319 | |
| MICHAEL JAMES MITROWSKI & | PATRICIA C MITROWSKI JT TEN | 738 HERNANDEZ DR | | | | LADY LAKE FL | 32159-8765 | |
| MICHAEL JAMES MORESCHI | CUST VINCENT MICHAEL MORESCHI | UTMA NC | 3781 BECONTREE PL | | | OVIEDO FL | 32765-9630 | |
| MICHAEL JAMES MUNN U/GDNSHP | | 1725 WESCOTT DR | | | | RALEIGH NC | 27614-8608 | |
| MICHAEL JAMES PORTER | | 320 JACQUELYN CT | | | | DAYTON OH | 45415-2126 | |
| MICHAEL JAMES RULLE | | 50 SOUTHBROOK CT | | | | TERRE HAUTE IN | 47802-4976 | |
| MICHAEL JANOS | | 40 WOODFIELD TERRACE | | | | TARRYTOWN NY | 10591-5019 | |
| MICHAEL JANOS 3RD | | 40 WOODFIEDL TERRACE | | | | TARRYTOWN NY | 10591-5019 | |
| MICHAEL JAVER & | MARSHA JAVER JT TEN | 165 SOUNDVIEW DR | | | | PORT WASHINGTON NY | 11050-1709 | |
| MICHAEL JAY JONES & | LORETTA JONES | COMMUNITY PROPERTY | 1184 MT QUAIL CIR | | | SAN JOSE CA | 95120-4100 | |
| MICHAEL JEFFREY GELB | | 114 THE PROMENADE | | | | EDGEWATER NJ | 07020-2104 | |
| MICHAEL JENKINS | | 261 JACKSON COVE RD | | | | SOMERVILLE AL | 35670-6866 | |
| MICHAEL JEROME BRYANT | | 1008 SUPERIOR AV | | | | DAYTON OH | 45402-6257 | |
| MICHAEL JEROME CAMPBELL | | 59289 N PEARL DR | | | | SLIDELL LA | 70461-3736 | |
| MICHAEL JEROME MILLER & | PATTI MARIE BRADFORD | TR UA 12/27/2007 | JEROME A MILLER & CLELA V M | REVOCABLE LIVING TRUST | 3042 AUBURN RD | AUBURN HILLS MI | 48326 | |
| MICHAEL JIMENEZ | | 11508 BLACKHAWK DR | | | | FRISCO TX | 75034-4730 | |
| MICHAEL JOHN BACHAND | | 1337 WEST MAIN | | | | STURGIS SD | 57785 | |
| MICHAEL JOHN BARON & | PATRICIA NOLA BARON JT TEN | 5620 WRIGHT | | | | TROY MI | 48098-2917 | |
| MICHAEL JOHN DESHAIES | | BOX 34 | | | | MILFORD DE | 19963-0034 | |
| MICHAEL JOHN FURCHAK & | LEONA FURCHAK JT TEN | 28050 COLERIDGE | | | | HARRISON TOWNSHIP MI | 48045-2202 | |
| MICHAEL JOHN MC ARTHUR | | 486 DONEGAL DR | | | | BURLINGTON ON  L7L 2M7 | | CANADA |
| MICHAEL JOHN MERCER | | 1016 MAGNOLIA ST | | | | CARLSBAD CA | 92008-2538 | |
| MICHAEL JOHN NORRIS | | 25749 CHEYENNE DR 40 | | | | NOVI MI | 48374-2362 | |
| MICHAEL JOHN PRUSZ | | 10036 ROLLING RIVER RU | | | | LAUREL MD | 20723-5769 | |
| MICHAEL JOHN WORDEN | | 211 LIBERTY STREET | | | | PENN YAN NY | 14527-1645 | |
| MICHAEL JOHNSON | | 9112 LARKSPUR WAY | | | | BRIGHTON MI | 48116-6211 | |
| MICHAEL JOHNSON | | BOX 111 | | | | WINTERSET IA | 50273-0111 | |
| MICHAEL JOHNSON PARSONS | | 4138 CO RD 14 | | | | UNION SPRINGS AL | 36089-4338 | |
| MICHAEL JON GARLICH | | 898 SUMTER CT | | | | NAPERVILLE IL | 60540-7115 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL JON LATKOVIC | | 2173 SUNSET LN | | | | SAGINAW MI | 48604-2445 | |
| MICHAEL JON WEAVER | | 248 NORTHLAND DR | | | | IONIA MI | 48846-2124 | |
| MICHAEL JONAS & | BARBARA E JONAS JT TEN | 31276 OLD STAGE RD | | | | BIRMINGHAM MI | 48025-4401 | |
| MICHAEL JOSEPH BAUER & | MARY R BAUER JT TEN | 33621 N HAMPSHIRE | | | | LIVONIA MI | 48154-2705 | |
| MICHAEL JOSEPH BAUER & | NORMAN M BAUER JT TEN | C/O MARY R BAUER | 33621 N HAMPSHIRE | | | LIVONIA MI | 48154-2705 | |
| MICHAEL JOSEPH BLAZEK | | 2102 FRISSELL AVE | | | | APEX NC | 27502 | |
| MICHAEL JOSEPH GERLACH | | 115 FOX LAKE DR | | | | MADISON AL | 35758-7965 | |
| MICHAEL JOSEPH HUDSON | | 489 5TH ST | | | | PENTWATER MI | 49449-9433 | |
| MICHAEL JOSEPH KALB | | 1319 MT PLEASANT ST | | | | DUBUQUE IA | 52001-6143 | |
| MICHAEL JOSEPH KOURY | | 15 FREEMAN LN | | | | BRIDGEWATER NJ | 08807-5601 | |
| MICHAEL JOSEPH KUMMER | | 754 NORTH RIVERSIDE DRIVE | | | | CROWNSVILLE MD | 21032 | |
| MICHAEL JOSEPH LOGOZZO | | 4305 VILLAGE CLUB DR | | | | POWELL OH | 43065-7324 | |
| MICHAEL JOSEPH MEISTER | | 15406 S 14TH ST | | | | PHOENIX AZ | 85048 | |
| MICHAEL JOSEPH OBRIEN JR & | MARY OBRIEN JT TEN | 23 CENTER ST | | | | PITTSTON PA | 18640-2001 | |
| MICHAEL JOSEPH POLO | | 12331 BARTELT CT | | | | HUNTLEY IL | 60142-6062 | |
| MICHAEL JOSEPH PULA | | 6791 CLINTON STREET | | | | ELMA NY | 14059-9729 | |
| MICHAEL JOSEPH REEBER | | 24695 RAVEN | | | | EASTPOINTE MI | 48021-1488 | |
| MICHAEL JOSEPH ROGERS | | 1279 BIBEAU ROAD | | | | WHITE BEAR LAKE MN | 55110 | |
| MICHAEL JOSEPH SOUZA | | 125 HILLCREST FARM RD | | | | OLD MONROE MO | 63369 | |
| MICHAEL JOSEPH TRZUSKOT | | 10913 THORNAPPLE DR | | | | STANWOOD MI | 49346 | |
| MICHAEL JUCCIARONE | | 202 VERMONT AVE | | | | STATEN ISLAND NY | 10305-1762 | |
| MICHAEL JULES MATTES | | 4 HOLLY GLEN LANE NORTH | | | | BERKELEY HEIGHTS NJ | 07922-2614 | |
| MICHAEL JUSTIN DAWSON | | 3189 CAMINITA CORTINA | | | | FALLBROOK CA | 92028-9060 | |
| MICHAEL K ASANTE | | 189 LAKE DRIVEWAY WEST 207 | AJAX ONTARIO | | | CANADA  L1S 7J1 | | CANADA |
| MICHAEL K BRANDT | | 1549 WEST COUNTY ROAD 50 NORTH | | | | NEW CASTLE IN | 47362-9178 | |
| MICHAEL K BRANDWEIN | | 5 COVENTRY LANE | | | | LINCOLNSHIRE IL | 60069-3904 | |
| MICHAEL K BUSH | | 5797 CREEK RD | | | | ANDOVER OH | 44003-9749 | |
| MICHAEL K COPE | | 23486 HIGHWAY 140 | | | | STEVINSON CA | 95374 | |
| MICHAEL K DANIELS | | 722 MYSTIC WOODS DR | | | | HOWELL MI | 48843-7398 | |
| MICHAEL K DAVIS | | 3440 BURTON PLACE | | | | ANDERSON IN | 46013 | |
| MICHAEL K DULANEY | | 15 MARTINIQUE LN | | | | MACKINAW IL | 61755-9191 | |
| MICHAEL K EVANS | | 503 RIDDLE ST | | | | HOWELL MI | 48843-1139 | |
| MICHAEL K FARMER | CUST | MICHAEL KIRK FARMER JR UNDER | THE MO TRANSFERS TO MINOR LAW | | 754 TURNBERRY | JEFFERSON CITY MC | 65109-1077 | |
| MICHAEL K FINNERTY | | BOX 5 | | | | CLIFTON SPRINGS NY | 14432-0005 | |
| MICHAEL K HARRISON & | PATRICIA A TUCKER JT TEN | 9776 ZENS CT | | | | ALGONAC MI | 48001-4721 | |
| MICHAEL K HOOS & | CATHERINE E HOOS JT TEN | 1515 CARRIAGE HILL DR | | | | WESTMINSTER MD | 21157-6501 | |
| MICHAEL K INMAN | CUST ANNA E | INMAN UGMA TX | 2555 ROSEDALE AVE | | | HIGHLAND VILLAGE TX | 75077-8634 | |
| MICHAEL K JOSEPH | | 5 HUBBARD PLACE | | | | WHEELING WV | 26003-5523 | |
| MICHAEL K KAZIM | CUST | MICHAEL KAZIM U/THE NEW | YORK UNIFORM GIFTS TO MINO ACT | | 3725 HENRY HUD RIVERDALE NY | | 10463-1527 | |
| MICHAEL K LATTANY | | 5469 SHALE | | | | TROY MI | 48098-3973 | |
| MICHAEL K MALONEY | | 49 UNCAS RD | BOX 23 | | | EAGLE BAY NY | 13331 | |
| MICHAEL K MCCARTY & | MARGARET BUCK JT TEN | 111 E COHAWKIN RD | | | | CLARKSBORO NJ | 08020-1341 | |
| MICHAEL K MILLER & | ELLEN L MILLER JT TEN | 6715 CRIMSON KING CT | | | | INDIANAPOLIS IN | 46256-3261 | |
| MICHAEL K MINAMI & | JANE M MINAMI JT TEN | 6244 PROVENCE RD | | | | SAN GABRIEL CA | 91775-2408 | |
| MICHAEL K MORAN | | 5 FLINTLOCK DR | | | | BEDFORD MA | 01730-2004 | |
| MICHAEL K MULLEN | | 128 LYONS RD | | | | BASKING RIDGE NJ | 07920-1938 | |
| MICHAEL K OLSON | | 3216 SEEBALDT | | | | WATERFORD MI | 48329-4154 | |
| MICHAEL K OLVERA | | BOX 112379 | | | | CAMPBELL CA | 95011-2379 | |
| MICHAEL K PIERCE | | 1727 GINSENG TRL | | | | AVON IN | 46123-8459 | |
| MICHAEL K PIERCE & | DIANE M PIERCE JT TEN | 1727 GINSENG TRL | | | | AVON IN | 46123-8459 | |
| MICHAEL K POWERS | | 3610 HARBER RD | | | | CHAPEL HILL TN | 37034-2020 | |
| MICHAEL K RICHARDSON | | 871 PEACHCREEK RD | | | | DAYTON OH | 45458-3256 | |
| MICHAEL K ROSENBOHM | | 37319 EMPIRE RD | | | | GRAHAM MO | 64455-7157 | |
| MICHAEL K RYAN | | 7 COOMBS STREET | | | | SOUTHBRIDGE MA | 01550-2747 | |
| MICHAEL K SEABROOK | | 1504 OYSTER LANE | | | | HOLLY MI | 48442-8363 | |
| MICHAEL K SINGLETON & | KAREN L SINGLETON JT TEN | 7519 MEDITERRANEAN CT | | | | HUDSON FL | 34667 | |
| MICHAEL K SPEAR | | 2381 BOCK RD | | | | SAGINAW MI | 48603-3835 | |
| MICHAEL K STUCKEY & | CHRISTINE A STUCKEY JT TEN | 2165 SERPENTINE CIRCLE SOUTH | | | | ST PETERSBURG FL | 33712 | |
| MICHAEL K TURNER | | 23726 W DEER CHASE LANE | | | | NAPERVILLE IL | 60564-5327 | |
| MICHAEL K UPTIGROVE | | 804 SIENNA VISTA DR | | | | MADISON AL | 35758-1231 | |
| MICHAEL K UPTIGROVE & | MARIANNE E UPTIGROVE JT TEN | 804 SIENNA VISTA DR | | | | MADISON AL | 35758-1231 | |
| MICHAEL K VOGT | | 903 N W HWY B | | | | URICH MO | 64788-8107 | |
| MICHAEL K WALKER | | 4082 JIMMY DRIVE | | | | ROCKY FACE GA | 30740-9754 | |
| MICHAEL K WESCHE | | 3643 HEMPSTEAD ST | | | | ST CHARLES MO | 63301 | |
| MICHAEL K WHITMORE | CUST KEITH B WHITMORE U/THE | MARYLAND UNIFORM GIFTS TC | MINORS ACT | 9551 LASSEN CIR | | HUNTINGTON BEACH CA | 92646-4834 | |
| MICHAEL KABAK | | 501 HARMS ROAD | | | | GLENVIEW IL | 60025-3437 | |
| MICHAEL KACZMARSKI | | 13440 WAINSTEAD AVE | | | | CLEVELAND OH | 44111-4952 | |
| MICHAEL KAMINSKI | | 219 ELLSWORTH STREET | | | | ISELIN NJ | 08830-2433 | |
| MICHAEL KAMINSKY | | 2933 LOUIS STREET | | | | FORT WORTH TX | 76112 | |
| MICHAEL KAPLAN & | DEBORAH KAPLAN JT TEN | 1055 SAXONY DR | | | | HIGHLAND PARK IL | 60035 | |
| MICHAEL KAPPL | | 1033 FRANK AVE | | | | WINDSOR ON  N8S 3P6 | | CANADA |
| MICHAEL KARSTI | | 249 SHIELDS RD | | | | YOUNGSTOWN OH | 44512-1920 | |
| MICHAEL KAZIN | CUST MATTHEW | EDMUND KAZIN UTMA NJ | 10 ROSETREE LANE | | | LAWRENCEVILLE NJ | 08648-3233 | |
| MICHAEL KEMP HOOS | | 1515 CARRIAGE HILL DR | | | | WESTMINSTER MD | 21157-6501 | |
| MICHAEL KENNETH LAMBERT & | KIMELA M LAMBERT JT TEN | 5006 PALMETTO ST | | | | BELLAIRE TX | 77401-3418 | |
| MICHAEL KENT HANDLERY | | 950 RAINTREE PLACE | | | | LAFAYETTE CA | 94549-4816 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL KENT HUFFMAN | | 1102 W TAYLOR ST | | | | KOKOMO IN | 46901-4316 | |
| MICHAEL KEROACK | | E 9721 EMPIRE | | | | SPOKANE WA | 99206-4377 | |
| MICHAEL KESSLER | | 123 FAIRBANKS | | | | BUFFALO NY | 14223 | |
| MICHAEL KETCHUM | | 568 HERITAGE DR | | | | ROCHESTER NY | 14615-1048 | |
| MICHAEL KF MUNDTH | | 1608 PEBBLE BEACH DR | | | | PONTIAC MI | 48340-1368 | |
| MICHAEL KINDER | CUST HANNAH MARIE GOULOOZE | UTMA MI | 1566 BAUER RD | | | JENISON MI | 49428-9449 | |
| MICHAEL KIRSCHNER | | 5514 57TH WAY | | | | VERO BEACH FL | 32967 | |
| MICHAEL KIYAK | | 94HARDING AVE | | | | CLARK NJ | 07066 | |
| MICHAEL KLEEMAN | C/O PLOUGHSHARE FARM | 222 SEA RD | | | | KENNEBUNK ME | 04043-7517 | |
| MICHAEL KLOS & | ALBINA KLOS JT TEN | 3261 GREENWOOD AVE | | | | SCRANTON PA | 18505-3510 | |
| MICHAEL KOBERNICK | | 25424 HENLEY | | | | HUNTINGTON WOODS MI | 48070-1709 | |
| MICHAEL KOPKO | | 719 WALNUT HL | | | | WEST HAVERSTRAW NY | 10993-1144 | |
| MICHAEL KOS | | 20 BENJAMIN STREET | | | | CLARK NJ | 07066-1511 | |
| MICHAEL KOSTY | | 2746 CLEMENCEAU BOULEVARD | | | | WINDSOR ON  N8T 2P8 | | CANADA |
| MICHAEL KOTENKO | | 6055 BERT RD | | | | UNIONVILLE MI | 48767-9731 | |
| MICHAEL KOVALSKY | | 76 CLARENDON AVE | | | | AVONDALE ESTATES GA | 30002-1403 | |
| MICHAEL KOZACZKA | | 64 TAIT STREET | | | | LUDLOW MA | 01056-2144 | |
| MICHAEL KOZLOWSKI | | 99 LINDHURST | | | | LOCKPORT NY | 14094-5717 | |
| MICHAEL KRAMER | | 226 POPLAR CT | | | | WANTAGH NY | 11793-2779 | |
| MICHAEL KRAWCZUK | CUST ERIC M KRAWCZUK UGMA NY | 107 BELCODA DR | | | | ROCHESTER NY | 14617-2914 | |
| MICHAEL KRAWCZUK | | 107 BELCODA DR | | | | ROCHESTER NY | 14617-2914 | |
| MICHAEL KRENCIPROCK | | 1101 ROBBINS AVE | | | | NILES OH | 44446-3347 | |
| MICHAEL KREUGER & | PATRICIA E KREUGER JT TEN | 4119 CENTER | | | | LYONS IL | 60534-1342 | |
| MICHAEL KUBAS & | DIANE KUBAS JT TEN | 10 BRISTOL CT | | | | ANNANDALE NJ | 08801 | |
| MICHAEL KUC & | LYNN KUC JT TEN | 3716 IVANHOE LANE | | | | ALEXANDRIA VA | 22310-2156 | |
| MICHAEL KUJAWA | | 342 AVENUE I | | | | LEXINGTON NC | 27292-6402 | |
| MICHAEL KULPA | | 26764 MIDWAY | | | | DEARBORN HTS MI | 48127-3936 | |
| MICHAEL KURKOWSKI & | ANNETTE KURKOWS & | GEORGIA STONE & | MICHELE LESS L JT TEN | 793 HATHAWAY DRIVE | | AUBURN HILLS MI | 48326 | |
| MICHAEL KURTJIAN & | ANGELINE M KURTJIAN JT TEN TOD | DENNIS KURTJI | SUBJECT TO STA TOD RULES | 1654 LE BLANC | | LINCOLN PARK MI | 48146 | |
| MICHAEL KURTJIAN & | ANGELINE M KURTJIAN JT TEN TOD | MICHELLE KURTJI | SUBJECT TO STA TOD RULES | 1654 LE BLANC | | LINCOLN PARK MI | 48146 | |
| MICHAEL KUSIAK JR | | 45 CYPRESS STREET | | | | YONKERS NY | 10704-2605 | |
| MICHAEL KWITT | | 11643 HERBERT AVE | | | | WARREN MI | 48089-1230 | |
| MICHAEL KYLE | | 172 FIVE POINTS RD | | | | RUSH NY | 14543-9420 | |
| MICHAEL L AMERSON | | 8255 WOODS EDGE | | | | WHITE LAKE MI | 48386-3571 | |
| MICHAEL L ANTON | | 7945 STANDISH ROAD | | | | BENTLEY MI | 48613 | |
| MICHAEL L ASHBY | | 305 S MAIN ST | | | | PENDLETON IN | 46064-1138 | |
| MICHAEL L ATKINSON & | BARBARA A ATKINSON JT TEN | 2233 CHARDONNAY WAY | | | | LIVERMORE CA | 94550-6169 | |
| MICHAEL L BADGER | | PO BOX 2950 | | | | POST FALLS ID | 83877-2950 | |
| MICHAEL L BADGER & | SANDRA L BADGER JT TEN | PO BOX 2950 | | | | POST FALLS ID | 83877-2950 | |
| MICHAEL L BAECKER | | 108 W ELKTON RD | | | | SEVEN MILE OH | 45062 | |
| MICHAEL L BAINES | | 4 ARRAN DR | | | | ST CATHARINES ON  L2N 1M1 | | CANADA |
| MICHAEL L BALLWEG | | 39025 UNIVERSITY ST | | | | STERLING HEIGHTS MI | 48310-2775 | |
| MICHAEL L BANKS | | 87 SYMPHONY DRIVE | | | | LAKE GROVE NY | 11755 | |
| MICHAEL L BARNARD | | PO BOX 517 | | | | CHARLEVOIX MI | 49720-0517 | |
| MICHAEL L BASS | | 1749 HILLMAN DR | | | | TROY MI | 48083-6904 | |
| MICHAEL L BASSEMER | LOT 60 | 1305 PARK AVENUE | | | | ALEXANDRIA IN | 46001-2735 | |
| MICHAEL L BEDNAREK | | 305 HARTFORD AVE | | | | BUFFALO NY | 14223-2314 | |
| MICHAEL L BOWEN | | 1870 BEAR CREEK PIKE | | | | COLUMBIA TN | 38401-7654 | |
| MICHAEL L BRADLEY | | 1713 SENECA ST | | | | FLINT MI | 48504 | |
| MICHAEL L BRADLEY | | 8446 SANDUSKY AVE | | | | KANSAS CITY KS | 66112-1801 | |
| MICHAEL L BREZKO | | 1711 SANDOVAL CT | | | | INDIANAPOLIS IN | 46214-2226 | |
| MICHAEL L BROWNING | | 12548 TERRA BELLA | | | | PACOIMA CA | 91331-1944 | |
| MICHAEL L BURKEY | | 3830 DOUGLAS DAM RD | | | | KODACK TN | 37764-1924 | |
| MICHAEL L BUTLER | | 35763 GARNER ST | | | | ROMULUS MI | 48174-4127 | |
| MICHAEL L CARLIN | | 33 PRINCETON DRIVE | | | | HOWELL TOWNSH NJ | 07731-1818 | |
| MICHAEL L CAROEN | | 8850 PETTYSVILLE | | | | PINCKNEY MI | 48169-8527 | |
| MICHAEL L CARROLL | | 5650 N ILLINOIS | | | | INDIANAPOLIS IN | 46208-1546 | |
| MICHAEL L CARTWRIGHT | | 179 N MARION | | | | DAYTON OH | 45417-2207 | |
| MICHAEL L CHAMBLIN | | 195 PINECONE DR | | | | SPRINGBORO OH | 45066-9771 | |
| MICHAEL L CHRISTY | | 850 HOWARD RD | | | | HENDERSON TN | 38340-7296 | |
| MICHAEL L CLARK | | 5001 HOAGLAND BLACKSTUB RD | | | | CORTLAND OH | 44410 | |
| MICHAEL L CLARKSON | | 2420 E 38TH ST | | | | ANDERSON IN | 46013-2641 | |
| MICHAEL L CLEVINGER | | 8365 ADAMS RD | | | | DAYTON OH | 45424-4031 | |
| MICHAEL L CONKLIN & | DIANE L CONKLIN JT TEN | 983 MORNINGSIDE | | | | LAKE FOREST IL | 60045-4031 | |
| MICHAEL L COPENHAVER | | 1564 N PARK AV | | | | WARREN OH | 44483-3438 | |
| MICHAEL L CORRICK & | ROSALIE A CORRICK JT TEN | 1460 CAMINO ROBLES COURT | | | | SAN JOSE CA | 95120-4407 | |
| MICHAEL L COSS | | 404 HUMP CIR | | | | SPRING HILL TN | 37174-2641 | |
| MICHAEL L COYLE | | 4503 BUTTERFIELD PL | | | | CINCINNATI OH | 45227 | |
| MICHAEL L CRAVERO | | 11040 NW 15TH ST | | | | PEMBROKE PINES FL | 33026-2704 | |
| MICHAEL L CRISS | | 7273 NORMANDY DR | | | | PARMA OH | 44134-5435 | |
| MICHAEL L CROVELLA | CUST TINA CROVELLA UGMA MI | ATTN TINA C FISK | 3 IOTA PLACE | | | SAGINAW MI | 48603-5907 | |
| MICHAEL L CULP | | 18540 CENTERVILLE CONSTANTINE RD | | | | CONSTANTINE MI | 49042 | |
| MICHAEL L DAVIDSON | | 670 NORTHRIDGE RD | | | | COLUMBIA TN | 38401-5565 | |
| MICHAEL L DAVIS | | 1401 DODSON COURT | | | | FRANKLIN TN | 37064-9617 | |
| MICHAEL L DAVIS | | BOX 04447 | | | | DETROIT MI | 48204-0447 | |
| MICHAEL L DAVIS | | 9200 WARNER ROAD | | | | HASLETT MI | 48840-9236 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL L DAVIS | | 2136 GLEN ELLYN PL | | | | OKLAHOMA CITY OK | 73111-2124 | |
| MICHAEL L DAY | | 316 W 9TH ST | | | | ANDERSON IN | 46016-1316 | |
| MICHAEL L DAYS | | 1451 ALTON DARBY CREEK RD | | | | COLUMBUS OH | 43228-9654 | |
| MICHAEL L DEATON | | 8140 HIGHLAND AVE | | | | KANSAS CITY MO | 64131-2318 | |
| MICHAEL L DECOSTER | | 441 W BRENTWOOD ST | | | | HIGHLAND PARK MI | 48203-1933 | |
| MICHAEL L DELZOPPO | | 1985 COLTMAN ROAD | | | | CLEVELAND OH | 44106-1917 | |
| MICHAEL L DENNANY | | 227 HOLMES ST | | | | LANSING MI | 48912 | |
| MICHAEL L DILLOWAY | | 3880 NORTON ROAD | | | | HOWELL MI | 48843-8999 | |
| MICHAEL L DINGLER | I29 | 6851 ROSWELL RD | | | | ATLANTA GA | 30328-2478 | |
| MICHAEL L DORWEILER | | 311 MOORE ST | | | | LEE S SUMMIT MO | 64081-1610 | |
| MICHAEL L DOWLAN | | 6114 ADAMSON DRIVE | | | | WATERFORD MI | 48329-3001 | |
| MICHAEL L EDWARDS | | 7437 PENSACOLA | | | | FT WORTH TX | 76116-7834 | |
| MICHAEL L EVENS | | 109 W LANSING ST | | | | GAINES MI | 48436 | |
| MICHAEL L FAY | | 1503 BUFFALO ST EXT | | | | JAMESTOWN NY | 14701-9250 | |
| MICHAEL L FELLIN & | SHARON E FELLIN JT TEN | 3713 MOUNT OLNEY LANE | | | | OLNEY MD | 20832-1119 | |
| MICHAEL L FLANNERY | | 34589 SUMMERS | | | | LIVONIA MI | 48154-5327 | |
| MICHAEL L FOLEY | | 480 SHATTUCK | | | | SAGINAW MI | 48604-2380 | |
| MICHAEL L FOSTER | | 29305 BRADMOOR CT | | | | FARMINGTN HLS MI | 48334-3270 | |
| MICHAEL L FRANKLAND | CUST STEVEN M FRANKLAND | UTMA OH | 330 S THIRD ST | | | CASHOCTON OH | 43812-2003 | |
| MICHAEL L FRIEDMAN | | 1777 SETON ROAD | | | | NORTHBROOK IL | 60062 | |
| MICHAEL L GARCEAU | | 42 LAKESHORE DR | | | | HUDSON MA | 01749-3208 | |
| MICHAEL L GARDNER | | 1986 RED RUN DRIVE | | | | DORR MI | 49323 | |
| MICHAEL L GIBBONS | | 1209 MAXINE ST | | | | FLINT MI | 48503-5300 | |
| MICHAEL L GOODIN | | 12 LOCUST HILLS CT | | | | OFALLON MO | 63366-5570 | |
| MICHAEL L GOOLEY | | 9162 CHESTERFIELD | | | | SWARTZ CREEK MI | 48473-1122 | |
| MICHAEL L GORMAN | | 1506 MASONETTA WAY | | | | ANNAPOLIS MD | 21409 | |
| MICHAEL L GRACE | | 5810 ARTESIAN DRIVE | | | | WATERFORD MI | 48327-2806 | |
| MICHAEL L GRAHAM | | 26 HOWARD AVE | | | | NEW HAVEN CT | 06519-2809 | |
| MICHAEL L GREZLIK | | 1050 ELMSMERE DR | | | | NORTHVILLE MI | 48167-1065 | |
| MICHAEL L GROSE | | 2393 SANDLEWOOD DRIVE | | | | GASTONIA NC | 28054-2743 | |
| MICHAEL L GUNDERSON | | 16 LAUREL LN | | | | BEDFORD IN | 47421-9120 | |
| MICHAEL L HACKER | | 505 ALVINA LN | | | | CINCINNATI OH | 45255-3301 | |
| MICHAEL L HAHL | | 1525 ELWAL CT | | | | ESSEXVILLE MI | 48732-1904 | |
| MICHAEL L HALL | | 11105 S GILLIAM | | | | OKLAHOMA CITY OK | 73170-2439 | |
| MICHAEL L HAMRICK | | BOX 683 | | | | OAK GROVE MO | 64075-0683 | |
| MICHAEL L HARDIN | | 8600 LAWRENCE RD | | | | NASHVILLE MI | 49073-9703 | |
| MICHAEL L HARPER | | 5500 E FARM 4 | | | | GRANDVIEW TX | 76050 | |
| MICHAEL L HAVER | | 49 TURRILL RD | | | | LAPEER MI | 48446-3708 | |
| MICHAEL L HAYDEN | | 166 S MAPLE LEAF RD | | | | LAPEER MI | 48446-3512 | |
| MICHAEL L HERNANDEZ | | 1058 CHAMPAIGN | | | | LINCOLN PARK MI | 48146-2906 | |
| MICHAEL L HILL | | 9157 S YOUNG RD | | | | FALMOUTH MI | 49632 | |
| MICHAEL L HILL | | 16598 BENTLER | | | | DETROIT MI | 48219-3864 | |
| MICHAEL L HINTZ | | 136 E VIENNA RD | | | | CLIO MI | 48420-1421 | |
| MICHAEL L HOBBS | | 14018 N SR 13 | | | | ELWOOD IN | 46036-9125 | |
| MICHAEL L HOGAN | | 8641 W BANCROFT | | | | TOLEDO OH | 43617-1907 | |
| MICHAEL L HOKE | | 65 LONG HILL DRIVE | | | | LEOMINSTER MA | 01453-6236 | |
| MICHAEL L HOOKS | | 1017 CEDAR ST | | | | FLINT MI | 48503-3657 | |
| MICHAEL L HULL & | REBECCA A HULL JT TEN | 3715 BRIGHTON LANE | | | | ANDERSON IN | 46012-9687 | |
| MICHAEL L HUNT | | 3290 LEXINGTON | | | | WATERFORD MI | 48328-1623 | |
| MICHAEL L INSCHO | | 6111 N BEUTHIEM RD | | | | MERRITT MI | 49667-9753 | |
| MICHAEL L JACK | | 2388 N 500 W | | | | ANGOLA IN | 46703-9793 | |
| MICHAEL L JESSIE | | 16801 N 150 E | | | | SUMMITVILLE IN | 46070-9117 | |
| MICHAEL L JOHNSON | | 4290 BROOKHILL LN 307 | | | | DAYTON OH | 45405-1128 | |
| MICHAEL L JOHNSON SR | | 16848 E 2750 NORTH RD | | | | DANVILLE IL | 61834 | |
| MICHAEL L JONES | | 609 TYSON AVE | | | | DAYTON OH | 45427-3041 | |
| MICHAEL L K BENSON | | 1184 GREAT RIDGE PKWY | | | | CHAPEL HILL NC | 27516-4097 | |
| MICHAEL L KELLY | | 1830 N RUMSEY RD | | | | OSSEO MI | 49266-9063 | |
| MICHAEL L KLEMER | | 5804 NW 83 TERRACE | | | | TAMARAC FL | 33321-4540 | |
| MICHAEL L KLETTE | | 14199 S BLIVEN RD | | | | BYRON MI | 48418-8803 | |
| MICHAEL L KOLTZ | CUST PETER L | KOLTZ UTMA OH | 220 LANE 201A LAKE GEORGE | | | FREMONT IN | 46737 | |
| MICHAEL L KRAMER | | 426 BELMONT AVE | | | | NILES OH | 44446-3016 | |
| MICHAEL L LAIMAN | | 214 EMILY LN | | | | DALLAS PA | 18612-1242 | |
| MICHAEL L LEACH | | 12552 FIELDSTONE LN 94 | | | | GARDEN GROVE CA | 92845-2967 | |
| MICHAEL L LEWIS | | 506 MAIN ST | | | | MOUNT VERNON WA | 98273-3840 | |
| MICHAEL L LONG | | 80 SAINT ANDREWS LN | | | | GREENUP KY | 41144 | |
| MICHAEL L LUNGARO | | 6487 CAMBRIDGE | DEARBORN HGTS | | | DEARBORN HTS MI | 48127 | |
| MICHAEL L LUSKIN | CUST SARAH | RUTH LUSKIN UGMA NY | 16 OGDEN RD | | | SCARSDALE NY | 10583-2926 | |
| MICHAEL L LYKINS | | 2389 AMBERWOOD CIRCLE NE | | | | MASSILLON OH | 44646-4888 | |
| MICHAEL L MACLEAN | | 452 SANDRETTO DRIVE | | | | SEBASTOPOL CA | 95472 | |
| MICHAEL L MADDOX | | 10408 SPRAGGINS CT | | | | MANASSAS VA | 20110-6621 | |
| MICHAEL L MADIA | TR U/A | DTD 01/07/92 THE MICHAEL L | MADIA TRUST | 101 BRIXHAM PL | | SCHAUMBURG IL | 60194-4003 | |
| MICHAEL L MALONE | | 623 N DEXTER DR | | | | LANSING MI | 48910-3472 | |
| MICHAEL L MATHEWS | | 9168 W CAMERON BRIDGE ROAD | | | | FREDERIC MI | 49733-9726 | |
| MICHAEL L MATWEYCHEK | | 7711 RANDY | | | | WESTLAND MI | 48185-5567 | |
| MICHAEL L MC CANN | | 36 KNAPP AVE | | | | MIDDLETOWN NY | 10940-5637 | |
| MICHAEL L MC DONALD | | 39899 MEMORY LANE | | | | MT CLEMENS MI | 48045-1763 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL L MC DONALD & | MARY MC DONALD JT TEN | 39899 MEMORY LANE | | | | HARRISON TWP MI | 48045-1763 | |
| MICHAEL L MC GRATH | | 16 CHOATE RD | | | | PARK FOREST IL | 60466-1851 | |
| MICHAEL L MC KINNEY | | 899 MIDDLE FORK TRL | | | | SUWANEE GA | 30024-7597 | |
| MICHAEL L MCARTHUR | | 6136 ELAINE | | | | SPEEDWAY IN | 46224-3035 | |
| MICHAEL L MERZACCO | | 3170 EMERALD LANE | | | | LANTANA FL | 33462 | |
| MICHAEL L MILLER | TR | UW LEANORE E BROWNBACK FOR | MARTHA M SPICER TRUST | 5287 W VALHALLA ROAD | | COEUR D ALENE ID | 83814 | |
| MICHAEL L MILLER | | GENERAL DELIVERY | | | | SNOWMASS VLG CO | 81615-9999 | |
| MICHAEL L MILLER | | 1001 E CUSTER ST | | | | LARAMIE WY | 82070-4027 | |
| MICHAEL L MOORE | | 6810 TURNBERRY ISLE COURT | | | | BRADENTON FL | 34202-2563 | |
| MICHAEL L MURPHY | CUST AMANDA C MURPHY UGMA OH | 5108 SAINT GEORGE LN | | | | HOLLYWOOD SC | 29449-5874 | |
| MICHAEL L MURPHY | | BOX 38 | | | | CENTREVILLE AL | 35042-0038 | |
| MICHAEL L MYERS | | 4802 ANGELINA | | | | WICHITA FALLS TX | 76308-4527 | |
| MICHAEL L NAU | | 3489 ROLSTON RD | | | | LINDEN MI | 48451-9442 | |
| MICHAEL L NEELEY | | 8703 VICBARB LANE | | | | CINCINNATI OH | 45244-4322 | |
| MICHAEL L NEFF | | 4018 BURCHFIELD DR | | | | LANSING MI | 48910-4492 | |
| MICHAEL L NELSON & | KERI NELSON JT TEN | 1202 WALKER DR | | | | FREDERICKSBURG VA | 22401-2622 | |
| MICHAEL L NGIM | | 25 GLADALE DRIVE | | | | WESTERVILLE OH | 43081-2450 | |
| MICHAEL L NGIM & | SYLVIA G NGIM JT TEN | 25 GLADALE DRIVE | | | | WESTERVILLE OH | 43081-2450 | |
| MICHAEL L NICHOLS & | DORIS JEAN NICHOLS JT TEN | PO BOX | | | | FILLMORE | 93016-0828 | |
| MICHAEL L NOLL | | 53 GOSHEN LN | | | | MARTINSBURG WV | 25404 | |
| MICHAEL L OBRIEN | | 2399 N IRWIN ST | | | | INDIANAPOLIS IN | 46219-2224 | |
| MICHAEL L O'BRIEN | | 5001 MAYFIELD RD | STE 105 | | | CLEVELAND OH | 44124-2608 | |
| MICHAEL L OLIVER | | 1315 SMITH ROAD | | | | XENIA OH | 45385-9730 | |
| MICHAEL L OWCZARZAK | | 40005 TYLER RD | | | | BELLEVILLE MI | 48111-1448 | |
| MICHAEL L PARKER | | 615 BENHAM ST | | | | DAYTON KY | 41074-1343 | |
| MICHAEL L PLYLER | | 1908 CEDARBROOK DR | | | | COLUMBIA SC | 29212-2003 | |
| MICHAEL L POTTER | | 5 RUSSELL DRIVE | | | | SHELBY OH | 44875-1741 | |
| MICHAEL L POWELL | | 2544 TERI LYN COURT | | | | LAPEER MI | 48446-8321 | |
| MICHAEL L PUFAHL | | PO BOX 7 | | | | ROYAL CENTER IN | 46978 | |
| MICHAEL L QUINN | | 418 S QUAY PL | | | | KENNEWICK WA | 99336-9349 | |
| MICHAEL L RAU | | 28913 ST RT 281 | | | | DEFIANCE OH | 43512-8965 | |
| MICHAEL L RAWAILLOT | | 8 YELLOWSTAR COURT | | | | WOODRIDGE IL | 60517-1702 | |
| MICHAEL L REED | | 851 OLD FIELD DR | | | | HINESVILLE GA | 31313-2324 | |
| MICHAEL L REED | | 8109 NW 89TH | | | | OKLAHOMA CITY OK | 73132-3250 | |
| MICHAEL L REID | | 359 JENNINGS ROAD | | | | SEVERNA PARK MD | 21146-1818 | |
| MICHAEL L RESCH | | 7193 CHILI RIGA CTR RD | | | | CHURCHVILLE NY | 14428-9511 | |
| MICHAEL L RIDGE | | 15743 TURNER RD | | | | LANSING MI | 48906-1139 | |
| MICHAEL L ROTH | | 2728 W ROCKHILL | BOX 394 | | | ZANESVILLE IN | 46799-0394 | |
| MICHAEL L SALICA & | WILLIAM SALICA TR | UA 05/28/1971 | MICHALE L SALICA MD PC PL TR | 113 BEACH 214TH ST | | FAR ROCKAWAY NY | 11697-1637 | |
| MICHAEL L SCHARNWEBER | | 605 SHADY LN | | | | EAST CHINA MI | 48054-4186 | |
| MICHAEL L SCHELTZ | | 150 KIMBARK RD | | | | ROCHESTER NY | 14610-2739 | |
| MICHAEL L SCOTT | | 5940 64TH AVE | | | | HUDSONVILLE MI | 49426-9515 | |
| MICHAEL L SCOTT | | 9434 MIGNONETTE | | | | ALTA LOMA CA | 91701-4906 | |
| MICHAEL L SEVERT | | 4840 W ST RT 571 | | | | WEST MILTON OH | 45383-9781 | |
| MICHAEL L SHASHLO | | 17464 WILLIAMSBURG CT | | | | NORTHVILLE MI | 48168-8542 | |
| MICHAEL L SHELBY | | 5526 AVENIDA CUESTA NE | | | | ALBUQUERQUE NM | 87111-6721 | |
| MICHAEL L SHUSTOCK | | 1738 JANE | | | | FLINT MI | 48506-3371 | |
| MICHAEL L SHUTTLEWORTH | | 10585 KING RD | | | | DAVISBURG MI | 48350-1905 | |
| MICHAEL L SINGLETON | | 84 LESTER AVE | APT1125 | | | NASHVILLE TN | 37210 | |
| MICHAEL L SMITH | | 26 FLINTLOCK DRIVE | | | | LONG VALLEY NJ | 07853-3022 | |
| MICHAEL L SPEER | | 525 MEADOW GLEN AVE | | | | BROOKVILLE OH | 45309-1367 | |
| MICHAEL L SPRADLING SR | | 1502 SAGEWOOD CIR | | | | ST MT GA | 30083-1206 | |
| MICHAEL L STEFFY | CUST | WHITNEY KATHLEEN STEFFY UNIF | GIFT OF MINORS ACT OF PA | 643 LINCOLN ROAD | | LITTLE PA | 17543-8982 | |
| MICHAEL L SULLIVAN & | GENEVIEVE M SULLIVAN JT TEN | 487 CAMBRIDGE LN | | | | NEWTOWN PA | 18940-3315 | |
| MICHAEL L SWAFFORD | | 8643 WHISPERING PINES DR | | | | ST JAMES CITY FL | 33956-3010 | |
| MICHAEL L TANNER | | 11900 W HOLT RD | | | | DIMONDALE MI | 48821-9619 | |
| MICHAEL L THOMPSON | | 3128 VESUVIUS LANE | | | | SAN JOSE CA | 95132-2355 | |
| MICHAEL L THOMSON | | 6003F MONTEVIDEO DRIVE | | | | LANSING MI | 48917-3952 | |
| MICHAEL L THORNTON | | 353 FREEMANTLE CT | | | | SALINE MI | 48176-9155 | |
| MICHAEL L TIERNEY & | DONA M TIERNEY JT TEN | 4247 WINDMILL CT | | | | MEDINA OH | 44256 | |
| MICHAEL L TIMMONS | | 301 AVERY ST | | | | ROCHESTER NY | 14606-2635 | |
| MICHAEL L TOLES | | 1178 WOODKREST DR | | | | FLINT MI | 48532-2221 | |
| MICHAEL L TOWNSEND | | 3317 RENAULT | | | | FLINT MI | 48507-3363 | |
| MICHAEL L TRACY | | 4137 GILMORE RD | | | | SPENCER IN | 47460-5220 | |
| MICHAEL L TRACY & | SANDRA L TRACY JT TEN | 30 BAY HILL CIR | | | | BROWNSBURG IN | 46112-8251 | |
| MICHAEL L TRACY JR | | 14237 GENTRY DR | | | | FISHERS IN | 46038-7122 | |
| MICHAEL L TUMEN DPM | | 4333 MERRICK RD | | | | MASSAPEQUA NY | 11758-6001 | |
| MICHAEL L VESCO | | 104 MAIN ST | | | | IRWIN PA | 15642-9224 | |
| MICHAEL L WAGNER | | 4322 ALEXANDRIA PIKE | | | | COLD SPRING KY | 41076-1918 | |
| MICHAEL L WAGONER | | 2516 N ELMWOOD AVE | | | | WAUKEGAN IL | 60087-3005 | |
| MICHAEL L WEBSTER | | 1400 BRIARWOOD | | | | LANSING MI | 48917-1710 | |
| MICHAEL L WEKENMAN | | 1947 N CANAL RD | | | | EATON RAPIDS MI | 48827-9329 | |
| MICHAEL L WHEELER | | 3825 W 300 N | | | | PERU IN | 46970-7508 | |
| MICHAEL L WITWER | | 934 N WESTEDGE DR | | | | TIPP CITY OH | 45371-1528 | |
| MICHAEL L WOOD | | 17380 29 MILE RD | | | | RAY MI | 48096-2307 | |
| MICHAEL L WOOD | | 2922 MEADOWBROOK CT | | | | LAKE ORION MI | 48360-1726 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL L ZALACK | | 5270 MCCANDLISH RD | | | | GRAND BLANC MI | 48439-1944 | |
| MICHAEL L ZEGER | | 9041 CO RD 46 | | | | GALION OH | 44833-9664 | |
| MICHAEL LABA | | 8467 WILSON RD | | | | OTISVILLE MI | 48463-9479 | |
| MICHAEL LAFRAMBOISE | | 4009 CASTLEWOOD PKWY | | | | COLUMBUS GA | 31907-1680 | |
| MICHAEL LAMAR YOUNG | | 130 DEEP FOREST LANE | | | | FAYETTEVILLE GA | 30215-1813 | |
| MICHAEL LANAHAN | | BOX 1679 | | | | JACKSONVILLE FL | 32201-1679 | |
| MICHAEL LANDIS LUYBEN | | 8 CEPP RD | | | | PERKIOMENVILLE PA | 18074-9758 | |
| MICHAEL LANDIS & | SUSAN G LANDIS JT TEN | 6233 WELLBAUM RD | | | | BROOKVILLE OH | 45309-9253 | |
| MICHAEL LANE | CUST JAMES A | LANE UGMA VA | 7395 BURNETT FIELD DRIVE | | | MECHANICSVILLE VA | 23111-4925 | |
| MICHAEL LARA | | 1301 E 22ND ST | | | | MERCED GA | 95340-4230 | |
| MICHAEL LAVECCHIA | | 5 CHATHAM SQ | | | | PARLIN NJ | 08859-2318 | |
| MICHAEL LAWRENCE TOREK | | 5837 TRYSTIN TREE DR | | | | MEDINA OH | 44256 | |
| MICHAEL LAWSON | | 510 CARLISLE CIRCLE | | | | MADISON MS | 39110 | |
| MICHAEL LEE BENNETT | | 912 PATHVIEW CT | | | | DACULA GA | 30019 | |
| MICHAEL LEE BOKOVOY & | PATRICIA ANN BOKOVOY JT TEN | 3616 WEST SAINT JOSEPH | | | | LANSING MI | 48917-3621 | |
| MICHAEL LEE MARSHALL | | 26751 S HWY 109 | | | | NEW LONDON NC | 28127 | |
| MICHAEL LEE SACK | | 6355 ACORN WAY | | | | LINDEN MI | 48451-8678 | |
| MICHAEL LEE STURGIS | | 1058 CATO LANE APT A-2 | | | | STURGIS MI | 49091 | |
| MICHAEL LEHET | | 5256 W 52ND ST | | | | PARMA OH | 44134-1024 | |
| MICHAEL LENZ & | MICHELE LENZ JT TEN | 1627 HAYDEN AVE | | | | ALTOONA WI | 54720-1616 | |
| MICHAEL LEO CARR | | 38310 WESTMINSTER LN | | | | WILLOUGHBY OH | 44094-7566 | |
| MICHAEL LEON SZLACHTA | | 37051 EVERGREEN | | | | STERLING HEIGHTS MI | 48310-3917 | |
| MICHAEL LEVINSON | | 6727 GARDEN OAK | | | | MEMPHIS TN | 38120-3413 | |
| MICHAEL LEWANDOWSKI | | 3501 REFUGE TRAIL | | | | THOMPSON STATION TN | 37179-5240 | |
| MICHAEL LEWIS | | 1152 W DODGE RD | | | | CLIO MI | 48420-1655 | |
| MICHAEL LEWMAN | | 2501 AIRWAY DR | | | | MUNCIE IN | 47302 | |
| MICHAEL LIMA & LORETTA M LIMA | TR | THE LIMA FAM SEPARATE PROPERTY | TRUST 01/24/95 | EST LORETTA M LIMA | 204 OPAL AVE | NEWPORT BEACH CA | 92662 | |
| MICHAEL LINDZY | | 4003 NORTHWOOD LN | | | | ANDERSON IN | 46012-9459 | |
| MICHAEL LIOY & | LILLIAN LIOY JT TEN | 296 CURLEW ST | | | | ROCHESTER NY | 14613-2136 | |
| MICHAEL LIPSEY & | STEFANIE LIPSEY JT TEN | 95 8TH AVE | | | | SEA CLIFF NY | 11579 | |
| MICHAEL LITKENHOUS | | 2509 WINDWOOD | | | | BEDFORD IN | 47421-3957 | |
| MICHAEL LLOYD NELSON | | 904 16TH ST | | | | AURORA NE | 68818-2432 | |
| MICHAEL LOGAN | APT D-12 | 2555 OLD TREVOSE ROAD | | | | TREVOSE PA | 19053-6852 | |
| MICHAEL LOMBARDO | | 235 COASTAL HILL DR | | | | INDIAN HARBOUR BCH FL | 32937-2759 | |
| MICHAEL LOPKOVITZ & | MISS ANN MARIE LOPKOVITZ JT TEN | 123 HENRY ST 17 | | | | NEW YORK NY | 10002-7133 | |
| MICHAEL LOUIS BOEHMER | | 920 BUCKINGHAM RD | | | | DAYTON OH | 45419-3743 | |
| MICHAEL LOUIS LENKIN | | 8204 WAHLEY DR | | | | BETHESDA MD | 20817-3166 | |
| MICHAEL LOWERY NICHOLS & | DORIS JEAN NICHOLS & | ADA DALE NICHOLS JT TEN | PO BOX 828 | | | FILLMORE CA | 93016-0828 | |
| MICHAEL LOWREY | | 137 CONRAD ROAD | | | | MARLBORO MA | 01752-1956 | |
| MICHAEL LUKE | | 25090 CORAL GABLES | | | | SOUTHFIELD MI | 48034-2403 | |
| MICHAEL LUKE GODWIN | | 3825 ORCHARD RD | | | | CHERAW SC | 29520-5694 | |
| MICHAEL LUKER | | 2207 COUNTY RD 305 | | | | MOULTON AL | 35650-8521 | |
| MICHAEL LUPTAK & | JOANN LUPTAK JT TEN | 6400 GILBERT | | | | LA GRANGE HIGHLAND IL | 60525-4467 | |
| MICHAEL LUTTMAN JR | | BOX 352 | | | | REDKEY IN | 47373-0352 | |
| MICHAEL LYNOTT | | 4303 ROBIN LN | | | | HAMBURG NY | 14075-1214 | |
| MICHAEL M ALBANESE | | 4 WOODWARD AVE | | | | GLOVERSVILLE NY | 12078-4138 | |
| MICHAEL M ALLEN | | 2601 S 77 SUNSHINE STRIP | | | | HARLINGEN TX | 78550-8320 | |
| MICHAEL M ANDERSON | | 242 CONNECTICUT AVE | | | | SPARTANBURG SC | 29302-2048 | |
| MICHAEL M BARTON | | 6417 23RD MILE RD | | | | HOMER MI | 49245 | |
| MICHAEL M BONGIOVANNI | | 5104 MIDDLEBROOK CT | | | | SANTA ROSA CA | 95404-1959 | |
| MICHAEL M BUCOLO | | 235 OLCOTT ST | | | | LOCKPORT NY | 14094-1511 | |
| MICHAEL M CABONARGI | | 835 VIRGINIA ROAD | | | | HIGHLAND PARK IL | 60035-3842 | |
| MICHAEL M CARUSO III | | 6585 E US 136TH ROAD | | | | BROWNSBURG IN | 46112 | |
| MICHAEL M DANCO | | 2 BAKER RD | | | | PITTSTOWN NJ | 08867-4030 | |
| MICHAEL M DUNCAN | | 7279 RAY RD | | | | LINDEN MI | 48451-9123 | |
| MICHAEL M ELEY | | 149 PAYNE RD | | | | MONTGOMERY AL | 36117 | |
| MICHAEL M FACENDO | | 38 BARKALOW STREET | | | | SOUTH AMBOY NJ | 08879-1331 | |
| MICHAEL M FOSTER | | 1196 AVENIDA LEON | | | | RIO RICO AZ | 85648-3227 | |
| MICHAEL M GEHRMAN & | BARBARA L GEHRMAN JT TEN | 5727 GRANDVIEW DRIVE | | | | GREENDALE WI | 53129-1542 | |
| MICHAEL M KEARNS | PO BOX 706 | 5615 WEST BLUFF | | | | OLCOTT NY | 14126-0706 | |
| MICHAEL M KOBUS | | 1725 CASTLEWOOD | | | | MADISON HTS MI | 48071-2266 | |
| MICHAEL M KOBUS & | KAREN D KOBUS JT TEN | 1725 CASTLEWOOD | | | | MADISON HEIGHTS MI | 48071-2266 | |
| MICHAEL M MAEGAWA | | 3367 EDMUNTON DR | | | | ROCHESTER HLS MI | 48306-2902 | |
| MICHAEL M MAYER | | 74 HARMONY HILL RD | | | | PAWLING NY | 12564-2020 | |
| MICHAEL M MC KEOWN | | 43340 VINSETTA | | | | STERLING HTS MI | 48313-2388 | |
| MICHAEL M MCCARTHY | | 248 MIALAQUO CIR | | | | LOUDON TN | 37774 | |
| MICHAEL M MCSORLEY | | 4609 BAYARD STREET | | | | PITTSBURGH PA | 15213-2755 | |
| MICHAEL M MENZER | | 5306 DURFEE ROAD | | | | EATON RAPIDS MI | 48827-8909 | |
| MICHAEL M MUNGER | | 1020 E FRANCES ROAD | | | | MT MORRIS MI | 48458-1126 | |
| MICHAEL M MYERS | | 41938 HANFORD ROAD | | | | CANTON MI | 48187-3516 | |
| MICHAEL M NEBEL | | K-ADENAUER ALLEE 25 | | | | D-64569 NAUHEIM | | GERMANY |
| MICHAEL M OLIVERO & | CATHERINE M OLIVERO JT TEN | 7221 BISON | | | | WESTLAND MI | 48185-2326 | |
| MICHAEL M O'MARA & | CAROLE A O'MARA JT TEN | 29300 ROCKY POINTE | | | | WESTLAKE OH | 44145-2962 | |
| MICHAEL M PANCOAST | | 17735 MICKEY LN | | | | GREGORY MI | 48137-9570 | |
| MICHAEL M PARKER | | 23622 HARTWICK LN | | | | SAN ANTONIO TX | 78259-1604 | |
| MICHAEL M PAVELCHAK | | 254 SAWYER DRIVE | | | | CUDJOE KEY FL | 33042 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL M PERKINS | | 1105 N GOODLET AVE | | | | INDIANAPOLIS IN | 46222-3008 | |
| MICHAEL M RAPER | | 2237 DRAPER AVE | | | | YPSILANTI MI | 48197-4311 | |
| MICHAEL M SHIELDS | | 1104 DEER RUN RD | | | | CENTERVILLE OH | 45459-4926 | |
| MICHAEL M THAYER | | R R 1 BOX 106 G | | | | BUNKER HILL IN | 46914-9741 | |
| MICHAEL M TILLER | | 800 SO WACOUTA | | | | PRAIRIE DU CHIEN WI | 53821-2234 | |
| MICHAEL M TOWARNICKE | | PO BOX 42053 | | | | BROOKPARK OH | 44142 | |
| MICHAEL MAIZLAND | | 7555 GLEN HATT | | | | LINDEN MI | 48451-8719 | |
| MICHAEL MAK | | 44 SANDYHOOK SQ | | | | SCARBOROUGH ON  M1W 3N5 | | CANADA |
| MICHAEL MALONE | | 1504 RITA NE | | | | ALBUQUERQUE NM | 87106-1126 | |
| MICHAEL MALUZHINSKY | | 12641 CHAREST | | | | DETROIT MI | 48212 | |
| MICHAEL MAMAKOS | | 380 PARK AVE | | | | HUNTINGTON NY | 11743-2833 | |
| MICHAEL MAMMOCCIO | | 7 JUNIPER CT | | | | BLACKWOOD NJ | 08012-4674 | |
| MICHAEL MANDZAK III | C/O THE MEADOWS | 2102 YANKEE ROAD | | | | MIDDLETOWN OH | 45044-5953 | |
| MICHAEL MARINELLI | | 27 HOLT CIR | | | | TRENTON NJ | 08619-1605 | |
| MICHAEL MARTIN LENIHAN | | 330 NORTH WILSHIRE COURT | | | | PALATINE IL | 60067 | |
| MICHAEL MARTINEZ | | 4605 BEACH RIDGE RD | | | | LOCKPORT NY | 14094-9612 | |
| MICHAEL MARTINEZ & | MARY K MARTINEZ JT TEN | 1060 NEW JERSEY AVE | | | | HELLERTOWN PA | 18055-1636 | |
| MICHAEL MASICA | | 8292 SHERWOOD DR | | | | GRAND BLANC MI | 48439-8356 | |
| MICHAEL MASTROSIMONE & | COSIMA MASTROSIMONE JT TEN | 284 WAHL RD | | | | ROCHESTER NY | 14609-1865 | |
| MICHAEL MATHENY & | JULIE H MATHENY JT TEN | 1001 51ST ST | | | | VIENNA WV | 26105-3143 | |
| MICHAEL MATHEWS | | 306 PANORAMA CT | | | | BENICIA CA | 94510-1500 | |
| MICHAEL MATTIN | | 7328 SANDERLING PL | | | | PHILADELPHIA PA | 19153 | |
| MICHAEL MATVIYA & | KATHERINE A MATVIYA TR | UA 12/20/2007 | MICHAEL & KATHERINE MATVIYA | LIVING TRUST | 634 FAIRVIEW AVE | PORT ST LUCIE FL | 34983 | |
| MICHAEL MAXIM & | MARY FEDOROWICH MAXIM JT TEN | 4852 SURFWOOD DRIVE | | | | COMMERCE TOWNSHIP MI | 48382-1342 | |
| MICHAEL MAYZER & | KRISTA MAYZER JT TEN | 6931 TERRACE RD | | | | KATY TX | 77494-0189 | |
| MICHAEL MAZZA | | 414 WEAVERS WA | | | | BOSSIER CITY LA | 71111-2097 | |
| MICHAEL MC ALEER & | KATHERINE MC ALEER JT TEN | 123 LISMORE | | | | GLENSIDE PA | 19038-4010 | |
| MICHAEL MC GUINNESS | | 34D DOUBLE BEACH RD | | | | BRANFORD CT | 06405 | |
| MICHAEL MC VEIGH & | NANCY MC VEIGH JT TEN | 915 EIGHTH ST | | | | NEWARK DE | 19711-8724 | |
| MICHAEL MCALLISTER | | BOX 534 | | | | E SETAUKET NY | 11733-0534 | |
| MICHAEL MCCOY | | 6611 HERRITAGE LANE | | | | BRADENTON FL | 34209-7447 | |
| MICHAEL MCCRYSTAL | | 2121 ALA WAI BLVD # 2804 | | | | HONOLULU HI | 96815 | |
| MICHAEL MCDONALD | | 2016 GREEN RIDGE ST | | | | DUNMORE PA | 18512-2221 | |
| MICHAEL MCDONALD | | 1355 W 500 N | | | | ANDERSON IN | 46011-9225 | |
| MICHAEL MCGUINNESS | ATTN KEVIN MC GUINNESS | 199 DAWLEY DR | | | | STONINGTON CT | 06378-2027 | |
| MICHAEL MCMASTER | | BOX 796932 | | | | DALLAS TX | 75379-6932 | |
| MICHAEL MCMILLION | | 2494 MONTGOMERY AVE | | | | WARREN OH | 44485-1422 | |
| MICHAEL MCWHORTER NUNN | | 3832 MOORELAND FARMS RD | | | | CHARLOTTE NC | 28226 | |
| MICHAEL MEAD A MINOR | U/GDNSHP OF GEORGE J MEAD | 6760 MANCHESTER BEACH ROAD | | | | FAIRVIEW PA | 16415-1636 | |
| MICHAEL MECZKA | | 8021 EL MANOR AVE | | | | LOS ANGELES CA | 90045-1433 | |
| MICHAEL MELVIN SAMARA | | 3109 S YALE | | | | TULSA OK | 74135-8007 | |
| MICHAEL MERKLER & | ELIZABETH B MERKLER JT TEN | 25444 SKYE DR | | | | FARMINGTON HILLS MI | 48336-1674 | |
| MICHAEL METZ | | 4 SUNBEAM ROAD | | | | SYOSSET NY | 11791-6920 | |
| MICHAEL MICHALOWSKI | | PO BOX 1088 | | | | HOWELL MI | 48844-1088 | |
| MICHAEL MICKLEWRIGHT | | 2117 N WILLIAMSBURG | | | | ARLINGTON HEIGHTS IL | 60004-2850 | |
| MICHAEL MIJARES | | 3088 KIRK RD | | | | SAN JOSE CA | 95124-2439 | |
| MICHAEL MILITELLO | | 12202 BUCKINGHAM | | | | SOUTHGATE MI | 48195-2309 | |
| MICHAEL MINICH & | DOROTHY MINICH TEN ENT | 1820 BARCLAY HILL RD | | | | BEAVER PA | 15009-9039 | |
| MICHAEL MITCHELL & | JHAN T MITCHELL JT TEN | 16559 KINGSTON CT | | | | TYLER TX | 75703-7336 | |
| MICHAEL MIZGALA | | 1302 IDLEWOOD ROAD | | | | WILMINGTON DE | 19805-1321 | |
| MICHAEL MOGILL | CUST SARAH MOGILL UTMA PA | 825 DUNBAR RD | | | | CARLISLE PA | 17013-1715 | |
| MICHAEL MOLINARI | | 63 BOUCKHART AVE | | | | ROCHESTER NY | 14622 | |
| MICHAEL MOLINARI | | 505 ORCHARD AVE | | | | NILES OH | 44446-5249 | |
| MICHAEL MONGIELLO & | JUDITH MONGIELLO JT TEN | RFD 1 | SULLVAN RD | | | NORTH SALEM NY | 10560 | |
| MICHAEL MOORE | | PO BOX 49026 | | | | GREENSBORO NC | 27419-1026 | |
| MICHAEL MOORES | CUST EMILY BROCK MOORES | UTMA CT | 578 MAPLETON AVE | | | SUFFIELD CT | 06078-1709 | |
| MICHAEL MORANO | | 135 NEW YORK AVE | | | | NEWARK NJ | 07105 | |
| MICHAEL MORELLI & | SANDRA L MORELLI JT TEN | 3217 LEXINGTON ST | | | | NEW CASTLE PA | 16105-1113 | |
| MICHAEL MORONEY | | 58004 FOX DRIVE | | | | SPRINGVILLE CA | 93265 | |
| MICHAEL MORR | | 313 WILMINGTON DR | | | | LOVELAND OH | 45140-2123 | |
| MICHAEL MORTIMER | STONELEIGH | BUTTER ON HILL | STROUD | | | GLOUCESTERSHIRE GL5 2L9 | | UNITED KIN |
| MICHAEL MOSER | | BOX 23 | | | | HAVILAND OH | 45851-0023 | |
| MICHAEL MOSS | | 2120 S LAFOUNTAIN | | | | KOKOMO IN | 46902-2203 | |
| MICHAEL MOYNES | | 68 SCUGOG STREET | | | | BOWMANVILLE ON  L1C 3J1 | | CANADA |
| MICHAEL MRLIK | CUST | 4628 MANTLE DR 200 | | | | AUSTIN TX | 78746-1571 | |
| MICHAEL MULRONEY | | ATTN VILLANOVA LAW SCHOOL | | | | VILLANOVA PA | 19085 | |
| MICHAEL MUMA | TR UA 01/10/90 | 900 CHURCH | | | | PLYMOUTH MI | 48170-1644 | |
| MICHAEL MUNN | | 450 TURNER DR | | | | BENICIA CA | 94510 | |
| MICHAEL MUTHER | CUST KATHRYN | A MUTHER UGMA WI | 3561 SPRING GREEN RD | | | GREEN BAY WI | 54313-7569 | |
| MICHAEL MUTTER & | EDWARD MILLER & | THOMAS J MILLER JT TEN | 43416 BALLANTINE PLACE | | | ASHBURN VA | 20147 | |
| MICHAEL MYLES | | 5190 GILA BEND TRL | | | | KALAMAZOO MI | 49009-4933 | |
| MICHAEL N BUKATA | | 713 BARBICAN TRAIL | | | | ST CATHARINES ON  L2T 4A9 | | CANADA |
| MICHAEL N DISIEN & | FREDA P DISIEN JT TEN | 7660 W 130TH ST | | | | MIDDLEBURG HTS OH | 44130-5722 | |
| MICHAEL N ENNIS & | VIRGINIA P ENNIS JT TEN | 7 CORNELIA PLACE | | | | GLEN ROCK NJ | 07452-3203 | |
| MICHAEL N KOUVATAS | | 27 KINGS HWY E | | | | HADDONFIELD NJ | 08033-2001 | |
| MICHAEL N OGLETREE | | 2391 CLIFTON SPRINGS RD | | | | DECATUR GA | 30034-2911 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL N OSER | | 35 E LIVINGSTON AVE | | | | COLUMBUS OH | 43215-5762 | |
| MICHAEL N PERINI | | 34 RICHMOND ST | | | | BROOKLYN NY | 11208-1321 | |
| MICHAEL N RADAKOVITZ | TR RAY FAMILY LIVING TRUST | 8480 103RD TERR 201 BD 15 | | | | PALOS HILLS IL | 60465-1355 | |
| MICHAEL N RAY & BRENDA M RAY | UA 09/10/01 | | 409 ROYAL | | | ROYAL OAK MI | 48073 | |
| MICHAEL N VOUTSAS | | 23 HIGHWOOD RD | | | | BLOOMFIELD CT | 06002 | |
| MICHAEL N WAHL & | QUINTINA J WAHL JT TEN | 2058 FOX RUN RD | | | | DAYTON OH | 45459 | |
| MICHAEL N ZABYCH & | MILDRED I ZABYCH JT TEN | 2620 CHILDS LANE | | | | ALEXANDRIA VA | 22308-2129 | |
| MICHAEL NAESSENS | | 10225 S RAUCHOLZ RD | | | | SAINT CHARLES MI | 48655-9522 | |
| MICHAEL NAKLICK & | THERESA NAKLICK JT TEN | 7097 S SHORE DR | | | | S PASEDENA FL | 33707-4606 | |
| MICHAEL NASI & | CHRISTINE NASI JT TEN | 505 WHITE PLAINS RD | | | | TARRYTOWN NY | 10591-5125 | |
| MICHAEL NEACE | | 2001 FARMERSVILLE ALEX PL W | | | | FARMERSVILLE OH | 45325 | |
| MICHAEL NEAL WILSON | | 710 BUTTERFIELD RD APT 312 | | | | OAKBROOK TERRACE IL | 60181-4337 | |
| MICHAEL NEE JR & | HELEN NEE JT TEN | 6429 LA VANCO CT | | | | CARLSBAD CA | 92009-4331 | |
| MICHAEL NEEL | | 2110 BELMEADE ST | | | | BROWNWOOD TX | 76801-4827 | |
| MICHAEL NEIL APFELBAUM | | 6316 N 25TH ST | | | | ARLINGTON VA | 22207-1018 | |
| MICHAEL NEILSON | | PO BOX 62 | | | | TROUTMAN NC | 28166 | |
| MICHAEL NEMETZ | CUST CHANDLER ELIZABETH NEMET | UTMA MA | 319 SHERMAN STREET | | | CANTON MA | 02021-2544 | |
| MICHAEL NEMETZ | CUST CHRISTOPHER ARMOUR NEME | UTMA MA | 319 SHERMAN ST | | | CANTON MA | 02021-2544 | |
| MICHAEL NENNIG | | BOX 63 | | | | SPRING HILL TN | 37174-0063 | |
| MICHAEL NESKOVICH | | 1215 VINE ST | | | | GIRARD OH | 44420-1417 | |
| MICHAEL NICHOLAS ORENDICK | | 119 ROLAND AVE | | | | BUFFALO NY | 14218-3540 | |
| MICHAEL NICHOLAS THOMA | | 52 HATHAWAY HILL RD | | | | LIVERMORE ME | 04253-3204 | |
| MICHAEL NICOLAICHUK & | EMILIA NICOLAICHUK JT TEN | 146 FORREST ST | | | | UTICA NY | 13502-1004 | |
| MICHAEL NOSOWENKO | | 5385 REGIONAL RD 14 | | | | BOWMANVILLE ON  L1C 3K6 | | CANADA |
| MICHAEL O DAY | | 520 HARRISON | | | | ROCHESTER MI | 48307-1916 | |
| MICHAEL O FEEKART | | 43 MOHAWK ST | | | | PONTIAC MI | 48341-1121 | |
| MICHAEL O FILER | | 4916 STAUGHTON DRE | | | | INDIANAPOLIS IN | 46226-3134 | |
| MICHAEL O FRYE & | JUDITH T FRYE JT TEN | 4165 27TH AV NE | | | | NAPLES FL | 34120 | |
| MICHAEL O GORMAN | | 90 INDUSTRIAL E ST | | | | CLIFTON NJ | 07012-1708 | |
| MICHAEL O GREEN | | 425 SOUTH TENN AVE | | | | MARTINSBURG WV | 25401-2260 | |
| MICHAEL O HAMMOND | | 1007 EAST 8TH STREET | | | | MUNCIE IN | 47302-3524 | |
| MICHAEL O HINAUS | | 832 SUFFOLK DRIVE | | | | JANESVILLE WI | 53546-1822 | |
| MICHAEL O HOOK | | 5153 WISHING WELL DR | | | | GRAND BLANC MI | 48439-4241 | |
| MICHAEL O KNOFSKI | | 49344 BEMIS | | | | BELLEVILLE MI | 48111-9761 | |
| MICHAEL O MADDOX | | 5182 BROADMAN | | | | ONSTED MI | 49265-9639 | |
| MICHAEL O MCGUIRE & | LINDA C MCGUIRE JT TEN | 2811 N 1ST ST | | | | FARGO ND | 58102-1601 | |
| MICHAEL O MILES | CUST MADISON GREGGS MILES | UGMA TX | 302 EAST HGWAY 190 | | | SAN SABA TX | 76877 | |
| MICHAEL O MILLER | | 2840 S ROGERS HWY | | | | PALMYRA MI | 49268-9718 | |
| MICHAEL O MOORE | | 9027 AKRON RD | | | | AKRON NY | 14001-9028 | |
| MICHAEL O NEAL | | 1210 HERITAGE LAKES DR SW | | | | MABLETON GA | 30126 | |
| MICHAEL O OCKLER | | 23 TRAVIS ROAD | | | | EAST PATCHOGUE NY | 11772-6241 | |
| MICHAEL O'NEIL | | PO BOX 651 | | | | BAY CITY M | 48707-0651 | |
| MICHAEL ONUSKANICH & | MARK ONUSKANICH JT TEN | BOX 84 | | | | CEDARVILLE MI | 49719-0084 | |
| MICHAEL OPELAR & | LOUISE OPELAR JT TEN TOD | TRACY YUSKA | SUBJECT TO STA TOD RULES | 7828 S LAVERGNE | | BURBANK IL | 60459 | |
| MICHAEL OROSZ | | 560 ELYRIA AVENUE | | | | AMHERST OH | 44001-2322 | |
| MICHAEL OTLOWSKI | | 200 PRESTON AV 00000 | | | | MIDDLETOWN CT | 06457-2314 | |
| MICHAEL P BAKER & | JANICE E BAKER TEN ENT | 94 CLAY ST | | | | KANE PA | 16735-1510 | |
| MICHAEL P BARNO & | IRENE BARNO JT TEN | 612 W SAMPLE ST | | | | EBENSBURG PA | 15931-1527 | |
| MICHAEL P BARRETT | | 7301 MAPLE RD | | | | FRANKENMUTH MI | 48734-9547 | |
| MICHAEL P BERNARDO | | 18 BOXWOOD RD | | | | WILMINGTON DE | 19804-1737 | |
| MICHAEL P BINGHAM & | MARILYN J BINGHAM TR | UA 03/05/1993 | BINGHAM FAMILY TRUST | C/O MICHAEL P BINGHAM | 28646 BOCK | GARDEN CITY MI | 48135-2803 | |
| MICHAEL P BIRT | | 14845 PARK AVE | | | | LIVONIA MI | 48154-5156 | |
| MICHAEL P BIRT & | KAREN A BIRT JT TEN | 14845 PARK AVE | | | | LIVONIA MI | 48154-5156 | |
| MICHAEL P BISSEL | | 32 ANNAPOLIS DR | | | | HAZLET NJ | 07730 | |
| MICHAEL P BLACK | CUST JONATHAN MICHAEL BLACK | UGMA MD | 1131 OVERBROOK RD | | | BALTIMORE MD | 21239-1539 | |
| MICHAEL P BLASKOWSKI & | GEORGIA L BLASKOWSKI JT TEN | 48282 DONAHUE | | | | NEW BALTIMORE MI | 48047-2213 | |
| MICHAEL P BRICKER | | 8224 HILLPOINT | | | | BRIGHTON MI | 48116-9148 | |
| MICHAEL P BURNS & | CHERYL A BURNS JT TEN | 119 WASHINGTON ST | | | | TAMAQUA PA | 18252-1322 | |
| MICHAEL P BURT | | 1724 FOX RIVER DR | | | | BLOOMFIELD MI | 48304 | |
| MICHAEL P CALLAHAN | | 354 W BROADWAY ST | | | | DANVILLE IN | 46122-1602 | |
| MICHAEL P CHRISTESON | | 1509 SE DELAWARE AVE APT 7 | | | | ANKENY IA | 50021-6547 | |
| MICHAEL P COLE | | 107 ADELAIDE ST RR 3 | | | | HARROW ON  N0R 1G0 | | CANADA |
| MICHAEL P COLLINS | | 1468 SCHAFER DRIVE | | | | BURTON MI | 48509-1547 | |
| MICHAEL P CONTI & | SUSAN B CONTI JT TEN | 50311 COLONIAL ST | | | | CANTON MI | 48188 | |
| MICHAEL P CUZ | | BOX 53 | | | | FLUSHING MI | 48433-0053 | |
| MICHAEL P DIVINCENZO | | 31 PROSPECT STREET | | | | NORWOOD NY | 13668-1110 | |
| MICHAEL P DIXON | | 431 ARLINGTON DR | | | | GRANITE CITY IL | 62040-6576 | |
| MICHAEL P DOUGHERTY | | 1452 BALDWIN RD | | | | LAPEER MI | 48446-9644 | |
| MICHAEL P DRUSBACKY | | 610 TAFT ST | | | | PORT CLINTON OH | 43452-2137 | |
| MICHAEL P ECHLIN | | 6255 WEBSTER RD | | | | FLINT MI | 48504 | |
| MICHAEL P ECKERD | | 10576 MILLER RD | | | | LYNDONVILLE NY | 14098-9783 | |
| MICHAEL P ECKLES | | 500 ANNETTE ST | | | | DODGE CITY KS | 67801-2870 | |
| MICHAEL P EIFERT | | 4143 KING BIRD LN | | | | MIAMISBURG OH | 45342 | |
| MICHAEL P EVANGELISTA | | 34790 WEST 8 MILE ROAD | CONDO UNIT 7 | | | FARMINGTON HILLS MI | 48335-5126 | |
| MICHAEL P FIEGL | | 2320 NAUTILUS CV | FORT WANE | | | FORT WAYNE IN | 46814 | |
| MICHAEL P FITZGERALD | | 183 LAKEVIEW ST | | | | GROSSE POINTE MI | 48236-2906 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL P FITZPATRICK | | 23 PARKER ST | | | | MAYNARD MA | 01754-2619 | |
| MICHAEL P FLETCHER & | LIZ M FLETCHER JT TEN | 414 W OHIO ST | | | | MARQUETTE MI | 49855-3327 | |
| MICHAEL P FORMAN | | 10255 BENNINGTON ROAD | | | | DURAND MI | 48429-9702 | |
| MICHAEL P FORMAN & | HELEN M FORMAN JT TEN | 10255 BENNINGTON ROAD | | | | DURAND MI | 48429-2745 | |
| MICHAEL P FRANKLIN | | 2249 PEMBERTON RD SW | | | | ATLANTA GA | 30331-2526 | |
| MICHAEL P GERRITY | | 4499 ROADOAN RD | | | | BROOKLYN OH | 44144-2745 | |
| MICHAEL P GIAUQUE | | 1228 DONNYBROOK DR | | | | CARMEL IN | 46032-3438 | |
| MICHAEL P GIEFER & | KAREN L GIEFER JT TEN | 4533 WASHINGTON ST | | | | DOWNERS GROVE IL | 60515-2832 | |
| MICHAEL P GLEASON | | 48610 KELLY LEA CT | | | | CHESTERFIELD MI | 48051-2963 | |
| MICHAEL P GRAHAM TOD | SEAN T GRAHAM | SUBJECT TO STA TOD RULES | 47 MANDERA WAY | HOT SPRINGS VILLIAGE | | HOT SPRINGS AR | 71909 | |
| MICHAEL P GROTH | | 935 1ST ST | | | | IDAHO FALLS ID | 83401-4006 | |
| MICHAEL P HALL | | 6359 KIMS DR | | | | VICTOR NY | 14564 | |
| MICHAEL P HANAGAN & | MIRIAM J COHEN JT TEN | BOX 369 VASSAR COLLEGE | | | | POUGHKEEPSIE NY | 12602-0369 | |
| MICHAEL P HANSINGER | | 9129 MILLSTREAM CIR | | | | OLMSTEAD FALLS OH | 44138-3231 | |
| MICHAEL P HORVAT | | 2304 CLINTON ST | | | | MUNHALL PA | 15120-2643 | |
| MICHAEL P HOURIHAN | | 84 GEORGE ST | | | | HAMBURG NY | 14075-3852 | |
| MICHAEL P KAVANAGH SR | | 255-17 IOWA RD | | | | LITTLE NECK NY | 11362-1424 | |
| MICHAEL P KEITH | TR | MICHAEL P KEITH REVOCABLE | LIVING TRUST UA 07/28/99 | 4580 MOTORWAY DR | | WATERFORD MI | 48328-3454 | |
| MICHAEL P KELLEY | | 160 STATE ST | | | | PONTIAC MI | 48341-1452 | |
| MICHAEL P KELLY | | 119 WYNDHAM PLACE CT | | | | ROBBINSVILLE NJ | 08691-3128 | |
| MICHAEL P KREMSKI | | 6279 PERRY ROAD | | | | GRAND BLANC MI | 48439-9702 | |
| MICHAEL P KUSNIER | | 2311 N OVID RD | | | | OVID MI | 48866-9751 | |
| MICHAEL P LAROSE | | 1120 SEVILLE | | | | ROCHESTER MI | 48309-3027 | |
| MICHAEL P LEARY | | 13115 DULANEY VALLEY RD | | | | GLEN ARM MD | 21057-9601 | |
| MICHAEL P LEDDEN | | BOX 201 | | | | MONTGOMERY CENTER VT | 05471-0201 | |
| MICHAEL P LEE | | 28 IRVING ST BOX 1582 | | | | BRISTOL CT | 06010-4186 | |
| MICHAEL P LORNSON | | 175 HILLSIDE AVE | | | | ROANOKE IN | 46783-8832 | |
| MICHAEL P LOWREY | | 137 CONRAD RD | | | | MARLBOROUGH MA | 01752-1956 | |
| MICHAEL P LYNCH | | 2539 PHILLIPS | | | | BERKLEY MI | 48072-3227 | |
| MICHAEL P MAJCHROWSKI | | 14201 IROQUOIS DRIVE | | | | FENTON MI | 48430 | |
| MICHAEL P MANDICH | | 4425 S GAGETOWN RD | | | | OWENDALE MI | 48754-9787 | |
| MICHAEL P MARSHALL | | 7270 PEBBLE PLACE | | | | GRAND LEDGE MI | 48837-9126 | |
| MICHAEL P MAUZY | | 104 COVENTRY COURT | | | | COLUMBIA MO | 65203 | |
| MICHAEL P MC CARTHY & | LORRAINE C MC CARTHY JT TEN | 3906 W 62ND PLACE | | | | CHICAGO IL | 60629-4602 | |
| MICHAEL P MC KONE | | 108 ARAPACTOE CT | | | | JUNCTION CITY KS | 66441-8834 | |
| MICHAEL P MCCONNELL | | 603 CANTERBURY DR | | | | SAGINAW MI | 48603-5814 | |
| MICHAEL P MCDERMOTT | CUST | MICHAEL PATRICK MCDERMOTT JR | UGMA NY | 1160 STATE ROUTE 31 | | BRIDGEPORT NY | 13030-9751 | |
| MICHAEL P MCKEARN | | 802 MCKINLEY AVE | | | | BELOIT WI | 53511-5024 | |
| MICHAEL P MCNALLY | | R R 1 | | | | FREELTON ON  L0R 1K0 | | CANADA |
| MICHAEL P MEADE | | 490 EATON RD | | | | NASHVILLE MI | 49073-9752 | |
| MICHAEL P MEDVEC | | 6700 DORA BLVD | | | | INDEPENDENCE OH | 44131-4956 | |
| MICHAEL P MURPHY | | 30211 E HANNA RD | | | | INDPENDENCE MO | 64016-9121 | |
| MICHAEL P NATOLI | | 138 BUEHNER DRIVE | | | | PITTSBURGH PA | 15237-2933 | |
| MICHAEL P NICHOLSON & | KATHLEEN M NICHOLSON JT TEN | 44030 STASSEN | | | | NOVI MI | 48375-1654 | |
| MICHAEL P NIEMEIER | | 57 GOLDEN OAK DR | | | | TRINITY AL | 35673-6406 | |
| MICHAEL P NIEZGODA | | 1140 PRELLANE RD | | | | LEWISBURG TN | 37091 | |
| MICHAEL P NOLAN | | 2309 MEADOW ROAD | | | | LOUISVILLE KY | 40205-2215 | |
| MICHAEL P NOLAN | | 29241 EIFFEL | | | | WARREN MI | 48093-3606 | |
| MICHAEL P O'BREIN | CUST AMY A | O'BREIN A MINOR UNDER THE | LAWS OF GEORGIA | 2157 KILLIAN WY | | KENNESAW GA | 30152-5841 | |
| MICHAEL P O'HARE | | 17030 SHARON RD | | | | CHESANING MI | 48616-9567 | |
| MICHAEL P O'NEILL | APT F5 | 270 SEAMAN AVE | | | | NEW YORK NY | 10034-1291 | |
| MICHAEL P ORPHEY | | 419 VALENTINA DR | | | | GALLUP NM | 87301-4840 | |
| MICHAEL P PALL & | DONALD L PALL JT TEN | 14919 HANNAN | | | | ROMULUS MI | 48174-4735 | |
| MICHAEL P PIROLLI | | BOX 223 | | | | WATERTOWN MA | 02471-0223 | |
| MICHAEL P PURCELL | | 2620 FAIRHILL DR | | | | CINCINNATI OH | 45239-7207 | |
| MICHAEL P RABQUER | | P O BOX 26 | | | | MANSFIELD OH | 44901 | |
| MICHAEL P RATNER | | 17 REGENCY CIRCLE | | | | TRUMBULL CT | 06611 | |
| MICHAEL P ROGERS | | 214 GREENTREE DR | | | | EAST SYRACUSE NY | 13057-1645 | |
| MICHAEL P ROMEO | | 2813 NE WESTON CI | | | | BLUE SPRINGS MO | 64014-1360 | |
| MICHAEL P ROONEY | | 2209 CHRISTINE CT | | | | POINT PLEASANT BEACH NJ | 08742-5166 | |
| MICHAEL P ROSS | | 2153 W 400 S | | | | TIPTON IN | 46072-9092 | |
| MICHAEL P ROSZMAN & | EILEEN M ROSZMAN | TR MAJOR ENTERPRIZES TRUST | UA 01/10/96 | 15548 TOWNSHIP HWY 20 | | CAREY OH | 43316-9579 | |
| MICHAEL P RYAN | | 65 FARNESE COURT | | | | LEBENON OH | 45036-9023 | |
| MICHAEL P SAKALA & | DOROTHY SAKALA JT TEN | 81 RONALD AVE S | | | | BAYVILLE NJ | 08721-1402 | |
| MICHAEL P SANCHEZ | | PO BOX 2332 | | | | ROSWELL NM | 88202 | |
| MICHAEL P SERAMONE | | 33 SUMAC COURT | | | | NEWARK DE | 19702-2885 | |
| MICHAEL P SHALAP | | 697 COTTONTOWN RD | | | | STRASBURG VA | 22657-4215 | |
| MICHAEL P SHARPE | | 1713 SE SILKWOOD LN | | | | LEES SUMMIT MO | 64063-6161 | |
| MICHAEL P SIMON | | 46618 FOXTAIL CT | | | | MACOMB MI | 48044-3467 | |
| MICHAEL P SMALL | | 9 IDLEWILD STREET | | | | FOXBORO MA | 02035 | |
| MICHAEL P SMITH | | 4979 GLEN CASTLE DR | | | | TALLAHASSEE FL | 32308-2959 | |
| MICHAEL P SONNEN | | 73 SUNSET DRIVE | | | | NIAGARA FALLS NY | 14304-3717 | |
| MICHAEL P STEFFEN | | 2135 BALMORAL AVE | | | | CHICAGO IL | 60625-1005 | |
| MICHAEL P STEVENS & | KATHY W STEVENS JT TEN | 269 CAMINO BAILEN | | | | ESCONDIDO CA | 92029-7415 | |
| MICHAEL P STEVENTON | | 5963 CALLAWAY CIRCLE | | | | AUSTINTOWN OH | 44515-4181 | |
| MICHAEL P STINSON | | 105 MARSDEN PL | | | | BRIGANTINE NJ | 08203-2633 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL P SUCIU & | MARION E SUCIU JT TEN | 1071 SUNRISE PARK DRIVE | | | | HOWELL MI | 48843 | |
| MICHAEL P SUMMERS II | | 1093 WALES CENTER RD | | | | WALES MI | 48027-3117 | |
| MICHAEL P TOCCO | CUST CHRISTOPHER | M TOCCO UNDER THE NY U-G-M-A | ATTN NARDI TOCCO | 397 OHIO STREET | | LOCKPORT NY | 14094-4219 | |
| MICHAEL P TOTH | | 15 RUSSELL CT | | | | EAST FALLOWFIELD PA | 19320-4252 | |
| MICHAEL P V BARRETT & | MISS CONNIE SUE BARRETT JT TEN | 44843 GLENGARRY RD | | | | CANTON MI | 48188 | |
| MICHAEL P VARANA | | 40535 VILLAGE WOOD | | | | NOVI MI | 48375-4564 | |
| MICHAEL P VARANA & | CONCETTA H VARANA JT TEN | 40535 VILLAGE WOOD | | | | NOVI MI | 48375-4564 | |
| MICHAEL P VARANA & | CONCETTA M VARANA JT TEN | 40535 VILLAGE WOOD | | | | NOVI MI | 48375-4564 | |
| MICHAEL P VOLPONI | | 921 SE 27TH AVE | | | | PORTLAND OR | 97214-2909 | |
| MICHAEL P WALSH | | 2639 CHRIS HAVEN DRIVE | | | | MORA MN | 55051 | |
| MICHAEL P WAUGH | | 3316 LIMERICK RD | | | | EL PASO TX | 79925-3008 | |
| MICHAEL P WHITT | | 545 WHITE OAK MOUNTAIN RD | | | | COLUMBUS NC | 28722-8714 | |
| MICHAEL P WILLIAMS | | 7801 W KEY DR | | | | MUNCIE IN | 47304-8823 | |
| MICHAEL P WILLIAMS & | CHERYL WILLIAMS JT TEN | 823 WOODLAWN AVE | | | | GIRARD OH | 44420-2066 | |
| MICHAEL P WING | | 47215 W ELEVEN MILE ROAD | | | | NOVI MI | 48374-2317 | |
| MICHAEL P WOODRING | | 3317 DELL AVE | | | | BURTON MI | 48529-1067 | |
| MICHAEL P WRUBEL | | 112 PEARL ST | | | | CHARLOTTE MI | 48813-1403 | |
| MICHAEL P YUSKO | | 4488 WOOD DUCK CT | | | | LINDEN MI | 48451-8410 | |
| MICHAEL PALAIA | | 3430 EAST GATE CT | | | | HOLLANDL PA | 18966-2900 | |
| MICHAEL PALLONE | | BOX 396 | | | | SPRINGFIELD VA | 22150-0396 | |
| MICHAEL PANCZENKO | | 12 MADISON AVE | | | | OSSINING NY | 10562-5704 | |
| MICHAEL PANTALEO | | 45182 W PARK DR | | | | NOVI MI | 48377-1302 | |
| MICHAEL PAONE | | 38 ORCHARD LANE | | | | BERKELEY HEIGHTS NJ | 07922-2458 | |
| MICHAEL PASQUALINI | | 4808 COLUMBUS AVE | | | | SANDUSKY OH | 44870-7129 | |
| MICHAEL PASQUARELLO | | 1930 E MARLTON PIKE | BLDG Q-22 | | | CHERRY HILL NJ | 08003 | |
| MICHAEL PASTOR | | 8123 REGENTS COURT | | | | UNIVERSITY PARK FL | 34201-2234 | |
| MICHAEL PATASHNICK | CUST J | PATASHNICK UTMA MA | 61 ENDECOTT ST | | | SPRINGFIELD MA | 01118-2323 | |
| MICHAEL PATRICK KEARNS | | BOX 532 | | | | NEW MARTINSVILLE WV | 26155-0532 | |
| MICHAEL PATRICK LEVY | | BOX 504 | | | | SWARTHMORE PA | 19081-0504 | |
| MICHAEL PATRICK REGAN | | 1320 FOREVER AVE | | | | LIBERTYVILLE IL | 60048-4432 | |
| MICHAEL PATRICK SCHLANHART | | 1153 W JULIAH AVE | | | | FLINT MI | 48505-1407 | |
| MICHAEL PATRICK SHANK & | ALLYSON MUSHOVIC SHANK JT TEN | 4421 MOSS OAK TRAIL | | | | BELLBROOK OH | 45305-1449 | |
| MICHAEL PATRICK WARREN | | 11030 BROOKFIELD | | | | LIVONIA MI | 48150 | |
| MICHAEL PATROCINIO | | 60 WOODBURY ROAD | | | | EDISON NJ | 08820-2959 | |
| MICHAEL PAUL ARNOLD | | 4105 NW 31ST ST | | | | OKLAHOMA CITY OK | 73112-3138 | |
| MICHAEL PAUL HEATH | | 1702 SEQUIN | | | | VICTORIA TX | 77901-3145 | |
| MICHAEL PAUL MURPHY | | 409 HIAWATHA TRAIL | | | | PINEVILLE LA | 71360-4406 | |
| MICHAEL PAUL WEIS | | 109 ABBEY LN | | | | PITTSBURGH PA | 15236-1671 | |
| MICHAEL PELEKAKIS | | 9335 MIDVALE DR | | | | SHREVEPORT LA | 71118-3553 | |
| MICHAEL PENORO & | MARY PENORO JT TEN | 330 WELLINGTON RD SO | | | | GARDEN CITY SOUTH NY | 11530-5222 | |
| MICHAEL PERUSKI JR | | 4397 NEMO AVE | | | | NORTH PORT FL | 34287-3905 | |
| MICHAEL PESEK | | 400 HOBRON LANE 2115 | | | | HONOLULU HI | 96815-1205 | |
| MICHAEL PETERS | | 26400 MEADOWVIEW RD | | | | FARMINGTON MI | 48331-4137 | |
| MICHAEL PETSKO & | LOUISE PETSKO JT TEN | 301 S MAIN ST | | | | TAYLOR PA | 18517-1817 | |
| MICHAEL PETTRONE | | BOX 2714 | | | | ROCHESTER NY | 14626 | |
| MICHAEL PHELPS | CUST MARCUS | VINCENT UTMA OH | 326 MEADOWLARK DR | | | MANSFIELD OH | 44903-8539 | |
| MICHAEL PHILLIP NITZ | | 3651 WALNUT GROVE | | | | PORT CLINTON OH | 43452-2751 | |
| MICHAEL PIAZZA & | LORRAINE PIAZZA JT TEN | 4000 46TH AVE SOUTH | | | | ST PETERSBURG FL | 33711 | |
| MICHAEL PIERUCCI | | 2491 CASCADE CT | | | | AUGUSTA GA | 30904-5403 | |
| MICHAEL PIRICH & | CAROL LORETTA PIRICH JT TEN | 2150 N SCENIC HIGHWAY | | | | BABSON PARK FL | 33827-9736 | |
| MICHAEL PISANI & | VIOLET A PISANI TR | UA 11/30/1991 | MICHAEL PISANI & VIOLET A PIS LIVING TRUST | 37709 JUNIPER DR | STERLING HTS MI | 48310-3952 | |
| MICHAEL PLETCHY | | 429 MEADOW BROOK DR | | | | NO VERSAILLES PA | 15137-2035 | |
| MICHAEL PORCELLO | | 643 78TH ST | | | | BROOKLYN NY | 11209-3714 | |
| MICHAEL PREZIOSO | | 52 RUTH AVE | | | | CLIFTON NJ | 07014-1841 | |
| MICHAEL PROCTOR | | 1905 VICKSBURG CIR | | | | COLUMBIA TN | 38401-6808 | |
| MICHAEL PROSSER | | 105 SUMMERWINDS DR | | | | CARY NC | 27511 | |
| MICHAEL PRYPUTNIEWICZ | | 32 NORTON AVE | | | | CLINTON NY | 13323-1308 | |
| MICHAEL PTAK | | 2431 BROOKVIEW BLVD | | | | PARMA OH | 44134-1420 | |
| MICHAEL PUGLIESE | | 188 WHITE HORSE AVE | | | | TRENTON NJ | 08610 | |
| MICHAEL PUKACH & | HELEN PUKACH JT TEN | 3030 PASADENA DR | | | | SEVEN HILLS OH | 44131-4147 | |
| MICHAEL PUSTELNY | | 5851 SCOTCH SETTLEMENT | | | | ALMONT MI | 48003-9600 | |
| MICHAEL Q SHERRET | | BOX 5132 | | | | FITZGERALD GA | 31750-5132 | |
| MICHAEL QUINN | | 16725 WANATAH TRL | | | | WESTFIELD IN | 46074-8016 | |
| MICHAEL R ALEXANDER | | 167 RANDY SMITH DR | | | | SPRINGVILLE IN | 47462-5104 | |
| MICHAEL R ANDERSON | | 10770 CARLISLE HW | | | | NASHVILLE MI | 49073-9116 | |
| MICHAEL R ARIZOLA | | 9203 E 36TH ST | | | | NEWAYGO MI | 49337-9524 | |
| MICHAEL R BARBER & | JEAN L BARBER JT TEN | 25 E POINTE | | | | FAIRPORT NY | 14450 | |
| MICHAEL R BARLOW | | G 5044 FLUSHING RD | | | | FLUSHING MI | 48433 | |
| MICHAEL R BEAUSOLEIL | | 1240 ROYAL MAPLE DR | | | | CUMBERLAND ON  K4C 1B5 | | CANADA |
| MICHAEL R BECRAFT | | 202 BRONSTON TRAIL | | | | DAYTON OH | 45430-2030 | |
| MICHAEL R BERARD | CUST | MICHAEL D BERARD UGMA MI | 908 MC MILLEN COURT | | | GREAT FALLS VA | 22066-1602 | |
| MICHAEL R BIEDA | | 1552 ABBEY CT | | | | GREENWOOD IN | 46143-7869 | |
| MICHAEL R BIEDA & | RHONDA G BIEDA JT TEN | 1552 ABBEY CT | | | | GREENWOOD IN | 46143-7869 | |
| MICHAEL R BIEKER | | 5590 CHATEAU WAY | | | | FAIRFIELD OH | 45014-3216 | |
| MICHAEL R BOLSENGA | | 7308 OAK ST | | | | PLEASANT VLY MO | 64068-7816 | |
| MICHAEL R BOTTICELLI | | 21 OLIVIA WAY | | | | JACKSON NJ | 08527 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL R BOUSMAN | | 3119 FALL DR | | | | ANDERSON IN | 46012-9543 | |
| MICHAEL R BOYD | | 410 PASEO MIRAMAR | | | | REDONDO BEACH CA | 90277 | |
| MICHAEL R BOYD & | BRIER S BOYD | TR UA 09/21/04 2004 BOYD FAMILY | TRUST | 410 PASEO MIRAMAR | | REDONDO BEACH CA | 90277 | |
| MICHAEL R BOYER | | 4339 NORTH CHAPEL ROAD | | | | FRANKLIN TN | 37067-7818 | |
| MICHAEL R BRAUN | | 2001 SUMAN AVE | | | | DAYTON OH | 45403-3234 | |
| MICHAEL R BURGESS | | 4043 SKELTON RD | | | | COLUMBIAVILLE MI | 48421-9753 | |
| MICHAEL R BURRIS | | 1913 E HARVARD | | | | MUNCIE IN | 47303-1431 | |
| MICHAEL R CALLECOD | | 10 IRONGATE DR | | | | ZIONSVILLE IN | 46077-1829 | |
| MICHAEL R CANNON II | | 6178 W MT MORRIS RD | | | | MOUNT MORRIS MI | 48458-9331 | |
| MICHAEL R CAPLAN | | 8634 E IRISH HUNTER TRAIL | | | | SCOTTSDALE AZ | 85258 | |
| MICHAEL R CARROLL III | | 190 ACRES DR | | | | TRENTON NJ | 08690-3917 | |
| MICHAEL R CAVONE JR | | 2166 PLUMTREE RD N | | | | WESTBURY NY | 11590-6030 | |
| MICHAEL R CHRISTIAN | | BOX 21 | | | | ORTONVILLE MI | 48462-0021 | |
| MICHAEL R CLAPP | | 12366 DOLLAR LAKE COURT | | | | FENTON MI | 48430-9727 | |
| MICHAEL R CLEVENGER | | 44533 WHITE PINE CIR W | | | | NORTHVILLE MI | 48168-4356 | |
| MICHAEL R CLINE | | 19777 N 76TH ST | APT 1253 | | | SCOTTSDALE AZ | 85255-3816 | |
| MICHAEL R COLEMAN & | CATHY L COLEMAN TEN COM | TRS U/A DTD 05/14/02 MICHAEL R COLE | & | | CATHY L COLEMAN TRUST 13370 WAVERLY S | T JOHN IN | 46373 | |
| MICHAEL R CONNER | | 9346 LAKEVIEW DR | | | | PEVELY MI | 63070 | |
| MICHAEL R COOK | | 6135 S LUCE | | | | FREMONT MI | 49412-9258 | |
| MICHAEL R CREGAR & | CAROLYN S CREGAR JT TEN | 439 N MAIN ST | | | | ROMEO MI | 48065-4625 | |
| MICHAEL R CROSSLAND | | 20051 SPENCER | | | | DETROIT MI | 48234-3189 | |
| MICHAEL R CZADANKIEWICZ | | 14445 INKSTER ROAD | | | | LIVONIA MI | 48154-3936 | |
| MICHAEL R DARLING | | 74975 LOWE PLANK | | | | RICHMOND MI | 48062-4104 | |
| MICHAEL R DAVIS | | 14404 OAK KNOLL CIR | | | | MIDLOTHIAN VA | 23112 | |
| MICHAEL R DAVIS | | 320 PARKDRIVE | | | | MOORESTOWN NJ | 08057-2029 | |
| MICHAEL R DESMET | | 8063 HAVILAND BCH DR | | | | LINDEN MI | 48451-8749 | |
| MICHAEL R DEVEAUX | | RR 1 BOX 303 CRNR RD 128-191 | | | | OAKWOOD OH | 45873-0900 | |
| MICHAEL R DEVINE | | 230 LUCILE AVE | | | | NORFOLK VA | 23504-1043 | |
| MICHAEL R DIXON | | 5015 ROCKY TERRACE | | | | KATY TX | 77494 | |
| MICHAEL R DUDASH & | JANYCE Y DUDASH JT TEN | 2611 WOODBINE | | | | PORTAGE MI | 49002-7245 | |
| MICHAEL R DUHL | | 55215 SR 124 | | | | PORTLAND OH | 45770 | |
| MICHAEL R DUNMIRE | | 421 NW 3RD LN | | | | CAPE CORAL FL | 33993-2310 | |
| MICHAEL R DURKIN | CUST PATRICIA L DURKIN UGMA OH | BOX 1081 | | | | BLOOMFIELD HILLS MI | 48303-1081 | |
| MICHAEL R EGAN | | COX RD | | | | PORTLAND CT | 06480 | |
| MICHAEL R EKONIAK JR | | 9660 NEW BUFFALO RD | | | | CANFIELD OH | 44406-9116 | |
| MICHAEL R ENOS | | 3564 MILLER RD | | | | BAY CITY M | 48706-1320 | |
| MICHAEL R FEASTER | | 3434 HICKORY LN W | | | | INDIANAPOLIS IN | 46214-1289 | |
| MICHAEL R FENNESSY | | 10402 PRESTON ST | | | | WESTCHESTER IL | 60154-5310 | |
| MICHAEL R FINDLEY | | 4624 S MELROSE DR | | | | OKLAHOMA CITY OK | 73109-7533 | |
| MICHAEL R FIXEL | | 1170 PARKWAY DR | | | | BROOKFIELD WI | 53005-7355 | |
| MICHAEL R FORKEY | | 1974 POTTER CT | | | | OKLAHOMA CITY OK | 73130-8242 | |
| MICHAEL R FOSTER | | 2601 STEVENS HIGHWAY | | | | CHARLOTTE MI | 48813-9130 | |
| MICHAEL R FREEMAN | | 5975 S ORR RD | | | | ST CHARLES MI | 48655-9568 | |
| MICHAEL R GALLOWAY | | 934 APPALOOSA TRL | | | | PLANO IL | 60545 | |
| MICHAEL R GALVIN | | BOX 55399 | | | | VALENCIA CA | 91385-0399 | |
| MICHAEL R GINN | | 18604 R D MIZE RD | | | | INDEPENDENCE MO | 64057-1740 | |
| MICHAEL R GOLDBERG & | JANYE GOLDBERG TR | UA 09/19/1991 | GOLDBERG LIVING TRUST | 1977 N NORMANDIE AVE | | LOS ANGELES CA | 90027-1761 | |
| MICHAEL R GORMAN | | 122 GROVER ST | | | | EAST SYRACUSE NY | 13057-1718 | |
| MICHAEL R GORMAN | | 310 S WILLIAMSBURY | | | | BLOOMFIELD TWP MI | 48301-3462 | |
| MICHAEL R GOSEWEHR | | 830 MILLERWOOD DR | | | | LEBANON IN | 46052-1902 | |
| MICHAEL R GOSS | | 11106 WARNER ROAD | | | | DARIEN CENTER NY | 14040-9508 | |
| MICHAEL R GRIFFIN | | PO BOX 825 | | | | BELLAIRE MI | 49615 | |
| MICHAEL R GUTOWSKI SR | | 161 SPRINGFIELD ROAD | | | | ELIZABETH NJ | 07208 | |
| MICHAEL R HALAGAN & | SUSAN A HALAGAN JT TEN | 107 EMPIRE WAY | | | | BRISTOL CT | 06010 | |
| MICHAEL R HARE | | PO BOX 22114 | | | | HILTON HEAD SC | 29925 | |
| MICHAEL R HARRIS | | 28865 PALM BEACH DR | | | | WARREN MI | 48093-6440 | |
| MICHAEL R HAUGAN | | 1702 SUMMIT | | | | BELOIT WI | 53511-3749 | |
| MICHAEL R HAYS | | 5164 JIM TOWN RD | | | | E PALESTINE OH | 44413-8744 | |
| MICHAEL R HEINITZ | | 18149 GRATIOT RD | | | | HEMLOCK MI | 48626-8609 | |
| MICHAEL R HILL | | 418 CAMBRIDGE | | | | BAY CITY M | 48708-6919 | |
| MICHAEL R HIRSCH | | 1986 N HIGHGATE | | | | BEAVERCREEK OH | 45432-1879 | |
| MICHAEL R HITSMAN | | 174 JEFFERSON AVE | | | | MASSENA NY | 13662-1231 | |
| MICHAEL R HOLCOMB | | 406 SMITHSTONE RD | | | | MARIETTA GA | 30067-6740 | |
| MICHAEL R HOOPER | | 5135 CECELIA ANN | | | | CLARKSTON MI | 48346-3907 | |
| MICHAEL R HOWARD OR DONNA E & | HOWARD JT TEN | 9801 FLEMING RD | | | | DEXTER MI | 48130-9541 | |
| MICHAEL R HOWAY | | 2209 S 9 MILE | | | | KAWKAWLIN MI | 48631-9707 | |
| MICHAEL R HUEBINGER | | 375 COMMON ST | | | | NEW BRAUNFELS TX | 78130-4228 | |
| MICHAEL R HULVA | | 7968S 475W | | | | WINAMAC IN | 46996-8317 | |
| MICHAEL R ISAAC | | 1233 JAYNE DR | | | | KOKOMO IN | 46902-6127 | |
| MICHAEL R J COOK | | 21 MECHANIC ST | | | | PROVINCETOWN MA | 02657 | |
| MICHAEL R JACKSON | | 6650 WESTVIEW DR | | | | LAINGSBURG MI | 48848-9489 | |
| MICHAEL R JACOBS | | 2886 MAURER RD | | | | CHARLOTTE MI | 48813-8514 | |
| MICHAEL R JEZIORSKI & | SANDRA J PRITCHARD JEZIORSKI JT | TEN | 418 BROWNING DR | | | HOWELL MI | 48843-2061 | |
| MICHAEL R JOHNSON | | 2459 MAIN ST 304 | | | | ANDERSON IN | 46016-5149 | |
| MICHAEL R JONES | | 2314 WILLIAMSBURG CT | | | | DECATUR AL | 35603-2621 | |
| MICHAEL R KAMP | | 1721 MOONLAKE BLVD 400 | | | | HOFFMAN ESTATES IL | 60194-1073 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL R KEITH | | BOX 226 | | | | DOVER MO | 64022-0226 | |
| MICHAEL R KILIAN | | 14726 JENNY | | | | WARREN MI | 48093-1512 | |
| MICHAEL R KIRSCH | | 7635 ABERDEEN | | | | PRAIRIE VILLAGE KS | 66208-3922 | |
| MICHAEL R KLINE | | 603 EICHER ST | | | | KEOKUK IA | 52632-2418 | |
| MICHAEL R KONIGSHAUS | | 39 JOANNA DRIVE | | | | ST CATHARINES ON  L2N 1V3 | | CANADA |
| MICHAEL R KOWALEC | | 8159 N GENESEE RD | | | | MOUNT MORRIS MI | 48458-8984 | |
| MICHAEL R KRAMER | | 2537 31ST AVENUE CT | | | | MOLINE IL | 61265-6943 | |
| MICHAEL R KROSWEK | | 7831 WIGGINS ROAD | | | | HOWELL MI | 48843-8232 | |
| MICHAEL R KUPPER | | 350 CLINTON AVE | | | | HAMILTON OH | 45015-1708 | |
| MICHAEL R LACY | | 633 S 100W | | | | PARKER IN | 47368 | |
| MICHAEL R LAKES | | 1072 CHIPMUNK LANE | | | | PENDLETON IN | 46064-9166 | |
| MICHAEL R LARSON | | 2093 GUNN ROAD | | | | HOLT MI | 48842-1047 | |
| MICHAEL R LEWIS | | 2324 LABERDEE ROAD | | | | ADRIAN MI | 49221-8644 | |
| MICHAEL R LUBERT & | KAY A LUBERT JT TEN | 12231 MULERI DRIVE | | | | GRAND BLANC MI | 48439 | |
| MICHAEL R MACKOOL | | 593 HEATHER LANE | | | | GROSSE PT WDS MI | 48236-1509 | |
| MICHAEL R MACLEAY | CUST GEOFFREY M MACLEAY UTMA I | 12100 SILVER LEAF COURT | | | | LONGWOOD FL | 32779-2757 | |
| MICHAEL R MADDEN | | 1343 POTTER BLVD | | | | BURTON MI | 48509-2132 | |
| MICHAEL R MAIN | CUST MICHAEL | R MAIN JR UGMA MI | 46004 PLUM GROVE DR | | | MACOMB MI | 48044-4611 | |
| MICHAEL R MARRS | | 125 PINNACLE POINTE DR | | | | SENECA SC | 29672 | |
| MICHAEL R MATHENEY | | 702 WILFRED AVE | | | | DAYTON OH | 45410-2733 | |
| MICHAEL R MATTISON | CUST BLAINE M MATTISON UGMA M | 1864 S 7 MILE RD | | | | KAWKAWLIN MI | 48631-9735 | |
| MICHAEL R MATTISON | | 1864 SEVEN MI RD | | | | KAWKAWLIN MI | 48631 | |
| MICHAEL R MCCARTHY | | 6010 SNOW APPLE | | | | CLARKSTON MI | 48346 | |
| MICHAEL R MCMILLON | | 1403 SOUTH JONQUIL ST | | | | BOSSIER CITY LA | 71112 | |
| MICHAEL R MELILLO & | GERLINDA MELILLO JT TEN | 509 ROBBINS AVE | | | | NILES OH | 44446-2411 | |
| MICHAEL R MERRY | | 265 FOREST DR | | | | MARTINEZ GA | 30907 | |
| MICHAEL R MINEER | | 3612 DAWSON | | | | WARREN MI | 48092-3252 | |
| MICHAEL R MINOR | | 4036 COTTONWOOD COURT | | | | LEWISBURG TN | 37091-6693 | |
| MICHAEL R MINTERFERING | | 6472 LEWIS RD | | | | MT MORRIS MI | 48458-2553 | |
| MICHAEL R MIZICKO | | 5188 KING GRAVES ROAD | | | | VIENNA OH | 44473-9713 | |
| MICHAEL R MOLINARO | | 6407 ERNA DRIVE | | | | LOCKPORT NY | 14094-6525 | |
| MICHAEL R MONTGOMERY | | 1902 W ST LOUIS DRIVE | | | | KOKOMO IN | 46902-5994 | |
| MICHAEL R MOOMEY | | 1400 W 1ST ST APT 8 | | | | WEWOKA OK | 74884 | |
| MICHAEL R MOORE | | 80 RUSHFORD HOLLOW DR | | | | BUFFALO NY | 14227-2388 | |
| MICHAEL R MOULTON | | 7952 W TWILIGHT DR | | | | FAIRLAND IN | 46126-9554 | |
| MICHAEL R MURDOCK | | 2038 LORA STREET | | | | ANDERSON IN | 46013-2748 | |
| MICHAEL R MURPHY | | 4848 PERRYVILLE RD | | | | HOLLY MI | 48442-9408 | |
| MICHAEL R NITZ & MARILYN J NITZ | TR | MICHAEL R NITZ & MARILYN J NITZ | LIVING TRUST U/A DTD 9/23/03 | 26129 BIRCHFIELD AVE | | RANCHO PALOS VERDES CA | 90275 | |
| MICHAEL R ODLE | | 1126 EDGEORGE | | | | WATERFORD MI | 48327 | |
| MICHAEL R OSWALD | | 5456 ERNEST RD | | | | LOCKPORT NY | 14094-5404 | |
| MICHAEL R PALMER | | 4314 PEREGRINE WAY | | | | W VALLEY CITY UT | 84120-5305 | |
| MICHAEL R PEAK | | 841 BEECH ST | | | | LAKE ODESSA MI | 48849-9431 | |
| MICHAEL R PENNINGTON | | 1968 JACKSON RD | | | | VANDALIA OH | 45377-9527 | |
| MICHAEL R PEREZ | | 2187 130TH AVE | | | | HOPKINS MI | 49328-9734 | |
| MICHAEL R PETERS | | 9370 WILBER HWY | | | | EATON RAPIDS MI | 48827-9322 | |
| MICHAEL R PICKARD | | 3225 E CYPRESS ST | | | | PHOENIX AZ | 85008 | |
| MICHAEL R PIROZZOLO | | 20 OAKDALE ST | | | | WINDERMERE FL | 34786-8650 | |
| MICHAEL R PISZCOR | | 162 SECURITY DR | | | | WASHINGTON PA | 15301-9222 | |
| MICHAEL R PROSSER | | 27 KILBRIDE DR | | | | WHITBY ON  L1R 2B3 | | CANADA |
| MICHAEL R REED | | 12307 WEST AQUEDUCT DR | | | | LITTLETON CO | 80127 | |
| MICHAEL R ROARK II | | 5437 LOBO DR | | | | INDIANAPOLIS IN | 46237-2063 | |
| MICHAEL R ROOF | | 5 LOCUST GROVE CT | | | | GROVELAND IL | 61535-9765 | |
| MICHAEL R SACKETT | | BOX 4 | | | | W MIDDLESEX PA | 16159-0004 | |
| MICHAEL R SAYLOR | | 210 WINDEMERE RD | | | | WILMINGTON NC | 28405-4026 | |
| MICHAEL R SCHUTT & | JULIA G SCHUTT JT TEN | 1350 ALA MOANA BLVD 2912 | | | | HONOLULU HI | 96814 | |
| MICHAEL R SHAFFER & | RENEE R SHAFFER TR | UA 10/13/1995 | MICHAEL R SHAFFER & RENEE I TRUST | | 6425 S TROPICAL | MERRITT IS FL | 32952-6504 | |
| MICHAEL R SHELTON | | 198 WASHINGTON AV | | | | CAMDEN TN | 38320-1142 | |
| MICHAEL R SHEREN | | 354 ATHERTON | | | | FLINT MI | 48507 | |
| MICHAEL R SHERMAN | | 10284 N BRAY ROAD | | | | CLIO MI | 48420-9774 | |
| MICHAEL R SIEGELE | CUST ROBERT L SIEGELE UGMA MI | 4088 SHOALES DR | | | | OKEMAS MI | 48864-3467 | |
| MICHAEL R SLATER | | 347 HARDING DR | | | | SOUTH ORANGE NJ | 07079-1338 | |
| MICHAEL R SNELLING | | 8132 FRANKLIN TRENTON RD | | | | FRANKLIN OH | 45005-3968 | |
| MICHAEL R SOICH | | 4540 E ENCINAS AVE | | | | GILBERT AZ | 85234 | |
| MICHAEL R SPORMAN | | 5594 MICHAEL DR | | | | BAY CITY MI | 48706-3113 | |
| MICHAEL R STACHOWIAK JR | | 6 PINERIDGE CT | CAROLINA SHORES | | | CALABASH NC | 28467-2569 | |
| MICHAEL R STANDOHAR | C/O JAMES W THOMAS CO L P A | 42 E WILSON AVE | PO BOX 330 | | | GIRARD OH | 44420 | |
| MICHAEL R STEGER | | 619 CARDILE DR | | | | WEBSTER NY | 14580-2358 | |
| MICHAEL R STEPHENSON | | 5501 CRAIG DR | | | | ANCHORAGE AK | 99504-3070 | |
| MICHAEL R STIMAC | | 2001 24TH AVE | | | | MENOMINEE MI | 49858-2019 | |
| MICHAEL R SUSKO | | 235 E WESTERN RESERVE RD | | | | POLAND OH | 44514-3345 | |
| MICHAEL R SZOKE & | LORETTA ANN SZOKE JT TEN | 55 FOX WOOD RUN | | | | MIDDLETOWN NJ | 07748-2431 | |
| MICHAEL R TARITY JR | | 2123 EDGEFIELD RD | | | | TRENTON NJ | 29847-2233 | |
| MICHAEL R THEIS | | 4691E S RANGE RD | | | | NEW MIDDLETOWN OH | 44442-9444 | |
| MICHAEL R THELEN | | 2338 LONDON DR | | | | TROY MI | 48085-3582 | |
| MICHAEL R THOMPSON | | 5048 E STEVENSON COURT | | | | INVERNESS FL | 34452-7880 | |
| MICHAEL R TIPTON | | 774 MILLVILLEOXFORD RD | | | | HAMILTON OH | 45013-4306 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL R TORTORELLO | | 205 SOUTH PINE ST | | | | MOUNT PROSPECT IL | 60056-3115 | |
| MICHAEL R TREVINO | | 3069 BEACHAM DRIVE | | | | WATERFORD MI | 48329-4503 | |
| MICHAEL R TRIMBLE | | 9925 MAINLANDS BLVD N | | | | PINELLAS PARK FL | 33782-4035 | |
| MICHAEL R TROMBLEY | | BOX 613 | | | | DUNN LORING VA | 22027-0613 | |
| MICHAEL R VANPATTEN | | 951 NEW ROAD | | | | AMHERST NY | 14228-1534 | |
| MICHAEL R WALKER | | 9906 S ST RD9 | | | | PENDLETON IN | 46064 | |
| MICHAEL R WARD | | 3415 PARALLEL RD | | | | MORAINE OH | 45439-1211 | |
| MICHAEL R WELLS | | 6180 MARTIN DRIVE | | | | DURAND MI | 48429-1721 | |
| MICHAEL R WENCL | | 4510 1/2 N ASBURY AVE | | | | BETHANY OK | 73008-2617 | |
| MICHAEL R WEST | | 8719 DALE ROAD | | | | GASPORT NY | 14067-9350 | |
| MICHAEL R WHEATON | | 2580 MEADOWVIEW COURT | | | | ROCHESTER HILLS MI | 48306-3822 | |
| MICHAEL R WHITBECK | | 1418 COUNTRY CLUB RD | | | | SAN ANGELO TX | 76904 | |
| MICHAEL R WHITENER | | 406 CRICKET LANE | | | | WOODBRIDGE NJ | 07095-1523 | |
| MICHAEL R WILSON | | 6505 N BROADWAY | | | | GLADSTONE MO | 64118-3263 | |
| MICHAEL R WINGO | | 230 WALNUT TRACE CT | | | | SIMPSONVILLE SC | 29681-4762 | |
| MICHAEL RAFACH JR | | 591 BENNETT ST | | | | LUZERNE PA | 18709-1331 | |
| MICHAEL RAGAN | | 4832 BRIERLY DRIVE W | | | | WEST MIFFLIN PA | 15122-1208 | |
| MICHAEL RAMIREZ | | 1110 HUBBARD | | | | DETROIT MI | 48209-2472 | |
| MICHAEL RAY SEAR | | 4218 GULL RD | | | | LANSING MI | 48917-4268 | |
| MICHAEL RAYMOND LEACH | | 4545 WALZ RD | | | | JACKSON MI | 49201-9689 | |
| MICHAEL RECHT HEYISON | | 8 BRISTOL RD | | | | WELLESLEY HILLS MA | 02481-2727 | |
| MICHAEL RHODES | | 1538 HARDING | BOX 415 | | | MINERAL RIDGE OH | 44440-0415 | |
| MICHAEL RICCI | | 8168 MOLL LN | | | | FREELAND MI | 48623-8518 | |
| MICHAEL RICHARD FLYNN | | R R 1 BOX 116 | | | | ALEXANDER IL | 62601-9801 | |
| MICHAEL RICHARD JOE | | 9180 JACARANDA WAY | | | | GILROY CA | 95020-7417 | |
| MICHAEL RICHETTO | | 5185 BRAMBLE CREEK TR | | | | STOW OH | 44224-5545 | |
| MICHAEL RICKER | | 535 N MARKET ST | | | | GALION OH | 44833-1623 | |
| MICHAEL RIVEIRO | CUST KEVIN MICHAEL RIVEIRC | UNIF GIFT MIN CT NY | 58 WAGG AVENUE | | | MALVERNE NY | 11565-1624 | |
| MICHAEL ROBERT FRANK | | 8608 SMOKEY HOLLOW DR | | | | LEWIS CENTER OH | 43035-8790 | |
| MICHAEL ROBERT GRUNTHANER | | 3335 WOODS CREEK LN | | | | ALGONQUIN IL | 60102-4417 | |
| MICHAEL ROBERT ORNST | | 14305 HILLSIDE RD | | | | ELM GROVE WI | 53122-1618 | |
| MICHAEL ROBERT THURAU | CUST AMANDA CHRISTINE THURAU | UNDER THE MISSOURI UNIFORM | TRANSFERS TO MINORS LAW | 13010 FOREST DR | | SEMINOLE FL | 33776-2509 | |
| MICHAEL ROBERTS HALL | | 5029 NE 32ND AV | | | | PORTLAND OR | 97211-6963 | |
| MICHAEL ROBINSON | | 331 STATION RD | | | | HIGHLAND NY | 12528-2422 | |
| MICHAEL ROCHE | AC 501 20785 14 | 478 RIVERVIEW CRES | | | | COQUITLAM BC | | CANADA |
| MICHAEL ROCHELEAU | CUST CAMERON ROCHELEAU | UTMA NH | 141 ROCHESTER HALL RD | | | ROCHESTER NH | 03867 | |
| MICHAEL ROGERS | | 12119 NE 65TH ST | | | | KIRKLAND WA | 98033-8435 | |
| MICHAEL ROLLINGS | | 1030 RIP STEELE RD | | | | COLUMBIA TN | 38401 | |
| MICHAEL ROMAN BUSCHOR | | 35 W BRUCE AVE | | | | DAYTON OH | 45405-2715 | |
| MICHAEL ROMEO | | 4195 COLONIAL CT | | | | HOWELL MI | 48843-9490 | |
| MICHAEL ROMY & | CATHERINE H ROMY JT TEN | 3322 GOSPORT COURT | | | | BLOOMINGTON IN | 47401-4421 | |
| MICHAEL ROSS | CUST KAYLA SARIN | UGMA MI | 11227 E BIRDSONG DR | | | INDIANAPOLIS IN | 46229-3141 | |
| MICHAEL ROSS | | BOX 173 | | | | COLTON WV | 26257-0173 | |
| MICHAEL ROSS & | LAURIE ROSS JT TEN | 400 MARIPOSA AVE | APT A | | | SIERRA MADRE CA | 91024-2300 | |
| MICHAEL ROTH | | 103 WIGSTON PL | | | | THORNHILL ON  L4J 8C6 | | CANADA |
| MICHAEL ROTHMAN | | 829 APPLEBY ST | | | | BOCA RATON FL | 33487-2444 | |
| MICHAEL ROY DENBO | | 211-24 46TH RD | | | | BAYISE NY | 11361 | |
| MICHAEL ROY WALKER & | CAROL JEAN WALKER JT TEN | 508 RODNEY AVE | | | | FLUSHING MI | 48433-1325 | |
| MICHAEL RUBEL | | BOX 421 BLVD STATION | | | | BRONX NY | 10459-0421 | |
| MICHAEL RUBYCZ | | 46 LENAPE DR | | | | NEW HOPE PA | 18938-9282 | |
| MICHAEL RUSS | | 17161 SE 96TH CT | | | | SUMMERFIELD FL | 34491-6830 | |
| MICHAEL RUSSCOL | | 5935 POCOL DRIVE | | | | CLIFTON VA | 20124-1326 | |
| MICHAEL RUTBERG & | BARBARA H RUTBERG JT TEN | 4 POMMEL LANE | | | | BLUE BELL PA | 19422 | |
| MICHAEL RUTIGLIANO | | 28 WILLOW RIDGE CT | | | | SMITHTOWN NY | 11787-1562 | |
| MICHAEL RYAN KING | | 50879 SHERWOOD DR | | | | GRANGER IN | 46530-8900 | |
| MICHAEL S ANDERSEN | | 95 HOTCHKISS CIRCLE | | | | PENFIELD NY | 14526-1401 | |
| MICHAEL S ANDERSON | | 9166 MCWAIN RD | | | | GRAND BLANC MI | 48439-8005 | |
| MICHAEL S ANTONICH | | 27244 RYAN | | | | WARREN MI | 48092 | |
| MICHAEL S ANZALONE | | 130 MOORE AVE | | | | KENMORE NY | 14223-1553 | |
| MICHAEL S BAIR | | 7650 STONE HILL CT | | | | MAUMEE OH | 43537-9573 | |
| MICHAEL S BALASH JR | | 11217 RUSSELL ST | | | | PLYMOUTH MI | 48170-4480 | |
| MICHAEL S BEATTY | | 15015 SANDSTONE RD | | | | GRAND HAVEN MI | 49417 | |
| MICHAEL S BECKER | | N 4268 OAK LANE | | | | KAU KANUNA WI | 54130 | |
| MICHAEL S BODDY | | 15787 ASPEN | | | | MOUNT CLEMENS MI | 48044-3813 | |
| MICHAEL S BURROWS | | 38585 WINGATE DRIVE | | | | CLINTON TOWNSHIP MI | 48038-3241 | |
| MICHAEL S BUTKA JR | | 110 LAURELTON LN | | | | CROSSVILLE TN | 38558-2692 | |
| MICHAEL S CESTONE | | 4 LEDDY LANE | | | | PLEASANTVILLE NY | 10570-3512 | |
| MICHAEL S CIANFICHI | ATTN MICHAEL S ADAMS | 227 ACACIA RD | | | | NEWBURY PARK CA | 91320 | |
| MICHAEL S COLONE | | 165 W CAMBOURNE ST | | | | FERNDALE MI | 48220-1701 | |
| MICHAEL S DANIEL | | 503 W WENGER ROAD | | | | ENGLEWOOD OH | 45322-2002 | |
| MICHAEL S DAVIS & | CHRISTINA A DAVIS JT TEN | 4504 REVERE DR | | | | VIRGINIA BEACH VA | 23456 | |
| MICHAEL S DEGUTIS | | 16 ROSEMARIE CR | | | | BROOKLYN ON  L1B 1C0 | | CANADA |
| MICHAEL S DIMITRI & | MARION J DIMITRI JT TEN | 4 INSBROOK CT | | | | HUNTINGTON NY | 11743-4100 | |
| MICHAEL S DONALDSON | | 530 N WAIOLA | | | | LA GRANGE PARK IL | 60526-5528 | |
| MICHAEL S EDGAR | | 2102 HILLCREST | | | | LANSING MI | 48910-0313 | |
| MICHAEL S ENDRES | | 5555 N 150 W | | | | LEBANON IN | 46052-9327 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL S FARRELL | | 50 BOCKET RD | | | | PEARL RIVER NY | 10965-2801 | |
| MICHAEL S FARRES | TR UA 08/07/87 F/B/O | MICHAEL S FARRES | 4740 REDLAND DR | | | SAN DIEGO CA | 92115-2210 | |
| MICHAEL S FARRES & | ROSE FARRES JT TEN | 10480 GRETLER PL | | | | LA MESA CA | 91941-6937 | |
| MICHAEL S FELDMAN | | 72 BOULEVARD | | | | GLEN ROCK NJ | 07452-2002 | |
| MICHAEL S FORD & | SUSAN E FORD JT TEN | 130 EL CAMPO DR | | | | SAN JOSE CA | 95127-2007 | |
| MICHAEL S FRIEL | | 121 COURT HOUSE RD | | | | VIENNA VA | 22180-5602 | |
| MICHAEL S FYLAN | | 2460 ROCHESTER RD | BOX 135 | | | LAKEVILLE MI | 48366 | |
| MICHAEL S FYLAN & | MARIA E FYLAN JT TEN | 2460 ROCHESTER RD | BOX 135 | | | LAKEVILLE MI | 48366 | |
| MICHAEL S GONDA & | CHERYL A GONDA JT TEN | 6113 HEARTSIDE DRIVE | | | | TROY MI | 48098-5367 | |
| MICHAEL S GOODMAN | | 897 RIVERSIDE ST | | | | VENTURA CA | 93001 | |
| MICHAEL S GRABLICK | | 5472 CANNONSBURG RD | | | | GRAND BLANC MI | 48439-9108 | |
| MICHAEL S GRABOWSKI | | 407 MALIBU CANYON DRIVE | | | | COLUMBIA TN | 38401-6803 | |
| MICHAEL S GUTOWSKI | | 10215 TAYMOUTH DR | | | | MONTROSE MI | 48457-9730 | |
| MICHAEL S HADSALL | | 21212 ERBAN | | | | ST CLAIR SHORES MI | 48081 | |
| MICHAEL S HAMILTON | | 5032 WILLOWBEND DR | | | | MURFREESBORO TN | 37128-3728 | |
| MICHAEL S HEBEL | | 1555 FRANCISCO ST | | | | SAN FRANCISCO CA | 94123 | |
| MICHAEL S HEESTERS | | 10 RAPHAEL RD | | | | HOCKESSIN DE | 19707-2211 | |
| MICHAEL S HENSEY | | 3659 MARTZ ST | | | | SIMI VALLEY CA | 93063-1098 | |
| MICHAEL S HENSLEY | | 2608 W POST OAK RD | | | | OLATHE KS | 66061-6843 | |
| MICHAEL S HOLLIDAY | | 4307 BILLINGS RD | | | | SANDUSKY OH | 44870-8393 | |
| MICHAEL S JACKSON | | 184 LINCOLN ST | | | | FRANKLIN MA | 02038-1586 | |
| MICHAEL S JENKINS | | 6122 ACUFF | | | | SHAWNEE KS | 66216 | |
| MICHAEL S JEZERSKI | | 97 N WEST MAIN ST | | | | EAST DOUGLAS MA | 01516-2120 | |
| MICHAEL S JOANETTE | | 8485 RIVERSIDE | | | | BROOKLYN MI | 49230-8351 | |
| MICHAEL S JOHNSON | | 36 RAKVILLE CIR | | | | BELLINGHAM MA | 02019-2132 | |
| MICHAEL S KACHUTA | | 4025 CRABAPPLE DR | | | | MC KEES ROCKS PA | 15136-1521 | |
| MICHAEL S KARPENKO | | 107 VICTORIA COURT | | | | FRANKLIN TN | 37067 | |
| MICHAEL S KATES | | RR 2 | | | | DEKALB MO | 64440 | |
| MICHAEL S KELLY | | 14170 SHAWNEE TRAIL | | | | MIDDLEBURG HEIGHTS OH | 44130-4917 | |
| MICHAEL S KENNEDY & | NORMAN G KENNEDY JT TEN | 53201 SUZANNE | | | | SHELBY TWP MI | 48316-2570 | |
| MICHAEL S KNAPP | | 656 MAPLEWOOD DR | | | | BRUNSWICK OH | 44212-1312 | |
| MICHAEL S KNIGHT & | SUSAN J KNIGHT JT TEN | 400 LIVE OAK LN W | | | | HAVANA FL | 32333-1212 | |
| MICHAEL S KOBYLECKY | | 1589 OTTERBY RD | | | | MISSISSAUGA ON  L4X 1H3 | | CANADA |
| MICHAEL S KOVACH & | CHARLOTTE S KOVACH JT TEN | 110 CHAMBERLAIN DR | | | | SHELTON CT | 06484-2619 | |
| MICHAEL S KRAVITZ | | 7434 JONQUIL TERRACE | | | | NILES IL | 60714-3104 | |
| MICHAEL S LARKIN & | LYNNETTE M LARKIN JT TEN | 488 OAK CREEK DR S | | | | VADNAIS MN | 55127 | |
| MICHAEL S LAWRENCE | | 3 LOT | | | | HOLLY MI | 48442 | |
| MICHAEL S LEACH | | 3797 GROVE CITY RD | | | | GROVE CITY OH | 43123-3020 | |
| MICHAEL S LINDOW | | 5417 VANDERBILT CT | | | | WARREN MI | 48091-3872 | |
| MICHAEL S LUCAS & | CAROL B LUCAS JT TEN | 713 CITRUS AVE | | | | CONCORD CA | 94518-2338 | |
| MICHAEL S LUETH | | 1029 BEDFORD DR | | | | JANESVILLE WI | 53546-3726 | |
| MICHAEL S MADDEN | | BOX 2188 | | | | FRANKFORT MI | 49635-2188 | |
| MICHAEL S MAGER & | RONALD T MAGER JT TEN | 21225 MADISON | | | | ST CLAIR SHORES MI | 48081-3392 | |
| MICHAEL S MALONEY | | 1805 STONEVIEW DR | | | | KOKOMO IN | 46902-5984 | |
| MICHAEL S MAMRICK & | MARION A MAMRICK JT TEN | 133 GRANDMAR CHASE | | | | CANTON GA | 30115-6498 | |
| MICHAEL S MARCHETTA | | 6 COCONUT DR | | | | COMMACK NY | 11725-1212 | |
| MICHAEL S MARCHETTA & | TINA MARCHETTA JT TEN | 6 COCONUT DR | | | | COMMACK NY | 11725-1212 | |
| MICHAEL S MARTIN | | 2414 N MACEDONIA | | | | MUNCIE IN | 47303-2343 | |
| MICHAEL S MARTIN | | 635 S SEYMOUR RD | | | | FLUSHING MI | 48433-2621 | |
| MICHAEL S MARUK | | 4672 PALMER ROAD | | | | MANLIUS NY | 13104-8767 | |
| MICHAEL S MASTELLONE | TR MICHAEL S MATELLONE TRUST | UA 12/13/96 | 4102 WOODRIDGE DR | | | SANDUSKY OH | 44870-7054 | |
| MICHAEL S MC COMBS | | 2323 PINGREE | | | | HOWELL MI | 48843-9682 | |
| MICHAEL S MC PHEE | | 2504 BRADLEY RD | | | | WESTLAKE OH | 44145-1703 | |
| MICHAEL S MCGRATH | | 1930 W 1620 N | | | | LAYTON UT | 84041-1449 | |
| MICHAEL S MCKOWN | | 42 WEST ST | | | | SHELBY OH | 44875-1150 | |
| MICHAEL S MILLER | | 27 ELLIOT ST | | | | JANESVILLE WI | 53546-2626 | |
| MICHAEL S MILLER & | BARBARA K MILLER JT TEN | 5981 THE BOWL | | | | COLUMBIA MD | 21045-3830 | |
| MICHAEL S MURPHY | | 31 LOCKHART CIR | | | | BUFFALO NY | 14228-3728 | |
| MICHAEL S N MA | | 2279 38TH AV | | | | SAN FRANCISCO CA | 94116-1649 | |
| MICHAEL S NAMPA | | 18161 KIRKSHIRE AVE | | | | BEVERLY HILLS MI | 48025-3146 | |
| MICHAEL S NICHOLSON | | 240 BLANCHARD RD | | | | EL CAJON CA | 92020 | |
| MICHAEL S OBRIEN | | 4348 HEDGTHORN CIRCLE | | | | BURTON MI | 48509-1257 | |
| MICHAEL S ORLEN | | 344 EVANSTON DR | | | | EAST WINDSOR NJ | 08520-5310 | |
| MICHAEL S OTTO | | 2424 PEBBLE BEACH DR | | | | OAKLAND MI | 48363 | |
| MICHAEL S PENINGTON & | SHARON LOUISE PENINGTON JT TEN | 6680 S DEXTER | | | | LITTLETON CO | 80121-3223 | |
| MICHAEL S PICKETT | | 743 SPRINGHILL RD | | | | MONROE LA | 71203-9342 | |
| MICHAEL S PINTA & | JUDITH L KATZ JT TEN | 257-31 148 DR | | | | ROSEDALE NY | 11422-3018 | |
| MICHAEL S PINTA & | MICHAEL W PINTA JT TEN | 257-31 148 DR | | | | ROSEDALE NY | 11422-3018 | |
| MICHAEL S PIPAN | CUST | ALLISON M PIPAN UTMA VA | 11438 STONE MILL CT | | | OAKTON VA | 22124-2031 | |
| MICHAEL S PIPAN SR | | 11438 STONE MILL CT | | | | OAKTON VA | 22124-2031 | |
| MICHAEL S POCHE | CUST | AARON E POCHE UGMA IL | 5509 CHANNEL ISLE | | | PLANO TX | 75093-4818 | |
| MICHAEL S PONIC | | 504 BIRMINGHAM AVE | | | | LASALLE ON  N9J 3M5 | | CANADA |
| MICHAEL S PRATHER | | 4610 OLD MILL RD | | | | GASTONIA NC | 28056-9261 | |
| MICHAEL S PUKISH | | 1493 W CALIMYRNA AVE | | | | FRESNO CA | 93711-1916 | |
| MICHAEL S PUSTERLA | CUST STEVEN A PUSTERLA | UTMA NJ | 11 CHARLOTTE TERRACE | | | WAYNE NJ | 07470 | |
| MICHAEL S READING | | 1189 KNOWLING LOOP RD | | | | TALBOTT TN | 37877-3309 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL S REED | | BOX 34 | | | | OAKWOOD GA | 30566-0001 | |
| MICHAEL S REESE | | 5428 BRENTWOOD AV | | | | GRAWN MI | 49637-9767 | |
| MICHAEL S RICH | | 838 E ROCKY MOUTH LN | | | | DRAPER UT | 84020-7601 | |
| MICHAEL S ROBERTS | | 3716 HULL ROAD | | | | HURON OH | 44839-2124 | |
| MICHAEL S SANDERS | | 1844 BLUEHILL DR N E | | | | GRAND RAPIDS MI | 49525-1153 | |
| MICHAEL S SCHWARTZ | | 235 E 22ND ST | 9S | | | NY NY | 10010 | |
| MICHAEL S SCHWARTZ | | 5331 GREENVIEW | | | | INDEPENDENCE MI | 48348-3718 | |
| MICHAEL S SEELY | | 6055 PONTIAC LAKE ROAD | | | | WATERFORD MI | 48327-1848 | |
| MICHAEL S SETTEDUCATE & | MARY LOUISE SETTEDUCATE JT TEN | 50 HERONS BILL DR | | | | BLUFFTON SC | 29909-7138 | |
| MICHAEL S SIMON | | 99 SLEEPY HOLLOW LN | | | | BELLE MEAD NJ | 08502 | |
| MICHAEL S SPEARS & | YOLANDA R SPEARS JT TEN | E 515 EASTVIEW | | | | SPOKANE WA | 99208-8720 | |
| MICHAEL S SPENCER | | 301 NW 63RD ST APT 103 | | | | GLADSTONE MO | 64118 | |
| MICHAEL S STAFFORD | | 2368 STERLING VALLEY RD | | | | MORRISVILLE VT | 05661-8836 | |
| MICHAEL S TAYLOR | | 5551 JUDGE RD | | | | BETTENDORF IA | 52722-1176 | |
| MICHAEL S TRIERWEILER | | 510 LOOKINGLASS AVE | | | | PORTLAND MI | 48875-1243 | |
| MICHAEL S UHLIN | | 4311 STATE RTE 534 | | | | SOUTHINGTON OH | 44470-9731 | |
| MICHAEL S UMPLEBY | | 1544 GLEANER HALL CIRCLE | | | | ANN ARBOR MI | 48105-9202 | |
| MICHAEL S UTT | | 2917 RALSTON | | | | INDEPENDENCE MO | 64052-2950 | |
| MICHAEL S VOGEL | | 333 W WOOSTER ST | | | | BOWLING GREEN OH | 43402 | |
| MICHAEL S WELLS | | BOX 4044 | | | | YOUNGSTOWN OH | 44515-0044 | |
| MICHAEL S WIENER | | 964 E 28TH ST | | | | BROOKLYN NY | 11210-3730 | |
| MICHAEL S YOUNG | | 27 OXFORD AVE 1-RIGHT | | | | DUDLEY MA | 01571-3218 | |
| MICHAEL SABAN | | BOX 3938 | | | | SOUTH PADRE ISLAND TX | 78597-3938 | |
| MICHAEL SACKERMAN | | 188 SIXTH ST | | | | HARRISON NJ | 07029-1839 | |
| MICHAEL SAMEK | | 156 PEPPERDINE DR | | | | ELYRIA OH | 44035-1598 | |
| MICHAEL SANTOIANNI | | 5141 TIERRA ANTIGUA DR | | | | WHITTIER CA | 90601-2244 | |
| MICHAEL SAROKIN | | 3940 TAHOE ST | | | | COMMERCE TOWNSHIP MI | 48390-1034 | |
| MICHAEL SAVAGE | | 1138 20TH ST APT 14 | | | | SANTA MONICA CA | 90403-5639 | |
| MICHAEL SAWAYDA | | 9900 CRYSTAL TRAIL | | | | CHAGRIN FALLS OH | 44023-6207 | |
| MICHAEL SCALIA | | 610 BENHAM COURT | CLEAR VIEW RIDGE | | | NEWARK DE | 19711-6015 | |
| MICHAEL SCHAFFRANEK | 9 | 913 BROOKFIELD DR | | | | MANSFIELD OH | 44907-2568 | |
| MICHAEL SCHALL | | 7636 E ADAMS RD | | | | BRECKENRIDGE MI | 48615-9706 | |
| MICHAEL SCHOOLING | | 174 CENTENNIAL AVE | | | | CHICO CA | 95928-9123 | |
| MICHAEL SCHRANK | | 21231 ALUM ROCK FALLS RD | | | | SAN JOSE CA | 95127 | |
| MICHAEL SCHUETTE | CUST | MEREDITH LEE SCHUETTE | UGMA MI | 1981 BLOOMFIELD OAKS DR | | WEST BLOOMFIELD MI | 48324-1295 | |
| MICHAEL SCHUETTE | CUST CHRISTOPHER M SCHUETTE U | GMA MI | 1981 BLOOMFIELD OAKS DR | | | WEST BLOOMFIELD MI | 48324-1295 | |
| MICHAEL SCHUETTE | CUST MARK G | SCHUETTE UGMA MI | 1981 BLOOMFIELD OAKS DR | | | WEST BLOOMFIELD MI | 48324-1295 | |
| MICHAEL SCHULMAN | | 267 SCHOOL ST | | | | W HEMPSTEAD NY | 11552-2438 | |
| MICHAEL SCHWARTZ | | 275 ENGLE STREET | APT E-4 | | | ENGLEWOOD NJ | 07631 | |
| MICHAEL SCOTT CLAWSON & | WANDA G CLAWSON JT TEN | 139 PILGRIM | | | | BIRMINGHAM MI | 48009-1254 | |
| MICHAEL SCOTT KLOSSMAN | | 733 MAIN ST | | | | ROYERSFORD PA | 19468 | |
| MICHAEL SCOTT SNYDER | | 400 EAST 56TH ST APT 29N | | | | NEW YORK NY | 10022-4147 | |
| MICHAEL SEEBER | | 1320 N COLLEGE AVE | | | | BLOOMINGTON IN | 47404-3556 | |
| MICHAEL SEIDER | | 1395 BRIARHILL DRIVE | | | | AKRON OH | 44333-1167 | |
| MICHAEL SEMAN JR | | 1429 SANS SOUCI PARKWAY | | | | WILKES BARRE PA | 18706 | |
| MICHAEL SEMBER JR & | BARBARA E SEMBER JT TEN | 7995 BROOKWOOD ST NE | | | | WARREN OH | 44484-1546 | |
| MICHAEL SHAKER | | 68 VANDERBURGH AVE | | | | RUTHERFORD NJ | 07070-1040 | |
| MICHAEL SHANAHAN | | 10209 COLECHESTER STREET | | | | FREDERICKSBURG VA | 22408 | |
| MICHAEL SHARP | | 290 DONAHUE BEACH DR | | | | BAY CITY M | 48706-1856 | |
| MICHAEL SHAWN LAWSON | | 16131 CLEVIDEN RD | | | | CLEVELAND OH | 44112-3601 | |
| MICHAEL SHINAGEL | | 51 BRATTLE ST | | | | CAMBRIDGE MA | 02138-3701 | |
| MICHAEL SHORT | | 31901 SHUE RD | | | | RICHMOND MI | 48062-2214 | |
| MICHAEL SILENO | | 756 AVENUE E | | | | BAYONNE NJ | 07002-4042 | |
| MICHAEL SIMONS | | 441 HAMLIN PARMA TOWNLINE RD | | | | HILTON NY | 14468-9589 | |
| MICHAEL SIRCOVITCH | | 270 BOULEVARD AVE | | | | KENILWORTH NJ | 07033-1534 | |
| MICHAEL SISKA | | 1928 MAGNOLIA LN | | | | MUNSTER IN | 46321-3440 | |
| MICHAEL SITKOWSKI & | REGINALD M SHIRES JT TEN | 219 STONY LAKE DR | | | | OXFORD MI | 48371 | |
| MICHAEL SMILEY & | CATHERINE A SMILEY JT TEN | 2404-7TH ST | | | | BAY CITY M | 48708-6903 | |
| MICHAEL SMITH & | MICHELLE SMITH JT TEN | 53430 TUNDRA DR | | | | SHELBY TOWNSHIP MI | 48316-2163 | |
| MICHAEL SNITKOFF & | GLENDA SNITKOFF JT TEN | 18624 MERRIDY | | | | NORTHRIDGE CA | 91324-1503 | |
| MICHAEL SNYDER & | MAUREEN J SNYDER JT TEN | 6355 TORREY RD | | | | FLINT MI | 48507-5905 | |
| MICHAEL SOAVE & | KIM ELIZABETH SOAVE JT TEN | 3110 SHADYDALE LANE | | | | WEST BLOOMFIELD MI | 48323-1854 | |
| MICHAEL SOLMS | | 5740 EAST 600 SOUTH | | | | GAS CITY IN | 46933-9565 | |
| MICHAEL SORCE | TR MICHAEL SORCE TRUST | UA 09/04/91 | 138 RAVEN LANE | | | BLOOMINGDALE IL | 60108-1427 | |
| MICHAEL SPADAFORA | | 215 E GARDEN ST | | | | ROME NY | 13440-4359 | |
| MICHAEL SPANNAGEL | | 5361 FRENCH RD | | | | UNIONVILLE MI | 48767-9670 | |
| MICHAEL SPARACO | | 1352 RENSLAR AVE | | | | DAYTON OH | 45432-3131 | |
| MICHAEL SPEARNAK | | 425 BECKMAN DRIVE | | | | MCKEESPORT PA | 15132-7410 | |
| MICHAEL SPERO JR | CUST MICHAEL JOHN SPERO UGMA N | 46 BALFOUR LN | | | | RAMSEY NJ | 07446-2606 | |
| MICHAEL SPERO JR | CUST RACHEL | SPERO UTMA NJ | 46 BALFOUR LN | | | RAMSEY NJ | 07446-2606 | |
| MICHAEL SPIECE | | 125 LENOX DR | | | | COLUMBIA TN | 38401-7203 | |
| MICHAEL SPILGER | | 2143 BROOKHURST DR | | | | EL CAJON CA | 92019-2039 | |
| MICHAEL STAFFORD | | 5731 MADRA AVE | | | | SAN DIEGO CA | 92120-4738 | |
| MICHAEL STAHNTEN | | 89 REDWOOD LANE | | | | FREEHOLD NJ | 07728-2959 | |
| MICHAEL STAMBAUGH | | 8557 HENDERSON | | | | GOODRICH MI | 48438-9778 | |
| MICHAEL STANLEY NOWOSAD | CUST CHRISTOPHER JOHN NOWOSA | UTMA MI | 601 THOMPSON LAKE AVE | | | HOWELL MI | 48843-1342 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL STEED | | 7100 WATERLOO DRIVE | | | | NIAGARA FALLS ON  L2J 1E2 | | CANADA |
| MICHAEL STEEVES | | 1997 S RIVER RD | | | | SAGINAW MI | 48609-5364 | |
| MICHAEL STEFFY | CUST BROOKE A STEFFY UGMA PA | 643 LINCOLN RD | | | | LITTIZ PA | 17543-8982 | |
| MICHAEL STEINBERG | | 750 SECOND ST SOUTH 701 | | | | MINNEAPOLIS MN | 55401-2375 | |
| MICHAEL STEPHEN KALLMAN | | 160 W 85TH ST | | | | N Y NY | 10024-4409 | |
| MICHAEL STEPHEN REESE | | 8530 CRIPPLE CREEK DRIVE | | | | FRISCO TX | 75034-5552 | |
| MICHAEL STEVE SZLAPAK | | 4101 BAY VIEW RD | | | | BLASDELL NY | 14219-2705 | |
| MICHAEL STEVEN ROSENBERG | | BOX 15 | | | | LAKE HILL NY | 12448-0015 | |
| MICHAEL STEWART CARLSON | | 830 HILLCREST AVENUE SW | | | | CALGARY AB  T2T 0Y9 | | CANADA |
| MICHAEL STOIANOFF & | LENA E STOIANOFF JT TEN | 3620 AMERICAN WA 116 | | | | MISSOULA MT | | |
| MICHAEL STOUT | | 684 WASHINGTON ST 1A | | | | NEW YORK NY | 59808-1381 | |
| MICHAEL STRASMICH | | 322 W 57TH ST | APT 24N | | | NEW YORK NY | 10014-2507 | |
| MICHAEL SULLIVAN | | 189 KINGSLEY BLVD | | | | AUBURNDALE FL | 10019-3711 | |
| MICHAEL SULLIVAN | | 1251 BEATTIE LANE | | | | SEBASTOPOL CA | 33823-5703 | |
| MICHAEL SULLIVAN & | MARTHA SULLIVAN JT TEN | 80 SHAGBARK WY | | | | FAIRPORT NY | 95472-4460 | |
| MICHAEL SUTTER & | DENNIS SUTTER JT TEN | 151 HARBOR SQ LOOP | | | | BAINBRIDGE IS WA | 14450-8951 | |
| MICHAEL SVADEBA | TR U/A | DTD 05/24/88 F/B/O RITA W | SVADEBA | 26429 GREYTHORNE | | FARMINGTON HILLS MI | 98110 | |
| MICHAEL SVADEBA | TR U/A | DTD 05/24/88 MICHAEL SVADEBA | TRUST | 26429 GREYTHORNE | | FARMINGTON HILLS MI | 48334-4821 | |
| MICHAEL SVENTY JR | | 70801 CARNEGIE LN | | | | BRUCE MI | 48334-4821 | |
| MICHAEL SZAKACS | | 4742 LOGAN ARMS DR | | | | YOUNGSTOWN OH | 48065-4266 | |
| MICHAEL SZCZUREK | | 2680 WARREN BURTON RD | | | | SOUTHINGTON OH | 44505-1217 | |
| MICHAEL SZYDLAK & | HATTIE SZYDLAK JT TEN | 38928 MAIN ST | | | | NEW BALTIMORE MI | 44470-9776 | |
| MICHAEL T AITKEN | | BOX 6535 | | | | KAMUELA HI | 48047-4246 | |
| MICHAEL T BARRY | | 912 LONGVIEW CIR | | | | ADAMSVILLE AL | 96743 | |
| MICHAEL T BASIL | | 10780 MILAND ROAD | | | | CLARENCE NY | 35005-1005 | |
| MICHAEL T BAYBECK | | 7177 BELL RD | | | | BIRCH RUN MI | 14032-9213 | |
| MICHAEL T BEMIS | | 533 S MAIN ST | | | | NASHVILLE MI | 48415-9093 | |
| MICHAEL T BOJKO | SAUGATUCK WOODS | 2690 DEEP FOREST WAY | | | | FENNVILLE MI | 49073-9565 | |
| MICHAEL T BONVILLAIN | | 3655 VENTURA CANYON AVENUE | | | | SHERMAN OAKS CA | 49408 | |
| MICHAEL T BRADY | | 922 MORLEY AVE | | | | NIAGARA FALLS NY | 91423-4811 | |
| MICHAEL T BRANIFF | | 1121 HURD | | | | ORTONVILLE MI | 14305-1548 | |
| MICHAEL T BUCO SR & | FRANCES BUCO JT TEN | 147 LEO AVE | | | | NORTH PROVIDENCE RI | 48462-9769 | |
| MICHAEL T BURNETTE | | 12396 SCHAEFER ROAD | | | | CIBOLO TX | 02904-1361 | |
| MICHAEL T CAREY | | 9682 UNION ST | | | | SCOTTSVILLE NY | 78108 | |
| MICHAEL T CARROLL | BOX 311 | 716 MEADOW LANE | | | | MANAWA WI | 14546-9776 | |
| MICHAEL T CHEE | | 2431 ELLSWORTH APT 309 | | | | BERKELEY CA | 54949-0311 | |
| MICHAEL T CHOP JR | | 1223 CLARK ST | | | | MC KEESPORT PA | 94704-2168 | |
| MICHAEL T CHRISMAN | | 4592 CLINTON RD | | | | CLARKSTON MI | 15131-2905 | |
| MICHAEL T CIMINELLO & | KATHRYN W CIMINELLO JT TEN | 2403 E ERIC DRIVE | | | | WILMINGTON DE | 48346-3700 | |
| MICHAEL T COUGHLIN | | 1205 DAFFODIL CT | | | | NORTH BRUNSWICK NJ | 19808-4206 | |
| MICHAEL T CROFTCHECK | | 38 GALE RD | | | | CAMP HILL PA | 08902-5210 | |
| MICHAEL T DADE | | 1805 ALEXANDER ST | | | | SIMI VALLEY CA | 17011-2619 | |
| MICHAEL T DEAN | | 117 BLACKBEARD WAY | | | | FORT MYERS BEACH FL | 93065-2201 | |
| MICHAEL T DECOURCY | | 819 RIDGE STREET | | | | ST PAUL MN | 33931 | |
| MICHAEL T DICKERSON | | 261 W HIGHWAY N | | | | WENTZVILLE MO | 55116-2220 | |
| MICHAEL T DILLON | | 9338 SILVERSIDE DRIVE | | | | SOUTH LYON MI | 63385-5304 | |
| MICHAEL T DONAHUE & | JOANNE C DONAHUE JT TEN | 39 SHADY HILL LANE | | | | NEWINGTON CT | 48178-8808 | |
| MICHAEL T DOUGLAS | C/O FIRST NATIONAL BANK | BOX 7102 | | | | ABU DHABI | 06111-5318 | UNITED AR |
| MICHAEL T FABRIZIO II | | 245 ESSEX LANE | | | | WEST PALM BEACH FL | 33405-3329 | |
| MICHAEL T FARRELL | | 222 NEW CANAAN RD | | | | WILTON CT | 06897-3318 | |
| MICHAEL T FLANIGAN | | 54 MALVERNE CURVE | | | | TONAWANDA NY | 14150-8737 | |
| MICHAEL T GARDNER | | 2152 REGENCY HILLS DRIVE | | | | SHELBY TWP MI | 48316-2056 | |
| MICHAEL T GILLAM | | 1719 MIDVALE RD | | | | SPRINGFIELD OH | 45504-1357 | |
| MICHAEL T GOLOTA | | 48318 GLADSTONE RD | | | | CANTON MI | 48188-4734 | |
| MICHAEL T GRAY | | 11045 THORTON DR | | | | KNOXVILLE TN | 37922-2925 | |
| MICHAEL T HACKETT | | 1430 WILDCAT RD | | | | ST JOHNS MI | 48879-9167 | |
| MICHAEL T HALABICKY | | 5470 STIMSON RD | | | | DAVISON MI | 48423-8782 | |
| MICHAEL T HART | | 4821 DAMON AVE NW | | | | WARREN OH | 44483 | |
| MICHAEL T HARTMAN | | 101 BENT TREE DR | | | | LANCASTER PA | 17603-9437 | |
| MICHAEL T HATTY | CUST | MICHELLE E HATTY UGMA M | 19951 WILLIAM COURT WEST | | | GROSSE POINTE WOOD MI | 48236-2440 | |
| MICHAEL T HATTY & | EILEEN MARION HATTY JT TEN | 19951 WILLIAM COURT WEST | | | | GROSSE POINTE WOOD MI | 48236-2440 | |
| MICHAEL T JONES | | 212 MCARTHUR RD | | | | WOONSOCKET RI | 02895-3840 | |
| MICHAEL T KICENUIK & | MARYANN P KICENUIK JT TEN | 51 GEIGER LANE | | | | WARREN NJ | 07059-6949 | |
| MICHAEL T LAIN | | 301 COVE RD | | | | INMAN SC | 29349-6612 | |
| MICHAEL T LARSEN | | 1508 ALEXANDER CT | | | | BREA CA | 92821-2744 | |
| MICHAEL T LAUINGER | | 2500 FLINTRIDGE ST | | | | LAKE ORION MI | 48359-1530 | |
| MICHAEL T LAZOR | | 272 EAST 285TH | | | | WILLOWICK OH | 44095-5026 | |
| MICHAEL T LUNDEN | | 114 E SCOTT ST | | | | GRAND LEDGE MI | 48837-1561 | |
| MICHAEL T MAGES | | 1125 ELBERON AVE | | | | CINCINNATI OH | 45205 | |
| MICHAEL T MC CARTHY | | 10668 TRAILWOOD | | | | PLYMOUTH MI | 48170-3855 | |
| MICHAEL T MC CLELLAN | | 9003 GETTYSBURG LANE | | | | COLLEGE PARK MD | 20740 | |
| MICHAEL T MC KEE | | 13116 WINCHESTER | | | | HUNTINGTON WOODS MI | 48070-1727 | |
| MICHAEL T MCCLAIN | CUST JILLIAN M MCCLAIN | UTMA PA | 1001 KINGS CT | | | WATKINSVILLE GA | 30677-1808 | |
| MICHAEL T MCDERMOTT | | 520 SHERWOOD RD | | | | BELLEVUE MI | 49021-9409 | |
| MICHAEL T MOCKLER | | 915-C WEST FOOTHILL BLVD #157 | | | | CLAREMONT CA | 91711-3304 | |
| MICHAEL T MONTPETIT | | 2170 S LAKESHORE RD | | | | APPLEGATE MI | 48401-9630 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL T MOONEY | | 6311 SHAFTSBURY LANE | | | | DUBLIN OH | 43017-1736 | |
| MICHAEL T MULQUEENY | | 4523 PARKDALE DR | | | | PASADENA HILLS MO | 63121 | |
| MICHAEL T MURPHY | | BOX NO 87 | | | | DALEVILLE IN | 47334 | |
| MICHAEL T MURRAY | | 1508 DEL ROSA WAY | | | | SPARKS NV | 89434-2603 | |
| MICHAEL T MURRAY & | THERESA L MURRAY JT TEN | 1508 DEL ROSA WAY | | | | SPARKS NV | 89434-2603 | |
| MICHAEL T NEISS | | 509 FRUIT ST | | | | SOUTH HAVEN MI | 49090-1908 | |
| MICHAEL T O'BRIEN | | 829 INDIANA AVE | | | | VENICE CA | 90291-2730 | |
| MICHAEL T OCONNOR | TR | TIMOTHY PATRICK OCONNOR | U/DEC OF TRUST DTD 9/30/59 | 624 HOWE ST | | CASTLE ROCK CO | 80104 | |
| MICHAEL T OCONNOR | TR MICHAEL J OCONNOR U/DEC | OF TRUST DTD 7/7/59 | 1129 ALEXANDRIA ROAD SW | | | JACKSONVILLE AL | 36265-3330 | |
| MICHAEL T OCONNOR | TR TIMOTHY P OCONNOR U/DEC | OF TRUST DTD 10/25/60 | 624 HOWE ST | | | CASTLE ROCK CO | 80104 | |
| MICHAEL T O'NEILL | | 8773 FOOTHILL | | | | MENTOR OH | 44060-6916 | |
| MICHAEL T OVERDECK | | 4211 LANCE COURT | | | | KOKOMO IN | 46902-4109 | |
| MICHAEL T OVERDECK & | LORETTA L OVERDECK JT TEN | 4211 LANCE COURT | | | | KOKOMO IN | 46902-4109 | |
| MICHAEL T PARR | | 8585 BABCOCK RD | | | | BELLEVUE MI | 49021-9406 | |
| MICHAEL T PRATER | | 17048 FISH LAKE ROAD | | | | HOLLY MI | 48442-8367 | |
| MICHAEL T QUINN | | 313 S AIRPORT WA | | | | MANTECA CA | 95337-8427 | |
| MICHAEL T REAVES | | 33 MILDORF ST | | | | ROCHESTER NY | 14609-7229 | |
| MICHAEL T ROBINSON | | 54 COMMONWEALTH AVENUE | | | | BUFFALO NY | 14216-2720 | |
| MICHAEL T ROCCA | | 5861 E DUNCAN ST | | | | MESA AZ | 85205-6643 | |
| MICHAEL T SHARKEY & | LORI A SHARKEY JT TEN | 4403 BLACK WALNUT COURT | | | | CONCORD CA | 94521-4319 | |
| MICHAEL T SHEOFSKY | | 1551 NE 65TH AVE | | | | HILLSBORO OR | 97124 | |
| MICHAEL T SHUPE | | 508 S BRYAR ST | | | | WESTLAND MI | 48186-3833 | |
| MICHAEL T SMITH | | 14039 N BRAY RD | | | | CLIO MI | 48420-7906 | |
| MICHAEL T SUSKI | | 2905 MEADOWVIEW AVE | | | | BOWLING GREEN KY | 42101 | |
| MICHAEL T SWART | | 8012 DAFFODIL CT | | | | SPRINGFIELD VA | 22152-3422 | |
| MICHAEL T SWEENEY SR | | 299 BETHEL RD | | | | NORTH HUNTINGDON PA | 15642-1834 | |
| MICHAEL T VENTURA & | GLORIA M VENTURA JT TEN | 1071 TURNBERRY DR | | | | SPARKS NV | 89436 | |
| MICHAEL T WACKERLY & | CAROL A WACKERLY JT TEN | 5251 FAIRWAY | | | | BAY CITY M | 48706-3351 | |
| MICHAEL T WEBER | | BOX 278 | | | | STRASBURG IL | 62465-0278 | |
| MICHAEL T WENTLAND | | 211 MIAMI PLACE | | | | HURON OH | 44839 | |
| MICHAEL TAG & | MOLLY TAG JT TEN | 1472-57TH ST | | | | BROOKLYN NY | 11219-4619 | |
| MICHAEL TANCREDI | | 2903 VALLEY HEIGHTS DR | | | | ADRIAN MI | 49221-9566 | |
| MICHAEL TAYLOR | | 1109 CORA DR | | | | FLINT MI | 48532-2723 | |
| MICHAEL TAYLOR | | 8610 BLACKBERRY | | | | ANCHORAGE AK | 99502-5333 | |
| MICHAEL TENANT | | 1789 SPINDLER RD | | | | HILIARD OH | 43026-9611 | |
| MICHAEL TERRENCE BALSLEY | | 2660 SUTHERLAND DR | | | | THOMPSON STATION TN | 37179 | |
| MICHAEL TERRY & | CHARLESETTA D TERRY JT TEN | 18231 FILMORE | | | | SOUTHFIELD MI | 48075-1861 | |
| MICHAEL THOENY | | BOX 8024 MC481 DEU 017 | | | | PLYMOUTH MI | 48170-8024 | |
| MICHAEL THOMAS DOWNS | | 213 NORTH STAR ROAD | | | | NEWARK DE | 19711-2938 | |
| MICHAEL THOMAS KINGFIELD | | 9408 ROSEHILL DR | | | | BETHESDA MD | 20817-2046 | |
| MICHAEL THOMAS MOORE | | PO BOX 531453 | | | | LIVONIA MI | 48153-1453 | |
| MICHAEL THOMAS PARKER | | 6514 YVETTE DRIVE | | | | HARBOUR FL | 34667 | |
| MICHAEL TIERNEY | | 1904 ALDERSBROOK ROAD | | | | LONDON ON  N6G 3N5 | | CANADA |
| MICHAEL TILLES | | 920 OTIS DRIVE | | | | ALAMEDA CA | 94501-5620 | |
| MICHAEL TIMMONS & | ANN TIMMONS JT TEN | 1919 OLD ILLINOISTOWN RD | | | | COLFAX CA | 95713-9203 | |
| MICHAEL TOBIN | | BOX 126 | | | | LAKE GEORGE MI | 48633-0126 | |
| MICHAEL TODD | | RR 1 BOX 7 | | | | NORMAN IN | 47264-9801 | |
| MICHAEL TOIVONEN | | 152 LUKESPORT DR | | | | QUINCY MI | 49082-9595 | |
| MICHAEL TOVER | | 3 SHERIDAN SQUARE | | | | NEW YORK NY | 10014-6828 | |
| MICHAEL TRUFFY | | 3 ALLEE DES ERABLES | | | | F95110 SANNOIS | | FRANCE |
| MICHAEL TUCKER | | 21 HILLTOP ROAD | | | | PORT WASHINGTON NY | 11050-2725 | |
| MICHAEL TURTURRO & | NICOLETTA TURTURRO JT TEN | 157-15 24TH RD | | | | WHITESTONE NY | 11357 | |
| MICHAEL UNGAR | | 477 27TH STREET | | | | SAN FRANCISCO CA | 94131-1916 | |
| MICHAEL URCIUOLI | | 309 VALLEY ROAD | | | | CLIFTON NJ | 07013-1346 | |
| MICHAEL V BAITINGER | | 13761 SUNFIELD HIGHWAY | | | | LAKE ODDESSA MI | 48849-9529 | |
| MICHAEL V BELL & | VIRGINIA BELL JT TEN | R R 3 10565 MILFORD RD | | | | HOLLY MI | 48442-8995 | |
| MICHAEL V CRAWFORD | | 11325 E BATH RD | | | | BYRON MI | 48418-9140 | |
| MICHAEL V DAMP | | 84 HANCOCK ST | | | | ELLSWORTH ME | 04605-2022 | |
| MICHAEL V FAIR & | VICTORIA FAIR JT TEN | TOWER AT FERNCROFT 1608 | | | | DANVERS MA | 01923 | |
| MICHAEL V FITZGERALD | | 23 MACARTHUR RD | | | | NATICK MA | 01760-2935 | |
| MICHAEL V FLYNN & | IRENE L FLYNN JT TEN | 176 PARADISE VALLEY ROAD | | | | GRABOIS MILLS MO | 65037 | |
| MICHAEL V GARDNER | | 4522 OLD LANSING RD | | | | LANSING MI | 48917-4456 | |
| MICHAEL V GIARDINO | | 2068 PENFIELD ROAD | | | | PENFIELD NY | 14526-1734 | |
| MICHAEL V GROAT | | 3395 MEINRAD | | | | WATERFORD MI | 48329-3532 | |
| MICHAEL V GROBBEL | | 49997 LEXINGTON AVE E | | | | SHELBY TWP MI | 48317 | |
| MICHAEL V GROBBEL & | KATHY A GROBBEL JT TEN | 49997 LEXINGTON AVE E | | | | SHELBY TWP MI | 48317 | |
| MICHAEL V HAMILTON | | 5258 CUMBERLAND WAY | | | | STONE MOUNTAIN GA | 30087-4209 | |
| MICHAEL V HENDERSON | | 1347 GILBERT DR | | | | MINERAL RDIGE OH | 44440-9746 | |
| MICHAEL V HUBERT | | 788 GILLOCK RD | | | | GLASGOW KY | 42141-9657 | |
| MICHAEL V KELL | | 1851 RAYNALE | | | | BIRMINGHAM MI | 48009-1139 | |
| MICHAEL V MAIORANA | | 1969-78TH ST | | | | JACKSON HEIGHTS NY | 11370-1307 | |
| MICHAEL V MCHENRY | | 808 PINEHURST DRIVE | | | | WOODSTOCK GA | 30188-1978 | |
| MICHAEL V OLIVER | | 15959 FARMINGTON RD | | | | LIVONIA MI | 48154-2856 | |
| MICHAEL V PLACE | | 53 COUNTRY PLACE CT | | | | XENIA OH | 45385-8701 | |
| MICHAEL V PSAUTE | | 2008 E GORMAN RD | | | | ADRIAN MI | 49221-9655 | |
| MICHAEL V RIEMAN | | 1697 SR 613 RT 1 | | | | LEIPSIC OH | 45856-9753 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHAEL V STIGLIANESE & | ROSALIE STIGLIANESE JT TEN | 103 DURANT LANE | | | | CLOSTER NJ | 07624-1310 | |
| MICHAEL V WARD | | 9065 BRISTOL RD | | | | SWARTZ CREEK MI | 48473-8502 | |
| MICHAEL V WARDEN | | 320 180TH AVE NE | | | | NORMAN OK | 73026-7621 | |
| MICHAEL VAGO | | 7065 W THORNAPPLE DRIVE | | | | JANESVILLE WI | 53545-8772 | |
| MICHAEL VARGO | | 2598 JULIE DR | | | | COLUMBIAVILLE MI | 48421-8911 | |
| MICHAEL VARGO & | BARBARA J VARGO JT TEN | 823 CRYSTAL LN | | | | MARYSVILLE MI | 48040-1569 | |
| MICHAEL VASILCO JR & | KATHLEEN B VASILCO JT TEN | 4141 WESTPHAL ST | | | | TRENTON MI | 48183-3992 | |
| MICHAEL VAUL | | HC 67 184 | | | | MIFFLIN PA | 17058-9772 | |
| MICHAEL VENUTO | | 389 KINGS HIGHWAY | | | | MICKLETON NJ | 08056-1116 | |
| MICHAEL VEROMBECK & | KEVIN VEROMBECK TEN COM | 219 84TH STREET | | | | NIAGRA FALLS NY | 14304-4309 | |
| MICHAEL VETOR | | 3810 WINDING WAY | | | | ANDERSON IN | 46011-1856 | |
| MICHAEL VINCZE | | 548 LYMAN AVE | | | | WOODBRIDGE NJ | 07095-2312 | |
| MICHAEL VINH | | 882 S MAIN ST | | | | ATTLEBORO MA | 02703-6221 | |
| MICHAEL VINOVRSKI | | 121 ULLMAN STREET | | | | BUFFALO NY | 14207-1150 | |
| MICHAEL VOCATURA | | 13 BOY SCOUT DR | | | | WESTERLY RI | 02891-1416 | |
| MICHAEL VOYIAS | | 2975 60TH AVE SOUTH | | | | SAINT PETERSBURG FL | 33712-4504 | |
| MICHAEL W AHEARN | | 22 DUNFEY ST | | | | LOWELL MA | 01854-2320 | |
| MICHAEL W ALSGAARD | | 10901 ROEDEL ROAD | | | | FRANKENMUTH MI | 48734-9139 | |
| MICHAEL W ANDALORO & | BEVERLY A ANDALORO JT TEN | CROSS CREEK RANCH | 466 SHEPHERDS RANCH RD | | | BULVERDE TX | 78163-3402 | |
| MICHAEL W ANDERS | | 701 MARGARET ST | | | | CORUNNA MI | 48817-1021 | |
| MICHAEL W ANDERSON | | BOX 204 | | | | WEVERTOWN NY | 12886-0204 | |
| MICHAEL W ARUCK | | BOX 161 | | | | SHORTSVILLE NY | 14548-0161 | |
| MICHAEL W ATKERSON | | 4005 CEDAR HILLS SOUTH DR | | | | GREENWOOD IN | 46143 | |
| MICHAEL W ATKERSON ADM EST | BARBARA J ATKERSON | 4005 CEDAR HILLS S DR | | | | GREENWOOD IN | 46143 | |
| MICHAEL W BAIR | | 1134 LIGHTSTREET ROAD | | | | BLOOMSBURG PA | 17815-9575 | |
| MICHAEL W BECKER & | BABETTA A BECKER JT TEN | 18311 BUCKHANNON | | | | ROSEVILLE MI | 48066-4944 | |
| MICHAEL W BEDFORD | | 7 DAVISON RD | | | | LOCKPORT NY | 14094-3318 | |
| MICHAEL W BENDER | | 1 RUE DE LA TOURETTE | | | | 17450 FOURAS | | FRANCE |
| MICHAEL W BEVILLE & | SANDRA L BEVILLE JT TEN | 202 SOUTH CERCENT LAKE WAY | | | | BLYTHEWOOD SC | 29016 | |
| MICHAEL W BEVILLE & | SANDRA L BEVILLE JT TEN | 202 SOUTH CRESCENT LAKE WAY | | | | BLYTHEWOOD SC | 29016 | |
| MICHAEL W BRAMAN | | 1890 THUNDERBIRD | | | | SAGINAW MI | 48609-9542 | |
| MICHAEL W BROCK | | 14828 BUCKTHORN CT | | | | FT WAYNE IN | 46814-9058 | |
| MICHAEL W CACACE & | ANGELA CACACE JT TEN | 50 KRETCH CIR | | | | WAPPINGERS NY | 12590-5322 | |
| MICHAEL W CATES & | PAMELA J CATES JT TEN | 34452 PARKGROVE DR | | | | WESTLAND MI 48185-14 | 04528 | |
| MICHAEL W CICALO | | 131 SOUTH WASHINGTON | | | | CHESANING MI | 48616-1537 | |
| MICHAEL W CLAPSADDLE | | BOX 15622 | | | | DEL CITY OK | 73115 | |
| MICHAEL W CODD | | 323 NICHOLAS AVE | | | | STATEN ISLAND NY | 10302-1638 | |
| MICHAEL W CUMBERWORTH | | 1060 HAYFIELD ROAD | | | | ROCHESTER MI | 48306-3947 | |
| MICHAEL W DAVIS | | 5326 WILLIAMSON ST | | | | CLARKSTON MI | 48346-3559 | |
| MICHAEL W DAVIS | | 13401 LEGACY HILL RD | | | | OKLAHOMA CITY OK | 73170-5027 | |
| MICHAEL W DENOYER & | MICHAELANNE L DENOYER JT TEN | 11770 ASPEN | | | | LAKE MI | 48632 | |
| MICHAEL W DOBRANSKY | | 214 PINEHURST CI | | | | WARREN OH | 44484-3187 | |
| MICHAEL W DOTY | | 2823 BRIDGESTONE CI | | | | KOKOMO IN | 46902-7007 | |
| MICHAEL W DOUGLAS | | 4800 ANDOVER CT | | | | BLOOMINGTON IN | 47404-1223 | |
| MICHAEL W DUERKSEN | | 1425 BALD EAGLE LAKE RD | | | | ORTONVILLE MI | 48462-8438 | |
| MICHAEL W DUFFY | | 17527 GOLF VIEW DR | | | | LIVONIA MI | 48152 | |
| MICHAEL W DUNCAN | | 50 VICKERS CT | | | | W CARROLLTON OH | 45449-1731 | |
| MICHAEL W DUNN | | 6 PETER COURT | RR1 | | | GRAND VALLEY ON  L0N 1G0 | | CANADA |
| MICHAEL W ELDON | | 5855 WYNDAM LN 85 | | | | BRIGHTON MI | 48116-4744 | |
| MICHAEL W ENGLAND | | 2001 NORTH SALEM DRIVE | | | | INDEPENDENCE MO | 64058-1329 | |
| MICHAEL W FERRIOLE | | 31690 JOANN DR | | | | NEW BALTIMORE MI | 48047-3001 | |
| MICHAEL W FLEISCHER | | 23W280 CREEK COURT | | | | NAPERVILLE IL | 60540-9568 | |
| MICHAEL W FLORES | | 11286 SUNGATE DRIVE | | | | KEITHVILLE LA | 71047-6592 | |
| MICHAEL W GIGONE | | 501 W SPRUCE ST | | | | LOUISVILLE CO | 80027 | |
| MICHAEL W GOHL | | 6195 KING ARTHUR DR | | | | SWARTZ CREEK MI | 48473-8808 | |
| MICHAEL W GRIMES | | 4493 W FARRAND RD | | | | CLIO MI | 48420-8203 | |
| MICHAEL W HAEDRICH & | MICHELE LYNN HAEDRICH JT TEN | 193 WEST THOMPSON AVE | | | | W ST PAUL MN | 55118-2152 | |
| MICHAEL W HANKINS | | 4362 E M 72 HWY | | | | GRAYLING MI | 49738 | |
| MICHAEL W HART | | 8869 S OAK PARK DR | APT 6 | | | OAK CREEK WI | 53154-3837 | |
| MICHAEL W HILL | | 33335 STANTON RD | | | | OSAWATOMIE KS | 66064-7104 | |
| MICHAEL W HIRSCHLER | | 208 S COTTAGE GROVE | | | | URBANA IL | 61802-3504 | |
| MICHAEL W HOFFMANN | | 642 KIMBALL AVE | | | | WESTFIELD NJ | 07090-2447 | |
| MICHAEL W HUMPHRIS & | LINDA M HUMPHRIS JT TEN | 2555 JOE K WILLIAMS RD | | | | PLEASANTON TX | 78064 | |
| MICHAEL W HUNTWORK | | 4781 HILLSBORO RD | | | | DAVISBURG MI | 48350 | |
| MICHAEL W IMBIROWICZ | | 3861 HIDDEN CREEK CT | | | | ROCHESTER MI | 48309-1004 | |
| MICHAEL W JACKSON | | 5682 SODERQUIST RD | | | | MACELONA MI | 49659-8684 | |
| MICHAEL W JARY | | 37764 STABLE VIEW DR | | | | FARMINGTON HILLS MI | 48335-1709 | |
| MICHAEL W JENNINGS | | 427 N WALLACE | | | | INDIANAPOLIS IN | 46201-3725 | |
| MICHAEL W KAHN | | 26339 STANWOOD AVE | | | | HAYWARD CA | 94544-3138 | |
| MICHAEL W KALIF & | PHILIP A KALIF JT TEN | 15 THOMAS RD | | | | BERKLEY MA | 02779 | |
| MICHAEL W KENNEDY | | 4504 IRON HORSE DR | | | | LEAWOOD KS | 66224-3676 | |
| MICHAEL W KERWIN | | 17516 BIRCHCREST | | | | DETROIT MI | 48221-2735 | |
| MICHAEL W LANCE | | 323 DALTON RD | | | | STONEWALL LA | 71078-9535 | |
| MICHAEL W LAWRENCE | | 7 MUGGETT HILL RD | | | | CHARLTON MA | 01507-1323 | |
| MICHAEL W LE PERE | | 11340 RIVERDALE | | | | DETROIT MI | 48239-1441 | |
| MICHAEL W LOEBER | | 1200 PRUITT DR | | | | WAYCROSS GA | 31501 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL W MAGA | | 3140 SOUTH PEORIA STREET SUITE K231 | | | | AURORA CO | 80014 | |
| MICHAEL W MAGDINEC | | 10111 SOUTH HIGHLAND AVE | | | | GARFIELD HEIGHTS OH | 44125-5917 | |
| MICHAEL W MAGIERA | | PO BOX 141 | | | | BURLINGTON IL | 60109 | |
| MICHAEL W MANUZAK | | 614 ROSS DR | | | | PASADENA MD | 21122-5152 | |
| MICHAEL W MARSH | | 2096 DARKS MILL RD | | | | COLUMBIA TN | 38401-7261 | |
| MICHAEL W MC ELDERRY | | 108 KEENEY AVE | | | | LAFAYETTE LA | 70501-6504 | |
| MICHAEL W MCCOMB | | 6606 VISTA DR | | | | SAGINAW MI | 48603-9690 | |
| MICHAEL W MILLER & | SHARON L MILLER JT TEN | 908 THROOP ST | | | | SAGINAW MI | 48602-4560 | |
| MICHAEL W MOLDOWAN | | 58 HEMMINGWAY DR | | | | COURTICE ON  L1E 2C6 | | CANADA |
| MICHAEL W MOORE | | 6202 SYCAMORE RD | | | | BALTIMORE MD | 21212-2537 | |
| MICHAEL W MOSLEY | | BOX 191 | | | | LOGANVILLE GA | 30052-0191 | |
| MICHAEL W MOWAT | | 65 LEHAY DR | | | | WHITBY ON  L1P 1L5 | | CANADA |
| MICHAEL W NALLEY | | 3495 PLEASANT GROVE RD | | | | CUMMING GA | 30040-3749 | |
| MICHAEL W NEWTON | | BOX 1366 | | | | VIENNA IL | 62995-1366 | |
| MICHAEL W NIBLOCK | | 1231 FM 3405 | | | | GEORGETOWN TX | 78628-4344 | |
| MICHAEL W NIXON | | 123 W PLEASANT GROVE CHURCH RD | | | | SCOTTSVILLE KY | 42164-7788 | |
| MICHAEL W NOBLE | | 9159 BRISTOL RD | | | | DAVISON MI | 48423-8718 | |
| MICHAEL W OBERLANDER | | 119 DIVISION STREET | | | | METAMORA IL | 61548-8762 | |
| MICHAEL W OCONNELL | | 11313 S BARRY RD | | | | BANNISTER MI | 48807-9754 | |
| MICHAEL W OCONNOR | | 4837 N PARKWAY | | | | KOKOMO IN | 46901-3940 | |
| MICHAEL W OLENICK | | 12829 GARDENSIDE DRIVE | | | | NORTH ROYALTON OH | 44133-1017 | |
| MICHAEL W ONEILL | | 3202 WOODLAND RD | | | | LOS ALAMOS NM | 87544-1539 | |
| MICHAEL W OVERMAN | | 3699 SOUTH 400 WEST | | | | MARION IN | 46953-9311 | |
| MICHAEL W PAINE | | 18504 E 690 RD | | | | TAHLEQUAH OK | 74464 | |
| MICHAEL W PENIX | | 3211 NASHVILLE HWY | | | | LEWISBURG TN | 37091-6235 | |
| MICHAEL W PFROMM & | CLAUDIA A PFROMM JT TEN | 13944 KOLER | | | | STERLING HEIGHTS MI | 48313-4242 | |
| MICHAEL W PHELPS | | 5971 N RAINBOW DR E | | | | BRAZIL IN | 47834-8352 | |
| MICHAEL W POWERS | | 1065 E PRINCETON AVE | | | | FLINT MI | 48505-1513 | |
| MICHAEL W RALEIGH | | 10514 ELGIN | | | | HUNTINGTON WOODS MI | 48070-1535 | |
| MICHAEL W REYNOLDS | | 1920 FLOWERING TREE TERRACE | | | | SILVER SPRING MD | 20902-5816 | |
| MICHAEL W RIEKE & | CAROL A RIEKE JT TEN | 27229 NAGEL RD RTE 3 | | | | DEFIANCE OH | 43512-8762 | |
| MICHAEL W RILEY | | PO BOX 3276 | | | | KITTY HAWK NC | 27949-5276 | |
| MICHAEL W ROBERTS | | 706 PURITAN AVE | | | | LAWRENCEVILLE NJ | 08648-4642 | |
| MICHAEL W ROBINSON | | BOX 114 | | | | MELLOTT IN | 47958-0114 | |
| MICHAEL W ROONEY & | SALLY ANN ROONEY TR | UA 04/27/1994 | WILLIAM L ROONEY IRREVOCABLE | 24 ST CLAIR DR | | DELMAR NY | 12054-2706 | |
| MICHAEL W ROSS | | 265 KNOLLWOOD RD | | | | MANCHESTER CT | 06040-2403 | |
| MICHAEL W SANDS | | 14153 TUSCOLA ROAD | | | | CLIO MI | 48420 | |
| MICHAEL W SCHEMENAUR | | 99 DELAWARE LANE | BOX 158 | | | SOMERSET IN | 46984 | |
| MICHAEL W SEKORA & | MARY SEKORA JT TEN | 3990 OAKSHIRE | | | | BERKLEY MI | 48072-3416 | |
| MICHAEL W SMITH | | 366 S MARSHALL | | | | PONTIAC MI | 48342-3432 | |
| MICHAEL W SMITHSON | | 130 LAND LANE | | | | ANAHEIM CA | 92804-2464 | |
| MICHAEL W SNOOK | | 1012 VICTORY LN | | | | MARYVILLE MO | 64468-3804 | |
| MICHAEL W SPANAKIS | | 1787 ATLANTIC | | | | WARREN OH | 44483-4111 | |
| MICHAEL W STEPHANI | | 44 LAURELTON AVE | | | | LAKE GROVE NY | 11755-3155 | |
| MICHAEL W STEVENS | | 13834 N0RTH 50TH STREET | | | | SCOTTSDALE AZ | 85254-2864 | |
| MICHAEL W STROHM | | 1207 CEDAR LN | | | | MARSHALL IL | 62441-1966 | |
| MICHAEL W SWIDA | | RTE 7 BOX 381 | | | | ROCKY MOUNT NC | 27803-8714 | |
| MICHAEL W TAYLOR | | 30 TABOR LN | | | | HAMILTON OH | 45013-5118 | |
| MICHAEL W TAYLOR | | 3663 HERON RIDGE DR | | | | ROCHESTER HLS MI | 48309-4522 | |
| MICHAEL W TAYLOR | | 1148 PINE ST | | | | ESSEXVILLE MI | 48732-1927 | |
| MICHAEL W TEX | | 627 E MINNESOTA ST | | | | INDIANAPOLIS IN | 46203-3950 | |
| MICHAEL W TOBIAS | | 608 TRUMAN CIR | | | | VIENNA VA | 22180-6422 | |
| MICHAEL W TOLL | | 12 SANDY DR | | | | NEW MIDDLETON OH | 44442-8734 | |
| MICHAEL W TWOHILL | | 233 N WHITE PINE DR | | | | LUDINGTON MI | 49431 | |
| MICHAEL W WING | | 547 KEEPATAW DR | | | | LEMONT IL | 60439-4357 | |
| MICHAEL W WITT SR | | 12260 N DUFFIELD | | | | MONTROSE MI | 48457-9703 | |
| MICHAEL W ZIMMERMAN | | 310 S WABASH ST | | | | WHEELING WV | 26003-2151 | |
| MICHAEL WADE | | 5606 SCHENK ROAD | | | | SANDUSKY OH | 44870-9312 | |
| MICHAEL WAGERER | | 18621 DEAN | | | | DETROIT MI | 48234-2023 | |
| MICHAEL WAGERER | TR MARY S WAGERER REV FAM TRUST | UA 09/09/94 | COUNTY RD 137 | BOX 2253 | | LAKE CITY FL | 32056-2253 | |
| MICHAEL WALDEN | | 4446 WENTZ DR | | | | CARMEL IN | 46033 | |
| MICHAEL WALKER | | 209 S CENTER ST | | | | GREENFIELD IN | 46140-9516 | |
| MICHAEL WALSKI | | 334 CIRCLEWOOD LN | | | | WYOMING OH | 45215-4109 | |
| MICHAEL WALTERS | | 1463 PEPPERWOOD DR | | | | NILES OH | 44446-3550 | |
| MICHAEL WARD | | 8255 CANTERSHIRE WAY | | | | GRANITE BAY CA | 95746-9479 | |
| MICHAEL WARNING | | 1230 PAYNE AVE | | | | NORTH TONAWANDA NY | 14120-2615 | |
| MICHAEL WARTKO JR | | 1715 CHERRY BEND | | | | HOUSTON TX | 77077-4918 | |
| MICHAEL WASILEWSKI | | 134 HOERNER AVE | | | | BUFFALO NY | 14211-2708 | |
| MICHAEL WATSON | CUST | JAMIE WATSON UNDER THE NEW | YORK UNIF GIFTS TO MINOS AC | 2365 HALYARD DRIVE | | MERRICK NY | 11566-5528 | |
| MICHAEL WAXER | | 2020 12TH NW ST 616 | | | | WASHINGTON DC | 20009-7591 | |
| MICHAEL WAYNE CALIGURI | | 5562 CASMERE | | | | WARREN MI | 48092-3136 | |
| MICHAEL WAYNE CEIGLER | | 10585 BRANHAM FIELDS RD | | | | DULUTH GA | 30097-2091 | |
| MICHAEL WAYNE FUNKHOUSER | | 8744 E HIGHLAND AVE | | | | SCOTTSDALE AZ | 85251-1869 | |
| MICHAEL WAYNE RUTHERFORD | | 5049 OREGONIA ROAD | | | | OREGONIA OH | 45054-9789 | |
| MICHAEL WAYNE SULLINS | | 3527 S FERGUSON AVE | | | | SPRINGFIELD MO | 65807-4315 | |
| MICHAEL WECHSLER AS | | 100 ASHLAND AV | | | | PLEASANTVILLE NY | 10570-2302 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHAEL WELLS WELSH | | 6 EVERGREEN CIR | | | | DEKALB IL | 60115-2214 | |
| MICHAEL WESTERFELD | CUST BRANDON WESTERFELD UGMA | 131 COUNTRYVIEW AVE | | | | DALTON OH | 44618-9058 | |
| MICHAEL WESTERFELD | CUST JASON WESTERFELD UGMA OH | 8619 SCENICVIEW DR 105 | | | | BROADVIEW HEIGHTS OH | 44147-3455 | |
| MICHAEL WHITESELL | | 12024 BODLEY PL | | | | FISHERS IN | 46037-3714 | |
| MICHAEL WILK | | 8116 HEATHERTREE LN | | | | BRIGHTON MI | 48116-6722 | |
| MICHAEL WILLIAM CAMPBELL | | 4753 SETTLERS DRIVE NE | | | | SALEM OR | 97305 | |
| MICHAEL WILLIAM MELODY | | 152 EATON GRANGE E RD | | | | WARNER NH | 03278-6412 | |
| MICHAEL WILLIAMS | | 818 P HILADELPHIA DR | | | | KOKOMO IN | 46902 | |
| MICHAEL WILLIAMS | | 88 WASHINGTON AVE | | | | NEW ROCHELLE NY | 10801-6248 | |
| MICHAEL WINSTON | | 618 S MORRISH ROAD | | | | FLUSHING MI | 48433-2247 | |
| MICHAEL WINSTON & | SHIRLEY J WINSTON JT TEN | 618 S MORRISH ROAD | | | | FLUSHING MI | 48433-2247 | |
| MICHAEL WOLLIN | | 27 WAYSIDE RD | | | | WESTBOROUGH MA | 01581-3620 | |
| MICHAEL WOOLGAR & | MAUREEN S WOOLGAR JT TEN | 25 RIVERMEAD CT | RANELAGH GARDENS | LONDON MIDDLESEX | | SW6 R3E | | UNITED KIN |
| MICHAEL WYATT | | 12351 RUSTY DR | | | | DAVISON MI | 48423-9328 | |
| MICHAEL X MC INTOSH | | 9827 PIERCE ST | | | | OMAHA NE | 68124-1149 | |
| MICHAEL YAO | | 26 WESTWOOD RD | | | | TRUMBULL CT | 06611-2810 | |
| MICHAEL YASSINE | | 1552 WENONAH DR | | | | OKEMOS MI | 48864-4065 | |
| MICHAEL YENCSO & DORIS M | YENCSO | TR YENCSO FAM TRUST UA 03/27/97 | 1317 NOBLE CT | | | LEESBURG FL | 34788-7631 | |
| MICHAEL YENTES | | 680 S 200 E | | | | KOKOMO IN | 46902-7601 | |
| MICHAEL YOUNG | | 1536 ORCHARD STREET | | | | FERNDALE MI | 48220-3011 | |
| MICHAEL YOUNG & | CLAUDIA L YOUNG JT TEN | 1536 ORCHARD | | | | FERNDALE MI | 48220-3011 | |
| MICHAEL YOUNG & | CLUADIA L YOUNG JT TEN | 1536 ORCHARD | | | | FERNDALE MI | 48220-3011 | |
| MICHAEL ZAHORNACKY | | 37 WARFIELD ST | | | | MILFORD CT | 06461 | |
| MICHAEL ZAITLIN | | 521 GOSS ST | | | | ITHACA NY | 14850-2954 | |
| MICHAEL ZALOPANYJ | | 7267 KINGSLEY | | | | DEARBORN MI | 48126-1631 | |
| MICHAEL ZAMPATORI | | 18 LEAH LANE | | | | N CHILI NY | 14514 | |
| MICHAEL ZANETAKIS | | 6529 E 85TH | | | | TULSA OK | 74133-4145 | |
| MICHAEL ZDANOWSKI | | 131 W BROAD ST | | | | HOPEWELL NJ | 08525-1914 | |
| MICHAEL ZELKOVICH | | 7606 WESTWIND LANE | | | | HOUSTON TX | 77071-1421 | |
| MICHAEL ZIMMERMAN | | 2261 LAGO VENTANA | | | | CHULA VISTA CA | 91914-2071 | |
| MICHAEL ZIRIMIS & | LOIS G ZIRIMIS JT TEN | 178 BAKER AVE | | | | BERGENFIELD NJ | 07621-3323 | |
| MICHAEL ZNACK & | OLGA ZNACK JT TEN | 7 ARPAD ST | | | | HICKSVILLE NY | 11801 | |
| MICHAEL ZNACZKO | C/O JOHN ZNACZKO | 94 THERESA DRIVE | | | | CHEEKTOWAGA NY | 14227 | |
| MICHAEL ZOLFO | | 2634 W 122ND ST | | | | BLUE ISLAND IL | 60406-1010 | |
| MICHAELA M WHITFIELD | | 4764 ELLINGTON CT | | | | MARIETTA GA | 30067-1502 | |
| MICHAELA WARD | CUST RYAN MORRISON WARD | UTMA OH | 1570 MILLSVILLE AVE | | | HAMILTON OH | 45013-4164 | |
| MICHAELA ZUERCHER | CUST EMILY ZUERCHER | UTMA FL | 10327 ABBOTSFORD DR | | | TAMPA FL | 33626-1734 | |
| MICHAELANNE GILLIES | | 4315 WOODDALE AVENUE | | | | MINNEAPOLIS MN | 55424-1060 | |
| MICHAELE JAE WIEGERT | | 302 WEST TYLER | | | | ALEXANDRIA IN | 46001-1333 | |
| MICHAELEEN TOTO & | DAMIAN D TOTO JT TEN | 934 LIVE OAK COURT | | | | KOKOMO IN | 46901 | |
| MICHAELL HALL STRICKLAND | | 104 PIRATES COVE | | | | SAINT SIMONS IS GA | 31522-1151 | |
| MICHAELLE JAMA FISHER | | PO BOX 14323 | | | | ARLINGTON TX | 76094-1323 | |
| MICHAELLE KELLERMEYER | | 610 N M-15 | | | | ORTONVILLE MI | 48462-8576 | |
| MICHAELSOON-FREED & ASSOC | INC EMPLOYEE RETIREMENT PLAN & | TRUST DTD 10/01/81 | 678 LOTUS PL | | | HIGHLAND PARK IL | 60035-1227 | |
| MICHAL J RICHARDSON | | 19715 W LOWER BUCKEYE RD | | | | BUCKEYE AZ | 85326-5646 | |
| MICHAL T WACHSMANN | | 15911 PINYON CREEK DR | | | | HOUSTON TX | 77095 | |
| MICHALE C OAKES & | JEANNE S OAKES | TR UA 03/01/04 OAKES TRUST | 6840 ABRAHAMSON | | | LUDINGTON MI | 49431 | |
| MICHALE ZUZOLO | | 3483 CURTIS SE | | | | WARREN OH | 44484-3605 | |
| MICHARL J RICCO & | JAMES M RICCO JT TEN | 1322 MARTIN DR | | | | FRANKFORT MI | 49635-9763 | |
| MICHEAL C CAPOROSSI | | 3847 MEYERS STREET | | | | SHREVEPORT LA | 71119-7008 | |
| MICHEAL CIGNARELLA | | 35 CASTLE RIDGE DR | | | | EAST HANOVER NJ | 07936-3547 | |
| MICHEAL DUKE | | 913 WITHERSPOON DR | | | | KOKOMO IN | 46901-1807 | |
| MICHEAL G WHITECOTTON | CUST JOHN PATRICK WHITECOTTON | UGMA IN | 13 TWIN OAKS | | | CRAWFORDSVILLE IN | 47933-8703 | |
| MICHEAL J KROMER | | 4238 CREST KNOLL DR | | | | GRAND BLANC MI | 48439-2064 | |
| MICHEAL J LAYTON | | 26 W ELCLIFF AVE | | | | SPOKANE WA | 99218-3703 | |
| MICHEAL J SHIELDS | | 4 SAMOSET RD | | | | WOBURN MA | 01801-6128 | |
| MICHEAL J ULRICH & | CAROLYN P ULRICH JT TEN | 1396 HENDERSON RD | | | | HOWELL MI | 48855-8761 | |
| MICHEAL J WEAKS | | 305 GLENHURST DR | | | | ROSCOMMON MI | 48653-9244 | |
| MICHEAL ONEAL | | 98 JEFFERSON DR | | | | TRENTON SC | 29847-2906 | |
| MICHEAL ONEAL | | 1210 HERITAGE LAKE DR | | | | MABLETON GA | 30126-1248 | |
| MICHEAL PORTER | | 103 PLANK COURT | | | | SUMMERVILLE SC | 29485-6283 | |
| MICHEAL TRACY | TR U/A | 4137 GILMORE RD | | | | SPENCER IN | 47460-5220 | |
| MICHEALLE WHEATON | | 1307 SOUTH FIRST ST APT 1 | | | | LOUISVILLE KY | 40208 | |
| MICHEL A COUBARD | | 12981 22 MILE RD | | | | SHELBY TOWNSHIP MI | 48315-4109 | |
| MICHEL CRILLY | | 133 RUE PICARD | | | | ST EUSTACHE QC  J7R 4L5 | | CANADA |
| MICHEL D JOHNSTON | | 1240 CEDAR OAK LANE | | | | LAWRENCEVILLE GA | 30043-7229 | |
| MICHEL DUBOIS | | 937 BLVD MILLE ILES EST | | | | STE THERESE QC  J7E 4A8 | | CANADA |
| MICHEL DURAND JR | | 7533 SW 108 PL | | | | OCALA FL | 34476-9195 | |
| MICHEL F DUNN | | 5024 BROOKSIDE DR | | | | COLUMBIA TN | 38401-7000 | |
| MICHEL G LELONG | | 159 BIT & SPUR TER | | | | MOBILE AL | 36608-2908 | |
| MICHEL GEBSKI | | 3235 BERRY RD | | | | YPSILANTI MI | 48198-9530 | |
| MICHEL GOLDBERG | | 16 WREN DR | | | | WOODBURY NY | 11797-3209 | |
| MICHEL J BOILEAU | | 40 HENDERSON DRIVE | | | | WHITEY ON  L1N 7Y6 | | CANADA |
| MICHEL JOHNSTON | | 1240 CEDAR OAK LN | | | | LAWRENCEVILLE GA | 30043-7229 | |
| MICHEL L DUCHESNEAU | | 1191 S LAKE DR | | | | NOVI MI | 48377-1825 | |
| MICHEL L ROCKWELL & | LAURA A ROCKWELL JT TEN | 7901 N RAIDER RD | | | | MIDDLETOWN IN | 47356-9401 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHEL M JOFFE | | 1009 GRANGER FARM WA | | | | LAS VEGAS NV | 89145-8641 | |
| MICHEL P RENAUD | TR MICHEL P RENAUD TRUST | UA 01/04/95 | 4514 THIRD ST UNIT 21 | | | LA MESA CA | 91941-5567 | |
| MICHEL SAUNTO JR & | PATRICIA A SAUNTO JT TEN | 2244 VICTOR AVE | | | | LANSING MI | 48911 | |
| MICHEL T ADKINS | | 311 BUCKCREEK BLVD | | | | INDIANAPOLIS IN | 46227-2013 | |
| MICHELANGE PUMA | | 118 KENILWORTH BLVD | | | | CRANFORD NJ | 07016 | |
| MICHELA A BIBBS | | 407 CLAIRCREST DR | | | | ANTIOCH TN | 37013-4076 | |
| MICHELE A CELLS | | 56 WEHRLI RD | | | | LONG VALLEY NJ | 07853-3416 | |
| MICHELE A CHAPMAN | | 6101 REGER DRIVE | | | | LOCKPORT NY | 14094-6303 | |
| MICHELE A DE GESERO | | 401 GEORGE SCHNOPP RD | | | | HINSDALE MA | 01235-9104 | |
| MICHELE A FRANCIS & | DANIEL T FRANCIS JT TEN | 712 WESTWOOD DR | | | | ENOLA PA | 17025-1528 | |
| MICHELE A FRATARCANGELI & | SANDY S FRATARCANGELI JT TEN | 221 BLOOMER RIDGE COURT | | | | ROCHESTER MI | 48307 | |
| MICHELE A FREEL | | 13193 MASON DR | | | | GRANT MI | 49327-8844 | |
| MICHELE A GALLAGHER | | 457 PASEO DEL DESCANSO | | | | SANTA BARBARA CA | 93105-2951 | |
| MICHELE A KOCKA EX | EST BALVA CAFFREY | 112007 WARNER CIRCLE | | | | CHASKA MN | 55318 | |
| MICHELE A KRUPA | ATTN MICHELE KRUPA BOTT | 27080 THOMAS | | | | WARREN MI | 48092-2857 | |
| MICHELE A MCEVOY-VANDERHYDE | | 781 S MARIPOSA ST | | | | LA HABRA CA | 90631-6306 | |
| MICHELE A MUECKE | | 208 IDAHO AVE | | | | SHERIDAN WY | 82801 | |
| MICHELE A RYAN | CUST KYLE ASTON RYAN | UTMA NY | | | | GETZVILLE NY | 14068 | |
| MICHELE A SILVER | CUST DANA LAUREEN SILVER UGMA | 135 GAIL DR | 68 EARLDOM WAY | | | NEW CITY NY | 10956-3656 | |
| MICHELE A TERAMANO | C/O MICHELE A COLLINS | 101 RIME VLG | | | | BIRMINGHAM AL | 35216-6403 | |
| MICHELE A VANDERBRUG | | 1046 BLOOMVIEW CIRCLE | | | | ROCHESTER MI | 48307-1728 | |
| MICHELE A ZANETTI | | 4059 VAN STONE | | | | COMMERCE TOWNSHIP MI | 48382 | |
| MICHELE ANN BEST | | 2111 CARTIER | | | | FLINT MI | 48504-4638 | |
| MICHELE ANN BLACK | | 3737 IDLEWOOD DRIVE | | | | PENSACOLA FL | 32505-7313 | |
| MICHELE B CALLAHAN | | 1031 DENISE RD | | | | ROCHESTER NY | 14616-2510 | |
| MICHELE B SIMPSON | | 108 WATERS PT | | | | LIZELLA GA | 31052-3699 | |
| MICHELE BAVARO | | 43 NADON PL | | | | TONAWANDA NY | 14150-4622 | |
| MICHELE BAVARO & | ELIZABETH M BAVARO JT TEN | 43 NADON PL | | | | TONAWANDA NY | 14150-4622 | |
| MICHELE BECK | | 745 N EASTON DR | | | | ANGOLA IN | 46703-7566 | |
| MICHELE BERMAN | CUST MEADE JAY BERMAN UGMA DC | 5100 LOWELL LANE N W | | | | WASHINGTON DC | 20016-2608 | |
| MICHELE BLACK KELSON | | 3737 IDLEWOOD DR | | | | PENSACOLA FL | 32505 | |
| MICHELE BLASK | | 10977 OTAHNAGON DR | | | | STANWOOD MI | 49346-9595 | |
| MICHELE BLOUW | | 1259 N MARY MARK | | | | JENISON MI | 49428-9347 | |
| MICHELE BRISEBOIS DEVIVERO | | 259 SHADY OAKS CIRCLE | | | | LAKE MARY FL | 32746-3698 | |
| MICHELE BROWN | | 232 BLEAKLEY AV | | | | BUCHANAN NY | 10511-1002 | |
| MICHELE BROWN & | ANTHONY BROWN JT TEN | 9 W NOTRE DAME ST | | | | GLENS FALLS NY | 12801-2815 | |
| MICHELE BRUCE ABATE | | 225 E CENTRE AVE | | | | PORTAGE MI | 49002-5504 | |
| MICHELE C CAMMARATA | | 11915 KESSOCK AVE | | | | WHITTIER CA | 90604-3048 | |
| MICHELE C KIENE | | 2502A MARGUERITE CIRCLE N DR | | | | INDIANAPOLIS IN | 46268 | |
| MICHELE C KRAVETZ | | 501 GREENS VIEW DR | | | | ALGONQUIN IL | 60102-4410 | |
| MICHELE CELLS | | 56 WEHRLI RD | | | | LONG VALLEY NJ | 07853 | |
| MICHELE CIRATA | | 20 B FREEMAN DR | | | | POQUOSON VA | 23662 | |
| MICHELE D BENAVIDEZ | | 491 RIVER RIDGE DR | | | | WATERFORD MI | 48327-2886 | |
| MICHELE DREYFUSS | | 11665 GLENEAGLES LN | | | | BELVIDERE IL | 61008-9589 | |
| MICHELE DUFRESNE | | 2720 COLDWELL ST | | | | VIRGINIA BEACH VA | 23456-7603 | |
| MICHELE E ANGELUCCI | | 744 E 300TH ST | | | | WILLOWICK OH | 44095-4747 | |
| MICHELE E HIGGINS | | 2461 JENNIFER DR | | | | POLAND OH | 44514-2567 | |
| MICHELE E WEST | | 19 DEER RUN | | | | GANSEVOORT NY | 12831-1773 | |
| MICHELE F BURR | | 351 E 84TH ST | | | | NEW YORK NY | 10028-4423 | |
| MICHELE FORBERG & | ROBERT FORBERG JT TEN | 1089 BROOKWOOD | | | | MUSKEGON MI | 49441-5301 | |
| MICHELE FORBERG & | ROBERT FORBERT JT TEN | 1089 BROOKWOOD | | | | MUSKEGON MI | 49441-5301 | |
| MICHELE FREITAG | | 4537 MCCANN RD | | | | MADISON WI | 53714-1725 | |
| MICHELE G DROSSMAN | TR MICHELE G DROSSMAN TRUST | UA 12/27/96 | BOX 730546 | | | ELMHURST NY | 11373-0546 | |
| MICHELE G MAKAREWICZ & | DAVID C MAKAREWICZ JT TEN | 54885 CABRILLO DR | | | | MACOMB MI | 48042 | |
| MICHELE G SANTOS | | 20617 LOGAN RD | | | | MANCHESTER MI | 48158-9635 | |
| MICHELE GARY | CUST ALISON GARY UGMA NJ | 499C DELAIR RD | 499C DELAIR RD | | | MONROE TWP NJ | 08831-4208 | |
| MICHELE GARY | CUST LISA BETH GARY UGMA NJ | 499C DELAIR RD | | | | MONROE TWP NJ | 08831-4208 | |
| MICHELE GESUALE | | 790 OLD TECUMSEH RD 1 | | | | BELLE RIVER ON  N0R 1A0 | | CANADA |
| MICHELE GESUALE | | 790 OLD TECUMSEH ROAD 1 | | | | BELLE RIVER ON  N0R 1A0 | | CANADA |
| MICHELE GESUALE | | 790 OLD TECUMSEH ROAD 1 | | | | RR #1 BELLE RIVER ON  N0R 1A0 | | CANADA |
| MICHELE GRASSO | | 81 HESS AVENUE | | | | WOODBURY NJ | 08096-1646 | |
| MICHELE GRINOCH | | 2851 RIDGEWOOD AVE | | | | CINCINNATI OH | 45213-1055 | |
| MICHELE H SCALA | | 3229 OVERLOOK DRIVE NE | | | | WARREN OH | 44483-5621 | |
| MICHELE H STEPHENSON | | 46 DAVID DR | | | | HOLLISTER CA | 95023-6350 | |
| MICHELE H WALL | | 141 IROQUOIS AVE | | | | OAKLAND NJ | 07436-3829 | |
| MICHELE HORN | | 37 MOHAWK ROAD | | | | SHORT HILLS NJ | 07078-3003 | |
| MICHELE HOUTHOOFD | | 5615 LOOMIS ROAD | | | | UNIONVILLE MI | 48767-9428 | |
| MICHELE J BLUEMEL | | 516 20TH ST | | | | HUNTINGTON BEACH CA | 92648-3830 | |
| MICHELE J SAVAGE-LOFLIN CUST | ERIC SEAN LOFLIN | 1376 BURGUNDY DR | | | | FT MYERS FL | 33919-2706 | |
| MICHELE J VASS | | 423 VAUGHN CIRCLE | | | | AURORA IL | 60502-6766 | |
| MICHELE K MCKINLEY | | 919 ROMINE RD | | | | ANDERSON IN | 46011-8781 | |
| MICHELE K POZARNY | | 61 CROWN POINT LN | | | | WILLIAMSVILLE NY | 14221-1865 | |
| MICHELE KAY ALLEN | | 512 S 23RD | | | | SAGINAW MI | 48601-1544 | |
| MICHELE KAY HAZELETT | | 5670 BROADWAY | | | | INDIANAPOLIS IN | 46220-3073 | |
| MICHELE KAY TREE | C/O MICHELE K PAYNE | 7671 SHOVERS CREEK ROAD | | | | PETERSBURG PA | 16669 | |
| MICHELE KECK DELVES | | 5715 ASH COURT | OAKS OF WALLOON | | | PETOSKEY MI | 49770 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MICHELE L EGAN | | 20 MACINTOSH ROAD | | | | CHELMSFORD MA | 01824 | |
| MICHELE L MC GUIRE | | 9329 ARROWHEAD SHORES | | | | EDGERTON WI | 53534-8973 | |
| MICHELE L MUNSON | | 3659 E NOBLES RD | | | | LITTLETON CO | 80122-2040 | |
| MICHELE L RAINEY | | 5240 HARVARD AVE | | | | RAYTOWN MO | 64133 | |
| MICHELE L RAUSCHER | ATTN MICHELE L BEGLEY | 939 EVE CT | | | | ROHNERT PARK CA | 94928-2230 | |
| MICHELE L WINKELMANN | C/O MICHELE L BEELEY | 4091 CULVER RD | | | | ROCHESTER NY | 14622 | |
| MICHELE LABRUZZO | | 4278 BLOOMFIELD | | | | STG HGTS MI | 48077 | |
| MICHELE LAMARCA | | 5 FITZGERALD AVE | | | | STATEN ISLAND NY | 10308 | |
| MICHELE LANE | | 94 PROSPECT PARK W | | | | BROOKLYN NY | 11215-3726 | |
| MICHELE LECUREUX | | 210 8TH AVE SW | | | | LARGO FL | 33770-3535 | |
| MICHELE LEE BURNS | | 3 CLIFTON WAY | | | | SLINGERLANDS NY | 12159-9307 | |
| MICHELE LEE NEMETH | | PO BOX 307 | | | | RAYLAND OH | 43943-0307 | |
| MICHELE LOEB NUSSER | | 28143 N CABRILLO LANE | | | | VALENCIA CA | 91354-4903 | |
| MICHELE LOSANI | CUST SARA | LOSANI UGMA MI | 5552 NORTHCOTE LN | | | WEST BLOOMFIELD MI | 48322-4005 | |
| MICHELE LYNN BRINKMAN | | 3730 E KINGBIRD PL | | | | CHANDLER AZ | 85286-5765 | |
| MICHELE M BAUMAN | | 407 CHALFONTE | | | | GROSSE POINTE FARM MI | 48236-2944 | |
| MICHELE M BURNS | | 2953 ROXBURY DR | | | | TROY MI | 48084-2677 | |
| MICHELE M DUDAS | | 919 OAK DRIVE | | | | POTTSTOWN PA | 19464-7103 | |
| MICHELE M DUROCHER | | 1720 CLIFFS LANDING 102 | | | | YPSILANTI MI | 48198-7337 | |
| MICHELE M EHRBAR | | 17823 WOODBURY AVENUE | | | | CLEVELAND OH | 44135-1133 | |
| MICHELE M GRANT | | 6822 132ND CT | | | | APPLE VALLEY MN | 55124 | |
| MICHELE M JOURDAN | ATTN MICHELE M KOZIARA | 21354 PARKLANE | | | | FARMINGTON HILLS MI | 48335-4217 | |
| MICHELE M KOSON & | PETER D KOSON JT TEN | 401 ALSTEAD CENTER RD | | | | ALSTEAD CENTER NH | 03602-9719 | |
| MICHELE M KOTCHER | | 961 N WOODWARD | | | | BIRMINGHAM MI | 48009-1321 | |
| MICHELE M LUKAS | | 5553 COMMERCE RD | | | | W BLOOMFIELD MI | 48324 | |
| MICHELE M MACDONALD & | BEATRICE MACDONALD JT TEN | 17060 WAKENDEN | | | | REDFORD MI | 48240-2400 | |
| MICHELE M RICKERT | | 2504 S CANAL EXT | | | | NEWTON FALLS OH | 44444-9461 | |
| MICHELE M ROBBINS | | 6600 DONNEGAL SE CT | | | | GRAND RAPIDS MI | 49546-9769 | |
| MICHELE M ROBINETT | | 6600 DONNEGAL SE CT | | | | GRAND RAPIDS MI | 49546-9769 | |
| MICHELE M STINSON | ATTN MICHELE M GALLUP | 192 TURNPIKE RD | | | | GRAFTON NH | 03240 | |
| MICHELE MARIE BARONAVSKI | | 13925 DAVE DRIVE | | | | NOKESVILLE VA | 20181-3211 | |
| MICHELE MARIE SHIGLEY | | 1271 LILY CT | | | | MARCO ISLAND FL | 34145-5012 | |
| MICHELE MARTHA EASTER | | 2204 BROCKMAN BLVD | | | | ANNARBOR MI | 48104-4703 | |
| MICHELE MASSEY HAY | | 522 VIA ROJO | | | | SANTA BARBARA CA | 93110-1542 | |
| MICHELE MCCORMICK | C/O MICHELE PELOQUIN | 1863 N RIVER RD | | | | MANCHESTER NH | 03104-1604 | |
| MICHELE MEREDITH-CORBIN | | 1511 45TH ST | | | | DES MOINES IA | 50311-2422 | |
| MICHELE MINDY GILBERT | | 894 NW 108TH LANE | | | | CORAL SPRINGS FL | 33071-6498 | |
| MICHELE MURRAY | | 1348 E 38TH ST 1 | | | | BROOKLYN NY | 11234-2808 | |
| MICHELE N MILLER | | 2463 MIDDLETOWN-EATON RD | | | | MIDDLETOWN OH | 45042-9553 | |
| MICHELE PARAMORE | | 10280 SW 156TH ST | | | | MIAMI FL | 33157-1504 | |
| MICHELE R EPSTEIN | | 28 WATERSIDE CLOSE | | | | EASTCHESTER NY | 10709-5653 | |
| MICHELE R FUGETT | | 906 DELL AVE | | | | FLINT MI | 48507-2828 | |
| MICHELE R HEIMLICH | | 3896 SNODGRASS ROAD | | | | MANSFEILD OH | 44903 | |
| MICHELE R M RADCLIFFE | | 955 LENEVE PLACE | | | | ELCERRITO CA | 94530-2749 | |
| MICHELE R PAGEL | | 5024 HARBOR OAKS DR | | | | WATERFORD MI | 48329-1724 | |
| MICHELE R TORTORICI | | 965 BRIDGESTONE | | | | ROCHESTER HILLS MI | 48309-1621 | |
| MICHELE RICE | | 5670 BEACON ST | | | | PITTSBURGH PA | 15217-2000 | |
| MICHELE S BRITTON | | 25 MAPLEWOOD DR | | | | ETTERS PA | 17319-9146 | |
| MICHELE S COMPO | | 1034 JORDAN DR | | | | PALMYRA NY | 14522-9551 | |
| MICHELE SCOTT BENSON | | 1160 GRIZZLY PEAK | | | | BERKELEY CA | 94708-1741 | |
| MICHELE SLOAN | | 1112 MATTERHORN ST | | | | DELTONA FL | 32725-6562 | |
| MICHELE SPAGNUOLO | | 456 VALLAYVIEW CRESENT | | | | MILTON ON  L9T 3L2 | | CANADA |
| MICHELE SULLIVAN | | 13 OVERHILL RD | | | | EAST BRUNSWICK NJ | 08816 | |
| MICHELE T BEEMER & | WILLIAM BEEMER JT TEN | 148 MIDDLEFIELD RD | | | | WASHINGTON MA | 01223-9413 | |
| MICHELE T KIMBALL | | 134 PIKES HILL | | | | NORWAY ME | 04268 | |
| MICHELE V BUDDE | TR UA 01/07/97 | 1884 MONTE CARLO WAY | | | | CORAL SPRINGS FL | 33071-7829 | |
| MICHELE VARANO | | 4224 BEN GUNN RD | | | | VIRGINIA BEACH VA | 23455-2120 | |
| MICHELE VERESCHAK | | 585 GRANT AVE | | | | ROSELLE NJ | 07203-2910 | |
| MICHELE W WARECK | ATTN ROBERT WRIGHT | 2771 CATERHAM | | | | WATERFORD MI | 48329-2615 | |
| MICHELE WADE PEDERSEN | | 210 HOBBS LANE | | | | CLINTON CORNERS NY | 12514-2441 | |
| MICHELE YVETTE LINCK | | 3927 REXMAIRE ROAD | | | | BALTIMORE MD | 21218-2754 | |
| MICHELEE SEGUIN | | 7235 W CRABAPPLE DR | | | | PEORIA AZ | 85382-7217 | |
| MICHELEEN J JACOBSON | | BOX 251 | | | | GRANTHAM PA | 17027-0251 | |
| MICHELEEN POCCHIOLA & | ROXANNE E JAMES JT TEN | 4304 WEST POINTE DR | | | | WATERFORD MI | 48329-4647 | |
| MICHELET NARCISSE | | 412 39TH ST | | | | TUSCALOOSA AL | 35405-2948 | |
| MICHELINA CUNNINGHAM | | 16469 MARSHA | | | | LIVONIA MI | 48154-1200 | |
| MICHELINA DAMICO | | 1030 PEACH CREEK RD | | | | CENTERVILLE OH | 45458 | |
| MICHELINA DE PRIMA | | 501 SENECA MANOR DR | BLDG B APT B | | | ROCHESTER NY | 14621-1652 | |
| MICHELINA E ANNICCHIARICO | | 428 CORTLANDT ST | | | | BELLEVILLE NJ | 07109 | |
| MICHELINA FALCONE | | 81 PIETRO DR | | | | YONKERS NY | 10710-2009 | |
| MICHELINA J CINI | | 16469 MARSHA | | | | LIVONIA MI | 48154-1200 | |
| MICHELINA L MARTORELLI | | 46 SUNSET VIEW DR | | | | GLEN MILLS PA | 19342 | |
| MICHELINE C DURHAM | | 2205 ASHLEY COURT | | | | STERLING HEIGHTS MI | 48310-4297 | |
| MICHELINE L GOSSELIN | | 29 DE VOUZIERS | | | | LORRAINE QC  J6Z 3H5 | | CANADA |
| MICHELL L MORGAN | | 9127 CLOVERLAWN | | | | DETROIT MI | 48204-2730 | |
| MICHELL LITNAR | | 8210 DEEPWOOD BVD | BLDG 11 1 | | | MENTOR OH | 44060-7742 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHELLE A ADAMSKI & | DONALD C ADAMSKI JT TEN | 3703 CHESTERTON DR | | | | TOLEDO OH | 43615-1173 | |
| MICHELLE A CAULEY | ATTN MICHELLE GWYNN | 1971 HERTFORD DR | | | | LIBRARY PA | 15129-8962 | |
| MICHELLE A GOULET | | 424 BONITA DRIVE | | | | APTOS CA | 95003-4887 | |
| MICHELLE A KIRBY | | 4560 PEACHWOOD CT | | | | INDIANAPOLIS IN | 46235-1161 | |
| MICHELLE A KOTLARCHICK | | 10637 DANUBE AVE | | | | GRANADA HILLS CA | 91344-7222 | |
| MICHELLE A KRAUSE | | PO BOX 403 | | | | ONEIDA IL | 61467-0403 | |
| MICHELLE A LARAMIE LUND | | 13 CEDAR DR | | | | STERLING VA | 20164-8607 | |
| MICHELLE A NADEAU | | 48855 CALLENS RD | | | | NEW BALTIMORE MI | 48047-3337 | |
| MICHELLE A NOTT | | 9581 CRANE RD | | | | MILAN MI | 48160 | |
| MICHELLE A OCHONICKY & | JERRY S OCHONICKY JT TEN | 31 HIGH TRAIL | | | | EUREKA MO | 63025-3563 | |
| MICHELLE A SEEFELD | | 5763 NORTH ADRIAN HIGHWAY | | | | ADRIAN MI | 49221-9305 | |
| MICHELLE A TUROCY | | 7555 ANDOVER LN | | | | CLEVELAND OH | 44133-2972 | |
| MICHELLE A WASKOWSKI | | 421 N KENWOOD | | | | ROYAL OAK MI | 48067-2309 | |
| MICHELLE A WILCZAK | | 32350 COVENTRY PLACE | | | | WARREN MI | 48095 | |
| MICHELLE A WILHELM | | 1326 ORCHARD ST | | | | FAIR LAWN NJ | 07410 | |
| MICHELLE ANDREE MACALUSO | | BOX 5162 | | | | AUSTIN TX | 78763-5162 | |
| MICHELLE ANN BECAN | CUST | MATTHEW R BECAN UTMA NC | 80 MARIE DR | | | RICHBORO PA | 18954 | |
| MICHELLE ANN HELTMACH PALMER | | 4826 WEST NORWICH COURT | | | | MILWAUKEE WI | 53220-2718 | |
| MICHELLE ANN WILKES | | 3064 BAYBERRY COURT EAST | | | | CARMEL IN | 46033-3203 | |
| MICHELLE B WENTWORTH | CUST RICHARD B WENTWORTH | UGMA MI | 37924 STABLEVIEW DR | | | FARMINGTON HILLS MI | 48335-1711 | |
| MICHELLE BARDO | CUST | CONNOR BARDO | UGMA MI | 426 E LA SALLE | | ROYAL OAK MI | 48073-3551 | |
| MICHELLE BLAINE ATKINS | | 8469 WATERFORD CIR | | | | TAMARAC FL | 33321 | |
| MICHELLE BLIGHT | | 4206 PHEASANT DR | | | | FLINT MI | 48506-1729 | |
| MICHELLE BURTHAY | | 1006 WYNTERBROOKE DR | | | | KOKOMO IN | 46901-0704 | |
| MICHELLE C KRATZ | | 613 N PARKS DR | | | | DESOTO TX | 75115 | |
| MICHELLE C WASHINGTON | | 1165 TENNIS ROAD | | | | CHARLOTTESVLE VA | 22901 | |
| MICHELLE CANTOR | | 135 S BROWN AV | | | | ORLANDO FL | 32801-3021 | |
| MICHELLE CHADWICK | | 818 ARCH ST | | | | ALTON IL | 62002-3663 | |
| MICHELLE CHARBONNET | C/O MICHELLE C TOMPKINS | BOX 78 SKY HILL FARM | | | | DELAPLANE VA | 20144-0078 | |
| MICHELLE CHILDS | | 8955 WADSWORTH RD | | | | SAGINAW MI | 48601-9671 | |
| MICHELLE CLICHE | | 51 KILBRIDE DRIVE | | | | WHITBY ON  L1R 2B5 | | CANADA |
| MICHELLE COLELLO | | 590 FULMER AVE | | | | AKRON OH | 44312-2037 | |
| MICHELLE COREEN KIEHLER | | 5300 N DYEWOOD | | | | FLINT MI | 48532-3321 | |
| MICHELLE D CAPALBO | | 462 WALNUT ST | | | | SHREWSBURY MA | 01545-4816 | |
| MICHELLE D COAKLEY | CUST MICHAEL DRAPP COAKLEY | UTMA OH | 3631 SHERBROOKE DR | | | CINCINNATI OH | 45241-3287 | |
| MICHELLE D FARRELL | | 31 WESTMAR DR | | | | ROCHESTER NY | 14624 | |
| MICHELLE D JOHNSON | | 2061 KENMORE DR | | | | GROSSE POINTE WOODS MI | 48236-1931 | |
| MICHELLE D MACLEAN | | 7932 92ND AVE | | | | FORT SASKATCHEWAN AB  T8L 3R8 | | CANADA |
| MICHELLE D REED & | CHARLES R REED IV JT TEN | 1453 WREN LN | | | | POWELL OH | 43065 | |
| MICHELLE D THORNWELL | | 2705 MAPLE ST | | | | PORT HURON MI | 48060 | |
| MICHELLE D ZIMMERMAN | | 5016 MASON DR | | | | INDIANAPOLIS IN | 46254-1726 | |
| MICHELLE DEBORAH PERLMAN | | PO BOX 793 | | | | NEW YORK NY | 10021 | |
| MICHELLE DENISE GOGUEN | ATTN MICHELLE DENISE MCGRATH | 8G TALCOTT FOREST RD | | | | FARMINGTON CT | 06032-3548 | |
| MICHELLE DENISE WHEELER | | 409 WISTERIA WA | | | | ATHENS GA | 30606-6513 | |
| MICHELLE DIANE SHUCK | | 2212 ELVA DR | | | | KOKOMO IN | 46902-2932 | |
| MICHELLE DILLON | | 173 AZALEA CIRCLE | | | | MADISON MS | 39110-4310 | |
| MICHELLE DITTMER | CUST TRENTON PACE DITTMER UTM | 39 WESTCHESTER DR | | | | CARTERSVILLE GA | 30120-6488 | |
| MICHELLE DITTMER CUST | KACEY E DITTMER | UGMA-MI | 3012 GLENVIEW | | | ROYAL OAK MI | 48073-3169 | |
| MICHELLE DITTMER CUST | TRAVIS A DITTMER | UGMA-MI | 3012 GLENVIEW | | | ROYAL OAK MI | 48073-3169 | |
| MICHELLE E CASEY | | 3755 ROMNAY ROAD | | | | COLUMBUS OH | 43220 | |
| MICHELLE E REMY | | 1920 BURCH AVE | | | | LIMA OH | 45801-2604 | |
| MICHELLE ELAINE POPE & | JEFFREY SCOTT POPE JT TEN | 7847 mcintyre court | | | | arvada CO | 80007 | |
| MICHELLE EVANS | | 728 PRINCETON HILLS DR | | | | BRENTWOOD TN | 37027-3008 | |
| MICHELLE F SPENCER | | 10336 WALNUT SHORES | | | | FENTON MI | 48430-2433 | |
| MICHELLE FULTON | | 273 NEWTOWN TURNPIKE | | | | REDDING CT | 06896 | |
| MICHELLE GACOM | | 2369 HUNTERS CREEK CR | | | | HINKLEY OH | 44233 | |
| MICHELLE GILLETTE | | 708 LAUREL ST | | | | SANTA CRUZ CA | 95060-4937 | |
| MICHELLE GULU | | 12180 EAST RIDGE DRIVE | | | | ROMEO MI | 48065-2009 | |
| MICHELLE H C LOWE | | 3925 REMINGTON WAY | | | | MARIETTA GA | 30066 | |
| MICHELLE H SOUAZ | | 2599 EUREKA DR | | | | YUBA CITY CA | 95991-8441 | |
| MICHELLE HASH | | 4433 CARRIAGE HILL CT | | | | ROCHESTER HLS MI | 48306-4672 | |
| MICHELLE HOHNKE | | 3991 S LAKES HOPE | | | | CEDAR MI | 49621 | |
| MICHELLE HORSTMAN | | 1014 N BUCHANAN ST | | | | OLATHE KS | 66061-2966 | |
| MICHELLE HUTTON | | 6 SOUTH DR | | | | ANDERSON IN | 46013-4140 | |
| MICHELLE HYDE | | 12327 N ELMS RD | | | | CLIO MI | 48420-9486 | |
| MICHELLE I RARIDEN | | 8310 SHERWOOD DRIVE | | | | GRAND BLANC MI | 48439-8356 | |
| MICHELLE J MIKULEC | | 22270 LONG BLVD | | | | DEARBORN MI | 48124-1147 | |
| MICHELLE J OLIVER | | 955 FALCON VIEW ST | | | | UPLAND CA | 91784-8007 | |
| MICHELLE JOANN FARLESS | | 245 OAKMONT | | | | AUBURN HILLS MI | 48326-3362 | |
| MICHELLE JONES AS | DISTRIBUTEE EST DETROIT JONES | 28 CLARA CT | | | | CORTLAND MANOR NY | 10567 | |
| MICHELLE JOY REITZEL & | ULA M REITZEL JT TEN | 3366 BRENTWAY | | | | BAY CITY M | 48706-3324 | |
| MICHELLE K LUDWIG | CUST BENJAMIN N LUDWIG UTMA CA | 9900 SILVEROD PL | | | | SACRAMENTO CA | 95829-8123 | |
| MICHELLE K LUDWIG | CUST MATTHEW A LUDWIG UTMA CA | 9900 SILVEROD PL | | | | SACRAMENTO CA | 95829-8123 | |
| MICHELLE KANE PER REP EST | SHIRLEY ANN RUSSELL | 19053 POPLAR AVE | | | | CASTANA IA | 51010 | |
| MICHELLE KARLIK | | 11797 W JEWELL DRIVE | | | | LAKEWOOD CO | 80228-4430 | |
| MICHELLE KAY WALKER | | 6395 SPRINGDALE BLVD | | | | GRAND BLANC MI | 48439-8550 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHELLE KEANE | | PO BOX 1789 | | | | CEIBA PR | 00735-1789 | |
| MICHELLE KNIGHT | | 4171 MAJESTIC CI | | | | MEDINA OH | 44256-6928 | |
| MICHELLE KURTZ | | 4739 FOXSHIRE CIRCLE | | | | TAMPA FL | 33624-4307 | |
| MICHELLE L BARNES | UNIVERSITY OF ADELAIDE | SCHOOL OF ECONOMICS | ADELAIDE | | | SA | | AUSTRALIA |
| MICHELLE L HINE | | 11737 SALYER DR | | | | WHEATFIELD IN | 46392 | |
| MICHELLE L K GROSS | | 3014 OAK DR | | | | ROCKWALL TX | 75032-5844 | |
| MICHELLE L PRIMAVERA | CUST KATELYN M PRIMAVERA UNDER TRANSFER TO MINORS ACT | 4947 CEMETERY RD | | | | HILLIARD OH | 43026-1641 | |
| MICHELLE L PRIMAVERA | CUST NICHOLAS V PRIMAVERA UTMA | 4947 CEMETERY RD | | | | HILLIARD OH | 43026-1641 | |
| MICHELLE L STASHYN | | 1963 DORA AVE | | | | WALNUT CREEK CA | 94596-4323 | |
| MICHELLE L STRAIGHT | | 203 W HOPSON | | | | BUD AXE MI | 48413-1118 | |
| MICHELLE L WILKINSON | | 7545 44TH AVE NE | | | | SEATTLE WA | 98115-5115 | |
| MICHELLE L WOODSON | | 1700 STIRLING COURT | | | | COLUMBIA MO | 65203-5148 | |
| MICHELLE LEE WERNKE | | 1216 COUNTRYSIDE DRIVE | | | | INDANAPOLIS IN | 46231-1385 | |
| MICHELLE M ARD | | 105 MERIWEATHER COURT | | | | SUMMERVILLE SC | 29485-5012 | |
| MICHELLE M BLAKE | | 422 N 6TH ST 532 | | | | ELWOOD IN | 46036-1441 | |
| MICHELLE M BLIGH | | 1907 GLENWOOD DRIVE | | | | OCEAN CITY NJ | 08226 | |
| MICHELLE M BOWEN | | 5740 LAVERNE LN | | | | PLACERVILLE CA | 95667 | |
| MICHELLE M BUNKER & | PATRICK BUNKER & | LAURA L BUNKER & | MICHAEL P BUNKER JT TEN | 2703 KUHLMAN DR | | SAGINAW MI | 48603-3032 | |
| MICHELLE M CAMPAU | | 15134 29 MILE | | | | WASHINGTON MI | 48094-1823 | |
| MICHELLE M CHASE & | JUDSON ROSWELL CHASE JT TEN | 115 HERITAGE LANE | | | | DUXBURY MA | 02332-4334 | |
| MICHELLE M DE BRULER | | 4720 MAIN ST | | | | DOWNERS GROVE IL | 60515-3630 | |
| MICHELLE M DI CARMINE | CUST COREY J CORBETT | UGMA NY | 7 ANTHONY LN | | | ALBANY NY | 12205-1301 | |
| MICHELLE M DI CARMINE | CUST JEREMY C DI CARMINE | UGMA NY | 7 ANTHONY LN | | | ALBANY NY | 12205-1301 | |
| MICHELLE M HARKER | | 2277 BRIGGS RD | | | | CENTERVILLE OH | 45459-6615 | |
| MICHELLE M HOWK | | 6609 DOVRE DR | | | | EDINA MN | 55436 | |
| MICHELLE M JONES | | 2519 HUMBLE AVE | | | | MIDLAND TX | 79705 | |
| MICHELLE M K LUDWIG | CUST | MATTHEW ALEXANDER LUDWIG | UGMA CA | 3185 PERLETT DR | | CAMERON PARK CA | 95682-7913 | |
| MICHELLE M LEHMAN-BONDE | | 8430 SW 20TH TE | | | | MIAMI FL | 33155-1049 | |
| MICHELLE M NEMECKAY | | 3923 HARVARD | | | | DETROIT MI | 48224-2341 | |
| MICHELLE M NOTEBAERT | | 9376 CHERRY AVE | | | | RAPID CITY MI | 49676-9696 | |
| MICHELLE M RICHARDSON | | 584 SOUTH BAYVIEW AVE | | | | FREEPORT NY | 11520-6003 | |
| MICHELLE M RINALDI | CUST NICOLE M RINALDI UGMA PA | 25 S 5TH ST | | | | FRACKVILLE PA | 17931-1610 | |
| MICHELLE M SCHULTZ | | 1735 WATERCREST CIRCLE | | | | LAWRENCEVILLE GA | 30043-5472 | |
| MICHELLE M STOWELL | | 20917 YALE | | | | ST CLAIR SHORES MI | 48081-1866 | |
| MICHELLE M UTTER | | 4532 CAMPOBELLO ST | | | | SAN DIEGO CA | 92130-2715 | |
| MICHELLE M WALTERS | | 2814 BEMBRIDGE | | | | ROAYL OAK MI | 48073-2989 | |
| MICHELLE M WELLS | | 16166 CREST DRIVE | | | | LINDEN MI | 48451-8718 | |
| MICHELLE M WESCHER | | N39W5460 WILSHIRE DR | | | | CEDARBURG WI | 53012 | |
| MICHELLE MACEY DANIEL | | 710 EVANS RD | | | | SAN LUIS OBISPO CA | 93401-8123 | |
| MICHELLE MAJETIC | | 3127 RIVER MEADOW CIRCLE | | | | CANTON TOWNSHIP MI | 48188-2334 | |
| MICHELLE MARIE BREWER | | 2020 OAKDALE DR | | | | VALDOSTA GA | 31602-2204 | |
| MICHELLE MARIE MIKOLAJCZAK | | 38821 WINKLER | | | | MOUNT CLEMENS MI | 48045-6305 | |
| MICHELLE MARIE ROER | | PO BOX 9201 | | | | ALBUQUERQUE NM | 87119-9201 | |
| MICHELLE MARIE STOWELL | | 4339 NEWARK RD | | | | ATTICA MI | 48412-9647 | |
| MICHELLE MCALDUFF | | 17 KINGS CT | | | | MASHPEE MA | 02649-3446 | |
| MICHELLE MURPHY | | 606 DEWEY | | | | ROYAL OAK MI | 48067 | |
| MICHELLE N GILBERT | CUST DANIELLE R GILBERT UGMA NJ | 144 DOGWOOD DRIVE | | | | OAKLAND NJ | 07436-3226 | |
| MICHELLE N GILBERT | CUST SARAH | N GILBERT UGMA NJ | 144 DOGWOOD DRIVE | | | OAKLAND NJ | 07436-3226 | |
| MICHELLE OLGA MORHOVICH & | OLGA MORHOVICH JT TEN | 11188 RACINE | | | | WARREN MI | 48093-6562 | |
| MICHELLE OLGA MORHOVICH & | OLGA MOTHOVICH JT TEN | 11188 RACINE RD | | | | WARREN MI | 48093-6562 | |
| MICHELLE P JENKINS | | 7050 STATE RT 7 | | | | KINSMAN OH | 44428-9788 | |
| MICHELLE P LUNDQUIST | | 191 UNIVERSITY BLVD #372 | | | | DENVER CO | 80206 | |
| MICHELLE P QUINN | | 157 OLD KENNETT ROAD | | | | KENNETT SQUARE PA | 19348 | |
| MICHELLE PERRY | | 7312 BOTTLE BRUSH DR | | | | SPRING HILL FL | 34606-7024 | |
| MICHELLE PFEIFFER | APT 5 | 805 E SQUANTUM ST | | | | SQUANTUM MA | 02171-1215 | |
| MICHELLE PUSKAR TOD DENNIS W | PUSKAR JR SUBJECT TO STA TOD RU | 8609 STONE RD | | | | CLAY MI | 48001-3815 | |
| MICHELLE R BRAWNER | | 13154 N WEBSTER RD | | | | CLIO MI | 48420-8238 | |
| MICHELLE R HOWARD | | 2063 FOX RIDGE RD | | | | MOUTH OF WILSON VA | 24363-3166 | |
| MICHELLE R MOORE | | 5932 LAPORTE DR | | | | LANSING MI | 48911-5045 | |
| MICHELLE R TOLES | | 7519 GATHINGS DRIVE | | | | FORT WAYNE IN | 46816-2755 | |
| MICHELLE R WASHINGTON | | BOX 6603 | | | | ARLINGTON TX | 76005-6603 | |
| MICHELLE R WENTINK | | 2408 HARWOOD RD | | | | PARKVILLE MD | 21234 | |
| MICHELLE RENEE DELAPORTE | | PO BOX 210486 | | | | AUBURN HILLS MI | 48321-0486 | |
| MICHELLE RICCIARDI | CUST CARMINE RICCIARDI | UTMA NJ | 11 UPPER KINGTOWN RD | | | PITTSTOWN NJ | 08867-4109 | |
| MICHELLE S DEL VALLE | | 5 KINGSTON AVE | | | | CORTLANDT MANOR NY | 10567 | |
| MICHELLE S DEVERGILIO | | 14323 DRUMRIGHT | | | | STERLING HEIGHTS MI | 48313-4323 | |
| MICHELLE SALINAS | | 2444 TREEHAVEN DR | | | | SNELLVILLE GA | 30078-5516 | |
| MICHELLE SIBILSKY CURLESS | | 1726 W DIVERSEY UNIT 1E | | | | CHICAGO IL | 60614 | |
| MICHELLE SMYTHE | CUST MEAGAN SMYTHE | UGMA NY | 596 BAUDER PK | | | ALDEN NY | 14004-9599 | |
| MICHELLE SOFRANEC | CUST GENEVIEVE | JEAN SOFRANEC UNDER THE MI | U-G-M-A | 5039 N ASHLAND AVE APT 6 | | CHICAGO IL | 60640-2859 | |
| MICHELLE STOEL | | 382 HIGHBANKS COURT | | | | HOLLAND MI | 49424 | |
| MICHELLE SUZANNE TRIPP | | 1440 DELAWARE | | | | YPSILANTI MI | 48198-3180 | |
| MICHELLE T BURSOTT & | LESLIE WAYNE BURSOTT JT TEN | ATTN MICHELLE T MCLEAN | 7691 GRANITE | | | WASHINGTON MI | 48094-2842 | |
| MICHELLE T FROST | | 28 HUNTINGTON PKWY | | | | BALLSTON LAKE NY | 12019-1401 | |
| MICHELLE T MCLEAN | | 7691 GRANITE | | | | WASHINGTON MI | 48094-2842 | |
| MICHELLE T MCLEAN & | GERALD MCLEAN JT TEN | 7691 GRANITE | | | | WASHINGTON MI | 48094-2842 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MICHELLE T O'BRIEN | | 9072 BAYWOOD DR | | | | PLYMOUTH MI | 48170-3914 | |
| MICHELLE T RENAUD | | 28170 BOGGS WHARF RD | | | | MELFA VA | 23410 | |
| MICHELLE TEMPLE | CUST MINDY M ALBERTIN | UTMA OH | 598 THOMA PL | | | VANDALIA OH | 45377-1464 | |
| MICHELLE V DUQUETTE | | 1817 BROMLEY WAY | | | | ROSWELL GA | 30075-5260 | |
| MICHELLE VANAS | | 7731 CHICHESTER CT | | | | CANTON MI | 48187 | |
| MICHELLE VANDERBRUG | | 2821 PORTAGE TRAIL | | | | ROCHESTER HILLS MI | 48309 | |
| MICHELLE W LEE | | 73-16 32 AVE | | | | JACKSON HGTS NY | 11370-1841 | |
| MICHELLE WADDELL EX | UW JAMES KEARNEY EST | 2684 MALIBU DR | | | | GRAND JUNCTION CO | 81506-1734 | |
| MICHELLE WARNER | | 3704 MERRIWEATHER LANE | | | | ROCHESTER HILLS MI | 48306-3675 | |
| MICHELLE WEST | CUST RACHEL | ERA WEST UTMA CA | 14 DARLINGTON DRIVE | | | HAWTHORN WOODS IL | 60047-8055 | |
| MICHELLE WEST | CUST ZACHARY | WEST UTMA CA | 14 DARLINGTON DRIVE | | | HAWTHORN WOODS IL | 60047-8055 | |
| MICHELLE WEXELBLAT | | 32 PEACH ORCHARD ROAD | | | | BURLINGTON MA | 01803-3123 | |
| MICHELLE WHITFIELD | | 20523 KEATING | | | | DETROIT MI | 48203-5305 | |
| MICHELLE WILLIAMS | CUST CAMERON QUENTIN WILLIAMS | UTMA AZ | 3524 E PLACITA DE PIPO | | | TUCSON AZ | 85718-7423 | |
| MICHELLE WILSON | | BOX 99 | | | | PORT CLYDE ME | 04855-0099 | |
| MICHELLE Y STRAGER | | 1464 BLACKSTOCK | | | | SIMI VALLEY CA | 93063-3114 | |
| MICHELLE ZAHALSKY | | 2032 LORD FAIRFAX ROAD | | | | VIENNA VA | 22182-3721 | |
| MICHELLI MARINELLI | | 13 MARIETTA LANE | | | | TRENTON NJ | 08619-2227 | |
| MICHIGAN ELKS ASSOC MAJOR | PROJECT COMM | BOX 620 | | | | LAWTON MI | 49065-0620 | |
| MICHIGAN ELKS ASSOCIATION | MAJOR PROJECT COMMISSION | BOX 620 | 113 THIRD ST | | | LAWTON MI | 49065-0620 | |
| MICHIGAN FARM CHEESE DAIRY INC | ATT ALAN ANDRULIS | ROUTE 1 | | | | FOUNTAIN MI | 49410-9801 | |
| MICHIGAN FOOT SURGEONS | EMPLOYEE PROF SHAR TR DTD | | 1/1/1978 | 12720 W 7 MILE | | DETROIT MI | 48235-1301 | |
| MICHIGAN LEAGUE FOR CRIPPLED | CHILDREN INC | APT 1 | 13969 THIRTEEN MILE ROAD | | | WARREN MI | 48093-3253 | |
| MICHIGAN NATIONAL BANK | TR OZIE M DAVIS IRA | 19414 HEALY | | | | DETROIT MI | 48234-2154 | |
| MICHIGAN NATIONAL BANK | TR TAM T LE IRA | UA 04/24/96 | 4639 TERRY DR S E | | | KENTWOOD MI | 49512-5320 | |
| MICHIGAN WILDLIFE FOUNDATION INC | | BOX 30235 | | | | LANSING MI | 48909-7735 | |
| MICHIKO RANDOW | | 9526 HINTON DR | | | | SANTEE CA | 92071-2761 | |
| MICHIO MIYAKE | | 20-9 3 CHOME | TAKANO DAI SUITA CITY | | | OSAKA PREFECTURE | | JAPAN |
| MICHON ROZIER | | 9669 CRYSTAL VIEW DR | | | | TUJUNGA CA | 91042-1522 | |
| MICIA RENEE THORN | | 906 BROOKHOLLOW DR | | | | PORT LAVACA TX | 77979-2111 | |
| MICKEY C MITCHELL | | 612 TOMSMITH RD | | | | LILBURN GA 30047 30047 | 30047 | |
| MICKEY CALDERONE | | 10 SPRING VALLEY LANE | | | | TRENTON NJ | 08638-2012 | |
| MICKEY D SWABASH | | 600 PARIS AVENUE | | | | LANSING MI | 48910-3444 | |
| MICKEY E BERRY & | MARGARET A BERRY JT TEN | 2801 BRANDON ST | | | | FLINT MI | 48503-3468 | |
| MICKEY E BOYER & | DONNA C BOYER JT TEN | 11738 N BELLE FOUNTAIN | | | | KANSAS CITY MO | 64156-1002 | |
| MICKEY E BOYER & | DONNA C BOYER JT TEN | 11738 NORTH BELLFONTAINE | | | | KANSAS CITY MO | 64156-1002 | |
| MICKEY E MARTIN | | 33125 DAVID DR 359 | | | | SHAWNEE OK | 74804-3411 | |
| MICKEY E MORRIS | | 8272 OSPREY ROAD | | | | GROVE CITY FL | 34224-8817 | |
| MICKEY F SMITH | | 105 VILLAGE DR NE | | | | HARTSELLE AL | 35640-5976 | |
| MICKEY J GRIMES | | 624 HIGHLAND DR | | | | MOULTON AL | 35650-4118 | |
| MICKEY KOSTELNIK & | MARY M KOSTELNIK JT TEN | 5059 ROBINHOOD DRIVE | | | | WILLOUGHBY OH | 44094-4389 | |
| MICKEY L BANKS | | 708 NW 5TH | | | | MOORE OK | 73160-2326 | |
| MICKEY L CROSS | | 443 ROSEWAE AVE | | | | CORTLAND OH | 44410-1307 | |
| MICKEY MCPHERSON | | 521 CLUB OAK | | | | FT WORTH TX | 76114-3344 | |
| MICKEY NAZAK | | 28046 WILDWOOD TR | | | | FARMINGTN HLS MI | 48336-2268 | |
| MICKEY SMITH | | 105 VILLAGE DR | | | | HARTSELLE AL | 35640 | |
| MICKY C HUGHES | | 3123 MARIES DR | | | | FALLS CHURCH VA | 22041-2437 | |
| MIDA E HAWKINS | | 5950 N MACKINAW RD | | | | PINCONNING MI | 48650-8499 | |
| MIDDLE ISLAND SEVENTH DAY | BAPTIST CHURCH | ATTN CLARA J NEGIE TREASURER | RT 1 BOX 32 | | | NEW MILTON WV | 26411-9711 | |
| MIDDLECREEK CEMETERY | ASSOCIATION | C/O EDMOND SANNER | 879 ROCKDALE RD | | | ROCKWOOD PA | 15557-6403 | |
| MIDDLESEX GENERAL HOSPITAL | C/O FIRST UNION NATIONAL BANK | 1525 WEST WT HARRIS BLVD 3A4 | INCOME SERVICING | | | CHARLOTTE NC | 28262-8522 | |
| MIDDLETOWN CHRUCH OF NAZARENE | | 698 N 5TH ST | | | | MIDDLETOWN IN | 47356-1008 | |
| MIDGE BRESLIN | | 171 OWEN BLVD | | | | WILLOWDALE ON  M2P 1G8 | | CANADA |
| MIECZYSLAW FRET | | 551 NORTH VISTA AVENUE | | | | LOMBARD IL | 60148-1934 | |
| MIECZYSLAW GRYCZKOWSKI | | 307 ATWOOD RD | ASHLEY HEIGHTS | | | WILMINGTON DE | 19804-1316 | |
| MIECZYSLAW KOLODZIEJ | | 4224 MARCY ST | | | | WARREN MI | 48091-4472 | |
| MIGDALIA RUIZ | | E I 12 EXT COSTA SUR | | | | YAUCO PR | 00698 | |
| MIGDALIA RUIZ & | PALMIRA IRIZARRY JT TEN | E I 12 EXT COSTA SUR | | | | YAUCO PR | 00698 | |
| MIGDALIA TRINGALI | | 53 BENSON ST | | | | GLEN RIDGE NJ | 07028-2312 | |
| MIGHNON R BROBST | | 9930 COLTON ROAD | | | | WINDHAM OH | 44288-9500 | |
| MIGNON L DANNAN | | 2348 JOHNSTON RD | | | | COLUMBUS OH | 43220-4745 | |
| MIGNON M JENNINGS | | 12609 ASBURY PARK | | | | DETROIT MI | 48227-1204 | |
| MIGNONNE RUSSELL MITCHELL | | BOX 22 | | | | WATKINSVILLE GA | 30677-0001 | |
| MIGUEL A CALDERON | | 531 VENTURA AVE | | | | CORONA CA | 92879-1135 | |
| MIGUEL A CRUZ | | 1677 MYSTIC CV | | | | DEFIANCE OH | 43512-3698 | |
| MIGUEL A DALMADA REMEDIOS & | CARMEN M DALMADA REMEDIOS JT T | 4818 1ST AVE NW | | | | SEATTLE WA | 98107-3401 | |
| MIGUEL A GARCIA | | 6292 BRICKSIDE DR | | | | NEW ALBANY OH | 43054 | |
| MIGUEL A LOPEZ | | 1996 CHARLOTTE AVE | | | | SAN LEANDRO CA | 94577-2316 | |
| MIGUEL A PALMA | APT 219 | 668 LAVETA TERRACE | | | | LOS ANGELES CA | 90026-4387 | |
| MIGUEL A SILVA | | 367 MCGRADY ROAD | | | | RISING SUN MD | 21911-2535 | |
| MIGUEL A SOTOMAYOR | | 4120 TESS LN | | | | YPSILANTI MI | 48197 | |
| MIGUEL ANGEL CABRERA | C/O G M DE MEXICO S A DE C V | APARTADO 107 BIS | | | | MEXICO 1 D F | | MEXICO |
| MIGUEL ANGEL REYES | C/O MARIA J PARRILLA | BOX 533 | | | | SAN LORENZO PR | 00754-0533 | |
| MIGUEL ANTONIO LOPEZ CONWAY | MINOR JUAN SANCHEZ LOPEZ STUBB | FATHER WITH PATRIA POTESTAS | 262 WALKER BLVD | | | THOMASVILLE NC | 27360-8709 | |
| MIGUEL CANDELARIA | | 3833 E SAN REMO AVE | | | | GILBERT AZ | 85234-3033 | |
| MIGUEL CRUZ | | BUZON 4026 | | | | SABANA HOYOS PR | 00688 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MIGUEL E ESPARZA | | 2053 SUN QUEST STREET | | | | EL PASO TX | 79938-4439 | |
| MIGUEL E VIVANCO | | PO BOX 126 | | | | WESTMONT IL | 60559-0126 | |
| MIGUEL EYIA | | 1900 WOOD ST | | | | LANSING MI | 48912-3440 | |
| MIGUEL GUZMAN | | 7635 N RIVER RD | | | | FREELAND MI | 48623-9256 | |
| MIGUEL HEERINGA | | 425 SHIRLEY NE | | | | GRAND RAPIDS MI | 49503-1649 | |
| MIGUEL L LUNA | | 3580 MACK ROAD | | | | SAGINAW MI | 48601-7115 | |
| MIGUEL LOPEZ | | 11125 NW 59 CT | | | | HIALEAH FL | 33012-6500 | |
| MIGUEL LUNA | | 348 HOFFMEISTER AVENUE | | | | ST LOUIS MO | 63125-1608 | |
| MIGUEL MUSA & | LYDIA MUSA JT TEN | 7350 PARKSIDE DR | | | | LAWRENCE IN | 46226-1949 | |
| MIGUEL PALAU | | 36-06 213TH STREET | | | | BAYSIDE NY | 11361-2009 | |
| MIGUEL QUEZADA JR | | 28505 EVERGREEN | | | | SOUTHFIELD MI | 48076-5431 | |
| MIGUEL QUINTANILLA JR | | 1522 MADRID | | | | CORPUS CHRISTI TX | 78416-1727 | |
| MIGUEL R AGUIAR III | | 1400 ROSAL LANE | | | | CONCORD CA | 94521-2636 | |
| MIGUEL R ROCHA | | 2017 W 17TH ST | | | | CHICAGO IL | 60608-1814 | |
| MIGUEL ROSALEZ JR | | 306 ELMWOOD ST | | | | ALMA MI | 48801-2636 | |
| MIGUEL S NAVA | | 2731 CUNNINGHAM AVE | | | | SAN JOSE CA | 95148-1105 | |
| MIGUEL V BONILLA | | BOX 238 | | | | SOMERVILLE TX | 77879-0238 | |
| MIHAIL GIOFU | | 4250 TOWNLINE R R 3 | | | | WINDSOR ON | | CANADA |
| MIKE A CONLEY | | 514 MOORE | | | | PONTIAC MI | 48342-1963 | |
| MIKE A MESSER | | 1216 CAIRNS ROAD | | | | MANSFIELD OH | 44903-9093 | |
| MIKE A NOVASKY | | 14529 OXFORD | | | | PLYMOUTH MI | 48170-2672 | |
| MIKE A SHAHINIAN TOD | PAUL SHAHINIAN | 5001 SEMINARY RD APT 317 | | | | ALEXANDRIA VA | 22311-1907 | |
| MIKE AMAROSE & | NORMA F AMAROSE JT TEN | BOX 2 | | | | HESSEL MI | 49745-0002 | |
| MIKE ARCAMONE | | 6811 SHADOWOOD DRIVE | | | | WEST BLOOMFIELD MI | 48322-3297 | |
| MIKE BAKMAZ JR & | MAE BAKMAZ JT TEN | 812 LYLE DRIVE | | | | HERMITAGE PA | 16148-1523 | |
| MIKE BEVERLEY | | 929 CROCUS CRES | | | | WHITBY ON  L1N 2A8 | | CANADA |
| MIKE BUBEN | | 210 ZIMMERMAN RD | | | | HAMPSHIRE TN | 38461 | |
| MIKE BUBEN & | BETTY M BUBEN JT TEN | 4333 W COLDWATER RD | | | | FLINT MI | 48504-1120 | |
| MIKE BUKATA | | 73 BARBICAN TRAIL | | | | ST CATHARINES ON  L2T 4A9 | | CANADA |
| MIKE C GOMEZ | | 803 CHICO DR | | | | SAN LEANDRO CA | 94578-4023 | |
| MIKE C MARTINEZ | | 195 W ROSEWOOD AVE APT 35 | | | | DEFIANCE OH | 43512-3468 | |
| MIKE CANZONERI | | 2375 RANKIN AVE | | | | WINDSOR ON  N9E 3X5 | | CANADA |
| MIKE COLOSIMO | | 3093-18TH ST | | | | DETROIT MI | 48216-1120 | |
| MIKE D CHANDLER | | 22524 HWY 371 | | | | COTTON VALLEY LA | 71018-2622 | |
| MIKE D VELASCO | | 265 E HOLLY ST | | | | RIALTO CA | 92376-4315 | |
| MIKE DRAGGICH | | 814 GREENWOOD MANOR CIR | | | | MELBOURNE FL | 32904-1926 | |
| MIKE E BOYD | | 7356 HEATHER HEATH LANE | | | | WEST BLOOMFIELD MI | 48322 | |
| MIKE E BRADSHAW | | 7003 ROYAL GATE | | | | ARLINGTON TX | 76016-5415 | |
| MIKE E CHAVIS | | 1993 COLUMBIA HWY NORTH | | | | AIKEN SC | 29805-7859 | |
| MIKE E GOEBEL | | 2555 SPAATZ AVE | | | | COLUMBUS OH | 43204-5821 | |
| MIKE E LOKMER | | 130 DARTMOUTH | | | | CANFIELD OH | 44406-1211 | |
| MIKE E LOKMER & | MARION B LOKMER JT TEN | 130 DARTMOUTH | | | | CANFIELD OH | 44406-1211 | |
| MIKE ENRIQUEZ | | 616 WEST 8TH | | | | NEWKIRK OK | 74647-3516 | |
| MIKE ERTLL | | 829 SO 8TH ST | | | | ALHAMBRA CA | 91801-4636 | |
| MIKE F MILLER | | 501 ROSEGARDEN DR NE | | | | WARREN OH | 44484-1832 | |
| MIKE FILIPCICH | | 534 SCOTT ST | | | | NILES OH | 44446-2914 | |
| MIKE G CONN | | 108 VIRGINIA ST 1 | | | | RIPLEY OH | 45167-1536 | |
| MIKE G GARCIA | | 6440 CENTENNIAL ROAD | | | | TECUMSEH MI | 49286-9524 | |
| MIKE GALVIN | | 10060 DELEMONTE BLVD | | | | STREETSBORO OH | 44241-4808 | |
| MIKE GRAB | | 7251 NORTHFIELD CI D-3 | | | | FLUSHING MI | 48433-9427 | |
| MIKE GRIGHLNOS | TR GRIGHLNOS LIVING TRUST | UA 04/24/95 | 2737 WHITE OAK AVE | | | WHITING IN | 46394-2128 | |
| MIKE GROTH | | 570 S YELLOWSTONE | | | | IDAHO FALLS ID | 83402-3907 | |
| MIKE GUNTER | | 2440 COUNTY ROAD 1199 | | | | BLANCHARD OK | 73010-2828 | |
| MIKE H GONZALES | | 10502 ONEIDA AVE | | | | PACOIMA CA | 91331-3026 | |
| MIKE H SOSA | | 1245 PARADISE RD | | | | MODESTO CA | 95351 | |
| MIKE H THEODORE & | ETHEL THEODORE JT TEN | 8895 SINGING HILLS DR NE | | | | WARREN OH | 44484-2134 | |
| MIKE HARNISH | | 206 BLUFF ST | | | | CLIO MI | 48420-1112 | |
| MIKE J ALESSI | | 1404 FALL RIVER RD | | | | YPSILANTI MI | 48198-3106 | |
| MIKE J DRAGON | | 1027 CORONADO DRIVE | | | | ROCKLEDGE FL | 32955-3357 | |
| MIKE J EASTERWOOD | | 5001 GETTYSBURG DRIVE | | | | KOKOMO IN | 46902 | |
| MIKE J LABAJ | | 597 ARNHEM DR | | | | OSHAWA ON  L1G 2J7 | | CANADA |
| MIKE J MARTINEZ | | 1529 NO FRIES AVE | | | | WILMINGTON CA | 90744-2035 | |
| MIKE J SOKIRA | | | | | | BROOKSIDE AL | 35036 | |
| MIKE J VALDEZ | | 902 W MADISON ST | | | | KOKOMO IN | 46901-3225 | |
| MIKE JAFFE | | 2428 SHERWIN | | | | CHICAGO IL | 60645-1428 | |
| MIKE JOSEPH | CUST | MICHELLE ANN JOSEPH U/THE | PENNSYLVANIA UNIFORM GIFTS TO MINORS ACT | 109 S 4TH ST | | WEST NEWTON PA | 15089-1313 | |
| MIKE JOSEPH | CUST | ROBERT MICHAEL JOSEPH | UGMA PA | 109 S 4TH ST | | WEST NEWTON PA | 15089-1313 | |
| MIKE K BOURNAZIAN | | 1073 E VALLEY RD | | | | GARDNERVILLE NV | 89410-6103 | |
| MIKE KAMINSKI | | 11 RYERSON RD | | | | FLEMINGTON NJ | 08822-7001 | |
| MIKE KUNZMAN | CUST JONATHAN | KUNZMAN UGMA MI | 1797 SCHOENITH LA | | | BLOOMFIELD HILLS MI | 48302-2657 | |
| MIKE KUNZMAN | CUST NATHAN | PAUL KUNZMAN UGMA MI | 1797 SCHOENITH LN | | | BLOOMFIELD HILLS MI | 48302-2657 | |
| MIKE L PHILLIPS | | 936 JOHNSON ST | | | | OWOSSO MI | 48867-3825 | |
| MIKE LLOYD BOSS | | 10058 STATE ST | | | | DALTON NY | 14836-9602 | |
| MIKE LOMBOY | | 9350 MARKER DR 3 | | | | CINCINNATI OH | 45251-5175 | |
| MIKE M POPPLETON | | 112 CLARK AVE | | | | SANTA CRUZ CA | 95060-6402 | |
| MIKE MAGNUSSEN | | 3119 JUSTEN | | | | PRAIRIE GROVE IL | 60050 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MIKE MCLANE | | RTE 6 BOX 164 | | | | POPLAR BLUFF MO | 63901-8705 | |
| MIKE MEHAFFY | TR THOMCO | INC PROF SHAR PLAN U/A DTD | | 11/1/1968 BOX 339 | | NORTH LITTLE ROCK AR | 72115-0339 | |
| MIKE MERCY | CUST FREDERICK | MERCY UTMA WA | BOX 50 | | | YAKIMA WA | 98907-0050 | |
| MIKE MILCHIKER & | RACHELLE MILCHIKER JT TEN | 22691 PINE LAKE | | | | LAKE FOREST CA | 92630-3049 | |
| MIKE MILLAR & | KAREN MILLAR JT TEN | 33 COUNTRY CLUB CIRCLE | | | | SEARCY AR | 72143-8967 | |
| MIKE MOORE | | 5931 DALTON | | | | WINDSOR ON  N9H 1N2 | | CANADA |
| MIKE MOSHOURIS | CUST GEORGE M | MOSHOURIS UTMA NJ | 334 EDSTAN WAY | | | PARAMUS NJ | 07652-5712 | |
| MIKE NARANJO | | 11224 ACALA AVE | | | | SAN FERNANDO CA | 91340 | |
| MIKE NINIOWSKYJ | | 3801 DORA DRIVE | | | | WARREN MI | 48091-6106 | |
| MIKE O GARCIA | | 9932 SUSAN AVE | | | | CALIFORNIA CITY CA | 93505-1332 | |
| MIKE ODALOVICH | | 1575 NORTHBROOK DR | | | | ANN ARBOR MI | 48103-6193 | |
| MIKE ORTIZ | | 12508 FAIRPORT | | | | DETROIT MI | 48205-3436 | |
| MIKE P MINCOFF | | 19071 GRANDVIEW RD | | | | BELLE FOURCHE SD | 57717-6180 | |
| MIKE PEREZ | | 2527 W WASHINGTON ST | | | | INDIANAPOLIS IN | 46222-4165 | |
| MIKE PETTENGILL | | 6915 ARBUTUS | | | | HUNTINGTON PK CA | 90255-5227 | |
| MIKE PITINII & | BETTY PITINII JT TEN | 117 WASHINGTON AVE | | | | NILES OH | 44446-3138 | |
| MIKE R CLIMENT | | 3651 KINGSPOINT | | | | TROY MI | 48083-5378 | |
| MIKE R CLIMENT & | SILVIA C CLIMENT JT TEN | 3651 KINGS POINT | | | | TROY MI | 48083-5378 | |
| MIKE R SAPPINGTON | | 1117 JOSEPHINE | | | | SPRINGBAY IL | 61611 | |
| MIKE R UNIAK | | 13418 WEST 56TH PLACE | | | | SHAWNEE KS | 66216-4634 | |
| MIKE RACKSON | | 5644 285 AVE SE | | | | ISSAQUAH WA | 98027-8844 | |
| MIKE RUSSELL & | MARGI RUSSELL JT TEN | 393 STERLING | | | | DIMONDALE MI | 48821 | |
| MIKE S DIDONATO | | PO BOX 2115 | | | | WOONSOCKET RI | 02895-0913 | |
| MIKE SABO & | BRENDA SABO JT TEN | 2541 PROSPECT AVE | | | | EUANSTON IL | 60701 | |
| MIKE SANDELLA TOD | JESSICA HIXSON | SUBJECT TO STA TOD RULES | 4735 CEDAR | | | KANSAS CITY MO | 64133 | |
| MIKE SUPINA & | ALYCE SUPINA JT TEN | 20375 SUMPTER RD | | | | BELLEVILLE MI | 48111-8965 | |
| MIKE TOUVI | | 3280 SUNRISE HWY APT 362 | | | | WANTAGH NY | 11793-4024 | |
| MIKE TURINSKY | | BOX 312 | | | | BIXBY OK | 74008-0312 | |
| MIKE V STADNIKA | | 4651 REMEMBRANCE ROAD N W | | | | GRAND RAPIDS MI | 49544-1174 | |
| MIKE VIZMEG | | 2903 E BARLOW RD | | | | HUDSON OH | 44236-4143 | |
| MIKE W PRELL | | 8404 VASSAR ROAD | | | | MILLINGTON MI | 48746-9437 | |
| MIKE YUHAS & | MERLENE L YUHAS JT TEN | 436 CEDAR AVE | | | | JEANNETTE PA | 15644-2555 | |
| MIKE YUHAS & | MERLENE YUHAS JT TEN | 436 CEDAR STREET | | | | JEANNETTE PA | 15644-2555 | |
| MIKE ZELJEZNJAK | | 18662 153RD ST | | | | BASEHOR KS | 66007-5137 | |
| MIKEL FULK | | 416 N WEST ST | | | | TIPTON IN | 46072-1329 | |
| MIKEL H GRIFFITH JR | | 1335 EVERETT AVE | | | | DES PLAINES IL | 60018-2305 | |
| MIKEL HUNLEY | | 230 N CAROLINA | | | | ELYRIA OH | 44035-7819 | |
| MIKEL J ELSEN & | JOAN C ELSEN JT TEN | SE 301 OLD ARCADIA RD | | | | SHELTON WA | 98584-8371 | |
| MIKEL WELLMAN | | PO BOX 66 | | | | W ALEXANDRIA OH | 45381-0066 | |
| MIKESELL E LORD | | 1094 NORTH CHESTER RD | | | | CHARLOTTE MI | 48813-8866 | |
| MIKEY GIBSON | | 1365 CO RD 261 | | | | TOWN CREEK AL | 35672-4325 | |
| MIKHAIL J GRACE | | 2199 WARRINGTON | | | | ROCHESTER HILLS MI | 48307-3775 | |
| MIKINZIE A STUART | | 492 ATLANTA ST | | | | SAGINAW MI | 48604-2243 | |
| MIKLOS CSERGO | | 8 FIFTH ST | | | | EAST BRUNSWIC NJ | 08816-2317 | |
| MIKLOS MOLNAR | | 5681 HARBORAGE DR | | | | FT MYERS FL | 33908-4531 | |
| MIKLOS SCHARMAN & | ERZSEBET SCHARMAN JT TEN | APT F7 | 111-09 76TH ROAD | | | FOREST HILLS NY | 11375-6477 | |
| MIKLOS VASTAGH | | 324 PURITAN RD | | | | TONAWANDA NY | 14150-7024 | |
| MIKOS KULHA | CUST MICHAEL KULHA UGMA MI | 1613 LEXINGTON | | | | TROY MI | 48084-5708 | |
| MIKULAS KUZDAK | | 12211 HIAWATHA | | | | UTICA MI | 48315-1250 | |
| MIKYLA AZIM | | 24 MILLINGTON ST | | | | MT VERNON NY | 10553-1902 | |
| MILA S GOULD | | 8100 IDEN PL | | | | QUINTON VA | 23141-2661 | |
| MILAGROS A LLORIN | | 3904 WOOD GATE LANE | | | | VIRGINIA BEACH VA | 23452-2734 | |
| MILAGROS DONES | | 31 3RD ST | | | | SHALIMAR FL | 32579 | |
| MILAGROS M DELA CRUZ | CUST EDWARD L DELA CRUZ UGMA N | 1543 DENNISON ROAD | | | | EAST LANSING MI | 48823-2193 | |
| MILAGROS S VALDERRAMA | YORKVILLE TOWERS 9AW | 1623 THIRD AVENUE | | | | NEW YORK NY | 10128-3638 | |
| MILAM E KLEAS | | 10135 WEST RD | | | | HOUSTON TX | 77064-5361 | |
| MILAN BOROVICH | | 5643 N EVANGELINE ST | | | | DEARBORN HEIGHTS MI | 48127 | |
| MILAN C BERGIEN | | 9524-4TH AVE S | | | | MINNEAPOLIS MN | 55420-4421 | |
| MILAN D ZIMMERMAN | | 3801 N WRIGHT RD 130 | | | | JANESVILLE WI | 53546-4205 | |
| MILAN E BALDWIN | | 3625 CHRISTY RD | | | | DEFIANCE OH | 43512-9603 | |
| MILAN E BELANS II | | 21779 MANCHESTER LN | | | | FARMINGTON HILLS MI | 48335-5466 | |
| MILAN E JELENIC | | 10235 SAWMILL DR | | | | CHARDON OH | 44024-8219 | |
| MILAN M RADICH & | DOROTHY RADICH JT TEN | 2775 CONTINENTAL | | | | TROY MI | 48083-5706 | |
| MILAN MAREK & | LJERKA MAREK JT TEN | 401 RONESVALES AVE | | | | TORONTO ON  M6R 2N1 | | CANADA |
| MILAN MARKOVIC | | 1800 W 55TH ST | | | | LA GRANGE HTS IL | 60525-3338 | |
| MILAN O FELT & | ROBERT S FELT JT TEN | 1701 TALLY ROAD | FOREST HILLS PARK | | | WILMINGTON DE | 19803-3915 | |
| MILAN POPOVICH | | 325 BUCKINGHAM WAY 403 | | | | SAN FRANCISCO CA | 94132-1807 | |
| MILAN POPOVICH & | MILDRED POPOVICH JT TEN | 325 BUCKINGHAM WAY 403 | | | | SAN FRANCISCO CA | 94132-1807 | |
| MILAN Q FELT | | 1701 TALLEY ROAD | FOREST HILLS PARK | | | WILMINGTON DE | 19803-3915 | |
| MILAN SVACHA | | 470 CARPENTER | | | | LEMONT IL | 60439 | |
| MILAN W LARRICK | | 2496 BERGEN RD | | | | BATAVIA OH | 45103-9568 | |
| MILAND FARMS CO | | BOX 763 | | | | CHILLICOTHE MO | 64601-0763 | |
| MILANDA SAHLKE | | 1425 S BYRON RD | | | | LENNON MI | 48449-9621 | |
| MILAS E DONEY | | 110 E COMMERCIAL STREET | | | | NORVELL MI | 49263 | |
| MILBERN T ROSE | | 2321 BIRCH TRACE | | | | YOUNGSTOWN OH | 44515-4914 | |
| MILBERT MINDES | | 1201 W 63RD STREET | | | | MIAMI BEACH FL | 33141-4504 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MILBREY R DUGGER | | 8 MC KENDREE CIRCLE | | | | HERMITAGE TN | 37076-2136 | |
| MILBURN D DECKER | | 17239 HWY 196 | | | | NANCY KY | 42532-9509 | |
| MILBURN HOUSE | | 1336 TERRELL CREEK RD | | | | ANNVILLE KY | 40402-9635 | |
| MILDA A ECHELLE | | 12537 VILLAGE LANE | | | | OKLAHOMA CITY OK | 73170 | |
| MILDA E BLOME | | 3112 BIG HILL RD | | | | DAYTON OH | 45419-1207 | |
| MILDON G KLOTZ & | JOYCE J KLOTZ JT TEN | 229 S FAIRVIEW | | | | LANSING MI | 48912-3009 | |
| MILDRA WMS DEAN | | 133 W 113TH ST 52 | | | | NEW YORK NY | 10026-3415 | |
| MILDRED A AUSTIN | | 46 STEVENS RD | | | | MELROSE MA | 02176-2114 | |
| MILDRED A BARKLEY | | 125 BROWN HOLLOW RD | | | | DICKSON TN | 37055-5337 | |
| MILDRED A BETKA | | 2213 KIPLING | | | | STERLING HGTS MI | 48310-2330 | |
| MILDRED A CONWAY CO MAY LONG | SANDERS | 4107 WINTERBURN AVE | | | | PITTSBURGH PA | 15207-1160 | |
| MILDRED A COOK | | 1701 N OHIO | | | | KOKOMO IN | 46901-2525 | |
| MILDRED A EBERLE | | 1063 TAHOE TERRACE | | | | CINCINNATI OH | 45238 | |
| MILDRED A EDWARDS & | ROBERT J EDWARDS JT TEN | APT A-682 | 3058 HIGHLAND RIDGE RD | | | BERKELEY SPGS WV | 25411-3651 | |
| MILDRED A EGLI | | 2000 S OCEAN LN APT 601 | | | | FORT LAUDERDALE FL | 33316-3819 | |
| MILDRED A EGLI & | PATRICIA LYNN EGLI TR | UW JACK S EGLI | 2000 S OCEAN LANE | THE ORLEANS 601 | | FT LAUDERDALE FL | 33316-3800 | |
| MILDRED A GARRETT | | 216 SYCAMORE RD MEADOWVIEW | | | | ELKTON MD | 21921-4114 | |
| MILDRED A GILBERT | | 7269 DECATUR ST | | | | NEW TRIPOLI PA | 18066-3928 | |
| MILDRED A GREENSTREET & | JOHN R GREENSTREET TR | UA 10/11/1991 | MILDRED A GREENSTREET REVINTERVIVOS TRUST | 3220 S ZUNIS PL | | TULSA OK | 74105-2236 | |
| MILDRED A HENDERSON | | BOX 55 | | | | NATHALIE VA | 24577-0055 | |
| MILDRED A HUNZIKER | | 1834 MISSISSIPPI RIVER BLVD S | APT 202 | | | ST PAUL MN | 55116 | |
| MILDRED A JAY | | 1 TOWERS PARK LN APT 809 | | | | SAN ANTONIO TX | 78209-6434 | |
| MILDRED A KOLBUSZ | | 5666 HARRISON | | | | GARDEN CITY MI | 48135-2900 | |
| MILDRED A LEAR | | 1229 OAK KNOLL CT | | | | INDIANAPOLIS IN | 46217 | |
| MILDRED A LYNCH | | PO BOX 748 | | | | BURLEY ID | 83318-0748 | |
| MILDRED A MEISSNER | | 15 PAUL STREET | | | | EAST BRUNSWICK NJ | 08816 | |
| MILDRED A MORRISON | | 1209 NEW STREET | MARSHALLTON | | | WILMINGTON DE | 19808-5819 | |
| MILDRED A RUZICH | | 109 N LAFAYETTE RD | | | | FORDS NJ | 08863-1013 | |
| MILDRED A SHARROW | | 1301 PASSOLT ST | | | | SAGINAW MI | 48603 | |
| MILDRED A SUSAC | | 404 N RIDGEWOOD AVE | | | | EDGEWATER FL | 32132-1620 | |
| MILDRED A VANASSE | | 39 MC BRIDE ROAD | | | | LITCHFIELD CT | 06759-3812 | |
| MILDRED A WALTER | | 296 SAINT ANDREWS DR | | | | MABANK TX | 75156 | |
| MILDRED A WEBER | | 1935 CIRCLE LANE SE | | | | LACEY WA | 98503 | |
| MILDRED ANDERSON | | 15103 SPRINGVIEW ST | | | | TAMPA FL | 33624-2323 | |
| MILDRED ANN PYLANT | | BOX 1168 | | | | SALADO TX | 76571-1168 | |
| MILDRED ANN ROSENBERG | | 2939 VAN NESS ST NW 1021 | | | | WASHINGTON DC | 20008-4615 | |
| MILDRED ANNA SPARKS | | 1121 E RICHARD ST | | | | MIAMISBURG OH | 45342-1947 | |
| MILDRED ANTOLINI | | 3153 NEWTON TOMLINSON RD SW | | | | WARREN OH | 44481-9273 | |
| MILDRED ARBUTINA PAPPAS | APT 302 | 2853 ONTARIO ROAD NW | | | | WASHINGTON DC | 20009-2239 | |
| MILDRED ARMOR FRIZZELL | | 3601 N BLACKWELDER AVE | | | | OKLAHOMA CITY OK | 73118-3236 | |
| MILDRED B BABCOCK & | DOROTHY J NOLEN & | DANA R ANDERSON JT TEN | 2502 BROADWAY | | | KALAMAZOO MI | 49008-2108 | |
| MILDRED B BALSAM | | 8630 W NEVSO DR | APT 238 | | | LAS VEGAS NV | 89147-0413 | |
| MILDRED B CANNADAY | | 5631 OAKLEVEL RD | | | | BASSETT VA | 24055-4090 | |
| MILDRED B CARLETON | | 930 W THIRD ST | | | | ROCHESTER MI | 48307-1809 | |
| MILDRED B CARPENTER | | 264 STEWART ST | | | | WARREN OH | 44483-2067 | |
| MILDRED B CHAPLINSKI | | 37 WOODCREST DRIVE | | | | BRISTOL CT | 06010-3063 | |
| MILDRED B CHAVEZ | | 5150 CASE AVE N-103 | | | | PLEASANTON CA | 94566 | |
| MILDRED B DUCHACEK | | 19 WILLOW OAK RD W | | | | HILTON HEAD SC | 29928-4408 | |
| MILDRED B EVANS | | 3007 CRANBERRY RIDGE DR | | | | WILSON NC | 27893 | |
| MILDRED B GRISWOLD | | 838 HILLSIDE AVE | | | | ELMHUSRT IL | 60126-4739 | |
| MILDRED B HOLMES | | 12 OX YOKE DR | | | | WETHERSFIELD CT | 06109-3750 | |
| MILDRED B KLEYLA & | JALANE L KELLOUGH JT TEN | 9219 VINELAND CT APT F | | | | BOCA RATON FL | 33496-4211 | |
| MILDRED B OCOCK | | 3023 S 84TH ST | | | | MILWAUKEE WI | 53227-3703 | |
| MILDRED B RANNEY | | 574 LONG POND RD | | | | ROCHESTER NY | 14612-3041 | |
| MILDRED B ROBERTS | | 8180 NORTH LINDEN RD | | | | MT MORRIS MI | 48458-9488 | |
| MILDRED B SHAMPANORE | | 37 BURLINGTON AVE | | | | WILMINGTON MA | 01887 | |
| MILDRED B STEADMAN & | PATRICIA S HUGGINS JT TEN | 688 ROCKY WOODS CV | | | | CORDOVA TN | 38018 | |
| MILDRED B THAYER | | 1612 LISBON STREET | | | | NEW ORLEANS LA | 70122-2819 | |
| MILDRED B WOOD | | 803 N 7TH | | | | LAMESA TX | 79331-4415 | |
| MILDRED BANKS | | 3552 WALLACE AVE | | | | INDIANAPOLIS IN | 46218-1661 | |
| MILDRED BASTIEN | | 3240 W STEIN RD | | | | LA SALLE MI | 48145-9602 | |
| MILDRED BELL | | 3221 E BALDWIN RD | APT 102 | | | GRAND BLANC MI | 48439-7353 | |
| MILDRED BELLIN | | 6611 E 112TH ST S | | | | BIXBY OK | 74008-2059 | |
| MILDRED BENOFF | | 414 N BOWLING GREEN WAY | | | | L A CA | 90049-2820 | |
| MILDRED BETH TERRELL | | 23003 CHANDLERS LANE APT 346 | | | | HOMESTEAD FALLS OH | 44138 | |
| MILDRED BOLES CARRADINE | | 115 RANDOLPH | | | | LUFKIN TX | 75904 | |
| MILDRED BOTTORFF & | GARALD BOTTORFF JT TEN | 9912 GREAT OAKS WAY | | | | FAIRFAX VA | 22030-1607 | |
| MILDRED BOZE | | 545 GREEN VALLEY DR | | | | LEXINGTON KY | 40511-8851 | |
| MILDRED BRESH | | 10535 YORK RD 205 | | | | COCKEYSVILLE MD | 21030-2367 | |
| MILDRED BRINGARD | | 7600 NANKIN BLVD | APT 1118 | | | WESTLAND MI | 48185-2061 | |
| MILDRED BRISKI & | ANTON J BRISKI JT TEN | 31 N BROADWAY ST | | | | JOLIET IL | 60435 | |
| MILDRED BRULENSKI | | 157 3RD AV 2H | | | | WESTWOOD NJ | 07675-2139 | |
| MILDRED BUKSA STACHOWSKI & | STACEY HELEN STACHOWSKI JT TEN | 2710 BAINBRIDGE | | | | STERLING HEIGHTS MI | 48310-3001 | |
| MILDRED C BOWSER | | 96 CATHERINE CT | | | | GERMANTOWN OH | 45327-9304 | |
| MILDRED C CHMIELEWSKI | | 481 HALE ST | | | | SUFFIELD CT | 06078-2501 | |
| MILDRED C COHEN | | 1305 NORTH MOODY | | | | VICTORIA TX | 77901-5142 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MILDRED C CORNETT | | 219 JOY DR | | | | SOMERSET KY | 42503-2876 | |
| MILDRED C DEFELIPPI | | 3800 BOARDWALK BL 127 | | | | SANDUSKY OH | 44870-7033 | |
| MILDRED C DENT | | 949 MAYNARD DR | | | | INDPLS IN | 46227-2315 | |
| MILDRED C DRISCOLL | | 17370 TALL TREE TRAIL | | | | CHAGRIN FALLS OH | 44023-1422 | |
| MILDRED C EVANS | | 3 SILVER ST | | | | NANTUCKET MA | 02554-3927 | |
| MILDRED C GLENN | | 3907 E PEACH HOLLOW CIRCLE | | | | PEARLAND TX | 77584-4032 | |
| MILDRED C GOBLE | | 1395 KELLY RD | | | | MASON MI | 48854-9619 | |
| MILDRED C KELLY | | 242 CHERRYWOOD CT | | | | NORTH WALES PA | 19454-1148 | |
| MILDRED C KOSS | | 514-44 WILLIAM STREET W | | | | OSHAWA ON  L1G 1J9 | | CANADA |
| MILDRED C PANIGAL & | GRACE L PANIGAL JT TEN | 20 BARBARA RD | | | | LATROBE PA | 15650 | |
| MILDRED C SMITH & | JAMES F CUNANE JT TEN | 441 WALTHERS ROAD | | | | NEWARK DE | 19702-2901 | |
| MILDRED C STEINBRUECK | | 244 STALWART DR | | | | TROY MI | 48098-3039 | |
| MILDRED C STROLIS | | 21717 ROLLING WOODS PLACE | | | | STERLING VA | 20164-2303 | |
| MILDRED C WHITAKER | | 17 PARKWAY S | | | | AIKEN SC | 29803-5267 | |
| MILDRED C WILCOX | | BOX 25 | | | | HOWARD OH | 43028-0025 | |
| MILDRED C WILSON | | 349 AKRON ST | | | | LOCKPORT NY | 14094-5314 | |
| MILDRED C WILSON | | 1 SHERWOOD ROAD | | | | SAVANNAH GA | 31406-4950 | |
| MILDRED C WOOD | | 3809 NW 18TH ST | | | | OKLAHOMA CITY OK | 73107-3725 | |
| MILDRED CALELLA | | 8 JAY ST | | | | ROCKAWAY NJ | 07866-2509 | |
| MILDRED CARILLO | | 405 NORTH 42ND ST | | | | CAMDEN NJ | 08110-3003 | |
| MILDRED CARNE | | 6903 ALMONDINE DR | | | | GARDEN GROVE CA | 92845 | |
| MILDRED CAVETT TAFF | | 213 N JEFFERSON ST | | | | MACON MS | 39341-2513 | |
| MILDRED CLARKSON & | VINCENT P CLARKSON JT TEN | 15 BROADWAY TE A | | | | NEW YORK NY | 10004-1016 | |
| MILDRED CLINTON | | 500 EAST 85TH ST 2J | | | | NEW YORK NY | 10028 | |
| MILDRED COHAN | | 5420 MIRIAM CT | | | | CARMICHAEL CA | 95608-4784 | |
| MILDRED COHEN & | MYRON J COHEN JT TEN | 150-17 58TH AVE | | | | FLUSHING NY | 11355-5413 | |
| MILDRED COLLETT | | 720 W 600 S | | | | ATLANTA IN | 46031-9352 | |
| MILDRED COLLIER | | 1137 STAGECOACH DR | | | | BUTTE MT | 59701 | |
| MILDRED CONKLIN & | PHYELLIES LEWIS JT TEN | 2101 N AULT AVENUE | | | | MUNCIE IN | 47303 | |
| MILDRED D CAMPBELL | | 300 MAIN ST | APT 405 | | | LITTLE FALLS NJ | 07424-1359 | |
| MILDRED D CAMPBELL | | GENERAL DELIVERY | | | | SPARTA VA | 22552-9999 | |
| MILDRED D COLLINS | | 1540 WATERFORD DR | | | | VENICE FL | 34292-1581 | |
| MILDRED D DEIBERT | | 41 LITTLE MOUNTAIN ROAD | | | | NEW RINGGOLD PA | 17960 | |
| MILDRED D HALL | | 243 WOODSIDE PLACE | | | | ROCHESTER NY | 14609-1429 | |
| MILDRED D HARROP | | 775 LOCKE MILLS RD | | | | MILROY PA | 17063-8845 | |
| MILDRED D HAUPT | | 2741 COVENTRY DR | | | | PARMA OH | 44134-5633 | |
| MILDRED D HOUSKA | N-84 W15467 MENOMONEE AVE APT 1 | MENOMONE FALLS | | | | MENOMONEE FLS WI | 53051 | |
| MILDRED D HURD | | 5155 KUSZMAUL NW | | | | WARREN OH | 44483-1256 | |
| MILDRED D JOHNSON | | 84 E BROADWAY | | | | GETTYSBURG PA | 17325-1303 | |
| MILDRED D LENNEY | | 2079 CRITTENDEN RD | | | | ALDEN NY | 14004-8511 | |
| MILDRED D PINGEL | | 4491 DAVISON RD | | | | LAPEER MI | 48446-2845 | |
| MILDRED D PRAMICK | | 119 CHESTNUR STREET | | | | DUPOINT PA | 18641-2101 | |
| MILDRED D RINEHART | | 5 RED OAK DRIVE | | | | DANVILLE PA | 17821-8417 | |
| MILDRED D STEWART | | 2403 MERRY OAKS DR | | | | NASHVILLE TN | 37214-3010 | |
| MILDRED D THOMPSON AS | CUSTODIAN FOR CAROLYN D | THOMPSON U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 1151 FAIRWAY CT NE | | PALM BAY FL | 32905-3751 | |
| MILDRED D WOLLENHAUPT | | 1352 HIGHLAND DR | | | | GREENVILLE OH | 45331-2715 | |
| MILDRED D WOODHOUSE | | 3804 GLEN MEADOWN DR | | | | GAYLORD MI | 49735-8133 | |
| MILDRED DAUGHERTY | | 141 ORCHARD STREET | | | | NEWTON FALLS OH | 44444-1508 | |
| MILDRED DEFABRIZIO | | 39 LAKESHORE DR E | | | | HIGHLAND LKS NJ | 07422-1146 | |
| MILDRED DEHNER | | 1625 WESTHILL BLVD | | | | WESTLAKE OH | 44145-2515 | |
| MILDRED DELMONTE | | 712 WALNUT ST | | | | LOCKPORT NY | 14094-3205 | |
| MILDRED DERUSHA CHOJNICKI | | 17 LINDEN PARKWAY | | | | NORWICH CT | 06360-3413 | |
| MILDRED DILORENZO & | MARIANNE I DILORENZO JT TEN | 4 PLYMOUTH PL | | | | WHITE PLAINS NY | 10605-3705 | |
| MILDRED DUNN | | 3272 TALL OAKS CT | | | | FLINT MI | 48532-3752 | |
| MILDRED E AMER & | EVA LEE STONEWALL JT TEN | 312 SOUTHBROOKE DR | | | | WATERLOO IA | 50702-5804 | |
| MILDRED E BLAIR | | 339 RENAE LN SW | | | | MARIETTA GA | 30060-6338 | |
| MILDRED E BROWN | | 1019 MITCHELL AVE | | | | LANSING MI | 48917-2251 | |
| MILDRED E BURGETT | | 12251 E CHICAGO RD | | | | JEROME MI | 49249-9760 | |
| MILDRED E BURNS | | PO BOX 201 | | | | GASPORT NY | 14067 | |
| MILDRED E BUTLER EX EST | OLGA D O'CONNOR | ANTHONY J GIUNTA ESQ | PO BOX 735 | | | ELLSWORTH ME | 04605-0735 | |
| MILDRED E CASSELBERRY | TOD BRUCE J CASSELBERRY | 2808 FOREST GROVE | | | | DAYTON OH | 45406-4000 | |
| MILDRED E CASSELBERRY | TOD MICHAEL E CASSELBERRY | 2808 FOREST GROVE | | | | DAYTON OH | 45406-4000 | |
| MILDRED E CASSELBERRY | TOD RONALD B CASSELBERRY | 2808 FOREST GROVE | | | | DAYTON OH | 45406-4000 | |
| MILDRED E CASSELBERRY | TOD TERESA L CASSELBERRY | 2808 FORES GROVE | | | | DAYTON OH | 45406-4000 | |
| MILDRED E CHARLES & | MARJORIE S GILPIN JT TEN | 10001 COORS BYPASS NW 515 | | | | ALBUQUERQUE NM | 87114-4144 | |
| MILDRED E DENIER | | 518 N 20TH ST | | | | BANNING CA | 92220-4138 | |
| MILDRED E DILLON | | 1432 N LASCERNE CIRCLE | | | | MANSFIELD OH | 44906-2710 | |
| MILDRED E GLOFF | | 556 VESPER AVE | | | | WOODBRIDGE NJ | 07095 | |
| MILDRED E HAZELRIGG | | 4519 LONGFELLOW AVE | | | | DAYTON OH | 45424-5952 | |
| MILDRED E KASICKY | TR UA 10/03/89 MILDRED E | KASICKY TRUST | APT 313 | 4151 S ATLANTIC AVE | | NEW SMYRNA BEACH FL | 32169-3789 | |
| MILDRED E KNILANS | TR | RAYMOND KNILANS & MILDRED KNILA | TRUST U/A DTD 08/29/2000 | 2933 LOTUS HILL | | LAS VEGAS NV | 89134-8969 | |
| MILDRED E KOTT & | RONALD PILLEN JT TEN | 1211 HEMINGWAY LANE | | | | TRAVERSE CITY MI | 49686 | |
| MILDRED E KUEHNE & | ROBERT LOUIS KUEHNE JT TEN | THE MARQUETTE | 5968 PARK LAKE RD APT 204 | | | EAST LANSING MI | 48823 | |
| MILDRED E LALONDE | | 1025 GROVE STREET | | | | DEFIANCE OH | 43512-2934 | |
| MILDRED E LANKFORD | | 537 ST CLAIR ST | | | | MARINE CITY M | 48039-3629 | |
| MILDRED E LANKFORD & | FRANK A SIMON JT TEN | 537 ST CLAIR ST | | | | MARINE CITY M | 48039-3629 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MILDRED E LAYTON & | HERBERT R LAYTON JT TEN | 187 POQUANTICUT AVE | | | | NORTH EASTON MA | 02356 | |
| MILDRED E MC CONNELL | | 575 ATLANTIC ST NE | | | | WARREN OH | 44483-3809 | |
| MILDRED E MC SKIMMING | | 9913 74 AVE | | | | FOREST HILLS NY | 11375-6805 | |
| MILDRED E MEREDITH & | RODRICK CARL MEREDITH JT TEN | 7377 CELATA LN | | | | SAN DIEGO CA | 92129-4552 | |
| MILDRED E MERRITT | | 907 CALEDONIA AVE | | | | CLEVELAND HTS OH | 44112-2318 | |
| MILDRED E MITCHELL | | 106 OAK STREET | | | | NEWARK NJ | 07106-1204 | |
| MILDRED E MOHR | | 5621 LYMAN AVE | | | | DOWNERS GROVE IL | 60516-1408 | |
| MILDRED E MONCURE | | BOX 655 | | | | STAFFORD VA | 22555-0655 | |
| MILDRED E PETERS | TR MILDRED E PETERS TRUST | UA 09/28/89 | 3424 W WILLOW ST | | | LANSING MI | 48917-1743 | |
| MILDRED E QUINONES | | 74 BELKNAP AVE | | | | YONKERS NY | 10710-5404 | |
| MILDRED E REZENDES | TR MILDRED E | REZENDES LIVING TRUST U/A DTD 5/7 | 19 NEWFIELD ST | | | PLYMOUTH MA | 02360 | |
| MILDRED E SCHLENKER & | LLOYD D DAVIS JT TEN | 41 GREEN BRIER DR | | | | BEDFORD IN | 47421 | |
| MILDRED E SCHOBERT | TR | MILDRED E SCHOBERT REVOCABLE T | UA 05/13/98 | 919 WISCONSIN AVE APT 209 | | SHEBOYGAN WI | 53081-3969 | |
| MILDRED E SEDER & | FLOYD R SEDER JT TEN | 1816 ALCOTT | | | | SAGINAW MI | 48604-9421 | |
| MILDRED E SELZ & | DOROTHY J POWELL JT TEN | 1205 SE 46 LN 104 | | | | CAPE CORAL FL | 33904-8603 | |
| MILDRED E STEVENS | | 1946 BLUFFSTONE CT | | | | GROVE CITY OH | 43123-3728 | |
| MILDRED E STURM | | 10307 ARETHUSA LN | | | | UPPER MARLBORO MD | 20772 | |
| MILDRED E SWEAZY | | 1698 MONTGOMERY AVE | | | | HOLLY HILL FL | 32117 | |
| MILDRED E TRUESDALE & | JANICE C ARREOLA JT TEN | 1876 ARGILE DR | | | | DUNEDIN FL | 34698-3201 | |
| MILDRED E TRUESDALE & | NANCY J MAHONEY JT TEN | 1876 ARGILE DR | | | | DUNEDIN FL | 34698 | |
| MILDRED E TRUESDALE & | PATRICIA J DRAKE JT TEN | 1876 ARGILE DR | | | | DUNEDIN FL | 34698 | |
| MILDRED E TURNER | | 905 WALTON AVE | | | | DAYTON OH | 45402 | |
| MILDRED E WALISON | | 13 GRACE DRIVE | | | | PLAINS PA | 18705 | |
| MILDRED E WAMPLE | | 215 CHESTNUT STREET | | | | NEW CASTLE DE | 19720-4833 | |
| MILDRED E YOUNG | | 5963 NW 201 TERR | | | | MIAMI FL | 33015 | |
| MILDRED ELAINE SEDER | | 1816 ALCOTT | | | | SAGINAW MI | 48604-9421 | |
| MILDRED ELIZABETH VAN HORN | | 10527 VIA LUGANO COURT | | | | CLERMONT FL | 34711 | |
| MILDRED ENGELMAN & | NORMAJEAN SYLVESTER JT TEN | 3945 60TH ST | | | | SEARS MI | 49679-8149 | |
| MILDRED ESTOCK | C/O COVELY | 2406 GARDEN LANE | | | | READING PA | 19609-1210 | |
| MILDRED F BAGOZZI | CUST KRYSTA TINSLEY UGMA M | 6779 LOPER DR | | | | PLYMOUTH MI | 48170-5802 | |
| MILDRED F BAGOZZI | CUST STEPHANIE TINSLEY UGMA M | 6779 LOPER DR | | | | PLYMOUTH MI | 48170-5802 | |
| MILDRED F COLEMAN | | 2475 BEAL ST NW | | | | WARREN OH | 44485-1202 | |
| MILDRED F CUDJO | | 4901 N EVEREST | | | | OKLAHOMA CITY OK | 73111-5609 | |
| MILDRED F DONALDSON | | 2003 WETHERSFIELD COURT | | | | RESTON VA | 20191-3602 | |
| MILDRED F DOWNING & | CHERYL T DOWNING JT TEN | 4831 PEBBLE GLEN DRIVE | | | | SAN JOSE CA | 95129-4323 | |
| MILDRED F EVERETT & | RONALD WAYNE EVERETT JT TEN | 1623 PETTIBONE | | | | FLINT MI | 48507-1510 | |
| MILDRED F FLEMING & | THOMAS J FLEMING JT TEN | 94 GERRY ROAD | | | | BROOKLINE MA | 02467-3138 | |
| MILDRED F HOKE | | 1311 SURREY ROAD | | | | VANDALIA OH | 45377-1646 | |
| MILDRED F KUROPCHAK | | 1540 EL CAMINO DRIVE APT 340 | | | | PEKIN IL | 61554-6099 | |
| MILDRED F MARTIN | | 3250 WILLOW CREEK LN SE | | | | FIFE LAKE MI | 49633-9527 | |
| MILDRED F MARTIN & | TERRY W MARTIN JT TEN | 3250 WILLOW CREEK LN SE | | | | FIFE LAKE MI | 49633-9527 | |
| MILDRED F MONROE | | 1010 S 43RD ST | | | | TEMPLE TX | 76504-5225 | |
| MILDRED F SCHWALB | | 16 OAK TER | APT D | | | SOMERVILLE NJ | 08876-1588 | |
| MILDRED F SLOAT | | 6642 CARNEY LANE | | | | RUDY AR | 72952-9540 | |
| MILDRED F TURNER | | 733 PLANTATION ESTATES DR | APT E 211 | | | MATHEWS NC | 28105-9154 | |
| MILDRED F WHITMIRE | | 165 MARLBOROUGH RD | | | | ASHEVILLE NC | 28804-1425 | |
| MILDRED FAY PARSLEY | | 887 SALISBURY RD | | | | COLUMBUS OH | 43204-1715 | |
| MILDRED FAYE CASTRUCCI | TR MILDRED FAYE CASTRUCCI TRUS | UA 09/01/95 | 3944 MIAMI RD | APT 1 | | CINCINNATI OH | 45227-3737 | |
| MILDRED FERRUGGIA & | FRANK FERRUGGIA JT TEN | 992 TULLO FARM RD | | | | BRIDGEWATER NJ | 08807-2393 | |
| MILDRED FIELDS | | 1622 FOUNTAIN SQUARE | | | | AUSTINTOWN OH | 44515-4617 | |
| MILDRED FLORENTINE | | 1717 EAST 18TH STREET APT 3B | | | | BROOKLYN NY | 11229-2173 | |
| MILDRED FLOYD GUYNES | | 2841 MAGAZINE DR | | | | BATON ROUGE LA | 70816-5229 | |
| MILDRED FOX CUMMINGS | | 1630 SHERIDAN ROAD | APT 8J | | | WILMETTE IL | 60091-1835 | |
| MILDRED FUNDA | | 58 N COLLIER BLVD 1114 | | | | MARCO ISLAND FL | 34145-3767 | |
| MILDRED G CARLINGTON | | 36219 CANYON | | | | WESTLAND MI | 48186-4161 | |
| MILDRED G CONNER | ROUTE 2 | BOX 85 | | | | MALTA BEND MO | 65339-9618 | |
| MILDRED G D'ALOISIO | | 40 ST JOHN PL | | | | FANWOOD NJ | 07023 | |
| MILDRED G FRYE | | 12812 E SHELBY LANE | | | | BRANDYWINE MD | 20613-7745 | |
| MILDRED G HILL | | 3617 TRAIL-ON RD | | | | DAYTON OH | 45439-1151 | |
| MILDRED G LEWIS | | 4257 PATRICIA AVENUE | | | | YOUNGSTOWN OH | 44511-1046 | |
| MILDRED G MCCANLESS | | 300 DOVER POTTERY DR | | | | SEAGROVE NC | 27341-7226 | |
| MILDRED G MORGENSTERN | | 41 SPRINGFIELD AV 305 | | | | SUMMIT NJ | 07901-4073 | |
| MILDRED G MORTON | | 1508 LAKEWOOD DR | | | | WILMINGTON DE | 19803-3530 | |
| MILDRED G MURPHY | C/O JOSEPH MURPHY JR | 86 DOGWOOD ROAD | | | | WILLIAMSVILLE NY | 14221 | |
| MILDRED G SHAFFER | | 6101 CEDAR NW LN | | | | CANTON OH | 44708-1157 | |
| MILDRED G VAN SAW | | 5410 N ROCHESTER RD | | | | ROCHESTER MI | 48306-2739 | |
| MILDRED G WORTHINGTON | | 93 HIGHLAND AVE | | | | WINCHESTER MA | 01890-1411 | |
| MILDRED GADOL & | MYRON GADOL JT TEN | 128 SUMMIT COURT | | | | WESTFIELD NJ | 07090-2800 | |
| MILDRED GALLOWAY | | 352 FAWN LAKE FRST | | | | HAWLEY PA | 18428-9704 | |
| MILDRED GEBHART BAJAKIAN | | 63 PHILLIPS RD | | | | EAST GREENWICH RI | 02818-3439 | |
| MILDRED GLICKMAN | | 420 NORTH KROCKS ROAD BLDG 2 APT 26 | | | | ALLENTOWN PA | 18106-8908 | |
| MILDRED GOLDBERG | | 18 LEIGH TER | | | | GLEN ROCK NJ | 07452-3715 | |
| MILDRED GRAHAM | | PO BOX 176 | | | | MARSHFIELD WI | 54449 | |
| MILDRED GRISWOLD | | 404 FOREST DR | | | | FRUITLAND MD | 21826-1311 | |
| MILDRED GRONBACH & | SUSAN GRONBACH & | DAVID GRONBACH JT TEN | 22065 RIVER PINES DR | | | FARMINGTON HILLS MI | 48335 | |
| MILDRED GROSSER | | 30 MILK ST | | | | METHUEN MA | 01844-5145 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MILDRED H B POLING | | 8772 ST RT # 534 | PO BOX 64 | | | MESOPOTAMIA | 44439 | |
| MILDRED H BAILEY | TR BAILEY FAMILY TRUST ONE UA | | 4/29/1994 28642 LOS OLAS DR | | | WARREN MI | 48093 | |
| MILDRED H BIRNBAUM | | 1150 PARK AVE | | | | NEW YORK NY | 10128-1244 | |
| MILDRED H BLACK | | 1176 MERRILL CIRCLE | | | | HEMET CA | 92545 | |
| MILDRED H BLACKBURNE | | 325 SANDY BANK ROAD | | | | MEDIA PA | 19063-1330 | |
| MILDRED H BOHNERT | TR REVOCABLE TRUST 10/09/90 | U-A MILDRED H BOHNERT | | 111 811 E CENTRAL RD | | ARLINGTON HEIGHTS IL | 60005-3293 | |
| MILDRED H BURRELL & | CHARLES A BURRELL JT TEN | 1922 SOUTH HILLCREST | | | | LAKE MI | 48632-9514 | |
| MILDRED H BUSS | | 345 BAYARD ST | | | | WILLIAMSPORT PA | 17702-7248 | |
| MILDRED H CORBETT | USUFRUCTUARY PERRY H CORBETT | JR & WILLIAM DAVIS CORBETT | NAKED OWNERS | 2826 HIGHWAY 569 | | FERRIDAY LA | 71334-4460 | |
| MILDRED H CORBETT | | 2826 HWY 569 | | | | FERRIDAY LA | 71334-4460 | |
| MILDRED H CORBETT USUFRUCT | PERRY H CORBETT | JR & WILLIAM DAVIS CORBETT | NAKED OWNERS | 2826 HIGHWAY 569 | | FERRIDAY LA | 71334-4460 | |
| MILDRED H CORBITT & | WINDELL C CORBITT JT TEN | 2109 BAKER TRACE | | | | DOTHAN AL | 36303-2609 | |
| MILDRED H DIFFEE | | 228 FLORENCE AVE | | | | WAYNESBORO VA | 22980-3924 | |
| MILDRED H EDGE | | 8301 S W 151 STREET | | | | MIAMI FL | 33158-1959 | |
| MILDRED H JENNINGS | | 25 LORRAINE TERRACE | | | | MOUNT VERNON NY | 10553-1226 | |
| MILDRED H MICHAUF | ATTN MILDRED H MICHAUD HOLMES | 715 DEVON RD | | | | LEE MA | 01238-9347 | |
| MILDRED H PARROTT & | CAROL A MOORE JT TEN | 4616 W ONAWAY RD | | | | INDIAN RIVER MI | 49749-9228 | |
| MILDRED H PELTON | | 934 PATRICIA | | | | SAN ANTONIO TX | 78213-1312 | |
| MILDRED H SALTER | | 53 STAHL RD | | | | GETZVILLE NY | 14068-1230 | |
| MILDRED H SCHMIDT | CUST JEANNE M SCHMIDT A MINOR | U/P L 55 CHAP 139 OF THE | LAWS IN N J | 82 CURRIER RD | | CONCORD NH | 03301-7905 | |
| MILDRED H SCHUETZE | | 412 BELLE CLAIRE AVE | | | | TAMPA FL | 33617-6315 | |
| MILDRED H SWINDLE | | 3609 NEYLAND COVE | | | | COLLIERVILLE TN | 38017-3603 | |
| MILDRED H THOMPSON | TR UA 08/10/89 F/B/O | MILDRED H THOMPSON | BOX 3506 | | | GREENVILLE DE | 19807-0506 | |
| MILDRED HAHN | CUST | CAROL ANN HAHN U/THE OHIO | UNIFORM GIFTS TO MINORS AC | 5706 CHEROKEE ROAD | | LYNDHURST OH | 44124-3049 | |
| MILDRED HAMILTON TROXELL | | 2316 SE 31ST ST | | | | OKEECHOBEE FL | 34974-6759 | |
| MILDRED HARRIS | | 6109 MESA DRIVE | | | | AUSTIN TX | 78731-3738 | |
| MILDRED HARWOOD TEASDALE | C/O SARA JANET TEASDALE | 57 NORFOLK AVENUE | | | | CLARENDON HILLS IL | 60514-1211 | |
| MILDRED HEDRICK | | 3929 OLD COLUMBUS RD | | | | SPRINGFIELD OH | 45503 | |
| MILDRED HENDERSON | | 210 CARR | | | | PONTIAC MI | 48342-1608 | |
| MILDRED HICKS & | MAUD KING TEN COM | 146 TEMPLE | | | | MEMPHIS TN | 38109-2235 | |
| MILDRED HOLMES | | 715 DEVON RD | | | | LEE MA | 01238-9347 | |
| MILDRED HONEY | | 10287 CARDONI | | | | DETROIT MI | 48211-1062 | |
| MILDRED HORN | | 1 WASHINGTON SQUARE VILLAGE | | | | NEW YORK NY | 10012-1632 | |
| MILDRED HUGHES FRANK | | 7926 OLYMPIA DR | | | | WEST PALM BCH FL | 33411-5784 | |
| MILDRED I BEVERAGE | | 847 CASCADE RD | | | | CINCINNATI OH | 45240-3611 | |
| MILDRED I BLACKBURN | | 11220 MORTENVIEW | | | | TAYLOR MI | 48180-4386 | |
| MILDRED I BOWDEN & | SHERYL LYNN VERLEE JT TEN | 2S375 CREEKSIDE CT | | | | ELBURN IL | 60119-8510 | |
| MILDRED I HALE | | 6812 SPRING GLEN WAY | | | | KNOXVILLE TN | 37919 | |
| MILDRED I MARKS | | 2432 S UTLEY RD | | | | FLINT MI | 48532-4964 | |
| MILDRED I PUTMAN & | GARY L PUTMAN & | CAROL SAMSON JT TEN | 3295 WATKINS LAKE RD #101 | | | WATERFORD MI | 48328 | |
| MILDRED I VARGO | | 403 W PINE | | | | EDMORE MI | 48829-9739 | |
| MILDRED I YODER | | 3465 FARNSWORTH RD | | | | LAPEER MI | 48446-8740 | |
| MILDRED IDA THOMPSON | | 4520 JOHN ST | | | | NIAGARA FALLS NY | 14305-1314 | |
| MILDRED ISABELLE HENSLEY | | 8617 WEST 64TH TERRACE | | | | MERRIAM KS | 66202-3740 | |
| MILDRED J BRADFORD | | 4564 MULBERRY CREEK DR | | | | EVANS GA | 30809-3822 | |
| MILDRED J COLE | | 412 YOSEMITE CT | | | | ANTIOCH TN | 37013 | |
| MILDRED J CRONYN | | 420 CALVERT LN | RR3 | ILDERTON | | ONTERIO N0M 2A0 | | CANADA |
| MILDRED J DOMIRE | | 3815 CHANTAL LN | | | | FAIRFAX VA | 22031-3108 | |
| MILDRED J GESELL | CUST BRENT MICHAEL GESELL | UTMA IN | 8284 GOLDEN RD | | | BROOKVILLE IN | 47012 | |
| MILDRED J GESELL | | 8284 GOLDEN RD | | | | BROOKVILLE IN | 47012-9727 | |
| MILDRED J HANCOCK | | 524 WITHINGTON ST | APT 3 | | | FERNDALE MI | 48220-2904 | |
| MILDRED J HART | | 5330 S NINTH AVE | | | | COUNTRYSIDE IL | 60525 | |
| MILDRED J KIRKMAN & | SUSAN J MILLS JT TEN | 404-51ST AVE TERR W | | | | BRADENTON FL | 34207-6236 | |
| MILDRED J MAXON | | 1024 HEATHWOOD DRIVE | | | | ENGLEWOOD OH | 45322-2429 | |
| MILDRED J PERRY | | 8 UNIMAN PL | | | | ROCHESTER NY | 14620-1516 | |
| MILDRED J REED | | 1012 CIRCLE DRIVE | | | | JAMESTOWN TN | 38556-5512 | |
| MILDRED J RICHARDS & | JANET E SHIDELER JT TEN | ATTN S C SHIDELER | 658 DEBRA DR | | | DES PLAINES IL | 60016-2673 | |
| MILDRED J SOLTIS | | 5801 S WASHTENAW | | | | CHICAGO IL | 60629-1523 | |
| MILDRED J STEWART | TR MILDRED J STEWART LIVING TRUS | UA 09/20/06 | 01699 MOUNTAIN RD | | | EAST JRODAN MI | 49727 | |
| MILDRED J WESTCOTT | | 329 GREENLEIGH COURT | | | | CHERRY HILL NJ | 08002-2307 | |
| MILDRED JAGGARD | | 20 GALLIMORE RD | | | | BREVARD NC | 28712-9591 | |
| MILDRED JANE RODA AS | CUSTODIAN FOR MARY JO RODA | UNDER THE MICHIGAN UNIFORM | GIFTS TO MINORS ACT | 26741 BEAMER | | MT CLEMENS MI | 48045-2519 | |
| MILDRED JEAN S FOXX | | 28601 GILCHRIST DR | | | | WILLOWICK OH | 44095-4569 | |
| MILDRED JEWELL TILLMAN | | 445 RABBIT HWY | | | | HARMONY NC | 28634-9242 | |
| MILDRED JOAN WRIGHT | | 54 COURTNEY ST | | | | PITTSBURGH PA | 15202-1746 | |
| MILDRED JOHNSTON | | 343 GRANT AVE | | | | EATONTOWN NJ | 07724-2119 | |
| MILDRED JOLLIFFE | | 1030 N FOREST DR | | | | KOKOMO IN | 46901-1860 | |
| MILDRED K CERRA | | Y UNIFORM GIFTS TO MINORS | ACT | 746 ROUTE 44-55 | | HIGHLAND NY | 12528 | |
| MILDRED K FARMER | | 3034 SE 10TH PLACE | | | | CAPE CORAL FL | 33904-3903 | |
| MILDRED K FULTON | TR MILDRED K FULTON ET AL U/W | DTD 1/18/73 | 97 N RIVER RD | | | VENICE FL | 34293 | |
| MILDRED K JOHNSON & | CLIFFORD L JOHNSON JT TEN | 285 HURON HILLS DR | | | | EAST TAWAS MI | 48730-9517 | |
| MILDRED K LALONE | | 1535 PARISH RD | | | | KAWKAWLIN MI | 48631-9435 | |
| MILDRED K MEEK | | 4544 KENT RD | | | | SHREVEPORT LA | 71107-2412 | |
| MILDRED K MURPHY | | 11 HIGH POND DR | | | | NEWARK DE | 19711 | |
| MILDRED K RUTH | | 5015 MT OLIVE & GREENCAMP RD | | | | MARION OH | 43302-8833 | |
| MILDRED K SMITH | TR | ODEN H SMITH & MILDRED K SMITH | REV LIVING TRUST | UA 12/24/95 | 9161 SANTA FE E | HESPERIA CA | 92345-7911 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MILDRED K VAUSS | | 16216 ELBERTA | | | | CLEVELAND OH | 44128-3742 | |
| MILDRED K WOOLDRIDGE | TR UA 04/24/90 MILDRED K | WOOLDRIDGE TRUST | 4707 BARCLAY SW SQ | | | ROANOKE VA | 24018-1647 | |
| MILDRED KAISER | | 45 HEMLOCK DRIVE | | | | NATICK MA | 01760 | |
| MILDRED KAPLAN | TR MILDRED KAPLAN EST TRUST | UA 04/28/87 | 2956 ARDMORE | | | CHICAGO IL | 60659-4604 | |
| MILDRED KAY & | BARBARA KRUTOLOW JT TEN | 689 AVENIDA SEVILLA | UNIT C | | | LAGUNA WOODS CA | 92637-3867 | |
| MILDRED KEENE | | 3480 SWEIGERT RD | | | | SAN JOSE CA | 95132-2446 | |
| MILDRED KENNEDY & | WILLIAM KENNEDY JT TEN | 5091 MILLER SOUTH RD | | | | BRISTOLVILLE OH | 44402-8701 | |
| MILDRED KERRIGAN | | BOX 51 | | | | GREENBUSH MA | 02040-0051 | |
| MILDRED KOLLICK & | GEORGE KOLLICK JT TEN | 4881 OCEAN COURT | | | | STERLING HTS MI | 48310 | |
| MILDRED KOSOVSKI | | 300 BERKLEY ROAD | 8-304 | | | HOLLYWOOD FL | 33024 | |
| MILDRED KOZEL & | JACQUELENE K MC KEE JT TEN | 31218 ARROWHEAD | | | | SAINT CLAIR SHORES MI | 48082-1209 | |
| MILDRED KYRIAS | | 18055 HAMBURG | | | | DETROIT MI | 48205-2626 | |
| MILDRED L ASHTON | | 718 C WOOTIN CT | | | | TOMS RIVER NJ | 08757 | |
| MILDRED L BARRON | | 805 ROCK CLIFF DR | | | | MARTINSBURG WV | 25401-2906 | |
| MILDRED L BEAUDRY & | JOHN WESTMAN JT TEN | 724 MONTANA AVE | | | | GLADSTONE MI | 49837-1734 | |
| MILDRED L BEAUDRY & | TERRY WESTMAN JT TEN | 724 MONTANA AVE | | | | GLADSTONE MI | 49837-1734 | |
| MILDRED L BEMISH | | 2718 JEFFERSON STREET | | | | ANDERSON IN | 46016-5449 | |
| MILDRED L BURNS | | 1270 GULF BLVD APT 1603 | | | | CLEARWATER FL | 33767-2733 | |
| MILDRED L CARATTO | TR U/A DTD 02/10/ M CARATTO | SURVIVORS TRUST | C/O SMITH BARNEY | ATTN MR BIRD | ONE SANSOME ST | SAN FRANCISCO CA | 94104 | |
| MILDRED L CHARTRAU | CUST PHILIP S CHARTRAU | U/THE MO UNIFORM GIFTS TC | MINORS ACT | 925 HAWTHORNE | | SIKESTON MO | 63801-4713 | |
| MILDRED L DAVIS | | 18601 ROGGE ST | | | | DETROIT MI | 48234-3023 | |
| MILDRED L DOBBS | | 173 MAPLE ST | | | | BUFFALO NY | 14204-1243 | |
| MILDRED L DREASHER | | 353 PIERSON AVE | | | | DECATUR IL | 62526-4531 | |
| MILDRED L FAULKNER & | CHARLES M FAULKNER JT TEN | 3538 W US 36 | | | | DANVILLE IN | 46122-9683 | |
| MILDRED L FORCIA | | 2030 WALNUT CREEK DR D | | | | FLINT MI | 48532-2255 | |
| MILDRED L FREDERICK & | ROBERT M FREDERICK SR JT TEN | POST OFFICE BOX 346 | | | | MANNFORD OK | 74044 | |
| MILDRED L GIBSON | | 40088 EDISON LAKE RD | | | | ROMULUS MI | 48174-1150 | |
| MILDRED L HANSEN | | BOX 254 | | | | GRAFTON NH | 03240-0254 | |
| MILDRED L HEWITT & | LAWRENCE D HEWITT JR JT TEN | 883 GENERAL MOTORS RD | | | | MILFORD MI | 48381 | |
| MILDRED L KIESOW | | W1638 COUNTY ROAD O | | | | OCONOMOWOC WI | 53066-9570 | |
| MILDRED L KOLHOFF | | 915 NORTH METCALF | | | | LIMA OH | 45801-4060 | |
| MILDRED L MC COMBIE & | JOHN D MC COMBIE JT TEN | 902 PINE ST | | | | MARQUETTE MI | 49855-3633 | |
| MILDRED L MEYER | | 311 HILL TRAIL | | | | BALLWIN MO | 63011-2643 | |
| MILDRED L PENDLETON | | 1000 E SPRAKER | | | | KOKOMO IN | 46901-2511 | |
| MILDRED L PRICE | | 6110 CLYDE PARK AVE SW | | | | BYRON CENTER MI | 49315-8201 | |
| MILDRED L PYEATT | | 36795 CAMARILLO AVE | | | | BARSTON CA | 92311-1749 | |
| MILDRED L ROBINSON | | 3810 RISEDORPH ST | | | | FLINT MI | 48506-3130 | |
| MILDRED L ROLAND | | 2031 LAZY GROVE DR | | | | KINGWOOD TX | 77339-3109 | |
| MILDRED L SAYLOR | | 5664 STEWART RD | | | | SYLVANIA OH | 43560 | |
| MILDRED L SCOTT | | 5435 MEADOWLARK CT | APT 5 | | | MORAINE OH | 45439-2174 | |
| MILDRED L STODDARD | | 2067 DEXTER ST | | | | DENVER CO | 80207-3754 | |
| MILDRED L WALKER | | 208 SMYRNA AVENUE | | | | WILMINGTON DE | 19809-1237 | |
| MILDRED L WATKINS | | 1515 N DECATUR NE RD 2N | | | | ATLANTA GA | 30307-1040 | |
| MILDRED L ZEH | | R F D | | | | ESSEX NY | 12936 | |
| MILDRED LAMB & | JEAN CROXTON JT TEN | 8135 BEECHMONT AVE APT E 251 | | | | CINCINNATI OH | 45255-6150 | |
| MILDRED LANGER | | 5101 PROSPERITY CHURCH RD | APT 204 | | | CHARLOTTE NC | 28269-8738 | |
| MILDRED LONDOFF | | 248 SOUTHERN OAKS DRIVE | | | | ST CHARLES MO | 63303 | |
| MILDRED LOUISE BELL | | 1003 FOULKEWAYS | | | | GWYNEDD PA | 19436-1028 | |
| MILDRED LOUISE MAY | | 1121 PARK MEADOW DR | | | | BEAUMONT TX | 77706 | |
| MILDRED LOURIE-FRANKLIN | | 3176 DONA SARITA PL | | | | STUDIO CITY CA | 91604-4344 | |
| MILDRED LUCY CUNLIFFE | | 243 CORRIE CT | | | | WATERLOO ON  N2L 5W3 | | CANADA |
| MILDRED M BAIRD & | MARY M HUMMEL JT TEN | 13444 MINT LAKE DR | | | | MATHEWS NC | 28105 | |
| MILDRED M BARRY & | JOAN A BARRY JT TEN | 750 WASHINGTON ROAD | APT 209 | | | PITTSBURGH PA | 15228-2053 | |
| MILDRED M BOONE | | 476 YOUNG JAMES CI | | | | STOCKBRIDGE GA | 30281-1473 | |
| MILDRED M BREITLING | TR | 1617 PAISANO NE ST | | | | ALBUQUERQUE NM | 87112-4527 | |
| MILDRED M BROWN | | BOX 364 | | | | SIKESTON MO | 63801 | |
| MILDRED M CONSIGLIO | | 14394 VIA ROYALE | APT 2 | | | DELRAY BEACH FL | 33446 | |
| MILDRED M COVINGTON | | 416 CHESTERFIELD PL | | | | FRANKLIN TN | 37064-3291 | |
| MILDRED M DAVIDOVICH | | 4922 SOUTHGLEN LANE | | | | LEAGUE CITY TX | 77573 | |
| MILDRED M DUDGEON TOD | CLAIRE DUDGEON | UNDER STATE GUILDLINES | PO BOX 101545 | | | CAPE CORAL FL | 33910 | |
| MILDRED M GLYNN | | 9742 ANDERSONVILLE RD | | | | CLARKSTON MI | 48346-1705 | |
| MILDRED M GREENE | TR UA 05/19/93 MMG TRUST | NO 1 | 8220 S KOMENSKY | | | CHICAGO IL | 60652-2904 | |
| MILDRED M HARTWELL & | RAYMOND A HARTWELL JT TEN | 7285 EASTERN AVE SE | | | | GRAND RAPIDS MI | 49508-7469 | |
| MILDRED M HARTWELL & | RICHARD W HARTWELL JT TEN | 7285 EASTERN AVE SE | | | | GRAND RAPIDS MI | 49508-7469 | |
| MILDRED M HAZEN | | 2045 130TH AVE | | | | HOPKINS MI | 49328-9734 | |
| MILDRED M HERROLD & | JOHN D HERROLD JT TEN | 1321 W DESERT DEW PL | | | | TUCSON AZ | 85737-9293 | |
| MILDRED M HYNES | | 1241 RHINELANDER AVE | | | | BRONX NY | 10461-1828 | |
| MILDRED M JACKSON | | 3548 JACQUELINE DRIVE | | | | JACKSONVILLE FL | 32277 | |
| MILDRED M JACKSON | | 15925 SE TENNESSEE RD | | | | KINCAID KS | 66039-7301 | |
| MILDRED M KAMMRITZ | | 7 VILLAGE VIEW TERR | | | | MERIDEN CT | 06451-5077 | |
| MILDRED M KLEIN | | 4750 WEATHERBY CT | | | | GLADWIN MI | 48624 | |
| MILDRED M LENSER | | 131 SQUIRREL TREE LN | | | | MOUNT LAUREL NJ | 08054-2111 | |
| MILDRED M MAHER | | 10999 SHORELINE DR | | | | BATON ROUGE LA | 70809-9001 | |
| MILDRED M MAYHEW | | 15130 REO | | | | ALLEN PARK MI | 48101-3535 | |
| MILDRED M MCGUIRL | | 845 JAMES STREET | | | | PELHAM MANOR NY | 10803-2623 | |
| MILDRED M MERCIER | | 53 BRIAN RD | | | | LANCASTER MA | 01523 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MILDRED M MINALGA | | 1624 CEDAR AVE | | | | HADDON HEIGHTS NJ | 08035-1504 | |
| MILDRED M MYERS | | 2000 SWAFFER RD | | | | MILLINGTON MI | 48746 | |
| MILDRED M PAINTER | TR UA 09/07/93 MILDRED M | PAINTER TRUST | 2815 EAST PERKINS AVE | | | SANDUSKY OH | 44870-5987 | |
| MILDRED M PRINCE | | 12333 SHIPPY RD SW | | | | FIFE LAKE MI | 49633-9106 | |
| MILDRED M SAMPLE | | 6009 MAPLEWOOD DR | | | | INDIANAPOLIS IN | 46224-3678 | |
| MILDRED M SCHEEF TOD | RONALD R SCHEEF & | CYNTHIA D EARL | 13929 PIERCE | | | OMAHA NE | 68144-1031 | |
| MILDRED M SCHIANO & | BART F SCHIANO JT TEN | 20 REA CT | | | | MONROE NY | 10950-4716 | |
| MILDRED M SIEGMAN | | 5276H COBBLEGATE DR | | | | DAYTON OH | 45439 | |
| MILDRED M SIMMONS | | 12720 CALAWAY DR | | | | FORT WAYNE IN | 46845-2312 | |
| MILDRED M SPANGLER | | 509 MARBY RD | | | | LEHIGH ACRES FL | 33936-7508 | |
| MILDRED M STEWART | | 1702 IDAHO | | | | TOLEDO OH | 43605-2748 | |
| MILDRED M SUYDAM | | 2402 ELSMEADE DR | | | | MONTGOMERY AL | 36116-3006 | |
| MILDRED M SWANEY & | PATRICIA J THOMPSON JT TEN | 4526 SE 9TH PL | | | | CAPE CORAL FL | 33904-8609 | |
| MILDRED M TAYLOR | | 3403 SARSEN CT | | | | MIDLOTHIAN VA | 23113-3714 | |
| MILDRED M TUPPER | | 10338 WILSON RD | | | | MONTROSE MI | 48457-9176 | |
| MILDRED M WALKER | | 2288 THISTLEWOOD DRIVE | | | | BURTON MI | 48509-1253 | |
| MILDRED M WHITE | TR U/A DTD | 12/20/77 MILDRED M WHITE | TRUST | 4354 MOUNT HOPE RD 202 | | WILLIAMSBURG MI | 49690-9211 | |
| MILDRED M WIGGLESWORTH | | 1008 PLYMOUTH ROCK DRIVE | | | | NAPLES FL | 34110-8816 | |
| MILDRED M ZARR | | 1229 WASHINGTON AVE | | | | MADISON IL | 62060 | |
| MILDRED M ZELLER & | JUNE M KUCZERA JT TEN | 34 E MARLIN WA | | | | LAVALLETTE NJ | 08735-1313 | |
| MILDRED MADRI & | PETER MADRI JT TEN | 2 PEPPERMILL LN | | | | AMITYVILLE NY | 11701-3316 | |
| MILDRED MAE KAMPF | ATTN MILDRED M FOSTER | 26W-511 GRAND AVE | | | | WHEATON IL | 60187-2961 | |
| MILDRED MALLIS | | 79-25 150TH ST | | | | FLUSHING NY | 11367 | |
| MILDRED MALTZMAN & | CARL R MALTZMAN JT TEN | 371 HUNGRY HARBOR RD | | | | NORTH WOODMERE NY | 11581-2804 | |
| MILDRED MARCHANT | | 315 WATTS HILL RD | | | | ELGIN SC | 29045-8860 | |
| MILDRED MARESH | | 5201 LAKELAND BLVD | APT B25 | | | FLOWOOD MS | 39232-8954 | |
| MILDRED MARESH | TR UA 8/9/02 | THE MILDRED MARESH REVOCABLE | LIVING TRUST | 5386 S O M CENTER RD | | SOLON OH | 44139 | |
| MILDRED MARY MATHEWS | TR THE MILDRED MARY MATHEWS TR | UA 02/25/86 | 116 E HICKORY GROVE RD | | | BLOOMFIELD HILLS MI | 48304-1739 | |
| MILDRED MASON | ATTN MILDRED STILES | 3657 TARTAN CIRCLE | | | | PORTAGE MI | 49024 | |
| MILDRED MAXINE MORGAN | | 5213 OLD HIGHWAY 90 | | | | ORANGE TX | 77630-1011 | |
| MILDRED MCCREANOR | | 508 WESTVIEW DR | | | | PIQUA OH | 45356-4436 | |
| MILDRED MCINTYRE | | 3506 ST RTE 125 | | | | BETHEL OH | 45106-9702 | |
| MILDRED MERGY | | 12 TWIN LAKES DRIVE | | | | FAIRFIELD OH | 45014-5221 | |
| MILDRED MICHAELS | | 350 N PALM DR 404 | | | | BEVERLY HILLS CA | 90210-5924 | |
| MILDRED MILLER | | 6840 STATE RT 5 | | | | VERNON NY | 13476-4232 | |
| MILDRED MILLER MC CABE | | 205 NORTH ALLEGHANY AVE | | | | COVINGTON VA | 24426-1417 | |
| MILDRED MOORE | | 4830 JACKSON AVE | | | | MOSS POINT MS | 39563-3010 | |
| MILDRED MOVIUS FUTTERLEIB | | 64 E MOUNTAIN RD | | | | CANTON CT | 06019-2017 | |
| MILDRED MURPHY & | PATRICIA M AYRES JT TEN | 171 MACGREGOR DR | | | | STAMFORD CT | 06902-1409 | |
| MILDRED N HOPKINS | | 920 DEDHAM AVE | | | | NEEDHAM MA | 02492 | |
| MILDRED N LYNCH | | 228 DENMAN RD | | | | CRANFORD NJ | 07016-2933 | |
| MILDRED N WARREN | | 231 PIKE ST | | | | BROMLEY KY | 41016-1242 | |
| MILDRED NAYLOR | | 24 N HIGH ST | | | | MOWRYSTOWN OH | 45155 | |
| MILDRED NEWHOUSE | | BOX 19278 | | | | FORT WORTH TX | 76119-1278 | |
| MILDRED NOVOTNY | | 4540 MARLBOROUGH DR | | | | OKEMOS MI | 48864-2324 | |
| MILDRED NOVOTNY & | ROSE NOVOTNY JT TEN | 4540 MARLBOROUGH DR | | | | OKEMOS MI | 48864-2324 | |
| MILDRED O BECKER | TR MILDRED O BECKER TRUST | UA 7/24/81 | 419 UTZ LANE | | | HAZELWOOD MO | 63042-2717 | |
| MILDRED OLIVER | | 2610 FOGG LN | | | | WILMINGTON DE | 19808-3011 | |
| MILDRED ONKEN | | 215 ADAMS ST APT 14J | | | | BROOKLYN NY | 11201-2856 | |
| MILDRED ORLOWSKIS & | JANICE A ZACHARY JT TEN | 11110 AVENUE J | | | | CHICAGO IL | 60617-6909 | |
| MILDRED O'SORIO | | 4416 GIBBONS ST A | | | | VANCOUVER WA | 98661-6165 | |
| MILDRED P BECTON | ATTN P BEST | BOX 1530 | | | | ACHEVILLE NC | 28802-1530 | |
| MILDRED P COLLIER & | RICHARD COLLIER JT TEN | 67 ALMONT ST | | | | MALDEN MA | 02148-5726 | |
| MILDRED P ELLERMAN | | 12175 206TH ST | | | | NORTONVILLE KS | 66060-5093 | |
| MILDRED P HALASH | TR UA 5/4/05 | MILDRED P HALASH REVOCABLE LIVIN | TRUST | 134 POPLAR | | WYANDOTTE MI | 48192 | |
| MILDRED P LIVINGSTON & | LOUISE A LOOSE JT TEN | BOX 130 | | | | COLFAX CA | 95713-0130 | |
| MILDRED P PIPER | | 4538 WILLOW LANE | | | | DALLAS TX | 75244-7529 | |
| MILDRED P REEVES LOUNSBURY | | 11911 66TH ST LOT 317 | | | | LARGO FL | 33773-3619 | |
| MILDRED P SPENCER | | 8701 IRONBRIDGE ROAD | RT 15 | | | RICHMOND VA | 23237-2222 | |
| MILDRED P WILFONG & | MICHELE L BASILE JT TEN | 153 RUNNEMEDE DR | | | | BOARDMAN OH | 44512 | |
| MILDRED PAYNE ALDREDGE MC | KNIGHT TR OF THE AMY PAYNE | ALDREDGE TR U/W MARY BATTS | ALDREDGE | 3540 RANKIN | | DALLAS TX | 75205-1209 | |
| MILDRED PAYNE ALDREDGE MC | KNIGHT TR OF THE SAWNIE R | ALDREDGE III TR U/W MARY | BATTS ALDREDGE | 3540 RANKIN | | DALLAS TX | 75205-1209 | |
| MILDRED PERROTTA | | 495-17TH AVE | | | | PATERSON NJ | 07504-1122 | |
| MILDRED POLLARD | | 3 SHAMROCK LN | | | | ONEONTA NY | 13820-2355 | |
| MILDRED POPOVICH | TR POPOVICH FAM TRUST | UA 08/26/91 | MILDRED POPOVICH TR POPOV | TRUST UA 08/26/91 | 130 EVERGREEN | IMPERIAL BCH CA | 91932 | |
| MILDRED PUTNAM | | 4155 SASHABAW ROAD | | | | WATERFORD MI | 48329-1951 | |
| MILDRED Q DIX | | 21002 EDWARDS RD EAST | | | | SUMNER WA | 98390-6233 | |
| MILDRED Q RORISON | THE MANOR | 2288 CRESTMONT DR | | | | GIRARD OH | 44420 | |
| MILDRED R BECHER | | 2016 CREEKWOOD DR | | | | SOUTH BEND IN | 46635 | |
| MILDRED R COLLETTE | | 720 W 600 SO | | | | ATLANTA IN | 46031-9352 | |
| MILDRED R CULBERTSON | | 10 WILMINGTON AVE APT 250E | | | | DAYTON OH | 45420-4813 | |
| MILDRED R KLIPHOUSE | C/O MILDRED R BRENNER | 259 UNION ST | | | | HACKENSACK NJ | 07601-4204 | |
| MILDRED R LUSZCZEWSKI & | RICHARD A LUSZCZEWSKI & | MARILYN L MORGAN JT TEN | 45 FIRST ST | | | EDISON NJ | 08837-2628 | |
| MILDRED R MOORE | | 4 CLEMSON PARK | | | | MIDDLETOWN NY | 10940-5447 | |
| MILDRED R PORTER TOD | JOANN C WESLEY | SUBJECT TO STA TOD RULES | 2670 GRAHAM RD | | | STOW OH | 44224-3663 | |
| MILDRED R PROVOST | CUST WALTER C PROVOST JR UGMA | 130 SCHOOLHOUSE RD | | | | OAK RIDGE NJ | 07438-9839 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MILDRED R RILEY | | 906 W 5TH ST | | | | ANDERSON IN | 46016-1018 | |
| MILDRED R ROBARDS | | 1700 WARRINGTON PL | | | | ROCK HILL SC | 29732-7564 | |
| MILDRED R ROGOZINSKI | | 11369 RICHARD DR | | | | PARMA OH | 44130-1344 | |
| MILDRED R SNODGRASS | | 163 RIVER EDGE DRIVE | | | | LEOLA PA | 17540 | |
| MILDRED R SPARKS | | 1121 E RICHARD ST | | | | MIAMISBURG OH | 45342-1947 | |
| MILDRED R WALDECK | | 68 HAYNES RD | | | | LITTLE HOCKING OH | 45742 | |
| MILDRED R WAYCHOFF | | 1100 DORSEY AVE | | | | MORGANTOWN WV | 26501-7036 | |
| MILDRED RAND LINES | | 1185 PACES FOREST DR NW | | | | ATLANTA GA | 30327-2231 | |
| MILDRED RAWLS NEAL & | TAYLOR A NEAL JT TEN | RR 2 BOX 224 | | | | MCLEANSBORO IL | 62859-9630 | |
| MILDRED REAL PARKS | | 765 CAPITOL BLVD | | | | CORYDON IN | 47112-1326 | |
| MILDRED REDDIN BROWN | | 293 OLIVE AVE | | | | OSHAWA ON  L1H 2P5 | | CANADA |
| MILDRED REILLY | | 200 LEEDER HILL DR APT 323 | | | | HAMDEN CT | 06517-2727 | |
| MILDRED RICHARDS | CUST ILENE RICHARDS U/THE NEW | YORK UNIFORM GIFTS TO MINORS | ACT | 6306-24TH AVE | | BROOKLYN NY | 11204-3328 | |
| MILDRED RICHARDS | CUST MARILYN RICHARDS UGMA NY | 6306-24TH AVE | | | | BROOKLYN NY | 11204-3328 | |
| MILDRED RICHARDS | | 6306 24TH AVE | | | | BROOKLYN NY | 11204-3328 | |
| MILDRED ROBERTS WIEST | | 321 MAIN STREET | | | | ELKINS WV | 26241-3128 | |
| MILDRED ROSE BURNS | | 3983 W WAHACHEE DR | | | | TERRE HAUTE IN | 47802-7906 | |
| MILDRED ROSENBERG | | 1430 BENEDICT CANYON DR | | | | BEVERLY HILLS CA | 90210-2022 | |
| MILDRED S BELL | TR UA 01/10/97 | 1055 W JOPPA ROAD UNIT 302 | | | | BALTIMORE MD | 21204-3754 | |
| MILDRED S BYRNE | | BOX 327 | | | | GANADO TX | 77962-0327 | |
| MILDRED S CONROY | | 133 LENOX AVE | | | | IRVINGTON NJ | 07111-2043 | |
| MILDRED S EVERSOLE | | 1614 BLUEBIRD DR | | | | DAYTON OH | 45432-2707 | |
| MILDRED S GEOGHEGAN | | 15 WOOD LAKE DR | | | | PISCATAWAY NJ | 08854-5110 | |
| MILDRED S LIVINGSTON | | 425 NORTH 500 EAST LOT 82 | | | | ANDERSON IN | 46017-9105 | |
| MILDRED S MANOJLOVICH | | 1421 ELGIN ST | | | | ALIQUIPPA PA | 15001-2625 | |
| MILDRED S SCHMUL | ATTN DONALD L COMBE | BOX 813 89 JOHNSON ST | NIAGARA ON THE LAKE ONTARIO ON | | | L0S 1J0 | | CANADA |
| MILDRED S SHASHY | | 1116 SE 5TH ST | | | | OCALA FL | 34471-2412 | |
| MILDRED S SILVEY | | 21307 SLIPPERY CREEK LANE | | | | SPRING TX | 77388-3934 | |
| MILDRED S TINSLEY | | 6021 CHERRY LN | | | | CRESTWOOD KY | 40014-9414 | |
| MILDRED S TURNER | | 733 PLANTATION ESTATES DR | APT E211 | | | MATHEWS NC | 28105-9154 | |
| MILDRED S WHARTON | | 2016 DELAWARE AVE | | | | WILMINGTON DE | 19806-2208 | |
| MILDRED S WHITTEN TOD | DAVID L WHITTEN | 3462 FAIRVIEW RD | | | | COVINGTON GA | 30016-1120 | |
| MILDRED S WILLIAMS | | 2637 WOODRUFF CT | | | | WEST LAKE OH | 44145-2985 | |
| MILDRED S WOOTEN | | 1201 AZALEA CV | | | | OXFORD MS | 38655-8165 | |
| MILDRED SHANAHAN & | JANE K SHANAHAN JT TEN | 7 RIVERWOODS DR 121 | | | | EXETER NH | 03833-4374 | |
| MILDRED SHANAHAN & | WILLIAM T SHANAHAN JT TEN | 7 RIVERWOODS DR 121 | | | | EXETER NH | 03833-4374 | |
| MILDRED SIMMEN | | PO BOX 325 | | | | NORTH SCITUATE MA | 02060-0325 | |
| MILDRED SKELDING | | 517 SAVOY AVE | | | | DAYTON OH | 45449-2042 | |
| MILDRED SMITH | | 337 W 37TH ST | | | | ANDERSON IN | 46013-4001 | |
| MILDRED SODERGRAN | | 103 WEED AVE | | | | STAMFORD CT | 06902-3517 | |
| MILDRED STAFF | TR MILDRED STAFF REV TRUST | UA 11/07/97 | 801 9TH ST N | APT 21 | | NORTHWOOD IA | 50459-1076 | |
| MILDRED STARKS | TR UNDER | 2656 SOMERVILLE LOOP | APT 1103 | | | CAPE CORAL FL | 33991 | |
| MILDRED STEIN | TR BEVERLY | RENE STEIN A MINOR U/DECL OF | TRUST DTD 1/17/56 | 1791 SHIPLEY AVE | | VALLEY STREAM NY | 11580-1726 | |
| MILDRED STEIN | | 68 N BROADWAY | | | | SALEM NH | 03079-2102 | |
| MILDRED STEIN | | 1791 SHIPLEY AVE | | | | VALLEY STREAM NY | 11580-1726 | |
| MILDRED STUART | C/O JAMES STUART | 56 WEST 56TH STREET #5 | | | | NEW YORK NY | 10019 | |
| MILDRED T BOHRER | | 352 ENGLISH ROAD | | | | ROCHESTER NY | 14616-2425 | |
| MILDRED T BOSIES | | 200 SPRUCE STREET | | | | DELMAR MD | 21875-1758 | |
| MILDRED T FRANCISCO | | 111 FORD STREET | | | | BECKLEY WV | 25801-6029 | |
| MILDRED T GRISWOLD | | 8524 ALDRICH AVENUE SOUTH | | | | BLOOMINGTON MN | 55420-2217 | |
| MILDRED T KEMMERLING | | 572 UNION ST | | | | TRENTON NJ | 08611 | |
| MILDRED T MASSIE | | 2247 FOREST DEAN COURT | | | | DAYTON OH | 45459 | |
| MILDRED T MURRAY | | 171 SWANTON ST | UNIT 16 | | | WINCHESTER MA | 01890-1984 | |
| MILDRED T STEWART | | 240 18TH ST | | | | NEW ORLEANS LA | 70124-1228 | |
| MILDRED THOMPSON & | LARRY THOMPSON & | DIANE LAURIE TEN COM | 2514 PINERIDGE | | | LUPTON MI | 48635-9603 | |
| MILDRED THOMSON OLER | C/O E BUTLER | 910 HARVEST DRIVE | SUITE 110 | | | BLUE BELL PA | 19422 | |
| MILDRED THROPE | | 715 PARK AVE | APT 16A | | | NEW YORK NY | 10021-5047 | |
| MILDRED TURNER | C/O ERIC V SMITH | 615 GRISWOLD STE 1509 | | | | DETROIT MI | 48226-3992 | |
| MILDRED V ARTHUR | APT 3-D | 2 FERNSELL COURT | | | | BALTIMORE MD | 21237-2283 | |
| MILDRED V BADANJEK | | 744 MALONEY ST | | | | OXFORD MI | 48371-4561 | |
| MILDRED V ELLIOTT & | CHARLES DONALD ELLIOTT JR JT TEN | 450 W 7TH ST STE 1705 | | | | TULSA OK | 74119 | |
| MILDRED V GREEN | ATTN JOHN J LENDRUM III | 1403 E BROOKLAKE | | | | HOUSTON TX | 77077-3205 | |
| MILDRED V GRUSLER | | 145 DAVENPORT RD | | | | TOMS RIVER NJ | 08757-6113 | |
| MILDRED V HONAKER | | 17320 BROADWING LN | | | | OKEECHOBEE FL | 34974-8561 | |
| MILDRED V KELLY | | 215 E MAIN ST 21 | | | | EAST ISLIP NY | 11730-2729 | |
| MILDRED V MACFARLANE | | 3867 LOCKPORT | OLCOTT ROAD | | | LOCKPORT NY | 14094 | |
| MILDRED V SCHEUERMAN | | 1313 STONE BRIDGE DR | | | | HUTCHINSON KS | 67502 | |
| MILDRED V SUCHOCKI | | 159 CAMBRIDGE DR | | | | LAKE OZARK MO | 65049-9460 | |
| MILDRED V VINCENT | | 8646 WIMBLEDON CT | | | | SPANISH FORT AL | 36527-5279 | |
| MILDRED VANCE | | 3759 WRANGLE HILL RD | | | | BEAR DE | 19701-1918 | |
| MILDRED VYTISKA | TR UNDER DECL OF TRUST 03/25/82 F | MILDRED VYTISKA | #1 JOHNWOOD STREET | | | SPRINGFIELD IL | 62707 | |
| MILDRED W ARCHER | | 112A EAST DR | | | | STATESBORO GA | 30461-6943 | |
| MILDRED W BRINKHAUS | | 1109 BROAD FIELDS DR | | | | LOUISVILLE KY | 40207-4318 | |
| MILDRED W CAHN | | 6429 RTE 412 | | | | RIEGELSVILLE PA | 18077-9576 | |
| MILDRED W HILL | | 1030 LONG BOW BAY | | | | GREENSBORO GA | 30642-2248 | |
| MILDRED W KLETTER | | 419 SALEM DR | | | | PITTSBURGH PA | 15243-2075 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MILDRED W LUKE | | 9718 BEVLYN DRIVE | | | | HOUSTON TX | 77025-4504 | |
| MILDRED W MORSE | | 71 S SHELBOURNE ROAD | | | | SPRINGFIELD PA | 19064-2205 | |
| MILDRED W PERRIN | | ROUTE 2 INDIAN CAVE ROAD | | | | BLAINE TN | 37709-9802 | |
| MILDRED W PERRIN & | BILLY R PERRIN JT TEN | ROUTE 2 BOX 181 | | | | BLAINE TN | 37709-9644 | |
| MILDRED W ROBBINS | | 2253 CAMELOT CI | | | | TUPELO MS | 38804-6040 | |
| MILDRED W STEINBRUNNER | | 1707 LEO ST | | | | DAYTON OH | 45404-1915 | |
| MILDRED W STEINBRUNNER & | RAYMOND W STEINBRUNNER JT TEN | 1707 LEO ST | | | | DAYTON OH | 45404-1915 | |
| MILDRED W TODD JR | | 1808 NORFOLK | | | | INDIANAPOLIS IN | 46224-5529 | |
| MILDRED W WELCH | TR | MILDRED W WELCH INTER-VIVOS | TRUST UA 02/11/92 | 302 EUCLID ST | | CARTHAGE MO | 64836-2644 | |
| MILDRED WAINWRIGHT DYAS | | 835 HERBERT SPRINGS RD | | | | ALEXANDRIA VA | 22308-1320 | |
| MILDRED WALLS | | 2617 COMMUNITY DR | | | | BATH PA | 18014-9284 | |
| MILDRED WANN & | DENNIS R WANN JT TEN | 283 BREAM RD | | | | HUGHES AR | 72348 | |
| MILDRED WARLICK MERRITT | | 586 RIDGECREST ROAD N E | | | | ATLANTA GA | 30307-1846 | |
| MILDRED WATSON | | 27380 MAYFAIR AV | | | | BROWNSTOWN TWP MI | 48183-4893 | |
| MILDRED WEDEL TOD | MARGARET MUNCASTER & HENRY | BLATTEL | 6674 E STRADA DE ACERO | | | TUCSON AZ | 85750-5920 | |
| MILDRED WEISS NORRIE | APT 1101 | 9353 VISCOUNT | | | | EL PASO TX | 79925-8011 | |
| MILDRED WILLIAMS | | 54060 ARMANN HILL RD | | | | POWHATAN PT OH | 43942-9735 | |
| MILDRED WOODS & | STATS K BEY JT TEN | 920 WHEELOCK RD | | | | CLEVELAND OH | 44103-1834 | |
| MILDRED WRIGHT | | 1082 LEMONGRASS COURT | | | | HENDERSON NV | 89002 | |
| MILDRED YAKOPCIC | | 3890 BIGELOW BLVD | | | | PITTSBURGH PA | 15213 | |
| MILDRED YOUNGMAN | | RT 2 BOX 341 | | | | AUGUSTA KY | 41002-9510 | |
| MILDRED ZEMAN | | 3933 GAGE AVE | | | | LYONS IL | 60534-1403 | |
| MILDRET BRIDGES | | 396 CAMINO DE CELESTE | | | | THOUSAND OAKS CA | 91360-7124 | |
| MILDRIGE ELLISON | | 405 LYNCH | | | | PONTIAC MI | 48342-1954 | |
| MILDROSE L SHENDELL | TR F/B/O MILDROSE L SHENDELL | UA 08/04/83 | APT 706 | 14460 STRATHMORE LANE | | DELRAY BEACH FL | 33446-3029 | |
| MILE KNEZEVIC | | 335 LINDEN RD | | | | ROSELLE NJ | 07203-1544 | |
| MILE V SRBINOVSKI | | 230 HARPINGTON DR | | | | ROCHESTER NY | 14624-2637 | |
| MILENA A KOPIC | | 1408 HUNTINGTON DRIVE | | | | GLENVIEW IL | 60025-2228 | |
| MILENA SIMI | | 13487 HIGHLAND CIR | | | | STERLING HEIGHTS MI | 48312-5342 | |
| MILENKO MILENKOVICH | | 1538 BEECH DALY | | | | DEARBORN HTS MI | 48127-3454 | |
| MILES A PERRIN | | 309 SPRING CREEK | | | | CHATTANOOGA TN | 37411-4920 | |
| MILES B SMITH | | 1110 CENTER ST | | | | FENWICK ON  L0S 1C0 | | CANADA |
| MILES B SMITH | | 15 SCOTTDALE COURT | | | | FONTHILL ON  L0S 1E3 | | CANADA |
| MILES CUMINGS DUMONT | | 31 CONSTITUTION HL W | | | | PRINCETON NJ | 08540-6753 | |
| MILES DOLAR | CUST | SUSAN E DOLAR U/THE ILLINOIS | UNIFORM GIFTS TO MINORS AC | RR2 BOX 836 | | COBDEN IL | 62920-9799 | |
| MILES E HAGER | CUST SAMANTHA L HAGER | UGMA NE | 1211 BRYAN | | | BELLEVUE NE | 68005-2809 | |
| MILES E HICKEY | | 87 MT EVEREST WAY | | | | SWARTZ CREEK MI | 48473-1622 | |
| MILES E MARKS | | BOX 79642 | | | | HOUSTON TX | 77279-9642 | |
| MILES E SZACH & | JUDITH E SZACH | TR | MILES & JUDITH SZACH REVOC | LIVING TRUST UA 05/04/99 | 10 S 042 CLARENI | HINSDALE IL | 60521-6053 | |
| MILES HALE JONES | | 131 FREEDOM POND LANE | | | | NORTH CHILI NY | 14514-1254 | |
| MILES HOFFER | | 635 S FROST DR | | | | SAGINAW MI | 48638-6083 | |
| MILES N DIETRICH AS | CUSTODIAN FOR DANN A | DIETRICH U/THE MICHIGAN | UNIFORM GIFTS TO MINORS AC | 2810 SUNNYSIDE RD | | LADY LAKE FL | 32159-3927 | |
| MILES NIKOLET | | 314 MONROE AVE | | | | NORTH HILLS PA | 19038-2413 | |
| MILES T MARTIN FUNERAL HOME INC | | 1194 E MT MORRIS RD | | | | MT MORRIS MI | 48458-2900 | |
| MILES VULETICH | | 13809 HILLTOP DR W | | | | PLYMOUTH MI | 48170 | |
| MILEVA S NICHOLIS | | 554 NEOKA DRIVE | | | | CAMPBELL OH | 44405-1261 | |
| MILFORD A BUCHANAN & | NANCY G BUCHANAN TEN ENT | PO BOX 39 | | | | MILLHEIM PA | 16854-0039 | |
| MILFORD C FULTZ | | 419 SO BUTTER ST | | | | GERMANTOWN OH | 45327-9347 | |
| MILFORD E CUMMINGS | | 1608 L AV 328 | | | | PLANO TX | 75074-6145 | |
| MILFORD E WITHEY JR | | 262 HAMPTON PARKWAY | | | | TN TONAWANDA NY | 14217-1257 | |
| MILFORD F NOTAGE | | 8954 COUNTY ROAD K2 | | | | MALINTA OH | 43535-9780 | |
| MILFORD HAGEN | | 711 SPRUCE ST | | | | ATLANTIC IA | 50022-1854 | |
| MILFORD J LYVERE | | 5740 E TOWNLINE | | | | BIRCH RUN MI | 48415-9005 | |
| MILFORD L MC BRIDE JR | | 211 S CENTER ST | | | | GROVE CITY PA | 16127-1508 | |
| MILFORD M RICE JR | | 10972 EASTON ROAD | | | | NEW LOTHROP MI | 48460-9714 | |
| MILFORD P APETZ | | 295 LANDING ROAD N | | | | ROCHESTER NY | 14625-1415 | |
| MILFORD SEXTON | | RT 2 BX 6357 ST RT 727 | | | | GOSHEN OH | 45122 | |
| MILFORD STUDELL & | CLARA E STUDELL JT TEN | 2440-37TH AVE S | | | | MINNEAPOLIS MN | 55406-1430 | |
| MILFORD W ANGEVINE JR | CUST PHILIP J ANGEVINE | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 112 SPALDING ST | | LOCKPORT NY | 14094-4650 | |
| MILFORD W NAPIER | | 13680 FRIEND RD | | | | GERMANTOWN OH | 45327-8741 | |
| MILFRED M MILLAR | | 145 S HARMONY | | | | JANESVILLE WII | 53545-4309 | |
| MILICA AWSHEE | | 19 SAN GIACOMO DR | | | | NEW WINDSOR NY | 12553-6417 | |
| MILING CHIU | | 4628 N OSAGE | | | | NORRIDGE IL | 60706-4431 | |
| MILKA CACIC | | 7729 RUTLAND DR | | | | MENTOR OH | 44060-4069 | |
| MILKA GUCANAC | | 70 ARLINGTON CIRCLE | | | | WICKLIFFE OH | 44092-1903 | |
| MILKA GULAN | | 9306 CHARDON RD | | | | KIRTLAND OH | 44094-9576 | |
| MILKA JURCEVIC | | 12911 SPERRY RD | | | | CHESTERLAND OH | 44026-3207 | |
| MILKING THE MARKET INV CLUB | A PARTNERSHIP | C/O CLAIRE STYMA | 5821 GRAND LAKE RD | | | POSEN MI | 49776-9710 | |
| MILLA A BILBREY | | 10504 KINCER FARMS DRIVE | | | | KNOXVILLE TN | 37922-5554 | |
| MILLA D KLUSKA | | 2352 CELESTIAL DR | | | | WARREN OH | 44484-3905 | |
| MILLA ROYE ADAMS | | BOX 461 | | | | CROSBYTON TX | 79322-0461 | |
| MILLAR FAMILY LIMITEC | PARTNERSHIP | 1607 CONTRY CLUB DR | | | | SPRINGFIELD PA | 19064-4104 | |
| MILLARD B BROOKING | | BOX 130 | | | | CHANDLER TX | 75758-0130 | |
| MILLARD C FREYSINGER EX OF | LENA M FREYSINGER | 530 16TH ST | | | | NEW CUMBERLAND PA | 17070-1319 | |
| MILLARD C JOHNSON JR | | 2412 RIDGE AVE | | | | E ST LOUIS IL | 62205-2305 | |
| MILLARD D CROWELL & | MINNIE E CROWELL JT TEN | 43707 HAYES RD 20 | | | | STERLING HEIGHTS MI | 48313-2272 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MILLARD D HECK | | 512 DIVIDING RIDGE RD 3 | | | | SPEEDWELL TN | 37870-7337 | |
| MILLARD E EGBERT & | | 1704 W UNION BLVD | | | | BETHLEHEM PA | 18018-3322 | |
| MILLARD E EGBERT & | GEORGETTE A EGBERT TEN ENT | 1704 W UNION BLVD | | | | BETHLEHEM PA | 18018-3322 | |
| MILLARD E KUHLMANN | | 2 PEG ELAINE CT | | | | ST PETERS MO | 63376-1902 | |
| MILLARD E RUSH | | 934 ANDREWS | | | | SALEM OH | 44460-3539 | |
| MILLARD F CATES | | 704 S ROCKFIELD RD | | | | VEEDERSBURG IN | 47987-8108 | |
| MILLARD G LAWRENCE | RAINBOW LAKE | 10925 BEACH CT | | | | PERRINTON MI | 48871-9759 | |
| MILLARD G LAWRENCE & | LUCILLE F LAWRENCE JT TEN | RAINBOW LAKE | 10925 BEACH COURT | | | PERRINTON MI | 48871-9759 | |
| MILLARD G SNYDER | | 650 NW 1ST AVE | | | | BOYNTON BEACH FL | 33426 | |
| MILLARD H JOHNSON | | 3405 W MAIN STREET | | | | UNION CITY TN | 38261-1541 | |
| MILLARD H THOMPSON | | 8100 MAIN ST | # C | | | GARRETTSVILLE OH | 44231-1216 | |
| MILLARD J WALLINE | | BOX 583 | | | | VACAVILLE CA | 95696-0583 | |
| MILLARD JARRETT | | 750 GRANT CIRCLE | | | | LINDEN MI | 48451-9006 | |
| MILLARD M HALL | | 351 WENDELL LN | | | | DAYTON OH | 45431-2248 | |
| MILLARD MOORE III | | 61 SPA RD | | | | ANNAPOLIS MD | 21401-3536 | |
| MILLARD P ELDRED & | NINA E ELDRED JT TEN | 20334 11 MILE RD | | | | BIG RAPIDS MI | 49307-9284 | |
| MILLARD ROBINSON | ATTN MARY E BERRY | 24073 KENNEDY DR | | | | BEDFORD OH | 44146-1649 | |
| MILLARD ROSENFELD | | 15 ELDRIDGE AVENUE | | | | OSSINING NY | 10562-4403 | |
| MILLARD RUSSELL DAVIS | TR | MILLARD RUSSELL DAVIS REVOCABLE TRUST UA 11/15/96 | | 1870 E S TIMBERIDGE RD | | BLUFFTON IN | 46714 | |
| MILLARD RYLAND III | | 1918 CEDAR HILL DR | | | | ROYAL OAK MI | 48067-1056 | |
| MILLARD S JOHNSON | | 4667 DRURY RD | | | | STERLING HGTS MI | 48310 | |
| MILLARD S NICHOLS | | 10375 NORTH STATE RD 9 | | | | FOUNTAIN TOWN IN | 46130 | |
| MILLARD SCOTT GIBSON | | BOX 28 | | | | FLATWOODS WV | 26621-0028 | |
| MILLARD STEVENS | | 738 BRIARCLIFF DR | | | | GROSSE POINTE WOOD MI | 48236-1122 | |
| MILLARD T BOTT | | 216 CAROLINE ST BOX 175 | | | | CHARLESTOWN MD | 21914-0175 | |
| MILLARD V ROOT | | 9251 EATON HIGHWAY | | | | MULLIKEN MI | 48861-9649 | |
| MILLARD W TRIBBLE | | 150 ISLAND DR | | | | ELYRIA OH | 44035-4777 | |
| MILLEDGE B NEWMAN | | 1301 SAND OAK DRIVE | | | | LUGOFF SC | 29078-9111 | |
| MILLEDGE MITCHELL | | 816 SAINT AGNES AV | | | | DAYTON OH | 45402-5925 | |
| MILLER CAROLYN C | | 1512 BARNEY AVE | | | | KETTERING OH | 45420-3213 | |
| MILLER DAY MALCOLM | | 123 KENDALL POND RD | | | | WINDHAM NH | 03087-1422 | |
| MILLER R REED | | 4349 GERMANTOWN PIKE | | | | DAYTON OH | 45418 | |
| MILLER S SKYVIEW SALES INC | PENSION TRUST DTD 11-1-80 | 200 RIDGE ROAD | | | | ETTERS PA | 17319-9110 | |
| MILLICENT BAKER | | 809 SOUTH PALM DR | | | | LARGO FL | 33770-4493 | |
| MILLICENT C LEWELLEN | | 6892 BELLAIRE HWY | | | | BELLAIRE MI | 49615-9680 | |
| MILLICENT CLEARY | | 1874 MCKEE AVENUE | | | | DEPTFOPRD NJ | 08096 | |
| MILLICENT DELACY | | BOX 231992 | | | | ANCHORAGE AK | 99523-1992 | |
| MILLICENT E MOORE | | 77 EAST BAYARD ST | | | | SENECA FALLS NY | 13148-1622 | |
| MILLICENT GOODE | | 21 TUDOR COURT | | | | TIMONIUM MD | 21093-2968 | |
| MILLICENT L BURKHART & | HARRY L BURKHART JT TEN | 7048 N COTTAGE GROVE AVE | | | | NEW CARLISLE IN | 46552-9105 | |
| MILLICENT L JONES | ATTN MILLICENT L MCRAE | BOX 2618 | | | | INDIANAPOLIS IN | 46206-2618 | |
| MILLICENT L MCRAE | | BOX 2618 | | | | INDIANAPOLIS IN | 46206-2618 | |
| MILLICENT L NALLEY | | 5304 24TH STREET | | | | DETROIT MI | 48208-1924 | |
| MILLICENT M QUINN | | 13611 S 14TH ST | | | | BELLEVUE NE | 68123-6812 | |
| MILLICENT M SANGER & | KATHRYN LYNN SANGER JT TEN | FRENCH CREEK RANCH | BOX 1203 | | | SARATOGA WY | 82331-1203 | |
| MILLICENT MITCHELL | | BOX 112 | | | | HAWORTH NJ | 07641-0112 | |
| MILLICENT PHINNEY BROWN | | 1141 ARBOR CIRCLE | | | | LINDENHURST IL | 60046-8447 | |
| MILLICENT W WORRELL & | FRANK W WORRELL JT TEN | 32123 BELL VINE TRAIL | | | | BEVERLY HILLS MI | 48025 | |
| MILLIE ALLEN HELEN MARIE | ALLEN & | VICTORIA E MILLER JT TEN | 9875 RICHTER LN | | | ST LOUIS MO | 63126-2437 | |
| MILLIE C PERSICO | | 3500 WEST CHESTER PIKE | APT E212 | | | NEWTOWN SQ PA | 19073 | |
| MILLIE DELGADO | | 5220 WESTERN TURNPIKE | | | | ALTAMONT NY | 12009-3811 | |
| MILLIE E IPIOTIS | | 51 WOODLAND DR | | | | OYSTER BAY COVE NY | 11771-4107 | |
| MILLIE G MORRIS | | 6601 E 51ST TERRACE | | | | KANSAS CITY MO | 64129-2812 | |
| MILLIE KRACIN | | 311 PLAINFIELD AVE | | | | BERKELEY HEIGHTS NJ | 07922-1435 | |
| MILLIE M BELUSIC | | 5218 GRAHAM DRIVE | | | | LYNDHURST OH | 44124-1042 | |
| MILLIE MAHAN | | 7260 CHELSEA MANCHESTER RD | | | | MANCHESTER MI | 48158 | |
| MILLIE P KELLY | | 897 PEBBLES STILL ROAD | | | | CAIRO GA | 39827 | |
| MILLIE S GIBSON | | 950 GARDNER RD | | | | KETTERING OH | 45429-4550 | |
| MILLIE STUTZMAN | | 41 E ERIE ST | | | | JEFFERSON OH | 44047-1410 | |
| MILLIE TITONE GRAY | | 24 LANDSDOWNE RD | | | | E BRUNSWICK NJ | 08816-4152 | |
| MILLIS MASSEY | | BOX 95 | | | | ROCKY HILL KY | 42163-0095 | |
| MILLISSIE I YEALDHALL & | STEVEN H YEALDHALL JT TEN | 917 PUTMAN ROAD | | | | SYKESVILLE MD | 21784-8042 | |
| MILLOW D MCCARTY | | 811 CLOUGH PIKE | | | | CINCINNATI OH | 45245-1714 | |
| MILLS S SAVAGE JR | | 1746 BOWERS ST | | | | BIRMINGHAM MI | 48009-6885 | |
| MILLY CHEVAILLIER | | 1105 SKYLINE DRIVE | | | | RUSSELLVILLE AR | 72802-8608 | |
| MILNER G YANCEY | | 227 BLWEGILL RD SW | | | | EATONTON GA | 31024-7167 | |
| MILO BARTON | | 2603 DUNDEE CIR | | | | QUINCY IL | 62305-6559 | |
| MILO C NIELSEN JR & | MARGARET V NIELSEN JT TEN | 10246 HARMONY DR | | | | INTER LOCHEN MI | 49643-9749 | |
| MILO E CROSBY | | 10006 BARNES HIGHWAY | | | | EATON RAPIDS MI | 48827-9235 | |
| MILO E HANKINS | | 5640 LANSING ROAD | | | | LANSING MI | 48917-8502 | |
| MILO I COLLINS & | KATHLEEN A COLLINS JT TEN | 14270 21 1-2 MILE ROAD | | | | MARSHALL MI | 49068-9310 | |
| MILO I TOMANOVICH AS | CUSTODIAN FOR STEVEN J | TOMANOVICH U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 1215 RUSH-WEST RUSH RD | | RUSH NY | 14543-9478 | |
| MILO J SPENCER | | 607 WOODLAWN AVE | | | | OWOSSO MI | 48867-4636 | |
| MILO RINGE | | 206 SAGE DR | | | | WARNER ROBINS GA | 31088-2936 | |
| MILO V STEELE | | 5136 CASPER | | | | DETROIT MI | 48210-2203 | |
| MILOS DOBRIC | | 8921 WEST 98TH STREET | | | | PALOS HILLS IL | 60465-1018 | |
| MILTON A BROYLES | CUST | JEFFREY H BROYLES UTMA TX | 6804 DWIGHT ST | | | FORT WORTH TX | 76116-8005 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MILTON A CERNY & | RUTH ANN CERNY JT TEN | 10795 BELLE DRIVE | | | | NORWICH OH | 43767-9759 | |
| MILTON A FLYNN | | 623 E ATLANTIC BLVD #6053 | | | | POMPANO BEACH FL | 33060 | |
| MILTON A FUNK & | EARLINE B FUNK TR | UA 08/11/1978 | MILTON A FUNK FAMILY TRUST | 9727 SHELLYFIELD RD | | DOWNEY CA | 90240-3419 | |
| MILTON A HAYMAN | | 4632 LEXINGTON DR | | | | STEUBENVILLE OH | 43953-3442 | |
| MILTON A JEWS | | 108 STATON DR | | | | UPPER MARLBORO MD | 20774-1802 | |
| MILTON A KIRKPATRICK & | RUTH M KIRKPATRICK JT TEN | 11720 SW IRON HORSE LN | | | | BEAVERTON OR | 97008-8507 | |
| MILTON A SCHUTT & | JOYCE V SCHUTT | TR TEN COM | MILTON A & JOYCE V SCHUTT | REV LIVING TRUST UA 06/06/ | 6145 LINDSAY | WATERFORD MI | 48329-3031 | |
| MILTON A TIBBITTS | RD 3 | 8660 GRANGE HILL ROAD | | | | SAUQUOIT NY | 13456-2012 | |
| MILTON ABELS & | BLANCHE ABELS JT TEN | 121 BAHAMA BLVD | | | | COCOA BEACH FL | 32931-3206 | |
| MILTON ADKINS | | 110 E SHIELDS ST | | | | CINCINNATI OH | 45220-2211 | |
| MILTON ALPART | | 8135 WHISPERING PALM DR | | | | BOCA RATON FL | 33496 | |
| MILTON ATWATER JR | | BOX 217 | | | | BURKEVILLE TX | 75932-0217 | |
| MILTON B RICHARDSON II | | 410 DANIEL DR | | | | GOLDSBORO NC | 27534-3257 | |
| MILTON BAKER | CUST | BARBARA JANE BAKER U/THE | CONN UNIFORM GIFTS TO MIN | ACT | 489A COMMANCH | STRATFORD CT | 06614-8237 | |
| MILTON BASCH | | 1749 55TH ST | | | | BROOKLYN NY | 11204-1925 | |
| MILTON BROWN RHOADS JR | | 3050 S FORUM ROAD #03 | | | | SPRINGFIELD MO | 65809 | |
| MILTON C BALLAS | | 177 JEFFERSON AVE | | | | NORTH PLAINFIELD NJ | 07060-3925 | |
| MILTON C COUNTS | | 4850 FM 2034 | | | | ROBERT LEE TX | 76945-4200 | |
| MILTON C FOERSTE | TR | CHARLOTTE SMITH TR | 11218 ROCKY VALLEY | | | LITTLE ROCK AR | 72212-3132 | |
| MILTON C FULLER | | 10899 MARKLAND | | | | HOLLY MI | 48442-8561 | |
| MILTON C HATHAWAY JR | | 33924 KLEIN RD | | | | FRASER MI | 48026-3002 | |
| MILTON C PERDUE & | SHIRLEY D PERDUE JT TEN | ROUTE 2 BOX 571 2421 CO RD 159 | | | | ALVIN TX | 77511-6918 | |
| MILTON C SWEETER | | 4833 AIRSTRIP DR | | | | BARRYTON MI | 49305 | |
| MILTON CASON | | 3238 N JENNINGS RD | | | | FLINT MI | 48504-1759 | |
| MILTON COHEN | CUST | LAWRENCE E GORDON A | MINOR U/ART 8-A OF THE PERS | PROP LAW OF N Y | 505 CLARK CT | LOS ALTOS CA | 94024-3108 | |
| MILTON COPELAND JR | | 2850 NEWHART ST | | | | INDIANAPOLIS IN | 46217-9443 | |
| MILTON D BEVINGTON | | 1829 TIMBER RIDGE CT | | | | KOKOMO IN | 46902-5066 | |
| MILTON D BEVINGTON & | PATRICIA A BEVINGTON JT TEN | 1829 TIMBER RIDGE CT | | | | KOKOMO IN | 46902-5066 | |
| MILTON DAVIS & | ELDA DAVIS TEN COM | CO-TTEES FAMILY TRUST DTD | 11/12/87 U/A MILTON DAVIS & | ELDA S DAVIS | 315 S BEVERLY D | BEVERLY HILLS CA | 90212-4312 | |
| MILTON DUNN BEVERLY DUNN & | SUSAN DUNN JT TEN | 254 WINSLOW CIRCLE | | | | WALLED LAKE MI | 48390-4503 | |
| MILTON E BOYD JR & | JANET H BOYD JT TEN | 27 ROSEWOOD DR | | | | HAVERHILL MA | 01832-1513 | |
| MILTON E BURDICK JR | | 1611 DIAMOND DR | | | | GREEN BAY WI | 54311-4500 | |
| MILTON E CASE | | 171 E MAIN ST | | | | PERU IN | 46970-2335 | |
| MILTON E DE ROUSSE | | 18168 28 MILE RD | | | | RAY TWP MI | 48096-2915 | |
| MILTON E FRANKE | | 5678 FOLKESTONE DR | | | | DAYTON OH | 45459-1528 | |
| MILTON E HEPP & | LINDA A HEPP JT TEN | 52 HERITAGE ROAD EAST | | | | WILLIAMSVILLE NY | 14221-2308 | |
| MILTON E HILLMAN | | 117 UNAMI TRAIL | | | | NEWARK DE | 19711-7506 | |
| MILTON E HOMAN | | 118 QUINTON HANCOCKS BRIDG RD | | | | SALEM NJ | 08079-3221 | |
| MILTON E KNAPP | | 30685 SUDBURY CT | | | | FARMINGTON HILLS MI | 48331-1369 | |
| MILTON E PICK | | 415 W LOVETT ST | | | | CHARLOTTE MI | 48813-1486 | |
| MILTON E SCHULTZ | | 4800 MEYER RD | | | | NORTH TONAWANDA NY | 14120-9579 | |
| MILTON E TROWBRIDGE JR | CUST MILTON ELMO TROWBRIDGE II | UGMA MS | 219 CEDAR HILL RD | | | FLORA MS | 39071-9518 | |
| MILTON ENDE | | 121 SOUTH MARKET ST | | | | PETERSBURG VA | 23803-4217 | |
| MILTON F BABLE | | 57 GAIL AVENUE | | | | BUFFALO NY | 14215-2901 | |
| MILTON F BRINSON | | RIVER ISLES | | | | BRADENTON FL | 33508 | |
| MILTON F SEARL & | MILDRED F SEARL TR | UA 05/10/1984 | SEARL LIVING TRUST | 5000 SW 25TH BLVD APT 3111 | | GAINESVILLE FL | 32608 | |
| MILTON F STEINFORD | | 518 GLENDALE RD | | | | GLENVIEW IL | 60025-4542 | |
| MILTON FAIRMAN | | 1306 ANGLESEA ST APT 2B | | | | BALTIMORE MD | 21224-5496 | |
| MILTON FASSEAS | CUST STEVEN | MIKUZIS UTMA IL | 6919 N LOCKWOOD | | | SKOKIE IL | 60077-3425 | |
| MILTON FEREBEE | | BOX 4356 | | | | WARREN OH | 44482-4356 | |
| MILTON FYTELSON & | SHIRLEY FYTELSON JT TEN | 3026 WILLOWBRAE ROAD | | | | CHARLOTTE NC | 28226-3044 | |
| MILTON G BASSIN | | 567A HERITAGE HILLS | | | | SOMERS NY | 10589-1908 | |
| MILTON G BETZ | | 5555 NATIONAL RD | | | | CLAYTON OH | 45315-9710 | |
| MILTON G DAVIS | | 2515 STOBBE ST | | | | SAGINAW MI | 48602-4058 | |
| MILTON G DENSLOW | | 13311 30TH AVE | | | | REMUS MI | 49340-9527 | |
| MILTON G PORATH & | JOYCE A PORATH JT TEN | 4700 DEERFIELD | | | | SAGINAW MI | 48603-2975 | |
| MILTON G SHADDOW | | 112 PARTRIDGE AVE | | | | TRENTON NJ | 08610 | |
| MILTON GATES JR | | 340 BERACAH TRL SW | | | | ATLANTA GA | 30331-8517 | |
| MILTON GOLDSTEIN & | MIRIAM GOLDSTEIN JT TEN | 34 VILLA ST | | | | MT VERNON NY | 10552-3053 | |
| MILTON GRAYS & | BRENDA A GRAYS JT TEN | 460 CHARING CROSS | | | | GRAND BLANC MI | 48439-1569 | |
| MILTON GREENFIELD | | 2300 KINGS HIGHWAY | | | | BROOKLYN NY | 11229-1675 | |
| MILTON GREESON | CUST SHERROD | P GREESON UGMA TX | BOX 409 | | | VICTORIA TX | 77902-0409 | |
| MILTON H BECKMAN | | 1 EAST DESERT SKY RD #2 | | | | ORO VALLEY AZ | 85737 | |
| MILTON H BYLER | | 4121 W ERIE ST EXTENTION | | | | LINESVILLE PA | 16424-5711 | |
| MILTON H CHAFFIN | | 760 EDGEWATER TRAIL NW | | | | ATLANTA GA | 30328-2851 | |
| MILTON H DE VRIES & | MARIE I DE VRIES JT TEN | 2317 SHARON CT SW | | | | WYOMING MI | 49519-1744 | |
| MILTON H HEATH | | 5214 E FRANCIS | | | | MT MORRIS MI | 48458-9751 | |
| MILTON H HOLL | | 1800 DECORAH RD | | | | WEST BEND WI | 53095-9501 | |
| MILTON H JOHNSON | | 1838 KENNETT PL | | | | ST LOUIS MO | 63104-2506 | |
| MILTON H KATZ | TR UW | HERMAN KATZ | 648 LATIMER HILL RD | | | CANAJOHARIE NY | 13317 | |
| MILTON H NIDDEL III | | 5858 EVERETT E | | | | HUBBARD OH | 44425-2830 | |
| MILTON H POTTER & | JEWELL W POTTER JT TEN | 204 DECALB AV | | | | WILMINGTON DE | 19804-3802 | |
| MILTON H REID | | 2960 STURTEVANT ST | | | | DETROIT MI | 48206-1137 | |
| MILTON H REID & | GARLAND T REID JT TEN | 2960 STURTEVANT STREET | | | | DETROIT MI | 48206-1137 | |
| MILTON H TUTTLE | TR UA 7/22/81 THE MILTON H TUTTLE | TRUST | 286 COUNTRY CLUB DR | | | PROSPECK HEIGHTS IL | 60070 | |
| MILTON H WIEDBRAUK | | 1885 N CURRAN ROAD | | | | CURRAN MI | 48728-9728 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MILTON HANNA | CUST | GARY WAYNE HANNA UGMA KY | 156 WATERFORD WAY | | | MONTGOMERY TX | 77356-8331 | |
| MILTON HOWARD MARTINDELL JR | | 35 HARBOURTON-MT AIRY RD | | | | LAMBERTVILLE NJ | 08530-2902 | |
| MILTON HUDSON | | BOX 1071 | | | | OGLETHORPE GA | 31068-1071 | |
| MILTON I COON | | 13500 TURNER RD | | | | DE WITT MI | 48820-9613 | |
| MILTON I GREEN | | 1371 HUGHES DR | | | | BEAVERTON MI | 48612 | |
| MILTON J EIERMANN JR | | 2116 TAFT PK | | | | METAIRIE LA | 70001-1637 | |
| MILTON J HENCHERUK | | 29603 JEFFERSON APT 11 | | | | ST CLAIR SHORES MI | 48082 | |
| MILTON J KELLY JR | | 11933 W BRIAR PATCH DR | | | | MIDLOTHIAN VA | 23113-2319 | |
| MILTON J MARTIN | | 18048 LESURE | | | | DETROIT MI | 48235-2622 | |
| MILTON J OPIE JR | | 9127 BUCKINGHAM | | | | WHITE LAKE MI | 48386-1515 | |
| MILTON J OWEN & | SHIRLEY M OWEN JT TEN | 97 SOUTH HILLSIDE | | | | NEW HARTDFRD NY | 13413-2542 | |
| MILTON J PRICE | | 2158 COOLIDGE RD | | | | EAST LANSING MI | 48823-1332 | |
| MILTON J REID | | 5148 HEMLOCK AVE | | | | VIRGINIA BCH VA | 23464-2802 | |
| MILTON J SCHMELZER & | LOLA M SCHMELZER JT TEN | 431 ARMADA LN | | | | DAVENPORT FL | 33837-6843 | |
| MILTON J STRONG & | NANCY L STRONG JT TEN | 3543 ORCHARD LAKE RD | | | | ORCHARD LAKE MI | 48324-1638 | |
| MILTON J YOUNG | | 5106 FEAGAN ST | | | | HOUSTON TX | 77007 | |
| MILTON J ZIMMERMAN & | HELEN K ZIMMERMAN JT TEN | 4532 TANBARK DR | | | | BLOOMFIELD MI | 48302 | |
| MILTON JACK LURIE | | 605 ELLSWORTH AVE | | | | NEW HAVEN CT | 06511-1631 | |
| MILTON K JOSEPH & | LILLIAN T JOSEPH JT TEN | ATTN DAVID JOSEPH | BOX 145 | | | EAGLE LAKE FL | 33839-0145 | |
| MILTON KAUFMAN & | ROSE KAUFMAN JT TEN | 2576 FLATBUSH AV | | | | BROOKLYN NY | 11234-5129 | |
| MILTON KELLER & | LA RENE KELLER JT TEN | 27 W ZIRGON CIRCLE | | | | LAYTON UT | 84041-2358 | |
| MILTON KIRSCH | | 20414 HAYNES STREET | | | | WINNETKA CA | 91306-4230 | |
| MILTON L DICKINSEN | | E 16335 BARKA RD | | | | AUGUSTA WI | 54722 | |
| MILTON L GASTON | | 1617 W PHILADELPHIA | | | | DETROIT MI | 48206-2430 | |
| MILTON L HIRSH & | PATRICIA J HIRSH JT TEN | 15145 VANTAGE HILL RD | | | | SILVER SPRING MD | 20906-1536 | |
| MILTON L JOHNSON | | 921 SOUTHRIDGE RD 203 | | | | CATONSVILLE MD | 21228-1325 | |
| MILTON L KRUMM | | 3405 OAK LEAF DR | | | | BURLESON TX | 76028-2385 | |
| MILTON L LANGHAM & | RUTH M LANGHAM JT TEN | 381A HERITAGE HL | | | | SOMERS NY | 10589-1917 | |
| MILTON L LAXTON | | 10712 S CEMETERY RD | | | | MUSTANG OK | 73064-9752 | |
| MILTON L MICHENER | | 551 FREEDOM BLVD | | | | COATESVILLE PA | 19320-1562 | |
| MILTON L MILLS & | SUSAN J MILLS JT TEN | 4807 CORAL BLVD | | | | BRADENTON FL | 34210-2108 | |
| MILTON L OLSON | | 4942 S 45TH E | | | | IDAHO FALLS ID | 83406-8056 | |
| MILTON L PITTS | | 1 PEBBLE HILL ROAD | | | | FAIRPORT NY | 14450-2651 | |
| MILTON L PITTS JR | | 1 PEBBLE HILL | | | | FAIRPORT NY | 14450-2651 | |
| MILTON L PURINTUN | | 2702 FELLOWS ROAD | | | | EVANSVILLE IN | 53536-9524 | |
| MILTON L SMITH | | 18015 NE 13TH | | | | BELLEVUE WA | 98008-3423 | |
| MILTON L SOUZA | | 1452 156 AVE | | | | SAN LEANDRO CA | 94578-1926 | |
| MILTON L TYLER | | BOX 432 | | | | BIG RUN PA | 15715-0432 | |
| MILTON L WHITFORD | | 307 STILLWATER DR N | | | | HORSEHEADS NY | 14845 | |
| MILTON L WITHERSPOON | | 9495 PHILIP ST | | | | DETROIT MI | 48224-2834 | |
| MILTON LATVA & | ELSIE M LATVA JT TEN | 16935 W MARY ROSS DR | | | | NEW BERLIN WI | 53151-6563 | |
| MILTON LEU | CUST | DAVID M LEU U/THE CALIFORNIA | UNIFORM GIFTS TO MINORS AC | 538 UNION ST | | SAN FRANCISCO CA | 94133-3338 | |
| MILTON LOCKLEAR | | 7843 BIRCH | | | | TAYLOR MI | 48180-2311 | |
| MILTON M FARLEY | CUST | JOAN L FARLEY U/THE NEW | YORK UNIFORM GIFTS TO MINO | ACT | 7239 RIDGE ROAD | LOCKPORT NY | 14094-9424 | |
| MILTON M GOLDMAN | | 440 E 79TH ST 2-F | | | | N Y NY | 10021-1407 | |
| MILTON M HAZELRIGG & | EVELYN I HAZELRIGG JT TEN | 731 E STATE ST | | | | MOUNTAIN GROVE MO | 65711 | |
| MILTON M ROUGON | | 5548 ANTIOCH BLVD | | | | BATON ROUGE LA | 70817-3201 | |
| MILTON M SALAMON & | BERNICE SALAMON JT TEN | 1003 EASTON RD APT 415C | | | | WILLOW GROVE PA | 19090 | |
| MILTON MALIAVSKY & | MATHILDA MALIAVSKY JT TEN | 3608 AVE T | | | | BROOKLYN NY | 11234-4917 | |
| MILTON MCWILLIAMS | | 1034 UDELL ST | | | | INDIANAPOLIS IN | 46208-4921 | |
| MILTON MORNING JR | | 4725 3 OAKS RD | | | | BALTIMORE MD | 21208 | |
| MILTON N PETERSON | | 896 FM 744 | | | | MALONE TX | 76660 | |
| MILTON NELSON | | 2200 CHASE POINTE CT | | | | FLUSHING MI | 48433 | |
| MILTON NELSON & | SHIRLEY M NELSON JT TEN | 2200 CHASE POINTE COURT | | | | FLUSHING MI | 48433 | |
| MILTON O ERN | | 13241 CAMP FIRE LANE | | | | SURING WI | 54174-8901 | |
| MILTON PAUL REISER TRSUTEE | U/A DTD 07/19/89 MILTON | PAUL REISER TRUST | 207 AMBRIDGE CT 201 | | | CHESTERFIELD MO | 63017-9506 | |
| MILTON POLEVOY | | BOX 55 | | | | LITTLE FERRY NJ | 07643-0055 | |
| MILTON POPE | | BOX 5831 | | | | CHICAGO IL | 60680-5831 | |
| MILTON R BERINGER & | BARBARA N BERINGER TEN ENT | BOX 2261 | | | | EAST MILLSTONE NJ | 08875-2261 | |
| MILTON R BERKEY | TR UA 7/1/02 MILTON R BERKEY | REVOCABLE | TRUST | 521 WINDY RD | | GILBERT SC | 29054-9184 | |
| MILTON R BOWER & | APRIL BOWER JT TEN | 4977 WAGGONERS GAP RD | | | | LANDISBURG PA | 17040-9107 | |
| MILTON R DANIELS JR | | 1216 HAVENWOOD ROAD | | | | BALTIMORE MD | 21218-1435 | |
| MILTON R DECKER | | 3915 KINGSTON | | | | DEARBORN HEIGHTS MI | 48125-3235 | |
| MILTON R FLETCHER & | FRANCES L FLETCHER JT TEN | 3700 W 84TH ST | | | | PRAIRIE VILLAGE KS | 66206-1337 | |
| MILTON R FORKEY | | 1241 HARBOR LAKE AVE | | | | BREA CA | 92821-2861 | |
| MILTON R HEGEMAN | | 148 SANTA PAULA AVENUE | | | | SANTA BARBARA CA | 93111-2140 | |
| MILTON R RICKETTS SR | | 3801 PUCKETT DRIVE | | | | AMARILLO TX | 79109-4051 | |
| MILTON R SLATER | | 251 FARRINGTON AVE | | | | SLEEPY HOLLOW NY | 10591-1306 | |
| MILTON R THOMAS | | 1303 OLD HILLSBORO RD | | | | FRANKLIN TN | 37069-9132 | |
| MILTON RAY MCGEE | | 235 W NEWALL ST | | | | FLINT MI | 48505-4154 | |
| MILTON RAYMOND GILL | | 2314 WINDSOR OAKS AV | | | | LUTZ FL | 33549-5881 | |
| MILTON REED | | 1166 YORKWOOD RD | | | | MANSFIELD OH | 44907-2437 | |
| MILTON RITTER & | EDITH ESSER RITTER JT TEN | 1307 MULLINS ST | | | | COLESVILLE MD | 20904-1520 | |
| MILTON ROSS | CUST DEPRA P | ROSS UGMA MA | 10 LEDGEWOOD WAY APT 15 | | | PEABODY MA | 01960-1393 | |
| MILTON S GREESON JR | | BOX 409 | | | | VICTORIA TX | 77902-0409 | |
| MILTON S HUDSON | | 604 N AVERY PLACE | | | | MOORE OK | 73160-6816 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MILTON S SAGER | CUST ERICA ROSE SAGER | UTMA FL | 1280 BLUFFS CIR | | | DUNEDIN FL | 34698-8268 | |
| MILTON S TYRE | | 1880 CENTURY PARK EAST | | 300 | | LOS ANGELES CA | 90067-1611 | |
| MILTON S WILLIAMS & | CLEANORA R WILLIAMS JT TEN | 90 PITTMAN DR | | | | PALM COAST FL | 32164-4807 | |
| MILTON SACKIN & | CLAIRE SACKIN JT TEN | 531 SANDRAE DRIVE | | | | PITTSBURGH PA | 15243-1727 | |
| MILTON SHELBY | | 1603 LINCOLN ST | | | | LAURAL MS | 39440-4933 | |
| MILTON SIEGLE | CUST CHARLES N SIEGLE UGMA MI | 2101 46TH AVENUE | | | | SAN FRANCISCO CA | 94116 | |
| MILTON SILVERMAN & | MICHAELYN SILVERMAN JT TEN | 4888 HIDDEN LN | | | | W BLOOMFIELD MI | 48323-2332 | |
| MILTON SIMMONS | | 527 MARTIN LUTHER KING BLVD N | | | | PONTIAC MI | 48058 | |
| MILTON SIMPSON | | 401 W GREEN ST | | | | MARSHALL MI | 49068-1423 | |
| MILTON SMITH | | 503 LEE ST | | | | HARRISONVILLE MO | 64701-2203 | |
| MILTON SOMKAYLC | | 582 KIMBALL AVE | | | | YONKERS NY | 10704-1526 | |
| MILTON T BATEN | | 38 LAURENTIAN DR | | | | CHEEKTOWAGA NY | 14225-2756 | |
| MILTON T HODGE | | 1437 REMBRANDT ST | | | | INDIANAPOLIS IN | 46202-2138 | |
| MILTON T SHRADER & | JANE E SHRADER JT TEN | 40 SUNDOWN TRAIL | | | | WILLIAMSVILLE NY | 14221-2221 | |
| MILTON T YAMASAK | | 2221 D FERN ST | | | | HONOLULU HI | 96826 | |
| MILTON TINGES & | ALIETA TINGES JT TEN | 720 MCCLELLAN | | | | CHENOA IL | 61726-1343 | |
| MILTON VENDING SERVICE | C/O LAWRENCE VEILLEUX | 2 SEAVEY ST | | | | WATERVILLE ME | 04901-5746 | |
| MILTON W BOEGER | | 15695 VINE ST | | | | SPRING LAKE MI | 49456-1138 | |
| MILTON W HATT | | 2715 S KIRBY RD | | | | GRAIN VALLEY MO | 64029 | |
| MILTON W KELLEY | | 1333 WINDING RIDGE CIR | | | | VALDOSTA GA | 31605 | |
| MILTON WARREN JR & | SONYA B WARREN JT TEN | 4033 ROLSTON RD | | | | LINDEN MI | 48451 | |
| MILTON WELHOELTER REV LIV | TR | MILTON WELHOELTER TTEE U/A DTD | | 7/31/1984 | C/O CHARTERBANK WEBS | 75 WEST LOCKWO | WEBSTER GROVES MO | 63119-2931 | |
| MILTON WHITE | | 1861 ECKLEY | | | | FLINT MI | 48503-4525 | |
| MILTON WHITE & | MIRACLE L WHITE JT TEN | 1861 ECKLEY | | | | FLINT MI | 48503-4525 | |
| MILTON YEARY | | 2345 GREEN | | | | DETROIT MI | 48209-1215 | |
| MILUS A RODEN | | 4366 AL HIGHWAY 65 | | | | PAINT ROCK AL | 35764-6608 | |
| MILUS SUTTON JR | | 790 HIGHLAND AVE | | | | HAMILTON OH | 45013-4608 | |
| MILVOY KANTOR | | 1450 COUNTY ROAD 21 | | | | WAHOO NE | 68066-4005 | |
| MILWAUKEE JAYCEE INC | | 572 W 30781 KETTLE RIDGE DR | | | | MUKWONAGO WI | 53149 | |
| MILWAUKEE LATVIAN | EVANGELICAL LUTHERAN | CONGREGATION | W 151 N 7833 HILLTOP DRIVE | | | MENOMONEE FALLS WI | 53051-4215 | |
| MILWAUKEE ROAD HISTORICAL | ASSOCIATION | C/O LINDA SUKUP SECRETARY | 615 N 90TH ST | | | MILWAUKEE WI | 53226-4559 | |
| MIMI CAROE INMAN | | 10 NORMANDY LANE | | | | AIKEN SC | 29801-2853 | |
| MIMI JOAN NACHMAN | | 3004 WIND COVE CT | | | | BURNSVILLE MN | 55337-3432 | |
| MIMI NEWCOMB | TR NEWCOMB FAMILY TRUST | UA 08/16/96 | 300 LOVERS LANE | | | ALBANY GA | 31701-1242 | |
| MIMI SCHATZ | | 12 SABINA TERRACE | | | | FREEHOLD NJ | 07728-2841 | |
| MIMI SMOLEV | | 5855 SW 97TH ST | | | | MIAMI FL | 33156-2059 | |
| MIMIA BENTLEY | | BOX 343 | | | | MOUNT MORRIS MI | 48458-0343 | |
| MIMIA P BROWN | | 6322 W HALEH AV | | | | LAS VEGAS NV | 89141-8520 | |
| MIMMI P PLATTER | | 30 OAK LANE S W | | | | MOULTRIE GA | 31768-5444 | |
| MIMOSE JOSEPH CAMILIEN TOD | CHRISTOPHER JONATHAN & MELISSA | CAMILIEN | 5 SLOAN CIRCLE | | | RANDOLPH MA | 02368-2939 | |
| MIN GAY QUAN | | 56 MULBERRY ST APT 29 | | | | NEW YORK NY | 10013-4309 | |
| MINA APTER | | 66-66 THURNTON PLACE | | | | REGO PARK NY | 11374-5144 | |
| MINA D BROWN | | 20090 LAHSER RD | | | | DETROIT MI | 48219-1234 | |
| MINA DURANTY | | 71 PATRIOTS DR | | | | LITTLETON NH | 03561-4610 | |
| MINA F BARINGER | | 14301 ELLSWORTH RD | | | | BERLIN CENTER OH | 44401-9749 | |
| MINA F HART | | ELKINS PARK HOUSE 301-A | | | | ELKINS PARK PA | 19027 | |
| MINA GRACE SCHLIEP | | 4451 S LACHANCE RD | | | | LAKE CITY MI | 49651-8968 | |
| MINA H WINTER & | RONALD WINTER & | MICHAEL A WINTER JT TEN | 523 W 3RD ST | | | KALKASKA MI | 49646-9350 | |
| MINA L GENTRY | | 3453 W CO RD 100 NORTH | | | | KOKOMO IN | 46901 | |
| MINA L ULRICH | | 740 ARIEBILL ST SW | | | | WYOMING MI | 49509-4072 | |
| MINA L WASHINGTON | | 3615 ALBRIGHT RD | | | | KOKOMO IN | 46902-4475 | |
| MINA M LANKTON DENNIS L | LANKTON & | CURTIS W LANKTON JT TEN | APT 104 | 5291 HIGHLAND RD | | WATERFORD MI | 48327-1941 | |
| MINA O ROBERSON | | 1210 DEMPHLE AVE | | | | DAYTON OH | 45410-2215 | |
| MINA SCHWEITZER | | 2243 MORRISON AVE | | | | UNION NJ | 07083-5248 | |
| MINA WONDERS | | 147 CRESCENT GARDENS DR | | | | PITTSBURGH PA | 15235-3539 | |
| MINARD LINGENFELTER | | 41 S SECOND AVE | | | | BROADALBIN NY | 12025-2137 | |
| MINAS MINASIAN & | NORA MINASIAN JT TEN | 72 COLLEGE AVE | | | | ARLINGTON MA | 02474-1054 | |
| MINASSIE BEYENE | | 6822 HYACINTH | | | | DALLAS TX | 75252-5923 | |
| MINATI DOLLY SWOFFORD | | 15014 GEIST RIDGE DR | | | | FORTVILLE IN | 46040 | |
| MINDA BETH GOROFF | CUST JAYE HEATHER GOROFF UGMA | 11 MELISSA COURT | | | | DIX HILLS NY | 11746-5920 | |
| MINDY GREEN | CUST SETH L GREEN | UGMA NY | 913 W 1ST ST | | | ELMIRA NY | 14905-2103 | |
| MINDY HORSEMAN | | 16 WARWICK RD | | | | SORRENTO WESTERN AUSTRALIA 6020 | | AUSTRALIA |
| MINDY L CHERNEY | | 4547 VALLEYVIEW | | | | WEST BLOOMFIELD MI | 48323-3357 | |
| MINDY L RASKIN | | 5 HICKORY HILL RD | | | | DIX HILLS NY | 11746-6309 | |
| MINDY M MILLER | | 2658 BEDDINGTON WAY | | | | SUWANEE GA | 30024-2980 | |
| MINDY PETERSEL & | ANDREA PETERSEL JT TEN | C/O BAY CLUB | 1 BAY CLUB DR APT 12E | | | BAYSIDE NY | 11360-2909 | |
| MINDY R LEEDS | | 18 OAKLAND RD | | | | MAPLEWOOD NJ | 07040-2225 | |
| MINERVA ANDERSEN SMITH | | 14 MASTWOOD LANE | | | | KENNEBUNK ME | 04043-7707 | |
| MINERVA CATALAN | | 641 SCOTCHTOWN RD SLVR-LK | | | | MIDDLETOWN NY | 10940 | |
| MINERVA GONZALEZ | | 33030 RAYBURN ST | | | | LIVONIA MI | 48154-2920 | |
| MINERVA H BUZZELL | | 45 W SHORE RD | BOX 1 | | | MERRIMAC MA | 01860-1221 | |
| MINERVA HAYAKAWA | TR | REVOCBLE LIVING TRUST DTD | 10/22/85 U/A MINERVA | HAYAKAWA | BOX 4399 | HILO HI | 96720-0399 | |
| MINERVA J BURKEY | | 120 E KENTUCKY | | | | SEBRING OH | 44672-2130 | |
| MINERVA J OSBORNE & | RALPH S OSBORNE JT TEN | BOX 14 | | | | NEWTON JCT NH | 03859-0014 | |
| MINERVA M HOLIFIELD | | 1339 WESLEYAN RD | | | | DAYTON OH | 45406-4247 | |
| MINERVA R SHARP | | 1266-A HAMILTON CT | | | | LAKEWOOD NJ | 08701-6792 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MINERVA WEST GROSSMAN | | 2719 LIMEKILN PARK | | | | GLENSIDE PA | 19038-2314 | |
| MINERVA Z CATRON | | 308 REDWOOD CT | | | | KOKOMO IN | 46902-3623 | |
| MINETTE BRYNA CARR | C/O PUBLIC ADMINISTRATOR | 7900 CARONDELET AVE | ST LOUIS | | | SAINT LOUIS MO | 63105 | |
| MING GOON FONG | | 19 HENRY ST APT 2 | | | | NEW YORK NY | 10002-6937 | |
| MING H LIN | | 5S720 STEEPLE RUN | | | | NAPERVILLE IL | 60540-3733 | |
| MING LIANG JIANG | CUST JONATHAN C T JIANG | UTMA MD | | | | ELLICOTT CITY MD | 21042-5873 | |
| MING LIANG JIANG | CUST JONATHAN C T JIANG UTMA MD | 10222 SILVERSTONE PLACE | 10222 SILVERSTONE PL | | | ELLICOTT CITY MD | 21042-5873 | |
| MINGA HO | | 619 RIVER RD | | | | NEWBURGH NY | 12550-1308 | |
| MINH D NGUYEN & | LAN PHAM NGUYEN JT TEN | 7321 BRECOURT MANOR WAY | | | | AUSTIN TX | 78739 | |
| MINH V NGO | | 34 OLD WELL RD | | | | ROCHESTER NY | 14626-3702 | |
| MINH-TAM DO | | 13480 WENTWORTH LN 125C | | | | SEAL BEACH CA | 90740 | |
| MINNA D HARWICK | TR U/A | DTD 11/29/90 F/B/O MINNA D | HARDWICK | 1150 8TH AVE SW APT 524 | | LARGO FL | 33770-3169 | |
| MINNA MARIE MC CARTHY | | 18-65 211ST APT 6A | | | | BAYSIDE NY | 11360-1814 | |
| MINNESOTA COMMERCE | DEPARTMENT UNCLAIMED | PROPERTY SECTION | 133 E 7TH ST | | | ST PAUL MN | 55101-2333 | |
| MINNESOTA DEPARTMENT OF | COMMERCE UNCLAIMED PROPERTY | SECTION | 133 E 7TH ST | | | ST PAUL MN | 55101-2333 | |
| MINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY SECTION | 133 E 7TH ST | | | | ST PAUL MN | 55101-2333 | |
| MINNIE ANN ELLSWORTH | | 124 VICTORY DRIVE | | | | PONTIAC MI | 48342-2561 | |
| MINNIE B COLLINS | | 3579 HIDDEN LAKE DR | | | | GARDEN CITY BEACH SC | 29576-8501 | |
| MINNIE B FINSEN | | 36 INDIGO RD | | | | LEVITTOWN PA | 19057-2719 | |
| MINNIE B JENSON | | 6940 ROUND LAKE RD | | | | VERMONTVILLE MI | 49096-9798 | |
| MINNIE B JONES | | 19405 HOLIDAY LN | | | | WARRENSVILLE HTS OH | 44122-6955 | |
| MINNIE B LANE & JANE B SPILMAN & | LUCY B ANDREWS & | JOHN D BASSETT III TEN COM | TR U/A 12/22/69 U/W LUCY | BASSETT FBO MINNIE B LA | 1050 CONNECTICU | WASHINGTON DC | 20036 | |
| MINNIE B PATTERSON & | JOHN PATTERSON JT TEN | 134 PROSPECT PLAINS RD | | | | MONROE TOWNSHIP NJ | 08831-3707 | |
| MINNIE B REISWERG | CUST MARILYN REISWERG U/THE | TEXAS UNIFORM GIFTS TC | MINORS ACT | BOX 5165 | | GALVESTON TX | 77554-0165 | |
| MINNIE B SHAVINSKY | APT 297-B | 5800 COACH GATE WYNDE | | | | LOUISVILLE KY | 40207-2290 | |
| MINNIE BURT | | 1866 MURRAY AVE | | | | CLEARWATER FL | 33755-2308 | |
| MINNIE C BROWN | | 51 WOODLAND CHASE BLVD | | | | NILES OH | 44446-5353 | |
| MINNIE C MILLER | | 27706 LISA DRIVE | | | | TAVARES FL | 32778-9714 | |
| MINNIE CERAGIOLI | MINNIE CERAGIOLI LIVING TRUST | UA 9/1/99 | 3628 N NOTTINGHAM | | | CHICAGO IL | 60634-2242 | |
| MINNIE COLLINS OWNBY | | 139 HENEGER LANE | | | | ROSSVILLE GA | 30741-3395 | |
| MINNIE D EVANS | TR U/A | DTD 12/18/90 MINNIE D EVANS | TRUST | 23823 ROWE DRIVE | | MORENO VALLEY CA | 92557-7931 | |
| MINNIE D SHADD | | 546 SANDRA LEE | | | | TOLEDO OH | 43612-3345 | |
| MINNIE DEGRUSON & | DONALD E DEGRUSON JT TEN | 120 BAIRD | | | | KECHI KS | 67067-8714 | |
| MINNIE DORSETT | | 4370 LAKESIDE CIR | | | | SAGINAW MI | 48603 | |
| MINNIE E DIAMOND & | HAROLD RICHARD CHOWN JT TEN | 2878 SUNSET CI | | | | METAMORA MI | 48455-9725 | |
| MINNIE E DIAMOND & | JAMIE S DIAMOND JT TEN | 56426 WATER OAK RD | | | | ASTOR FL | 32102 | |
| MINNIE E HOBBS | | 6131 DARNELL | | | | HOUSTON TX | 77074-7413 | |
| MINNIE E MC CLELLAND | | 21830 155TH ST | | | | BASEHOR KS | 66007-5152 | |
| MINNIE E ROBOETY | | 1912 ENGLEWOOD DR | | | | BAY CITY M | 48708-6948 | |
| MINNIE E SOLOMON | | 40305 168TH STREET EAST | | | | PALMDALE CA | 93591-3031 | |
| MINNIE F WALKER | | 19729 SANTA ROSA | | | | DETROIT MI | 48221-1737 | |
| MINNIE G DAVIS | | 1825 MARWELL BLVD | | | | HUDSON OH | 44236-1323 | |
| MINNIE G SHANNON | | 1886 GLENVIEW DR S W | | | | ATLANTA GA | 30331-2414 | |
| MINNIE HUGHES | | 13120 NORTHFIELD BLVD | | | | OAK PARK MI | 48237-1608 | |
| MINNIE I MCCOWAN | | 826 HANSMORE PL | | | | KNOXVILLE TN | 37919 | |
| MINNIE JOHNSON | | 800 WEST END AVE #12D | | | | NEW YORK NY | 10025 | |
| MINNIE L ABELL & | JOSEPH C ABELL JT TEN | 1606 GEORGE WASHINGTON DR | | | | DAYTON OH | 45432-2512 | |
| MINNIE L BOWMAN | | 5201 SCENICVUE DR | | | | FLINT MI | 48532-2357 | |
| MINNIE L CLORE | | 305 REIMAN ST | | | | BUFFALO NY | 14212-2147 | |
| MINNIE L EVERETT | | 144A PECAN TE | | | | AMERICUS GA | 31719-2004 | |
| MINNIE L GESS | TR UA 6/20/01 | MINNIE L GESS REVOCABLE LIVING TR | W 3862 LOWER HEBRON RD | | | FORT ATKINSON WI | 53538 | |
| MINNIE L HOLLOWAY | | 1942 VERMONT ST | | | | GARY IN | 46407 | |
| MINNIE L JOHNSON | | 3934 MC MILLAN ST | | | | CHARLOTTE NC | 28205-1751 | |
| MINNIE L PECK | | 4703 ROUND LAKE RD A | | | | INDIANAPOLIS IN | 46205-2343 | |
| MINNIE LAVIANI | CUST ROBERT N LAVIANI U/THE | FLORIDA GIFTS TO MINORS ACT | 16 CARLEE CT APT 8 | | | ROCHESTER NY | 14616-3065 | |
| MINNIE LEONA BUCHHOLZ | TR UA 09/23/92 | MINNIE LEONA BUCHHOLZ | REVOCABLE TRUST | 8720 HAROLD | | ST LOUIS MO | 63134-3204 | |
| MINNIE LUCILLE RITTER EX | UW ALTON W RITTER | 109 OAK HILL RD | | | | JOSHUA TX | 76058 | |
| MINNIE M ALLEN | | 3942 E 176TH ST | | | | CLEVELAND OH | 44128-1750 | |
| MINNIE M BROWN | | 3725 WILMINGTON DAYTON RD | | | | BELLBROOK OH | 45305-8965 | |
| MINNIE M HOPE & | FELICIA A NEAL JT TEN | 2605 S 23RD | | | | SAGINAW MI | 48601-4215 | |
| MINNIE M PETERS | | BOX 186 | | | | ESTILL SPRINGS TN | 37330-0186 | |
| MINNIE M SPECK | | 609 SAPLING LANE | | | | ALBANY GA | 31705-4384 | |
| MINNIE M TINNIN | | 10115 CROCUSLAWN | | | | DETROIT MI | 48204-2594 | |
| MINNIE MAE HUDSON | | 2520 FLOWERSTONE DR | | | | DAYTON OH | 45449-3213 | |
| MINNIE MARIE GRAY | | BOX 331 | | | | FRANKFORT IN | 46041-0331 | |
| MINNIE N LINK & | JOHN MARGHERIO & | TONY MARGHERIO JT TEN | BOX 568 | | | HANCOCK MI | 49930-0568 | |
| MINNIE N MC GUIRE | | 18113 EVERGREEN | | | | DETROIT MI | 48219-3464 | |
| MINNIE O HUDDLESTON & | JEROME HUDDLESTON & | MICHAEL HUDDLESTON & | MARILYN REDDER JT TEN | 5572 KIRKRIDGE TR | | OAKLAND TWP MI | 48306 | |
| MINNIE P HULL | | BOX 7 | | | | SPENCER VA | 24165-0007 | |
| MINNIE R REDDICK | | 300 JOHNSON FERRY RD NE | APT A-503 | | | ATLANTA GA | 30328 | |
| MINNIE SCHIFFMAN | | 27292 APPLE BLOSSOM LN | | | | SOUTHFIELD MI | 48034-1048 | |
| MINNIE TARTER | | 8708 TUDOR AVE | | | | CINCINNATI OH | 45242-7839 | |
| MINNIE VOGTS CROWTHER | | 7200 THIRD AVE | | | | SYKESVILLE MD | 21784-5201 | |
| MINNIE W MC CLURG | | 1629 THREE DEGREE RD | | | | MARS PA | 16046-3125 | |
| MINNIE W RAY | | 1630 N PONTIAC TR 7 | | | | WALLED LAKE MI | 48390-3100 | |
| MINNIE WIEDUWILT | | 14 ROGERS RD | | | | GREERS FERRY AR | 72067-9095 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MINNIE WINTERS & | ARETHA WINDFIELD & | MURLEAN BUTLER JT TEN | 2629 IDAHO ST | | | JACKSON MS | 39213-5433 | |
| MINNIE Y LOU | | 4052 SANTA ANITA ST | | | | ORANGE CA | 92865 | |
| MINO FAROOQ AKHTAR | CUST REZA | YASIN AKHTAR UGMA NY | 86 MUNSEY RD | | | EMERSON NJ | 07630-1514 | |
| MINOR E MASHAW JR | | 9110 LINWOOD | 52 | | | SHREVEPORT LA | 71106-6572 | |
| MINOTTE M CHATFIELD | | 3081 SOUTH DR | | | | ALLENTOWN PA | 18103-3639 | |
| MINOU KERENDIAN MUELLER | | 38444 S APACHE VIEW DR | | | | TUCSON AZ | 85739 | |
| MINTORY MARTIN 8 | ROSE MARTIN JT TEN | 22151 HARDING | | | | OAK PARK MI | 48237-2563 | |
| MIODRAG ILIEVSKI | | 16 CHI-MAR DR | | | | ROCHESTER NY | 14624-4015 | |
| MIODRAG KOTUR | | 4050 CENTER AVENUE # 1 | | | | LYONS IL | 60534-1316 | |
| MIODRAG L DJORDJEVIC | | 203 SOUTH VENOY CIRCLE | | | | GARDEN CITY MI | 48135-1057 | |
| MIR I BASIR | | 16 WEST WARREN STREET | | | | ISELIN NJ | 08830-1136 | |
| MIRA E OWEIS | | 34 FLETCHER AVE | | | | VALLEY STREAM NY | 11580-4004 | |
| MIRA RATHKOPF | | 149 TURKEY LANE | | | | COLD SPRING HARBOR NY | 11724-1712 | |
| MIRAE DUNCAN | | 1247 EAST 134TH STREET | | | | E CLEVELAND OH | 44112-2407 | |
| MIRANDA ALIZIO | | 129 METROPOLITAN AVE | | | | BOSTON MA | 02131-4216 | |
| MIRANDA R STUART | | 492 ATLANTA ST | | | | SAGINAW MI | 48604-2243 | |
| MIRCA COLAK | | 5535 24 MILE RD | | | | SHELBY TWP MI | 48316-3203 | |
| MIRDZA S LIEPINS | | 3692 NEWBURY CRT | | | | SANTA ROSA CA | 95404 | |
| MIREILLE BERENT | CUST DANIEL BERENT | UTMA NJ | 554 CHURCHILL RD | | | TEANECK NJ | 07666-2900 | |
| MIREILLE BERENT | CUST NISSAN BERENT | UTMA NJ | 554 CHURCHILL RD | | | TEANECK NJ | 07666-2900 | |
| MIREILLE DAQUIN VILLERE | | 108 KRAMER CT | | | | MANDEVILLE LA | 70471-8202 | |
| MIREILLE MILLETTE | | 2080 BERTHIER | | | | DUVERNAY LAVAL QUE | | CANADA |
| MIRELA SHULMAN | CUST LARA | SHULMAN UGMA NY | 119 HARDS LN | | | LAWRENCE NY | 11559-1318 | |
| MIRELA SHULMAN | CUST MICHELLE | SHULMAN UGMA NY | 119 HARDS LN | | | LAWRENCE NY | 11559-1318 | |
| MIRELLA BERNE | | 5205 ELMHURST DR | | | | SCHNECKSVILLE PA | 18078-2868 | |
| MIREYA A ORTIZ | | 3229 CORLEAR AVE | | | | BRONX NY | 10463-3935 | |
| MIRIAM A CHARKOWSKY | | 3302 BALSAM WAY | | | | BASKING RIDGE NJ | 07920-3156 | |
| MIRIAM A COLEMAN | | 535 PAPER MILL RD | | | | NEWARK DE | 19711-7513 | |
| MIRIAM A NYMAN | | 3168 SHERRY DR | | | | BATON ROUGE LA | 70816-5009 | |
| MIRIAM A PEZZULLO | | 7360-A FREEMAN PLACE | | | | GOLETA CA | 93117-2818 | |
| MIRIAM A SEIM | | 2565 ZANE AVE N | | | | GOLDEN VALLEY MN | 55422-3351 | |
| MIRIAM A TANENHAUS | | 7360-A FREEMAN PLACE | | | | GOLETA CA | 93117-2818 | |
| MIRIAM A TANNENBAUM | | 240-05 WELLER AVENUE | | | | ROSEDALE NY | 11422 | |
| MIRIAM B ALTMAN | | 62 GREENWOOD PARK | | | | PITTSFORD NY | 14534-2935 | |
| MIRIAM B BEATTY 8 | LORRAINE TETO JT TEN | 57 FLORENCE DR | | | | MANORVILLE NY | 11949-3026 | |
| MIRIAM BAKER COLBURN | TR UA 10/29/80 MIRIAM | BAKER COLBURN TRUST | 2225 CARMEO LAKE DIRVE | | | BLOOMFIELD HILLS MI | 48302-1605 | |
| MIRIAM BERG & | GLORIA FRANZKE JT TEN | SPACE 128 | 7700 LAMPSON AVENUE | | | GARDEN GROVE CA | 92841-4152 | |
| MIRIAM BERG & | RAYMOND BERG JT TEN | SPACE 128 | 7700 LAMPSON AVENUE | | | GARDEN GROVE CA | 92841-4152 | |
| MIRIAM BRUCK | | 47 RANCH TRL W | | | | WILLIAMSVILLE NY | 14221 | |
| MIRIAM BUDOWSKY | | 2407 WILLOUGHBY AVE | | | | SEAFORD NY | 11783-2951 | |
| MIRIAM C HALLBERG | | 10715 S DRAKE AVE | | | | CHICAGO IL | 60655-2605 | |
| MIRIAM C JONES | CUST CHRISTOPHER W JONES UGMA | 4502 ROLLAND DR | | | | KOKOMO IN | 46902-4782 | |
| MIRIAM C KELLEY | | 917 DEVONSHIRE ROAD | | | | DAYTON OH | 45419-3607 | |
| MIRIAM C LELLEY | TR U/A DTD | 06/07/86 MIRIAM C KELLEY TR | C/O MARY KELLEY-HOFF | 768 BAYBERRY DRIVE | | BARTLETT IL | 60103-4444 | |
| MIRIAM C OBERMEYER | C/O LAUREN BAUM | 30 STUART AVENUE | | | | MALVERNE NY | 11565 | |
| MIRIAM CRAIG | | 8414 MISSISSIPPI BLVD NW | | | | MINNEAPOLIS MN | 55433-5940 | |
| MIRIAM D CHAPMAN | | 1522 TREELINE COURT | | | | NAPERVILLE IL | 60565-2013 | |
| MIRIAM D HETHERINGTON | | 2502 GLEN MEADOW DR | | | | GREENSBORO NC | 27455-2483 | |
| MIRIAM D HOFFMAN | | 300 MANZANITA AVE | | | | SAN CARLOS CA | 94070-2006 | |
| MIRIAM E BOURG CALCAGNO & | JULIUS CALCAGNO TEN COM | 100 ALLIE LN | | | | LULING LA | 70070-4584 | |
| MIRIAM E BRAMSCHREIBER | | 19142 LOOMIS | | | | HOMEWOOD IL | 60430-4430 | |
| MIRIAM E HOFING | | 57 ROCKLEIGH DR | | | | TRENTON NJ | 08628-1520 | |
| MIRIAM E JORDAN | | 11567 KENN ROAD | | | | CINCINNATI OH | 45240-2529 | |
| MIRIAM E NEFF & | SCOTT E NEFF & | KELLY L MCGRATH JT TEN | 3649 W BERYL AVE | | | PHOENIZ AZ | 85051-1334 | |
| MIRIAM E PAULSON | | 8050 RIDGEWAY DR | | | | BURLINGTON WI | 53105-9237 | |
| MIRIAM E ROTH | | 728 HARPER AVE | | | | DREREL HILL PA | 19026-1423 | |
| MIRIAM E SMITH | | 8436 PASSFIELD TURN | | | | OSSEO MN | 55311-1540 | |
| MIRIAM E TILDEN | ATTN MIRIAN E DENNIS | 18314 GILMORE | | | | ARMADA MI | 48005-4117 | |
| MIRIAM E WOOD | | 109 NORTHLAND AVE | | | | BUFFALO NY | 14208-1102 | |
| MIRIAM F BAILEY | | 9664 NATHALINE | | | | REDORD MI | 48239-2207 | |
| MIRIAM F HEDGES | BOX 7 | 7 HALSEY ST | | | | BRIDGEHAMPTON NY | 11932-0007 | |
| MIRIAM F SEAFORD | | 11912 TEE TIME CIRCLE | | | | NEWPORT RICHEY FL | 34654-6223 | |
| MIRIAM F SEAFORD & | HURLEY N SEAFORD JT TEN | 11912 TEE TIME CIRCLE | | | | NEWPORT RICHEY FL | 34654-6223 | |
| MIRIAM G AYARS | | 469 JERICHO RD | | | | BRIDGETON NJ | 08302-6729 | |
| MIRIAM G MARTIN | | 206 WINDSOR RD | | | | GREENVILLE NC | 27858-8903 | |
| MIRIAM GELLER & | SOL GELLER | TR UA 05/23/91 THE MIRIAM GELLER | TRUST | 555 N NEW BALLAS RD 301 | | SAINT LOUIS MO | 63141-6896 | |
| MIRIAM H DE LEEUW | | 1400 N DRAKE 330 | | | | KALAMAZOO MI | 49006-3929 | |
| MIRIAM H KELLY | | 1750 FORREST AVE | | | | MEMPHIS TN | 38112-5009 | |
| MIRIAM H WILFONG | CUST DAVID EARL WILFONG UGMA PA | BANNISTER HA LOD POTT IN HIGHER | | | | WALTON PRESTON LANC S | | UNITED KIN |
| MIRIAM HIMELFARB | | 10642 ATLANTA | | | | NORTHRIDGE CA | 91326-2902 | |
| MIRIAM J BALLARD | | 2925 N 19TH AVE UNIT 104 | | | | PHOENIX AZ | 85015 | |
| MIRIAM J ODEVEN | | 4522 SEAGULL DR APT 712 | | | | NEW PORT RICHEY FL | 34652-2086 | |
| MIRIAM J O'KEEFE | | 632 CHURCH ST RTE 1 BOX 470 | | | | ALMOND WI | 54909 | |
| MIRIAM J ROSENBUSCH | | 1111 CHURCH ST APT 503 | | | | EVANSTON IL | 60201 | |
| MIRIAM J WENDT | | 206 DEVON ROAD | | | | BATTLE CREEK MI | 49015-4047 | |
| MIRIAM J WHITNEY | | 10 MORTON RD | | | | MILTON MA | 02186-3010 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MIRIAM J YOUNG | | 1720 MUSCATINE AVE | | | | IOWA CITY IA | 52240-6432 | |
| MIRIAM JACOBSON | | 1456 E 21ST ST | | | | BROOKLYN NY | 11210-5034 | |
| MIRIAM JOLEE FRITZ ROBINSON | | 9605 EVERGREEN STREET | | | | SILVER SPRING MD | 20901-2935 | |
| MIRIAM JOLLEY SPENCER | TR | MIRIAM JOLLEY SPENCER | REVOCABLE LIVING TRUST | UA 07/31/97 | BOX 339 | HARRISVILLE RI | 02830-0339 | |
| MIRIAM K HOLLEMAN | CUST SAMUEL R HOLLEMAN | UTMA TX | 1222 SILVERSTONE AVE | | | ORLANDO FL | 32806-1867 | |
| MIRIAM K MEYER | | 1049 COLLEGE PARK BL 212 | | | | VIRGINIA BEACH VA | 23464-4481 | |
| MIRIAM K ROTHENBERG | | 235 EAST 22ND ST | | | | NEW YORK NY | 10010-4616 | |
| MIRIAM KALTER | | BOX 3395 | | | | MARGATE NJ | 08402-0395 | |
| MIRIAM KAPLAN | CUST DOUGLAS SCOTT KAPLAN | UTMA MA | 137 GOULD ST | | | NEEDHAM MA | 02494-2305 | |
| MIRIAM KARM | TR MIRIAM KARM REVOCABLE TRUST | UA 04/09/97 | 148 SOUTH ELA RD | | | BARRINGTON IL | 60010-4761 | |
| MIRIAM KASS | CUST | SHERRI KASS U/THE NEW YORK | U-G-M-A | C/O SCHULMAN | 186 PEMBROKE ST | BROOKLYN NY | 11235-2313 | |
| MIRIAM KATHLEEN HULL & | LORRAINE RENEE JT TEN | 3106 E 6TH ST | | | | ANDERSON IN | 46012-3826 | |
| MIRIAM L FEHRLE | | 80 SMULLEN ST | | | | SAYREVILLE NJ | 08872-1131 | |
| MIRIAM L MEIER | | 231 BIRCH LANE | | | | REEDSVILLE WI | 54230-8804 | |
| MIRIAM L TURCHIARELLI | | 4416 WINDSOR OAKS CIR | | | | MARIETTA GA | 30066-2388 | |
| MIRIAM L WAGNER | | 836 YALE DRIVE | | | | MANSFIELD OH | 44907 | |
| MIRIAM L YUNI & | BARBARA SILBERMAN JT TEN | 95 S BROADWAY STE 1 | | | | WHITE PLAINS NY | 10601 | |
| MIRIAM LASKER | | 350 S OCEAN BLVD APT 6D | | | | BOCA RATON FL | 33432-6210 | |
| MIRIAM LASTORIA & | MICHAEL LASTORIA JT TEN | 2330 ANCHOR LANE | | | | SOUTHOLD NY | 11971-2230 | |
| MIRIAM LEWIN | | 10224 JEANES ST | | | | PHILADELPHIA PA | 19116-3620 | |
| MIRIAM LIND SHANE | | BOX 118 | | | | SOUTH SALEM NY | 10590-0118 | |
| MIRIAM LYNN SCHUSTER | | 208 SOUTH 24TH ST | | | | COLORDO SPRINGS CO | 80904 | |
| MIRIAM M HAMILTON | | 107 CARRIAGE LANE | | | | OXFORD MI | 48371 | |
| MIRIAM M KEGLER | | 35 BARKER AVE APT 2E | | | | WHITE PLAINS NY | 10601-1612 | |
| MIRIAM M KERNESS | | 5347 ROYAL PADDOCK WAY | | | | MERRITT ISLAND FL | 32953 32953 32953 | 32953 |
| MIRIAM M OLIVER | WATERFORD ROAD | BOX 329 | | | | DALTON PA | 18414-0329 | |
| MIRIAM M VAN LUPPEN | | 315 JASMINE DR | | | | MANDEVILLE LA | 70471-2913 | |
| MIRIAM MILLER | | 530 W 236TH ST | | | | RIVERDALE NY | 10463-1748 | |
| MIRIAM MISHAW | | 13020 WARREN | | | | DEARBORN MI | 48126-1537 | |
| MIRIAM MURPHY | | 702 DANIELS AVE | | | | HAMILTON NJ | 08690-2508 | |
| MIRIAM O STOCKWELL TOD | FREDERICK A STOCKWELL | SUBJECT TO STA TOD RULES | 3910 KENNEDY DR E | | | WINDSOR ON  N9G 1X7 | | CANADA |
| MIRIAM P NOVICK | TR LIVING | TRUST DTD 12/17/85 U/A F/B/O | MIRIAM P NOVICK | 725 BECKER RD | | GLENVIEW IL | 60025-1907 | |
| MIRIAM P SAULS | | BOX 104 | | | | SMOAKS SC | 29481-0104 | |
| MIRIAM R ANGNE | | 1915 GRANT AVE | | | | CUYAHOGA FALLS OH | 44223-1820 | |
| MIRIAM R BECK | ATTN RHYNE BROS PHARMACY | 440 WALSINGHAM CT | | | | DAYTON OH | 45429-5956 | |
| MIRIAM R BELL | CUST ROBERT B BELL 3RD U/THE | S C UNIFORM GIFTS TO MINORS | ACT | 7621 LOST TREE ROAD | | WILMINGTON NC | 28411-9159 | |
| MIRIAM R BERG & | CYNTHIA R BERG JT TEN | SPACE 128 | 7700 LAMPSON AVE | | | GARDEN GROVE CA | 92841-4152 | |
| MIRIAM R BERG & | FRANK E BERG JT TEN | SPACE 128 | 7700 LAMPSON AVE | | | GARDEN GROVE CA | 92841-4152 | |
| MIRIAM R BERG & | MATTHEW R BERG JT TEN | SPACE 128 | 7700 LAMPSON AVE | | | GARDEN GROVE CA | 92841-4152 | |
| MIRIAM R FISCHER | | 21 BARTLETT CRESCENT | | | | BROOKLINE MA | 02446-2208 | |
| MIRIAM R LAUMAN TR | UA 07/18/08 | MIRIAM R LAUMAN REVOCABLE LIVING | TRUST | 424 BUTLER ST | | MICHIGAN CITY IN | 46360 | |
| MIRIAM R OPPENHEIMER | ENVOY PLAZA | 250 BEECHWOOD AVE 27-B | | | | POUGHKEEPSIE NY | 12601-5257 | |
| MIRIAM R PARIS | | 13023 COVERED BRIDGE RD | | | | SELLERSBURG IN | 47172-8605 | |
| MIRIAM R SWANNINGSON | | 4119 PALM TREE BLVD | | | | CAPE CORAL FL | 33904-8438 | |
| MIRIAM REICHERT STERNLICHT | | 121 OLD MILL RD | | | | GREENWICH CT | 06831 | |
| MIRIAM REYNAGA | | 941 OAKMEADOW DR | | | | FRANKIN TN | 37064 | |
| MIRIAM ROSA | | 883 S VICTORIA AVE | | | | LOS ANGELES CA | 90005-3752 | |
| MIRIAM S GOLDSTEIN | | 333 E 93RD ST APT 2P | | | | NEW YORK NY | 10128-5504 | |
| MIRIAM S KAVANAGH | | 310 ROOSEVELT AVENUE | | | | SYRACUSE NY | 13210-3143 | |
| MIRIAM S KOLKO | | 1028 GARDEN STREET | | | | HOBOKEN NJ | 07030 | |
| MIRIAM S PEDRICK | TR U/A | DTD 11/14/91 THE MIRIAM S | PEDRICK TRUST | BOX 469 | | CHARLTON MA | 01507-0469 | |
| MIRIAM S RUDOLPH | | 159 AUGUSTA DR | | | | DEERFIELD IL | 60015-5070 | |
| MIRIAM S SHIRLEY & | ROBERT L SHIRLEY JT TEN | 725 LYNCOTT ST | | | | NORTH MUSKEGON MI | 49445-2836 | |
| MIRIAM S SIZEMORE | | BOX 68 | | | | MAYSEL WV | 25133-0068 | |
| MIRIAM S STEINBERG | | 230 AUTUM RD | | | | LAKEWOOD NJ | 08701-1623 | |
| MIRIAM SCHWARTZ | | 100 CO OP CITY BLVD 12 | | | | BRONX NY | 10475-1817 | |
| MIRIAM SCHWEITZER | | 7706 CLARIDGE | | | | HOUSTON TX | 77071-1817 | |
| MIRIAM SHANEDLING | TR UA 11/21/91 F/B/O | MIRIAM SHANEDLING | 11693 SAN VICENTE BLVD 817 | | | LOS ANGELES CA | 90049-5105 | |
| MIRIAM SHAPIRO | | 45 VOORHIS AVE | | | | ROCKVILLE CENTRE NY | 11570-2743 | |
| MIRIAM STROMAN BURELL | | 454 ANTEBELLUM LN | | | | MT PLEASANT SC | 29464-7852 | |
| MIRIAM T BLAIR | | ONE OAK TREE LN | | | | MALVERN PA | 19355-2811 | |
| MIRIAM T SIX | | 10351 SANTA MONICA BL 300 | | | | LOS ANGELES CA | 90025-6912 | |
| MIRIAM U MITCHELL | | 2105 MCCLELLAND AV | | | | TAMPA FL | 33621-1601 | |
| MIRIAM VAN DUYNE | C/O TED VAN DUYNE | 23006 NE 69TH AVENUE | | | | MELROSE FL | 32666-6329 | |
| MIRIAM W CANTRELL | | 25 STATE ROAD 13 APT F4 | | | | JACKSONVILLE FL | 32259 | |
| MIRIAM W CLARK & | FILLMORE L CLARK JT TEN | 185 DELAWARE AVE | | | | LAKE HELEN FL | 32744 | |
| MIRIAM W FEUER LYNN & | PHYLLIS G REISNER JT TEN | 1711 NW 88TH WAY | | | | PLANTATION FL | 33322-4437 | |
| MIRIAM W STECHER | | 35 SUTTON PL APT 4F | | | | NEW YORK NY | 10022-2464 | |
| MIRIAM WAKSTEIN | | 925-A BROAD ST | | | | BLOOMFIELD NJ | 07003-2839 | |
| MIRIAM WEINTRAUB | | 4404 SANGAMORE RD | | | | DETHESEDA MD | 20816 | |
| MIRIAM WHITE HARP | | 119 W CENTENNIAL DRIVE | | | | MEDFORD NJ | 08055-8136 | |
| MIRION A ALBRIGHT | | 3494 S PARK AVE | | | | DOTHAN AL | 36301-5534 | |
| MIRJANA ALEKSOVSKA | | 9727 SOUTH MERYTON COURT | | | | PALOS HILL IL | 60465-1158 | |
| MIRJANA DJOMPARIN | OBILICEVA 9 | 23000 ZRENJANIN | | | | SERBIA | | YUGOSLAV |
| MIRJANA M PURDEF | | 3290 TUMWATER VALLEY DR | | | | PICKERINGTON OH | 43147-9831 | |
| MIRON BONCA | | 3153 COUNTRY CLUB DR | | | | COSTA MESA CA | 92626-2354 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MIRON D PIPPINS | | 1216 JOHNSTON S E | | | | GRAND RAPIDS MI | 49507-2803 | |
| MIROSLAV KOMSIC | | 14775 31 MILE RD | | | | WASHINGTON MI | 48095-1525 | |
| MIROSLAV STARESINIC | | 16362 DANAHOO ROAD | | | | BASEHOR KS | 66007-5205 | |
| MIROSLAV ZELEZNIK & | JULIA ZELEZNIK JT TEN | 312 E MAIN ST | | | | LIGONIER PA | 15658-1418 | |
| MIRTA RAUSCH | | 40970 WEST ROSEWOOD | | | | CLINTON TWP MI | 48038-4907 | |
| MIRYAN YAWITZ SAFIR | | 1537 NW 33RD ST 1537 | | | | MIAMI FL | 33142-6156 | |
| MIRZA B MANGILIN | | 11875 SHAFFER | | | | DAVISBURG MI | 48350-3846 | |
| MIRZA B MANGILIN & | CASIANO R MANGILIN JT TEN | 11875 SHAFFER | | | | DAVISBURG MI | 48350-3846 | |
| MIRZA YALCIN | | 9403 TURF ROAD | | | | BALTIMORE MD | 21234-1160 | |
| MISAE K DARLING | | 250 W PARLIAMENT PL 414 | | | | MOUNT PROSPECT IL | 60056-1063 | |
| MISAEL SOTO | | 3125 KENILWORTH | | | | BERWYN IL | 60402 | |
| MISAEL VASQUEZ | | 104 WESTLAKE COURT | | | | FRANKLIN TN | 37067-5628 | |
| MISCHELLE TIMMINS | | 2930 LYONS RD | | | | MANDAN ND | 58554-8305 | |
| MISCHITA HENSON | | 7508 PARKWOOD CT | APT 101 | | | FALLS CHURCH VA | 22042-7524 | |
| MISKINIS BUICK PONTIAC CO INC | | 1000 MAIN ST | | | | BRIDGEWATER MA | 02324-1347 | |
| MISS A ELIZABETH FREDERICK | | 220 FISHER PLACE | | | | PRINCETON NJ | 08540-6444 | |
| MISS ADELA MICHAELS | | 501 WEST 57TH ST | | | | NEW YORK NY | 10019-2914 | |
| MISS ADELAIDE KELLY | | 518 SOUTH 8TH ST | | | | VANDALIA IL | 62471-3002 | |
| MISS ADELE GONZALES | C/O ADELE G GARNER | BOX 294 | | | | STOCKTON AL | 36579-0294 | |
| MISS ADELE WILK | | 46 WILFRED ST | | | | WEST ORANGE NJ | 07052-5810 | |
| MISS ADELINE T OZAKI | | 1716 HUNNEWELL ST | | | | HONOLULU HI | 96822-2431 | |
| MISS ADELINE TESKE | | 993 SE 66TH ST | | | | STARKE FL | 32091-7556 | |
| MISS ADRIENNE B BLISS | | PO BOX 762M | | | | MORRISTOWN NJ | 07963 | |
| MISS AGNES ELIZABETH | CALAMETTI | 803 E LAKESHORE DR | | | | CARRIERE MS | 39426-7752 | |
| MISS AGNES FENWICK | DYKER HEIGHTS | BOX 280-124 | | | | BROOKLYN NY | 11228-0124 | |
| MISS AGNES FENWICK | | 360 ADAMS ST | ROOM 144-A | | | BROOKLYN NY | 11201 | |
| MISS AGNES JANE LEWIS | | 5125 TEMPLE HILLS ROAD | | | | TEMPLE HILLS MD | 20748-4845 | |
| MISS AGNES L CAREY | | 2755 GROVE ST | | | | DENVER CO | 80211-4043 | |
| MISS AGNES MAY HOEDINGHAUS | C/O A M PARKS | BOX 689 | | | | HANALEI HI | 96714-0689 | |
| MISS AGNES P TESKE | | BOX 204 | | | | SOUTH EGREMONT MA | 01258-0204 | |
| MISS AGNES SAKHO | | 211 EVA DR | | | | GIBSONVILLE NC | 27249-2773 | |
| MISS AGNES WILSON | | 22 LOUDON HTS N | | | | ALBANY NY | 12211 | |
| MISS AILEEN E JITSUMYC | | 5406 E BALCH | | | | FRESNO CA | 93727-4110 | |
| MISS ALBERTA BOTSFORD TWIST | | GREAT RING ROAD | | | | SANDY HOOK CT | 06482 | |
| MISS ALBINA SELICE | | 1227-58TH ST | | | | BROOKLYN NY | 11219-4528 | |
| MISS ALDA E BEACH | C/O ALDA BEACH ABBOTT | 8533 SCARLETT DR | | | | BATON ROUGE LA | 70806-8525 | |
| MISS ALEXANDRA D GRUSS | | 430 E 63RD ST APT 11C | | | | NEW YORK NY | 10021-7992 | |
| MISS ALEXANDRA KISLA | C/O ALEXANDRA J CORCORAN | 4501 CONNECTICUT AVE NW | | | | WASHINGTON DC | 20008-3710 | |
| MISS ALEXANDRA LEVILOFF | | 913 15TH ST | | | | SANTA MONICA CA | 90403-3104 | |
| MISS ALFREDA FORCZEK | | 1417 CHARLES ST | | | | POINT PLEASANT BORO NJ | 08742-4569 | |
| MISS ALICE B BARTHOLD | | 31 SENECA EAST | | | | HAWTHORN WOODS IL | 60047-1912 | |
| MISS ALICE CAROLINE GANDY | C/O A G OFERRALL | 138 COUNTY RD 619 | | | | MENTONE AL | 35984-2300 | |
| MISS ALICE CHOSE MC COIN | | 125 MC DANIEL GREENE | | | | GREENVILLE SC | 29601-2962 | |
| MISS ALICE E OSBORN | C/O ALICE E BRONK | BOX 491 | | | | FOLLY BEACH SC | 29439-0491 | |
| MISS ALICE JOHNSON | | 10480 SUNLAND BLVD 2 | | | | SUNLAND CA | 91040-1985 | |
| MISS ALICE L KRAFT | | 2802 W 35TH AVE APT 14 | | | | KENNEWICK WA | 99337-2582 | |
| MISS ALICE MARIE SALOOM | | 1331 JEFFERSON ST | BOX 2461 | | | LAFAYETTE LA | 70501-7921 | |
| MISS ALICE NELL ALLEN | | 2326 CLEARSPRING DR NORTH | | | | IRVING TX | 75063-3380 | |
| MISS ALICE R LOURO & | MISS ALEXANDRINA LOURO JT TEN | 77 BROWN ST | | | | PAWTUCKET RI | 02860-3656 | |
| MISS ALICE R NEUMAN | | 1710 PALISADES DRIVE | | | | PACIFIC PASIDADES CA | 90272-2112 | |
| MISS ALICE ROSENSTROM | | 201 WELLINGTON RD | | | | GARDEN CITY NY | 11530-1207 | |
| MISS ALICE RUTH MILBERG | | 6700-192ND ST | | | | FRESH MEADOWS NY | 11365-3774 | |
| MISS ALICE T KEEFFE | | 90 BRYANT AVE | | | | WHITE PLAINS NY | 10605-1952 | |
| MISS ALICE TODD ALDERSON | | BOX 215 | | | | ALDERSON WV | 24910-0215 | |
| MISS ALICE V CALLERY | | 465 GREENWOOD AVE | APT 506 | | | TRENTON NJ | 08609-2125 | |
| MISS ALICE WALTERS | APT 209 | 600 S KIWANIS | | | | SIOUX FALLS SD | 57104-3719 | |
| MISS ALINE A SCHEPP | | 16702 N DALE MABRY HW 310 | | | | TAMPA FL | 33618-1058 | |
| MISS ALISON GILLMAN | ATTN ALISON GILLMAN MOHRMAN | 2539 53RD AVE | | | | GREELEY CO | 80634-4509 | |
| MISS ALISON K BURBAGE | | 101 RIGGS AVE | | | | SEVERNA PARK MD | 21146-4419 | |
| MISS ALISON ROSALIND HEALES | ATTN ALISON R O ROURKE | 23 BRYER CLOSE | | | | CHARD SOMERSET TA20 2LA | | UNITED KIN |
| MISS ALISON ROSE FINKLE | | 9003 WOODED GLEN RD | | | | LOUISVILLE KY | 40220-2965 | |
| MISS ALIX J GREENBLAT | | 15429 SUTTON ST | | | | SHERMAN OAKS CA | 91403-3809 | |
| MISS ALMA H TORONI | | 2323 F STREET | | | | EUREKA CA | 95501-4131 | |
| MISS ALMA L MAYER | | 172-03-83RD AVE | | | | JAMAICA NY | 11432-2103 | |
| MISS ALMA M CVIRKA | | 3085 MIRADA RD | | | | HIGHLAND CA | 92346-1793 | |
| MISS ALMA NAMAN | | 120 BERKELEY ST | | | | LAWRENCE MA | 01841-1222 | |
| MISS ALTA ADELIA ANDREWS | | 6204 WEST RD | | | | CONEWANGO VALLEY NY | 14726-9732 | |
| MISS ALTA L POWERS & | MISS LOIS G CLOUD JT TEN | 155 PLACER DR | | | | JACKSON CA | 95642-2158 | |
| MISS ALYCE FRANCES | MATERNIAK | 8 DOUGLAS CT | | | | HAMILTON SQUARE NJ | 08690-2404 | |
| MISS ALYCE M HEIL | | 3902 SADDIE RD | | | | RANDALLSTOWN MD | 21133-4011 | |
| MISS ALYCE R DIEHL | | BOX 56 | | | | TREXLERTOWN PA | 18087-0056 | |
| MISS AMALIA SCIAMANNA | | | | | | SLOVAN PA | 15078 | |
| MISS AMANDA ATKINSON | | 3265 SOUTH MILLWAY UNIT 55 | | | | MISSISSAUGA ON  L5L 2R3 | | CANADA |
| MISS AMANDA JEANNE THOMPSON | | 1204 TELLURIDE COURT | | | | BARTLETT IL | 60103 | |
| MISS AMANDA K CIVAK | | 12 MOHAWK DRIVE | | | | ST CATHERINES ON  L2R 1C1 | | CANADA |
| MISS AMBER L S CHENG | | 150 WINCHESTER DR | | | | YONKERS NY | 10710-2322 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS AMELIA DI GERONIMO & | MELINA DI GERONIMO JT TEN | 3225 HELEN DRIVE | | | | NORTH ROYALTON OH | 44133 | |
| MISS AMELIA W DETWILER | | 523 FEELEY RD | | | | CALEDONIA NY | 14423-9747 | |
| MISS AMERICA CARRASCO | C/O A LETTIERI | 12907 KINGS FORREST | | | | SAN ANTONIO TX | 78230 | |
| MISS AMY B SNYDER | | 10542 EASTWIND WAY | | | | COLUMBIA MD | 21044-5608 | |
| MISS AMY C FITZ-GIBBON | ATTN AMY EACCARINO | 12814 SALERNO WAY | | | | SANANTONIO TX | 78253 | |
| MISS AMY H LINDBERG | | 98 BEECHWOOD RD | | | | HOLDEN MA | 01520 | |
| MISS AMY HIRASHIMA | | 4013 W 184TH ST | | | | TORRANCE CA | 90504-4711 | |
| MISS AMY JAGER | | 890 CAMBRIA ST | | | | CHRISTIANSBURG VA | 24073-1265 | |
| MISS AMY L WHITEHILL | | BOX 752 | | | | EMLENTON PA | 16373-0752 | |
| MISS AMY LOUISE BIE | ATTN AMY BIE SCHAFER | 2328 N STONEYBROOK | | | | WICHITA KS | 67226 | |
| MISS ANAHID ISKIAN | | 521 5TH AVE | SUITE 1740 | | | NY NY | 10175-0003 | |
| MISS ANAMARIE NEUMILLER | | 439 E WOODLAWN PL | | | | PEORIA IL | 61614-4316 | |
| MISS ANDREA F BONFIGLIO | | 37047 BENNETT | | | | LIVONIA MI | 48152-2704 | |
| MISS ANDREA M HESS & | KATHERINE M HESS JT TEN | 154 S DENWOOD | | | | DEARBORN MI | 48124-1310 | |
| MISS ANDREA MINDY ARKIN | | 6220 BAY PKWY | | | | BROOKLYN NY | 11204-3156 | |
| MISS ANGELA M FRANK | | 221 CHURCHILL RD | | | | TENAFLY NJ | 07670-3107 | |
| MISS ANGELA MADELEINE MC | KENNA | 48 DARTMOUTH SQ LEESON PARK | | | | DUBLIN 6 IRELAND | | IRELAND |
| MISS ANGELA MARY UNSWORTH & | FLORENCE G UNSWORTH JT TEN | C/O ANGELA U NEUWEILER | 4285 PRIMAVERA AVE | | | RENO NV | 89502-5373 | |
| MISS ANGELINA FINOCCHIO | | 1317-73RD ST | | | | BROOKLYN NY | 11228-2125 | |
| MISS ANGELINE GIOLETTC | | 5107 DEELANE ST | | | | TORRANCE CA | 90503-1328 | |
| MISS ANITA D BERNSTORFF & | MISS MARGARET L BERNSTORFF JT T | 1220 JUDSON AVE | | | | EVANSTON IL | 60202-1317 | |
| MISS ANITA HELEN BROOKS | | 155 EAST 55TH ST | | | | NEW YORK NY | 10022-4038 | |
| MISS ANITA HOLLANDER | | 23-D | 484 W 43 ST | | | NEW YORK NY | 10036-6341 | |
| MISS ANITA J CERUTTI | CUST MISS FRANCESCA DAVIDSON | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | PO BOX 43 | | PROVINCETOWN MA | 02657 | |
| MISS ANITA J WALL & | WILLIAM A WALL JT TEN | 2 BURTENMAR CIR | | | | PAXTON MA | 01612-1260 | |
| MISS ANITA V CHRIST & | ROGER CHRIST JT TEN | 255 W 14 MILE ROAD | APT 812 | | | CLAWSON MI | 48017-1948 | |
| MISS A MAC LENATHEN | | 5 SHORE DR | | | | LAKE PLACID NY | 12946-1479 | |
| MISS ANN BEDNARIK | | 1806 ARTHUR DR NW | | | | WARREN OH | 44485-1807 | |
| MISS ANN BELFORD | C/O A ULANOV | 606 W 122ND ST 7-E | | | | NEW YORK NY | 10027-5700 | |
| MISS ANN BRUNEAU & | | AGATHA M PAIDER JT TEN | | | | LANSE MI | 49946 | |
| MISS ANN BRUNEAU & | | AGNES PALOER JT TEN | | | | LANSE MI | 49946 | |
| MISS ANN C CANTALOUPO | | 162 LEXINGTON DRIVE | | | | ITHACA NY | 14850-1719 | |
| MISS ANN C MAY | | 81 LINDEN AVE | APT 504 | | | ROCHESTER NY | 14610-3558 | |
| MISS ANN CROWE | C/O ANN GRIFFIN | 3142 ORCHARD RIDGE CIR | | | | DULUTH GA | 30096-7423 | |
| MISS ANN DENTON | C/O PEMBERTON | 277 BURLINGTON RD | | | | ST CLAIR BEACH ON  N8N 1H3 | | CANADA |
| MISS ANN E HALPERIN | C/O RISCH | 3 TUTOR PL | | | | EAST BRUNSWICK NJ | 08816-3659 | |
| MISS ANN E HICKEY & | KATHLEEN M MC DONOUGH JT TEN | 1245 SILVER FERN DR | | | | LAKE ST LOUIS MO | 63367-4775 | |
| MISS ANN E WHEELER | | 14643 E 11TH PL | | | | TULSA OK | 74108-4503 | |
| MISS ANN E WOOD | | 1835 TRAIL CREEK RD | | | | BOZEMAN MT | 59715-6645 | |
| MISS ANN ELIZABETH CURTIS | | 14 DE VOE DR | | | | ALBANY NY | 12205-4904 | |
| MISS ANN ELIZABETH KELSEY | | 320 N E GWEN CT | | | | HILLSBORO OR | 97124-2141 | |
| MISS ANN GRAHAM | | 1050 MC NEILLY ROAD APT 228 | | | | PITTSBURGH PA | 15226-2556 | |
| MISS ANN GREEN | APT 15 M | 788 COLUMBUS AVE | | | | NEW YORK NY | 10025-5948 | |
| MISS ANN H MC INTYRE | APT 1G | 320 RIVERSIDE DRIVE | | | | NEW YORK NY | 10025-4115 | |
| MISS ANN HARVIN WHETSTONE | | 117 N ACRES ROAD | | | | GREENWOOD SC | 29649-9502 | |
| MISS ANN I SALTER | | 532 E 41ST ST | | | | SAVANNAH GA | 31401-9317 | |
| MISS ANN JAMIE TRAUTMAN | | 27205 SE 146TH STREET | | | | ISSAQUAH WA | 98027-8391 | |
| MISS ANN K MARSHALL | | 6055 NORTH MORGAN ST | | | | ALEXANDRIA VA | 22312-5517 | |
| MISS ANN KANDEL | APT 17-A | 240 EAST 82ND ST | | | | NEW YORK NY | 10028-2736 | |
| MISS ANN LEVINE | C/O ANN L PARKER | 3351 JONES BRIDGE ROAD | | | | CHEVY CHASE MD | 20815-5736 | |
| MISS ANN LEWIS | | 11967-106TH CT | | | | LARGO FL | 33778-3530 | |
| MISS ANN LOUISE BROWN | ATTN ANN LOUISE GUPTA | 1630 JUANITA LANE | | | | REDLANDS CA | 92373-7142 | |
| MISS ANN M BEVILACQUA | | 4127 EMERICK CT | | | | ERIE PA | 16506-6460 | |
| MISS ANN M WEINGARTNER | | 5549 ASPEN | | | | HOUSTON TX | 77081-6603 | |
| MISS ANN MARIE STRICKLAND | | 87 MEADOW DRIVE | | | | ORANGEVILLE ON  L9W 4C6 | | CANADA |
| MISS ANN MC ALEER | | 62-19 ALDERTON ST | | | | REGO PARK NY | 11374-2817 | |
| MISS ANN MICHELE MILLER | | 14430 PIKE RD | | | | SARATOGA CA | 95070-5358 | |
| MISS ANN MIDDLETON JOHNSON | | 1834 TRADEWINDS LN | | | | NEWPORT BEACH CA | 92660-3809 | |
| MISS ANN OSULLIVAN | | 14 MILL ST | | | | ROCHESTER NH | 03868-5838 | |
| MISS ANN POLK WATSON | | 1243 ALGONQUIN RD | | | | CROWNSVILLE MD | 21032 | |
| MISS ANN S MILLER | C/O C W REED | 3200 COLONY ROAD | | | | CHARLOTTE NC | 28211-3208 | |
| MISS ANN SEARS | | 3376 CHIC INN RD | | | | ALAMO GA | 30411-2607 | |
| MISS ANN T BRUNEAU | | 325 FRONT ST | | | | LANSE MI | 49946-1139 | |
| MISS ANN W HILL | | BOX 864 | | | | ROMNEY WV | 26757-0864 | |
| MISS ANN WOLTZ & | MISS WANDA M WOLTZ JT TEN | 153 ERIE AVE | | | | GOWANDA NY | 14070-1214 | |
| MISS ANNA C GIZZARELLI & | MISS JANE GIZZARELLI JT TEN | 172 PRINCESS HILL AVE | | | | BARRINGTON RI | 02806-3028 | |
| MISS ANNA C KOZA & | MISS HELEN KOZA JT TEN | G-3164 W CARPENTER ROAD | | | | FLINT MI | 48504 | |
| MISS ANNA CHRISTINA BALAZS | | 5500 FRIENDSHIP BLVD | | | | CHEVY CHASE MD | 20815-7219 | |
| MISS ANNA E HASLUP | | 6012 OSAGE ST | | | | BERWYN HEIGHTS MD | 20740-2771 | |
| MISS ANNA F KOSA | | 744 ADELINE ST | | | | TRENTON NJ | 08611-2618 | |
| MISS ANNA GRACE OSLANSKY | | 57 NURSERY LANE | | | | LOCUST VALLEY NY | 11560-1825 | |
| MISS ANNA IMFELD | | 7 HAYK ST | | | | SCOTIA NY | 12302-1801 | |
| MISS ANNA KASYCH | | 3330 MACARTHUR RD | | | | WHITEHALL PA | 18052-2904 | |
| MISS ANNA KASYCH & | CHARLES KASYCH JR JT TEN | 3330 MAC ARTHUR RD | | | | WHITEHALL PA | 18052-2904 | |
| MISS ANNA KAUFMANN | | 244 WINDELER RD | | | | HOWELL NJ | 07731-8703 | |
| MISS ANNA L KARWOIS | | 1559 MISSION ROAD | | | | LANCASTER PA | 17601 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS ANNA LOU DEBUSK | | 4412 BALL CAMP PIKE | | | | KNOXVILLE TN | 37921-3314 | |
| MISS ANNA M DEGNAN | | 4027 SCHOOL LN | | | | DREXEL HILL PA | 19026 | |
| MISS ANNA M MEYERS | ATTN HARVEY E MYERS | 735 DIAMOND ST | | | | SELLERSVILLE PA | 18960-2801 | |
| MISS ANNA MARIE MARTINC | C/O A STRAVALLE | 84-39 FURMANVILLE AVE | | | | REGO PARK NY | 11379-2429 | |
| MISS ANNA MARIE MULLIGAN | CANONGATE APT 618 | 200 WHITE HAMPTON LN | | | | PITTSBURGH PA | 15236-1575 | |
| MISS ANNA MARIE REINTHALER | | 100-21A CEDAR ST | | | | DOBBS FERRY NY | 10522-1017 | |
| MISS ANNA MAY RAGON | ATT HAROLD SCHMID | 18 SOUTH STATE ST | | | | VINELANDS NJ | 08360-4819 | |
| MISS ANNA MESCHINO | | 400 2ND AV 17D | | | | NEW YORK NY | 10010-4010 | |
| MISS ANNA PAWLAK | | 47 1/2 VINE ST | | | | MIDDLEBORO MA | 02346-1946 | |
| MISS ANNA PECORARO | | 2913 N PORTO BELLO AVE | | | | LEESBURG FL | 34748-8537 | |
| MISS ANNABELLE SMITH | | 869 E LAKE RD | | | | DUNDEE NY | 14837-9748 | |
| MISS ANNE CASCO | APT 16-E | 1 HAVEN PLAZA | | | | NEW YORK NY | 10009-3913 | |
| MISS ANNE E MALLOY | | 207 MAIN ST | | | | BOXFORD MA | 01921-2222 | |
| MISS ANNE ELIZABETH | HENNIGHAUSEN | C/O ANN E MCCOY | 751 W 67TH ST | | | TULSA OK | 74132-1807 | |
| MISS ANNE F BRINGARDNER | ATTN ANNE F LANE | 301 DUKE ROAD | | | | LEXINGTON KY | 40502-2514 | |
| MISS ANNE F MITCHELL | APT 8-B | 301 S 19TH ST TOWN HOUSE | | | | PHILADELPHIA PA | 19103-2581 | |
| MISS ANNE GRADISON | | 1408 WHITLEY DR | | | | VIENNA VA | 22182-1456 | |
| MISS ANNE J BARRY | | 196 PINEHURST AVE 6H | | | | NEW YORK NY | 10033-1738 | |
| MISS ANNE K HEFLIN | | 11117 W 121ST STREET | | | | OVERLAND PARK KS | 66213-1989 | |
| MISS ANNE K HODDINOTT | | 175 RIDGE ROAD | | | | WETHERSFIELD CT | 06109-1045 | |
| MISS ANNE KELLY | | 15 HANOVER ROAD | | | | MOUNTAIN LAKES NJ | 07046-1003 | |
| MISS ANNE LOHRLI | APT 3 | 901 MARLENE ST | | | | UKIAH CA | 95482-5987 | |
| MISS ANNE M CUMMINGS | | 85 CEDAR ST | | | | MILLINOCKET ME | 04462 | |
| MISS ANNE M FLYNN | | 65 CENTRAL PARK AVE APT 3M | | | | YONKERS NY | 10705 | |
| MISS ANNE M GORMAN | | 8801 SHORE ROAD | | | | BROOKLYN NY | 11209-5450 | |
| MISS ANNE M HUPP | | 2160 NE 27TH CT | | | | LIGHTHOUSE PT FL | 33064-7758 | |
| MISS ANNE M LUDEKING | | 9 POCONO ROAD | | | | DENVILLE NJ | 07834-2969 | |
| MISS ANNE MARIE BUCKLEY | | 1525 OAKWONTE BLVD | | | | WEBSTER NY | 14580-7219 | |
| MISS ANNE MC LAURIN & | RACHEL MC LAURIN JT TEN | C/O A M QUALLS | 103 N DENISON ST | | | BALTIMORE MD | 21229-3015 | |
| MISS ANNE NOBLE PADDOCK | | 120 MEADOW LN | | | | GROSSE POINTE FARMS MI | 48236-3803 | |
| MISS ANNE RANDOLPH BENNETT | | 208 43RD ST | | | | VIRGINIA BEACH VA | 23451-2504 | |
| MISS ANNE S H TUCKER | C/O ANNE T WESTLAKE | 6 PINE DR | | | | WESTPORT CT | 06880-4421 | |
| MISS ANNE SINKLER THOMPSON | C/O N SLEDGE | 121 E RIDGELAWN DRIVE | | | | MOBILE AL | 36608-2464 | |
| MISS ANNE T WIGLEY | ATTN SAVAN | 366 PINE ST | | | | NEW ORLEANS LA | 70118-3647 | |
| MISS ANNE TIERSKY | | 2563 ESSEX DR | | | | NORTHBROOK IL | 60062-7027 | |
| MISS ANNE W BONNEY | | 110 JUDSON ROAD | | | | FAIRFIELD CT | 06430-6667 | |
| MISS ANNE WHITFIELD BOHMER | ATTN ANNE BOHMER ISAACS | 3208 KIRKLEVINGTON DR | | | | LEXINGTON KY | 40517 | |
| MISS ANNEMARIE HARDING | | 211 FULTON ST | | | | NEW BRUNSWICK NJ | 08901-3428 | |
| MISS ANNETTE J WALLRATH | | 1503 BRAEMAR DRIVE | | | | TRAVERSE CITY MI | 49686-9217 | |
| MISS ANNETTE M MARTINKA | C/O A M CARTER | 6291 WESTVIEW DR | | | | GRAND BLANC MI | 48439-9748 | |
| MISS ANNETTE R LONG | | 2903 VICTORIA CIR | APT E3 | | | COCONUT CREEK FL | 33066-1336 | |
| MISS ANNIE LAURIE STULTZ | | 5118 W LAKE SHORE DRIVE | | | | WONDER LAKE IL | 60097-9144 | |
| MISS ANNIE M MORAN | | 930 FLANDERS RD | | | | PHILA PA | 19151-3010 | |
| MISS ANTANINA BOKELAR | | PO BOX 1693 | | | | STUART FL | 34995-1693 | |
| MISS ANTOINETTE BOCK | | 81 SHERWOOD DRIVE | | | | WAYMART PA | 18472 | |
| MISS ANTOINETTE CALTA | | 40 HOWARD PARK DR | | | | TENAFLY NJ | 07670-2927 | |
| MISS ANTOINETTE K RUSSC | ATTN ANTOINETTE CONTINISIC | 877 CENTRAL AVE | | | | HAMMONTON NJ | 08037-1114 | |
| MISS ANTOINETTE MC NULTY 8 | CAROL K MAC DONALD JT TEN | ATTN CAROL K MACDONALD | BOX 329 | | | PROVINCETOWN MA | 02657-0329 | |
| MISS ANTOINETTE T FORTE | | 6220 TEMPLETON DR | | | | CARMICHAEL CA | 95608-0422 | |
| MISS ANTONIA ELLIS | | 202 N CLARK DRIVE 301 | | | | BEVERLY HILLS CA | 90211-1726 | |
| MISS ANTONIA GARCIA | | 199-05-26TH AVE | | | | BAYSIDE NY | 11358-1208 | |
| MISS ANTONIETTA M GIACOPPC | | 19 VIKING RD | | | | SAUGUS MA | 01906-4134 | |
| MISS ARLENE B KRICK | | 6145 N KEATING AVE | | | | CHICAGO IL | 60646-4903 | |
| MISS ARLENE DANNUNZIO | | 172 COMMODORE RD | | | | MANAHAWKIN NJ | 08050-4802 | |
| MISS ARLENE DAVID | | 5225 POOKS HILL RD | 926 NORTH | | | BETHESDA MD | 20814-2052 | |
| MISS ARLENE M KOWALSKI | | 812 WRIGHT AVE | | | | NISKAYUNA NY | 12309-6055 | |
| MISS ARLENE MITTLEMAN | | 64-37-175TH ST | | | | FLUSHING NY | 11365-2135 | |
| MISS ARLENE OCELUS | | PO BOX 65 | | | | POTTSVILLE PA | 17901 | |
| MISS ARLINE TREACY | | 375 SADDLE RIVER ROAD | | | | MONSEY NY | 10952-5026 | |
| MISS ARNA ANN LEAVITT | | 910 N LAKE SHORE DRIVE 1615 | | | | CHICAGO IL | 60611-1553 | |
| MISS ASAYO KIMURA | | 1597 LLOYD WAY | | | | MOUNTAIN VIEW CA | 94040-2922 | |
| MISS AUDREY ANN ENGLAND | | 6104 WASHINGTON | | | | DOWNERS GROVE IL | 60516-1949 | |
| MISS AUDREY ANN TANCOS & | LA VERGNE TANCOS JT TEN | 15746 JON ROAD | | | | OAK FOREST IL | 60452-2764 | |
| MISS AUDREY C TRAIN | | 1987 WINDOVER ROAD | | | | PASADENA CA | 91107-1249 | |
| MISS AUDREY E ARBUCKLE | | 3939 FIELDVIEW RD | | | | LAKE ORION MI | 48360-2499 | |
| MISS AUDREY E NEWELL | | 29 WYNDHAM RD W | | | | ROCHESTER NY | 14612-5525 | |
| MISS AUDREY EYERMAN | C/O AUDREY CLANCY | 12 SHEPHERD PLACE | | | | KEARNY NJ | 07032-3727 | |
| MISS AUDREY L RANDOLPH | | 44 BELL HOLLOW RD | | | | MOUNT KISCO NY | 10549-4021 | |
| MISS AUDREY LEVINE | | 24 SPECTOR LN | | | | WOODBRIDGE CT | 06525-1731 | |
| MISS AUDREY PAMELA CAPLIN | | 231 HAMILTON ROAD | | | | MERION STA PA | 19066-1102 | |
| MISS AUDREY T LEVINE | C/O AUDREY L SCHECHTER | 158 FOURBROOKS ROAD | | | | STAMFORD CT | 06903-4624 | |
| MISS AUDRONE E GELAZIS | | 2937 PALM BEACH BLVD | | | | FORT MYERS FL | 33916-1504 | |
| MISS AUGUSTA EDWARDS & | GARY TROCINO JT TEN | 6041 E ANAHEIM | | | | MESA AZ | 85205-8307 | |
| MISS AUGUSTA EDWARDS & | MICHAEL TROCINO JT TEN | 6041 E ANAHEIM | | | | MESA AZ | 85205-8307 | |
| MISS AUGUSTA EDWARDS & | MISS VICTORIA L TROCINO JT TEN | 6041 E ANAHEIM | | | | MESA AZ | 85205-8307 | |
| MISS AUGUSTA L GREEN & | FRANK B GREEN JR JT TEN | 12525 SHORESIDE DRIVE | | | | FLORISSANT MO | 63033-5105 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MISS AUGUSTA SINGER | | 3033 HYTHE B 3033 | | | | BOCA RATON FL | 33434-4642 | |
| MISS AVIS O WHITTY | | 200 RIDGEHILL DRIVE | | | | HOPKINSVILLE KY | 42240-4916 | |
| MISS B CHARLOTTE HALL & | MARY T HALL JT TEN | 2806 VALLEY BROOK DR | | | | CHAMPAIGN IL | 61822-7621 | |
| MISS B PAULINE TOOMEY | | 9750 BRANT AV | | | | PITTSBURGH PA | 15237-4340 | |
| MISS BARBARA A BAYLUS | C/O BARBARA BAYLUS STEIN | 11104 STACKHOUSE COURT | | | | POTOMAC MD | 20854-2260 | |
| MISS BARBARA A BOARDMAN | | 105 FERN AVENUE | | | | COLLINGSWOOD NJ | 08108-1920 | |
| MISS BARBARA A EVANS | ATTN BARBARA EVANS MESCHI | 630 GOODHILL RD | | | | KENTFIELD CA | 94904-2617 | |
| MISS BARBARA A GIFT | | 160 S VIEW RD | | | | FLEETWOOD PA | 19522-9411 | |
| MISS BARBARA A SALKUSKI | | 952 SUNSET AVE | | | | UTICA NY | 13502-4127 | |
| MISS BARBARA A SCHWARTZ | | 725 NORTH LINN | | | | IOWA CITY IA | 52245-1937 | |
| MISS BARBARA A SCHWERIN | | 714 BROADWAY | | | | N Y NY | 10003-9506 | |
| MISS BARBARA A SHOENER | | 109 OCEANGREENS LANE | | | | CASWELL BEACH NC | 28465-8457 | |
| MISS BARBARA ANN BENDERMAN | | 1515 WOOSTER RD | | | | ROCKY RIVER OH | 44116-1901 | |
| MISS BARBARA ANN BUCKMAN | | 1070 HWY 289 | | | | LEBANON KY | 40033-9301 | |
| MISS BARBARA ANN MUNFORD | | 11355 SW 84 ST APT 643 | | | | MIAMI FL | 33173 | |
| MISS BARBARA B GERKEN | | BOX 301 | | | | TREXLERTOWN PA | 18087-0301 | |
| MISS BARBARA BROWNSON | | 3760 ELEVENTH AVE SW | | | | NAPLES FL | 34117-4138 | |
| MISS BARBARA BUCHI | ATTN BARBARA BUCHI DORRIS | 4210 HILLCREST AVE | | | | NASHVILLE TN | 37204-3946 | |
| MISS BARBARA C CARPENTER | C/O BARBARA C PAGE | 200 MARKET ST 601 | | | | LOWELL MA | 01852-1844 | |
| MISS BARBARA E MAZANEC | | BOX 251 | | | | GREENVILLE ME | 04441-0251 | |
| MISS BARBARA ELAINE KRAVETZ | ATTN B DRUXMAN | 1207 MARIGOLD NE | | | | ALBUQUERQUE NM | 87122-1128 | |
| MISS BARBARA ELISE THOMPSON | | 3558 CITADELL CI | | | | NEWBURGH IN | 47630-7902 | |
| MISS BARBARA FLESSAS | | 405 TERCHUNE AVE | | | | PASSAIC NJ | 07055-2448 | |
| MISS BARBARA GAIL MINOR | | 845 WEST ROAD | | | | NEW CANAAN CT | 06840-2634 | |
| MISS BARBARA GLADE BOYLE | | BOX 1406 | | | | WASHINGTON CT | 06793-0406 | |
| MISS BARBARA H CARR | | 10781 RICHLAND AVE | | | | LOS ANGELES CA | 90064-4221 | |
| MISS BARBARA H SCORE | C/O BARBARA SCORE GUENETTE | 63 ROCKY POINT YAPHANK RD | APT 88 | | | ROCKY POINT NY | 11778-8448 | |
| MISS BARBARA HOLLAND | | 217 WILLIAMSBURG DR | | | | BELLEVILLE IL | 62221-3217 | |
| MISS BARBARA IRENE KONTELAS | | 1903 PLAINFIELD ROAD UNIT C | | | | DARIEN IL | 60561-5084 | |
| MISS BARBARA J BERGEMANN | | 70 RIDGE AVE | | | | PLATTEVILLE WI | 53818-1214 | |
| MISS BARBARA J CALOSSO | | 158 RICHMOND AVE | | | | WEST HAVEN CT | 06516-5247 | |
| MISS BARBARA J KERSTETTER | | 126 CANNERY RD | | | | NORTHUMBERLND PA | 17857 | |
| MISS BARBARA J STEWART & | ELIZABETH S TANIS JT TEN | 500 NEWMAN SPRINGS ROAD | | | | LINCROFT NJ | 07738-1421 | |
| MISS BARBARA J WOLFE | | 345 OLD PENLLYN PIKE | | | | PENLLYN PA | 19422-1015 | |
| MISS BARBARA JANE SIMS | | 245 EAST 63 STREET 914 | | | | NEW YORK NY | 10021-7456 | |
| MISS BARBARA JEAN BAHN | | 4305 ENFIELD | | | | DALLAS TX | 75220-3809 | |
| MISS BARBARA JO FREDERICK | | 3505 CLEVELAND AVENUE | | | | DAYTON OH | 45410-3201 | |
| MISS BARBARA L BROWN | C/O PUBLIC TRUSTEE OFFICE | ATTN P T SPENCER | 168 EXHIBITION ST | | | MELBOURNE 3000 | | AUSTRALIA |
| MISS BARBARA L DE MARCO | | 5543 HEMDALE DRIVE | | | | WILLIAMSVILLE NY | 14221-8527 | |
| MISS BARBARA L HARDAWAY | | 1034 BARONRIDGE | | | | SEABROOK TX | 77586-4002 | |
| MISS BARBARA L HOPKINS | | 3965 SCHOOL SECTION RD 28 | | | | CINCINNATI OH | 45211-3300 | |
| MISS BARBARA L KREMP | | 642 VILLAGE DRIVE | | | | POMPANO BEACH FL | 33060-7767 | |
| MISS BARBARA LACKEY | | 10963 86TH AVE | | | | SEMINOLE FL | 33772-3825 | |
| MISS BARBARA LEE BYRNSIDE | C/O WACHTER | 811 BAYVIEW DR | | | | DEALE MD | 20751 | |
| MISS BARBARA LOU BALDRIDGE | | 266 TERRACE DR | | | | CLARENDON HLS IL | 60514-1431 | |
| MISS BARBARA M BACIGALUPI | | BOX 91 | | | | LITTLE SILVER NJ | 07739-0091 | |
| MISS BARBARA MC GEE | | 20105 GALWAY AVE | | | | CARSON CA | 90746-3075 | |
| MISS BARBARA MORGAN BURNS | C/O BARBARA MORGAN BURNS MUNS | 760 STARKEY ROAD | | | | ZIONSVILLE IN | 46077-1763 | |
| MISS BARBARA NILES BITNER | | 3238 QUESADA ST NW | | | | WASHINGTON DC | 20015-1663 | |
| MISS BARBARA OETJEN | ATTN INGRUND | 419 UNION LANE | | | | BRIELLE NJ | 08730-1407 | |
| MISS BARBARA REYNOLDS | | 2915 WHIRLPOOL ST | | | | NIAGARA FALLS NY | 14305-1805 | |
| MISS BARBARA S WALDMAN | | 2821 OAKLEIGH LANE | | | | GERMANTOWN TN | 38138-7315 | |
| MISS BARRIE BECKER | | 651 N CHESTER | | | | PASADENA CA | 91106-1118 | |
| MISS BEATRICE A WITTY | | 238 STANFORD DR | | | | BEREA OH | 44017-1561 | |
| MISS BEATRICE AKERS | | 220 LYNCH DRIVE | APT 701 | | | ROCKY MOUNT VA | 24151 | |
| MISS BEATRICE E MASON | | | | | | LA PORTE PA | 18626 | |
| MISS BEATRICE M SEE | APT 6 | 130 W DOUGLAS | | | | NAPERVILLE IL | 60540-4536 | |
| MISS BEATRICE MARIE SALOON | | BOX 2461 | | | | LAFAYETTE LA | 70502-2461 | |
| MISS BEATRICE PEARL | HENTHORN | C/O ALDO LODOLO | BOX 323 | | | NORTHFORK WV | 24868-0323 | |
| MISS BEATRICE YOUNG | | 200 WHITE HAMPTON LN APT 810 | | | | PITTSBURGH PA | 15236-1552 | |
| MISS BELLE RUTH BERGMAN | | 145 EAST 74TH ST | APT 10A | | | NEW YORK NY | 10021-3225 | |
| MISS BENILDA LOO AYON | | 63-20 BOELSEN CRESCENT | | | | REGO PARK NY | 11374-3903 | |
| MISS BENITA ALLALOUF | ATTN BENITA ALLALOUF BROKAW | 77 LAKERIDGE DRIVE | | | | MATAWAN NJ | 07747-3733 | |
| MISS BERNADETTE A HARRISON | | 24 MARBLE DRIVE | | | | ROCHESTER NY | 14615-1340 | |
| MISS BERNADETTE M KOENINGS | | 1705 HIGHLAND DR | | | | ELM GROVE WI | 53122 | |
| MISS BERNADETTE M TURNEY & | SHEILA W TURNEY JT TEN | 3827 WHITE CLOUD DR | | | | SKOKIE IL | 60076-1727 | |
| MISS BERNADINE BREEN | APT J | 126 N ELECTRIC ST | | | | ALHAMBRA CA | 91801-1927 | |
| MISS BERNICE BEULAH WYATT | | 10000 WALSHAM CT | | | | HENRICO VA | 23238-5401 | |
| MISS BERNICE DONNER | ATTN BERNICE BENAKSAS | 3 WHITNEY TERRACE | | | | VERONA NJ | 07044-1433 | |
| MISS BERNICE HATCHETT | | 7917 CHELSEA DR APT 101 | | | | WOODRIDGE IL | 60517-3808 | |
| MISS BERNICE J ANDERSON | C/O B J A VERBYLA | 5218 N SWEETBRIAR CIR | | | | PORTSMOUTH VA | 23703-4612 | |
| MISS BERNICE ROBERTS | | 323 GREEN LEAF WAY | | | | MONROE TWP NJ | 08831 | |
| MISS BERTHA E HARVEY | | 11541 RIVERPARK WY | | | | CHESTERFIELD VA | 23838-2133 | |
| MISS BERTHA SMITH | | 725 MOUNT WILSON LN A | | | | PIKESVILLE MD | 21208-1105 | |
| MISS BERTHE L LESSARD | | 55 HUDSON R-C11 | | | | SUDBURY MA | 01776-2042 | |
| MISS BESSIE RACHLIN | ATTN BLOOM BORENSTEIN | 155 MORRIS AVE | | | | SPRINGFIELD NJ | 07081-1224 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS BETH E CARPENTER | | BOX 12554 | | | | FT WAYNE IN | 46863-2554 | |
| MISS BETH GREENBERG | | 6 SPRING LANE | | | | SAUGUS MA | 01906-1025 | |
| MISS BETHANY E STRONG | C/O BETHANY ROBERTSON | 721 THOMSON ST | | | | FLINT MI | 48503-2042 | |
| MISS BETSY BROOKS WOODFORD | | 1540 CYPRESS ST | | | | PARIS KY | 40361-1216 | |
| MISS BETSY SUE WARREN | | 2375 MULBERRY SQUARE W | | | | BLOOMFIELD HILLS MI | 48302-0693 | |
| MISS BETTE I KENNEDY | | BOX 841 | | | | EUSTIS FL | 32727-0841 | |
| MISS BETTINA M ASSELTA | | 110 MORNINGSIDE DRIVE | | | | LEOMINSTER MA | 01453-1689 | |
| MISS BETTY ANN SWITALSKI & | GRACE M THOMAS JT TEN | G-3245 W RIDGEWAY AVE | | | | FLINT MI | 48504 | |
| MISS BETTY BASCOM LANE | | BOX 368 | | | | MOREHEAD KY | 40351-0368 | |
| MISS BETTY C OSWALD | | PO BOX 893 | | | | COLLEGE PARK MD | 20741 | |
| MISS BETTY ELEANOR FEDOR | C/O B NEUMANN | 466 I ST | | | | CHULA VISTA CA | 91910-5438 | |
| MISS BETTY HORODEZKY | | 1475 WEST 54TH AVENUE | | | | VANCOUVER BC  V6P 1N8 | | CANADA |
| MISS BETTY IRENE BOGGS | | 938 ROADVILLE ROAD | GOL COURSE DRIVE | | | SPENCER WV | 25276 | |
| MISS BETTY J LARGIN | | 6960 A MOFFETT RD | | | | MOBILE AL | 36618-4408 | |
| MISS BETTY JANE MC ALLISTER | | 5225 WILSON LANE | APT 3103 | | | MECHANICSBURG PA | 17055 | |
| MISS BETTY JO HYPES | | 509 CIRCLE DRIVE | | | | MULLENS WV | 25882 | |
| MISS BETTY JO LAMBERT | | 27922 ALVAREZ DR | | | | RANCHO PALOS VERDE CA | 90275-3307 | |
| MISS BETTY JOSEWICH & | MISS LOIS JOSEWICH JT TEN | 4615 HUMBOLDT AVE S | | | | MINNEAPOLIS MN | 55409-2264 | |
| MISS BETTY KEITH COOK | | 1559 LEE ST | | | | CHARLESTON WV | 25311-2403 | |
| MISS BETTY L CRAIG | | 3 CRESCENT PLACE | 305 JONES AVE | | | GREENVILLE SC | 29605 | |
| MISS BETTY L MILES | | 2367 HAWTHORNE AVE | | | | LOUISVILLE KY | 40205-2620 | |
| MISS BETTY L PLUNKETT | | 1274 RIVER RD | | | | TITUSVILLE NJ | 08560-1603 | |
| MISS BETTY LEE CRAIG | | 234 INDIANA ST | | | | HUNTINGTON WV | 25704-1240 | |
| MISS BETTY LOU CARNEY | | 2515 JIM RIDGE RD | | | | GIVEN WV | 25245-9738 | |
| MISS BETTY LOU KENDALL | | 10 FLEUTI DR | | | | MORAGA CA | 94556-1904 | |
| MISS BETTY M MERCER | | BOX 914 | | | | BLOOMINGTON IN | 47402-0914 | |
| MISS BETTY M TURNER | | BOX 9348 | | | | RICHMOND VA | 23227-0348 | |
| MISS BETTY RUBIN | | 300 E 51ST ST | APT 18B | | | NEW YORK NY | 10022-7817 | |
| MISS BETTY STARK | | 265 DANBURY ROAD | | | | RIDGEFIELD CT | 06877-3214 | |
| MISS BETTY TURIVAS | APT 801 | 777 N MICHIGAN | | | | CHICAGO IL | 60611-6616 | |
| MISS BETTY-MAY SMITH | | 621 CLUBHOUSE RD | | | | VESTAL NY | 13850-3765 | |
| MISS BEULAH A KEDDY & | R IVAR STROM JT TEN | 208 E ELLEN ST | | | | FENTON MI | 48430-2117 | |
| MISS BEULAH BRENT | | 203-12TH AVE | | | | NEWARK NJ | 07107-1453 | |
| MISS BEVERELY RITTER | C/O B BRAMBLE | 825 S WALNUT ST | | | | KENNETT SQUARE PA | 19348-3633 | |
| MISS BEVERLY D ANDERSON | | 4440 MORRIS ST NE APT 314 | | | | ALBUQUERQUE NM | 87111-6950 | |
| MISS BEVERLY J GRAY & | MISS MARJORIE E GRAY JT TEN | 75 PLEASANT STREET | UNIT A-109 | | | EAST LONGMEADOW MA | 01028-2450 | |
| MISS BEVERLY J GUTOWSKI | | HIGH ST EXT | | | | THOMASTON CT | 06787 | |
| MISS BEVERLY K KENEMUTH | | 5834 LAKE VICTORIA COVE | | | | LAKELAND FL | 33813-4743 | |
| MISS BEVERLY M ABRAMS | | 5746 JASON | | | | HOUSTON TX | 77096-2113 | |
| MISS BEVERLY MC CALLUM | ATTN BEVERLY M BARKLEY | 101 BUCKINGHAM CT | | | | ANDERSON SC | 29621-2830 | |
| MISS BILLIE KAY HAYNES | | PO BOX 547 | | | | ANSON TX | 79501 | |
| MISS BILLIE SCHILDKRAUT | APT 7E | 252 W 76TH ST | | | | NEW YORK NY | 10023-8230 | |
| MISS BLANCHE A SHELNUTT | ATTN ROBERT SHELNUTT | 1486 OLD BUSH MILL RD | | | | BREMEN GA | 30110-3857 | |
| MISS BLANCHE FESSLER | C/O B JONAS | 2929 BRIGGS AVE | | | | BRONX NY | 10458-2631 | |
| MISS BLANCHE M WALSH | C/O J E LEGGAT | 174 CENTRAL ST | | | | LOWELL MA | 01852-1929 | |
| MISS BLONDINE H BERUBE | | 289 CINDY DRSE | | | | CONYERS GA | 30094-2539 | |
| MISS BONITA JEANNE ORRIS | ATTN BONNIE J SCARSBROOK | 5611 N 65 AVE | | | | GLENDALE AZ | 85301-5620 | |
| MISS BONNIE FLORENCE SETO | | 32 CONCESSION ST E | | | | BOWANVILLE ON  L1C 1Y1 | | CANADA |
| MISS BONNIE J CRAIG | | 812 CINTHIA ST | | | | BEVERLY HILLS CA | 90210-3519 | |
| MISS BONNIE MC CARTY | C/O BONNIE M KRESS | 11409 STEINMAN RD | | | | GEORGETOWN OH | 45121-8202 | |
| MISS BONNIE MERILYN BURNHAM | | 8600 HASTINGS LANE | | | | AUBURN CA | 95602 | |
| MISS BRENA E KRADER & | MARTHA S KRADER JT TEN | ATTN BRENA RUTLAND | 623 STRATFORD DR | | | SCHAUMBURG IL | 60193-4342 | |
| MISS BRENDA J BRUGGER & | | JOHN N BRUGGER SR JT TEN | | | | TAWAS CITY MI | 48763 | |
| MISS BRENDA MAE BURKE | | 12550 LAKE AVE 712 | | | | LAKEWOOD OH | 44107-1568 | |
| MISS BRENDA S KIRKWOOD | ATTN BRENDA KIRKWOOD NORTON | 6604 KINGS HOLLOW CT | | | | DALLAS TX | 75248-4029 | |
| MISS BRIDGET MURPHY | | BOX 145 | | | | EAGLE ROCK MO | 65641-0145 | |
| MISS BURNADETTE M URBAN | | BOX 148 | | | | NORVELT PA | 15674-0148 | |
| MISS C JEANNE GRIEST | | 2710-35TH PLACE NW | | | | WASH DC | 20007-1407 | |
| MISS C LUCILLE YOUNG & | HARRY K YOUNG JT TEN | 1250 OAK ST | | | | INDIANA PA | 15701 | |
| MISS CABIRIA ANASTASIO | | 1607 NORTHCREST TE | | | | WHIPPANY NJ | 07981-1427 | |
| MISS CAMILLE ADAMS | ATTN CAMILLE ADAMS JONES | HC 69 BOX 35 | | | | OZONA TX | 76943-9701 | |
| MISS CAMILLE MIETUS | APT 202 B | 4547 CHESTNUT RIDGE | | | | BUFFALO NY | 14228-3315 | |
| MISS CANDACE HINES | | 11 HAWKINS AVE | | | | NORWALK CT | 06855-2405 | |
| MISS CANDACE L HART | | 3630 VALLEY RIDGE LANE | | | | SAN JOSE CA | 95148 | |
| MISS CANDACE L JACOB & | DOROTHY M JACOB JT TEN | 1201 HULEN DR | | | | COLUMBIA MO | 65203-1418 | |
| MISS CANDICE M DUDLEY | ATTN CANDICE M WROE | BOX 879 | SESUIT NECK RD | | | EAST DENNIS MA | 02641-0879 | |
| MISS CANDIDA C CROWE | | 1120 ARDEN RD | | | | PASADENA CA | 91106-4006 | |
| MISS CAREN ANN SHALEK | | 14 RIDGE LANE | | | | WESTON CT | 06883-2105 | |
| MISS CARMELA A VALLUZZI | | 266 HUSSON ST | | | | S I NY | 10306-3534 | |
| MISS CARMELA F MELE | | 180 CLEARFIELD RD | | | | WETHERSFIELD CT | 06109-3221 | |
| MISS CARMELIA M SAPORITA | | 780 BOYLSTON ST 15A | | | | BOSTON MA | 02199-7813 | |
| MISS CARMEN CASTELLO | C/O CARMEN CASTELLO LOPEZ | MIRANDA | PLAZA DE SALAMANCA 5 | | | MADRID | | SPAIN |
| MISS CARMEN JOY MUIRHEID | C/O C J AUERBACH | 8128 CHESTERTON DR | | | | WOODRIDGE IL | 60517-8025 | |
| MISS CAROL A CLEAVE | | 303-17TH ST | | | | WILMETTE IL | 60091-3223 | |
| MISS CAROL A HESSER | | 630 S BREVARD AVE 1136 | | | | COCOA BEACH FL | 32931 | |
| MISS CAROL A POGASH | | 7 CASCADE LANE | | | | ORINDA CA | 94563-2331 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MISS CAROL A ROTH | C/O C KOLLARITS | 10560 RAMM RD | | | | WHITEHOUSE OH | 43571-9767 | |
| MISS CAROL ANN NORTON | | 772 MONT VISTA LANE | | | | WEBSTER NY | 14580-2426 | |
| MISS CAROL ANN ROHDE | | 1310 MERCER ST | | | | ESSEXVILLE MI | 48732-1347 | |
| MISS CAROL ANN TRUMBULL | | 635 S MAIN | | | | CHARITON IA | 50049-2541 | |
| MISS CAROL ANN WEIKSNER | C/O CAROL ANN WITT | 43 E 13TH ST | | | | JIM THORPE PA | 18229-2517 | |
| MISS CAROL B SWART | | 375 STAGE RD | | | | CUMMINGTON MA | 01026-9618 | |
| MISS CAROL BETH KRAUS | | 807 SUNSET ST | | | | FREDERICKSBURG TX | 78624-2647 | |
| MISS CAROL C SCHWARTZ | | 2179 FRUITVILLE PIKE | | | | LANCASTER PA | 17601-3919 | |
| MISS CAROL E COLLIER | ATTN CAROL E FORKER | 4436 E CAMPBELL | | | | PHOENIX AZ | 85018-4343 | |
| MISS CAROL E GREEN | | 5639 NETHERLAND AVE | | | | BRONX NY | 10471-1722 | |
| MISS CAROL G JOHNSON | C/O CAROL JOHNSON JOHNS | 203 E HIGHFIELD RD | | | | BALTIMORE MD | 21218-1105 | |
| MISS CAROL HETZEL | RIDDLE VILLAGE | 307 WILLIAMSBURG | | | | MEDIA PA | 19063 | |
| MISS CAROL J FISHER | | 156 S STRATFORD DR | | | | ATHENS GA | 30605-3024 | |
| MISS CAROL JOAN BUTTERWORTH | | 2578 HAVERHILL COURT | | | | TOMS RIVER NJ | 08755 | |
| MISS CAROL L BUSENER | | 355 SPRINGFIELD PIKE | | | | CINCINNATI OH | 45215-4271 | |
| MISS CAROL L KAUFMAN | ATTN CAROL L KAUFMAN KERMAN | 1321 HILLSIDE RD | | | | NORTHBROOK IL | 60062-4612 | |
| MISS CAROL L RUDMAN | | 49 CHESTER ST | | | | NASHUA NH | 03064-1945 | |
| MISS CAROL L SPEIRS | | 4317 TURNBERRY DR | | | | FREDERICKSBURG VA | 22408-9547 | |
| MISS CAROL LEE MC MAHON | | 310 MALDEN AVE | | | | LA GRANGE PARK IL | 60526-1708 | |
| MISS CAROL LORELLI | | 1220 KNOX VALLEY DR | | | | BRENTWOOD TN | 37027-7147 | |
| MISS CAROL LYNN CROFT | ATTN CAROL LYNN C REEVES | 11019 SUGARLOAF DR | | | | MECHANICSVILLE VA | 23116-4819 | |
| MISS CAROL LYNN KAYE | ATTN KAROL PICKER | 5030 SPRUCE BLUFF DRIVE | | | | ATLANTA GA | 30350-1091 | |
| MISS CAROL LYNNE AUTMAN | | 2 WINDING LANE | | | | WILMINGTON DE | 19809-2817 | |
| MISS CAROL MARTHA BURCH | | 411-16TH AVE | | | | SOUTH BELMAR NJ | 07719-3003 | |
| MISS CAROL MOORE | | 812 KEMPTON RD | | | | KNOXVILLE TN | 37909-2127 | |
| MISS CAROL PRISCILLA SMITH | | 514 SELKIRK LANE | | | | LOUISVILLE KY | 40243-1854 | |
| MISS CAROL R GRADINGER | | 4 EQUESTRIAN COURT | | | | UPPER BROOKVILLE NY | 11545-2638 | |
| MISS CAROL SONZOGNI | | 511 COLLINS AVE | | | | HASBROUCK HEIGHTS NJ | 07604-2218 | |
| MISS CAROL SPRALEY | | 2536 ROSSINI ROAD | | | | DAYTON OH | 45449-3363 | |
| MISS CAROL SUE MASCH | | 108 SHOPE DRIVE | | | | WEST MIFFLIN PA | 15122-1062 | |
| MISS CAROL SUSAN RIBNER | | RFD 1 BOX 126 CARRIAGE HOUSE | | | | JEFFERSON NH | 03583-9322 | |
| MISS CAROL TENEBRUSO | | 5892 ROYAL CLUB DRIVE | | | | BOYTON BEACH FL | 33437 | |
| MISS CAROL WEINSEIMER | C/O C HEYER | 124 BUNKER HILL RD | | | | COLLINSVILLE CT | 06019-3717 | |
| MISS CAROLE ADAMS | C/O CAROLE CHRISTOPHERSON | 6038 PATRICK HENRY | | | | SAN ANTONIO TX | 78233-5221 | |
| MISS CAROLE ANN MEINERT | | 1007 S OHIO | | | | DAVENPORT IA | 52802-2641 | |
| MISS CAROLE ANN SHEERS | ATTN CARON ANN NEFF | 20143 RAVENDA DR | | | | LAWRENCEBURG IN | 47025-8835 | |
| MISS CAROLE E TYLER | C/O CAROLE T CARTER | R F D 2 LAURA LANE | | | | KATONAH NY | 10536 | |
| MISS CAROLE E WRIGHT | | 15384 MURRAY RD | | | | BYRON MI | 48418-9040 | |
| MISS CAROLE MARIE MASLANKO | | 12822 KITCHEN HOUSE WAY | | | | GERMANTOWN MD | 20874 | |
| MISS CAROLINE B KEEBY | PMB 174 | 989 SOUTH MAIN ST | | | | COTTONWOOD AZ | 86326-4601 | |
| MISS CAROLINE BERTHA | WITTMAN | 5036 SCHUYLER ST | | | | PHILADELPHIA PA | 19144-4808 | |
| MISS CAROLINE CUNNINGHAM | | 16 CEDAR HILL ROAD | | | | DOVER MA | 02030-1624 | |
| MISS CAROLINE FAVATA | | 152 CHESTER ST | | | | MT VERNON NY | 10552-3204 | |
| MISS CAROLINE P SWEEZY | | 1309 BRANSON AV | | | | LAS CRUCES NM | 88001-5311 | |
| MISS CAROLINE R HINCKLEY | | 1456 E PHILADELPHIA ST SPC 414 | | | | ONTARIO CA | 91761 | |
| MISS CAROLINE SAWICKI | | 28 EASTHOLM RD | | | | SCHENECTADY NY | 12304-1902 | |
| MISS CAROLYN E CHESNEY | C/O NATIONAL ARTS CLUB | 15 GRAMERCY PARK | | | | NEW YORK NY | 10003-1705 | |
| MISS CAROLYN E FOUST | | 3420 TREESMILL CIRCLE | | | | MANHATTAN KS | 66503-2189 | |
| MISS CAROLYN FREUND | | 1306 N COURT ST | | | | MC HENRY IL | 60050-4423 | |
| MISS CAROLYN J COOK & | DIANNE M COOK JT TEN | ATTN CAROLYN BEAUCHAMP | 10414 LASALLE BLVD | | | HUNTINGTN WDS MI | 48070-1120 | |
| MISS CAROLYN J JONES | | 4410 S MEADOW DR | | | | ALLISON PARK PA | 15101-1448 | |
| MISS CAROLYN J MC CANN | | 88 MORNINGSIDE DR | | | | N Y NY | 10027-7125 | |
| MISS CAROLYN K FREEMAN | | 11285 EASTHAN COURT | | | | FISHERS IN | 46038 | |
| MISS CAROLYN KAUFMAN | | 7307 ALICANTE RD APT D | | | | CARLSBAD CA | 92009-6224 | |
| MISS CAROLYN L BAUMAN | | 511 SUMMIT DR | | | | WEST BEND WI | 53095-3853 | |
| MISS CAROLYN L WILLIAMS | | 1416 MAIN AVE | | | | SHEBOYGAN WI | 53083-4753 | |
| MISS CAROLYN M HARMON | | 2212 FELLOWSHIP RD | | | | BASKING RIDGE NJ | 07920-3903 | |
| MISS CAROLYN M NYMAN | | 3198 FERN VALLEY DRIVE | | | | MARIETTA GA | 30008-5620 | |
| MISS CAROLYN R JOHNSON | C/O C ALLEN | 1827 E MC GRAW | | | | SEATTLE WA | 98112-2137 | |
| MISS CAROLYN R POLLARD | | 457 WILTON WOODS DR | | | | HAGUE VA | 22469 | |
| MISS CAROLYN S AUSTIN | C/O CAROLYN SZWARC | 1331 BARGROVE RD | | | | RICHMOND VA | 23235-4505 | |
| MISS CAROLYN S BOYLES | | 135 LYNCHBURG ROAD | | | | PILOT MOUNTAIN NC | 27041-9319 | |
| MISS CAROLYN V BEACH | C/O CAROLYN BEACH DAUL | 1416 MARENGO ST | | | | NEW ORLEANS LA | 70115-3815 | |
| MISS CAROLYN V DUFFY | | 1020 WOODLAWN | | | | WAUKEGAN IL | 60085-2818 | |
| MISS CAROLYN V MAKAUS | | 819 W MOON VALLEY DR | | | | PHOENIX AZ | 85023-6219 | |
| MISS CAROLYN WOLF | | 153 ETTA AVE | | | | HARRISON OH | 45030-1470 | |
| MISS CARRIE BERRYMAN | | 513 AUSTIN ST | | | | NORFOLK VA | 23503-5500 | |
| MISS CARYN L THORNTON | C/O C ROGERS | 7155 BETHEL HILLS DR | | | | SALINE MI | 48176-9736 | |
| MISS CATHARINE A DUNN | APT A-7 | THE BRYNWOOD APTS | YERKES RD | | | WYNNEWOOD PA | 19096 | |
| MISS CATHERINE E LAUGHERY | C/O CATHERINE E L DOUGHERTY | 34 LENAPE TRAIL | | | | BRICK TOWN NJ | 08724-4453 | |
| MISS CATHERINE A BARRON | | 124 N 27TH ST | | | | CAMP HILL PA | 17011-3624 | |
| MISS CATHERINE A KELLIHER | | 9 COUNTRY CLUB DRIVE | | | | RANDOLPH MA | 02368-4730 | |
| MISS CATHERINE A MAHONEY | | 551-34TH AVE | | | | SAN FRANCISCO CA | 94121-2705 | |
| MISS CATHERINE A ZBOYOVSKY | | 619-15TH AVE | | | | BETHLEHEM PA | 18018-6437 | |
| MISS CATHERINE ADELE | NICHELINI | 271 BUTTERFIELD RD | | | | SAN ANSELMO CA | 94960-1241 | |
| MISS CATHERINE ANN | BALLANTYNE | 6557 LINWAY TERRACE | | | | MC LEAN VA | 22101-4111 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS CATHERINE ANNE | GROLLMAN | 228 W 5TH ST | | | | CHENEY WA | 99004-1421 | |
| MISS CATHERINE ANNE ULRICH | | 788 ORANGE CENTER RD | | | | ORANGE CT | 06477-1711 | |
| MISS CATHERINE B HIGGINS | | 342 DOWNING ST | | | | BUFFALO NY | 14220-2710 | |
| MISS CATHERINE C CRAWFORD | | 4211 VARSITY ST | | | | VENTURA CA | 93003 | |
| MISS CATHERINE C LUCKETT | | 5226 MOCCASIN TRAIL | | | | LOUISVILLE KY | 40207-1634 | |
| MISS CATHERINE CONNOLLY | | 2251 42ND AV | | | | SAN FRANCISCO CA | 94116-1522 | |
| MISS CATHERINE COUCH | | 6320 QUERBES DR | | | | SHREVEPORT LA | 71106-2406 | |
| MISS CATHERINE F SMITH | | 20 LINCOLN PL | | | | NORTH PLAINFIELD NJ | 07060-4712 | |
| MISS CATHERINE FARRY | | BOX 584 | | | | EAST BANK WV | 25067-0584 | |
| MISS CATHERINE FRANCES BARRY & | MISS MARTHA V BARRY JT TEN | ATTN FRANCIS B MAGURN | 204 HUBBARD STREET | | | CONCORD MA | 01742-3436 | |
| MISS CATHERINE H VARGAS | VARGAS CORNERS | 509 STONINGTON RD | | | | STONINGTON CT | 06378-2823 | |
| MISS CATHERINE HOWLAND | | 1151 DEAL RD | | | | STAYSIDE OCEAN NJ | 07712-2540 | |
| MISS CATHERINE J WOOD | ATTN CATHERINE W SPENCER | 40 W CENTER AVE | | | | LAKE BLUFF IL | 60044-2408 | |
| MISS CATHERINE JACOBSON | | 3836 ENOS AVE | | | | OAKLAND CA | 94619-2810 | |
| MISS CATHERINE M BALL | | 6701 COLONIAL ROAD | APT 5K | | | BROOKLYN NY | 11220-5127 | |
| MISS CATHERINE M GOLDEN | | 635 S BISHOPTHORPE ST | | | | BETHLEHEM PA | 18015-2762 | |
| MISS CATHERINE M MUSICO | | 60 MORROW AVE | | | | SCARSDALE NY | 10583-4653 | |
| MISS CATHERINE MARIE KENT | | BOX 8348 | | | | SCOTTSDALE AZ | 85252-8348 | |
| MISS CATHERINE MARTONE | | 2 PEARL ST | | | | GLEN COVE NY | 11542-4122 | |
| MISS CATHERINE MC CULLOUGH | | 1814 CHAPEL TREE CIRCLE APT D | | | | BRANDON FL | 33511-9343 | |
| MISS CATHERINE S BACHMANN | | 4117 PROVIDENCE CIRCLE | | | | ROCHESTER NY | 14616 | |
| MISS CATHRYN A DUCEY | | 10 WEYBOSSET ST | | | | PROVIDENCE RI | 02903-2818 | |
| MISS CATHY HUSTON | C/O CATHERINE GARZA | 4427 W CORRINE DRIVE | | | | GLENDALE AZ | 85304-2129 | |
| MISS CATHY LYNN LEINOFF | C/O EDWARD NEWMAN | 10100 S W 140TH ST | | | | MIAMI FL | 33176-6685 | |
| MISS CECELIA A VILLANI | | 501 MONTICELLO AVE | | | | SALISBURY MD | 21801-6109 | |
| MISS CECELIA K TOTH | | 312 E 51ST ST | | | | NEW YORK NY | 10022-7818 | |
| MISS CECILIA C KELLAR | | 7600 RIVER RD | | | | NORTH BERGEN NJ | 07047-6217 | |
| MISS CELESTE H EGAN | | 20 LARCHMONT RD | | | | SALEM MA | 01970-2438 | |
| MISS CELESTE JACKSON | | 1914 BROOKDALE RD | | | | BALTIMORE MD | 21244-1704 | |
| MISS CELIA HELEN FELDER | | BOX 13433 | | | | DURHAM NC | 27709-3433 | |
| MISS CHARIS EMLEY | | 450 E 63RD ST APT 4A | | | | NEW YORK NY | 10065-7957 | |
| MISS CHARLEE MAE BRODSKY | | 5305 ELLSWORTH AVENUE | | | | PITTSBURGH PA | 15232-1423 | |
| MISS CHARLOTTE A ABBOTT | ATTN CHARLOTTE SHERIFF | 1224 OLD HOUSE RD | | | | WALHALLA SC | 29691-5426 | |
| MISS CHARLOTTE ANNE BROWN | | 734 S LATCHES LANE | | | | MERION STATION PA | 19066-1614 | |
| MISS CHARLOTTE GENTLES | | 201 HOPKINS ST | BOX 53 | | | WHITBY ON  L1N 5R7 | | CANADA |
| MISS CHARLOTTE O GRAY | | 316 S MAIN AVE | | | | ALBANY NY | 12208-2315 | |
| MISS CHARLOTTE T CHARLES | | 11691 TIMBERLY WAYE | | | | RICHMOND VA | 23233-3459 | |
| MISS CHARLOTTE T SANGSTER | BOX 173 | 70 ELM STREET | | | | THOMASTON CT | 06787-0173 | |
| MISS CHARLOU ANNE PRETTYMAN | | BOX 116 | | | | NEOSHO MO | 64850-0116 | |
| MISS CHERI LYNN MICHENER | ATTN CHERI LYNN MICHENER WHITE | 822 MOORE STREET | | | | DAVISON MI | 48423-1110 | |
| MISS CHERYL ANN LAVITT | C/O LAZAR | 23 EMBASSY LANE | | | | WINNIPEG MB  R2V 2W8 | | CANADA |
| MISS CHERYL G PAYNE | | 4721 ALMONT DRIVE | | | | COLUMBUS OH | 43229-6303 | |
| MISS CHERYL LYNN SEDLACEK | | 12321 FALLS RD | | | | COCKEYSVILLE MD | 21030-1614 | |
| MISS CHERYL V MEYER | | 90 WILLOWBROOK DR | | | | WILLIAMSVILLE NY | 14221-6930 | |
| MISS CHRISTINA CARTER | STOECKLE | LES PLANS | ST BENOTT | | | ANNOT 04240 | | FRANCE |
| MISS CHRISTINA CRISTALDI | CUST JOHNNIE JOSEPH | CRISTALDI UGMA DC | 4424 SEDGWICK ST NW | | | WASHINGTON DC | 20016-2714 | |
| MISS CHRISTINA CROWLEY | | 580 SPRUCE ST | | | | BERKELEY CA | 94707-1728 | |
| MISS CHRISTINA MEALIFF & | JAMES P MEALIFF JR JT TEN | 916 CORNELL AVE | | | | DREXEL HILL PA | 19026-3209 | |
| MISS CHRISTINE A ZIELINSK | | 3644 N LARAMIE AVE | | | | CHICAGO IL | 60641-3322 | |
| MISS CHRISTINE F OTIS | | 4220 N HOLLAND SYLVANIA RD 203 | | | | TOLEDO OH | 43623-2584 | |
| MISS CHRISTINE G FAZZI | C/O ULIANO | BOX 206-A | | | | EAST WAREHAM MA | 02538-0206 | |
| MISS CHRISTINE KITCHENS | ATTN CHRISTINE SORRELLS | 139 HUNTERS RIDGE RD | | | | HORSE SHOE NC | 28742 | |
| MISS CHRISTINE LINDA NORTON | | 525 CONIFER WAY | | | | ASHLAND OR | 97520-9703 | |
| MISS CHRISTINE M SANTRY & | MISS VIRGINIA M SANTRY JT TEN | 3 VISION DR RT 9 APT 506 | | | | NATICK PA | 01760 | |
| MISS CHRISTINE MALSBY | CARBER | 495 WAVERLEY STREET 4 | | | | MENLO PARK CA | 94025-3724 | |
| MISS CHRISTINE MARY HRON | | 530 NORTH SILVERBROOK DRIVE 214 | | | | WEST BEND WI | 53090-2486 | |
| MISS CHRISTINE MATLEGA | | 41 DALTONWOOD DR | | | | WATERBURY CT | 06708-1504 | |
| MISS CLAIRE BELESKOWITZ | | 41 FIFTH AVE | | | | NEW YORK NY | 10003-4319 | |
| MISS CLAIRE CARMODY | | 6828 N CONCORD LN | | | | NILES IL | 60714-4432 | |
| MISS CLAIRE GOLDBERG | | BOX 3294 | | | | MONTEREY CA | 93942-3294 | |
| MISS CLAIRE M KILLILEA & | MISS NORA M KILLILEA JT TEN | 35 MAPLE AVE APT 9I | | | | NEW ROCHELLE NY | 10801 | |
| MISS CLARA E HUTCHINS | | 367 RIVER RD | | | | BRUNSWICK ME | 04011-7115 | |
| MISS CLARA M WASZAK & | MARTHA LACNY JT TEN | C/O ALLAN HAVLICEK | 1442 CALIFORNIA | | | BRIDGMAN MI | 49106 | |
| MISS CLARA MC FALL | | PO BOX 555 | | | | FYFFE AL | 35971-0555 | |
| MISS CLARA T STALLS | | PO BOX 456 | | | | DEPORT TX | 75435-0456 | |
| MISS CLARICE CARRICO | C/O C SMITH | 5580 N 13 MILE ROAD | | | | MESICK MI | 49668 | |
| MISS CLARISSA S KELCH | | 3059 RED BARN RD | | | | CRYSTAL LAKE IL | 60012-1090 | |
| MISS CLAUDIA HAZEL MOSIER | | 8 S MICHIGAN STE 1500 | | | | CHICAGO IL | 60603 | |
| MISS CLAUDIA L PFEIFFER | | 150 E BAYBERRY ROAD | | | | ISLIP NY | 11751-4900 | |
| MISS CLAUDIA W RAIS | | 202 N DUNTON AVE | | | | E PATCHOGUE NY | 11772-5561 | |
| MISS COLEEN E LYNN | | 32 STEVENS AVE | | | | NEW CASTLE DE | 19720-4047 | |
| MISS COLLETTE L PLACEK | | 635 NORTH WILKE ROAD | | | | ARLINGTON HEIGHTS IL | 60005-1044 | |
| MISS CONCETTA CAPUANO | | 6 TAYLOR CT | | | | WORCESTER MA | 01607-1664 | |
| MISS CONCETTA GIULIANC | | 45 SUTTON PLACE S | APT 14N | | | NEW YORK NY | 10022-2452 | |
| MISS CONNIE M ALBA | C/O C M KEW | 4541 BRENTWOOD DR | | | | BUFFALO NY | 14221-6107 | |
| MISS CONSTANCE ANN BENSON | | 239 ERSKINE PL | | | | SAN ANTONIO TX | 78201-2640 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS CONSTANCE CASEY | C/O CONSTANCE CASEY DALE | 1603 NORAL PL | | | | ALEXANDRIA VA | 22308-1800 | |
| MISS CONSTANCE J ROULIER | | 7840 CRAWFORD AVE | | | | SKOKIE IL | 60076-3610 | |
| MISS CONSTANCE L SEIDL | UNIT F | 28 LYNDE STREET | | | | SALEM MA | 01970-3446 | |
| MISS CONSTANCE LOUIE | APT 10A | 170 PARK ROW | | | | NEW YORK NY | 10038-1136 | |
| MISS CONSTANCE M MORRIS | | 1826 BITTER CREEK DRIVE | | | | AUSTIN TX | 78744-4904 | |
| MISS CORA ALEXANDER | | 1621 STRASBURG RD | | | | WEST CHESTER PA | 19380-6417 | |
| MISS CORA J WIECOREK | | G-4307 N CENTER RD | | | | FLINT MI | 48506 | |
| MISS CORINNE BOLHUIS | APT 805 | 1732 N PROSPECT AVE | | | | MILWAUKEE WI | 53202-1915 | |
| MISS CORINNE GAIL COLLINS | | 5316 OLD STUMP DR NW | | | | GIG HARBOR WA | 98332 | |
| MISS CORINNE V BOVE | | 301 APPLETREE POINT RD | | | | BURLINGTON VT | 05401 | |
| MISS CORNELIA VALENTINE | WILCOX | C/O DR L G WILCOX | 3024 OLD BULLARD RD | | | TYLER TX | 75701-7808 | |
| MISS CORNELIS RUHTENBERG | C/O CORNELIS KIRSCHENBAUM | 2829 FOREST DR | | | | DES MOINES IA | 50312-4413 | |
| MISS CORRINE CATERINE | MONNETT | 5731 WILLIAMSTOWN ROAD | | | | DALLAS TX | 75230-2131 | |
| MISS CRYSTAL G CRONE | | 580 TOMMY LEE FULLER DR E208 | | | | LOGANVILLE GA | 30052-3928 | |
| MISS CYNTHIA A PRIOR | | 95 N 10TH ST | | | | NEWARK OH | 43055-4352 | |
| MISS CYNTHIA ANN NAYLOR | C/O C A CARSON | 3402 SYRACUSE | | | | GARLAND TX | 75043-2232 | |
| MISS CYNTHIA CASSIDY | | 490 RIVER BLUFF | | | | HOSCHTON GA | 30548-1254 | |
| MISS CYNTHIA DIANNE YOUNG | | BOX 530231 | | | | BIRMINGHAM AL | 35253-0231 | |
| MISS CYNTHIA ENGEL & | INEZ ENGEL JT TEN | 3881 SEDGWICK AVE | | | | BRONX NY | 10463-4417 | |
| MISS CYNTHIA G CLEMEN | | 31 ELM ST | | | | HOPEWELL NJ | 08525-1837 | |
| MISS CYNTHIA GAGE CANHAM | | 1173 COMMONWEALTH AVENUE #1 | | | | ALLSTON MA | 02134 | |
| MISS CYNTHIA J TAYLOR | C/O CYNTHIA J CARROLL | 510 GARDEN AVE | | | | MANDEVILLE LA | 70471 | |
| MISS CYNTHIA L KUNDE | | 6055 S ABERDEEN DRIVE | | | | NEW BERLIN WI | 53146-5205 | |
| MISS CYNTHIA L LEONARD | | 2116 BROOK HILL RIDGE | | | | CHESTERFIELD MO | 63017-7959 | |
| MISS CYNTHIA MARSHA KOHN | | 184 WESTMINSTER AVE | | | | ARLINGTON MA | 02474-2738 | |
| MISS CYNTHIA P ROSE | | 1829 ALAMO AVE | | | | COLORADO SPRINGS CO | 80907-7309 | |
| MISS DAISY ORLOVE | | 290 ANDERSON ST APT 4B | | | | HACKENSACK NJ | 07601-3655 | |
| MISS DALE T BROWN | | 37 BEACON ST | | | | GLOUCESTER MA | 01930-3437 | |
| MISS DAPHNE STETTINIUS | DAPHNE S DUNNING | 52 THROWLEIGH LANE | | | | BOYCE VA | 22620-1744 | |
| MISS DARA L FISHER | | 203 ELWELL | BOX 814 | | | ALMA MI | 48801-0814 | |
| MISS DARAL GLICK | | 7428 POST ROAD | | | | WINSTON GA | 30187-1746 | |
| MISS DARLENE RUSSELL | | 282 N MARGARET DR | | | | MARBLEHEAD OH | 43440-1037 | |
| MISS DAURICE E SCHOENFELDT | | 1561 SANDERSON AVE | | | | SCRANTON PA | 18509-2240 | |
| MISS DEBORA A COCKBURN | | 6657 OTIS ST | | | | ARVADA CO | 80003-4035 | |
| MISS DEBORAH ANN ADERHOLD | | 12604 PEPPER TREE PL | | | | OKLAHOMA CITY OK | 73142-2513 | |
| MISS DEBORAH B BOXER | | 59 FRANKLIN ROAD | | | | SCARSDALE NY | 10583-7527 | |
| MISS DEBORAH C RITTER | | 1219 BULL ST | | | | COLUMBIA SC | 29201-3405 | |
| MISS DEBORAH DUNFORD | C/O DEBORAH J MONTY | 180 CREIGHTON LANE | | | | ROCHESTER NY | 14612-2239 | |
| MISS DEBORAH ELAINE DAVID | | 2124 MURRAY AVE | | | | LOUISVILLE KY | 40205-1321 | |
| MISS DEBORAH J HORISZNY | | 1058 ARDEN LANE | | | | BIRMINGHAM MI | 48009-2961 | |
| MISS DEBORAH KRAVER | | 53 ASTER CIR | | | | WEYMOUTH MA | 02188-2101 | |
| MISS DEBORAH LEE TOWNSEND & | WANDA LEE TOWNSEND JT TEN | 2059 N POINTE ALEXIS DR | | | | TARPON SPRINGS FL | 34689-2049 | |
| MISS DEBORAH LINDA TELL | | 215 EVENINGSIDE GLEN | | | | ESCONDIDO CA | 92026-1314 | |
| MISS DEBORAH LYNN KOFFLER | | 143 TAHOE DR | | | | CARSON CITY NV | 89703-3741 | |
| MISS DEBORAH LYNNE SNYDER | | 775 SAN SIMEON DRIVE | | | | CONCORD CA | 94518-2251 | |
| MISS DEBORAH NEWTON | | 67 HIGH ST | | | | GLOUCESTER MA | 01930-1165 | |
| MISS DEBORAH ROGERS | | 1808 CASTLEFORD | | | | MIDLAND TX | 79705-1785 | |
| MISS DEBRA ANN DOBBERTIN | C/O DEBRA ANN BOYCE | 355 PEARSON CIRCLE | | | | NAPERVILLE IL | 60563 | |
| MISS DEBRA ANN SZALKOWSKI | | 5235 BROOKFIELD LANE | | | | SYLVANIA OH | 43560-1809 | |
| MISS DEBRA DOBROWOLSKI | CUST DEREK R FIDUCIA UGMA NJ | 17 CARRIAGE COURT | | | | MARLBORO NJ | 07746-1907 | |
| MISS DEBRA JO STEGEMOLLER & | RUTH STEGEMOLLER JT TEN | 1840 MORRILL ST APT 102 | | | | SARASOTA FL | 34236 | |
| MISS DEIRDRE ABBEY | | 376 N OWASSO BLVD | | | | SHOREVIEW MN | 55126-3060 | |
| MISS DELLA FEENEY | | CLOONCRIM BALLINLOUGH | | | | COUNTY ROSCOMMON | | IRELAND |
| MISS DELLA ROSENBERG | | BOX 532 | | | | STARKE FL | 32091-0532 | |
| MISS DELLEN FOUNTAIN | ATTN DELLEN LYALL | 2209 HANOVER ST | | | | ALBANY GA | 31707-3066 | |
| MISS DELPHINE BOSY & | REGINA BOSY JT TEN | 6816 ENGLEMAN | | | | CENTER LINE MI | 48015-1104 | |
| MISS DEMETRA ANDREWS | | 117 E ADAMS ST | | | | ELMHURST IL | 60126-4401 | |
| MISS DENA M GOPLERUD | | 234 58TH PLACE | | | | DES MOINES IA | 50312-1508 | |
| MISS DENISE JAN PYPER | | 352 SIERRA WAY | | | | QUINCY CA | 95971-9636 | |
| MISS DENISE JO ANN PETERS | | 2523 AVENUE E | | | | COUNCIL BLUFFS IA | 51501-2247 | |
| MISS DENISE M WILLIAMS | | 21 LAHEY ST | | | | NEW HYDE PARK NY | 11040-1716 | |
| MISS DHANALAKSHMI | COLUNDALUR | 8043 ANDIRON LANE | | | | JESSUP MD | 20794-9102 | |
| MISS DIANA FREDLUND | | 12726 W BLUE BONNET DR | | | | SUN CITY WEST AZ | 85375 | |
| MISS DIANA R ELIAS & | KATHERINE H ELIAS JT TEN | 11500 SAN RAFAEL AVE NE | | | | ALBUQUERQUE NM | 87122-2414 | |
| MISS DIANE BARBARA SEIFERT | | 168 OXFORD BLVD | | | | GARDEN CITY NY | 11530-1408 | |
| MISS DIANE CAROL MILLHAUSER | | 6914 GREENVALE CT | | | | FREDERICK MD | 21702-2925 | |
| MISS DIANE CRAWFORD WHITE | | 3243 E LESTER ST | | | | TUCSON AZ | 85716-3231 | |
| MISS DIANE DELLAPINA | | 40 BARBARY LN | | | | COLUMBUS NJ | 08022-2311 | |
| MISS DIANE ELAINE CURTIS | | RD 1 PINE STREET | | | | DEFREESTVILLE NY | 12144 | |
| MISS DIANE GELMAN | APT 135 | 127 OLD SHORT HILLS RD | | | | WEST ORANGE NJ | 07052-1057 | |
| MISS DIANE JANE DAVID | | 45 EAST KNOWLTON | | | | MEDIA PA | 19063-4926 | |
| MISS DIANE JOHNSON | | 35 WEDGEWOOD DRIVE | UNITE 57 | | | VERONA NJ | 07044-2130 | |
| MISS DIANE K SEELY | | 10004 SANTA GERTRUDES AVE | | | | WHITTIER CA | 90603-1350 | |
| MISS DIANE L JOHNSTON | | 244 GLEBEHOLME BLVD | | | | TORONTO ON  M4J 1T2 | | CANADA |
| MISS DIANE L WALKER & | EARLE L WALKER JT TEN | 4 ASHBROOKE AVE | | | | WOODSTOWN NJ | 08098-1058 | |
| MISS DIANE M LANDY | ATTN DIANE M LEHMAN | 610 OAK TERRACE | | | | POINT PLEASANT NJ | 08742-2713 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS DIANE MARIE WOLINSKI | | 13205 MANDARIN RD | | | | JACKSONVILLE FL | 32223-1745 | |
| MISS DIANE R LUNZER | | 15 SCOTLAND DRIVE | EXETER TOWNSHIP | | | READING PA | 19606-9554 | |
| MISS DIANE R PIDGEON | | 104 CLEVELAND DRIVE | | | | KENMORE NY | 14223-1026 | |
| MISS DIONNE M GOHIER | ATTN DIANE GOHIER SCHROEDER | 751 HAWKSBILL ISLAND DR | | | | SATELLITE BEACH FL | 32937-3460 | |
| MISS DIONNE E BUTT | | 245 N MAIN ST | | | | TOMS BROOK VA | 22660-0336 | |
| MISS DIONNE RUSSELL | | BOX 336 | | | | WOLFEBORO NH | 03894-4311 | |
| MISS DIXIE C WANSBROUGH | APT 810 | 10 DEAN PARK RD | | | | SCARBOROUGH ON  M1B 3G8 | | CANADA |
| MISS DOLLIE A TARRANT | | 150 BOUSH ST | STE 1005 | | | NORFOLK VA | 23510-1638 | |
| MISS DOLORES ANNETTE DERRICK | | 2067 OLD CHAPPELLS FERRY RD | | | | SALUDA SC | 29138-8070 | |
| MISS DOLORES CARAMATTI | | 160 E 88TH ST | | | | N Y NY | 10128-2233 | |
| MISS DOLORES DOBRZYNSKI | | 302 BRIMFIELD RD | | | | WETHERSFIELD CT | 06109-3201 | |
| MISS DOLORES MANZI & | MISS HELEN KALIVAS JT TEN | 93 FAIRWAY DR | | | | WEST NEWTON MA | 02465-1737 | |
| MISS DOLORES NYCZ | | 35 WHITEHALL ROAD | BOX 202 | | | TOWACO NJ | 07082-1334 | |
| MISS DOLORES O TUKICH | | 14937 GREENLEAF ST | | | | SHERMAN OAKS CA | 91403-4004 | |
| MISS DOLORES TOBIN | | 6784 EAST CEDAR AVE | NO 506 | | | DENVER CO | 80224-1158 | |
| MISS DONNA CHRISTINE MC | DONALD | 8 MAPLE TRAIL | | | | KINNELON NJ | 07405-2845 | |
| MISS DONNA E BABBITT | | 2 SVEA ST | | | | WORCESTER MA | 01607-1125 | |
| MISS DONNA FRANCES DE LUCA | | 6 GARDEN OF EDEN RD APT 402 | | | | WILMINGTON DE | 19803-1509 | |
| MISS DONNA JEAN DANIELS | | 877 FAST LANDING RD | | | | DOVER DE | 19901 | |
| MISS DONNA JEANNE LUCAS | ATTN DONNA LUCAS WATTS | 3235 WALDWICK WAY | | | | MARIETTA GA | 30067-9123 | |
| MISS DONNA L PINCKNEY & | JANE T PINCKNEY JT TEN | 135 LAMPLIGHTER DR | | | | MANCHESTER CT | 06040-6941 | |
| MISS DONNA M BRUGGER & | JOHN N BRUGGER SR JT TEN | 1012 OTTAWAS | | | | EAST TAWAS MI | 48730-9448 | |
| MISS DONNA MARIE CALDERISI & | BEATRICE CALDERISI JT TEN | 5049 W DEVON AVE | | | | CHICAGO IL | 60646-4253 | |
| MISS DONNA R DIERKEN | | 406 MALEY DRIVE | | | | ELIZABETH PA | 15037-2411 | |
| MISS DONNABELLE M BARKER | | 24921 MUIRLANDS BLVD 186 | | | | LAKE FOREST CA | 92630-4827 | |
| MISS DORA M NARDINI | | 1102 EASTERN AVE | | | | SCHENECTADY NY | 12308-3420 | |
| MISS DOREEN LYNN MAC DONALD | | 443 S LEXINGTON AVE | | | | WHITE PLAINS NY | 10606-2507 | |
| MISS DORIE BREHAUT | | 401 N WATER ST | | | | WESTON OR | 97886-5018 | |
| MISS DORIS ANDERSON | | 3600 W BUENAVISTA | | | | FRESNO CA | 93711-0108 | |
| MISS DORIS DAVIS | C/O J WALTER HUTTO | BOX 35 | | | | HOLLY HILL SC | 29059-0035 | |
| MISS DORIS ENRIGHT CLARK | ATTN KAMAL CLARK SHOUKRI | 23 VILLAGE VIEW LANE | | | | UNIONVILLE CT | 06085-1569 | |
| MISS DORIS HANDORF | | 264 W MAPLE RD | | | | NEW LENOX IL | 60451-9723 | |
| MISS DORIS J REIMER | | 422 N ELM ST | | | | WHITEWATER KS | 67154 | |
| MISS DORIS M CADRETTE | | 6 CONGRESS PLACE | | | | FITCHBURG MA | 01420-7813 | |
| MISS DORIS M CHAIKEN | | 132 CENTURA | | | | CHERRY HILL NJ | 08003-3176 | |
| MISS DORIS MAE LEBLANC | ATTN MILLSAPS | PO BOX 77003 | | | | BATON ROUGE LA | 70879-7003 | |
| MISS DORIS PALMER | | 173 ELLERY AVE | | | | NEWARK NJ | 07106-3503 | |
| MISS DORIS SMITH | | PO BOX 125 | | | | RANGELEY ME | 04970-0125 | |
| MISS DORIS VON DER SCHMIDT | C/O KANALY | 121 WOODLAKE CIRCLE | | | | GREENACRES FL | 33463-3083 | |
| MISS DOROTHEA A BAKER | | 6313 SWORDS WAY | | | | BETHESDA MD | 20817-3350 | |
| MISS DOROTHEA M BAIOCCHI | | 24 ELM COURT | | | | SOUTH ORANGE NJ | 07079-2319 | |
| MISS DOROTHEA R FRAHER | | 371 CASSVILLE RD | | | | JACKSON NJ | 08527-4719 | |
| MISS DOROTHY A PADDEN | | 10706 E VOAX DR | | | | SUN LAKES AZ | 85248-7778 | |
| MISS DOROTHY A PONTIOUS | | 575 S NEGLEY AVE | | | | PITTSBURGH PA | 15232-1631 | |
| MISS DOROTHY A TURCZYNSK | | 8706 PHOENIX COURT | | | | WARREN MI | 48093-6742 | |
| MISS DOROTHY CARSWELL | | 1238 N 55TH ST | | | | PHILADELPHIA PA | 19131-4208 | |
| MISS DOROTHY COE FOSTER | | 1016 MC CORMICK ST | | | | CLIFTON FORGE VA | 24422-1040 | |
| MISS DOROTHY DIGNEY | | 425 OVINGTON AVE | | | | BROOKLYN NY | 11209-1504 | |
| MISS DOROTHY E CODY | | 616 OBERLIN COURT | | | | VILLAGES FL | 32162 | |
| MISS DOROTHY E COUSINS | | 4503 HADDON PLACE | | | | WEXFORD PA | 15090-9697 | |
| MISS DOROTHY E LESTOCK | | 30500 WINSTON DRIVE | | | | BAY VILLAGE OH | 44140-1163 | |
| MISS DOROTHY E YATES | FIRST ILLINOIS NATIONAL BANK | A/C 201 201 1 | BOX B | | | SAVANNA IL | 61074-0502 | |
| MISS DOROTHY ELIZABETH | TANNER | 46080 NW LEVI WHITE RD | | | | BANKS OR | 97106-7438 | |
| MISS DOROTHY EVANS | C/O DOROTHY D MORRIS | 36662 ROSE ST | | | | PALMDALE CA | 93552-5817 | |
| MISS DOROTHY H STEWART | C/O JERRY FLIPPIN | 10067 S FIRST | | | | MILAN TN | 38358 | |
| MISS DOROTHY H TOMSYCK | | 4347 GARDEN GROVE LN | | | | ABILENE TX | 79606-2651 | |
| MISS DOROTHY HALPERN | | 11325 SW 1ST ST | | | | CORAL SPRINGS FL | 33071-8178 | |
| MISS DOROTHY HELEN PIERCE | | 1788 REGENTS PARK RD | | | | CROFTON MD | 21114-2530 | |
| MISS DOROTHY J MIESSE | | 645 NEIL AVE APT 423 | | | | COLUMBUS OH | 43215-1643 | |
| MISS DOROTHY JUNE HARBIN | | BOX 36 | | | | DOBBIN TX | 77333-0036 | |
| MISS DOROTHY L BROWN | | 150 WEST 197TH ST | | | | BRONX NY | 10468-2172 | |
| MISS DOROTHY L EDWARDS | | 2226 TOWN SQUARE NORTH | | | | MANHEIM PA | 17545-1430 | |
| MISS DOROTHY L MC CORMACK | | 29 EAST WINANT AVE | | | | RIDGEFIELD PARK NJ | 07660-2016 | |
| MISS DOROTHY M JOHNSON | | 1009 MC MILLAN ST | | | | WORTHINGTON MN | 56187-1639 | |
| MISS DOROTHY M POLTRINO & | JOHN J POLTRINO JT TEN | 37 APACHE WAY | | | | WILMINGTON MA | 01887-2692 | |
| MISS DOROTHY MC GEDDY | | 1400 HIGHWAY 70 532 | | | | LAKEWOOD NJ | 08701-5993 | |
| MISS DOROTHY MURRELL | | 507 N MAIN ST | | | | SOMERSET KY | 42501-1433 | |
| MISS DOROTHY NUGENT | | 7 GARDEN PL 1 | | | | SPRING LAKE NJ | 07762-2462 | |
| MISS DOROTHY PAUL | C/O ANDERSON | 76 ANDOVER ROAD | | | | SPARTA NJ | 07871 | |
| MISS DOROTHY R HERSCHER | | 12561 W STATE ROUTE 17 | | | | HERSCHER IL | 60941 | |
| MISS DOROTHY SEAMAN JAMES E | SEAMAN & MISS CONSTANCE M | SEAMAN JT TEN | 3635 ROBERTA DRIVE | | | TOLEDO OH | 43614-2378 | |
| MISS DOROTHY SIBULSKY | | 3245 STEVEN DR | | | | ENCINO CA | 91436 | |
| MISS DORRIS MICHALSKE | | 1501 EUCLID AVE | STE 600 | | | CLEVELAND OH | 44115-2185 | |
| MISS E GINGER PITTMAN | | PO BOX 3516 | | | | WILLIAMSBURG VA | 23187-3516 | |
| MISS EDITH ANN DARLING | ATTN EDITH DARLING RIES | 5012 NOB HILL | | | | EDINA MN | 55439-1417 | |
| MISS EDITH DE FEO | | 31 MT PROSPECT AVE | | | | BELLEVILLE NJ | 07109-2003 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MISS EDITH E BARTHA | | 119 E 3RD ST | | | | LEWISTOWN PA | 17044-1708 | |
| MISS EDITH FRANCES DENIS | | 28750 W 11 MILE RD | | | | FARMINGTON HILLS MI | 48336-1400 | |
| MISS EDITH FRANKEL | | BOX 234 | | | | HANNAWA FALLS NY | 13647-0234 | |
| MISS EDITH FROMME | | 3406 PALOMA DR | | | | HOLIDAY FL | 34690-2431 | |
| MISS EDITH GRAHAM | | 2800 N LAKE SHORE DR 1510 | | | | CHICAGO IL | 60657-6210 | |
| MISS EDITH I PERKINS | | 704 HILLSIDE DRIVE | | | | WEST CHESTER PA | 19380-2360 | |
| MISS EDITH KAPUSTA & | MISS ANN KAPUSTA JT TEN | 600 ASH AVE | | | | SADDLE BROOK NJ | 07663-4903 | |
| MISS EDITH KRAKOWER | APT 2-K | 1685 E 5TH ST | | | | BROOKLYN NY | 11230-6918 | |
| MISS EDITH LEORA DENNIS | | 107-53-106TH ST | | | | OZONE PARK NY | 11417-2332 | |
| MISS EDITH R SCHUSTER | | 84 DEXTER AVE | | | | MERIDEN CT | 06450-6111 | |
| MISS EDITH REED | APT 5W | 300 EAST 40TH STREET | | | | NEW YORK NY | 10016-2147 | |
| MISS EDITH WELMAN | APT 3H | 208 E 28TH STREET | | | | NEW YORK NY | 10016-8535 | |
| MISS EDNA DIANE GERMER | | BOX 518 | | | | EDNA TX | 77957-0518 | |
| MISS EDNA E DIELVENTHAL | | 111 HAMMLER RD | | | | HILLSBOROUGH NJ | 08844 | |
| MISS EDNA L NIEMITZ & | KATHERINE A ROHE JT TEN | SPACE 223 | 6700 EAST RUSSELL ROAD | | | LAS VEGAS NV | 89122-8318 | |
| MISS EDNA LEVESQUE | | BOX 963 | | | | SLATERSVILLE RI | 02876-0898 | |
| MISS EDNA M WHEELER & | MISS DOROTHY J WHEELER JT TEN | 61 S FIELD AVE | | | | DOBBS FERRY NY | 10522-2703 | |
| MISS EDWINA FENDZLAU | | 109 KOKOMO ST | | | | DEPEW NY | 14043-3705 | |
| MISS EDYTH DAVIS | C/O KEANE | APT 5-G | 82-35-134TH ST | | | KEW GARDENS NY | 11435-1441 | |
| MISS EDYTHE DEICHES | C/O EDYTHE DEICHES GUTMAN | 10 ROLLING ROAD | | | | EAST BRUNSWICK NJ | 08816-4125 | |
| MISS EILEEN ALESSANDRINI | | 1385 ROWE RD | | | | NISKAYUNA NY | 12309-2443 | |
| MISS EILEEN LUNDY | | 256 SEAMAN AVE | | | | NEW YORK NY | 10034-1218 | |
| MISS EILEEN M LEWANDOWSKI | APT 10-L | 444 EAST 82ND ST | | | | NEW YORK NY | 10028-5940 | |
| MISS EILEEN NANCY GRETZER & | FRANKLYN H GRETZER JT TEN | ATTN EILEEEN GOODMAN | 7 COUNTRY CLUB LANE | | | MONSEY NY | 10952-4514 | |
| MISS EILEEN R PROULX | | 59 CLUFF RD UNIT 16 | | | | SALEM NH | 03079 | |
| MISS EILEEN SHEERS | | 1592 AQUA VISTA DR | | | | LAWRENCEBURG IN | 47025-9506 | |
| MISS ELAINE DI CLEMENTE | | 5 OLD ORCHARD RD | | | | WEST PATERSON NJ | 07424-3205 | |
| MISS ELAINE FATER | C/O ELAINE FATER KULICEK | 2606 PARK SPRING LANE | | | | SPRING TX | 77373-5839 | |
| MISS ELAINE H FONG | | 7418 MYRTLE VISTA AVE | | | | SACRAMENTO CA | 95831-4048 | |
| MISS ELAINE M COSTANZO | C/O DR ELAINE COSTANZO | ALVAREZ | 20744 BASSETT | | | CANOGA PARK CA | 91306-3305 | |
| MISS ELAINE M PADEGIMAS | | PO BOX 21090 | | | | CLEVELAND OH | 44121-0090 | |
| MISS ELAINE M ST DENIS | | 330 JAMES ST | | | | RIDGEWOOD NJ | 07450-5317 | |
| MISS ELAINE NEALON | | 837 JESSUP AVE | | | | DUNMORE PA | 18512-2127 | |
| MISS ELAINE P KROW | | 47 BRIGHTON 11TH ST | | | | BROOKLYN NY | 11235-5308 | |
| MISS ELAINE SPADAFORA | | 5730 SPRING OAK DR | | | | LOS ANGELES CA | 90068-2446 | |
| MISS ELEANOR F BALTAKIS | | 64 ELMERSTON ROAD | | | | ROCHESTER NY | 14620-4508 | |
| MISS ELEANOR F MUSKIET | | 1710 LATEXO DR | | | | HOUSTON TX | 77018-1812 | |
| MISS ELEANOR J FRAIN | | 2461 EAST HIGH ST | UNIT F 1 | | | POTTSTOWN PA | 19464 | |
| MISS ELEANOR LANSING DULLES | C/O JCC WILLIAMS | 4100 CATHEDRAL AVE NW 711 | | | | WASHINGTON DC | 20016-3584 | |
| MISS ELEANOR M BRAINARD 2ND | | 4407 ATWICK RD | | | | BALTIMORE MD | 21210-2811 | |
| MISS ELEANOR M LOY | | ROUTE 3 | | | | WHEELING WV | 26003-9803 | |
| MISS ELEANOR M SPROSSLER | | 19 HICKORY ROAD | | | | WEST ORANGE NJ | 07052-1205 | |
| MISS ELEANOR M WALTERS | APT 10-J | 8400 SHORE FRONT PKWY | | | | ROCKAWAY BEACH NY | 11693-1820 | |
| MISS ELEANOR NORTON | DOUGLASS | 18 OAK AVE | | | | BELMONT MA | 02478-2752 | |
| MISS ELEANOR PETTET | | 3718 KING ARTHUR RD | | | | ANNANDALE VA | 22003-1322 | |
| MISS ELEANOR QUIGLEY | | 3524 78TH ST A51 | | | | JACKSON HEIGHTS NY | 11372-4736 | |
| MISS ELEANOR R BARTHOLOMEW | | 216 WOODDALE AVE | LANGOLLEN EST | | | NEW CASTLE DE | 19720-4736 | |
| MISS ELEANOR ROSALIE | HEISKELL | BOX 415 | | | | GLENNVILLE CA | 93226-0415 | |
| MISS ELEANOR T DEVLIN | | 12-B W VIRGINIA DR | | | | WHITING NJ | 08759-1441 | |
| MISS ELEANOR VOGEL | | 2420 N MC CULLOUGH | | | | SAN ANTONIO TX | 78212-3571 | |
| MISS ELEANORE L HODSON | | 88 BUCKLAND ROAD | | | | PALMER MA | 01069-1406 | |
| MISS ELENORE KOBER | C/O E M HENDERSHOT | 404 US RT 46 | | | | GREAT MEADOWS NJ | 07838 | |
| MISS ELENORE N BROZE | | 2845 VAN NESS AVE | | | | SAN FRANCISCO CA | 94109-1476 | |
| MISS ELINOR G SWEET | | 27 N CIRCLE DR | | | | COLDWATER MI | 49036-1123 | |
| MISS ELINORE MAC KENZIE | | 5219 N OLEANDER AVE | | | | CHICAGO IL | 60656-1713 | |
| MISS ELISE R BERLIN | | 125 PASEO DE LE TIERIA | | | | SANTA FE NM | 87506 | |
| MISS ELIZABETH A BERGER | C/O ELIZABETH BLATT | 5501 GLENFIDDICH WAY | | | | RALEIGH NC | 27613-6813 | |
| MISS ELIZABETH A JOHNSON | | 31312 CAVALLO LANE | | | | LAGUNA NIGUEL CA | 92677-2733 | |
| MISS ELIZABETH A PEED & | BERNICE B PEED JT TEN | BOX 50 | | | | PRINCETON IN | 47670-0050 | |
| MISS ELIZABETH A SALT | | 642 MALLARD DRIVE | | | | WESTERVILLE OH | 43082-1066 | |
| MISS ELIZABETH A SHAY | | 118 PINE RIDGE AVENUE | | | | MT ORAB OH | 45154 | |
| MISS ELIZABETH A WHEELER | | 411 BENTON | | | | VALLEY PARK MO | 63088-1801 | |
| MISS ELIZABETH ALLEN | | BOX 88 | | | | ELIZABETHTON TN | 37644-0088 | |
| MISS ELIZABETH ANN ELLIS | C/O ELIZABETH ANN ELLIS WALTON | 8116 MILLVIEW DRIVE | | | | BREUTWOOD TN | 37027-7111 | |
| MISS ELIZABETH ANN GOCELJAK | | 5 CLEARVIEW TERRACE | | | | SUSSEX NJ | 07461 | |
| MISS ELIZABETH ANN KENTOPP | | BOX 6072 ELMWOOD PARK STA | | | | OMAHA NE | 68106-0072 | |
| MISS ELIZABETH ANN OKEEFE | | 277 PROSPECT AVE APT 17C | | | | HACKENSACK NJ | 07601-2556 | |
| MISS ELIZABETH ANN SMITH | | 1414 TRAVIS ST | | | | ORANGE TX | 77630-6954 | |
| MISS ELIZABETH ASZKANAZY | | 25 FINCHURST DRIVE | WILLOWDALE NORTH YORK | | | TORONTO ON  M2R 1K8 | | CANADA |
| MISS ELIZABETH BAILEY | | 3907 OLD WM PENN HWY BOX 86 | | | | MURRYSVILLE PA | 15668-0086 | |
| MISS ELIZABETH BAKER HARVEY | | 13 LIBERTE LANE | | | | WAYNE PA | 19087-5721 | |
| MISS ELIZABETH BELLE | FINGOLD | 101 140 20TH AVE | | | | SAN FRANCISCO CA | 94121-1368 | |
| MISS ELIZABETH BUCHAN | | 29 WRENTHAM ST | | | | DORCHESTER CENTER MA | 02124-3825 | |
| MISS ELIZABETH C BOWMAN | | 1039 STILL MEADOW CROSSING | | | | CHARLOTTESVLE VA | 22901 | |
| MISS ELIZABETH E BARRY | ATRIA TINTON FALLS | 44 PINE ST #207 | | | | TINTON FALLS NJ | 07753 | |
| MISS ELIZABETH E VAIL | | 6404 21ST AVE W | APT M605 | | | BRADENTON FL | 34209 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS ELIZABETH ELKOURIE | | 1064 FOREST BROOK DR | | | | HOMEWOOD AL | 35226-3223 | |
| MISS ELIZABETH FRANCES | FERLAINO | C/O ELIZABETH FRANCES SLETHOLT | 649 72 ST | | | BROOKLYN NY | 11209-2618 | |
| MISS ELIZABETH GAYER | | 38 BARRE ST | | | | CHARLESTON SC | 29401-1216 | |
| MISS ELIZABETH J DELLIES | | PO BOX 206 | | | | ROSEVILLE MI | 48066 | |
| MISS ELIZABETH J PARSONS | C/O ELIZABETH PATTON | 3201 ABERFOYLE PLACE N W | | | | WASHINGTON DC | 20015-2327 | |
| MISS ELIZABETH JANE | GOPLERUD | 821 FIRST ST | | | | PALMERTON PA | 18071-1506 | |
| MISS ELIZABETH L BRIGNULL | | 4018 CHATHAM ST | | | | VALATIE NY | 12184-9744 | |
| MISS ELIZABETH L SCULL | | 150 CHESTNUT STREET | | | | PROVIDENCE RI | 02903-4644 | |
| MISS ELIZABETH LOVE MACEY | | 130 WEST 73RD ST | | | | INDIANAPOLIS IN | 46260-4215 | |
| MISS ELIZABETH M CRENNER | | 449 OTIS ROAD | | | | NORTH BRUNSWICK NJ | 08902-2727 | |
| MISS ELIZABETH M HENSLEY | | 595 SPRING LN | | | | BEAVER PA | 15009-1901 | |
| MISS ELIZABETH M TAYLOR | APT 19-H | 25 SUTTON PLACE S | | | | N Y NY | 10022-2459 | |
| MISS ELIZABETH MAC NAMARA | | 2062 PARKDALE AVE | | | | GLENSIDE PA | 19038-5320 | |
| MISS ELIZABETH MAE | LUTKEMEIER | 215 WEST 4TH ST | | | | FRANKFORT KY | 40601-2707 | |
| MISS ELIZABETH MUMFORD | C/O E M AMES | BOX 177 | | | | ONANCOCK VA | 23417-0177 | |
| MISS ELIZABETH ODONNELL LIFE | TENANT U-W GRACE P ROBINSON | 100 CASA GRANDE DRIVE | | | | LAS VEGAS NV | 89108-2021 | |
| MISS ELIZABETH P SIMMS | | 1024 LEXINGTON ESTATES DR | | | | GODFREY IL | 62035-4172 | |
| MISS ELIZABETH PARKER | | PO BOX 2593 | | | | CRESTED BUTTE CO | 81224-2593 | |
| MISS ELIZABETH R HEBREW & | MILDRED R HEBREW JT TEN | ATTN ELIZABETH R CRUTCHFIELD | 10704 OLDFIELD DR | | | RESTON VA | 20191-5206 | |
| MISS ELIZABETH R HILDER | | 3843 LIVINGTON ST N W | | | | WASHINGTON DC | 20015-2802 | |
| MISS ELIZABETH SARAH BERGER | | 510 N REXFORD DRIVE | | | | BEVERLY HILLS CA | 90210-3310 | |
| MISS ELIZABETH SHIRLEY | | 36 BROOKHILL ROAD | WOOLWICH | | | LONDON SE18 6TU | | UNITED KIN |
| MISS ELIZABETH T PREZYNA AS | CUSTODIAN FOR ELAINE BONARE | UNDER THE NEW YORK UNIFORM | GIFTS TO MINORS ACT | 223 CENTER ST | | LACKAWANNA NY | 14218-2303 | |
| MISS ELIZABETH T RUECKERT | | 203 LEXOW AVE | | | | UPPER NYACK NY | 10960-1007 | |
| MISS ELIZABETH T SCHNEIDER & | ANN P ATKINSON JT TEN | 2531 COMMONS TRACE | | | | AUGUSTA GA | 30909-2249 | |
| MISS ELIZABETH W PRATT | | 2475 VIRGINIA AVE NW 810 | | | | WASHINTGON DC | 20037-2639 | |
| MISS ELLA E WILLIAMS | | 1262 MOUNTAIN RD | | | | OGDEN UT | 84404-6551 | |
| MISS ELLEEN GINOS | | 26510 BARRANQUILLA AVENUE | | | | PUNTA GORDA FL | 33983 | |
| MISS ELLEN BAUM | | BOX 459 | | | | HATFIELD PA | 19440-0459 | |
| MISS ELLEN CAROL LIBERMAN & | DAVID S LIBERMAN JT TEN | 115 ROBINSON STREET | | | | WAKEFIELD RI | 02879-3509 | |
| MISS ELLEN CARROLL PURDIE | | 220 LASTNER LN | | | | GREENBELT MD | 20770-1617 | |
| MISS ELLEN DALE ROSE | | 12A NOB HILL | | | | ROSELAND NJ | 07068-1806 | |
| MISS ELLEN G KESSLER | APT MAILBOX 2N | 201 EAST 66TH ST | | | | NEW YORK NY | 10065 | |
| MISS ELLEN JANE PACHTMAN | | 368 PITCHER TERRACE | | | | UNION NJ | 07083-7806 | |
| MISS ELLEN KURZ | C/O ELLEN DAVIS | 1431 SOUTH 14TH AVE APT 103 | | | | HOLLYWOOD FL | 33020-6552 | |
| MISS ELLEN L BIRD | C/O ELLEN B JELLETT | 146 BLUE RIBBON DR | | | | NORTH WALES PA | 19454-4275 | |
| MISS ELLEN L REIHER | | 240 21ST AVENUE SOUTH 11 | | | | SOUTH SAINT PAUL MN | 55075-5845 | |
| MISS ELLEN M MULHOLLAND | | 2201 MICA ROAD | | | | MADISON WI | 53719 | |
| MISS ELLEN PETRA | | 30 HIGHLAND AVE | | | | PT WASHINGTON NY | 11050-4020 | |
| MISS ELLEN PETRA & | ISABELLA V PETRA JT TEN | 30 HIGHLAND AVE | | | | PT WASHINGTON NY | 11050-4020 | |
| MISS ELLEN R ADELSON | ATTN ELLEN SHMUELI | | 121 310 LEXINGTON AVE | | | NEW YORK NY | 10016-3161 | |
| MISS ELLEN SUSAN LEIKIND | | 245 EAST 63RD STREET | | | | NEW YORK NY | 10021-7466 | |
| MISS ELLENMARIE READE | | 10 HICH HEAD ROAD | BOX 1401 | | | EAST DENNIS MA | 02641 | |
| MISS ELMIRA ARCHABALD | | 231 EAST AVE | | | | HILTON NY | 14468-1333 | |
| MISS ELNA WILKINSON | | 5125 BRYCE AVE | | | | FORT WORTH TX | 76107-3611 | |
| MISS ELNORA ANNE FARRELL | | 306 BELVIDERE DRIVE | | | | SAN ANTONIO TX | 78212-2003 | |
| MISS ELNORA FRIES | ATTN ELNORA FRIES ZURICH | BOX 116 | | | | MONTOURSVILLE PA | 17754-0116 | |
| MISS ELODIE ANN EDSALL | | 5 AMICALOLA DR | | | | HIGHLAND LAKES NJ | 07422 | |
| MISS ELOISE C KLITZ | | 839 HILLCREST | | | | RIDGEWOOD NJ | 07450-1107 | |
| MISS ELOISE C YAMAMOTC | | 100 STADLER DRIVE | | | | WOODSIDE CA | 94062-4817 | |
| MISS ELSE KIPPENHAM | C/O BAILEY | 426 E 77TH ST | | | | NEW YORK NY | 10021-2362 | |
| MISS ELSIE C ELIAS | | 212 E CLINTON AVE | | | | BERGENFIELD NJ | 07621-3101 | |
| MISS ELSIE E ANDERSON & | INGRID E WESTON JT TEN | 3351 N OTTAWA AVE | | | | CHICAGO IL | 60634 | |
| MISS EMILIA FINOCCHIC | | 1317-73RD ST | | | | BROOKLYN NY | 11228-2125 | |
| MISS EMILIE L BITTNER | APT 4 | 2044 FAIRMONT ST | | | | ALLENTOWN PA | 18104-2750 | |
| MISS EMILY G JURINAK & | MISS MARGE G JURINAK JT TEN | 16913 CREEKSIDE AVE | | | | TINLEY PARK IL | 60487 | |
| MISS EMILY MASINK | | 347 HAYDEN STATION RD | | | | WINDSOR CT | 06095-1415 | |
| MISS EMILY SAMEL | | 801 ROBINHOOD LANE | | | | LA GRANGE PK IL | 60526-1578 | |
| MISS EMMA H KEEN | | 150 BROADWAY ST 402 | | | | NEW ORLEANS LA | 70118-7610 | |
| MISS EMMA M BERTACCHI | | 3215 OCTAVIA ST | | | | SAN FRANCISCO CA | 94123-2210 | |
| MISS EMMA ZUCCA | | 61 REED AVE | | | | BERGENFIELD NJ | 07621 | |
| MISS ENID GAIL ROSENBAUM | | 11111 LONG COMMON | | | | HOUSTON TX | 77099-4711 | |
| MISS ERINANNE C SHERIDAN | | BOX 607 | | | | DELAVAN WI | 53115-0607 | |
| MISS ERNA ERKER | | 5730 SPOTSWOOD DRIVE | | | | LYNDHURST OH | 44124-4142 | |
| MISS ESTELLE H PAINTER | | 3600 MONTICELLO BLVD | | | | CLEVELAND HTS OH | 44121 | |
| MISS ESTELLE R SELDOWITZ | | 2800 QUEBEC ST N W | | | | WASHINGTON DC | 20008-1229 | |
| MISS ESTHER E CARLYLE | | P O BOX 1941 | | | | MONTEREY CA | 93942 | |
| MISS ESTHER LOUISE SPRENKEL | | 1133 MICHIGAN AVE | | | | WILMETTE IL | 60091-1975 | |
| MISS ESTHER MAUREEN MEHAN | ATTN ESTHER M BARTLETT | 7438 GLENROIE AVE | | | | NORFOLK VA | 23505-3018 | |
| MISS ESTHER MAZIROW | APT 4-H | 1225 AVENUE R | | | | BROOKLYN NY | 11229-1021 | |
| MISS ESTHER PIUA YING ANG | | 15 PITMAN ST | | | | SOMERVILLE MA | 02143-2516 | |
| MISS ESTHER PONTERIO | | 351 VANDERVOORT ST | | | | NORTH TONAWANDA NY | 14120-7229 | |
| MISS ESTHER REZNITSKY | | 5327 FAIRDALE LANE | | | | HOUSTON TX | 77056-6604 | |
| MISS ETHEL BENEDICK | | 400 W 261ST ST | | | | BRONX NY | 10471-1127 | |
| MISS ETHEL DOHERTY | | 323 HURON AVE | | | | CAMBRIDGE MA | 02138-6829 | |
| MISS ETHEL F JACKSON | | 25 ELM ST | | | | MEDFORD MA | 02155-1006 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS ETHEL FRANCES BACON | | 83 JOHNSON RD | | | | MARLBOROUGH CT | 06447-1222 | |
| MISS ETHEL HELEN AMOS | | 90 WEST ST RM 2014 | | | | NEW YORK NY | 10006-1039 | |
| MISS ETHEL M COOPER | | 828 W WASHINGTON ST | | | | MT PLEASANT PA | 15666-1740 | |
| MISS ETHEL R STAFFORD | | 2379 DOG CREEK RD | | | | WILLIAMS LAKE BC  V2G 4V9 | | CANADA |
| MISS ETHEL RECTOR CHRISMAN | | 1500 WESTBROOK COURT APT 3138 | | | | RICHMOND VA | 23227 | |
| MISS ETHEL TANZER | | 17405 LOCH LOMAND WAY | | | | BOCA RATON FL | 33496 | |
| MISS ETTA M GORREN | APT 405 | 1770 NE 191ST ST BLDG C-1 | | | | NORTH MIAMI BEACH FL | 33179-4221 | |
| MISS EUGENIA E BIBB | | 1545 DAIRY ROAD | | | | CHARLOTTESVILLE VA | 22903-1303 | |
| MISS EUNICE A ROBINSON | | 37455 RHONSWOOD DR | | | | NORTHVILLE MI | 48167-9748 | |
| MISS EUNICE WILCOX | | 224 CEDAR HOLLOW CT | | | | W LAFAYETTE IN | 47906-1656 | |
| MISS EVELYN C YEISLEY | | 1022 NORTHAMPTON ST APT 38 | | | | EASTON PA | 18042-4234 | |
| MISS EVELYN CONFIGLIACCO | | BOX 328 | | | | LEAD SD | 57754-0328 | |
| MISS EVELYN E ADAMS | | 6809-39TH N E | | | | SEATTLE WA | 98115-7442 | |
| MISS EVELYN E GERARD | | 68 PARCOT AVE | | | | NEW ROCHELLE NY | 10801-1239 | |
| MISS EVELYN FISHER | | 8 S HERRICK RD | | | | EAST AURORA NY | 14052 | |
| MISS EVELYN M KATZ | | 9634 S HOYNE | | | | CHICAGO IL | 60643-1633 | |
| MISS EVELYN MARIE BRADY | | PO BOX 180 | | | | OYSTER BAY NY | 11771-0180 | |
| MISS EVELYN P PASCHE & | JODY J PHILLIPS JT TEN | 815 FREMONT ST | | | | BAY CITY M | 48708-7805 | |
| MISS EVELYN SARNOFF | | 97-37-63RD ROAD | | | | REGO PARK NY | 11374 | |
| MISS F JANE NORTON & | RUBY NORTON JT TEN | ATTN JANE MERCER | 821 W 22ND | | | ADA OK | 74820-8021 | |
| MISS F MARLENE UTTKE | | 3324 E 15TH | | | | SPOKANE WA | 99223-3603 | |
| MISS FAITH E SWEETSER | | 535 SMITH NECK ROAD | | | | SOUTH DARTMOUTH MA | 02748-1427 | |
| MISS FANNIE JO BLANKS | | 259 BEAVER CREEK PARKWAY | | | | PELHAM AL | 35124-2648 | |
| MISS FAY ELLEN POLITES | | 2322 PLAZA DR W | | | | CLIO MI | 48420-2107 | |
| MISS FAY M MARSDEN | C/O BAHMERMANN | 516 N ESSEX AVE | | | | NARBERTH PA | 19072-1702 | |
| MISS FERN N NORTON | ATTN F M TULLOCH | 1196 STANLEY DR | | | | BURLINGTON ON  L7P 2K8 | | CANADA |
| MISS FLORA LEE | | 3070 LANE WOODS CT | | | | COLUMBUS OH | 43221 | |
| MISS FLORA N CIAMPA | | 2143 UNION ST | | | | WEST PALM BCH FL | 33411-5758 | |
| MISS FLORENCE A HESS | | 886 ROUTE 9 HIGHWAY | | | | SOUTH AMBOY NJ | 08879 | |
| MISS FLORENCE CUMBER | | 665 THWAITES PL APT 4C | | | | BRONX NY | 10467-7947 | |
| MISS FLORENCE CURLEY | | 2732 GIFFORD AVE | | | | BRONX NY | 10465-1815 | |
| MISS FLORENCE D BATTERMAN | | 1321 VINCENNES AVE | | | | CHICAGO HEIGHTS IL | 60411-2615 | |
| MISS FLORENCE DELIGHT | ROBERTS | 244 SUNNYHILL AVE | | | | FRANKLINVILLE NJ | 08322-2727 | |
| MISS FLORENCE DOUDER | | 79-10-34TH AVE | | | | JACKSON HEIGHTS NY | 11372 | |
| MISS FLORENCE F BOSSBALY | | 103 GROVE AVE | | | | VERONA NJ | 07044 | |
| MISS FLORENCE FISHMAN | | 801 SW 133 TERRACE | APT 309 | | | PEMBROKE PNES FL | 33027 | |
| MISS FLORENCE J DOWNEY | | 42558 SAND DUNE DR | | | | PALM DESERT CA | 92211-7661 | |
| MISS FLORENCE M DE BELL | | 13621 ONYX LANE | | | | DALLAS TX | 75234-3725 | |
| MISS FLORENCE M ROBERTS | | 54 CHURCH ST | | | | KINGSTON PA | 18704-4959 | |
| MISS FLORENCE M SCHOOK | | 33174 GRENNADA ST | | | | LIVONIA MI | 48154-4171 | |
| MISS FLORENCE M SMITH | | 821 WESTWOOD AVE | | | | JOLIET IL | 60436-2065 | |
| MISS FLORENCE SUNDEL | C/O SUSAN METCALF | 73 WHITE DEER ROCK RD | | | | MIDDLEBURY CT | 06762 | |
| MISS FLORENCE T OBRIEN | C/O WHITE | 70 GLOUCESTER WA N | | | | MONROE TOWNSHIP NJ | 08831-1515 | |
| MISS FLORINE G LA TOURETTE | APT 46-A | 152 S BRIDGE ST | | | | SOMERVILLE NJ | 08876-3242 | |
| MISS FOTINI FILIS ARNAS | C/O FOTINI FILIS ARNES | NICHOLS | 8507 RESERVOIR RD | | | FULTON MD | 20759-9626 | |
| MISS FRANCELIA B SHANAHAN | | 26 SARATOGA DRIVE | | | | PITTSFIELD MA | 01201-5613 | |
| MISS FRANCELIA C GREEN | | 373 S CRANBROOK | | | | BIRMINGHAM MI | 48009-1590 | |
| MISS FRANCES A ERICKSON | | 32353 SAN JUAN CREEK RD | APT 219 | | | SAN JUAN CAPO CA | 92675 | |
| MISS FRANCES ADAMS | | 37 COLLINS DRIVE | | | | GREENVILLE PA | 16125-7302 | |
| MISS FRANCES ANN STRICKER | | 2614 TIMBERLY DR APT 1A | | | | INDIANAPOLIS IN | 46220-1576 | |
| MISS FRANCES ARNOLD | | 4341 ENCINAS DR | | | | LA CANADA FLT CA | 91011-3147 | |
| MISS FRANCES BORSELLINO | | 212-30 23RD AVE | | | | BAYSIDE NY | 11360-1535 | |
| MISS FRANCES C CASTLE | | 4501 E TRI LAKES RD | | | | SUPERIOR WI | 54880-8641 | |
| MISS FRANCES C SHEEHY | | 254-03-75TH AVE | | | | GLEN OAKS NY | 11004 | |
| MISS FRANCES E MAROOSIS | C/O FRANCES E STUBBS | 173 COLIN AVE | | | | TORONTO ON  M5P 2C5 | | CANADA |
| MISS FRANCES ELIZABETH HIX | | 7709 PINEHILL DRIVE | | | | RICHMOND VA | 23228-4626 | |
| MISS FRANCES GOLDBERG | APT 20 A | 104-60 QUEENS BLVD | | | | FOREST HILLS NY | 11375-7307 | |
| MISS FRANCES J VOGEL | APT 316 | 2420 N MC CULLOUGH | | | | SAN ANTONIO TX | 78212-3565 | |
| MISS FRANCES L WUENSCHE | | 2020 MISSION DR | | | | VICTORIA TX | 77901-3166 | |
| MISS FRANCES LEE VAELLO | | BOX 261 | | | | BENAVIDES TX | 78341-0261 | |
| MISS FRANCES LEIGH ABBOTT | | 115 DEERWOOD LN | | | | GREENWOOD SC | 29646-9476 | |
| MISS FRANCES M GRIECO | | 152 TENTH ST | | | | BROOKLYN NY | 11215-3803 | |
| MISS FRANCES M PIANTEDOSI | | 1034 MONTEREY COURT | | | | CHULA VISTA CA | 91911-2419 | |
| MISS FRANCES MAE TOLHURST | | 319 WOODLAND AVE | | | | NEPTUNE NJ | 07753-3846 | |
| MISS FRANCES MILBERG | | 150 E 56TH ST APT 6A | | | | NEW YORK NY | 10022 | |
| MISS FRANCES N HUTTON | | BOX 3034 FIRST STREET STATION | | | | RADFORD VA | 24143-3034 | |
| MISS FRANCES OCCHIUZZI | CUST ROBERT MICHAEL OCCHIUZZI | UGMA NJ | 245 LINCOLN AVE | | | ELIZABETH NJ | 07208-1614 | |
| MISS FRANCES P REID | | 38 SOLDIER HILL RD | | | | EMERSON NJ | 07630-1521 | |
| MISS FRANCES RAPPAPORT | | 215 PASSAIC AVE 9-A | | | | PASSAIC NJ | 07055-3639 | |
| MISS FRANCES THORNHILL | ATTN PRESBYTERIAN HOME | CMR2 | 201 W 9TH NORTH ST | | | SUMMERVILLE SC | 29483-6721 | |
| MISS FRANKE ANN BELL | | 3122 CONNECTICUT A | | | | CHARLOTTE NC | 28205-3335 | |
| MISS FRIEDA SCHULZE | | 221 MAIN RD | | | | WESTPORT ME | 04576-3111 | |
| MISS FUJIE ENOMOTC | | 327 HAO ST | | | | HONOLULU HI | 96821-1832 | |
| MISS G BETTY KANARR | | 341 WYOMING AVE | | | | KINGSTON PA | 18704-3502 | |
| MISS GABRIELLE F MANN | | 85 LENOX AVE | | | | ALBANY NY | 12203-2007 | |
| MISS GAIL CHANDLER | ATTN GAIL CHANDLER GASTON | 1641 THIRD AVE | | | | NEW YORK NY | 10128-3623 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MISS GAIL D CARMICHAEL | | 6565 S SYRACUSE WAY | APT 2401 | | | ENGLEWOOD CO | 80111-6759 | |
| MISS GAIL F KAUFMANN | | 13 GALLUP DR | | | | CHELMSFORD MA | 01824-4509 | |
| MISS GAIL GORDON SPECIAL | | 25 PINEWOOD CRESCENT | | | | BERKELEY HEIGHTS NJ | 07922-2144 | |
| MISS GAIL JUDITH BRODY | | 321 HEATHCOTE ROAD | | | | SCARSDALE NY | 10583-7154 | |
| MISS GAIL L ROMAN | ATT GAIL L STERN | 6706 YORKCLIFF PLACE | | | | DAYTON OH | 45459-3041 | |
| MISS GAIL MARIE STONER | | 10366 GOLF COURSE ROAD | | | | FAYETTEVILLE PA | 17222-9202 | |
| MISS GAIL R SOFFER | C/O GAIL R GARFINKLE | 413 KING FARM BLVD APT 402 | | | | ROCKVILLE MD | 20850-6680 | |
| MISS GAIL ROBIN FISHKIN | C/O BOYER | 860 WYCKOFF AV | | | | MAHWAH NJ | 07430-3186 | |
| MISS GAIL WILLIAMSON | C/O GAIL W WALKER | 15799 SE NORMA RD | | | | MILWAUKIE OR | 97267-5137 | |
| MISS GAYL CAMPBELL | | 779 REDMAN AVE | | | | HADDONFIELD NJ | 08033-2743 | |
| MISS GAYLE BURES | | 16 CHELSEA PLACE | | | | DIX HILLS NY | 11746-5414 | |
| MISS GAYLE ELLSWORTH & | JANE H ELLSWORTH JT TEN | 7106 N 1ST AVE | | | | MCALLEN TX | 78504-1933 | |
| MISS GAYLE SOBELMAN | | 18915 CHAVILLE RD | | | | LUTZ FL | 33558-2871 | |
| MISS GENEVIEVE A MACIAG | C/O VIOLET W KORRY | 5643 BINGHAM | | | | DEARBORN MI | 48126 | |
| MISS GENEVIEVE H SMITH | | 1203 S RIDGE DR | | | | CINCINNATI OH | 45224-3271 | |
| MISS GENEVIEVE M DWYER | | 12 E HARBOUR VILLAGE | | | | BRANFORD CT | 06405 | |
| MISS GENEVIEVE M MERLINC | | 641 N CAPITOL AVE | | | | SAN JOSE CA | 95133-2601 | |
| MISS GENEVIEVE RYAN | | 2748 N SUMMIT AVE | | | | MILWAUKEE WI | 53211-3854 | |
| MISS GEORGEANN ZUSSMAN | | 838 KEYSTONE | | | | RIVER FOREST IL | 60305-1320 | |
| MISS GEORGETTE ZAHAR | | 426 BARCLAY RD | | | | GROSSE POINTE FARM MI | 48236-2814 | |
| MISS GEORGIA CAROL EPSTEIN | | 5325 CROSS ROADS MNR NW | | | | ATLANTA GA | 30327-4287 | |
| MISS GEORGIA H BAUBLITZ | | 12225 FAULKNER DR | | | | OWINGS MILLS MD | 21117-1258 | |
| MISS GEORGIA I TAROS | | 20308 MAXINE AVE | | | | ST CLAIR SHORES MI | 48080-3796 | |
| MISS GEORGIA MANUEL | | 71 CAPITOL HGTS RD | | | | OYSTER BAY NY | 11771-2702 | |
| MISS GERALDINE A SCHUBECK | C/O GERALDINE A COUTLEE | 1943 CHARLOTTE | | | | ROCKFORD IL | 61108-6509 | |
| MISS GERALDINE B REISCH | | 17 NOLAN DR | | | | GLENDALE MO | 63122-1909 | |
| MISS GERALDINE F BATT | | 225 STERLING AVE | | | | BUFFALO NY | 14216-2446 | |
| MISS GERALDINE J WERNER | | 2753 S 58TH ST | | | | MILWAUKEE WI | 53219-3148 | |
| MISS GERALDINE M KRETEK | | BOX 584 | | | | ANTHONY NM | 88021-0584 | |
| MISS GERALDINE MEYERS | | 1544 KAYWOOD LANE | | | | GLENVIEW IL | 60025-2344 | |
| MISS GERALDINE MOORE | | 390 B FAIRWAY LN | | | | WHITING NJ | 08759-3040 | |
| MISS GERALDINE RONES | C/O GERALDINE R SILVERMAN | 125-17 ROCKAWAY BEACH BLVD | | | | BELLE HARBOR NY | 11694-1716 | |
| MISS GERTRUDE A DAVIS | | 250 BULD AVE APT 24 | | | | CAMPBELL CA | 95008 | |
| MISS GERTRUDE A GOODMAN | | 905 CINCINNATI ST | | | | EL PASO TX | 79902-2435 | |
| MISS GERTRUDE B KRETEK | | 811 W PINE | | | | DEMING NM | 88030-3433 | |
| MISS GERTRUDE E MAJOR | APT 412 ON THE FAIRWAY | RYDAL PARK | | | | RYDAL PA | 19046 | |
| MISS GERTRUDE E RIESER | | 633 MANCHESTER RD | | | | NORRISTOWN PA | 19403-4156 | |
| MISS GERTRUDE G LARUS | | 3408 NOBLE AVE | | | | RICHMOND VA | 23222-1832 | |
| MISS GERTRUDE M BOWDLE | | 7831 ALLEGRO DR | | | | PALM DESERT CA | 92211-1892 | |
| MISS GERTRUDE S GELINAS & | MISS JULIETTE GELINAS JT TEN | ROUTE 16 42 EDGEWATER DR | | | | BLACKSTONE MA | 01504-1913 | |
| MISS GILLIAN WARREN | | 470 E ANGELENO AV 100 | | | | BURBANK CA | 91501-2262 | |
| MISS GINGER LYNNE CREECH | | 1727 HERITAGE LAKE DR | | | | DAYTON OH | 45458-6067 | |
| MISS GLADYS A FRICK | | 2419 HENGEL CT 102 | | | | LA CROSSE WI | 54601-7539 | |
| MISS GLADYS E WELLS | | 107 CROMWELL DRIVE | | | | SAN ANTONIO TX | 78228-3202 | |
| MISS GLADYS ELLEN BARCLAY | C/O GLADYS ELLEN DEBLOIS | 130 NORTH MAIN STREET | | | | CRANBURY NJ | 08512-3310 | |
| MISS GLADYS ESTER | | 6572 SENECA RD | | | | SHARPSVILLE PA | 16150-8414 | |
| MISS GLENDA J FENENGA | | 258 NEW MARK ESPLANADE | | | | ROCKVILLE MD | 20850-2733 | |
| MISS GLENDA M SPECKETER | | 347 S BROADWAY | | | | HAVANA IL | 62644-1419 | |
| MISS GLENNAH M EDWARDS | | 801 HUBBEL | | | | MAUMEE OH | 43537-3525 | |
| MISS GLENNE B GRANT | | 1 RIDING CLUB RD | | | | DANVERS MA | 01923-1662 | |
| MISS GLORIA ANN INSKEEP | C/O GLORIA INSKEEP LONG | 9290 JAMES MADISON HWY | | | | RAPIDAN VA | 22733-1737 | |
| MISS GLORIA DINELLI | | 3309 W FRANKLIN ST | | | | RICHMOND VA | 23221-1513 | |
| MISS GLORIA DOUGLAS | | 1727 HAZELTON ST NW | | | | PALM BAY FL | 32907-7072 | |
| MISS GLORIA ELIZABETH | MACKSOUD | 5595 TENBURY WAY | | | | ALPHARETTA GA | 30022-8114 | |
| MISS GLORIA GARAVENTA | | 6 FARVIEW COURT | | | | SAN FRANCISCO CA | 94131-1212 | |
| MISS GLORIA J CAPELLO | | 3344 SOUTHGATE DR | | | | FLINT MI | 48507-3219 | |
| MISS GLORIA K BUDDENHAGEN | | BOX 43 | | | | CALLICOON NY | 12723-0043 | |
| MISS GLORIA M MEHLER | | 79-22 270 STREET | | | | NEW HYDE PARK NY | 11040-1530 | |
| MISS GLORIA M SUTTON | | 1995 CHANEY RD | | | | DUBUQUE IA | 52001 | |
| MISS GLORIA MC AVOY | | 60 W BROAD ST APT 3M | | | | MOUNT VERNON NY | 10552-2125 | |
| MISS GLORIA R BIANCHI | | 19 OAK TREE LN | | | | FAIRFAX CA | 94930-1107 | |
| MISS GLORIA R FLETCHER | | 1361 EDWARDS AVE | | | | BRONX NY | 10461-5804 | |
| MISS GLORIA S EDWARDS | | 4645 E OAK FOREST DR | | | | SARASOTA FL | 34231-6416 | |
| MISS GLORIA SCHWARTZ | APT 17A | 205 W END AVE | | | | NEW YORK NY | 10023-4811 | |
| MISS GLORIA WEBER | | 6971 N BROOM TAIL DR | | | | TUCSON AZ | 85743-9205 | |
| MISS GOLDIE SHIRVINT | | 10511 SOUTHWEST 46TH TERRACE | | | | MIAMI FL | 33165-5663 | |
| MISS GRACE COUGHLIN | | 1054 E 31ST ST | | | | BROOKLYN NY | 11210-4129 | |
| MISS GRACE E CARMICHAEL | | 35 WARNER AVE | | | | SPRINGFIELD NJ | 07081-1415 | |
| MISS GRACE ELIZABETH EFIRD | | 496 STONEGATE LN | | | | WINSTON SALEM NC | 27104-1825 | |
| MISS GRACE HEPLER | | 846 FOUNTAIN ST | | | | ASHLAND PA | 17921-9013 | |
| MISS GRACE MARION OHR | | 2331 MT HOOD CT | | | | LACEY WA | 98503-3183 | |
| MISS GRACE MORGAN ARMSTRONG | | 435 S ITHAN AV | | | | BRYN MAWR PA | 19010-1226 | |
| MISS GRACE P BARRETT | | 3304 42 ST W | | | | BRADENTON FL | 34205-1102 | |
| MISS GRACE R BOULDEN | APT A-12 | THE BRYNWOOD | | | | WYNNEWOOD PA | 19096 | |
| MISS GRACE WYSHAK | | 32 COMMONWEALTH AVE | | | | CHESTNUT HILL MA | 02467-3848 | |
| MISS GRACELLA E MC FEATTERS | | 535 CHURCH ST | | | | INDIANA PA | 15701 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS GRETCHEN BECK | | 375 ALDERMAN AVE | | | | SHARON PA | 16146-2014 | |
| MISS GRETCHEN CRUMRINE | | 650-2ND ST | | | | BEAVER PA | 15009-2721 | |
| MISS GWEN E DILTS | | 473 GALLAHGER DR | | | | BENICIA CA | 94510-3919 | |
| MISS GWYN LA MASTERS | | 7019 N GALENA RD | | | | PEORIA IL | 61614 | |
| MISS H EMILY GEORGE | | BOX 488 | | | | FOREST PARK GA | 30298-0488 | |
| MISS H HELEN STRUNK | | RD 5 BOX 5219 | | | | EAST STROUDSBURG PA | 18301-9215 | |
| MISS HALINA DZIK & | LUCIA GIANNINI JT TEN | 28947 E KING WILLIAM | | | | FARMINGTON HILLS MI | 48331-2579 | |
| MISS HALINA J PRESLEY | | 2100 N HUDSON AVE 1 | | | | CHICAGO IL | 60614-4838 | |
| MISS HANNAH M DOYLE | APT 7 | 3565 JACKSON ST | | | | OMAHA NE | 68105-1345 | |
| MISS HANNAH MURPHY | | 4314 60TH ST 1J | | | | WOODSIDE NY | 11377-4911 | |
| MISS HANNAH STRANSKA | | 15 MEDFORD LEAS 15 | | | | MEDFORD NJ | 08055-2217 | |
| MISS HARRIET B WHISMAN | | 76 BAYLEE RD 176 | | | | NORTH WEYMOUTH MA | 02191-1926 | |
| MISS HARRIET E HOFFMAN | | 22 PALMER ST | | | | ARLINGTON MA | 02474-6816 | |
| MISS HARRIET E LANG | | 49 LAKEVIEW PL | | | | IOWA CITY IA | 52240-9162 | |
| MISS HARRIET M HOOCK | | 2410-C EAST AVE | | | | ROCHESTER NY | 14610-2523 | |
| MISS HARRIET S HARRISON | C/O HARRIET H RICHARDSON | 2108 CHESAPEAKE DR E | APT 101 | | | ANNAPOLIS MD | 21403 | |
| MISS HARRIET SHEITELMAN | | 62 DRYDEN RD | | | | BASKING RIDGE NJ | 07920-1946 | |
| MISS HARRIET SPIEGEL | C/O HARRIET SMITH | 2 KING ARTHUR'S COURT | | | | EAST SETAUKET NY | 11733-1713 | |
| MISS HARRIETT L THERKILDSEN | | BOX 489 | | | | WATERBURY CT | 06701-0001 | |
| MISS HAZEL BLACK | | 69 CRESSKILL AVE | | | | DUMONT NJ | 07628-1603 | |
| MISS HAZEL E JOHNSON | | 451 MARION ST | | | | BROOKLYN NY | 11233-2505 | |
| MISS HAZEL G WILSON | | 1419 WEIGOLD AVE | | | | CINCINNATI OH | 45223-1823 | |
| MISS HAZEL UDDMAN | | 19 BEVERLY CT | | | | NORTHPORT NY | 11768-1426 | |
| MISS HEATHER E BROWN & | DALE S BROWN JR JT TEN | 1048 W HILL RD | | | | NORTHFIELD VT | 05663-6388 | |
| MISS HEATHER LEA BURNS | | 70 LINDEN ST | | | | ROCHESTER NY | 14620-2310 | |
| MISS HEATHER SUE HENRY | BOX 924 | ROUTE 230 | | | | SHEPHERDSTOWN WV | 25443-0924 | |
| MISS HEDY J COHEN | | 3513 CHAR-LIL COURT | | | | ELLICOTT CITY MD | 21042-4832 | |
| MISS HEIDEMARIE MARTHOL | | 5 CANADA CT | | | | ST CATHARINES ON  L2N 3A7 | | CANADA |
| MISS HELEN A SCHROIF | | 2491 ASHBURY ROAD | | | | NORTHBROOK IL | 60062-5959 | |
| MISS HELEN A SUGG | | 618 PIEDMONT DR | OXFORD MS | | | CLARKSDALE MS | 38655-8147 | |
| MISS HELEN A SUGG & | ALINE M SUGG JT TEN | RTE 1 | 618 PIEDMONT DR | | | OXFORD MS | 38655-8147 | |
| MISS HELEN ANN ROSSIE | | 3833 PEACHTREE RD 604 | | | | ATLANTA GA | 30319-3366 | |
| MISS HELEN B MOORE | | 52 BLISS AVE | | | | TENAFLY NJ | 07670-3034 | |
| MISS HELEN BINKOWSKI | | 22 JOHN ST | | | | DERBY CT | 06418-2602 | |
| MISS HELEN C CITINO | | BOX 236 | | | | KENNETT SQUARE PA | 19348-0236 | |
| MISS HELEN C LOWRANCE | | 232 S HIGHLAND 502 | | | | MEMPHIS TN | 38111-4533 | |
| MISS HELEN C MAKUCK | | 91 POND MEADOW RD | | | | IVORYTON CT | 06442-1122 | |
| MISS HELEN C PEEMOELLER | | 4811 PARTRIDGE DRIVE | | | | READING PA | 19606-2456 | |
| MISS HELEN CHI-KIM LAU | | 1618-A BALBOA ST | | | | SAN FRANCISCO CA | 94121-3115 | |
| MISS HELEN COSTELLO CHASE | | SCHUYLER RD | | | | NYACK NY | 10960 | |
| MISS HELEN E HUNTLEY | C/O HELEN E H WHITE | 2 CEDAR ST | | | | WILMINGTON MA | 01887-3612 | |
| MISS HELEN ELIZABETH DYER | | R R 1 | | | | OSHAWA ON  L1H 7K4 | | CANADA |
| MISS HELEN F MURPHY | | PO BOX 2638 | | | | MARSHFIELD MA | 02065 | |
| MISS HELEN GALVIN | ATTN H TUCHOLSKI | 3163 ALDRINGHAM RD | | | | TOLEDO OH | 43606-1811 | |
| MISS HELEN GERTLER | | 209 SANDPIPER DR | | | | PALM BEACH FL | 33480-3326 | |
| MISS HELEN GOWARD | | BOX 495607 | | | | PORT CHARLOTTE FL | 33949-5607 | |
| MISS HELEN I MIKULAY & | ANNA MIKULAY JT TEN | 117 AUSABLE RIVER TRL | | | | ROSCOMMON MI | 48653-7923 | |
| MISS HELEN J KELLY | | 2 WASHINGTON SQUARE VILLAGE | WEST THIRD ST APT 10C | | | NEW YORK NY | 10012-1732 | |
| MISS HELEN JACOB | | BOX 2085 | | | | OCEAN NJ | 07712-2085 | |
| MISS HELEN JANE SEARS | | 7014 CHISWICK DR | | | | CRP CHRISTI TX | 78413 | |
| MISS HELEN K HAUENSTEIN | | 3 WILBUR DR | | | | ALLENTOWN NJ | 08501-1664 | |
| MISS HELEN KLEIN | | 1113 NORTH MONONA DRIVE | | | | LUDINGTON MI | 49431-1522 | |
| MISS HELEN KOZA & | ANN C KOZA JT TEN | G-3164 W CARPENTER RD | | | | FLINT MI | 48504 | |
| MISS HELEN L ECKERT | | 304 FIRESTONE AV | | | | COLUMBIANA OH | 44408-1027 | |
| MISS HELEN L LANGOLF | | 905 E OAK ST | | | | LOUISVILLE KY | 40204-2428 | |
| MISS HELEN LUCILLE GILLEN | | 407 NORTH H STREET | | | | MONMOUTH IL | 61462-1080 | |
| MISS HELEN LUCY JINETOPULOS | | 143 FOXBRIDGE VILLAGE RD | | | | BRANFORD CT | 06405 | |
| MISS HELEN LUSZOWIAK | APT D | 7906-D WEST LAWRENCE AVE | | | | NORRIDGE IL | 60706-3214 | |
| MISS HELEN M BLANCHARD | | 13-06 FERRY HGTS | BOX 828 | | | FAIR LAWN NJ | 07410-0828 | |
| MISS HELEN M CREALEY | C/O HELEN M MC DERMOTT | 3950 BARMER DRIVE | | | | JACKSONVILLE FL | 32210-5028 | |
| MISS HELEN M FERGUSON | | 293 GREAT BAY BLVD | | | | LITTLE EGG HARBOR NJ | 08087-2073 | |
| MISS HELEN M HUMPHREY | | 238 S MARKET ST | | | | NEW WILMNGTN PA | 16142-1212 | |
| MISS HELEN M KALIL | C/O H TRACY | BOX 1 | | | | PALM BEACH FL | 33480-0001 | |
| MISS HELEN M ODAY | | 128 NOOKS HILL RD | | | | CROMWELL CT | 06416-1532 | |
| MISS HELEN MARY HILLMAN | | 112 FITZWILLIAM RD | BOX 756 | | | JAFFREY NH | 03452-5912 | |
| MISS HELEN MARY SENESKY | | 75-12TH AVE | | | | SEA CLIFF NY | 11579-1212 | |
| MISS HELEN MARY WANNER | | 5804 WANNER ROAD | | | | NARVON PA | 17555-9646 | |
| MISS HELEN P ZARIFES | | 6123 CORSICA CIRCLE | | | | LONG BEACH CA | 90803-4856 | |
| MISS HELEN POPECK AS | CUSTODIAN FOR PAMELA | KAYTROSH U/THE PA UNIFORM | GIFTS TO MINORS ACT | TWO WEATHERWOOD LANE | | RADNOR PA | 19087-2724 | |
| MISS HELEN RYAN | | 10837 SW 79TH TERR | | | | OCALA FL | 34476-9265 | |
| MISS HELEN S GOLDMAN | | 5 PETER COOPER RD | APT 11G | | | NEW YORK NY | 10010-6624 | |
| MISS HELEN S WONG | | 8377 BEVERLY BLVD | | | | LOS ANGELES CA | 90048-2633 | |
| MISS HELEN SHAUGHNESSY | ATTN HELEN E WAGNER | APT 240 | 4502 3RD CIR W | | | BRADENTON FL | 34209 | |
| MISS HELEN SHEERAN | | 19 MYRTLE ST | | | | WOBURN MA | 01801-5016 | |
| MISS HELEN SOFRANKO | | BOX 376 | | | | NEW SALEM PA | 15468-0376 | |
| MISS HELEN T MARLAS | | 752 OAKLAND AVE | | | | IOWA CITY IA | 52240-6242 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MISS HELEN VANGEL | | 331 LAURELTON ROAD | | | | ROCHESTER NY | 14609-4317 | |
| MISS HELEN VICTORIA HARING | | 360 NAYATT RD | | | | BARRINGTON RI | 02806-4328 | |
| MISS HELEN W GINN | | 206 MAIN ST | STE A | | | GREENVILLE PA | 16125-2139 | |
| MISS HELEN ZIELINSKI | APT E | 229 SAN VICENTE BL | | | | SANTA MONICA CA | 90402-1520 | |
| MISS HELENA JOHNSON | | 4601 GLENWOOD PARK AVE APT 402 | | | | ERIE PA | 16509-2326 | |
| MISS HELENE HARDY | C/O HELENE HOPKINS | 1030 N CRESCENT DRIVE | | | | CHRYSTAL RIVER FL | 34429-9209 | |
| MISS HELENE KOLODY | | 524 N SENOND ST | | | | SHAMOKIN PA | 17872 | |
| MISS HELENE WACHS | | 5731 SOUTH KENWOOD | | | | CHICAGO IL | 60637-1718 | |
| MISS HELGA BUDA & | MARY E BUDA JT TEN | 7709 REVERE ST | | | | PHILADELPHIA PA | 19152-3924 | |
| MISS HENNE M SHAPIRO | C/O ALTMAN | BOX 57 | | | | WHITE LAKE NY | 12786-0057 | |
| MISS HENRIETTA A WERMANN | | 252 MOUNTAIN AVE | | | | NORTH PLAINFIELD NJ | 07060-4409 | |
| MISS HENRIETTA L FASSLER | | BOX 35 | | | | RANCHO SANTA FE CA | 92067-0035 | |
| MISS HENRIETTA POST WHYTE | WACHOVIA BANK | C/O LAURA PARDI | 190 RIVER RD-NJ3139 | | | SUMMIT NJ | 07901 | |
| MISS HILARY A CRANE | C/O HILARY A BRYAN | 16468 SCOTCHPINE | | | | FOUNTAIN VALLEY CA | 92708-1955 | |
| MISS HILDA STROBELBERGER | | 341 PINEHURST DR | | | | E LONGMEADOW MA | 01028 | |
| MISS HILDA T TAMELER | | 245 MAIN | | | | CATASAUQUA PA | 18032-1430 | |
| MISS HILDA VOGEL | | 12400 PRESTON RD 234 | | | | DALLAS TX | 75230-1872 | |
| MISS HILDA WONG | APT 3 | 940 JONES ST | | | | SAN FRANCISCO CA | 94109-5125 | |
| MISS HOLLY SUE TOMAN | | 36951 FERNVIEW LANE | | | | LAKE VILLA IL | 60046-6719 | |
| MISS IDA E SHEEHAN | | 18612 W OLD PLANK ROAD | | | | WILDWOOD IL | 60030-2250 | |
| MISS IDA J HAUSMAN | | 22 E 69TH ST | | | | N Y NY | 10021-5021 | |
| MISS IDA M BLANCE | | 3400 N THOMAS ST | | | | ARLINGTON VA | 22207-4442 | |
| MISS IDA ROSENSTROH | | 13 MEADOWBROOK COUNTRY CLUB EST | | | | BALLWIN MO | 63011-1688 | |
| MISS IDA SHERRY MORRIS | C/O IDA SHERRY WARD | 26 WOODSTOCK CIR | | | | COLLEGEVILLE PA | 19426-3426 | |
| MISS IDA YORIZZC | | 45 PONDFIELD RD W | | | | BRONXVILLE NY | 10708-2955 | |
| MISS IDELL MARIE YOUNG | | 942 HENRY AVE BOX 144 | | | | WAYNE PA | 19087-2711 | |
| MISS ILENE BONNY SAVOY | | 1785 215TH ST APT 14G | | | | BAYSIDE NY | 11360-1722 | |
| MISS ILENE SUSAN ZISK | C/O I COOPERSMITH | 90 DOVER ST | | | | BROOKLYN NY | 11235-3702 | |
| MISS INA FIRSICHBAUM | C/O INA DIAMOND | 66A WABENO AVE | | | | SPRINGFIELD NJ | 07081-1819 | |
| MISS INES CLOTILDE CERCONE | | 1051 TEVIOT ROAD | | | | SCHENECTADY NY | 12308-2040 | |
| MISS INEZ M NORRIS | | BOX 694 | | | | EDENTON NC | 27932-0694 | |
| MISS IRENE B DORRIER | | 506 SECOND STREET N E | | | | CHARLOTTESVILLE VA | 22902-4639 | |
| MISS IRENE C PIECHOWICZ | | 38 EASTWOOD PKWY | | | | DEPEW NY | 14043-4637 | |
| MISS IRENE CHANZES | | 129 DYER AVE | SWANWYCK | | | NEW CASTLE DE | 19720-2052 | |
| MISS IRENE FERGUSON | | 185 W END AVE APT 23R | | | | NEW YORK NY | 10023-5550 | |
| MISS IRENE ILLINGWORTH | | 2471 W WHITEHALL RD | | | | STATE COLLEGE PA | 16801-2338 | |
| MISS IRENE L GRAY | | 27 MORNINGSIDE DRIVE | | | | WALPOLE MA | 02081-3120 | |
| MISS IRENE M SNODDON | APT 1414 | 55 WYNFORD HEIGHTS CRES | | | | DON MILLS ON  M3C 1L5 | | CANADA |
| MISS IRENE MALONEY | | 6949 MAIN ST APT 310 | | | | TRUMBULL, CT | | |
| MISS IRENE P PAGANO | | 1419 PENNINGTON RD | | | | TRENTON NJ | 08618-2655 | |
| MISS IRENE RAKUNAS | | 21259 BARTH POND | | | | CREST HILL IL | 60435-1521 | |
| MISS IRENE SCAGNELLE | | 1120 VIRGINIA AVE | | | | FAIRMONT WV | 26554-3655 | |
| MISS IRIS GREENBERG | ATTN IRIS L SOLOMON | 7356 FORBES AVE | | | | VAN NUYS CA | 91406-2737 | |
| MISS IRIS V CUEBAS | | 715 VILLAGE PL | | | | BRANDON FL | 33511-6239 | |
| MISS IRMA J WILHELM | | 43 YOUNG ROAD | | | | AUGUSTA ME | 04330-9121 | |
| MISS ISABEL A STEWART | | 2471 ABERDEEN ST | | | | EAST MEADOW NY | 11554-3918 | |
| MISS ISABEL M WERNER | | 6750 US HIGHWAY 27 N APT I21 | | | | SEBRING FL | 33870 | |
| MISS ISABEL ROSS POPE & | DON POPE ROEHRS JT TEN | 28250 N 53RD ST | | | | CAVE CREEK AZ | 85331-6308 | |
| MISS ISOBEL L A MC KNIGHT | | 4901 COURTLAND LOGS | | | | WINTER SPRINGS FL | 32708-4029 | |
| MISS ISOBEL M HOEBING | | 3571 CLAYBOURNE COURT | | | | NEWBURY PARK CA | 91320 | |
| MISS IVA M GARLITZ | STANDIFER | BOX 253 | | | | BARRACKVILLE WV | 26559-0253 | |
| MISS J ELOISE PYPER | APT 1 | 617 MOSSOAK DR | | | | DAYTON OH | 45429-3209 | |
| MISS JACQUELIN WARE | | 304 DEPRAY | | | | BLUE MOUND IL | 62513-9571 | |
| MISS JACQUELINE FREEMAN | | PO BOX 1132 | | | | STEVENSON AL | 35772-1132 | |
| MISS JACQUELINE HORWITZ | | 21 SUMMER LANE | | | | FRAMINGHAM MA | 01701-7907 | |
| MISS JACQUELINE MC REE | CUST HERTIE L MOORE JR UGMA NY | 466 W 149TH ST | | | | NEW YORK NY | 10031-3616 | |
| MISS JACQUELINE NYE | ATTN JACQUELINE NYE GERACCI | 4493 BOLIVAR RD | | | | WELLSVILLE NY | 14895 | |
| MISS JAMISON LEE MONIER | ATTN JAMISON LEE GINSBERG | 6209 AVENIDA CRESTA | | | | LA JOLLA CA | 92037-6511 | |
| MISS JAN BAIRD | | 248 E END RD | | | | SAN MATEO FL | 32187 | |
| MISS JANE A FARRIS | | 8707 DICEMAN DRIVE | | | | DALLAS TX | 75218-4119 | |
| MISS JANE A KAHN | | 21210 HIGHLAND LAKES BLVD | | | | NORTH MIAMI BEACH FL | 33179-1658 | |
| MISS JANE A ROBERTS | | PO BOX 702 | | | | SHELTER ISLAND NY | 11964-0702 | |
| MISS JANE ALICE ACHESON | ATTN JANE A CLORAN | 384 RIDGE RD | | | | FRANCONIA NH | 03580 | |
| MISS JANE AUDREY NELSON | | 5435 S FOREST TER | | | | HOMOSASSA FL | 34446-2337 | |
| MISS JANE BARR | | 711 PLUM TREE LN | | | | HANOVER PA | 17331-7837 | |
| MISS JANE C DOUGLASS | C/O J CARTER | BOX 22 | | | | NORTH FALMOUTH MA | 02556-0022 | |
| MISS JANE C PEDERSEN | | 841 WEST WRIGHTWOOD | | | | CHICAGO IL | 60614-2315 | |
| MISS JANE C WILSON | | 70 SEQUAMS LANE | | | | WEST ISLIP NY | 11795-4518 | |
| MISS JANE CORNELIUS | | 11112 DRAGON'S LAIR DR | | | | FREDERICKSBURG VA | 22407-2522 | |
| MISS JANE D STEPHENSON | | 59 CARTER LN | | | | PLANTSVILLE CT | 06479-1501 | |
| MISS JANE E FISHER | | BOX 4335 | | | | BETHLEHEM PA | 18018-0335 | |
| MISS JANE E IVES | APT B105 | 32-42 92ND ST | | | | JACKSON HEIGHTS NY | 11369-2413 | |
| MISS JANE E SCHEEL | | 231 LLOYD ROAD | | | | EUCLID OH | 44132-1359 | |
| MISS JANE ELLIOTT AILES | | 405 MONTANA HULL LN | | | | WHITE POST VA | 22663 | |
| MISS JANE FRANKEL | APT 1010 | 135 SOUTH 19TH STREET | | | | PHILADELPHIA PA | 19103-4912 | |
| MISS JANE H WILLIAMS | | BOX 170 | | | | NEW IPSWICH NH | 03071-0170 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS JANE I BEVINGTON | | 2201 RIVERSIDE DR | | | | COLUMBUS OH | 43221-4035 | |
| MISS JANE KELLEHER RIESS | | 220 E 62ND ST | | | | NEW YORK NY | 10021-8201 | |
| MISS JANE M LEMIEUX | | 65 BROAD ST | | | | WHITMAN MA | 02382-2419 | |
| MISS JANE MC CARTHY | | 14 ROCK RIDGE RD | | | | LARCHMONT NY | 10538-3918 | |
| MISS JANE SUSAN EISHNER | | 908 BRYANT AVE | | | | NEW HYDE PARK NY | 11040-3854 | |
| MISS JANE THOMPSON | | PO BOX 1507 | | | | WILMINGTON DE | 19899 | |
| MISS JANE WILLIAMS | | BOX 2804 | | | | VALDOSTA GA | 31604-2804 | |
| MISS JANEAN E ABBOTT | | PO BOX 165 | | | | GRESHAM OR | 97030 | |
| MISS JANELLEN FURMAN | | 908 OLD WESTMINSTER PIKE | | | | WESTMINSTER MD | 21157-7011 | |
| MISS JANET A MURPHY | | 14 BOSWORTH ST | | | | BEVERLY MA | 01915-2522 | |
| MISS JANET BONNIE MAY | | 7992 D PURITAN DR | | | | MENTOR OH | 44060-9353 | |
| MISS JANET GRACE WENIG | | 514 WEST CREEK ST | | | | FREDRICKSBERG TX | 78624 | |
| MISS JANET I OBERG | | 736 FRANKLIN ST | | | | CLAY CENTER KS | 67432-1558 | |
| MISS JANET K JUERGENS | | 2050-24TH AVE | | | | SAN FRANCISCO CA | 94116-1218 | |
| MISS JANET KIRK DAVIDSON | C/O J PENNELL | 472 GREEN HILL LANE | | | | BERWYN PA | 19312-1920 | |
| MISS JANET LYNN WALSH | | 609 BURNSIDE STREET | 1ST FLOOR | | | ANNAPOLIS MD | 21403 | |
| MISS JANET N GARRARD | | 140 BUCKINGHAM DR | | | | ELYRIA OH | 44035-1706 | |
| MISS JANET OSTAGGI | | 364 OAKHILL DR | | | | LOMPOC CA | 93436-1109 | |
| MISS JANET R WALLACE | | 30 MOUNTAIN ST | | | | CAMDEN ME | 04843-1639 | |
| MISS JANET RADKE | C/O J KISSLING | 219 JACKSON STREET | | | | HUNTINGBURG IN | 47542-1327 | |
| MISS JANET ROSE | HIRSCHBERGER | ATTN JANET ROSE HARRIS | 1130 TYSON AVE | | | ABINGTON PA | 19001-3210 | |
| MISS JANET ROSE KALO | | 125 UNION ST | | | | UNIONTOWN PA | 15401-4725 | |
| MISS JANETTE D BODNAR | ATTN J D PETER | 1803 BROOKVIEW RD | | | | CASTLETON NY | 12033-9755 | |
| MISS JANICE E LUCCA | | 9199 RIPPLE BROOK RD | | | | GREAT FALLS VA | 22066-2207 | |
| MISS JANICE E RUSSO | C/O JANICE E PALMER | RFD 1 BOX 500 JACKSON RD | | | | HIGGANUM CT | 06441-9801 | |
| MISS JANICE K MOELLER | C/O JANICE K HILLENMEYER | 1054 AUGUSTANA DR | | | | NAPERVILLE IL | 60565-3497 | |
| MISS JANICE L FIELD | | N 79 W 16265 LONGWOOD ST | | | | MENOMONEE FALLS WI | 53051-7333 | |
| MISS JANICE L MORGAN | | 1 NORTHGATE RD | | | | CHELMSFORD MA | 01824-2122 | |
| MISS JANICE L STRAWHACKER | | 3600 W RT F | | | | CLARK MO | 65243 | |
| MISS JANICE LAURA DECKER | | 93 EDSON PL | | | | NORTH HALEDON NJ | 07508-3012 | |
| MISS JANICE LOUISE BOSWORTH | | 1721 WOODHAVEN AVE | | | | DAYTON OH | 45414-5448 | |
| MISS JANICE LYNN WU | | 217 W 22ND PL | | | | CHICAGO IL | 60616-1901 | |
| MISS JANICE M ORNELLAS | | 2077 WASHINGTON AVE 113 | | | | SAN LEANDRO CA | 94577-5867 | |
| MISS JANICE MABEL BURCH | | 37 ALBANY RD | | | | NEPTUNE NJ | 07753-5253 | |
| MISS JANICE MARIE LUKSIC | | 626 FAIRLANE DR | C/O SKELDON | | | JOLIET IL | 60435-5154 | |
| MISS JANICE MARTIN | | 85 ROBINSON AVE | | | | COATESVILLE PA | 19320-1844 | |
| MISS JANICE MOODY | | 703 INDIANA STREET | | | | LAWRENCE KS | 66044-2331 | |
| MISS JANICE PALERMO & | MARIE C PALERMO JT TEN | 629 SE 19TH AVE APT 204 | | | | DEERFIELD BEACH FL | 33441 | |
| MISS JANICE PUNER | | 317 MADISON AVE ROOM 614 | | | | NEW YORK NY | 10017-5273 | |
| MISS JANIE LEE MC DANIEL | | 1527 CHURCH ST | | | | SAN FRANCISCO CA | 94131 | |
| MISS JANIS MANGINO | ATTN JANIS RINK | 420 ROBINSON ST | | | | SCHENECTADY NY | 12304-1302 | |
| MISS JAYE ANN BERGQUIST | | BOX 260084 | | | | LAKEWOOD CO | 80226-0084 | |
| MISS JEAN ALLEN | | 18 HAMILTON AVE | | | | TROY NY | 12180-7863 | |
| MISS JEAN ANN BAKER | | 1802 EAST 54TH ST APT 219 | | | | INDIANAPOLIS IN | 46220 | |
| MISS JEAN B ABERSON | C/O R CASTLE | COUNTRY CLUB ROAD | | | | LITTLE FALLS NY | 13365 | |
| MISS JEAN B ROGERS | | 2 NORMAN STONE DR | | | | ROCKPORT MA | 01966-1910 | |
| MISS JEAN CHRISTIE | | 3801 CARDINAL | | | | MEMPHIS TN | 38111-6901 | |
| MISS JEAN CONDON MAC DONALD | | 3 PARKER COURT | | | | NATICK MA | 01760 | |
| MISS JEAN CORNN | APT 3 | 1371 NORMANDY DR | | | | ATLANTA GA | 30306-2535 | |
| MISS JEAN DATRI | ATTN JEAN HENDRY | 14 EDDY ST | | | | SUDBURY MA | 01776-3111 | |
| MISS JEAN E LOKERSON | | 3914 MONUMENT AVE | | | | RICHMOND VA | 23230-3902 | |
| MISS JEAN E MAYER | | 5822 BRADLEY BLVD | | | | BETHESDA MD | 20814-1128 | |
| MISS JEAN E OTIS | ATTN JEANIE OTIS HAMM | 225 JOHNSON AVE | | | | CELINA OH | 45822-1220 | |
| MISS JEAN E WESTOVER | C/O JEAN BALAKOVICH | 2869 EASY ST | | | | ANN ARBOR MI | 48104-6531 | |
| MISS JEAN ELMA UNDERWOOD | | 654 PARROT DR | | | | SAN MATEO CA | 94402-3222 | |
| MISS JEAN F HAYWARD | | 8 MT AUBURN ST | | | | HOPKINTON MA | 01748-1116 | |
| MISS JEAN FOBES | | 935 CLARKSVILLE ROAD | | | | HERMITAGE PA | 16148-2947 | |
| MISS JEAN GORSKY | | 631 KLONDIKE AVE | | | | STATEN ISLAND NY | 10314-6105 | |
| MISS JEAN HELEN KINSEY | | 1856 ELEANOR AVE | | | | ST PAUL MN | 55116-1321 | |
| MISS JEAN K BAIRD | | 333 BEDE | | | | FLINT MI | 48507-2614 | |
| MISS JEAN M DALTON | | 16 STANTON AVE | | | | WEST CHESTER PA | 19382-7354 | |
| MISS JEAN M HENRY | | 219 OAK KNOLL TERRACE | | | | ANDERSON SC | 29625-2508 | |
| MISS JEAN M JOHANNESSEN | C/O JEAN M TARABEK | 305 BUENA VISTA | | | | MODESTO CA | 95354-1415 | |
| MISS JEAN M SIMMONS | | 857 SUNDANCE CIR | | | | OSHAWA ON  L1J 8B5 | | CANADA |
| MISS JEAN M STEPHENS | | 520 EAST 79TH STAPT 4 D | | | | NEW YORK NY | 10021-1555 | |
| MISS JEAN M WOODS | | 3415 E FLORENCE CT | | | | SEATTLE WA | 98112 | |
| MISS JEAN MC LAUGHLIN | | 1114 EAST COURT STREET | | | | JANESVILLE WI | 53545-2531 | |
| MISS JEAN MERCEDES INGRATTA | | 140 ISLINGTON AVE | | | | KITCHENER ON  N2B 1P5 | | CANADA |
| MISS JEAN THERESA DI SALVIO | | 7651 MOLSON | | | | VILLE ST MICHEL QC  H2A 3L3 | | CANADA |
| MISS JEAN VURGASON | | 220 STEELMANVILLE RD | | | | EGG HBR TWP NJ | 08234 | |
| MISS JEAN WINTERROWD | GRIFFITHS | 5712 FOXGATE LANE | | | | HINSDALE IL | 60521-4977 | |
| MISS JEAN ZELINSKY | C/O TRENTON PSYCHIATRIC HOSPITA | BOX 7500 RAY | | | | WEST TRENTON NJ | 08628-0500 | |
| MISS JEANETTE C MOCIUK | | 8515 CHEROKEE RD | | | | PALOS PARK IL | 60464-1941 | |
| MISS JEANETTE E PAULE | | 190 BD BINEAU | 92200 NEUILLY | | | S/SEINE | | FRANCE |
| MISS JEANETTE F THAYER | | 3238 WESTMINSTER RD | | | | JANESVILLE WI | 53546-9649 | |
| MISS JEANETTE LUANNA BELDA | | 16633 RADCLAY STREET | | | | SANTA CLARITA CA | 91387 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS JEANETTE M CASSOU | | 450 D CHESHIRE CRT | | | | LAKEWOOD NJ | 08701 | |
| MISS JEANETTE PORTELLI | | 26 SCHERER ST | | | | BETHPAGE NY | 11714-4313 | |
| MISS JEANETTE REILLY | | 16 VARSITY BLVD | | | | EAST SETAUKET NY | 11733-1040 | |
| MISS JEANNE ANN POLLARD | | 81 BAXTER ST | | | | BUFFALO NY | 14207-1139 | |
| MISS JEANNE GRIEST & | MISS GUINEVERE GRIEST JT TEN | 2710-35TH PL NW | | | | WASHINGTON DC | 20007-1407 | |
| MISS JEANNE GRIFFEN | | 22 AUBURN PLACE | | | | HATTIESBURG MS | 39402-8391 | |
| MISS JEANNE H LIND | | 576 83RD ST | | | | BROOKLYN NY | 11209-4535 | |
| MISS JEANNE HALLBURG | | 2025-15TH AVE | | | | SAN FRANCISCO CA | 94116-1315 | |
| MISS JEANNE JONAS | | 310 WEST 72ND ST | | | | NEW YORK NY | 10023-2675 | |
| MISS JEANNE M CONNELL | | 4700 LINDEN KNOLL DR UNIT 446 | | | | WILM DE | 19808-1727 | |
| MISS JEANNE M SCHILLING | | 3626-38TH ST 26 | | | | ROCK ISLAND IL | 61201-6568 | |
| MISS JEANNE M THIBAUDEAU | | 391 RIVER RD | | | | LINCOLN RI | 02865-1532 | |
| MISS JEANNETTE ELWOOD CLIFT | | 2710 W ALABAMA | | | | HOUSTON TX | 77098-2106 | |
| MISS JEANNETTE L KEHOE | | RFD 2 3 W OLD CHATHAM RD | | | | SOUTH DENNIS MA | 02660-2644 | |
| MISS JENNIE LEE | | 1541 HYDE ST | | | | SAN FRANCISCO CA | 94109-3113 | |
| MISS JENNIFER ANN GREEN | | 19 AGAWAM RD | | | | BARRINGTON RI | 02806-2509 | |
| MISS JENNIFER ANNE LAUBACH | | 4505 OLD POND DRIVE | | | | PLANO TX | 75024-4708 | |
| MISS JENNIFER JOSEPH | | 151 GLEN CEDAR RD | | | | TORONTO ON  M6C 3G6 | | CANADA |
| MISS JENNIFER L SWART | | 151 UTICA ST | | | | TONAWANDA NY | 14150-5431 | |
| MISS JENNIFER LOUISE KRAUSE | CUST CHARLES F KRAUSE UGMA MI | 26011 ATHERTON AVE | | | | LAGUNA HILLS CA | 92653-6263 | |
| MISS JENNIFER WARREN | | 1675 OLD OAK RD | | | | L A CA | 90049-2505 | |
| MISS JENNY MC DONALD | | 2240 MEADOWLARK LN E | | | | REYNOLDSBURG OH | 43068-4923 | |
| MISS JESSICA F LITTELL | | P O BOX 231 | | | | MADISON CT | 06443-1183 | |
| MISS JEWELL M BLOUNT | | 2636 33RD ST | | | | SAN DIEGO CA | 92104-5114 | |
| MISS JILL ANN OHMSTEDE | | BOX 3652 | | | | TELLURIDE CO | 81435-3652 | |
| MISS JILL CLINGAN | | 1508 GEORGINA ST | | | | SANTA MONICA CA | 90402-2228 | |
| MISS JILL EILEEN KRAUS | | 707 W AUSTIN | | | | FREDERICKSBURG TX | 78624-2501 | |
| MISS JILL MARION ROBINSON | | 211 E 70TH ST 32-A | | | | N Y NY | 10021-5210 | |
| MISS JILL RISA CHERNEY | ATTN JILL CHERNEY LUTZ | 1450 CLARENDON RD | | | | BLOOMFIELD HILLS MI | 48302-2603 | |
| MISS JO ANN REINSCH | | 4201 HONEYBROOK AVE | | | | DAYTON OH | 45415-1444 | |
| MISS JOAN A WILSEY | | 36 SCARBOROUGH RD | | | | BRIARCLF MNR NY | 10510-2002 | |
| MISS JOAN ABRAMS | C/O GIBBONS | 5931 FRAZIER LANE | | | | MC LEAN VA | 22101-2408 | |
| MISS JOAN AICHELE | | 825 ROUTE 152 | | | | PERKASIE PA | 18944-2830 | |
| MISS JOAN B PETERSEN | | 8605 DON CAROL DR | | | | EL CERRITO CA | 94530-2732 | |
| MISS JOAN B POSTELNEK | C/O J B LYNN | 19871 NE 24TH CT | | | | NORTH MIAMI BEACH FL | 33180-2147 | |
| MISS JOAN C HEANEY | | 120-96TH ST | | | | BROOKLYN NY | 11209-7547 | |
| MISS JOAN C HOGAN | C/O BARBARA J FIORE POA | 2 LINDBERGH PKWY | | | | WALDWICK NJ | 07463-1310 | |
| MISS JOAN C TISCHER | | 35 KENSINGTON RD | | | | GARDEN CITY NY | 11530-4240 | |
| MISS JOAN COO LUCKHARDT | | 385 GEORGES RD | | | | DAYTON NJ | 08810-1403 | |
| MISS JOAN E AUSTIN | | BOX 807 | | | | NANTUCKET MA | 02554-0807 | |
| MISS JOAN E LYNCH | C/O R M THOMAS JR | 320 W 77TH ST | | | | NEW YORK NY | 10024-6852 | |
| MISS JOAN E MILLER | BOX 431 | 53 ROCHESTER ST | | | | BERGEN NY | 14416-0431 | |
| MISS JOAN E SANDERSON | | 2606 N 11TH STREET | | | | SHEBOYGAN WI | 53083 | |
| MISS JOAN E ZAPPALA | | 362 LAKE SIDE DR | | | | SWEDESBORO NJ | 08085-1591 | |
| MISS JOAN ELIZABETH SMITH | C/O J S MURPHY | 51 BEECHWOOD LANE | | | | BERKELEY HEIGHTS NJ | 07922-2349 | |
| MISS JOAN FRANKEL | | 6022 N JERSEY AVE | | | | CHICAGO IL | 60659-2306 | |
| MISS JOAN GLORIA SILBER | | 615 LAUREL LAKE DRIVE APT A-136 | | | | COLUMBUS NC | 28722 | |
| MISS JOAN GREGUS | | 131 HALLS RD | | | | GREAT BEND PA | 18821-9707 | |
| MISS JOAN JENNINGS | | 24 BLACK CREEK BLVD | | | | TORONTO ON  M6N 2K8 | | CANADA |
| MISS JOAN K MITCHELL | C/O WORSWICK | OAK SUMMIT RD | RR 3 BOX 247 | | | MILLBROOK NY | 12545 | |
| MISS JOAN L KOLLMANN | | 1012 LEE AVE | | | | PORT CLINTON OH | 43452-2230 | |
| MISS JOAN L MOEHRING | ATTN MICHAEL POWERS | 2806 BELLWOOD AVE | | | | COLUMBUS OH | 43209-1106 | |
| MISS JOAN LINDA DANTONI | | 1404 E 3RD ST | | | | LOUISVILLE KY | 40208 | |
| MISS JOAN LOUISE KENNY | | 1717 VERSAILLES | | | | ALAMEDA CA | 94501-1650 | |
| MISS JOAN M DOWE | | 1001 OAK CREST | | | | WAUKEGAN IL | 60085-4151 | |
| MISS JOAN M KNOCH | | 1200 LINDEN GRN | | | | BALTIMORE MD | 21217-3600 | |
| MISS JOAN M SWART | | 685 S REGENT | | | | STOCKTON CA | 95204-4325 | |
| MISS JOAN M TIMKO | | 1085 TASMAN DR SPACE 295 | | | | SUNNYVALE CA | 94089-5394 | |
| MISS JOAN MARIE LA BARR | | 204 WOLK LAKE RD | | | | WURTSBORO NY | 12790-2214 | |
| MISS JOAN MARIE PASSANANTE & | PATRICIA M PASSANANTE JT TEN | 543 HOLIDAY AVE | | | | SAINT LOUIS MO | 63042 | |
| MISS JOAN MEHRMAN | | 62 CHARLES BANKWAY | | | | WALTHAM MA | 02453-2517 | |
| MISS JOAN N WATSON | | RR 1 BOX 81 | | | | IRWIN IA | 51446 | |
| MISS JOAN PETERSEN | | 2705 ELM BRANCH CT | | | | BEDFORD TX | 76021-7213 | |
| MISS JOAN RICE | | 139-15 83RD AVE | | | | BRIARWOOD NY | 11435-1561 | |
| MISS JOAN SOSIN | | 3 WIMBLEDON DR | | | | NORTH HILLS NY | 11576-3097 | |
| MISS JOAN STANLEY | APT 5-H | 35 E 35TH ST | | | | N Y NY | 10016-3820 | |
| MISS JOAN T MOORE | C/O J T WALSH | 8-5TH AVE | | | | MONROE TWP NJ | 08831-8718 | |
| MISS JOAN W PIERCE | | 75 WILLOW AVE | | | | QUINCY MA | 02170-3725 | |
| MISS JOAN WIACEK | C/O ROSSI | 1135 HUGHES DR | | | | TRENTON NJ | 08690-1213 | |
| MISS JOANN P JEFFERS | ATTN JOANN GORMAN | APT 21 | LORCOM HOUSE | 4401 LEE HWY | | ARLINGTON VA | 22207-3315 | |
| MISS JOANN PALMIERI | | 100 E HARTSDALE AVE 7ME | | | | HARTSDALE NY | 10530-3967 | |
| MISS JOANNA SANTO | | 65 NEWTOWN RICHBORO RD | | | | RICHBORO PA | 18954-1726 | |
| MISS JOANNE COX | C/O JOANNE C BELLENGER | 2436 E NORTHSIDE DRIVE | | | | JACKSON MS | 39211-4924 | |
| MISS JOANNE HAJMAN | | 31545 BEACONSFIELD | | | | ROSEVILLE MI | 48066-4514 | |
| MISS JOANNE PANEPINTO | | 276 FIRST AV | APT 8B | | | NEW YORK NY | 10009-1824 | |
| MISS JOANNE R ROBSON | | 2275 YOUNGMAN AVE 504 | | | | ST PAUL MN | 55116-3095 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS JOANNE TURNER | | 214 DENVER RD | | | | PARAMUS NJ | 07652-3207 | |
| MISS JODIE WOODRICH | | 27116 CATHY CT | | | | PRINCETON IN | 52768-9606 | |
| MISS JOETTA MILLER | | 4122 WHISPERING LN | | | | ANNANDALE VA | 22003-2058 | |
| MISS JOHANNA SCHNABELE | | PIRMASENS/PFALZ | | | | ZWEIBRUCKER STR 1 | | GERMANY |
| MISS JOHANNA SCHWENSEN | | 1949 SQUIRREL RD | | | | BLOOMFIELD HILLS MI | 48304-1162 | |
| MISS JONI W FENTON | C/O ABBATE | 8 CRESENT DR | | | | SPRING VALLEY NY | 10977-2320 | |
| MISS JONNA LEE GRONEMEYER | C/O JONNA KENNEDY | 47363 MCARTHYS ISLAND CT | | | | POTOMAC FALLS VA | 20165-3119 | |
| MISS JOSEPHINE A PAGANO | | 1127 LANDIS AVE | | | | VINELAND NJ | 08360 | |
| MISS JOSEPHINE COLLOCA | | 74 E UTICA ST | | | | OSWEGO NY | 13126-2755 | |
| MISS JOSEPHINE FAVINI | | 2909 BUFFALO RD | | | | ROCHESTER NY | 14624-1338 | |
| MISS JOSEPHINE H MUNENO | CUST DAPHNE S YOUNG | U/THE CALIF UNIFORM GIFTS TC | MINORS ACT | 2872 MASON LANE | | SAN MATEO CA | 94403-3222 | |
| MISS JOSEPHINE M | SCHELLENBERG | 110 SHAW AVE | | | | LEWISTOWN PA | 17044-1839 | |
| MISS JOSEPHINE M MARKOVICH | | 1661 PINE STREET 1032 | | | | SAN FRANCISCO CA | 94109-0424 | |
| MISS JOSEPHINE M TRIPOL | | 127 KENLANE ST | | | | GREENSBURG PA | 15601-1940 | |
| MISS JOSEPHINE M VOLEK | | 72 JARVIS ST | | | | BINGHAMTON NY | 13905-2125 | |
| MISS JOSEPHINE MALATESTINIC | | 100 ELDER AVE | | | | STATEN ISLAND NY | 10309-3404 | |
| MISS JOSEPHINE PAGANO | | 191-04 FOOTHILL AVE | | | | HOLLIS NY | 11423-1255 | |
| MISS JOSEPHINE ROSA | C/O DOMINICA TEMPERANI | 38 SAN BENITO WAY | | | | NOVATO CA | 94945 | |
| MISS JOSEPHINE T | TOMASZEWSKI | 702 HOMEDALE ST | | | | SAGINAW MI | 48604-2348 | |
| MISS JOY DARCY DUFFY | APT 4 | 1521 CHESTNUT | | | | SAN FRANCISCO CA | 94123-3033 | |
| MISS JOY E WESTON | | 108 GREEN STREET | | | | PETAL MS | 39465 | |
| MISS JOYCE ANN ADONIZIC | | 23467 CALISTOGA PLACE | | | | RAMONA CA | 92065 | |
| MISS JOYCE BERUSCH | C/O JOYCE SUTTON | 383 WOODLAND DRIVE | | | | SOUTH HEMPSTEAD NY | 11550-7725 | |
| MISS JOYCE E BRADO | | 327 HIGH ST | # 129 | | | LOCKPORT NY | 14094-4601 | |
| MISS JOYCE E DOVELL | | 470 E A ST | APT 138 | | | OAKDALE CA | 95361-2759 | |
| MISS JOYCE E NELSON | ATTN JOYCE WRIGHT | 1797 WEST SKILLMAN | | | | ROSEVILLE MN | 55113-5431 | |
| MISS JOYCE E ROBBINS | PARK PLACE ONE | APT F-12 | 1801 WINCHESTER ROAD | | | PHILADELPHIA PA | 19115-4657 | |
| MISS JOYCE EPPSTEINER | C/O J GOLDMAN | 4 RIA DR | | | | WHITE PLAINS NY | 10605-4011 | |
| MISS JOYCE M KELLER | | 390 SO SEPULVEDA BLVD 209 | | | | LOS ANGELES CA | 90049-3140 | |
| MISS JOYCE M MARKS | | 1223 DRURY CT | | | | CLEVELAND OH | 44124-2055 | |
| MISS JOYCE PARKINSON | C/O J P WRABEL | 7 LINCOLN ST | | | | WINDSOR LOCKS CT | 06096-2718 | |
| MISS JOYCE T BOLTON | | 364 TRENSCH DRIVE | | | | NEW MILFORD NJ | 07646-1046 | |
| MISS JU LIN WEI | | 2230 SOUTH 7TH STREET | | | | ANN ARBOR MI | 48103 | |
| MISS JUANITA S TOWNSEND | | 2725 NW 19TH ST | | | | OKLAHOMA CITY OK | 73107-3940 | |
| MISS JUDITH A BECKMAN | | 5635 THOMPSON RD | | | | ASHVILLE OH | 43103-9579 | |
| MISS JUDITH A MAIERS | | 30322 FREDA | | | | WARREN MI | 48093-2292 | |
| MISS JUDITH ANN GOLDMAN | | 2 34 MAPLE AVE | | | | CAMBRIDGE MA | 02139-1116 | |
| MISS JUDITH ANN OBRIEN | PO BOX 116 | 158 WESTCHESTER AVE | | | | VERPLANCK NY | 10596 | |
| MISS JUDITH ANN TOWNSEND | C/O J A HALEY | 2167 ANN ST | | | | CONCORD CA | 94520-2222 | |
| MISS JUDITH ANN VOLK | | 2078 DUTTON MILL RD | | | | NEWTOWN SQUARE PA | 19073-1017 | |
| MISS JUDITH ANNE KUCHTA | | 4232 N OCEON DR | | | | HOLLYWOOD FL | 33019-4000 | |
| MISS JUDITH D BURGHARDT | | 6902 CLIO RD | FLINT MI | | | GRAND BLANC MI | 48504-1531 | |
| MISS JUDITH E RAUCH | APT 2X | 245 RUMSEY ROAD | | | | YONKERS NY | 10701-4529 | |
| MISS JUDITH GRESHAM JESSE | ROUTE 2 | BOX 1765 | | | | KENTS STORE VA | 23084-9731 | |
| MISS JUDITH HARRIS JOHNSON | | 1235 W HENDERSON ST | | | | SALISBURY NC | 28144-2403 | |
| MISS JUDITH K ADAMSON | | 2117 BOTULPH | | | | SANTA FE NM | 87505-5705 | |
| MISS JUDITH K CORWIN | | 108 TERRACE DR | | | | CHATHAM NJ | 07928-5000 | |
| MISS JUDITH K WEINTRAUB | | 7032 CEDAR OAKS DR | | | | GRANITE BAY CA | 95746-6539 | |
| MISS JUDITH LEAH RABINOWITZ | | 3115 NORMANSTONE TERR NW | | | | WASHINGTON DC | 20008-2732 | |
| MISS JUDITH M TARDY | | 17 FOWLER COURT | | | | SAN RAFAEL CA | 94903-3219 | |
| MISS JUDITH MAI HARRIS | | 4625 LANCELOT LN | | | | JACKSONVILLE FL | 32210-8131 | |
| MISS JUDITH SILVERSTEIN | ATTN J BLAU | 3896 DOGWOOD LN | | | | DOYLESTOWN PA | 18901-1604 | |
| MISS JUDY ANDREWS & | FRANCES ANDREWS JT TEN | 325 STOKES LANDING ROAD | | | | SAINT AUGUSTINE FL | 32095-8315 | |
| MISS JUDY FORREST | | 10 SO PIERSON RD | | | | MAPLEWOOD NJ | 07040-3409 | |
| MISS JUDY LEE RUBINSON | | 1837 BLUEFIELD PL | | | | CINCINNATI OH | 45237-3513 | |
| MISS JUDY LOUISE FALK | | 4725 ALDUN RIDGE AVE | APT 302 | | | COMSTOCK PARK MI | 49321 | |
| MISS JUIN RICKARD | | 1201 BROADWAY APT 1327 | | | | MILLBRAE CA | 94030 | |
| MISS JULIA A WALAG & | STANLEY J WALAG JT TEN | 1252 ELM ST | | | | W SPRINGFIELD MA | 01089-1834 | |
| MISS JULIA BERENBAUM | C/O JULIA BERENBAUM WENGER | 320 HIDDEN TRAIL | | | | WILLOWDALE ON  M2R 3R8 | | CANADA |
| MISS JULIA C CLEVELAND | | 7311 NICHOLS ROAD | | | | OKLAHOMA CITY OK | 73120-1210 | |
| MISS JULIA C DETWILER | | 153 ELLERY ROAD | | | | ROCHESTER NY | 14612-2978 | |
| MISS JULIA C FAULKNER | C/O JULIA C VAUX | 2 STERLING HILL LANE APT 213 | | | | EXETER NH | 03833-4866 | |
| MISS JULIA EILEEN CONNOLLY | | 655 PARKER STREET | | | | NEWARK NJ | 07104-2221 | |
| MISS JULIA M PALCIC | C/O JULIA M PATEL | 21306 CHINA ASTER CT | | | | GERMANTOWN MD | 20876-5933 | |
| MISS JULIA M WALKER | | BOX 50181 | | | | MIDWEST CITY OK | 73140-5181 | |
| MISS JULIA PAPPAS | APT 37 | BLDG 2 | 440 NORTH AVE | | | HAVERHILL MA | 01830-1553 | |
| MISS JULIA SAGEVICH | | 503 LINE RD | | | | MATAWAN NJ | 07747-1243 | |
| MISS JULIANNE MARIE HECTOR | | 771 SW LIBERTY BELL DR | | | | BEAVERTON OR | 97006-3614 | |
| MISS JULIANNE W KIDD | | 3102 BURKE MILL CT | | | | WINSTON SALEM NC | 27103-5719 | |
| MISS JULIE ANN KENNEDY | ATTN HILE | 1950 OAK AVE | | | | BOULDER CO | 80304-1319 | |
| MISS JULIE BETH SANGER | ATTN JULIE BETH SANGER | 802 N 4TH AVENUE | | | | MAYWOOD IL | 60153-1023 | |
| MISS JULIE HELEN FALLON | | 19 CROSS RD | | | | EXETER NH | 03833-4405 | |
| MISS JULIE MYERS | ATTN JULIE PRATHER | 24 WEMBLEY AVE | | | | UNIONVILLE ON  L3R 2A9 | | CANADA |
| MISS JULIE R WINE | | 234 EUREKA ST | | | | SAN FRANCISCO CA | 94114-2437 | |
| MISS JULIETTE KRAUSE | | 26 CEDARS RD HAMPTON | | | | WICK SURREY KT1 4BE | | UNITED KIN |
| MISS JUNE EISNER | | PO BOX 25878 | | | | LOS ANGELES CA | 90025-0878 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS JUNE ELLEN CLUVER | | 2247 CR 200 N | | | | LONGVIEW IL | 61852-9626 | |
| MISS JUNE L CASSADA & | RAY L CASSADA JT TEN | 3412 BUTLER DR | | | | MUSKEGON MI | 49441-4239 | |
| MISS K GRACE ENGELER | | 10301 GROSVENOR PLACE | APT 1803 | | | ROCKVILLE MD | 20852-4691 | |
| MISS KAMILE J MICHALOWSKI | | 57 GRAFTON ST | | | | BROCKTON MA | 02301-5121 | |
| MISS KAREN ANN ANTON | | 1461 FOSTER DR | | | | RENO NV | 89509-1209 | |
| MISS KAREN ANN KOZLEVCAR & | GERALDINE KOZLEVCAR JT TEN | 323 DELAWARE ST | | | | FOREST CITY PA | 18421-1403 | |
| MISS KAREN ANN ROETZER | | 10301 NW 50TH CT | | | | CORAL SPRINGS FL | 33076-1739 | |
| MISS KAREN D LETANG | | 1378 WAY RD | | | | BELPRE OH | 45714-9746 | |
| MISS KAREN FLACK | C/O BONNELL | 94 WOODLAND RD | | | | MONTVALE NJ | 07645-1332 | |
| MISS KAREN G PRESSBURGER | | 5610 WILLOW LN | | | | DALLAS TX | 75230-2148 | |
| MISS KAREN HOFFMAN | ATTN KAREN GRAY | BOX 795638 | | | | DALLAS TX | 75379-5638 | |
| MISS KAREN LEE DULUK | C/O KAREN L KELLY | 1649 WHITE ASH DR | | | | CARMEL IN | 46033-9738 | |
| MISS KAREN LEE RANKIN | ATTN K R BERTA | 110 MEADOWLARK | | | | COUNTRYSIDE IL | 60525-3975 | |
| MISS KAREN LOUISE NIGRISS | C/O K L SOMERFIELD | 4622 WILLIAMSPORT RD | | | | MONONGAHELA PA | 15063-4613 | |
| MISS KAREN LUCARELLI | | 76 RENAISSANCE DR | | | | CLIFTON NJ | 07013-2133 | |
| MISS KAREN MARIE ROBERTSON | | 6195 WHITE SANDS DR | | | | OTTER LAKE MI | 48464-9725 | |
| MISS KAREN MC KNIGHT | | 375 MANN RD | | | | TYRONE GA | 30290-1515 | |
| MISS KAREN MC NEARNY | | 1535 BRIERCLIFF DR | | | | ORLANDO FL | 32806-1443 | |
| MISS KAREN SUE ANDERSON | | 5250 PINE TREE DRIVE | | | | RAPID CITY SD | 57702-9271 | |
| MISS KAREN SUE GALLES | ATTN KAREN G MISCHE | 4030 WEST 104TH TERRACE | | | | OVERLANDPARK KS | 66207-4007 | |
| MISS KAREN WHITFIELD & | PATRICIA WHITFIELD JT TEN | 11556 MC DONALD ST | | | | CULVER CITY CA | 90230-6072 | |
| MISS KARIN D COOK & | DIANNE COOK JT TEN | 13144 LINCOLN | | | | HUNTINGTON WOODS MI | 48070-1436 | |
| MISS KARIN LEE THEURER | | 11 HUNT CLUB DR | | | | HONEOYE FALLS NY | 14472-9121 | |
| MISS KAROL ANN MIRMELSTEIN | ATTN KARYL M LEMBERGER | 10 OAKWOOD DR | | | | LLOYD NECK NY | 11743 | |
| MISS KARREN L KARTELL | | BOX 187 | | | | NORTH PEMBROKE MA | 02358-0187 | |
| MISS KATE ELIZABETH MC | CARTY | 100 WOODSONG WAY | | | | MADISON MS | 39110-7737 | |
| MISS KATE NIMMONS | | BOX 215 | | | | SENECA SC | 29679-0215 | |
| MISS KATHARINA KANTOR | C/O H ROSEN | 42 OUTERBRIDGE AVE | | | | STATEN ISLAND NY | 10309-2711 | |
| MISS KATHARINE DOUGLAS | MISBOURNE COTTAGE | DENHAM VILLAGE | | | | BUCKINGHAMSHIRE BU12 D3V | | UNITED KIN |
| MISS KATHARINE H HALLEY | ATTN KATHARINE HALLEY HUNT | 1415 JACKSON ST | | | | MISSOULA MT | 59802-3832 | |
| MISS KATHERINE A BODNAR | | 39 LUKE DR | | | | PASADENA MD | 21122-4511 | |
| MISS KATHERINE A MAROOSIS | ATTN KATHERINE A GREEN | 235 STONEMANOR AVE | | | | WHITBY ONTARIO ON  L2O 7Y3 | | CANADA |
| MISS KATHERINE ANN RYAN | | 1690 N ALTADENA DR | | | | ALTADENA CA | 91001-3623 | |
| MISS KATHERINE ANNE ROEVER | | 7066 WASHINGTONAVE | | | | SAINT LOUIS MO | 63130-4310 | |
| MISS KATHERINE B HOAAS | | 3829 W WALMONT | | | | JACKSON MI | 49203-5224 | |
| MISS KATHERINE LEWIS | | 1218 GLENCOE AVE | | | | HIGHLAND PARK IL | 60035-4008 | |
| MISS KATHERINE MERRITT | HANNA | 58 BEDFORD CENTER RD | | | | BEDFORD NH | 03110-5432 | |
| MISS KATHERINE RAY BOROWITZ | | 923 PRESIDENT ST | | | | BROOKLYN NY | 11215-1603 | |
| MISS KATHERINE TINNESZ | | 21 STUYVESANT OVAL | | | | NEW YORK NY | 10009-2032 | |
| MISS KATHERINE V MORIARTY 8 | MISS MARY L MORIARTY JT TEN | 273 ARCADIA BLVD | | | | SPRINGFIELD MA | 01118-1017 | |
| MISS KATHLEEN A BURKE | APT 1 | 4282 HOWARD AVE | | | | LOS ALAMITOS CA | 90720-3726 | |
| MISS KATHLEEN A CLARKE | | 3977 APPLEWOOD LN | | | | DAYTON OH | 45429-1622 | |
| MISS KATHLEEN A CURRAN | | 4825 S DESERT SUNSET DR | | | | GREEN VALLEY AZ | 85614-5805 | |
| MISS KATHLEEN A KILEY | | 8801 W 86TH ST | | | | INDIANAPOLIS IN | 46278-1023 | |
| MISS KATHLEEN A TIERNEY | | 317 67TH STREET | | | | NEWPORT NEWS VA | 23607-1801 | |
| MISS KATHLEEN ANDERSON | | 9 KEYSTONE COURT | | | | WILMINGTON DE | 19808-4362 | |
| MISS KATHLEEN ANN MURPHY | | 974 KENNETT WAY | | | | WEST CHESTER PA | 19380-5724 | |
| MISS KATHLEEN ANN VISOVATTI | | 9501 HAVERSTICK RD | | | | INDPLS IN | 46240-1320 | |
| MISS KATHLEEN BRADLEY | APT B | 5605 SW 80TH ST | | | | MIAMI FL | 33143-5672 | |
| MISS KATHLEEN BRESSLER | | 1049 STRATFORD CT | | | | LOVELAND OH | 45140-8238 | |
| MISS KATHLEEN E FLANNERY | | 182 NEWTOWN LANE | | | | EAST HAMPTON NY | 11937-2448 | |
| MISS KATHLEEN H REINHARD | | 844 OLD WOODS ROAD | | | | WORTHINGTON OH | 43235-1248 | |
| MISS KATHLEEN HARRIS & | MISS JANE HARRIS JT TEN | 1025 W CEDAR ST | | | | CHIPPEWA FALLS WI | 54729 | |
| MISS KATHLEEN J SPANG | | 12271 CHARLTON RD | | | | MADERA CA | 93638-8552 | |
| MISS KATHLEEN KOTELES | | 9050 AVERY ROAD | | | | BROADVIEW HEIGHTS OH | 44147-2508 | |
| MISS KATHLEEN M HANSON | | 10207 N ST RD 37 | | | | ELWOOD IN | 46036-9000 | |
| MISS KATHLEEN M PARKER | | 8552 NEWARK ROAD | | | | NEWARK MD | 21841-2020 | |
| MISS KATHLEEN M POWERS | | 24 BACK COVE EST | | | | PORTLAND ME | 04103-4622 | |
| MISS KATHLEEN MARY MALTESE | | 1720 W CHASE AVE | | | | CHICAGO IL | 60626-2414 | |
| MISS KATHLEEN MARY MALTESE & | CONSTANCE R MALTESE JT TEN | 1720 W CHASE AVE | | | | CHICAGO IL | 60626-2414 | |
| MISS KATHLEEN OCONNOR | | 1415 MYERS PARK DR | | | | CHARLOTTE NC | 28207-2667 | |
| MISS KATHLEEN T FITZSIMONS | | 35-70 163RD ST | | | | FLUSHING NY | 11358-1725 | |
| MISS KATHLEEN TRAUTMAN | | 4421 CUSHING ST | | | | METAIRIE LA | 70001-3403 | |
| MISS KATHLEEN WHITE | | 3729 L ROAD | | | | PAONIA CO | 81428-9210 | |
| MISS KATHLEEN WINTER | | 23 INDIAN BEAR PATH | | | | ORMOND BEACH FL | 32174 | |
| MISS KATHLYN A MC CONNELL | | 7261 ESTRELLA DE MAR | | | | CARLSBAD CA | 92009-6720 | |
| MISS KATHLYN PITTMAN | | 140 N PEAK STREET | | | | COLUMBUS NC | 28722-8710 | |
| MISS KATHRYN ANN HOSBACH | ATTN KATHRYN A BROWN | 2200 W SAGINAW HWY A2 | | | | GRAND LEDGE MI | 48837 | |
| MISS KATHRYN ANN RICHARDSON | | 90 HIGHGATE TERR | | | | BERGENFIELD NJ | 07621-3922 | |
| MISS KATHRYN FRANCES LA | FORGIA | 773 W SADDLE RIVER RD | | | | HO HO KUS NJ | 07423-1644 | |
| MISS KATHRYN HIBNER | | 5830 N 24TH ST | | | | PHOENIX AZ | 85016-2732 | |
| MISS KATHRYN LEE REINSCH | | 88 MULBERRY ST | | | | CINCINNATI OH | 45210-1145 | |
| MISS KATHRYN M LYNCH | | 7223 W DICKENS AVE | | | | ELMWOOD PARK IL | 60707-3165 | |
| MISS KATHRYN M UREY | | 121 E CHESTNUT ST | | | | GROVE CITY PA | 16127-1719 | |
| MISS KATHRYN NEALON | | 837 JESSUP AVE | | | | DUNMORE PA | 18512-2127 | |
| MISS KATHRYN P NOPPER | | 2016 BARNEY CT | | | | VIRGINIA BEACH VA | 23456 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS KATHRYN SEITZ | | 4627 ELLA ST | | | | PHILADELPHIA PA | 19120-4418 | |
| MISS KATHY ANNE HAGERMAN | ATTN KATHY H HANNAH | 2559 HILBROOKE PARKWAY | | | | OWENSBORO KY | 42303 | |
| MISS KATHY JONES | | 1820 JEFFERSON BLVD | | | | POINT PLEASANT WV | 25550-1335 | |
| MISS KATHY L WOOD | | 1245 SOUTH MAPLE 206 | | | | ANN ARBOR MI | 48103-4470 | |
| MISS KATHY MC LAUGHLIN | | 5631 MUDDY CREEK RD | | | | CINCINNATI OH | 45238-1830 | |
| MISS KATHY VILLANI | | 840 CAMBRIDGE RD | | | | RIVER VALE NJ | 07675-6649 | |
| MISS KATRINA VON STADEN | | 138 E BLITHEDALE | | | | MILL VALLEY CA | 94941-2026 | |
| MISS KAY ELLEN ACKERMAN | | 6232 GREENBURN TERRACE | | | | FAYETTEVILLE PA | 17222-9673 | |
| MISS KAY REED GOODSILL | | 11121 DELL AVE | | | | FORESTVILLE CA | 95436-9739 | |
| MISS KAY V KRANTZ | | 113 LINDEN ST | | | | ROCHESTER NY | 14620-2311 | |
| MISS KERRY MAY HOLLINGER | | 2 RUE MONCEY | | | | 75009 PARIS | | FRANCE |
| MISS KERRY SKAK BELL & | BETTY PETERSON BELL JT TEN | 915 SUNSET DR | | | | SPEARFISH SD | 57783-1632 | |
| MISS KEVIN C GALE | ATTN KEVIN GALE PALAZETI | 41 SCANDIA HILL NW | | | | CALGARY AB  T3L 1T8 | | CANADA |
| MISS KIM RACKELL | ATTN DR KIMBERLY MCKELL | 110 REED BLVD | | | | MILL VALLEY CA | 94941-2409 | |
| MISS KIMBERLY FAITH SPIKER | | 13513 RIDGEMOOR DR | | | | MIDLOTHIAN VA | 23114-5545 | |
| MISS KIMBERLY S HOCKING | | BOX 717 | | | | FOLEY AL | 36536-0717 | |
| MISS KITTY COBURN | | 77-7TH AVE | | | | N Y NY | 10011-6645 | |
| MISS KRISTIN L ANDERSON | | 34 KELWYN DR | | | | SOMERSWORTH NH | 03878-1301 | |
| MISS KUNIYE MORIMOTC | | 2044 FAIRCHILD | | | | LODI CA | 95240-6348 | |
| MISS LARAINE FRIEDMAN | C/O LINN | 10205 COLLINS AV 604 | | | | BAL HARBOUR FL | 33154-1427 | |
| MISS LARAINE PANYKO | | 2721 SAND HOLLOW CT | | | | CLEARWATER FL | 33761-3732 | |
| MISS LAURA A RAIS | | 542 MOUNTAIN LAUREL RD | | | | FAIRFIELD CT | 06430-2404 | |
| MISS LAURA ANN KANTAKIS | | 77 PROSPECT AVE 25 | | | | HACKENSACK NJ | 07601-1908 | |
| MISS LAURA E GILLIAM | | 712 LYONS CRT LN | | | | CHARLOTTESVILLE VA | 22902-4314 | |
| MISS LAURA E GILLIAM | | 3301 STEPHENSON PL NW | | | | WASH DC | 20015-2451 | |
| MISS LAURA ELLEN SEGAL | | BOX 4765 | | | | CULVER CITY CA | 90231-4765 | |
| MISS LAURA GOLDBERGER | APT 1-C | 88-20 WHITNEY AVE | | | | ELMHURST NY | 11373-3432 | |
| MISS LAURA H KAWECKI | ATTN HARDING | 3624 TUCKAHOE RD | | | | BLOOMFIELD VILLAGE MI | 48301-2456 | |
| MISS LAURA H MORRISON | | BOX 234 | | | | BARNEGAT NJ | 08005-0234 | |
| MISS LAURA J CLINE | C/O LAURA CLINE SADTLER | 340 S FOURTH ST | | | | PHILADELPHIA PA | 19106-4217 | |
| MISS LAURA J POYZER | | PO BOX 126 | | | | SODUS POINT NY | 14555 | |
| MISS LAURA J RODGERS | | 1745 18TH ST | | | | VERO BEACH FL | 32960-3517 | |
| MISS LAURA LEA ADKINS | | 1203 NOTTINGHAM RD | | | | STARKVILLE MS | 39759-4034 | |
| MISS LAURA MARGARET | BIRKHOFER | 3317 TICE CREEK DR 6 | | | | WALNUT CREEK CA | 94595-3729 | |
| MISS LAURA R ROVER | ATTN LAURA R CHAMBERS | 272 TOWER RD | | | | JAMESTOWN PA | 16134 | |
| MISS LAURA S HOLLY | | 148 RIDGEDALE AVE | | | | FLORHAM PARK NJ | 07932-1724 | |
| MISS LAURA SHEFFET | | 827 EAGLE RIDGE ROAD | | | | CEDAR FALLS IA | 50613-0000 | |
| MISS LAURA WHITE | | 21 RENEE DR | | | | WAKEFIELD MA | 01880-1220 | |
| MISS LAURA WOLINETZ | | 67 SEARINGTOWN RD N | | | | SEARINGTOWN NY | 11507 | |
| MISS LAUREL A DAHLMAN | | 1228 SOUTHERN AVE | | | | KALAMAZOO MI | 49001-4339 | |
| MISS LAUREN ANNE KOLLER | | 8 CORRIGAN LANE | | | | GREENWICH CT | 06831-2904 | |
| MISS LAUREN MERLE PACHMAN | | 418 CENTRAL AVE | | | | WILMETTE IL | 60091-1944 | |
| MISS LAUREN YEE | | 225 SHOREVIEW DR | | | | WINDSOR ON  N8P 1M7 | | CANADA |
| MISS LAURETTA SILVERI | | 1427 THATCHER | | | | RIVER FOREST IL | 60305-1025 | |
| MISS LAURIE A CROSSLAND | | 1527 MIDLAND BEAVER RD | | | | INDUSTRY PA | 15052 | |
| MISS LAURIE ANN LINDSAY | | 7041 BEDROCK RD | | | | ALEXANDRIA VA | 22306-1232 | |
| MISS LAURIE DIANE COPP | | 531 PONDEROSA ROAD | | | | VENICE FL | 34293-6313 | |
| MISS LAURIE H BOOTH | | 21 MORRISON AV | | | | PLATTSBURGH NY | 12901-1417 | |
| MISS LAURIE STEWART | | 58 GROVE HILL PARK | | | | NEWTON MA | 02460-2304 | |
| MISS LAURINDA LEE GOOD | ATTN HURFORD | GLENMARLE | 139 ROSEMONT-RINGOES ROAD | | | STOCKTON NJ | 08559-1419 | |
| MISS LAYNE REYNOLDS | | 413 OAK ST | | | | GREENVILLE AL | 36037-2009 | |
| MISS LEATHA ANNE KIESER | | 831 DIAMOND ST | | | | WILLIAMSPORT PA | 17701-4300 | |
| MISS LEDA SHISHOFF | CUST JOHN W SHISHOFF U/THE | NEW JERSEY UNIFORM GIFTS TC | MINORS ACT | 3180 FELTON DRIVE | | BEAVERCREEK OH | 45431-3335 | |
| MISS LEE ELLEN HIGMAN | | 1631 OXFORD | | | | CLAREMONT CA | 91711-3464 | |
| MISS LEE SILVER | C/O KLEIN | APT 4D | 1901 84TH ST | | | BROOKLYN NY | 11214-3032 | |
| MISS LELIA E GARDINER | ATTN LELIA LAPERRIERE | 14610 SCOTT CIRCLE | | | | CYPRESS TX | 77429-3309 | |
| MISS LENA HUNTER SPEARS | | 200 KIRKWOOD AVE | | | | ROCKY MOUNT NC | 27801-6234 | |
| MISS LENA LAMANNA & | MISS LAURA LAMANNA JT TEN | 598 E JOHN ST | | | | LITTLE FALLS NY | 13365-1529 | |
| MISS LENA NERI & | MISS ROSE B NERI JT TEN | 131 MAIN ST | | | | MILLBURY MA | 01527-2036 | |
| MISS LENA NIGRELLI | | 132-37-60TH AVE | | | | FLUSHING NY | 11355-5249 | |
| MISS LENORA J DELANEY | | 862 AURORA AVE | | | | ST PAUL MN | 55104-4739 | |
| MISS LENORE GRACE ALLEN | | 331 HOLT LN | | | | LEWISBURG WV | 24901-1774 | |
| MISS LENORE M KLOPP | C/O TABSCO | ATTN PATRICIA BENNETT | 2217 COLORADO BLVD | | | EAGLE ROCK CA | 90041 | |
| MISS LEONA E CHARTIER | C/O LEO E LAPOINTE | BOX 374 | | | | NORTH STONINGTON CT | 06359-0374 | |
| MISS LEONE E WITTE | | 7500 YORK AVE S APT 815 | | | | EDINA MN | 55435 | |
| MISS LESLEY M RUPPEL | ATTN L WEIRICH | 209 S STEWART | | | | LOMBARD IL | 60148-2760 | |
| MISS LESLIE ABRAMS | | 18151 NE 31ST CT 904 | | | | N MIAMI BEACH FL | 33160-2600 | |
| MISS LESLIE ANN GARYCH | | 1640 HANOVER ST | | | | YORKTOWN HEIGHTS NY | 10598-4710 | |
| MISS LESLIE INGHAM | | 332 PARK AVE | | | | SOUTH HAVEN MI | 49090 | |
| MISS LETRECIA DEBONNE | HARRISON | 5851 CONVEYOR ST | | | | COLUMBIA SC | 29203-6333 | |
| MISS LETTY J BELL | | 4242 N EUCLID | | | | ST LOUIS MO | 63115-2165 | |
| MISS LIESELOTTE BRANDES | APT 3-P | 220 EAST 63RD ST | | | | NEW YORK NY | 10021-7650 | |
| MISS LILLA MARJETTE LACEY | | 2300 DELLWOOD DRIVE N W | | | | ATLANTA GA | 30305-4009 | |
| MISS LILLIAN E GOLDMAN | | 36 JESSICA DR APT GT 2H | | | | STOUGHTON MA | 02072-6101 | |
| MISS LILLIAN ETHEL WILLSON | | C/O 270 STRASBOURG DR | | | | DOLLARD-DES-ORMEAUX QC  H9G 1R8 | | CANADA |
| MISS LILLIAN GANG | | 3100 OCEAN PARKWAY | | | | BROOKLYN NY | 11235-8439 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS LILLIAN GREENSPAN & | SHIRLEY MILLER JT TEN | 2130 SURREY RD 7 | | | | CLEVELAND HEIGHTS OH | 44106-5228 | |
| MISS LILLIAN HABLER | | 1170 OCEAN PARKWAY | APT 6-H | | | BROOKLYN NY | 11230-4040 | |
| MISS LILLIAN MONTAG | | 615 NORTH PIKE ROAD | ROOM 207 | | | CABOT PA | 16023 | |
| MISS LILLIAN T AMICC | | 237 MOUNT AIRY DR | | | | ROCHESTER NY | 14617 | |
| MISS LILY PANG & | MISS IVY PANG JT TEN | BOX 210312 | | | | SAN FRANCISCO CA | 94121-0312 | |
| MISS LILY PANG & | MISS ROSE C PANG JT TEN | BOX 210312 | | | | SAN FRANCISCO CA | 94121-0312 | |
| MISS LINDA A HAUGHS | | 3 MULBERRY LANE | | | | COS COB CT | 06807-2711 | |
| MISS LINDA ABEL | | 1733 N 73RD COURT | | | | ELMWOOD PARK IL | 60707-4210 | |
| MISS LINDA ANN HUNT | | 145 PEARL CROFT RD | | | | CHERRYHILL NJ | 08034-3337 | |
| MISS LINDA ANNE STOKES | C/O LINDA S LOY | 1611 CANTRILL DR | | | | LEXINGTON KY | 40505-2815 | |
| MISS LINDA BENESCH | | 8307 BURNING WOOD RD | | | | PIKESVILLE MD | 21208-1710 | |
| MISS LINDA BETH MACHINIST | ATTN LINDA BETH PINES | 240 SOUTH ST | | | | CHESTNUT HILL MA | 02467-3631 | |
| MISS LINDA CANDELISE | | 6001 ARLINGTON BL 311 | | | | FALLS CHURCH VA | 22044-2710 | |
| MISS LINDA CAROLE MAUDLIN | | 8105 KENTBURY DRIVE | | | | BETHESDA MD | 20814-4728 | |
| MISS LINDA CHRISTINE | ELLIOTT | 26730 CASSIDY LN | | | | DAVIS CA | 95616-9423 | |
| MISS LINDA DIANE POWELL & | CHARLOTTE M POWELL JT TEN | ATTN LINDA P BROWN | 10 CIRCLE DRIVE | | | WILMINGTON DE | 19804-2926 | |
| MISS LINDA E CORNELIUS | | 392 HOLMES RD | | | | ROCHESTER NY | 14626-3635 | |
| MISS LINDA F SUPANCIC | | 2322 RAMM DR | | | | ANAHEIM CA | 92804-2322 | |
| MISS LINDA GAIL RODGERS | ATTN LINDA G R PODGORSKI | 4655 SARA LN | | | | METAMORA MI | 48455-9750 | |
| MISS LINDA GAYLE WIGGANS | C/O L W GODFREY | 8938 HENSLEY | | | | STERLING HEIGHTS MI | 48314-2665 | |
| MISS LINDA GRAEF | | 3 BEECHWOOD RD | | | | BRONXVILLE NY | 10708-3201 | |
| MISS LINDA J CLAUSS | | 238 PACIFIC ST | | | | MASSAPEQUA PARK NY | 11762-2117 | |
| MISS LINDA JO TAYLOR | ATTN LINDA JO STEVENS | 206 OAKWOOD DR | | | | WINDHAM CT | 06280-1525 | |
| MISS LINDA L CANFIELD | | 695 HARVEST RD | | | | VALPARAISO IN | 46383-6800 | |
| MISS LINDA L HARGETT | C/O L MAYFIELD | 3201 COLONY RD | | | | CHARLOTTE NC | 28211-3207 | |
| MISS LINDA L LOMBARDI & | DOROTHY E LOMBARDI JT TEN | 2909 LAND PARK DRIVE | | | | SACRAMENTO CA | 95818-3421 | |
| MISS LINDA L WADIAN | | 6896 BUGLEDRUM WAY | | | | COLUMBIA MD | 21045-4611 | |
| MISS LINDA LEE HARPER | | 915 60TH STREET WEST | | | | BRADENTON FL | 34209-4129 | |
| MISS LINDA LEE KERSEY | | 3 MEMORIAL PARK AVE | | | | ELYSBURG PA | 17824-9677 | |
| MISS LINDA LEE KING | ATTN LINDA LEE KING MCDANIEL | 210 VIRGINIA AVE | | | | PETERSBURG WV | 26847-1716 | |
| MISS LINDA LEIGH BREWER | ATTN LINDA FENLON | BOX 372 | | | | WAYNESVILLE OH | 45068-0372 | |
| MISS LINDA LOWDEN | | 2783 BROWNFIELD WAY | | | | SUMTER SC | 29150-2254 | |
| MISS LINDA M CAMERON | | 313 SOUTH YORK | | | | DEARBORN MI | 48124-1441 | |
| MISS LINDA M EATON | | 89 LITTLE YORK RD | | | | WARWICK NY | 10990-2232 | |
| MISS LINDA M FERRER | | PO BOX 482 | | | | NEW YORK NY | 10021-0001 | |
| MISS LINDA M MAISH | | 3772 MCGRATH DRIVE | | | | DUBLIN OH | 43016-4168 | |
| MISS LINDA M OSTING | | 746 IRONWOOD DR | | | | PLAINFIELD IN | 46123-8758 | |
| MISS LINDA M WENTZ | | | | | | PALM PA | 18070 | |
| MISS LINDA MARIE CLARK | | 1127 DARTMOUTH ROAD | | | | FLOSSMOOR IL | 60422-1639 | |
| MISS LINDA MC ARTHUR | C/O LINDA JACKSON | BOX 999 | | | | TERRACE BAY ON  P0T 2W0 | | CANADA |
| MISS LINDA R STONG | | 8385 KIRKALDY CT | | | | DUBLIN OH | 43017-9730 | |
| MISS LINDA RICHIE KERRIGAN | | 3822 SAN MIGUEL DRIVE | | | | FULLERTON CA | 92835-1233 | |
| MISS LINDA S HOWARD | | 10 RHEEM BLVD | | | | ORINDA CA | 94563-3619 | |
| MISS LINDA SAPPERSTEIN & | ALAN A SHAFER JT TEN | 2216 RIDGE RD | | | | REISTERSTOWN MD | 21136-5625 | |
| MISS LINDA SHIRK | C/O LINDA S WOOD | 7350 STONEYKIRK CLOSE | | | | ATLANTA GA | 30350-5529 | |
| MISS LINDA SUE FRIEDMAN | | 107 RANDALL AVE | | | | PORT JEFFERSON NY | 11777-1638 | |
| MISS LINDA SUE NADLER | C/O L N SACKS | 7960 SPRINGVALLEY DR | | | | CINCINNATI OH | 45236-1350 | |
| MISS LINE MAISONNEUVE | | 132 BOUL LEVESQUE | EST PONT VIAU | | | LAVAL QC  H7G 1C2 | | CANADA |
| MISS LISA ANN ROOT | ATTN LISA ROOT MARSHALL | 6301 POINTE NORTH DR | | | | GRAND BLANC MI | 48439-9582 | |
| MISS LISA HOFFMAN | HERITAGE VILLAGE | CONDOMINIUM 24 | UNIT 5-B | | | SOUTHBURY CT | 06488 | |
| MISS LISA JANE LACLOCHE | | 8045 LONG AVE | | | | SKOKIE IL | 60077 | |
| MISS LISA M BECKEMEYER | | 4625 MITCHELL WOODS DR | | | | CLEVES OH | 45002-9658 | |
| MISS LISA MICHELLE GOLDMAN | | 11800 BEEKMAN PL | | | | POTOMAC MD | 20854-2177 | |
| MISS LISABETH MANOLIS | APT 15A | 421 W MELROSE ST | | | | CHICAGO IL | 60657-3880 | |
| MISS LOIS A BROOKS | | PO BOX 292 | | | | HARWICH MA | 02645-0292 | |
| MISS LOIS A LEVIN | | 6 4527 ALLA RD | | | | MARINA DEL REY CA | 90292-6335 | |
| MISS LOIS A MORTON | | 95 RIVERBANK DRIVE | | | | STAMFORD CT | 06903-3536 | |
| MISS LOIS A MUNDY & | FRANCES C MUNDY JT TEN | 72 VERNIER ROAD | | | | GROSSE POINTE SHRS MI | 48236-1517 | |
| MISS LOIS ANN ALPERT | | 1036 FLORIDA ST | | | | SAN FRANCISCO CA | 94110-3437 | |
| MISS LOIS BEITLER | | 107 MULKERIN DR | | | | PITTSBURGH PA | 15214 | |
| MISS LOIS BERNFIELD | ATTN L MAZOR | 729 BROWN AVE | | | | EVANSTON IL | 60202-1907 | |
| MISS LOIS CAROL ROSS | | 1712 HAVENCAMP ST | | | | LAS VEGAS NV | 89117 | |
| MISS LOIS E JONES | | 118 SIMS ST | | | | BRIDGEPORT CT | 06604 | |
| MISS LOIS HARRIET LUBIN | | 5461 S ELLIS | | | | CHICAGO IL | 60615-5034 | |
| MISS LOIS I CUTTS | GENEVA HOUSE APT 306 | 323 ADAMS AVENUE | | | | SCRANTON PA | 18503 | |
| MISS LOIS J MAHARAM | | 208 LASKY DRIVE | | | | BEVERLY HILLS CA | 90212-3615 | |
| MISS LOIS JEAN WEED | | PO BOX 778 | | | | BAY CITY M | 48707-0778 | |
| MISS LOIS KAY WILLARD | | 2435 FOX MEADOW CT | | | | NORTHFIELD IL | 60093-4305 | |
| MISS LOIS MYRNA WINSTON | | 2 CLAREMONT DRIVE | | | | MAPLEWOOD NJ | 07040-2120 | |
| MISS LOIS RABINOW | ATTN LOIS RABINOW ZEIDNER | 19 PILGRIM RUN | | | | EAST BRUNSWICK NJ | 08816-3237 | |
| MISS LOIS W GREER | | 1000 BUCKINGHAM CIRCLE N W | | | | ATLANTA GA | 30327-2704 | |
| MISS LOIS WALDMAN | | 210 REDFERN DR | | | | LONGMEADOW MA | 01106-1733 | |
| MISS LOLA A STROM | | 76 CROUTTY AVE | | | | WHITE LAKE MI | 48386 | |
| MISS LORA B TUTTLE | | 3846 FOREST GLEN DRIVE | | | | BIRMINGHAM AL | 35213-3916 | |
| MISS LORAINE GORBY | | 404 JAMES ST | | | | NEW MARTINSVILLE WV | 26155-2302 | |
| MISS LORENE A JANOSKI | C/O LORENE J RATHNALI | 12634 NAVAJO CT E | | | | PALOS HEIGHTS IL | 60463-1736 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS LORETTA A BARNETT | | 10421 EASTWOOD AVE | | | | SILVER SPRING MD | 20901-1904 | |
| MISS LORI ANNE TANNER | | BOX 41328 | | | | TUCSON AZ | 85717-1328 | |
| MISS LORNA S SCANLON | | 13 MEDITERRANEAN CT | | | | BARNEGAT NJ | 08005-2519 | |
| MISS LORRAINE B KLEBECK | | 2601 E OCEAN BLVD 611 | | | | LONG BEACH CA | 90803-2504 | |
| MISS LORRAINE C PENNEY | | 16 DUTCHER AVE | | | | PAWLING NY | 12564-1311 | |
| MISS LORRAINE FAUCHON | C/O LORRAINE F CHAMOUN | 23769 POSEY LANE | | | | WEST HILLS CA | 91304-5237 | |
| MISS LORRAINE I JOHNSON | | PO BOX 1046 | | | | DU BOIS PA | 15801-1046 | |
| MISS LORRAINE LANGZEMIS | | 221 SHERIDAN AVE | | | | ROSELLE PARK NJ | 07204-2422 | |
| MISS LORRAINE M KADULA | | 291 DUNHAM PL | | | | GLEN ROCK NJ | 07452-1229 | |
| MISS LORRAINE R CAVAGNARO | | 48 PARK LANE | | | | DEBARY FL | 32713-2826 | |
| MISS LOTUS ANNE WAGNER & | LOTUS A WAGNER JT TEN | 1707 NW 104TH STREET | | | | CLIVE IA | 50325-6519 | |
| MISS LOUISE A FISCHER | | 586 CHARLES AVE | | | | KINGSTON PA | 18704-4712 | |
| MISS LOUISE A MARTONE | | 10 BEAVER DRIVE | | | | BAYVILLE NY | 11709-1028 | |
| MISS LOUISE A MITCHELL & | HARRIETT M MITCHELL JT TEN | 3028 N KEATING AVE | | | | CHICAGO IL | 60641-5231 | |
| MISS LOUISE A STUTZ | | 27 BENDING OAK DR | | | | PITTSFORD NY | 14534-3330 | |
| MISS LOUISE ADOLPHINE WHITCOMB | ATTN J P MORGAN SERVICES | BOX 6112 | | | | NEWARK DE | 19714-6112 | |
| MISS LOUISE ANNE SHERFF | | 6313 RIO OSO DR | | | | RANCHO MURIETA CA | 95683-9253 | |
| MISS LOUISE BOAS | | 16249 FILLMORE TR | | | | HILLSBORO IL | 62049-3801 | |
| MISS LOUISE C MC CORD | | 2051 RTE 7 | | | | ANCRAM NY | 12502 | |
| MISS LOUISE CALLAHAN | | 580 MAIN ST | | | | WOBURN MA | 01801-2924 | |
| MISS LOUISE CUKJATI | | 1441 SOUTH 68TH ST APT 418 | | | | WEST ALLIS WI | 53214-4974 | |
| MISS LOUISE DE JARNETT | JESSE | P O BOX 86 | | | | LIVELY VA | 22507 | |
| MISS LOUISE GILBERT | | 1939 NORTH 61ST ST | | | | PHILADELPHIA PA | 19151-3502 | |
| MISS LOUISE GRAHAM | | 7388 BRANDSHIRE LN | | | | DUBLIN OH | 43017-2400 | |
| MISS LOUISE JACKSON | | PO BOX 220 | | | | BRICK NJ | 08723-0220 | |
| MISS LOUISE M MC CONNELL | | 2158 WOODWIND RD | | | | OLIVENHAIN CA | 92024-6433 | |
| MISS LOUISE MARIE LANGE | | 1920 JEFFERSON AVE | | | | NEW ORLEANS LA | 70115-5617 | |
| MISS LOUISE MORRIS | | 697-A CRANBURY CROSS RD | | | | NORTH BRUNSWICK NJ | 08902-2829 | |
| MISS LOUISE NITTO | | 140 HEPBURN RD 6-C | | | | CLIFTON NJ | 07012-2236 | |
| MISS LOUISE R BIBB | | 1545 DAIRY RD | | | | CHARLOTTESVILLE VA | 22903-1303 | |
| MISS LOUISE ROSSI | | 124 MORNINGSIDE ST | | | | LEOMINSTER MA | 01453-1689 | |
| MISS LOUISE T TANTALC | | 135 DOLORES DRIVE | | | | ROCHESTER NY | 14626-4044 | |
| MISS LUCIA ANSELOWICZ | | 1715 BROADWAY | | | | HEWLETT NY | 11557-1603 | |
| MISS LUCIANNE M BELANGER | | 22 FORT ST | | | | CARIBOU ME | 04736-1619 | |
| MISS LUCIENNE BILICKE | | 5853 MEADOWBROOK LANE | | | | RIVERSIDE CA | 92504-1334 | |
| MISS LUCILE THOMPSON | | 105 FORREST AV 24 | | | | LOS GATOS CA | 95032-4428 | |
| MISS LUCILLE DE COSTER | | 3861 SOUTH | QUAIL HOLLOW DRIVE | | | SALT LAKE CITY UT | 84109 | |
| MISS LUCILLE H PRATT & | MISS MARY I PRATT JT TEN | 2561 ROSCOMARE ROAD | | | | LOS ANGELES CA | 90077-1814 | |
| MISS LUCILLE JENKS | | 624 SHANNON ST | | | | STEILACOOM WA | 98388-3606 | |
| MISS LUCILLE M FOX | | 912 BEVERLY DR | | | | SYRACUSE NY | 13219-2802 | |
| MISS LUCILLE S S LOUIS & | MISS MILDRED LOUIS JT TEN | 717 HONUA ST | | | | HONOLULU HI | 96816-4905 | |
| MISS LUCILLE SMALL | | 1141 N BISCAYNE POINT RD | | | | MIAMI BEACH FL | 33141-1755 | |
| MISS LUCILLE WALDMAN & | ROSE REZNIK JT TEN | 137 W 69TH ST | APT 8 | | | NEW YORK NY | 10023-5152 | |
| MISS LUCRETIA STOICA | | 12550 LAKE AVE 1003 | | | | LAKEWOOD OH | 44107-1569 | |
| MISS LUCY ANNA OHALLORAN | ATTN WYNMAN | 570 PARK AVE | | | | NEW YORK NY | 10021-7370 | |
| MISS LUCY ARZOIAN | | 41360 FOX RUN ROAD 417 | | | | NOVI MI | 48377-4855 | |
| MISS LUCY BAYER | | BOX 582 | | | | BAY CITY MI | 48707-0582 | |
| MISS LUCY CAMPBELL GRADDY | ATTN LUCY GRADDY SMITH | 4590 CLIFTON PIKE | | | | VERSAILLES KY | 40383-9525 | |
| MISS LUCY CERBONE | | 27 GRANDVIEW DRIVE | | | | MT KISCO NY | 10549-1829 | |
| MISS LUCY M KLEIN | | 10023 WINDWARD NW DR | | | | OLYMPIA WA | 98502-9735 | |
| MISS LUCY T GENOVESE | | 132 ARCADIA AVE | | | | PLAINVILLE CT | 06062-2404 | |
| MISS LUCY VALLAR | C/O L MARALDO | 94 KEWANEE RD | | | | NEW ROCHELLE NY | 10804-1336 | |
| MISS LUCY W ZIEL | ATTN JUDITH L HUNT | 4910 ASHTON CRT | | | | MORGANTON NC | 28655-7851 | |
| MISS LYDIA SHERER | | 330 STEPHENS ROAD | | | | GROSSE POINTE FARM MI | 48236 | |
| MISS LYNDA CUMMINGS | | 3445 DRUMMOND ST | PENTHOUSE 2 | | | MONTREAL QC  H3G 1X9 | | CANADA |
| MISS LYNDA EDITH SUMNER | | 4031 WINCHESTER RD | | | | WINSTON SALEM NC | 27106-2939 | |
| MISS LYNN ALICE DUNN | C/O LYNN ALICE WENTWORTH | 9660 FRENCHTOWN ROAD | | | | GUYS MILLS PA | 16327-4114 | |
| MISS LYNN E WAHLERS | | 4595 E PORT CLINTON RD | | | | PORT CLINTON OH | 43452-3803 | |
| MISS LYNN FINLAYSON | | 5924 EAST LIME LAKE ROAD | | | | CEDAR MI | 49621 | |
| MISS LYNN H MICHNOFF | | 72 RITA LANE | | | | JACKSON NJ | 08527-2368 | |
| MISS LYNN L GUSTAFSON | | 3619 SPRING HILL DRIVE | | | | JANESVILLE WI | 53545-9588 | |
| MISS LYNN MC KNIGHT | | 375 MANN ROAD | | | | TYRONE GA | 30290-1515 | |
| MISS LYNNE ANN GUTHOEHRLEIN | C/O JABLONOWSKI | BOX 25 | | | | WARREN PA | 16365-0025 | |
| MISS LYNNE R PICKENS | | 1481 HAMPTON GLEN CT | | | | DECATUR GA | 30033-2020 | |
| MISS LYNNETTE M FISCHER | ATTN LYNNETTE F HORCHER | 1230 WILDROSE LN | | | | LAKE FOREST IL | 60045-3656 | |
| MISS M JOSEPHINE MARTIN | | 1532 BRIANWOOD RD | | | | DECATUR GA | 30033-1723 | |
| MISS M PATRICIA PEDDICORD & | MARGARET M LOONEY JT TEN | 12720 GREGORY ST | | | | BLUE ISLAND IL | 60406 | |
| MISS MABEL B SCHOLL | | 710B WOOTON CT | | | | MANCHESTER NJ | 08759-5201 | |
| MISS MABEL CHRISTOPHER & | MISS GEORGIA CHRISTOPHER JT TEN | 7 RUSSELL ST | | | | BEVERLY MA | 01915 | |
| MISS MADELEINE C BEELS | | 46452 MEADOW LN | | | | MACOMB MI | 48044-3488 | |
| MISS MADELEINE KLINGS | | 181 PEMBROKE ST | | | | BROOKLYN NY | 11235-2312 | |
| MISS MADELEINE COLOMBO | | 128 S CLIFTON AVE | | | | WILMINGTON DE | 19805-2307 | |
| MISS MADELINE E KIRCHHEIMER | | PO BOX 553 | | | | GRANGER IN | 46530-7836 | |
| MISS MADELINE E YANDOW | | 107 OAKWOOD ROAD | | | | SOUTH BURLINGTON VT | 05403-6245 | |
| MISS MADELINE J STURDIK | | 816 E PRINCETON AVE | | | | PALMERTON PA | 18071 | |
| MISS MADELINE P MALOTT | | 8350 E APACHE TRAIL | | | | MESA AZ | 85207-8511 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS MADELYN TYLER | | 98 UNION UNIT 314 | | | | SEATTLE WA | 98101 | |
| MISS MAE MAC KAY | | 202 VIA ALEGRE | | | | SAN CLEMENTE CA | 92672-3614 | |
| MISS MAGDALEN M CZECH & | MARIAN W CZECH JT TEN | 7 CAMBRIDGE CT | | | | WHITESBORO NY | 13492-2207 | |
| MISS MAISIE ELAINE BUERK | | 337 N SWINTON AVE | | | | DELRAY BEACH FL | 33444-2725 | |
| MISS MAKIKO SHINODA | | 4929 HARBORD DR | | | | OAKLAND CA | 94618-2506 | |
| MISS MARCELLA SLEZAK | | 8724 FERRIS AVENUE | | | | MORTON GROVE IL | 60053 | |
| MISS MARCIA A BLOOM | | 1509-18TH AVE E | | | | SEATTLE WA | 98112-2811 | |
| MISS MARCIA HANESWORTH | | 3116 WAREHAM ROAD | | | | COLUMBUS OH | 43221-2246 | |
| MISS MARCY ASKIN | C/O MARCY ASKIN MILLER | 40 CENTRAL PARK SOUTH 10A | | | | NEW YORK NY | 10019-1633 | |
| MISS MARGARET A BARRY | | 350 LIVERMORE AVE | | | | STATEN ISLAND NY | 10314-2138 | |
| MISS MARGARET A BILLINGSLEY | | 11474 CANTERBURY CT | | | | WARREN MI | 48093-1768 | |
| MISS MARGARET A CHAPP | C/O WISNASKY | 110 N PARK | | | | LOMBARD IL | 60148-2223 | |
| MISS MARGARET A KEPPI | | 955 ALLENDALE AVE | | | | AKRON OH | 44306-1934 | |
| MISS MARGARET A KRANZFELDER | | 6333 N GLENWOOD APT 2W | | | | CHICAGO IL | 60660-1339 | |
| MISS MARGARET A STEVENS | | 1581 SUSSEX TURNPIKE | | | | RANDOLPH NJ | 07869-1811 | |
| MISS MARGARET A STOBB | | 2674 WINKLER AVE APT 436 | | | | FT MYERS FL | 33901-9319 | |
| MISS MARGARET ANN BRYAN | C/O M B CORDERO | 603 BURNINGTREE CT | | | | MC KEESPORT PA | 15135-2111 | |
| MISS MARGARET ANN DEVINE | | 13207 CLAXTON DR | | | | LAUREL MD | 20708-1807 | |
| MISS MARGARET ANN OCONNOR | | 29 SEAGRAVE ROAD | | | | CAMBRIDGE MA | 02140-1640 | |
| MISS MARGARET ANN ROGERS | | 152 OLD PARK AVE | | | | LEXINGTON KY | 40502-6434 | |
| MISS MARGARET ANN STAPLETON | | 611-8TH ST | | | | WAUPACA WI | 54981-1616 | |
| MISS MARGARET ANN WAYNE | | 3863 UTAH PL | | | | SAINT LOUIS MO | 63116-4832 | |
| MISS MARGARET ANNE COOPER | | 742 SAN JUAN LN | | | | PLACENTIA CA | 92870-6223 | |
| MISS MARGARET ANNE KELLY | | 474 THIRD STREET | | | | BROOKLYN NY | 11215-2967 | |
| MISS MARGARET ANNE KUDA | | 168 WOODFIELD CROSSING | | | | ROCKY HILL CT | 06067-2906 | |
| MISS MARGARET ANNE SHIRLEY | | PO BOX 700 | | | | LUNENBURG NS  B0J 2C0 | | CANADA |
| MISS MARGARET C COTTONY | ATTN M C FISHER | 9009 POTOMAC FOREST DR | | | | GREAT FALLS VA | 22066-4110 | |
| MISS MARGARET C DUNKLE | | 3737 MILITARY ROAD NW | | | | WASHINGTON DC | 20015 | |
| MISS MARGARET C OSGOOD | | 360 RANDOLPH AVE | | | | MILTON MA | 02186-4032 | |
| MISS MARGARET C VISENTIN | | 43-43-169TH ST | | | | FLUSHING NY | 11358-3246 | |
| MISS MARGARET DANA | | 21605 NEW HAMPSHIRE AVE | | | | BROOKEVILLE MD | 20833-1810 | |
| MISS MARGARET DOGGETT | | 1417 W SULLIVAN ST | | | | KINGSPORT TN | 37660-3138 | |
| MISS MARGARET E ADAM | C/O HALABY | 207 CAMINO DEL NORTE | | | | TUCSON AZ | 85716-5136 | |
| MISS MARGARET E BRENNER | C/O M B BUSHEY | 246 CONWAY ST | | | | CARLISLE PA | 17013 | |
| MISS MARGARET E DUNLOP | | 32 CUMBERLAND ST | | | | BRUNSWICK ME | 04011-1928 | |
| MISS MARGARET E GUINAN | | 80 WENDOVER RD | | | | ROCHESTER NY | 14610-2348 | |
| MISS MARGARET E HEUMANN | | 75 WEST CLIFTON 305 | | | | SIOUX CITY IA | 51104-2134 | |
| MISS MARGARET E NELL | | 303 WINDJAMMER DR | | | | COLUMBIANA OH | 44408-9662 | |
| MISS MARGARET E WOODS | | 20313 HELENIC DRIVE | | | | OLYMPIA FIELDS IL | 60461-1419 | |
| MISS MARGARET ELLEN HARMON | | 531 EAST LEDBETTER DRIVE | | | | DALLAS TX | 75216 | |
| MISS MARGARET ELLEN WHITE | | BOX 128 | | | | ACCOMAC VA | 23301-0128 | |
| MISS MARGARET F ALLEN | APT 317 | 3201 PLUMAS | | | | RENO NV | 89509-4769 | |
| MISS MARGARET F KOCEVAR | | 1700 FAIRMONT DR | | | | HARRISBURG PA | 17111-4734 | |
| MISS MARGARET FASANO | | 2 REYNEL CROSSING | | | | SCARSDALE NY | 10583 | |
| MISS MARGARET FLEMING BRUNS | C/O PEGGY B WALSH | 11247 RINEHART DR | | | | WAYNESBORO PA | 17268 | |
| MISS MARGARET FONZO | | 14 ARMONK RD | | | | CARMEL NY | 10512-5127 | |
| MISS MARGARET GEARY JOHNSON | | 10 WALES COURT | | | | ANNANDALE NJ | 08801-3336 | |
| MISS MARGARET GODLEY | | 528 EAST 44TH ST | | | | SAVANNAH GA | 31405-2327 | |
| MISS MARGARET H DUNN | | 436 EAST PALM AVENUE 208 | | | | BURBANK CA | 91501-2076 | |
| MISS MARGARET H SAUL | ROUTE 7 | 57035 S COUNTY ROAD 13 | | | | ELKHART IN | 46516-9718 | |
| MISS MARGARET ISABEL | CORMACK | 38 SIMCOE ST S ACC 5002-762 | | | | OSHAWA ON  L1H 7N1 | | CANADA |
| MISS MARGARET J | HETHERINGTON | 16 LORCAN O'TOOLE PARK | KIMMAGE ROAD WEST | | | DUBLIN 12 | | IRELAND |
| MISS MARGARET J CONWAY | | 1652 HULL AVE | | | | WESTCHESTER IL | 60154-4461 | |
| MISS MARGARET JANE RONEY | | 908 WEST RIVERVIEW AVE | | | | NAPOLEON OH | 43545-1347 | |
| MISS MARGARET JO WADDELL | | 1815 NORTHWESTERN AVE | | | | AMES IA | 50010-5047 | |
| MISS MARGARET JOANN COULTER | ATTN WALTER E COULTER | 104 PINE FOREST LN | | | | CHATTANOOGA TN | 37415 | |
| MISS MARGARET JULIA VAN | NESTE & | LORRAINE A VAN NESTE JT TEN | PO BOX 1142 | | | LAKE WORTH FL | 33460-1142 | |
| MISS MARGARET K HAYS | | 2727 GLADHAVEN | | | | TOLEDO OH | 43616-2826 | |
| MISS MARGARET KOHLER | | 479 SUMMERHAVEN DR NORTH | | | | EAST SYRACUSE NY | 13057 | |
| MISS MARGARET L BERNSTORFF & | MISS ANITA D BERNSTORFF JT TEN | 1220 JUDSON AVE | | | | EVANSTON IL | 60202-1317 | |
| MISS MARGARET L HOWELL | | 3224 N W 57TH STREET | | | | SEATTLE WA | 98107-3383 | |
| MISS MARGARET L PAGE | | 20 SMITH ST | | | | CHICOPEE FALLS MA | 01020-2430 | |
| MISS MARGARET LEE FORD | | 8533 MAJESTIC OAKS DR S | | | | JACKSONVILLE FL | 32277-2918 | |
| MISS MARGARET LOBERT | C/O MARGARET L DELORME | 34033 W GARDENIA | | | | FRASER MI | 48026-2008 | |
| MISS MARGARET LOH | | 9910 BOOTH BAY DR | | | | FORT PIERCE FL | 34945-2433 | |
| MISS MARGARET LOUISE | WILBURN | C/O M ROACH | 8004 JONQUIL DR | | | PLEASURE RIDGE PAR KY | 40258-2446 | |
| MISS MARGARET M BROWNE | | 15008 THERESA DR | | | | PHILA PA | 19116-1442 | |
| MISS MARGARET M HICKEY | | 1199 MAIN ST | | | | WORCESTER MA | 01603-2012 | |
| MISS MARGARET M MODOONC | C/O JOHN A MARSHALL | 20 NEWPORT ST | | | | ARLINGTON MA | 02476-6207 | |
| MISS MARGARET M OLSEN | | 19 UNION ST | | | | BRIARCLIFF MANOR NY | 10510-2421 | |
| MISS MARGARET M OLSEN | | 4716 TROTTING LANE | | | | ANNANDALE VA | 22003-4631 | |
| MISS MARGARET M POWERS | | 136 ARBORWAY | APT 5 | | | JAMAICA PLAIN MA | 02130-3521 | |
| MISS MARGARET MARY | BEVILACQUA | 181-25 TUDOR RD | | | | JAMAICA ESTATES NY | 11432-1446 | |
| MISS MARGARET MC BRIDE | | 45 FAIRVIEW AVE | | | | NEW YORK NY | 10040-2718 | |
| MISS MARGARET N PATRICK | ATTN J W PATRICK | 4352 SHIRLEY LANE | | | | SALT LAKE CITY UT | 84124-3742 | |
| MISS MARGARET NADOLSK | C/O CARL NADOLSKY | 1558 STARLINE AVE | | | | OSCEOLA IA | 50213-8339 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MISS MARGARET NORMOYLE | | 127 POST ST | | | | NEW YORK NY | 10034-3523 | |
| MISS MARGARET P CURTIN | | 7 HOLLY LANE | | | | LATHAM NY | 12110-5004 | |
| MISS MARGARET PASSIAKOS | | 8215 BENNINGTON DR | | | | KNOXVILLE TN | 37909-2304 | |
| MISS MARGARET R TOTH | APT 1028 | 8900 E JEFFERSON | | | | DETROIT MI | 48214-4919 | |
| MISS MARGARET REDMON | | 1913 LAKES EDGE DR | | | | LEXINGTON KY | 40502-2813 | |
| MISS MARGARET S ROBINSON | | 260 LONDON RD | | | | S I NY | 10306-1279 | |
| MISS MARGARET STUART | LAIMBEER | ATTN RICHARD | 483 FENSALIR AVE | | | PLEASANT HILL CA | 94523-1820 | |
| MISS MARGARET SUSAN LOOBY | | 528 LINDEN AVE | | | | LAKE FOREST IL | 60045-3924 | |
| MISS MARGARET T HARRIS | | 9101 E PARKHILL DR | | | | BETHESDA MD | 20814-3946 | |
| MISS MARGARET T JOYCE | | 25 FIELDWOOD DRIVE | | | | BRIDGEWATER MA | 02324-2092 | |
| MISS MARGARET T SCHUMACHER | | 806 MILLER AVE | | | | JANESVILLE WI | 53545-2339 | |
| MISS MARGARET V CASCARELLA | APT 22 | 1755 N BERENDO | | | | L A CA | 90027-4128 | |
| MISS MARGARET WEBER | | BOX 56 | | | | FLEMING PA | 16835-0056 | |
| MISS MARGARET WEISS | UNIT 1 | 2472 OVERLOOK ROAD | | | | CLEVELAND HEIGHTS OH | 44106-2493 | |
| MISS MARGERY L AIGLER | | 1004 NORTHWEST ST | | | | BELLEVUE OH | 44811-1112 | |
| MISS MARGO J FLEISHMAN | | 104 SOUTHLAKE RD | | | | COLUMBIA SC | 29223-5911 | |
| MISS MARGO R GEORGE | | BOX 21547 | | | | OAKLAND CA | 94620-1547 | |
| MISS MARGUERITE A | LEWANDOWSKI | APT 10-L | 444 EAST 82ND ST | | | NEW YORK NY | 10028-5940 | |
| MISS MARGUERITE E LEAR | | 528 S MAIN ST APT 333 | | | | CLINTON IN | 47842-2461 | |
| MISS MARGUERITE E WEBER | | 79 FLINT RD 301 | | | | MILLBROOK NY | 12545-6413 | |
| MISS MARGUERITE GREY LOGAN | | 136 LAKEVIEW DRIVE | | | | HOLMES NY | 12531 | |
| MISS MARGUERITE M BERGEN | | 20201 NORTH PARK BLVD 202 | | | | SHAKER HEIGHTS OH | 44118-5018 | |
| MISS MARGUERITE M FALLOON | | 16523 GARNET CT | | | | ORLAND PARK IL | 60467 | |
| MISS MARGUERITE M WHITE | | 553 N CORRY ST | | | | FORT BRAGG CA | 95437 | |
| MISS MARGUERITE MARY REILLY | APT 6B | 92 W 34TH ST | | | | BAYONNE NJ | 07002-5802 | |
| MISS MARGUERITE MC LEAN | | 67 BROADWAY | | | | MALVERNE NY | 11565-1648 | |
| MISS MARGUERITE RAEBER | ATTN W EWING MOORE | 6016 PRESTON HAVEN DR | | | | DALLAS TX | 75230-2967 | |
| MISS MARIA CRISTINA FIRP | | 101 AVE ORTEGON APT 1702 | | | | GUAYNABO PR | 00966 | |
| MISS MARIA K HAY | | 507 E LYNN AVE | | | | CANTON SD | 57013-1017 | |
| MISS MARIA P COLONA | | 80 WELLINGTON BLVD | | | | WYOMISSING PA | 19610-1836 | |
| MISS MARIA PAGANO | | 191-04 FOOTHILL AVE | | | | HOLLIS NY | 11423-1255 | |
| MISS MARIA S MINKOFF | | 156 ELGIN ST | | | | NEWTON CENTRE MA | 02459-2302 | |
| MISS MARIA TERESA CARRION | C/O MARIA TERESA ORTEGA | 10112 CORK | | | | EL PASO TX | 79925-5437 | |
| MISS MARIAN E LEHTO | | 2325 NORTON | | | | ROCHESTER HILLS MI | 48307-3768 | |
| MISS MARIAN H DOUGHERTY | | 3922 OLD DUNN RD | | | | APOPKA FL | 32712-4787 | |
| MISS MARIAN L YARMAS | | 60 PARKWAY EAST | | | | MOUNT VERNON NY | 10552-1225 | |
| MISS MARIAN PROBST | APT 2-A | 9 E 75TH ST | | | | N Y NY | 10021-2634 | |
| MISS MARIAN V BROWN & | FLORENCE L WOODLAND JT TEN | 1520 OCEAN ST APT 32 | | | | MARSHFIELD MA | 02050-3559 | |
| MISS MARIE BAUER | | 109 BANK ST | | | | BATAVIA NY | 14020-2215 | |
| MISS MARIE BEVACQUA | | 1530-80TH ST | | | | BROOKLYN NY | 11228-2526 | |
| MISS MARIE C MANTLE | | BOX 12 | | | | LOWVILLE NY | 13367-0012 | |
| MISS MARIE C SCANLON | | 6115 MERRIFIELD DR | | | | RICHMOND VA | 23225-2612 | |
| MISS MARIE E ALBUE | | 226 S GRACE AVE | | | | LOMBARD IL | 60148-2837 | |
| MISS MARIE E DURIGAN | | 22320 CLASSIC CRT UNIT 437 | | | | LAKE BARRINGTON IL | 60010 | |
| MISS MARIE F KOENINGS | C/O RICHARD T KOENINGS POA | 1705 HIGHLAND DR | | | | ELM GROVE WI | 53122 | |
| MISS MARIE GEORGETTE | GERLACH | 4 SADORE LANE | | | | YONKERS NY | 10710-4752 | |
| MISS MARIE J CARSTENSEN & | MISS HELEN E CARSTENSEN JT TEN | 860 DEWITT PLACE | APT 1605 | | | CHICAGO IL | 60611-5775 | |
| MISS MARIE J CLAY | | 9939 GRAVOIS RD | | | | SAINT LOUIS MO | 63123-4211 | |
| MISS MARIE J OBRIEN | | 25 SUTTON PLACE SOUTH | | | | NEW YORK NY | 10022-2441 | |
| MISS MARIE LOUCKS | | 502-41 AVENUE | | | | EAST MOLINE IL | 61244 | |
| MISS MARIE PITULA | | 95 BOGERT PLACE | | | | BERGENFIELD NJ | 07621-2220 | |
| MISS MARIE ROYKA | | 55-39-137TH ST | | | | FLUSHING NY | 11355-5033 | |
| MISS MARIE TENEBRUSO | | 5814 ROYAL CLUB DRIVE | | | | BOYTON BEACH FL 33437 33 | 33437 | |
| MISS MARIE WINTERS | | BOX 9082 | | | | SAVANNAH GA | 31412-9082 | |
| MISS MARILYN ALLEN | | 2306 E BRIARGATE DR | | | | BRYAN TX | 77802 | |
| MISS MARILYN BRUNO | | 57 PALISADES AVE | | | | GARFIELD NJ | 07026-3150 | |
| MISS MARILYN C BEVILACQUA | | 32 FERNCLIFF RD | | | | MORRIS PLAINS NJ | 07950-3052 | |
| MISS MARILYN CLARE GREBE | C/O ERNEST AU JR | 1008 ERICA RD | | | | MILL VALLEY CA | 94941-3721 | |
| MISS MARILYN F CURY | C/O M C FRIX | 219 W 81ST ST | | | | N Y NY | 10024-5808 | |
| MISS MARILYN J GOODER | C/O M MAYER | 2925 N POLO DR | | | | DELRAY BEACH FL | 33483-7331 | |
| MISS MARILYN J IREY | | 507-7TH ST | | | | WEST LIBERTY IA | 52776-1222 | |
| MISS MARILYN LEE HUNDLEY | | 1081 DARTMOUTH LANE | | | | LOS ALTOS CA | 94024-5511 | |
| MISS MARILYN LEVINE | | 242 ORMOND ST | | | | ALBANY NY | 12208-1428 | |
| MISS MARILYN M MC KEAGUE | APT 34-A | 541 ISHAM ST | | | | N Y NY | 10034-2115 | |
| MISS MARILYN MAE DAWKINS | C/O M D BRANT | BOX 231 | | | | CLAY CITY IL | 62824-0231 | |
| MISS MARILYN MARSH | | 2889 E 150 S | | | | ANDERSON IN | 46017-9583 | |
| MISS MARILYN MEAH | | 242 HIGHLAND AVE | | | | MERIDEN CT | 06451-5359 | |
| MISS MARILYN R JONES | | 38 PINE VALLEY ROAD | | | | BROOMALL PA | 19008-2944 | |
| MISS MARILYN R KINTZELE | | 2559 SHANNON LN | | | | KOKOMO IN | 46901-5884 | |
| MISS MARILYN RUTH WHITFIELD | | BOX 128 | | | | TUNICA MS | 38676-0128 | |
| MISS MARILYN SWEENEY | | BOX 473 | | | | BELT MT | 59412-0473 | |
| MISS MARION A BRADY | | 320 E 58TH | | | | NEW YORK NY | 10022-2220 | |
| MISS MARION C GUTHRIE | | 7983 COLONY DRIVE | | | | MECHANICSVILLE VA | 23111-3515 | |
| MISS MARION C HANSEN | | 5134 W WOLFRAM ST | | | | CHICAGO IL | 60641-5032 | |
| MISS MARION DREIFUREST | | 5040 N 23RD ST | | | | MILWAUKEE WI | 53209-5661 | |
| MISS MARION F WRIGHT | | 727 W HOGLE AVE | | | | DELAND FL | 32720-3213 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS MARION H MC INTYRE | | 141 ST ANDREW S LANE | | | | GLEN COVE NY | 11542 | |
| MISS MARION HEYNDRICK | | 38 PINE ST | | | | DELHI ON  N4B 1N6 | | CANADA |
| MISS MARION K SCHAFFER | C/O M SNYDER | 1117 DOGWOOD DR | | | | READING PA | 19609-1119 | |
| MISS MARION KUNREUTHER | | 688A OLD NASSAU ROAD | | | | JAMESBURG NJ | 08831-2022 | |
| MISS MARION M LANGENBACH | APT 354 | 2330 MAPLE RD | | | | WILLIAMSVILLE NY | 14221-4061 | |
| MISS MARION M WHITMORE JR | | BOX 814 | | | | STATE COLLEGE PA | 16804-0814 | |
| MISS MARION MC KEAGUE | | 550 WEST HUNTERS DR | | | | CARMEL IN | 46032 | |
| MISS MARION R FERRARO | | PO BOX 11325 | | | | LOUDONVILLE NY | 12211-0325 | |
| MISS MARION SHUEY | C/O SISTER ROSE VIRGINIA | SISTERS OF GOOD SHEPHERD | SAINT JOSEPH RESIDENCE | 4100 MAPLE AVENUE | | BALTIMORE MD | 21227-4007 | |
| MISS MARJORIE A BERNDT | | 11826 MORGAN | | | | PLYMOUTH MI | 48170-4440 | |
| MISS MARJORIE A JACOB | | 18 INDIAN HILL RD | | | | WILTON CT | 06897-1319 | |
| MISS MARJORIE A MC DONOUGH | | 89 FAIR FIELD AVE | | | | MINEOLA NY | 11501-3337 | |
| MISS MARJORIE A STOLLINGS | APT 1 | 2615 SHROYER RD | | | | DAYTON OH | 45419-1861 | |
| MISS MARJORIE A WRIGHT | | 451 ROCKINGHAM ST | | | | ROCHESTER NY | 14620-2517 | |
| MISS MARJORIE ANN FAIRHURST | | 12842 GAR HIGHWAY | | | | CHARDON OH | 44024-9280 | |
| MISS MARJORIE D RAY | | 3217-7TH AVE | | | | CHATTANOOGA TN | 37407-1540 | |
| MISS MARJORIE E MITCHELL | | 307 HYSLIP AVE | | | | WESTFIELD NJ | 07090-4188 | |
| MISS MARJORIE F BRUNING | | 2701 PINE VIEW COURT | | | | EVANSVILLE IN | 47711 | |
| MISS MARJORIE FISCH | | 2229 FISHER TRAIL NE | | | | ATLANTA GA | 30345-3432 | |
| MISS MARJORIE HASKINS | | 165 GUN CLUB RD | | | | STAMFORD CT | 06903-1026 | |
| MISS MARJORIE INMAN | | 13021 NE HANCOCK ST | | | | PORTLAND OR | 97230-2229 | |
| MISS MARJORIE LOEB | | PO BOX 7234 | | | | SANTA MONICA CA | 90406-7234 | |
| MISS MARJORIE LUCILLE | MORGAN | C/O MARJORIE LUCILLE EFFNER | 500 VALLEY ROAD | | | TERRE HAUTE IN | 47803-2061 | |
| MISS MARJORIE M HOEY & | MARY HOEY JT TEN | 345 E 69TH ST | | | | N Y NY | 10021-5583 | |
| MISS MARJORIE M SIMMONS | | 3064 GLOUCHESTER APT-68 | | | | TROY MI | 48084-3600 | |
| MISS MARJORIE MOUGHON | APT R-305 | 8300 SAWYER BROWN ROAD | | | | NASHVILLE TN | 37221-7682 | |
| MISS MARJORIE P HARRIS & | MARLENE K STERN JT TEN | PO BOX 8145 | | | | SCOTTSDALE AZ | 85252-8145 | |
| MISS MARJORIE R PINGER | | 657 CANTON | | | | ST PAUL MN | 55102-4105 | |
| MISS MARJORIE ROBERTS | | 45 NORTH AVE | | | | MONTVALE NJ | 07645 | |
| MISS MARJORIE SHIELDS | | 8664 SUNBIRD PLACE | | | | BOCA RATON FL | 33496-5086 | |
| MISS MARJORIE WYCKOFF | APPLETON | 181 SUNSET AVE | | | | VERONA NJ | 07044-2318 | |
| MISS MARJORIE Y CRISP | | 2402 BRADFORD PLACE 8A | | | | WILSON NC | 27896 | |
| MISS MARJORY LYNN JONAH | C/O C C KEENAN | R R 3 | K7H 3C5 | | | PERTH ONT | | CANADA |
| MISS MARLEA C TROCHLELL | | 12551 BARBARA AVE | | | | LOS ANGELES CA | 90066-4813 | |
| MISS MARLENE SILVERSTONE | | 3 CHERRY BLOSSOM LN | | | | TRUMBULL CT | 06611-2465 | |
| MISS MARLENE STIMAC & | MAE STIMAC JT TEN | 1324 S CAMPBELL | | | | ROYAL OAK MI | 48067-3409 | |
| MISS MARLENE SUE HALPERN | | 9420 LOST TRAIL WAY | | | | POTOMAC MD | 20854-2094 | |
| MISS MARLYN ETHEL TROYAN | | BOX 2704 | | | | NEW ORLEANS LA | 70176-2704 | |
| MISS MARSHA C SCOTT | | 1309 WESTBROOK AV VE | | | | RICHMOND VA | 23227-3309 | |
| MISS MARTA A CAPECELATRO | | 291 SILVERBROOK RD STE 9 | | | | ORANGE CT | 06477-3539 | |
| MISS MARTA TAUBER | | 1730 MADISON ST | | | | RIDGEWOOD NY | 11385-3661 | |
| MISS MARTHA E WHITE | | BOX 325 | | | | DUMFRIES VA | 22026-0325 | |
| MISS MARTHA F ANDREWS | | 61 JONES CIRCLE | | | | OLD HICKORY TN | 37138-3430 | |
| MISS MARTHA FLORENCE HUGHES | | 9505 DRY SAND DR | | | | LAPORTE TX | 77571-4090 | |
| MISS MARTHA GRUEN | | 100 OVERLOOK TERR | | | | N Y NY | 10040-3852 | |
| MISS MARTHA H MINNS | | 1285 EDWARDS AVE 2 | | | | LAKEWOOD OH | 44107-2350 | |
| MISS MARTHA H PAISLEY | | 7304 HARPS MILL RD | | | | RALEIGH NC | 27615-5417 | |
| MISS MARTHA HANIE JOHNSON | | 4255 HIGHBORNE DR NE | | | | MARIETTA GA | 30066-2428 | |
| MISS MARTHA JEAN KAINES | ATTN MARTHA JEAN OWOCKI | 10631 OAKHILL | | | | FENTON MI | 48430-9489 | |
| MISS MARTHA JEAN WILLARD | | 706 NORTH SPALDING AVE | | | | LEBANON KY | 40033-1082 | |
| MISS MARTHA LEE WEIKART | | 395 PEARL ST | | | | LEETONIA OH | 44431-1244 | |
| MISS MARTHA M CORFE | | BOX 213 | | | | BOWMANVILLE ON  L1C 3K9 | | CANADA |
| MISS MARTHA MARIANNE KARLEN | | 6201 E CALLE DEL MEDIA | | | | SCOTTSDALE AZ | 85251-3021 | |
| MISS MARTHA MORAN | | 152 EVERGREEN RD | | | | RAMSEY NJ | 07446-1170 | |
| MISS MARTINE HOLBROOK | | 403 W BLUCHER ST | | | | FALFURRIAS TX | 78355-4215 | |
| MISS MARVEL I KOLSETH | | 5311 PHINNEY AVE N #604 | | | | SEATTLE WA | 98103 | |
| MISS MARY A DANA | | 7332 S 77TH STREET | | | | FRANKLIN WI | 53132-9579 | |
| MISS MARY A FITZGERALD | | 305 PINE ST | | | | LOWELL MA | 01851-3155 | |
| MISS MARY A FUTEY | | 2185 WHISPERING MDWS NE | | | | WARREN OH | 44483 | |
| MISS MARY A GAINE | | 1015 C ABERDEEN DRIVE | | | | LAKEWOOD NJ | 08701 | |
| MISS MARY A GREEN | | 3911 MONDAWMIN AVE | | | | BALTIMORE MD | 21216-2017 | |
| MISS MARY A LEHMAN | | 623 E MAIN STREET | | | | DALLASTOWN PA | 17313-2313 | |
| MISS MARY A MANS | | 133 LANEY ROAD | | | | ROCHESTER NY | 14620-3015 | |
| MISS MARY A MORTIMER | | 36 NEWPORT KEY | | | | BELLEVUE WA | 98006-1017 | |
| MISS MARY ALICE DARK | | 407 EUSTIS | | | | HUNTSVILLE AL | 35801-4111 | |
| MISS MARY ALLEN | | 1117 E 7TH AVE | | | | TALLAHASSEE FL | 32303-5803 | |
| MISS MARY ANN ALLEN | | 2514 MAHANTONGO ST | | | | POTTSVILLE PA | 17901-3127 | |
| MISS MARY ANN BROCK | | 52 MIDDLE RD | | | | CHILMARK MA | 02535-2216 | |
| MISS MARY ANN CARLSON | | 5 MILLER DR | | | | BLAIRSVILLE PA | 15717-1520 | |
| MISS MARY ANN DANKO | C/O MARY ANN EAVENSON | BOX 157 | | | | WORTHINGTON WV | 26591-0157 | |
| MISS MARY ANN GROSS | C/O M G BRANNIGAN | 3 VAXNAY AVE | | | | PENNINGTON NJ | 08534 | |
| MISS MARY ANN KIVLIGHN | | 158 ELMWOOD ST | | | | WESTBURY NY | 11590-3107 | |
| MISS MARY ANN OCONNOR | | BOX 292 | | | | NEW FAIRFIELD CT | 06812-0292 | |
| MISS MARY ANN VOGELE | CUST MARY CATHERINE EGNOR | U/THE OHIO UNIFORM GIFTS TC | MINORS ACT | 6761 KEN ARBRE AVE | | CINCINNATI OH | 45236-4120 | |
| MISS MARY ANN WILL | | 38 HANOVER ST | | | | MINSTER OH | 45865 | |
| MISS MARY ANNA BOWNE | | 4319 N 23RD RD | | | | ARLINGTON VA | 22207 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS MARY ANNE BRENNAN | | 704 GEORGETOWN RD | | | | PARIS KY | 40361-2603 | |
| MISS MARY ANNE GILL | | 2008 S BRANCH DR | | | | WHITEHOUSE STATION NJ | 08889 | |
| MISS MARY AUGUSTA MORLEY | | 1515 CENTRE ST | | | | NEWTON HIGHLANDS MA | 02461-1200 | |
| MISS MARY B CASTNER | | 278 LAWRENCE HILL ROAD | | | | WESTON VT | 05161-5604 | |
| MISS MARY B DYSART | | 615 COVENTRY RD | | | | DECATUR GA | 30030-5011 | |
| MISS MARY B KRETSCHMAR | | 201 EAST THIRD ST | | | | VENTURIA ND | 58413 | |
| MISS MARY BAKER | | 184 PARK ST | | | | SPRINGFIELD VT | 05156 | |
| MISS MARY BALINT | | 1685 DROUILLARD ROAD | | | | WINDSOR ON  N8Y 2S4 | | CANADA |
| MISS MARY BENNIE STIEGER | | 11243 PEGASUS AVE | | | | SAN DIEGO CA | 92126-1532 | |
| MISS MARY BRIGID KELLY | | 458 W ACADEMY ST | | | | WILKES BARRE PA | 18702-1726 | |
| MISS MARY C BENKNER | | 85 NORWOOD AVE | | | | NORTHPORT NY | 11768-1958 | |
| MISS MARY C MULLER | | 2221 MONICA PL | | | | SARASOTA FL | 34235-8848 | |
| MISS MARY C REILLY | | 745 N MAIN ST | | | | PITTSTON PA | 18640-2226 | |
| MISS MARY CASSIDY | | BOX 515 | | | | TOLUCA IL | 61369-0515 | |
| MISS MARY CATHERINE FRAME | ATTN MISS MARY CATHERINE | FRAME DEWEY | 201 LAUREL DR | | | HERSHEY PA | 17033-2624 | |
| MISS MARY CORSO | | 185 N WINDHORST AVE | | | | BETHPAGE NY | 11714-4414 | |
| MISS MARY CYRILLE VLAMYNCK | C/O CYRILLE BLACKBURN | 4523 BROADWAY 6E | | | | NEW YORK NY | 10040 | |
| MISS MARY D HAWKE | | 308 BROOKSIDE AVE | | | | WILMINGTON DE | 19805-2441 | |
| MISS MARY D KLOSTERKEMPER | | 8753 TANAGER WOODS DR | | | | CINCINNATI OH | 45249-3500 | |
| MISS MARY E CUSHING | C/O MARY OWENS | BOX 843 | | | | DAHLONEGA GA | 30533-0015 | |
| MISS MARY E DUNLAP | | 333 OLD MILL RD 4 | | | | SANTA BARBARA CA | 93110-1491 | |
| MISS MARY E KRAMER | | 4650 HUMMEL DR | | | | ATTICA MI | 48412-9309 | |
| MISS MARY E MASON | | 65 RUMSON ROAD | | | | LITTLE SILVER NJ | 07739-1350 | |
| MISS MARY E MC AULIFFE | | 401 HERITAGE LN | | | | AUBURN MA | 01501-2264 | |
| MISS MARY E MC KINNEY | | 3 LEELYNN CIR | | | | LONDONDERRY NH | 03053-2326 | |
| MISS MARY E MOORE | | PO BOX 22665 | | | | HONOLULU HI | 96823-2665 | |
| MISS MARY E MURPHY | | 2700 N OXFORD ST | | | | ROSEVILLE MN | 55113-2087 | |
| MISS MARY E ROOKS | | 2001 SE LEE ST | | | | AMERICUS GA | 31709 | |
| MISS MARY ELIZABETH | HAMSTROM | 609 W NEVADA ST | | | | URBANA IL | 61801-4017 | |
| MISS MARY ELIZABETH | LAZARETTI | 4211 FREMONT AVE S | | | | MINNEAPOLIS MN | 55409 | |
| MISS MARY ELIZABETH | MOYNEHAN | 141 LOOKOUT CIR | | | | SYRACUSE NY | 13209-9662 | |
| MISS MARY ELIZABETH EICHMAN | | 601 DAYTON RD | | | | BRYN MAWR PA | 19010-3801 | |
| MISS MARY ELIZABETH HANNAH | | 15892 DUNBLAINE AVE | | | | BEVERLY HILLS MI | 48025-4239 | |
| MISS MARY ELIZABETH MC | | 17 SHEFFIELD WAY | | | | WESTBOROUGH MA | 01581-1160 | |
| MISS MARY ELLEN BROWN | | 16400 GULF BLVD APT A607 | | | | REDINGTON BEACH FL | 33708-1538 | |
| MISS MARY ELLEN DUNDON | | 551 BLOOMFIELD AVE APT A-11 | | | | WEST CALDWELL NJ | 07006-7502 | |
| MISS MARY ELLEN MC DERMOTT | C/O MARY ELLEN MC DERMOTT COST | 142 GREAVES AVE | GREAT KILLS | | | STATEN ISLAND NY | 10308-2132 | |
| MISS MARY ELLEN SISK | C/O MARY ELLEN SISK WELCHER | 1115 EAST E STREET | | | | IRON MOUNTAIN MI | 49801-3622 | |
| MISS MARY F BOYD | | 4102 ROSE GARDEN DR | | | | TOLEDO OH | 43623-3418 | |
| MISS MARY F LENNEY | | 2456 ORCHID BAY DR | APT 204 | | | NAPLES FL | 34109-7685 | |
| MISS MARY FAYNE ACKER | | 837 ECHO RD | | | | SOUTH CHARLESTON WV | 25303-2710 | |
| MISS MARY FLORENCE SCOBEY | | 700 E 9TH 5-E | QUAPAW TOWERS | | | LITTLE ROCK AR | 72202-3969 | |
| MISS MARY FRANCES GUIDOS | | 3939 RUSH BLVD | | | | YOUNGSTOWN OH | 44512-1232 | |
| MISS MARY FRANCES WRIGHT | | PO BOX 181 | | | | GUIN AL | 35563-0181 | |
| MISS MARY GEORGI LEEDY | | 4336 THORNRIDGE CIRCLE | | | | CLEVELAND OH | 44135-1058 | |
| MISS MARY GRACE RUGGIERC | | 2229 S LOARA ST | | | | ANAHEIM CA | 92802-3951 | |
| MISS MARY GROZUCZAK | | 735 SALEM AVE | | | | ELIZABETH NJ | 07208-2341 | |
| MISS MARY H DAUGHTON | C/O MARY D MACKREY | 5226 VINE ST | | | | PHILADELPHIA PA | 19139-1402 | |
| MISS MARY H GROVER | APT 4-C | 610 E 20TH ST | | | | NEW YORK NY | 10009-1403 | |
| MISS MARY HELEN WILDMAN | C/O M H KAY | 611 ONEIDA VIEW | | | | HURON OH | 44839-1837 | |
| MISS MARY HOWARD SMITH | | 2321 BUTTERNUT CT | | | | KISSIMMEE FL | 34744-2802 | |
| MISS MARY IRENE COOPER | | 614 N WEST ST | | | | BELLEVUE OH | 44811-1108 | |
| MISS MARY ISENBARGER | | 1421 GLENDA ST | | | | ALTUS OK | 73521-7113 | |
| MISS MARY J LINDERMAN | | 3422 TONY DR | | | | SAN DIEGO CA | 92122-2305 | |
| MISS MARY J PALMER & | MISS EILEEN PALMER JT TEN | 4 STUYVESANT OVAL | | | | NEW YORK NY | 10009-2402 | |
| MISS MARY JANE BAUER | | 203 E WASHINGTON ST | | | | BLUFFTON IN | 46714-2126 | |
| MISS MARY JANE GULLATT | | BOX 626 | | | | PHENIX CITY AL | 36868-0626 | |
| MISS MARY JANE SCHWERTFEGER | | 305 ORCHARD HILLS DR | | | | BRYAN OH | 43506-9134 | |
| MISS MARY JANE SEIDL | | 2795 SOUTH BANNOCK STREET | | | | ENGLEWOOD CO | 80110-1514 | |
| MISS MARY JEAN CARNEY | C/O MARY JEAN CARNEY FARRIS | 313 COLONY RIDGE CT | | | | RIDGELAND MS | 39157-2032 | |
| MISS MARY JOAN CAMPBELL | | 17895 TYLER FOOTE RD | | | | NEVADA CITY CA | 95959-9322 | |
| MISS MARY JOAN JOHNSON | | 1411 LOMOND CT | | | | ALLEN TX | 75013 | |
| MISS MARY JOE HAMILTON | | BOX 42 | | | | PRESCOTT AR | 71857-0042 | |
| MISS MARY K HICKEY | | 615 S HIGHLAND AVE | | | | LOS ANGELES CA | 90036-3528 | |
| MISS MARY K RIGHTER | ATTN MARY RIGHTER HALLMARK | 18-15 215TH ST | | | | BAYSIDE NY | 11360-2154 | |
| MISS MARY KALINSKI | | 1315 SYCAMORE DR | | | | ROCHESTER MI | 48307-1567 | |
| MISS MARY KAREN MC WHORTER | | 2A | 81 N BROADWAY | | | WHITE PLAINS NY | 10603-3706 | |
| MISS MARY KATHRYN JOHNSON | | 741 SAN JOSE DR SE | | | | GRAND RAPIDS MI | 49506 | |
| MISS MARY KONCAVICH | | 1905 SOUTH VAN BUREN | | | | BAY CITY M | 48708-8790 | |
| MISS MARY KONCAVICH & | MISS STELLA KONCAVICH JT TEN | 1905 S VAN BUREN | | | | BAY CITY M | 48708-8790 | |
| MISS MARY L COUGHLIN | | 3 ST JOHNS | | | | BENTONVILLE AR | 72712-4082 | |
| MISS MARY L HALL | | 4 FAIRVIEW ST | | | | SIMSBURY CT | 06070-2127 | |
| MISS MARY L MORELLI | | 23 HAWK HILL LN | | | | IPSWICH MA | 01938-3016 | |
| MISS MARY LOU CHAFFEE | | 3 PERSIMMON PATH | | | | RIDGEFIELD CT | 06877-3337 | |
| MISS MARY LOUISE CAROPINO & | LILLIAN MAE CAROPINO JT TEN | 132 COOLIDGE | | | | LEAD SD | 57754-1102 | |
| MISS MARY LOUISE CHRISMAN | | 1500 WESTBROOK COURT | APT 3138 | | | RICHMOND VA | 23227 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS MARY LOUISE DALY | | 3200 CONCORD PIKE | | | | WILMINGTON DE | 19803 | |
| MISS MARY LOUISE HENDERSON | | 1268 HARBOUR POINT DR | | | | PORT ORANGE FL | 32127-5630 | |
| MISS MARY LOUISE OATES | C/O JUSTINE H OATES | 32 JUDSON CIR | | | | SHELTON CT | 06484-4611 | |
| MISS MARY LOUISE WILBURN | C/O M ROACH | 8004 JONQUIL DR | | | | PLEASURE RIDGE PAR KY | 40258-2446 | |
| MISS MARY LYS JACKSON | | 8 SCHOOL ST | | | | STONINGTON CT | 06378-1440 | |
| MISS MARY M DE BENEDICTIS 8 | MISS CONCETTA J DE | BENEDICTIS JT TEN | 10 STARKNAUGHT HTS | | | GLOUCESTER MA | 01930-4501 | |
| MISS MARY M E WALLACE | | 1917 HARVARD DRIVE | | | | LOUISVILLE KY | 40205-1829 | |
| MISS MARY M GASPER | | 11 AMBROSE TERR | | | | EAST HARTFORD CT | 06108-2302 | |
| MISS MARY M KUNKEL | | 222 CROYDON RD | | | | YONKERS NY | 10710-1033 | |
| MISS MARY MARGARET HOFFMAN | | 2117 BROADWAY | | | | PADUCAH KY | 42001-7109 | |
| MISS MARY MEADE SAUNDERS | | 1709 PRICE DRIVE | | | | FARMVILLE VA | 23901 | |
| MISS MARY MICHELE RAFFERTY | | 5340 SHADY HILLS CR | | | | EXCELSIOR MN | 55331-9157 | |
| MISS MARY NOVOSAD | | 1812 440 N WABASH | | | | CHICAGO IL | 60611-3552 | |
| MISS MARY P LAWLOR | | 82 PLAINFIELD DRIVE | | | | WATERBURY CT | 06708-1540 | |
| MISS MARY PATRICIA | | 12720 GREGORY ST APT 2 | | | | BLUE ISLAND IL | 60406-2110 | |
| MISS MARY PATRICIA SHANK | | 1805 MAIDEN LANE S W | | | | ROANOKE VA | 24015-2415 | |
| MISS MARY PAUL | | 4405 EAST WEST HWY | STE 201 | | | BETHESDA MD | 20814-4560 | |
| MISS MARY PETROPOULOS & | CHRIS PETROPOULOS JT TEN | 231 MORGANTOWN AVENUE | | | | MORGANTOWN WV | 26501-7044 | |
| MISS MARY R BERRY | | 80 LINDEN OAKS | | | | ROCHESTER NY | 14625-2809 | |
| MISS MARY R LONGFIELD | | 555 BELVEDERE NE | | | | WARREN OH | 44483-5509 | |
| MISS MARY R SHIELDS | APT 427 | 35-43-84TH ST | | | | JACKSON HEIGHTS NY | 11372 | |
| MISS MARY ROCHE | | 25-35 CUMMING ST | APT 1E | | | NEW YORK NY | 10034 | |
| MISS MARY ROSS SCHMIEDEL | | 67 VALLEY RD | | | | LEXINGTON MA | 02421-4260 | |
| MISS MARY S VELLINES | | 2112 CLARIDGE CT | | | | VIRGINIA BCH VA | 23454-2845 | |
| MISS MARY SCALIA | | 41 BETHEL ST | | | | BRISTOL CT | 06010-6202 | |
| MISS MARY SCERBO | | 3416 VICARI AVE | | | | TOMS RIVER NJ | 08755-2302 | |
| MISS MARY SEMENIK | | 511 HARBOR LIGHTS | | | | TINTON FALLS NJ | 07753-7724 | |
| MISS MARY SEXTON | C/O MARY S WINGENTER | 138 LAKE SHORE DR WEST | | | | ROCK HILL NY | 12775 | |
| MISS MARY SUSAN SMITH | | 430 E 55TH | | | | K C MO | 64110-2454 | |
| MISS MARY T BARRETT | | 10647 HOLLOW TREE ROAD | | | | ORLAND PARK IL | 60462-7405 | |
| MISS MARY T DONAHOE | | 339 CENTRE ST | | | | ASHLAND PA | 17921-1310 | |
| MISS MARY T MOONEY | | 137 FRANKLIN ST 402 | | | | STONEHAM MA | 02180-1537 | |
| MISS MARY THOMA | | 8415 ROYAL RIDGE DR | | | | PARMA OH | 44129-6028 | |
| MISS MARY THOMPSON | C/O MARY T STANFORD | ROUTE 1 BOX 48 | | | | PINE APPLE AL | 36768-9801 | |
| MISS MARY TIRSA SNYDER | | 215 SHADOW WOOD DR | | | | HATTIESBURG MS | 39402-2935 | |
| MISS MARY V CRONIN | | 6118 W EDDY ST | | | | CHICAGO IL | 60634-4121 | |
| MISS MARY VIRGINIA | KAVANAUGH | 12584 SPRING VIOLET PL | | | | CARMEL IN | 46033-9143 | |
| MISS MARY W OREGAN | | 12 OVERDALE LANE | | | | DARTMOUTH NS  B3A 3V3 | | CANADA |
| MISS MARY WANCA | | 227-2ND AVE | | | | GARWOOD NJ | 07027-1126 | |
| MISS MARY ZANIN | | 6203 S SPAULDING AVE | | | | CHICAGO IL | 60629-3321 | |
| MISS MARY ZANIN & | MISS ROSEMARY ZANIN JT TEN | 6203 S SPAULDING AVE | | | | CHICAGO IL | 60629-3321 | |
| MISS MARYANN TEST | | 4334 UPLAND DR | | | | MADISON WI | 53705-5041 | |
| MISS MARYANNE DAVITT | | 52 RIVERVIEW AVE | | | | BINGHAMTON NY | 13904-1753 | |
| MISS MARYBETH CLEMENS | | 17 CHERRY HILLS CT | | | | ALAMO CA | 94507-2203 | |
| MISS MARYLEE LANKAMER | | 3021 FOX RUN | | | | DES MOINES IA | 50321-1426 | |
| MISS MARYLIN E HONINGS | APT 6R | 84-70 129 ST | | | | KEW GARDEN NY | 11415-2835 | |
| MISS MARYLU LEACH | | ROBERT R YOUNG | | | | ST LOUIS MO | 63105 | |
| MISS MASANO SASAKI | ATT LAW OFFICES OF | 6668 RESERVOIR LANE | 7777 BONHOMME STE 1910 | | | SAN DIEGO CA | 92115-1510 | |
| MISS MATILDA FALCIONE | C/O MATILDA DI BELLO | 10815 ELLICOTT RD | | | | PHILADELPHIA PA | 19154-4407 | |
| MISS MATTIE LOU WARE | C/O SANDRA SMITH | 455 LEE RD 705 | | | | OPELIKA AL | 36804-0539 | |
| MISS MATTIE SEEGARS | | P O BOX 23051 | | | | WACO TX | 76702 | |
| MISS MAURA NESTOR | | 6233 VISTA VERDE DR W | | | | ST PERSBURG FL | 33707-6908 | |
| MISS MAUREEN FANNING | | 372 KELLY AVE | | | | BRICKTOWN NJ | 08724-2234 | |
| MISS MAUREEN FILIPPONE | | 74 OREGON AVE | | | | MEDFORD NY | 11763-3735 | |
| MISS MAUREEN HARRIS | | PO BOX 1891 | | | | CODY WY | 82414-1891 | |
| MISS MAUREEN R OBRIEN | CUST PETER MICHAEL | SCHMERGEL U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 505 ARNON LAKE DR | | GREAT FALLS VA | 22066-3928 | |
| MISS MAUREEN S SMITHWICK | | 191 HILLSIDE RD | | | | KENSINGTON CT | 06037 | |
| MISS MAUREEN SHEPARD | | 19 SILVERCOURT | SILVER SPRINGS | TIVOLI | | CORK CITY | | IRELAND |
| MISS MAXINE LOIS TRAGER | | 9517 TOURNAMENT CANYON DR | | | | LAS VEGAS NV | 89144-0823 | |
| MISS MAXINE MORRIS | | 1616 NORTH CUMBERLAND STREET | | | | METAIRIE LA | 70003-5736 | |
| MISS MAY L THOMSON | | 46 LENOX AVE | | | | EAST ORANGE NJ | 07018-3103 | |
| MISS MELANIE E HOCKING | | 133 TERESA DR | | | | STEUBENVILLE OH | 43953-3641 | |
| MISS MELINDA ELIZABETH | EVANS | BOX 1355 | | | | GRAND ISLAND NY | 14072-8355 | |
| MISS MELISSA ELIZABETH | MORGAN | 21 MAIDSTONE LANE | | | | EAST HAMPTON NY | 11937-2728 | |
| MISS MELISSA JAN DOLBEER | | BOX 314 | | | | PEACHLAND BC  V0H 1X0 | | CANADA |
| MISS MELISSA JOSEPH | | 62 ELM RIDGE DRIVE | | | | TORONTO ON  M6B 1A5 | | CANADA |
| MISS MELODEE S MILLER | | 4236 ELM ST | | | | DOWNERS GROVE IL | 60515-2115 | |
| MISS MICHELE E GEORGE | | 4631 SW MOODY | | | | VICTORIA TX | 77905-3934 | |
| MISS MICHELLE GOREA | | 6 IRONWOOD ROAD | | | | NEW HARTFORD NY | 13413-3900 | |
| MISS MICHELLE E SKILLING | | 55 HOP RANCH RD | | | | SANTA ROSA CA | 95403-7525 | |
| MISS MICHELLE GRACE VAN | BEEK | 114 37TH AVE S | | | | MOORHEAD MN | 56560-5506 | |
| MISS MICHELLE MARIE HABRAT | | 2805 RALPH AVE | | | | CLEVELAND OH | 44109-5415 | |
| MISS MICHIKO NAKAMURA | | 1533 KALANIWAI PL | | | | HONOLULU HI | 96821-1211 | |
| MISS MILDRED A BRADBURY | | BOX 228 | | | | CHILLICOTHE MO | 64601-0228 | |
| MISS MILDRED ANN KENNEDY | | 15A SWEETGUM DR | | | | ORANGE CITY FL | 32763 | |
| MISS MILDRED ANN LABELLA | | 44 GRAPAL ST | | | | RYE NY | 10580-3929 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MISS MILDRED ANN LEHIGH | | 2760-13TH ST | | | | SACRAMENTO CA | 95818-2945 | |
| MISS MILDRED COHEN | | 7 MACARTHUR BL 1209 | | | | WESTMONT NJ | 08108-3615 | |
| MISS MILDRED F KNAPP | | 702 LAKE POINTE | | | | GROSSE POINTE PARK MI | 48230-1706 | |
| MISS MILDRED HOUGHTON | | 28 JERICHO ROAD | | | | SCITUATE MA | 02066 | |
| MISS MILDRED I HALLAMAN | | 566 N MAPLE AVE | | | | GREENSBURG PA | 15601-1654 | |
| MISS MILDRED L JACKSON | | 616 WEST AVE | | | | WAINESVILLE GA | 30501-4248 | |
| MISS MILDRED L PULLIAM | | 28272 YANEZ | | | | MISSION VIEJO CA | 92692-1801 | |
| MISS MILDRED M HARDER | C/O WASHINGTON TRUST BANK EXEC | ESTATEOF MILDRED HARDER BAIN | 601 UNION ST STE 4747 | | | SEATTLE WA | 98101-2340 | |
| MISS MILDRED M KOVAL | | 5 HOWES ST | | | | DORCHESTER MA | 02125-1802 | |
| MISS MILDRED STOLBERG | APT 525 | VILLA GARDENS | 842 E VILLA ST | | | PASADENA CA | 91101-1290 | |
| MISS MILDRED YELLEN | APT 1-G | 78-10 34TH AVE | | | | JACKSON HEIGHTS NY | 11372-2405 | |
| MISS MIRANDA SILVER MILLER | | BOX 148 | | | | WELLSBURG WV | 26070-0148 | |
| MISS MIRIAM BAGRAN | APT 716 | 5700 CENTRE AVE | | | | PITTSBURGH PA | 15206-3738 | |
| MISS MIRIAM C BURNS | | 31-B BROOKSIDE DR | | | | LANSDALE PA | 19446-1275 | |
| MISS MIRIAM E SMITH 8 | EVELYN SMITH HOLLINGER JT TEN | 8436 PASSFIELD TURN | | | | OSSEO MN | 55311-1540 | |
| MISS MIRIAM GROSS | | 5635 NETHERLAND AVE | | | | RIVERDALE NY | 10471-1739 | |
| MISS MIRIAM MOHR | | 116 PENNSYLVANIA AVE | | | | READING PA | 19606-9407 | |
| MISS MIRIAM R LUDMER | | 108-25-72ND AVE | | | | FOREST HILLS NY | 11375 | |
| MISS MIRIAM SCHILDKRAUT | ATTN URETZKY | 54 OTSEGO AVENUE | | | | DIX HILLS NY | 11746-6437 | |
| MISS MOLLY JANE SURFACE | MOLLY SURFACE KIRSCHNER | 606 JEROME AVE | | | | BRISTOL CT | 06010-2669 | |
| MISS MONA BETH MAC DONALD | | 6640 WILKINS AVE | | | | PITTSBURGH PA | 15217-1317 | |
| MISS MONA E ABBOTT | | 1 BATTLE SQ 506 | | | | ASHEVILLE NC | 28801-2742 | |
| MISS MONA K HERBST | C/O MONA K HERBST-WOLFF | 2416 NORTH SURREY COURT | | | | CHICAGO IL | 60614-2115 | |
| MISS MONA L KOZEL | | BOX 1695 | | | | FALL RIVER MA | 02722-1695 | |
| MISS MONICA M GENSBITTEL | | 215 WINSPEAR AVE | | | | BUFFALO NY | 14215-1046 | |
| MISS MURIEL B MITCHELL | | 2295 PACKWOOD DR | | | | PENSACOLA FL | 32534-9524 | |
| MISS MURIEL MURPHY | | 7774 SOUTH ELM COURT | | | | LITTLETON CO | 80122-3828 | |
| MISS MURIEL SANDERS | | 4400 LINDELL BL 15G | | | | SAINT LOUIS MO | 63108-2464 | |
| MISS MURIEL TANNENBAUM | OAKRIDGE MANOR | 1168 LAKE AVE UNIT-21 | | | | CLARK NJ | 07066-2719 | |
| MISS MURIEL WEISS | APT 4N | 220 E 26TH ST | | | | NEW YORK NY | 10010-2422 | |
| MISS NADINE M ROSENBAUM | | 6F | 300 E 54TH ST | | | NEW YORK NY | 10022-5019 | |
| MISS NANA-KO OGURI | | 103-26 68TH AVENUE APT 1F | | | | FORREST HILLS NY | 11375-3217 | |
| MISS NANCY A BOYER | | 4110 COLEMERE CIRCLE | | | | DAYTON OH | 45415-1908 | |
| MISS NANCY A NOVACK | | 16081 KEPPEN ST | | | | ALLEN PARK MI | 48101-2715 | |
| MISS NANCY A REYNOLDS | | 82 BAYARD ST | | | | LAKE GROVE NY | 11755-3151 | |
| MISS NANCY ANNE ORDWAY | ATTN NANCY ANNE ORDWAY KATZ | 27 SUNSET RIDGE | | | | NEW PALTZ NY | 12561-1015 | |
| MISS NANCY B UPTON | | 23 KELLEY GREEN | | | | NEW CANAAN CT | 06840-5806 | |
| MISS NANCY BRADY AILES | ROUTE 1 | BOX 328 | | | | HIGHVIEW WV | 26808-9708 | |
| MISS NANCY DIMMITT | | 1753 HIGH SCHOOL DR | | | | ST LOUIS MO | 63144-1701 | |
| MISS NANCY DOCK | C/O N D STRULL | 6210 INNES TRACE RD | | | | LOUISVILLE KY | 40222-6009 | |
| MISS NANCY E KRUG | | 1908 NUTMEG LANE | | | | NAPERVILLE IL | 60565-6808 | |
| MISS NANCY E MORRIS | | 519 CLUB DR | | | | SAN ANTONIO TX | 78201-3717 | |
| MISS NANCY E WILLIAMS | | 2200 FIRST AVE APT 302 | | | | POTTSVILLE PA | 17901-2065 | |
| MISS NANCY ELDER TERRELL | | 858 OAKDALE RD | | | | ATLANTA GA | 30307-1210 | |
| MISS NANCY ELLEN MAKLAN | | 3275 CEDAR AVE | | | | WESTMOUNT QC  H3Y 1Z6 | | CANADA |
| MISS NANCY FARR | | 2015 BROADWAY | | | | BURLINGAME CA | 94010-5620 | |
| MISS NANCY GERTRUDE FLORY | | 5305 BENBRIDGE | | | | FORT WORTH TX | 76107-3207 | |
| MISS NANCY H KLATT | | 118 N BREESE TERR | | | | MADISON WI | 53705-4133 | |
| MISS NANCY J HARDAWAY | | 10726 LYNELL DRIVE | | | | BATON ROUGE LA | 70815-4737 | |
| MISS NANCY J HEWITT | | BOX 10154 | | | | GREENSBORO NC | 27404-0154 | |
| MISS NANCY J ILK | | BOX 728 | | | | BLOOMING PRAIRIE MN | 55917-0728 | |
| MISS NANCY J WOLFF | | 15317 QUAIL RUN DRIVE | | | | GAITHERSBURG MD | 20878-3535 | |
| MISS NANCY JANE LAUFER | | 718 WINDSOR RD | | | | TROY OH | 45373-1134 | |
| MISS NANCY JEAN ROBBINS | | BOX 103 | | | | COLTS NECK NJ | 07722-0103 | |
| MISS NANCY JOAN WYKES | | 2720 CENTRAL ST APT 1E | | | | EVANSTON IL | 60201-1287 | |
| MISS NANCY K MUNSON | | 197 NEW YORK AVE | | | | HUNTINGTON NY | 11743-2711 | |
| MISS NANCY L GOLDEN | | 171 HIGHLAND AVE | | | | SHORT HILLS NJ | 07078-1945 | |
| MISS NANCY L HARRIGAN | | 16557 HIGHLAND SUMMIT DR | | | | BALLWIN MO | 63011-5419 | |
| MISS NANCY L HERRING | | 2204 BRIGHTON PL | | | | VALDOSTA GA | 31602-2707 | |
| MISS NANCY L REIDER | | FISTK ST | | | | WEST DENNIS MA | 02670 | |
| MISS NANCY LEE GORDON | | 340 FERNWOOD DR | | | | RUTHERFORDTON NC | 28139 | |
| MISS NANCY LEE SIDO | | 1 HIGHLAND PLACE | | | | SAINT LOUIS MO | 63122-3224 | |
| MISS NANCY LONGFELLOW | | 638 GLEN AVE | | | | WESTFIELD NJ | 07090-4325 | |
| MISS NANCY LOUISE TAYLOR | | 313 HEATHER HILL DR | | | | GIBSONIA PA | 15044-6020 | |
| MISS NANCY LYNN KERN | | 1625 N WHITCOMB AVEY | | | | INDIANAPOLIS IN | 46224-5533 | |
| MISS NANCY LYNN WRIGHT | APT E | 8420 COTTONWOOD DRIVE | | | | CINCINNATI OH | 45231-5947 | |
| MISS NANCY M BOWEN | C/O NANCY B LAMB | 200 LOCUST ST | | | | HOLLISTON MA | 01746-1382 | |
| MISS NANCY MAY ROLANDER | | 20 PROSPECT AVE | | | | DARIEN CT | 06820-3511 | |
| MISS NANCY R BLUM | | 32 CRAFTS RD | | | | CHESTNUT HILL MA | 02467-1824 | |
| MISS NANCY WHITE | | 3960 MAYBEE RD | | | | ORION MI | 48359 | |
| MISS NANCY WITZEL | | 216 JEWETT AVE | | | | JERSEY CITY NJ | 07304-1804 | |
| MISS NANETTE BUFALINO | | 250 E PEARSON 1701 | | | | CHICAGO IL | 60611 | |
| MISS NAOMI HERMAN | | 48 EIGHT AVE | | | | CLARION PA | 16214 | |
| MISS NATALIE BRONFEN | | 1000 OCEAN PKWY | | | | BROOKLYN NY | 11230-3425 | |
| MISS NATALIE J SWANSON | | 164 VOYAGEUR AVE | | | | WINNIPEG MB  R2V 0J2 | | CANADA |
| MISS NATALIE MARTIN | C/O N M FIELDEN | 23 PRISCILLA AVE | | | | YONKERS NY | 10710-3605 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS NELL ELAINE HASSON | ATTN NELL ELAINE HASSON WARD | 11901 W FOXCHASE CIRCLE | | | | KNOXVILLE TN | 37922-1642 | |
| MISS NELL WARD | APT 402-B | 2403 ARDSON PLACE | | | | TAMPA FL | 33629-7330 | |
| MISS NELLIE KYZER | | 122 BERLY ST | | | | LEXINGTON SC | 29072-2602 | |
| MISS NEVART DOHANIAN | | 269 PAYSON ROAD | | | | BELMONT MA | 02478-3406 | |
| MISS NINA S POLLAK | | 186 RIVERSIDE DR | | | | NEW YORK NY | 10024-1007 | |
| MISS NINA SOUROSHNIKOFF & | NICHOLAS BANCROFT JT TEN | 1361 MADISON AVE | | | | N Y NY | 10128-0713 | |
| MISS NOELLE BRYANT | | 13 STOCKER DR | | | | CHARLESTON SC | 29407-7415 | |
| MISS NONA M STOWE | | 1828 7TH AVE | | | | CHETEK WI | 54728-9787 | |
| MISS NORA A OBRIEN | | 35 SHELLTON RD | | | | QUINCY MA | 02169-2629 | |
| MISS NORA LEE HASTINGS | | 409 W ROSALES ST | | | | TUCSON AZ | 85701-2237 | |
| MISS NORA MARY OKEEFFE | | 1670 S LAKE AVE #2 | | | | CLEARWATER FL | 33756-6305 | |
| MISS NORENE QUARADO | | 44 PINE ST #325 | | | | TINTON FALLS NJ | 07753 | |
| MISS NORINE R KRANZFELDER | C/O N R DUPIUS | 305 EDWARD ST | | | | VERONA WI | 53593-1009 | |
| MISS NORMA A WYNKOOP | | 10500 ROCKVILLE PIKE 1121 | | | | ROCKVILLE MD | 20852-3347 | |
| MISS NORMA DECK | | 3900 N MAIN ST | APT 211 | | | RACINE WI | 53402-3677 | |
| MISS NORMA G WELCH | | BOX 8762 | | | | MOSS POINT MS | 39562-0012 | |
| MISS NORMA GOLDSTEIN | | 2201 ACACIA PARK DR 106 | | | | LYNDHURST OH | 44124-3838 | |
| MISS NORMA HEINE | | 562 SHELLEY LANE | | | | CHICAGO HEIGHTS IL | 60411-3107 | |
| MISS NORMA J RAVAS | C/O P K PATI | 1353 HEATHER LANE S E | | | | SALEM OR | 97302-1525 | |
| MISS NORMA L CLARKE | | 3977 APPLEWOOD LN | | | | DAYTON OH | 45429-1622 | |
| MISS NORMA M BENDER | | 794 LONGWOOD DRIVE | | | | BATON ROUGE LA | 70806-5833 | |
| MISS NORMA M CARTOCCI | | 292 NORTHSIDE DRIVE | | | | TORRINGTON CT | 06790-3316 | |
| MISS NORMA TRENT | | 531 RTE 17K | | | | WALDEN NY | 12586 | |
| MISS OLETA M BRINK | | 75 HIGH ST | | | | BRISTOL CT | 06010-5825 | |
| MISS OLGA VICTORIK | | 725 N LINCOLN AVE | | | | PARK RIDGE IL | 60068-2529 | |
| MISS OLGA ZIMMERMAN | | 25 PARKVIEW AVE | | | | BRONXVILLE NY | 10708-2952 | |
| MISS OLIVE A BRANCH | APT 2-G | 3180 N LAKE SHORE DR | | | | CHICAGO IL | 60657-4835 | |
| MISS OLIVE E SWEATT | | PO BOX 1631 | | | | CLOVIS NM | 88102-1631 | |
| MISS OPAL JONES | | 1301 N RIVER AVE | | | | WESTON WV | 26452-2240 | |
| MISS P ANN PATTERSON | | 116 SHANNON DRIVE | | | | BURLINGTON NC | 27215-4830 | |
| MISS PAMELA ANN EDWARDS | | 540 WOODHAVEN | | | | MONROE LA | 71203-2257 | |
| MISS PAMELA BURKE | | BOX 2645 | | | | WAILUKU HI | 96793 | |
| MISS PAMELA D BUTLER | | 12 WASHINGTON CIRCLE | | | | HINSDALE IL | 60521-4532 | |
| MISS PAMELA HARTOG | | 1318 HERSCHELL ST | | | | BRONX NY | 10461-3623 | |
| MISS PAMELA STROTHER | | 4005 31ST ST | | | | MT RAINIER MD | 20712-1806 | |
| MISS PAMELA SUE HARROP & | FRANK L HARROP JT TEN | 4058 SAN MARINO ST | | | | KETTERING OH | 45440-1316 | |
| MISS PAMELA SUE ROTTMAN | | 61 CLUB POINTE DR | | | | WHITE PLAINS NY | 10605-4466 | |
| MISS PATIENCE H ALBA | | 20 PEABODY RD | | | | ARLINGTON MA | 02476-8120 | |
| MISS PATRICIA A BURTON | ATTN PATRICIA A DOWNS | 5124 BRIAN BLVD | | | | BOYNTON BEACH FL | 33437-1268 | |
| MISS PATRICIA A JONES | C/O O'ROURKE | 16 WILLIAMSBURG DRIVE | | | | ROSELAND NJ | 07068-1215 | |
| MISS PATRICIA A TACY | C/O P A SHAPIRO | 48 WESTCHESTER DR | | | | ATTLEBORO MA | 02703-1034 | |
| MISS PATRICIA A TIETJEN | | 15 STUYVESANT OVAL 11H | | | | NEW YORK NY | 10009 | |
| MISS PATRICIA ANN FLORY | | BOX 1139 | | | | CAMERON TX | 76520-8139 | |
| MISS PATRICIA ANN HOUSTON | C/O PATRICIA ANN BARRETT | 3686 SHORELINE DR | | | | GREENWOOD IN | 46143-8358 | |
| MISS PATRICIA ANN KAHL | | 4800 NE 25TH AVE | | | | FT LAUDERDALE FL | 33308-4813 | |
| MISS PATRICIA ANN LOGUE | C/O PATRICIA LOGUE RUSHFORD | BOX 907 | | | | DELLSLOW WV | 26531-0907 | |
| MISS PATRICIA ANN PRESTON | | 9633 VALLEY VIEW RD | UNIT 2304 | | | MACEDONIA OH | 44056-3007 | |
| MISS PATRICIA ANN RUMELY | | 12 LONG WAY | | | | HOPEWELL NJ | 08525-9740 | |
| MISS PATRICIA ANN SMITH | | 38 GLEN STREET | | | | MASSENA NY | 13662-2019 | |
| MISS PATRICIA ANN SOMPPI & | CURTIS SOMPPI JT TEN | 1405 BEASER AVE APT 7 | | | | ASHLAND WI | 54806-3618 | |
| MISS PATRICIA B HUTCHESON | | 147 ROE HAMPTON LN | | | | STONE MOUNTAIN GA | 30087-2503 | |
| MISS PATRICIA B LACEY | | 193 SALEM RD | | | | BILLERICA MA | 01821-1429 | |
| MISS PATRICIA BEIDATSCH | | 2555 SOUTH 19TH ST | | | | MILWAUKEE WI | 53215-3009 | |
| MISS PATRICIA BOGAR | | BOX 504 | | | | CRESTON IA | 50801-0504 | |
| MISS PATRICIA C RYERSON | | 143 KENSINGTON RD N | | | | GARDEN CITY NY | 11530 | |
| MISS PATRICIA DOMBC | | 460 COVEWOOD BLVD | | | | WEBSTER NY | 14580-1108 | |
| MISS PATRICIA GENEVIEVE | GALLO | C/O MC GILORAY | 31 LANDING RD | | | HUNTINGTON NY | 11743-1815 | |
| MISS PATRICIA GIACALONE | | 80 SURFWOOD CIR | | | | SAN RAFAEL CA | 94901-2516 | |
| MISS PATRICIA GIORDANO | C/O P KALIL | 39 MAGNA RD | | | | METHUEN MA | 01844-4615 | |
| MISS PATRICIA J BRANNEN | C/O P J KOPF | 3546 HERSCHEL VIEW | | | | CINCINNATI OH | 45208-1748 | |
| MISS PATRICIA J LYNCH & | JULIA B LYNCH JT TEN | 28 BAY VIEW TER | | | | CENTERVILLE MA | 02632-3318 | |
| MISS PATRICIA J MC ARDLE | | 77 WILLOW RD | | | | NAHANT MA | 01908-1306 | |
| MISS PATRICIA K L CHONG & | NORMAN T S CHONG JT TEN | APT 1001 | 1702 KEWALO ST | | | HONOLULU HI | 96822-3037 | |
| MISS PATRICIA KORTHALS | | 13705 WEST NATIIONAL APT 217 | | | | NEW BERLIN WI | 53151 | |
| MISS PATRICIA L LEBEAU | | 46 E BROAD ST | | | | PLAINVILLE CT | 06062-2344 | |
| MISS PATRICIA LOUISE MORGAN | | 1030 N JERRIE AVE | APT E | | | TUCSON AZ | 85711-1174 | |
| MISS PATRICIA M ATWOOD | | 2836 MORGAN ST | | | | OAKLAND CA | 94602-3420 | |
| MISS PATRICIA M ROHRBACK | C/O PATRICIA M ANSTETT | 1940 CAMBRIDGE AVE | | | | CARDIFF BY THE SEA CA | 92007-1618 | |
| MISS PATRICIA M WATSON | | 9222 THROGMORTON RD | | | | BALT MD | 21234-1913 | |
| MISS PATRICIA MARY KELLER | | 14224 S CAMINO BURGOS | | | | SAHUARITA AZ | 85629-8415 | |
| MISS PATRICIA MC GRAW | | 409 ST THOMAS DRR | | | | TOMS RIVER NJ | 08757-4625 | |
| MISS PATRICIA N GRIFFITH | C/O P G FARMER | 41 CHARLES ST | | | | LIVINGSTON NJ | 07039-2958 | |
| MISS PATRICIA R COWHEY | | 1240 N LAKE SHORE DR 21-A | | | | CHICAGO IL | 60610-6650 | |
| MISS PATRICIA R SCHAEFER | | BOX 854 | | | | SOLANA BEACH CA | 92075-0854 | |
| MISS PATRICIA RUTH FLICK | | 1519 CLEARWATER LN | | | | WHEELING IL | 60090-5319 | |
| MISS PATRICIA S MULCAHY | | 12401 N 22ND ST C505 | | | | TAMPA FL | 33612-3100 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS PATSY A PUCKETT | | 308 S 32ND AVE | | | | HATTIESBURG MS | 39401-7215 | |
| MISS PATTI ANN SEIDEL | | BOX 1196 | | | | FT MYERS FL | 33902-1196 | |
| MISS PAULA BUCHIGNANI | | 2351 RIVER PLAZA DR APT 73A | | | | SACRAMENTO CA | 95833-3244 | |
| MISS PAULA E SCHAD | | 8644 CHERRY LAKE RD | | | | GROVELAND FL | 34736-9505 | |
| MISS PAULA JANE CASSADY | | BOX 305 | | | | E FULTONHAM OH | 43735-0305 | |
| MISS PAULA JO FRIEDMAN | ATTN PAULA KANE | 127 CARRIAGE LN | | | | CLARKS SUMMIT PA | 18411-9466 | |
| MISS PAULA L BROWN | | 220 E 57TH ST | APT 5B | | | NEW YORK NY | 10022-2816 | |
| MISS PAULA M RAIS | | 748 MIDDLE ST | | | | PORTSMOUTH NH | 03801-5021 | |
| MISS PAULA S ROYER | C/O PAULA R MULLET | 1162 DORSH | | | | SOUTH EUCLID OH | 44121-3875 | |
| MISS PAULETTE J ALTRUDA | | 828 E CHESTER ST | | | | LONG BEACH NY | 11561-2703 | |
| MISS PAULETTE SHICK | | BOX 1532 | | | | BUFFALO NY | 14240-1532 | |
| MISS PAULINE ANGELAKOS | | 96 STONE RUN RD | | | | BEDMINSTER NJ | 07921 | |
| MISS PAULINE BAKER | C/O PAULINE BAKER KLEMENTOWICZ | 184 PARK ST | | | | SPRINGFIELD VT | 05156-3037 | |
| MISS PAULINE BROCATELLO | | 9460 POINCIANA PL 207 | | | | DAVIE FL | 33324-4828 | |
| MISS PAULINE CARYL | GREENBERG | 40 VICTORIA LANE | | | | TENAFLY NJ | 07670-3135 | |
| MISS PAULINE M SURPRENANT | | 6040 BOULEVARD EAST | APT 34-D | | | WEST NEW YORK NJ | 07093-3825 | |
| MISS PAULINE M YOUNG | | 220 EAST ADAMS | | | | TAYLORVILLE IL | 62568 | |
| MISS PEARL A LOCARINI | | 333 BOXBERRY HILL RD | | | | EAST FALMOUTH MA | 02536-4125 | |
| MISS PEARL A LOCARINI & | ROBERT ARTHUR LOCARNI JT TEN | 333 BOXBERRY HILL RD | | | | EAST FALMOUTH MA | 02536-4125 | |
| MISS PEARL B SCHRAM | | PO BOX 1000 | | | | VALLEY STREAM NY | 11582 | |
| MISS PEGGY ANN ROMESBERG | | 85 BRACKETT RD | | | | RYE NH | 03870-2007 | |
| MISS PEPPER D RENSHAW | | 26680 SILVERLEAF LANE | | | | HEMET CA | 92544-7641 | |
| MISS PHILLIS GORDON BOWERS | ATTN WORKMAN | 805 IVY LAKE DRIVE | | | | FOREST VA | 24551-4117 | |
| MISS PHYLLIS A TANO | | 117 MAPLE ST | | | | MALDEN MA | 02148-3819 | |
| MISS PHYLLIS A WITTIG | | 61 S STONINGTON DRIVE | | | | PALATINE IL | 60067-1505 | |
| MISS PHYLLIS BARTLETT | | 68 RIVERBEND DR | | | | GROTON MA | 01450 | |
| MISS PHYLLIS C CLEMENSEN | ATTN PHYLLIS CLEMENSEN HALTON | GREAT LAKES BANCORP | BOX 8600 | | | ANN ARBOR MI | 48107-8600 | |
| MISS PHYLLIS COHEN | | 1585 EAST 14TH ST | | | | BROOKLYN NY | 11230-7164 | |
| MISS PHYLLIS E FLEISIC | | 397 MONTGOMERY AVE | | | | PROVIDENCE RI | 02905-1326 | |
| MISS PHYLLIS E MAC BRYDE | | 300 EASTBROOK DR | | | | BOONE NC | 28607-3670 | |
| MISS PHYLLIS JANE KESSLER | | 235 E 22ND ST | | | | NEW YORK NY | 10011 | |
| MISS PHYLLIS JEANNE GELLER | | 33 INGA ROAD | | | | ARCATA CA | 95521-9042 | |
| MISS PHYLLIS LELAND | | 136-R EASTERN AVENUE | | | | ESSEX MA | 01929-1328 | |
| MISS PHYLLIS LEVINE | | 929 BRIDLE LANE | | | | WEST CHESTER PA | 19382-2112 | |
| MISS PHYLLIS ROSS | | 1 W 54TH ST | | | | NEW YORK NY | 10019-5404 | |
| MISS PIA ANDERSON | | FALKONER ALLE 68 2 TV | | | | 2000 FREDERIKSBERG | | DENMARK |
| MISS PRISCILLA HESS | | 1784 E CRAFTSBURY RD 17 | | | | CRAFTSBURY VT | 05826-9534 | |
| MISS QUEEN RASCOE | | 59 SHORE VIEW DR | | | | YONKERS NY | 10710-1939 | |
| MISS R ALISON LEAVITT | ATTN R ALISON QUINN | 400 MAPLE WOOD AVE | | | | WAYNE PA | 19087-4703 | |
| MISS R ELIZABETH BRASH | | BOX 146 | | | | GULFPORT MS | 39502-0146 | |
| MISS RACHEL C SMITH | | 193 WATERHOUSE RD | | | | DAYTON ME | 04005-7335 | |
| MISS RACHEL M THOMAS | | 455 PENBROOKE DR | | | | FINDLAY OH | 45840-7472 | |
| MISS RAE JONES & | EILEEN CHERTOW JT TEN | 1300 NE MIAMI BEACH DR ROOM | 423 CASTLE PINES | | | RIVERWOODS IL | 60015 | |
| MISS RAFAELE IRACE | | 250 WEST 88TH STREET | | | | NEW YORK NY | 10024-1720 | |
| MISS RANDYE AVA WASSERMAN | | 1311 GLENOAK LANE | | | | NORTHBROOK IL | 60062-3721 | |
| MISS RANEE B FREDERICK | | 508 S 12TH ST | | | | PERKASIE PA | 18944-1014 | |
| MISS RAY SHAROV | | 2109 RED LION RD #218 | | | | PHILADELPHIA PA | 19115-1711 | |
| MISS REBA FRANCIS BRECKLER | | BOX 274 | | | | DEFIANCE OH | 43512-0274 | |
| MISS REBA J ANTONE & | ELLA J DOXTATOR JT TEN | 14687 SHORELINE ROAD | | | | WOLVERINE MI | 49799-9684 | |
| MISS REBECCA FELDBERG | | 3132 EASTBROOK DR | | | | FT COLLINS CO | 80525 | |
| MISS REBECCA JOAN NORRIS | | 351 7TH AVE 3FL | | | | BROOKLYN NY | 11215-4320 | |
| MISS REBECCA LEE METCALFE | | 6537 CECIL CHAPEL RD | | | | HIWASSEE VA | 24347 | |
| MISS REBECCA STEVENS | WINSLOW | C/O R PRINGLE | 530 COMSTOCK DR | | | TIBURON CA | 94920-1310 | |
| MISS REBECCA WRIGHT | C/O REBECCA W KUHL | 203 19TH ST S | | | | BRIGANTINE NJ | 08203-2023 | |
| MISS REGINA A VON AHN | | 4740 DENARO DR | | | | LAS VEGAS NV | 89135 | |
| MISS REGINA GRACE BAIOCCHI | | 24 ELM COURT | | | | SOUTH ORANGE NJ | 07079-2319 | |
| MISS REGINA T KOEHL | | 9251 S AVERS AVE | | | | EVERGREEN PARK IL | 60805-1415 | |
| MISS REGINA YATTAW | | 2115 KELLOGG BAY RD | | | | VERGENNES VT | 05491-9070 | |
| MISS RENA STERN | | 35351 GLENGARY | | | | FARMINGTON HILLS MI | 48331-2653 | |
| MISS RENE GILLIAM | | 2724 WESTMINISTER | | | | DALLAS TX | 75205-1505 | |
| MISS RENEE MARIE MURPHY | ATTN R M SMITH | 9509 PINE DR | | | | LYNDON IL | 61261-9520 | |
| MISS RENEE T BEAUREGARD | | 2669 GRAPEWOOD LN | | | | BOULDER CO | 80304-2481 | |
| MISS RENEE TRILLING | | 10009 WALNUT DR 204 | | | | KANSAS CITY MO | 64114-4422 | |
| MISS RHEA PLOTTEL | | 255 WEST 88TH ST | | | | NEW YORK NY | 10024-1716 | |
| MISS RHONDA ELLIS | | 410 VALLEY FORGE CT | | | | MEDFORD NJ | 08055-8459 | |
| MISS RHONDA ROSE PORTNOY | C/O RHONDA R PORTNOY PASSINK | 2817 FOREST MILL LANE | | | | JACKSONVILLE FL | 32257-5758 | |
| MISS RICHIE ANN ROOK | | 3577 DUBERRY CT NE | | | | ATLANTA GA | 30319-1901 | |
| MISS RITA B BERTRAM | | 431 LELAND PLACE | | | | LANSING MI | 48917-3526 | |
| MISS RITA B MASSE | | 98 JACOBS ST | | | | BRISTOL CT | 06010-5662 | |
| MISS RITA BENN | | 3755 CHARTER PL | | | | ANN ARBOR MI | 48105-2826 | |
| MISS RITA D ROCHE | | 3420 CARMEL DR | | | | CASPER WY | 82604-4987 | |
| MISS RITA E KENNEDY | | 8 PARKWAY ROAD | | | | BROOKLINE MA | 02445-5405 | |
| MISS RITA L DUFFY & | WILLIAM G DUFFY JT TEN | BOX 2545 | | | | CAREFREE AZ | 85377-2545 | |
| MISS RITA M BALBONI & | MISS GERALDINE BALBONI JT TEN | 37 SHERWOOD AVE | | | | WEST SPRINGFIELD MA | 01089-1925 | |
| MISS RITA M GALLAGHER | ATT RITA M THOMSON | 1218 W HOOD AVE | | | | CHICAGO IL | 60660-2512 | |
| MISS RITA M STACHOWIAK | | 89 HITCHOCOCK DR | | | | DEPEW NY | 14043 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS RITA M SUGHRUE | | 68 MARSHALL ST | | | | NASHUA NH | 03060-4622 | |
| MISS RITA OGUREK | APT J-4 | 3101 PORTOFINO POINT | | | | COCONUT CREEK FL | 33066-1248 | |
| MISS ROANNA LEE ARZANI | RD 2 | BOX 102 | | | | MARATHON NY | 13803 | |
| MISS ROBERTA BRISGALL | | 5821 SW 33RD TERRACE | | | | FT LAUDERDALE FL | 33312 | |
| MISS ROBERTA BRUCE GILL | | 406 MAIN ST | | | | SAUSALITO CA | 94965-2414 | |
| MISS ROBERTA DE BLASIO | | BOX 696 | | | | OCEAN BEACH NY | 11770-0696 | |
| MISS ROBERTA E LEE | | 3 RIDGEWOOD DRIVE | | | | MILFORD CT | 06460 | |
| MISS ROBERTA G ELLISON | | 4742 COLLEGE ST | | | | JACKSONVILLE FL | 32205-4914 | |
| MISS ROBERTA L ROSS | | 5032 N COLLEGE AVE | | | | INDIANAPOLIS IN | 46205-1134 | |
| MISS ROBERTA LEVINE | | 754 SUNSET AVE | | | | PASADENA CA | 91103-3034 | |
| MISS ROBERTA M CRAWFORD | | 794 LONGWOOD DRIVE | | | | BATON ROUGE LA | 70806-5833 | |
| MISS ROBERTA M ROYCE | C/O R SMITH | 634 RIVERLAKE WAY | | | | SACRAMENTO CA | 95831-1123 | |
| MISS ROBERTA M TACY | | 464 WILLIAMS STREET | | | | PITTSFIELD MA | 01201-7461 | |
| MISS ROBERTA PORTNOY | | 120-12 DE KRUIF PL | | | | BRONX NY | 10475-2302 | |
| MISS ROCHELLE DAVIDSON | | 25 THORNTON WAY | APT 332 | | | BRUNSWICK ME | 04011-3263 | |
| MISS ROCHELLE GEFFNER & | EILEEN GEFFNER JT TEN | 3329 THIRD ST | | | | OCEANSIDE NY | 11572-5107 | |
| MISS ROMA PEARCE | | BOX 2815 | | | | CARSON CITY NV | 89702-2815 | |
| MISS RONA J NEWMARK | | 300 WEST ST | | | | NORTHBOROUGH MA | 01532-1244 | |
| MISS ROSALIE B ARNALD | C/O PETER JAMES TURNER POA | 4405 SAUL RD | | | | KENSINGTON MD | 20895 | |
| MISS ROSALIE BRULLO | C/O R MINO | 1929 84TH ST | | | | BROOKLYN NY | 11214-3007 | |
| MISS ROSALIE G FERRILLO | | 21 LAWSON LANE | | | | RIDGEFIELD CT | 06877-3956 | |
| MISS ROSALIND B RUHL | | 921 MONET CIRCLE | | | | WALNUT CREEK CA | 94597 | |
| MISS ROSALIND B TRIGG | C/O W ROBERT TRIGG | 729 OLD DOBBIN ROAD | | | | LEXINGTON KY | 40502-2851 | |
| MISS ROSANNA LOUISE | | 539 W GREAT FALLS ST | FALLS CHURCH VA | | | MILFORD DE | 22046 | |
| MISS ROSE A IMPALLOMENT | | 685 LAKE SHORE RD | | | | GROSSE POINTE SHRS MI | 48236-1832 | |
| MISS ROSE ANN MALONE | | 109 N CADILLAC DR | | | | YOUNGSTOWN OH | 44512-3317 | |
| MISS ROSE APPLEBAUM | | 73-46 SPRINGFIELD BLVD | | | | BAYSIDE NY | 11364-3022 | |
| MISS ROSE ARCARA | | 688 PERSONS ST | | | | EAST AURORA NY | 14052-2528 | |
| MISS ROSE CAZAL | | 2-RUE-JEAN-JAURES | MORNE-ROUGE | | | C97260 | | MARTINIQU |
| MISS ROSE GIANGARRA | | 161 HAMDEN AVE | | | | S I NY | 10306-3412 | |
| MISS ROSE J GOETZ | | 6254 KINCAID ROAD | | | | CINCINNATI OH | 45213-1416 | |
| MISS ROSE M DE MILIA | | 50 ELM ST | | | | NORTH TARRYTOWN NY | 10591-2222 | |
| MISS ROSE M LOMBARDINO | | 501 W 107 ST | APT 308 | | | KANSAS CITY MO | 64114 | |
| MISS ROSE M SPARANO | | ONE OGDEN RD | | | | OSSINING NY | 10562-2303 | |
| MISS ROSE MAE BURTON | | 6125 CAIRO RD | | | | PADUCAH KY | 42001-9633 | |
| MISS ROSE MARIE KELLEY | | 1305 CINNAMINSON AVE | | | | CINNAMINSON NJ | 08077-2104 | |
| MISS ROSE MARIE QUARTARARO | | 1086 NEILL AVE | | | | BRONX NY | 10461-1330 | |
| MISS ROSE MARONE | | 784 WEBBER AVE | | | | WEST BABYLON NY | 11704-7022 | |
| MISS ROSE MASI | C/O ROSE M ALESSIO | 1112 E GLADE CIRCLE | | | | MESA AZ | 85204-5819 | |
| MISS ROSE RINELLA | C/O AVONDALE FED SVGS BK | A/C 4-1500-00 | 2965 N MILWAUKEE AVE | | | CHICAGO IL | 60618-7347 | |
| MISS ROSE SLIFKIN | | 141 SUNNYMEDE ST | | | | ENGLISHTOWN NJ | 07726-4714 | |
| MISS ROSE TUCHMAN | | 1661 E 28TH ST | | | | BROOKLYN NY | 11229-2507 | |
| MISS ROSEANNE FIORILLO | | 1778 RENSSELAER AVE | | | | SCHENECTADY NY | 12303-3918 | |
| MISS ROSEMARIE BUTTER | C/O SQUERI | 2034 SPRINGHOUSE RD | | | | BROOMALL PA | 19008-3115 | |
| MISS ROSEMARIE CIMINELLC | | 21 WHISTLER ROAD | | | | SCARSDALE NY | 10583-4822 | |
| MISS ROSEMARIE D PRAT | | BOX 342 | | | | KENTFIELD CA | 94914-0342 | |
| MISS ROSEMARIE GUEST | C/O ROSEMARIE MIKUCKI | 4916 NO KNIGHT AVE | | | | NORRIDGE IL | 60706-2958 | |
| MISS ROSEMARIE J GRUSS | C/O ROSEMARIE GRUSS VICTOR | APT 11C | 430 E 63 ST | | | NEW YORK NY | 10021-7992 | |
| MISS ROSEMARIE KLUN | ATTN ROSEMARIE KLUN SHERIDAN | 443 E 322ND ST | | | | WILLOWICK OH | 44095-3327 | |
| MISS ROSEMARIE SPAMER | | 3 BERKLEY CIRCLE | | | | EASTCHESTER NY | 10709-1502 | |
| MISS ROSEMARIE WEHRHAGEN | C/O ROSEMARIE NAESER | 9452 SMITHSON LANE | | | | BRENTWOOD TN | 37027 | |
| MISS ROSEMARY CENTNER | | 2678 BYRNESIDE DRIVE | | | | CINCINNATI OH | 45239-6404 | |
| MISS ROSEMARY DURSC | APT 6-B | 123-60-83RD AVE | | | | KEW GARDENS NY | 11415 | |
| MISS ROSEMARY H BARBELLA | | 3701 INTERNATIONAL DR APT 113 | | | | SILVER SPRING MD | 20906 | |
| MISS ROSEMARY J THEILE | | 8906 NE 25TH AVE | | | | VANCOUVER WA | 98665-9055 | |
| MISS ROSEMARY MARLEY | | 555 MONMOUTH AVE 1D | | | | SPRING LAKE HEIGHT NJ | 07762-2044 | |
| MISS ROSEMARY WARD | | 1420-25TH AVE | | | | MOLINE IL | 61265-5205 | |
| MISS ROSEMARY ZANIN & | MISS MARY ZANIN JT TEN | 6203 S SPAULDING AVENUE | | | | CHICAGO IL | 60629-3321 | |
| MISS ROSIE M DICKEY | | 1011 N 10TH ST | | | | ARKANSAS CITY KS | 67005-1946 | |
| MISS ROSLYN MAE OSTERMAN | | 12067 MALLET DR | | | | CINCINNATI OH | 45246-1806 | |
| MISS ROSLYN SCHWARTZBERG | | 209 VINE ST | | | | ELIZABETH NJ | 07202-1907 | |
| MISS RUBIE GAIL GIBBS | | HC 66 BOX 338 | | | | RENICK WV | 24966-9628 | |
| MISS RUBY E MC KENNA | | 111 E BROADWAY STE 250 | | | | SLC UT | 84111 | |
| MISS RUBY LOUISE MAC DONALD & | MISS IVY ISABELLE MAC | DONALD JT TEN | 9 VENNER RD | | | ARLINGTON MA | 02476-8027 | |
| MISS RUBY MAE ECKERT | | 224 SCOTTSDALE DR | | | | MIFFLINBURG PA | 17844-9442 | |
| MISS RUBY MC KIBBEN | | 5418 CHEVY CHASE | | | | HOUSTON TX | 77056-4229 | |
| MISS RUTH A HALLEY | | 2651 BELL ST | | | | SACRAMENTO CA | 95821-4646 | |
| MISS RUTH AHRENS | APT 2 | 9101 W DIXON ST | | | | MILWAUKEE WI | 53214-1352 | |
| MISS RUTH ANN MC QUAID | | 1870 SYCAMORE DR | | | | SAN MARINO CA | 91108-2920 | |
| MISS RUTH ANNE YEAGER | | 4642 LORRAINE | | | | DALLAS TX | 75209-6014 | |
| MISS RUTH B LAINE | | 19540 SCOTLAND DRIVE | | | | SARATOGA CA | 95070-5028 | |
| MISS RUTH B WOHL | | 20 REVERE RD | | | | ARDSLEY NY | 10502-1226 | |
| MISS RUTH C DOWDELL | APT 602 | 9333 N CHURCH DR | | | | PARMA HEIGHTS OH | 44130-4719 | |
| MISS RUTH CARENZO | | 34 WAGON RD | | | | ENFIELD CT | 06082-5637 | |
| MISS RUTH D HILLIARD | | 3899 W MILLER'S BRIDGE ROAD | | | | TALAHASEE FL | 32312 | |
| MISS RUTH E ACKERMAN | C/O RUTH E CUMMEROW | 5132 PARKSIDE DR | | | | OREGON OH | 43616-3057 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS RUTH E FRETWELL | ATTN RUTH E DRUMM | 12419 SHAWMONT LN | | | | BOWIE MD | 20715-3122 | |
| MISS RUTH E JOHNSON | | 7260 W PETERSON AVE | APT E223 | | | CHICAGO IL | 60631-3617 | |
| MISS RUTH E SETTERBERG | C/O THE GLOUCESTER | 770 BOYLSTON ST | | | | BOSTON MA | 02199-7700 | |
| MISS RUTH E VETTER | | 401 S MAIN ST #363 | | | | ZELIENOPLE PA | 16063-1585 | |
| MISS RUTH ELEANOR BROWN | | BOX 337 | | | | MARLBOROUGH NH | 03455-0337 | |
| MISS RUTH ELLEN KESSLER | C/O RUTH ELLEN LICHTENFELD | 8010 DAYTONA | | | | CLAYTON MO | 63105-2510 | |
| MISS RUTH FEIGER | | 3325 STATE ROUTE 35 | | | | HAZLET NJ | 07730-1552 | |
| MISS RUTH H JONES | | 185 WASHINGTON AVE | | | | WESTWOOD NJ | 07675-2004 | |
| MISS RUTH HELEN EBERHARDT | | 37875 ATKINS KNOLL RD | | | | OCONOMOWOC WI | 53066-4701 | |
| MISS RUTH HEPLER | | 846 FOUNTAIN ST | | | | ASHLAND PA | 17921-9013 | |
| MISS RUTH HIRSCH | | 150 BENNETT AVE | APT 3D | | | NEW YORK NY | 10040-3822 | |
| MISS RUTH HIRSCH | | 86-1 CASTLEBURY CRES | | | | WILLOWDALE ON  M2H 1W8 | | CANADA |
| MISS RUTH L HARRIS | | 7 CAVENDISH CIR | | | | SALEM MA | 01970-6852 | |
| MISS RUTH M KENNEY | | 8 MELVILLE ST | | | | WORCESTER MA | 01605-1802 | |
| MISS RUTH MARGARET THOMAS | C/O JOAN DOREEN LUND POA | 51294 W WYMER LAKE RD | | | | FRAZEE MN | 56544-8983 | |
| MISS RUTH MARGULIS | | 2392 E MAIN ST STE 2 | | | | COLUMBUS OH | 43209 | |
| MISS RUTH MC MAHON | ATTN LOOMIS | 361 PORTLAND DR | | | | VERMILION OH | 44089-1922 | |
| MISS RUTH MILLER | | 197 MAIN ST | | | | COOPERSTOWN NY | 13326 | |
| MISS RUTH MILTS | | 308 W 30TH ST | | | | N Y NY | 10001-2707 | |
| MISS RUTH ONA HOTT | C/O RUTH BRAKONIECKI | 833 HURLEY | | | | HOWELL MI | 48843-8955 | |
| MISS RUTH R HESS | | 525 GREGORY AVE APT 2D | | | | WEEHAWKEN NJ | 07086-5702 | |
| MISS RUTH RUDA | | 2215 CRUGER AVE | | | | BRONX NY | 10467-9407 | |
| MISS RUTH S CARVER | | 204 SPRINGFIELD AVENUE | | | | FOLSOM PA | 19033-1319 | |
| MISS RUTH V JOHNSTONE | | 32 RESERVATION ROAD | | | | MILTON MA | 02186-4109 | |
| MISS RUTH WEBB | | 9140 DOG LEG ROAD | | | | DAYTON OH | 45414-1426 | |
| MISS RUTH WHITE | | 365 WEST 25TH STREET | | | | NEW YORK NY | 10001-5803 | |
| MISS RUTH Y CASSELL | | 3075 WALNUT BEND LANE 23 | | | | HOUSTON TX | 77042-3325 | |
| MISS S ANTOINETTE HOPKINS | | 49 CHATHAM RD | | | | HARWICH MA | 02645 | |
| MISS S GAIL KRANTZ | C/O GLICKMAN | 3388 OAKWOOD BLVD N | | | | SARASOTA FL | 34237 | |
| MISS S SUSAN GRIFFIN | C/O SUSAN CONDON | 1410 SE MADISON ST | | | | IDABEL OK | 74745-5718 | |
| MISS SABINA DOWD | | 201 NORWOOD AVE | | | | HOLMES PA | 19043 | |
| MISS SABINA MALQUICHAGUA | | 22261 WOODED RIDGE DR | | | | LAKE ZURICH IL | 60047 | |
| MISS SABRINA TINGLE | | 1116 LAKE TE G207 | | | | BOYNTON BEACH FL | 33426-4275 | |
| MISS SALI ANN LUTWIN | | 1131 MEADOWBROOK DRIVE | | | | SYRACUSE NY | 13224-1757 | |
| MISS SALLIE ELLEN SMITH | | 430 E 55TH ST | | | | K C MO | 64110-2454 | |
| MISS SALLY A BURTON | | 5506 PINE KNOLL BL | | | | NOBLESVILLE IN | 46062-8405 | |
| MISS SALLY A FITZPATRICK 8 | JOHN G FITZPATRICK JT TEN | ATTN SALLY A WALLER | 3 BURNBRAE RD | | | TOWSON MD | 21204-4211 | |
| MISS SALLY A LANIGAN | | 1122 PIERMONT RD | | | | SOUTH EUCLID OH | 44121-2937 | |
| MISS SALLY ANN COYLE | | 5520 LOCKRIDGE RD | | | | DURHAM NC | 27705-8006 | |
| MISS SALLY C DILL | | 7 KENSINGTON RD | | | | REHOBOTH BCH DE | 19971-1488 | |
| MISS SALLY L HOBSON | | 37 PINE AVENUE | | | | RIVERHEAD NY | 11901 | |
| MISS SALLY LYNNE ECKWALL | | PO BOX 1925 | | | | GAYLORD MI | 49734-5925 | |
| MISS SALLY NG | | 4 BECKETT ST 9 | | | | SAN FRANCISCO CA | 94133-5013 | |
| MISS SALLY WILDMAN | | BOX A-3873 | | | | CHICAGO IL | 60690-3873 | |
| MISS SALLYANN VOORHEES | | 1292 DOGWOOD DRIVE | SUNSET LAKE | | | BRIDGEWATER TWP NJ | 08807-1224 | |
| MISS SANDRA C STEELE | | 60 WEST CEDAR ST | | | | BOSTON MA | 02114-3310 | |
| MISS SANDRA COHN & | MARILYN ROSE COHN JT TEN | 4701 NW 135ST | | | | VANCOVER WA | 98685 | |
| MISS SANDRA E GEBER | | 2604 STEELE ROAD | | | | BALTIMORE MD | 21209-4114 | |
| MISS SANDRA JEAN BOLLINGER | | BOX 1205 | | | | SHELBYVILLE TN | 37162-1205 | |
| MISS SANDRA JEAN GRIMM | C/O SANDRA JEAN DICKSON | BO 1113 | | | | WOODACRE CA | 94973 | |
| MISS SANDRA KAY COLE | C/O S TORRANCE | 1808 CROSS BEND RD | | | | PLANO TX | 75023-6516 | |
| MISS SANDRA KAY COLE & | HARDIE C COLE TEN COM | C/O S TORRANCE | 1808 CROSS BEND RD | | | PLANO TX | 75023-6516 | |
| MISS SANDRA L GARDELLA | | PO BOX 5190 | | | | CAREFREE AZ | 85377-5190 | |
| MISS SANDRA L MAAS | C/O SANDRA MAAS STAMER | 2180 CRESTMOOR DRIVE | | | | SAN BRUNO CA | 94066-2802 | |
| MISS SANDRA LYNN SHAW | | 925 MEADOW DR | | | | COPPER CANYON TX | 75077-8532 | |
| MISS SANDRA M GALLAGHER | | 22411 ELIZABETH PLACE CT | | | | KATY TX | 77494-2227 | |
| MISS SANDRA RIFFE | | 7531 S GRANITE CT | | | | TULSA OK | 74136 | |
| MISS SANDRA SANTUCCI | ATTN SANDRA ELLIS | 44 BELTON ST | | | | STANHOPE NJ | 07874-3414 | |
| MISS SANDRA WALLACE | | 15 IDLEWOOD DR | | | | GREENVILLE SC | 29609-4804 | |
| MISS SANDY MAE MILLER | | 81 IRVING PL | | | | NEW YORK NY | 10003-2208 | |
| MISS SARA GRACE SHELNUTT | | 3034 CHAPEL HILL RD | | | | DOUGLASVILLE GA | 30135-1710 | |
| MISS SARA H EVATT | | 2709 POINCIANA DR | | | | VIRGINIA BEACH VA | 23451-1333 | |
| MISS SARA JAFFARIAN & | MISS VIOLA JAFFARIAN JT TEN | 58 BATEMAN ST | | | | HAVERHILL MA | 01832-2537 | |
| MISS SARA LOUISE JOHNSON | | 375 FOREST VALLEY CT | | | | ATLANTA GA | 30342-2300 | |
| MISS SARA LYNN HILL | ATTN SARA H SIZEMORE | 7623 WINDWOOD DR | | | | POWELL TN | 37849-3363 | |
| MISS SARAH ANN PETERS | | BOX 1084 | | | | MONROE MI | 48161-6084 | |
| MISS SARAH ANN STEVENSON | | 16487 ALPINE LN | | | | PIONEER CA | 95666-9657 | |
| MISS SARAH COLEMAN | ATTN SALLY SENF | 382 BRITTANY CIRCLE | | | | CASSELBERRY FL | 32707-4504 | |
| MISS SARAH E DENNISON | | 211 WILLOW VALLEY SQUARE C202 | | | | LANCASTER PA | 17602-4861 | |
| MISS SARAH E DIFFENDAL | | 14613 STONEGREEN LN | | | | HUNTERSVILLE NC | 28078 | |
| MISS SARAH E MOORE | | 58 WALTON DR | | | | WEST HARTFORD CT | 06107-1630 | |
| MISS SARAH FANT JONES | | 713 E MAIN ST | | | | UNION SC | 29379-2520 | |
| MISS SARAH GROSSMAN | | 1320-51 STREET APT F-1 | | | | BROOKLYN NY | 11219 | |
| MISS SARAH HADDAD | | 632 FRANK DR | | | | NEW KENSINGTON PA | 15068-4955 | |
| MISS SARAH JEANNE PEGRAM | ATTN SARAH PEGRAM NELSON | 15956 TEMECULA ST | | | | PACIFIC PALISADES CA | 90272-4238 | |
| MISS SARAH KINDLEBERGER | | 14A N COMMONS | | | | LINCOLN MA | 01773-1116 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS SARAH LEE GORELICK | | BOX 6973 | | | | SHAWNEE MISSION KS | 66206-0973 | |
| MISS SARAH MARGARET | LANKFORD | 296 STEWART STREET | | | | WELCH WV | 24801-2028 | |
| MISS SARAH NOBLE LANE | | 3131 W DONGES BAY RD | | | | MEQUON WI | 53092 | |
| MISS SARALEE FUNKE | | 3951 LILAC ROADD | | | | ALLENTOWN PA | 18103 | |
| MISS SELMA LEE MARKOWITZ | APT 4-M | 430 S FULLER AVE | | | | L A CA | 90036-5389 | |
| MISS SELMA R ANTHONY | | 1550 BEACON ST 4F | | | | BROOKLINE MA | 02446-2216 | |
| MISS SHAM KEN CHIN | APT 4E | 90 BEEKMAN ST | | | | NEW YORK NY | 10038-1876 | |
| MISS SHANNON MILLER | | PO BOX 381885 | | | | GERMANTOWN TN | 38183-1885 | |
| MISS SHARI J GOTTESMAN | | 7 BLAKE CIR | | | | BRICK TOWN NJ | 08724-1906 | |
| MISS SHARON J LEIBOVITCH | | 5777 PALMER ST | | | | MONTREAL QC H4W 2P6 | | CANADA |
| MISS SHARON K S LOO | ATTN SHARON K S PEREIRA | 3777 DIAMOND HD CIR | | | | HONOLULU HI | 96815 | |
| MISS SHARON L ADAMSON | | 2515-26TH ST DR SE | | | | CEDAR RAPIDS IA | 52403-1629 | |
| MISS SHARON L PALMER | | 1620 MAYFLOWER COURT | BRADFORD B-611 | | | WINTER PARK FL | 32792-2500 | |
| MISS SHARON L RASKEY | C/O M EISEN | 4516 DUCKHORN COURT | | | | GRAND BLANC MI | 48439 | |
| MISS SHARON M BUDD | | 1506 SCHILLER ST | | | | ALAMEDA CA | 94501-2636 | |
| MISS SHARON SMITH | C/O LUARDO | 254 HATHAWAY LANE | | | | WYNNEWOOD PA | 19096-1924 | |
| MISS SHEILA AUGUSTA SMYTH | | 1468 VIA PORTO FINO | | | | NAPLES FL | 34108 | |
| MISS SHEILA FITZPATRICK | | 68 WILDWOOD DR | | | | BURLINGTON VT | 05401-2640 | |
| MISS SHEILA FLANAGAN | | 220 N SHAMOKIN ST | | | | SHAMOKIN PA | 17872-5459 | |
| MISS SHELLEY J MALKIN | | 2055 WEST MCCLEAN AVE | | | | CHICAGO IL | 60647-4532 | |
| MISS SHELLEY MYERS | C/O S ROSS | 333 E 30TH ST 20-M | | | | N Y NY | 10016-6461 | |
| MISS SHERI RENEE SMITH | C/O SHERI RENEE NECKAR | 6 SPURWOOD CT | | | | THE WOODLANDS TX | 77381-3574 | |
| MISS SHERYL A STRADER | | 56 ROWANWOOD AVE | | | | TORONTO ON  M4W 1Y9 | | CANADA |
| MISS SHERYL A TYRRELL | | 2345 W 158 CIRCLE | | | | STANLEY KS | 66224-9774 | |
| MISS SHERYL GERBER | | 515 HILLARY ST | | | | NEW ORLEANS LA | 70118-3833 | |
| MISS SHERYL HAMBURG | C/O S SIMON | 4564 SALTILLO ST | | | | WOODLAND HILLS CA | 91364-5425 | |
| MISS SHIRLENE M KOCH | | BOX 189 | | | | EAST TEXAS PA | 18046-0189 | |
| MISS SHIRLEY A BENNETT | | 193 LIONS HEAD BLVD SOUTH | | | | BRICK NJ | 08723-7817 | |
| MISS SHIRLEY A GREENBAUM | APT 1B | 40 CLARKSON AVENUE | | | | BROOKLYN NY | 11226-1910 | |
| MISS SHIRLEY A LA BARRE | | 19660 MACK AVE | | | | GROSSE POINTE MI | 48236 | |
| MISS SHIRLEY C SCULLY | | BOX 1260 | | | | VENICE CA | 90294-1260 | |
| MISS SHIRLEY F RICKETSON | | 311 EASTERN ST | BELLA VISTA BULDING E APT 1004 | | | NEW HAVEN CT | 06513 | |
| MISS SHIRLEY KINSELLA | | 9840 S PULASKI ROAD | | | | OAK LAWN IL | 60453-3382 | |
| MISS SHIRLEY MAE BORYCZKA | | 367-95TH ST | | | | BROOKLYN NY | 11209-7348 | |
| MISS SHIRLEY R STAYMAN | ATTN S BROMBERG | 19201 VISTA LN C1 | | | | INDIAN SHORES FL | 33785-2264 | |
| MISS SHIRLEY SIMPSON | | 28995 SAN PLACE | | | | CANYON COUNTRY CA | 91351-1878 | |
| MISS SHIRLEY WALKER | | 8720 HIGH DRIVE | | | | SHAWNEE MISSION KS | 66206-1530 | |
| MISS SHIRLEY WOO & | DAVID ROSENFELD JT TEN | 119 MAGNOLIA AVE | | | | PIEDMONT CA | 94610-1031 | |
| MISS SHIRLEY WOOLVERTON | | 11965 W 66TH PL B | | | | ARVADA CO | 80004-2483 | |
| MISS SHULAMITH SIMON | | 7483 PERSHING | | | | ST LOUIS MO | 63130-4021 | |
| MISS SIDNEY B MAC DONALD | | 133 30TH AVE | | | | SAN FRANCISCO CA | 94121 | |
| MISS SIGFRIED HATLEM | | 300 SUNFLOWER DR 368 | | | | BEL AIR MD | 21014-5256 | |
| MISS SOLANGE GIGI HERBET | | PO BOX 286597 | | | | NEW YORK NY | 10128-0006 | |
| MISS SONDRA STEIMLE | | 20 HALSON ST | | | | ANCASTER ON  L9G 2S3 | | CANADA |
| MISS SOPHIA MEGAS | | 174 GILLETTE AVE | | | | SPRINGFIELD MA | 01118-1520 | |
| MISS SOPHIE B OLOWNIK | | 911 PARKWAY AVE | | | | TRENTON NJ | 08618-2307 | |
| MISS STACIA SUE STOREY | | 4000 E FM4 | | | | CLEBURRE TX | 76031-8522 | |
| MISS STACY ANNE WELCH | | 1935 MILLER COURT | | | | WALNUT CREEK CA | 94595 | |
| MISS STELLA COMUNALE | | 381 SULLIVAN COURT | | | | RAHWAY NJ | 07065-3714 | |
| MISS STELLA JANE RAWITZ | | 69-02-C 186TH LANE | | | | FRESH MEADOWS NY | 11365-4406 | |
| MISS STEPHANIE C FLACK | | 170 E 87TH ST APT W18B | | | | NEW YORK NY | 10128-2240 | |
| MISS STEPHANIE D OPDAHL | | 278 STONY LN | | | | STEVENS PA | 17578-9628 | |
| MISS STEPHANIE FORD | | BOX 236 | | | | SPENCER MA | 01562-0236 | |
| MISS STEPHANIE GERVAIS | ATTN STEPHANIE GERVAIS-FINN | 3914 SHILOH WAY | | | | TALLAHASSEE FL | 32308-9450 | |
| MISS STEPHANIE JAYNE PETERS | | 20133 S OREGON TRAIL | | | | OLYMPIA FIELDS IL | 60461-1143 | |
| MISS STEPHANIE L WONG | | 1350-30TH AVE | | | | S F CA | 94122-1410 | |
| MISS SUDIE F BATES | | BOX 3492 | | | | JACKSON TN | 38303-3492 | |
| MISS SUE ANN DERR | | 2613 RICKS CT | | | | EDMOND OK | 73003-4312 | |
| MISS SUSAN A ALIBER & | SHEILA ALIBER JT TEN | 56 ARDMORE ROAD | | | | NEEDHAM HEIGHTS MA | 02494-1833 | |
| MISS SUSAN A HAWLEY | ATTN MARIE W HAWLEY | 4 IRVING PLACE | | | | ONEONTA NY | 13820-1522 | |
| MISS SUSAN BENNETT SCHWINN | | W5178 COUNTY RD B | | | | FONTANA WI | 53125 | |
| MISS SUSAN BOASBERG | | 24695 DOLORES ST | | | | CARMEL CA | 93923-9319 | |
| MISS SUSAN C HAPPE | | 1751 WESTWOOD DR | | | | MINDEN NV | 89423-4719 | |
| MISS SUSAN C NEWCOMER | | 621 NORTH ROOK AVENUE | | | | TUCSON AZ | 85711-1630 | |
| MISS SUSAN D MALONEY | C/O SUSAN D ZORGE | 18 SAUNDERS DR | | | | SHREWSBURY MA | 01545-3159 | |
| MISS SUSAN E CRANCER | | 725 LURING DR | | | | GLENDALE CA | 91206-1644 | |
| MISS SUSAN E KIRST | | 3500 WEST 152ND ST | | | | CLEVELAND OH | 44111-2111 | |
| MISS SUSAN ELAINE APFELBAUM | C/O SUSAN A LEVINE | 84 PROSPECT STREET | | | | LITCHFIELD CT | 06759-2502 | |
| MISS SUSAN ELIZABETH | | 1019 ELTON DRIVE | | | | ENDICOTT NY | 13760-1406 | |
| MISS SUSAN ELIZABETH ALGER | | 18 KINGSMOUNT PARK ROAD | | | | TORONTO ON  M4L 3L1 | | CANADA |
| MISS SUSAN G MC DANIEL | | 2830 FRANKIE ST | | | | ASHLAND KY | 41102-5916 | |
| MISS SUSAN GARLAND WATSON | | 718 CENTER ST | | | | HENDERSON KY | 42420-3253 | |
| MISS SUSAN GINSBERG | ATTN SUSAN BECK | 4 BOLTON DRIVE | | | | MANHASSET NY | 11030-3942 | |
| MISS SUSAN GREENWALD | | 116 SEAMAN AVE | | | | N Y NY | 10034-2801 | |
| MISS SUSAN J ALTENBURGER | | 3244 SHADY GLEN DR | | | | GRAPEVINE TX | 76051-6502 | |
| MISS SUSAN J GODFREY | ATTN SUSAN J HEARN | 1619 WANDA DRIVE | | | | HANOVER PA | 17331-9497 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS SUSAN J MAC MASTER | | 552 E MOUNTAIN RD S | | | | COLD SPRING NY | 10516 | |
| MISS SUSAN JEAN HOEHN | | 11499 35 MILE RD | | | | ROMEO MI | 48065-2508 | |
| MISS SUSAN KAHN | | 175 E 74 TH | APT 5A | | | NEW YORK NY | 10021 | |
| MISS SUSAN L CONOVER | | 2505 BISON RD | | | | FORT COLLINS CO | 80525-3533 | |
| MISS SUSAN L JONES | | 1641-3RD AVE 12-G | | | | N Y NY | 10128-3629 | |
| MISS SUSAN LYNN MERKLE | | 6719 OAKLAND RD | | | | LOVELAND OH | 45140 | |
| MISS SUSAN M ABELL | | BOX 235 | | | | CORVALLIS OR | 97339-0235 | |
| MISS SUSAN M CLEMENS | C/O SUSAN M CLEMENS BOILEAU | 2440 HOLLY OAK DRIVE | | | | DANVILLE CA | 94506-2030 | |
| MISS SUSAN M KELLEY | | RT 2 BOX 302-A | | | | FAIRMONT WV | 26554-9584 | |
| MISS SUSAN M LUBBE & | ROSEMARY LUBBE JT TEN | 4939 LAKEVIEW DR | | | | QUINCY IL | 62305 | |
| MISS SUSAN M POLLAK | | 51 MARTIN ST | | | | CAMBRIDGE MA | 02138-1616 | |
| MISS SUSAN M TALMAGE | C/O SUSAN T STEUDTE | 56 TUCKAHOE LANE | | | | SOUTHAMPTON NY | 11968 | |
| MISS SUSAN MABREY | | 2809 LINCOLN ST | | | | EVANSTON IL | 60201-2044 | |
| MISS SUSAN MARY HOGAN | ATTN SUSAN M ROTHMAN | 17220 JOPLIN AVE SO | | | | LAKEVILLE MN | 55044-9475 | |
| MISS SUSAN R WALLACK | | 12 RUTH STREET | | | | PORTSMOUTH NH | 03801-3624 | |
| MISS SUSAN SAYRE | | 19 E 76TH ST | | | | N Y NY | 10021-1721 | |
| MISS SUSAN SCOTT ECKEL | | 3312 SOUTH CIRCLE | | | | KNOXVILLE TN | 37920-4799 | |
| MISS SUSAN SHEETZ | | 21 SWIFT RD | | | | SOUTH DARTMOUTH MA | 02748-3716 | |
| MISS SUSAN SNYDER | | 3333 FALCON BLUFF CT NE | | | | GRAND RAPIDS MI | 49525-7014 | |
| MISS SUSAN WALKER COLKET | | P O BOX#81 | | | | TITUSVILLE NJ | 08560 | |
| MISS SUSAN WATERMAN | | BOX 2075 | | | | DUXBURY MA | 02331-2075 | |
| MISS SUSANNE MORRISON | | 22 COLTON AVE | | | | ST CATHARINES ON  L2T 2G6 | | CANADA |
| MISS SUSIE AUGUSTINOS | | 169 LOWER VIA CASITAS | | | | GREENBRAE CA | 94904-2200 | |
| MISS SUSIE E SCOTT | C/O SUSIE S WESTRY | 13505 BARTLETT ST | | | | ROCKVILLE MD | 20853-2940 | |
| MISS SUSIE UHRINCSKO | C/O EDWIN MEIXNER EXEC | 12 S GEORGE ST | | | | MT PROSPECT IL | 60056-3426 | |
| MISS SUZANNE C BROWN | | 6 WESTLYN PL | | | | ALBANY NY | 12203-3418 | |
| MISS SUZANNE E FRANKLIN | | 917 BAMBI DRIVE | | | | DESTIN FL | 32541-1801 | |
| MISS SUZANNE K SZELAGOWSKI | | 3092 TOWN HALL RD | | | | WISCONSIN RAPIDS WI | 54495-9295 | |
| MISS SUZANNE WALLER | | 306 MIDLAND DR | | | | MORGANFIELD KY | 42437-1810 | |
| MISS SYLVIA D WALLACE | | 708 W WELLINGTON 1 | | | | CHICAGO IL | 60657-5308 | |
| MISS SYLVIA L ECCEL | | 609 NORTON AVE | | | | ARABI LA | 70032-1923 | |
| MISS SYLVIA M ROSSI | | 3359 CONSAUL RD | UNIT 231 | | | SCHENECTADY NY | 12304-2275 | |
| MISS SYLVIA N JOHNSON | ATTN R BLUMENTHAL | E 1071 WHISPERING PINES ROAD | | | | WAUPACA WI | 54981 | |
| MISS SYRENE S KRAWITZ | | 1756 WASHINGTON | | | | WILMETTE IL | 60091 | |
| MISS SZETSENG THERESA SHEN | | 3613 PURDUE AVE | | | | LOS ANGELES CA | 90066-3319 | |
| MISS T JOAN FRIES | | 4601 N PARK AVE APT 914 | | | | CHEVY CHASE MD | 20815-4528 | |
| MISS TANYA JANE TURNER | | 280 FOX RIDGE CIR | | | | LEWISVILLE NC | 27023-8664 | |
| MISS TERESA CARIOTO | | 10889 SW 83RD CT | | | | OCALA FL | 34481-3624 | |
| MISS TERESA KATHERINE GILL | | 44 BAYBERRY DR | | | | SOMERSET NJ | 08873 | |
| MISS TERESA VOJTILA | | 730 RIDGE AVE | | | | FORD CITY PA | 16226-1143 | |
| MISS TERRIE VIRGINIA MERKLE | | 332 BEECH | | | | LOVELAND OH | 45140-7511 | |
| MISS TERRY MAYER | | 165 E 35TH ST | | | | NEW YORK NY | 10016-4180 | |
| MISS TESSIE A BALLARD | | 1427 W BROWN ST | | | | MILWAUKEE WI | 53205-1226 | |
| MISS THALIA J SCONDRAS | | 11 EASTVALE COURT | | | | CHEEKTOWAGA NY | 14225-2205 | |
| MISS THEADORA P MUZZY | | 1751 NEDRAH DRIVE | | | | FORT COLLINS CO | 80524-1933 | |
| MISS THELMA BANGERT & | GLENN B DIETRICH JT TEN | 10405 FOX HOLLOW | | | | SAN ANTONIO TX | 78217-3802 | |
| MISS THELMA LEDERMAN | APT 28A | ATTN KATZ | 20 WATERSIDE PLAZA | | | NEW YORK NY | 10010-2616 | |
| MISS THELMA THOM | | 4121 PAPU CIRCLE | | | | HONOLULU HI | 96816 | |
| MISS THEMI VASILS & | MISS THEODORA VASILS JT TEN | 1448 N LAKE SHORE DRIVE | | | | CHICAGO IL | 60610-6655 | |
| MISS THERESA E IZZO | | 5300 NORTHERN BLVD | | | | GLEN HEAD NY | 11545-2722 | |
| MISS THERESA E MEINCK | | 701 RUNNING DEER DR | | | | COLUMBIA TN | 38401-8003 | |
| MISS THERESA E MESSICK | | 109 TEMPLE TERRACE | | | | WILMINGTON DE | 19805-4621 | |
| MISS THERESA ELLEN PATE | ATTN THERESA ELLEN TABOLT | 677 CAYUGA AVE | | | | WATERTOWN NY | 13601-1103 | |
| MISS THERESA G RAKOW | | PO BOX 55 | | | | STAATSBURG NY | 12580-0055 | |
| MISS THERESA HAMMOND | | 250 E GRAND ST | | | | MOUNT VERNON NY | 10552-2228 | |
| MISS THERESA J RAFFERTY | APT 503B | 3405 WEST CHESTER PIKE | | | | NEWTOWN SQUARE PA | 19073-4254 | |
| MISS THERESE FROMMER | | 2 MAHAL ST APT 27 | | | | JERUSALEM | | ISRAEL |
| MISS THERINE REGINA SHIVELY | | 433 MESA LILA RD | | | | GLENDALE CA | 91208-1038 | |
| MISS TIFFANY ROWE | | 31 SIMPSON AVE | | | | BOWMANVILLE ON  L1C 3M5 | | CANADA |
| MISS TILLIE B SHENEMAN | | 3161 APPLETON RD | | | | LANDENBERG PA | 19350-1207 | |
| MISS TINA LUBRANO | | 480 SELBOURNE ROAD | | | | RIVERSIDE IL | 60546-1654 | |
| MISS TINA MUSOLINC | | 14880 WEST DEVLIN DR | | | | GOODYEAR AZ | 85338-8672 | |
| MISS TOMMYE SUE CARNEY | | 1040 CARNEY RD | | | | CRYSTAL SPRINGS MS | 39059-9100 | |
| MISS TRACY J GERHART | | 6201 MAREN DR | | | | SPEEDWAY IN | 46224-3211 | |
| MISS V JANE LA MOTTE | | 20 BLUE STONE ROAD | | | | WOODSTOCK NY | 12498-1731 | |
| MISS VALENTINA A LIZAK | | 415 W MARKET ST | | | | POTTSVILLE PA | 17901-2930 | |
| MISS VALERIE ANNE BISSELL | | 122 MALEE TER | | | | PORTSMOUTH RI | 02871-3423 | |
| MISS VALERIE L LEAVITT | | 1110 E 2 GREEN PINE BLVD | | | | WEST PALM BEACH FL | 33409 | |
| MISS VALERIE SCHEIBE | | 520 NE 59TH ST | | | | MIAMI FL | 33137-2231 | |
| MISS VERA L REIST | | 2184 S CRAPO ROAD ROUTE 3 | | | | ITHACA MI | 48847-9563 | |
| MISS VERA MARY SHERIDAN & | EMMA O TRICKETT & | JOSEPH S TRICKETT JT TEN | 21 NORMAN ROAD | | | NORTH ANDOVER MA | 01845-3518 | |
| MISS VERNA J TUCKER | C/O ALLEGRA RICH | 226 PLAYA DE NORTE ST | | | | LAJOLLO CA | 92037-5964 | |
| MISS VERNELIA A CRAWFORD & | DESSIE WOODRUFF JT TEN | 48 MAPLE AVENUE | | | | FRANKLINVILLE NY | 14737-1311 | |
| MISS VERONICA O WALLASH | | 9 S ARGYLE AVE | | | | MARGATE CITY NJ | 08402-2805 | |
| MISS VERONICA T KAMINSKI | C/O VERONICA K BARCZAK | 314 MORRIS AVE | | | | LUTHERVILLE MD | 21093-5326 | |
| MISS VICKI L HALL | CUST SHARA | LEMONS A MINOR UNDER THE | LAWS OF GEORGIA | 40 PACES LANDING | | COVINGTON GA | 30016-4167 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MISS VICKI MICHELLE NIGRISS | | 12560 ARBOR NORTH DRIVE | | | | ALPHA RETTA GA | 30004-6609 | |
| MISS VICKIE LYNN HEMSLEY | | 2826 ROSEMARY LANE | | | | FALLS CHURCH VA | 22042-1812 | |
| MISS VICKIE SUE CHILES | C/O KIMBERLIN | 4620 MATTESE VILLA DR | | | | ST LOUIS MO | 63128-3043 | |
| MISS VICKY LEE THOMAS | | BOX 970 | | | | LOMITA CA | 90717-0970 | |
| MISS VICTORIA ANNE GREGORY | | 10845 S E LAKE ROAD | | | | BELLEVUE WA | 98004-7552 | |
| MISS VICTORIA BAILEY | | 138 MAPLE ST | | | | BROOKLYN NY | 11225-5008 | |
| MISS VICTORIA GOMEZ | | 17 WOOD END LANE | | | | BRONXVILLE NY | 10708-4922 | |
| MISS VICTORIA LEE PICKERING | | 5007 EARLSTON DRIVE | | | | BETHESDA MD | 20816-1672 | |
| MISS VICTORIA M SPEED | | BOX 131 | | | | MOUNT MORRIS MI | 48458-0131 | |
| MISS VICTORIA PYLE | | 1212 FOULK RD | | | | WILMINGTON DE | 19803-2741 | |
| MISS VICTORIA WOLICKI | C/O ATTORNEY ROBERT TAYLOR | 337 MERCHANT ST | | | | AMBRIDGE PA | 15003 | |
| MISS VIOARA SUSTREAN | APT 407 | 1025 SE 4TH AVE | | | | DANIA BEACH FL | 33004-5240 | |
| MISS VIOLA A HAFNER | | 30 LESLIE LANE | | | | NEW HYDE PARK NY | 11040-1804 | |
| MISS VIOLA E LARSEN | | 223 BLOOMFIELD RD | | | | BURLINGAME CA | 94010-3016 | |
| MISS VIOLET AHARONIAN | | 2609 SUNSET BLVD | | | | BROOMALL PA | 19008-1905 | |
| MISS VIOLET M ANDERSON | ATTN VIOLET M BOTT | 621 LEWISVILLE RD | | | | WOODSFIELD OH | 43793-9285 | |
| MISS VIRGINIA ANN BLANCK | | 7235 NORTHFIELD CIR | | | | FLUSHING MI | 48433-9427 | |
| MISS VIRGINIA ANNE RISER | | 501 HELIOS AVE | | | | METAIRIE LA | 70005-3243 | |
| MISS VIRGINIA BARTOLOMEC | | 5036 AMPERE ST | | | | PITTSBURGH PA | 15207-1633 | |
| MISS VIRGINIA BEA WISE | | 4023 US 62 | | | | MAYSVILLE KY | 41056-8523 | |
| MISS VIRGINIA C CALIGUIR | APT 6 | 201 EAST END AVE | | | | PITTSBURGH PA | 15221-2760 | |
| MISS VIRGINIA CRANDALL | | 68 OAKLEY ST | | | | NEW HAVEN CT | 06513-4625 | |
| MISS VIRGINIA D MURPHY | APT 28 | 4180 PARK AVE | | | | BRIDGEPORT CT | 06604-1040 | |
| MISS VIRGINIA DI GIACOMC | | 1853 MERRIMAC DR | | | | TOMS RIVER NJ | 08753 | |
| MISS VIRGINIA DICUS | | 850 WILD CHERRY LANE | | | | UNIVERSITY CITY MC | 63130-2845 | |
| MISS VIRGINIA E GLYNN | | 26 STRAWBERRY HILL | | | | STAMFORD CT | 06902-2631 | |
| MISS VIRGINIA E SHANKS | | 326 N ADAMS ST | | | | QUINCY FL | 32351-1710 | |
| MISS VIRGINIA F RYAN & | JAMES M RYAN JT TEN | 1271 SPRINGBORROW DR | | | | FLINT MI | 48532-2142 | |
| MISS VIRGINIA FOX | C/O V CORD | 2900 SURREY ROAD | | | | BIRMINGHAM AL | 35223-1215 | |
| MISS VIRGINIA G CONRAD | | 7038 KIRBY CRESCENT | | | | NORFOLK VA | 23505-4215 | |
| MISS VIRGINIA G MURAWSKI | | 3625 E MARTIN AVE | | | | CUDAHY WI | 53110-1907 | |
| MISS VIRGINIA H DRAMBEL | | 1670 BREINING ST | | | | PITTSBURGH PA | 15234-3012 | |
| MISS VIRGINIA HOCK | | 7067 N WOLCOTT AVE | | | | CHICAGO IL | 60626-2330 | |
| MISS VIRGINIA HUGHES | | W3675 JUDDVILLE ROAD | | | | FISH CREEK WI | 54212-9758 | |
| MISS VIRGINIA INGRAM | JOHNSON | 435 NE 111TH ST | | | | MIAMI FL | 33161-7155 | |
| MISS VIRGINIA J BUXTON | | 6029 HEATHERWOOD DRIVE | | | | ALEXANDRIA VA | 22310-1773 | |
| MISS VIRGINIA J KOWALSKI & | JOSEPH J KOWALSKI JT TEN | 302 PINEVIEW COURT | | | | SAINT CLAIR SHORES MI | 48081-1195 | |
| MISS VIRGINIA KAYE PINCKNEY | C/O KAYE PINCKNEY STANLEY | 604 WAIGHT STREET | | | | BEAUFORT SC | 29902-4347 | |
| MISS VIRGINIA LEE SNIDER | APT 204 | 1001 WILSON BLVD | | | | ARLINGTON VA | 22209-2279 | |
| MISS VIRGINIA M ELVIN | | 214 N 17TH ST | | | | LOUISVILLE KY | 40203-1212 | |
| MISS VIRGINIA M GARNER | C/O V MANN | 2528 ALBEMARLE AVE | | | | RALEIGH NC | 27610-1810 | |
| MISS VIRGINIA M RINGBERG | C/O KURBJUN | 30 NORTHAMPTON DR | | | | HAMPTON VA | 23666-2031 | |
| MISS VIRGINIA M SANTRY | | 3 VISION DR 506 | | | | NATICK MA | 01760-2059 | |
| MISS VIRGINIA M SIRC | | 5685 WILLET LANE | | | | WESTERVILLE OH | 43081 | |
| MISS VIRGINIA MC CABE | | 200 FOREST AVE | | | | KEANSBURG NJ | 07734-1946 | |
| MISS VIRGINIA MURRELL | | 507 N MAIN ST | | | | SOMERSET KY | 42501-1433 | |
| MISS VIRGINIA R PERRY | | 1600 QUINN RD | | | | COLLIERVILLE TN | 38017-9522 | |
| MISS VIRGINIA R SCHIAVULLI | ATTN VIRGINIA R DICKSON | 94 MALCOLM RD | | | | NORTH KINGSTOWN RI | 02852-1311 | |
| MISS VIRGINIA ROHDE | | BOX 5172 | | | | MISSISSIPPI STATE MS | 39762-5172 | |
| MISS VIRGINIA W MITCHELL | | 15 LOWNDES ST | | | | CHARLESTON SC | 29401-2307 | |
| MISS VLASTA KLOS | | 1418 CLEVELAND | | | | LA GRANGE PARK IL | 60526-1306 | |
| MISS WANDA M JANECZEK & | EDWARD JANECZEK JT TEN | 34 CYPRESS ST | | | | LUDLOW MA | 01056-2419 | |
| MISS WANDA PETRELLA | | 804 E SOMERSTOWN LANE | BOX 335 | | | OCEANVILLE NJ | 08231 | |
| MISS WANDA SCHWEIZER | C/O WANDA SCHWEIZER PRAISNER | 34 SKI HILL DRIVE | | | | BEDMINISTER NJ | 07921-2529 | |
| MISS WENDY ELLEN KASSEL | | 1301 AZURE PL | | | | HEWLETT HARBOR NY | 11557-2703 | |
| MISS WENDY J BROOKS | | 5 GREGORY CT | | | | DOVER DE | 19904-2200 | |
| MISS WENDY JOYCE WATSON | C/O WENDY W CURTIS | 10338 SE 304TH PL | | | | AUBURN WA | 98092-2550 | |
| MISS WENDY SUE LAURING | APT 6J | 207 EAST 15TH STREET | | | | NEW YORK NY | 10003-3749 | |
| MISS WILLIE C HARRELSON | | 7011 RIVER RAOD PIKE | | | | NASHVILLE TN | 37209 | |
| MISS WILMA LAUFFER | | PO BOX 1467 | | | | PAINTSVILLE KY | 41240 | |
| MISS WILMA MC GUIRE | C/O NORTHGATE CARE CENTER | ATTN MS BAYINNAH JORDAN | 40 PROFESSIONAL CENTER PKWY | | | SAN RAFAEL CA | 94903 | |
| MISS WILNA J CORNWELL | | 842 E VILLA STREET 106 | | | | PASADENA CA | 91101-1279 | |
| MISS WINIFRED B BOGGS | ATTN W B MYRICK | 15655 ROWE RD | | | | ALPHARETTA GA | 30004-2628 | |
| MISS WINIFRED L ROTHMEYER | | 142 ROTHMEYER RD | | | | AMSTERDAM NY | 12010-8271 | |
| MISS WINIFRED MC HUGH | | 306 STONEGATE LANE | | | | HOPEWELL JCT NY | 12533 | |
| MISS YUKI NAKASHIMA | | 3279 GLENDON AVE | | | | LOS ANGELES CA | 90034-4405 | |
| MISS YUN HUI YU | | 50 BAYARD STREET APT 6G | | | | NEW YORK NY | 10013 | |
| MISS YVONNE M ABDOO & | JOHN A ABDOO JT TEN | 2028 COLLEGEWOOD DRIVE | | | | YPSILANTI MI | 48197-1714 | |
| MISS YVONNE PATTERSON | | 117 E MILL ROAD | | | | FLOURTOWN PA | 19031-1628 | |
| MISS YVONNE ZOGHBI | CUST RONALD ZOGHBI JR U/THE | CALIF UNIFORM GIFTS TC | MINORS ACT | BOX 2111 | | EL MACERO CA | 95618-0111 | |
| MISS ZANDRA ROSENBLUM | | 2200 CENTRAL ROAD | | | | FORT LEE NJ | 07024-7557 | |
| MISS ZELLA O BUTTRAM | | 220 HIGH ST | | | | VALDOSTA GA | 31602-2935 | |
| MISSOURI R ROWE | | 1519 DELWOOD ROAD | | | | WILMINGTON DE | 19803-3924 | |
| MISSOURI SOUTHERN COLLEGE | | | | | | JOPLIN MO | 64801 | |
| MISTY D BROWN | | 3860 OLIVE AVE | | | | SHADYSIDE OH | 43947 | |
| MITCH WILLSON & | JOAN WILLSON JT TEN | 4513 W 2200 NO | | | | PLAIN CITY UT | 84404 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MITCHAEL D LARSON | | 19 RIVER SIDE BLVD | | | | SAGINAW MI | 48602-1077 | |
| MITCHEL D MEADORS | | 5303 BURNETT ST | | | | LEAVITTSBURG OH | 44430-9409 | |
| MITCHEL F HOPKINS | | 11510 NASHVILLE HWY | | | | NASHVILLE MI | 49073-9301 | |
| MITCHEL F RICE | | 16211 VILLARREAL DE AVILA | | | | TAMPA FL | 33613-1083 | |
| MITCHEL L CORTINO | | 1307 LEEWARD LN | | | | WYLIE TX | 75098-7945 | |
| MITCHELL A BLANKS | | 949 ABBEY RD | | | | EAST LANSING MI | 48823-7368 | |
| MITCHELL A FERGURSON | | 4126 RACE ST | | | | FLINT MI | 48504-2298 | |
| MITCHELL A LIPFIELD | | 390 NORTH FEDERAL HWYAPT 605 | | | | DEERFIELD BEACH FL | 33441 | |
| MITCHELL A PIECUCH | | 18170 GREATWOOD LANE | | | | MANTUA OH | 44255-9545 | |
| MITCHELL A RAAB & | SANDRA RAAB JT TEN | 208 HURONDALE DRIVE | | | | WHITE LAKE MI | 48386-2528 | |
| MITCHELL A SABAL | | 45824 REEDGRASS LANE | | | | BELLVILLE MI | 48111-4601 | |
| MITCHELL A SABAL & | CATHERINE M SABAL JT TEN | 45824 REEDGRASS LANE | | | | BELLVILLE MI | 48111-4601 | |
| MITCHELL A WERTZ | | 313 HUNTING CT | | | | WEST CHESTER PA | 19380-1777 | |
| MITCHELL A WILLIAMS | | 509 NE 2ND ST | | | | BLUE SPRINGS MO | 64014-2901 | |
| MITCHELL B BLOCK & | ROBIN S BLOCK TEN COM | 49 SPRING LN | | | | SHARON MA | 02067-2240 | |
| MITCHELL BELL GENTRY | | 1108 MERLOT DR | | | | SOUTHLAKE TX | 76092 | |
| MITCHELL BERGER | | 3101 ROYAL PALM AVE | | | | MIAMI FL | 33140-3937 | |
| MITCHELL BRIAN KALAVAN | C/O SHELDON HYMOWITZ | 13 AZ WARREN PARK DR | | | | BALTIMORE MD | 21208-5011 | |
| MITCHELL BROWN | | 2956 WATERSTONE PL | | | | KOKOMO IN | 46902-5085 | |
| MITCHELL BUCZEK & | RUTH M BUCZEK JT TEN | 20125 LEDGESTONE | | | | SOUTHFIELD MI | 48076-4980 | |
| MITCHELL C MULLINS & | DEBBIE M MULLINS JT TEN | PO BOX 2164 | | | | CLINTWOOD VA | 24228-2164 | |
| MITCHELL C PARSLEY | | 8644 RAHKE ROAD | | | | INDIANAPOLIS IN | 46217-5083 | |
| MITCHELL C STONEHOCKER | | 5406 RIVERSIDE STATION BLVD | | | | SECAUCUS NJ | 07094-4454 | |
| MITCHELL D HALL | | 1240 JULIA DR SW | | | | WARREN OH | 44481-9630 | |
| MITCHELL D HOUSER | | 844 FOUR STREAMS DRIVE | | | | WEST CHESTER PA | 19382-7069 | |
| MITCHELL D JOHNSON | CUST PAUL STEVEN JOHNSON | U/THE MINN UNIFORM GIFTS TC | MINORS ACT | 1149 CASCADE LN | | ST PAUL MN | 55118-1803 | |
| MITCHELL E MILLER | CUST | MEREDITH R MILLER UTMA FL | 224 RIVER DR | | | TEQUESTA FL | 33469-1934 | |
| MITCHELL E MILLER CUSTDN FOR | EMILY C MILLER UNDER THE FL | UNIF TRANSFERS TO MINORS ACT | 224 RIVER DR | | | TEQUESTA FL | 33469-1934 | |
| MITCHELL E SEIDLER | | RTE 2 BOX 4002 PLAIN ROAD | | | | KINGSTON MI | 48741-9802 | |
| MITCHELL ENGEL | | 220 WELCOME WAY BLVD W | APT 204D | | | INDIANAPOLIS IN | 46214-4957 | |
| MITCHELL ETHIER | | 74 HILLSIDE DR | | | | MAPLEVILLE RI | 02839 | |
| MITCHELL FAIN | | 58 BARRYDALE CRES | | | | DON MILLS ON  M3B 3E2 | | CANADA |
| MITCHELL FORD JR | | 347 NEWBOURGH AVE | | | | BUFFALO NY | 14215-3518 | |
| MITCHELL G ENGLAND | | 15930 CLINTON RD | | | | SPRINGPORT MI | 49284-9762 | |
| MITCHELL G KOVACHEVICH | | 2165 EAST WILLIAMSON | | | | BURTON MI | 48529-2445 | |
| MITCHELL GORDEUK | COUNTY RD 519 | BOX 656 | | | | FRENCHTOWN NJ | 08825 | |
| MITCHELL H BROWN | | GENERAL DELIVERY | | | | FREDONIA KY | 42411-9999 | |
| MITCHELL H BROWN | | 3114 N CAPITOL AVE | | | | INDIANAPOLIS IN | 46208-4626 | |
| MITCHELL H SMITH JR | | 5611 BLACK AVE | | | | PLEASANTON CA | 94566-5803 | |
| MITCHELL HAMMOND | CUST ADAM T HAMMOND | UTMA OH | 545 GRACE ST | | | HUBBARD OH | 44425-1559 | |
| MITCHELL J AZAR | | 54850 W EIGHT MILE RD | | | | NORTHVILLE MI | 48167-9735 | |
| MITCHELL J CORNWELL | | 28210 OAKLANDS ROAD | | | | EASTON MD | 21601-8256 | |
| MITCHELL J HALKA | CUST | MITCHELL J HALKA JR U/THE | CONN UNIFORM GIFTS TO MINORACT | | 703 DRUM POINT | BRICK NJ | 08723-7507 | |
| MITCHELL J PERRY & | ELLEN KAY PERRY JT TEN | 27050 W VERTZ RD | | | | MORAN MI | 49760-9784 | |
| MITCHELL J REISS | | 5201 RUFFIN RD | STE A | | | SAN DIEGO CA | 92123 | |
| MITCHELL J SCALIA | CUST ANTHONY J SCALIA | UTMA PA | 6305 NICHOLAS DRIVE | | | HUNTINGDON PA | 16652 | |
| MITCHELL J SCALIA | CUST LEO J SCALIA UTMA PA | 6305 NICHOLAS DRIVE | | | | HUNTINGDON PA | 16652 | |
| MITCHELL J SHAMPINE | | 4354 SILVER LK RD | | | | LINDEN MI | 48451-9069 | |
| MITCHELL J TIMMONS | | 3800 CORNELL | | | | SHREVEPORT LA | 71107-3907 | |
| MITCHELL J VANNESS | | 303 W 10 ST | BOX 995 | | | LAPEL IN | 46051-9637 | |
| MITCHELL JAMES REZAC | | 109 HARTWELL DR | | | | AIKEN SC | 29803 | |
| MITCHELL JAY LIPP & | SUSAN ROSENBLUM LIPP JT TEN | 200 E 24TH ST APT 1903 | | | | NEW YORK NY | 10010 | |
| MITCHELL KOHUT & | JOSEPHINE KOHUT JT TEN | 36595 BOYCE DR | | | | CLINTON TWP MI | 48035 | |
| MITCHELL L BROWN | | 2861 HIGHGATE AVENUE | | | | EAST LANSING MI | 48823-2325 | |
| MITCHELL L COUSINS | | 2016 LILAC LANE | | | | DECATUR GA | 30032-5222 | |
| MITCHELL L DOBEK & | LYDIA DOBEK JT TEN | BOX 277 | | | | THREE RIVERS MA | 01080-0277 | |
| MITCHELL L GEROU | | 3126 VARJO CT | | | | KEEGO HARBOR MI | 48320-1321 | |
| MITCHELL L HERR | | 4447 S 600 E | | | | KOKOMO IN | 46902-9229 | |
| MITCHELL L MAYNARD | | 2704 DONATHAN RD | | | | LOUISA KY | 41230 | |
| MITCHELL L MERCER | | PO BOX 742 | | | | ADA MI | 49301 | |
| MITCHELL LEE GOLDFIELD & | PATRICIA J GOLDFIELD JT TEN | 9 STOCKTON DRIVE | | | | VOORHEES NJ | 08043-3941 | |
| MITCHELL LOPEZ | | PO BOX 87389 | | | | PHOENIX AZ | 85080-7389 | |
| MITCHELL LOY | CUST SAMUEL | CHARLES WAYNE LOY UTMA GA | 732 MORGANS RIDGE DR | | | MONROE GA | 30656 | |
| MITCHELL LURIN & | DENA LURIN JT TEN | 111 SARATOGA SQ | | | | WAYNE NJ | 07470-6364 | |
| MITCHELL M DIXON | | 296 MC CONKEY DRIVE | | | | KENMORE NY | 14223-1034 | |
| MITCHELL M DIXON & | ROSEMARY DIXON JT TEN | 296 MC CONKEY DRIVE | | | | KENMORE NY | 14223-1034 | |
| MITCHELL M PALKOSKI | | 4681 HEMLOCK | | | | LAKE MI | 48632-9243 | |
| MITCHELL M SUZICH | | 28477 DONNELLY ST | | | | GARDEN CITY MI | 48135-2825 | |
| MITCHELL MACK & | PEGGY LEROY MACK TEN ENT | 31711 OLMSTEAD | | | | ROCKWOOD MI | 48173-1206 | |
| MITCHELL MATEJAK & | JULIE ANN HEIST JT TEN | 3963 TIMBERBROOK LANE | | | | MARIETTA GA | 30066 | |
| MITCHELL MURDOCK | | 327 1/2 N CORONADO | | | | LOS ANGELES CA | 90026-4801 | |
| MITCHELL O ALEXANDER | | 9809 APPLETON | | | | KANSAS CITY MO | 64134-2362 | |
| MITCHELL P BATCHELOR | | 12834 PROMENADE | | | | DETROIT MI | 48213-1418 | |
| MITCHELL P LAKES | | 341 LANTIS DR | | | | CARLISLE OH | 45005-3250 | |
| MITCHELL P MARCINKOWSKI | | 11516 DUNN RD | | | | RILEY MI | 48041-1318 | |
| MITCHELL P MROCZKOWSKI | | 207 E SECOND AVE | | | | LANGELOTH PA | 15054 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MITCHELL P SELF | | 889 PORTLAND TERRIS | | | | COLLINSVILLE IL | 62234-3632 | |
| MITCHELL PAUL STEIN | | 12204 WILLOWDELL DRIVE | | | | DALLAS TX | 75243-3710 | |
| MITCHELL PIECUCH | | 18170 GREATWOOD LANE | | | | AUBURN TOWNSHIP OH | 44023-9067 | |
| MITCHELL R SEATON | | 30276 ANNAPOLIS CT | | | | INKSTER MI | 48141-2855 | |
| MITCHELL RIBITWER | CUST ARI | CHAIM RIBITWER UGMA MI | 1285 STUYVESSANT | | | BLOOMFIELD MI | 48301-2142 | |
| MITCHELL ROSS BLASK | | 133 HARBOUR VIEW DRIVE | | | | MASSAPEQUA NY | 11758-8507 | |
| MITCHELL ROSSETT | CUST ANTHONY WADE ROSSET UTMA | 1674 FOREST AVE | | | | DES PLAINES IL | 60018-1668 | |
| MITCHELL S COLLMAN & | GWEN W COLLMAN JT TEN | BOX 16789 | | | | CHAPEL HILL NC | 27516-6789 | |
| MITCHELL S GAWRON | | 120 LIVINGSTON ROAD | | | | LINDEN NJ | 07036-4920 | |
| MITCHELL S GREEN | | 5109 SCHREINER DR | | | | WINNEMUCCA NV | 89445-4167 | |
| MITCHELL S KOZLER | | 30121 MASON ST | | | | LIVONIA MI | 48154 | |
| MITCHELL S MCDOWELL | CUST KYLE M MCDOWELL | UTMA MD | | | | BATON ROUGE LA | 70808-1359 | |
| MITCHELL S MCDOWELL | CUST MASON S MCDOWELL | UTMA MD | 1732 SILLIMAN DR | | | BATON ROUGE LA | 70808-1359 | |
| MITCHELL S MCDOWELL | CUST MORGAN E MCDOWELL | UTMA MD | 1732 SILLIMAN DR | | | BATON ROUGE LA | 70808-1359 | |
| MITCHELL S MCDOWELL & | MELINDA A MCDOWELL JT TEN | 7530 LAKERIDGE DR | 1732 SILLIMAN DR | | | OCEAN SPRINGS MS | 39564 | |
| MITCHELL S MUSZYNSKI | | 68706 CLARIE STREET | | | | EDWARDSBURG MI | 49112-9303 | |
| MITCHELL SCHERTZ | | 6 ESHKOL ST | | | | ZICHRON YAAKOV 30900 | | ISRAEL |
| MITCHELL SINGER | | 300 WINSTON DR 2402 | | | | CLIFFSIDE PARK NJ | 07010-3227 | |
| MITCHELL SINOWAY | C/O MAH | 1640 FIFTH STREET STE 205 | | | | SANTA MONICA CA | 90401 | |
| MITCHELL STAMBAUGH | | 2671 BUCKNER | | | | LAKE ORION MI | 48362-2009 | |
| MITCHELL SWARTZ & | JUDITH SWARTZ JT TEN | 954 PAINT CREEK RD | | | | HANSFORD WV | 25103 | |
| MITCHELL T CHISHOLM & | JOAN L CHISHOLM JT TEN | 16103 TURNBURY OAK DR | | | | ODESSA FL | 33556-2868 | |
| MITCHELL T CHISHOLM JR | | 16103 TURNBURY OAK DR | | | | ODESSA FL | 33556-2868 | |
| MITCHELL T CLICK & | PATRICIA G CLICK JT TEN | 1151 AMBRIDGE RD | | | | CENTERVILLE OH | 45459-4915 | |
| MITCHELL T FABISIAK & | JOSEPHINE A FABISIAK JT TEN | 11308 NORWAY DR | | | | HARTLAND MI | 48353-3431 | |
| MITCHELL W BOBROWIECKI | | 2005B WHITE OAKS DR | | | | MT CLEMENS MI | 48036-4101 | |
| MITCHELL W JACOBS & | BONNIE JACOBS JT TEN | 1515 HEWLETT AVENUE | | | | HEWLETT NY | 11557-1511 | |
| MITCHELL W MCALISTER | | 7100 LYNN ST | BOX 47 | | | SHAFTSBURG MI | 48882 | |
| MITCHELL W MILLER | | 15146 BELLE RIVER RD | | | | BERLIN TWP MI | 48002-1800 | |
| MITCHELL WALTER MCLOSKY | | 1535 S MORRICE RD | | | | OWOSSO MI | 48867-4766 | |
| MITCHELL WEBB | | 3526 W HILLCREST AVE | | | | DAYTON OH | 45406-2613 | |
| MITCHELL YAGER & | ANNA M YAGER JT TEN | 11201 SW 108TH AVE | | | | MIAMI FL | 33176-3905 | |
| MITRA PLANZO | | 220 EAST 54TH STREET | | | | NEW YORK NY | 10022-4837 | |
| MITRI HADDAD | | 5344 CORNELL | | | | DEARBORN HTS MI | 48125-2144 | |
| MITSUE MIWA | TR THE MITSUE MIWA TRUST | UA 10/22/96 | 318 EGGERKING RD | | | KAPAA HI | 96746-1315 | |
| MITSUGI KOMO | CUST | DANNETTE K KOMO U/THE | HAWAII UNIFORM GIFTS TO | MINORS ACT | BOX 312 | HOLUALOA HI | 96725-0312 | |
| MITSUGI NISHIHARA & | KAMEE NISHIHARA JT TEN | BOX 24 | | | | KOLOA HI | 96756-0024 | |
| MITSUI MARY HANAMOTO 8 | BEN T HANAMOTO JT TEN | APT 1 | 1904 W 2ND ST | | | L A CA | 90057-2420 | |
| MITSUKO HANKINSON | | 1017 E NORTH ST | | | | KOKOMO IN | 46901-3147 | |
| MITSUKO SAKAMOTO | | BOX 487 | | | | PISMO BEACH CA | 93448-0487 | |
| MITSUO HIRATA | | 4557 S ALBANY AVE | | | | CHICAGO IL | 60632-2531 | |
| MITSURU KOBAYASHI & | NAOMI KOBAYASHI JT TEN | 1300 HEATHERWOODE ROAD | | | | FLINT MI | 48532-2335 | |
| MITSUYE E MISAWA | TR UA 03/04/03 | MITSUYE E MISAWA TRUST | 2212 5TH AVENUE | | | LOS ANGELES CA | 90018-1123 | |
| MITSUYO S WRIGHT | | 16 SHERMAN AVE | | | | GLEN RIDGE NJ | 07028-1441 | |
| MITTIE CLARK KELLEHER | | 2209 CALHOUN ST | | | | NEW ORLEANS LA | 70118-6349 | |
| MITTIE D FROST | | 13502 MEYERS | | | | DETROIT MI | 48227-3916 | |
| MITTIE L LESTER | | 7300 STONEWALL | | | | FORT WORTH TX | 76140-2534 | |
| MITTY M SATKOWIAK | | 11 LYDIA HOUN RD | | | | WILLIAMSBURG KY | 40769-9463 | |
| MITUL SHISHU | | 1927 ENTERPRISE | | | | TROY MI | 48083 | |
| MITZI A BRADY | | 308 GENESEE RD | | | | DURAND MI | 48429-1404 | |
| MITZI A FERGUSON | | 2755 DA VINCI CRES | | | | DECATUR GA | 30034-3122 | |
| MITZI ANN RICHARDS HEHMAN | | 533 HALLAM DRIVE | | | | ERLANGER KY | 41018-2214 | |
| MITZI FRIED EBERS | | 5509 GREEN MEADOW | | | | TORRANCE CA | 90505-5409 | |
| MITZI GUERS | | ROCKWOOD LANE | | | | DANBURY CT | 06810 | |
| MITZI H COSTIN | | 1948 LIVONIA AVE | | | | LOS ANGELES CA | 90034-1127 | |
| MITZI HILL | | 4427 SPRING ROW | | | | NORTHPORT AL | 35473-5231 | |
| MITZI LEE CHEEK | | 15511 EAGLEVIEW DR | | | | CHARLOTTE NC | 28278-5808 | |
| MITZI S JOHNSON | | 19333 EDGEWOOD RD | | | | ATHENS AL | 35614-5927 | |
| MITZI VALENTINE GOWARD | TR UA 02/19/02 | MITZI VALENTINE GOWARD LIVING | TRUST | 1927 LAKE RD | | PANTON VT | 05491-9262 | |
| MIYEKO KATAOKA | | 528 NORTH CAMPBELL AVE | | | | ALHAMBRA CA | 91801-1804 | |
| MIYOKO A BROTHERS | | 1887 PEARCE CIR | | | | SALEM OH | 44460-1861 | |
| MIYOKO ZYNDA | | 13230 13 MILE ROAD | | | | WARREN MI | 48093-3121 | |
| MIYUKI A BENAVIDES | | 1518 KARON ST | | | | REDLANDS CA | 92374-2020 | |
| M-J THISSEN-EGGER | | ODASINGEL 11 | | | | 6131 GK SITTARD | | NETHERLA |
| MLADEN HUMER | | 24650 SAXONY DRIVE | | | | EAST DETROIT MI | 48021-1253 | |
| MLADEN LEKICH & | JUDY R LEKICH JT TEN | 1033 E UNIVERSITY AVE | | | | DELAND FL | 32724-3738 | |
| MLLE THERESE LANOIE | C/O THERESE LANOIE AQUILINA | 22 RIDEAU SHORE COURT | | | | OTTAWA ON K2C 3Y8 | | CANADA |
| MME JACQUELINE MATHIEU | LEFAIVRE | 467 ROUTE 125 NORD | | | | ST DONAT QC J0T 2C0 | | CANADA |
| MME MARGUERITE GRENIER | | 5706 RUE PALMER | | | | MONTREAL QC H4W 2P3 | | CANADA |
| MOAYAD Z SETTO | | 6032 SILVERSTONE DRIVE | | | | TRAOY MI | 48098-1069 | |
| MOAYAD Z SETTO & | LAMAN SETTO JT TEN | 6032 SILVERSTONE DRIVE | | | | TROY MI | 48098-1069 | |
| MODEST J DEROSEAU | | 1731 STURGEON RIVER LN | | | | VANDERBILT MI | 49795-9416 | |
| MODESTA PEREZ | | 331 S MC DONNELL | | | | LOS ANGELES CA | 90022-1833 | |
| MODESTINA GRKMAN | | BOX 32 | | | | YUKON PA | 15698-0032 | |
| MODESTO C PANARO & | DOLORES J PANARO TR | UA 03/09/1993 | PANARO TRUST | 9420 SE POINT TERRACE | | JUPITER FL | 33469-1324 | |
| MODESTO GIROLAMO | CUST DEANNA GIROLAMO UGMA NY | 106 RUSSELL DR | | | | HIGHLAND VILLAGE TX | 75077-6847 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MODESTO HERNANDEZ | | 228 BRAINARD DR | | | | YOUNGSTOWN OH | 44512-2803 | |
| MODESTO T GIROLAMO | CUST VINCENT THOMAS GIROLAMO | NY | 106 RUSSELL DR | | | HIGHLAND VILLAGE TX | 75077-6847 | |
| MODINE A ALNER | | 18 COTTAGE ST | | | | CARBONDALE PA | 18407-2729 | |
| MODINE KOTTKE | | 1214 N QUANAH | | | | TULSA OK | 74127-5329 | |
| MODRIS ZELMAJS | | 13100 KIRTON AVENUE | | | | CLEVELAND OH | 44135-4902 | |
| MOE BULLER | APT 404 | BUILDING 17 | 14307 BEDFORD DRIVE | | | DELRAY BEACH FL | 33446-2563 | |
| MOEMY F OLSEN | | 16500 112TH AVE NE | | | | BOTHELL WA | 98011-1520 | |
| MOFFATT T HAYNIE JR | | BOX 416 | | | | BELTON SC | 29627-0416 | |
| MOHAMAD K FARHAT | | 1175 E KLEINDALE RD | | | | TUCSON AZ | 85719-1829 | |
| MOHAMAD-REZA | TABIDIAN KHORASGANI | 2859 INYO CIRCLE | | | | SIMI VALLEY CA | 93063-2001 | |
| MOHAMMAD A ANSARI | | 3036 WINCHESTER RD | | | | WEST BLOOMFIELD MI | 48322-2410 | |
| MOHAMMAD AFGHANZADA | | 8340 WOODSON DR | | | | SHAWNEE MSN KS | 66207-1553 | |
| MOHAMMAD B KHAN | | 4636 MONTEGA DRIVE | | | | WOODBRIDGE VA | 22192 | |
| MOHAMMAD FAISAL AL-SAYYAD | | 10 COUNTRY WALK | | | | CHERRY HILL NJ | 08003-2555 | |
| MOHAMMAD MISBAHUR RAHMAN & | IBRAT JAHAN RAHMAN JT TEN | 30 PEPPERMILL RD | | | | ROSLYN NY | 11576-3106 | |
| MOHAMMED FAWAZ | | 13820 LITHGOW ST | | | | DEARBORN MI | 48126-3517 | |
| MOHAMMED IQBAL & | FARIDA IQBAL JT TEN | 8200 N W 40TH CT | | | | CORAL SPRINGS FL | 33065-1334 | |
| MOHAMMED JAFFARI | | 8809 VERREE ROAD | | | | PHILADELPHIA PA | 19115-3609 | |
| MOHAMMED M RAHMAN | | 1410 SOMERSET | | | | GROSSE POINTE MI | 48230-1033 | |
| MOHAN C RAO & | SAMIDA K RAO JT TEN | 29 PARKER RD | | | | PLAINSBORO NJ | 08536-1414 | |
| MOHAN KALIRAI | | 1963 LUMB COURT | | | | LONDON ON  N6G 2J4 | | CANADA |
| MOHAN MAHADKAR | | 4 ARIANA COURT | | | | OYSTER BAY NY | 11771-3417 | |
| MOHAN S MITAL | CUST SANGEETA | MITAL UGMA PA | 909 PARKVIEW DR | | | JOHNSTOWN PA | 15905-1741 | |
| MOHAN SINGH BANSAL | | 1142 TINKERS GREEN DRIVE | | | | STREETSBORO OH | 44241 | |
| MOHAVE COUNTY AZ 4-H CLUB | ATTN GERALD W OLSON | SUITE A | 101 E BEALE ST | | | KINGMAN AZ | 86401-5808 | |
| MOHICAN HISTORICAL SOCIETY INC | | 203 EAST MAIN ST | | | | LOUDONVILLE OH | 44842-1214 | |
| MOHLER FAMILY | A PARTNERSHIP | WILLIAM M MOHLER | 1205 FIELDCREST DR | | | LATROBE PA | 15650-4724 | |
| MOIR G HAIRFIELD | | 166 HUNTING HILLS LANE | | | | CRITZ VA | 24082 | |
| MOIRA A DAGES | | 2010 HENLEY ST | | | | GLENVIEW IL | 60025 | |
| MOIRA ANN QUINN | | 146 W WARNER | BOX 370 | | | ELLSWORTH WI | 54011-0370 | |
| MOIRA BARTRAM | | 561 AVENUE RD | SUITE 801 | | | TORONTO ON  M4V 2J8 | | CANADA |
| MOIRA F CROWELL | | 28 BAYARD AVE | | | | KEARNY NJ | 07032-1801 | |
| MOIRA F HARRIS | | 4 CARDINAL LN | | | | ST PAUL MN | 55127-6406 | |
| MOIRA HARRIS | | 1058 ADAMS ST | | | | LAKEPORT CA | 95453-3534 | |
| MOIRA K ROSS | | 19 SUSAN TERRACE | | | | WATERFORD CT | 06385-3515 | |
| MOIRA MC GOLDRICK | | 18 WINTHROP AVE | | | | READING MA | 01867-2129 | |
| MOIRA MORGAN DAY | | 15260 DEL GADO DR | | | | SHERMAN OAKS CA | 91403-4438 | |
| MOIRA TERESA COAKLEY | | 28 CYPRESS ST | | | | ST CATHARINES ON  L2N 4L9 | | CANADA |
| MOIS G HERNANDEZ | | 11421 RINCON AVE | | | | SAN FERNANDO CA | 91340-4140 | |
| MOISE AXELRAD | CUST | LAURENCE AXELRAD U/THE TEXAS | U-G-M-A | 2006 SUL ROSS ST APT 6 | | HOUSTON TX | 77098-2548 | |
| MOISE JANIDES | CUST | NICK JANIDES A MINOR U/P L | 55 CHAPTER 139 OF THE LAWS | OF N J | 600 NORTH BLVD | BELMAR NJ | 07719-2945 | |
| MOISES B GONZALES | | 9934 TELFAIR | | | | PACOIMA CA | 91331-3445 | |
| MOISES DE SOUSA | | 3020 GRIFFIN RD | | | | CHURCHVILLE NY | 14428-9512 | |
| MOISES R RODRIGUES | | 10333 PINEHURST | | | | SOUTH GATE CA | 90280-6949 | |
| MOISES SOLORZANO | | 14054 DAUBERT STREET | | | | SAN FERNANDO CA | 91340-3845 | |
| MOISES VARGAS | | 12255 DORWOOD | | | | BURT MI | 48417-9450 | |
| MOLESTER GALLOWAY | | 4617 CLAY COURT LN | | | | ARLINGTON TX | 76017-1619 | |
| MOLLE FREEMAN | CUST MICHAEL FREEMAN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 571 HUNT LANE | | MANHASSET NY | 11030-2754 | |
| MOLLENE A GAIR | | 278 OAKHURST LANE | | | | ARCADIA CA | 91007-2621 | |
| MOLLIE AARON | | 11201 QUEENS BL 8F | | | | FOREST HILLS NY | 11375-5566 | |
| MOLLIE B BROUSSARD | | 485 PARK AVENUE | | | | NEW YORK NY | 10022 | |
| MOLLIE B OSEGUERA | | 335 NORTH DR | | | | DAVISON MI | 48423-1628 | |
| MOLLIE BUKOVAN | | 3020 REGAL DR NW | | | | WARREN OH | 44485 | |
| MOLLIE C DAVIS | | PO BOX 1907 | | | | COLLEYVILLE TX | 76034 | |
| MOLLIE CLIFFE | | 379 CLIFFE RD RR2 | | | | LANSDOWNE ON  K0E 1L0 | | CANADA |
| MOLLIE DETOMA | | 14 HOWARD DR | | | | SYOSSET NY | 11791 | |
| MOLLIE F ELY | C/O FIELDS | 4400 MCCAMPBELL LN | | | | KNOXVILLE TN | 37918-2720 | |
| MOLLIE G FERRERI | | 20622 DUNHAM RD DR | | | | CLINTON TOWNSHIP MI | 48038 | |
| MOLLIE GARFINKEL & | INA ROGOVIN & | ALLAN V GARFINKEL JT TEN | 12142 PASADENA WAY | | | BOYNTON BEACH FL | 33437-2013 | |
| MOLLIE H DUNBAR | | 19 RILLBANK TERRACE | | | | WEST HARTFORD CT | 06107-1032 | |
| MOLLIE IWASKO | | 7350 INKSTER RD 104 | | | | DEARBORN HEIGHTS MI | 48127-1630 | |
| MOLLIE J GREENBERG | | 3131 E ALAMEDA AV 703 | | | | DENVER CO | 80209-3400 | |
| MOLLIE J LUCAS | | 2227 E WOODSTOCK PL | | | | MILWAUKEE WI | 53202-1344 | |
| MOLLIE JO PORTER | | 7082 CHANNEL VIEW DR A | | | | ANACORTES WA | 98221-9080 | |
| MOLLIE KARP | | 12366 NW 50 PL | | | | CORAL SPRINGS FL | 33076 | |
| MOLLIE LUE TRAGGIS | | 61 CLEVELAND WAY | | | | BUZZARDS BAY MA | 02532-4412 | |
| MOLLIE M AUSBERRY | | 1216 HICKORY ST | | | | WINNSBORO LA | 71295-2811 | |
| MOLLIE MC NEIL CALLAGY | CUST CATHERINE CALLAGY UGMA CT | ALTHEA LANE | | | | DARIEN CT | 06820 | |
| MOLLIE MC NEIL CALLAGY | CUST MEGAN CALLAGY UGMA CT | ALTHEA LANE | | | | DARIEN CT | 06820 | |
| MOLLIE MEEK HUNTER | | 2060 NE 56TH ST | | | | FORT LAUDERDALE FL | 33308-2582 | |
| MOLLIE MELNICK | CUST RENE MELNICK U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 1433 BROWNING RD | | PITTSBURGH PA | 15206-1737 | |
| MOLLIE POPKIN | | 200 WINSTON DR APT 1114 | | | | CLIFFSIDE PK NJ | 07010 | |
| MOLLIE RUBEN | | 518 BUTTERWORTH STREET | | | | NORFOLK VA | 23505-3308 | |
| MOLLIE S BAGELMAN | TR UW | JAKE BAGELMAN | 1801 LAVACA 7-E | | | AUSTIN TX | 78701-1306 | |
| MOLLIE S BAGELMAN | | 1801 LAVACA 7-E | | | | AUSTIN TX | 78701-1306 | |
| MOLLIE S WEBB | CUST LINDSEY C WEBB UGMA OH | C/O SAFFLE | 634 MARLO AVENUE | | | ASHLAND OH | 44805-2525 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-----------|----------|----------|----------|----------|----------------|-----|---------|
| MOLLIE SEIDENFELD | C/O JOAN S ADLER POA | 2851 WINTHROP RD | | | | SHAKER HEIGHTS OH | 44120 | |
| MOLLIE T JAMES | | 5203 W WATERBERRY DR | | | | HURON OH | 44839-2283 | |
| MOLLIE W GENOVESE | | 5 HALFPENNY CT | | | | GAITHERSBURG MD | 20886 | |
| MOLLIE WALTENBAUGH | | 4591 FAIRVIEW DR | | | | MURRYSVILLE PA | 15668-9712 | |
| MOLLIE WOLFE & | GREGORY JOHN WOLFE JT TEN | DONNA GERALYN WOLFE JT TEN | 11056 CANTERBURY DRIVE | | | STERLING HEIGHTS MI | 48312-2800 | |
| MOLLY ANN CRAWFORD | | 4609 VIRGINIA AVE SE | | | | CHARLESTON WV | 25304-1855 | |
| MOLLY B BROWN | | 216 DEEP WOOD DR | | | | GEORGETOWN TX | 78628-8304 | |
| MOLLY B KENYON | | 6110 N OCEAN BLVD | | | | BOYNTON BEACH FL | 33435-5248 | |
| MOLLY BLANTON | CUST PATRICK BLANTON | UTMA OH | | | | BEREA OH | 44017-2129 | |
| MOLLY BOTTOMY | RUTISHAUSER | 3547 ROCKHAVEN CIR NE | 367 WEST ST | | | ATLANTA GA | 30324-2534 | |
| MOLLY C PETERSEN | | 2420 NW 115TH AV | | | | CORAL SPRINGS FL | 33065-3422 | |
| MOLLY CIELESZ | | 6901 LAUREL CHERRY DRIVE | | | | ROCKFORD IL | 61108-4308 | |
| MOLLY E SCHUBERT | | 8024 W LYONS ST A | | | | NILES IL | 60714-1364 | |
| MOLLY E TANOUYE | | 3905 SUMMER WAY | | | | ESCONDIDO CA | 92025-7942 | |
| MOLLY E TANOUYE & | STEVEN T LIEBERMAN JT TEN | 3905 SUMMER WAY | | | | ESCONDIDO CA | 92025-7942 | |
| MOLLY ERIN TORBIC | | 228 KENNEY DR | | | | SEWICKLEY PA | 15143 | |
| MOLLY GIVINSKY | | 7411 BILBY ROAD | | | | JEROME MI | 49249-9726 | |
| MOLLY GRAY REESE | | 18409 6TH ST | | | | PLATTSMONTH NE | 68048-7313 | |
| MOLLY GROSSINGER | | 520 CLAY AVE APT 303 | | | | SCRANTON PA | 18510 | |
| MOLLY J MC CULLOUGH | | 9000 N PICTURE RIDGE RD | | | | PEORIA IL | 61615-1743 | |
| MOLLY J SCHWINN | | 7639 MOUNT HOOD BLVD | | | | HUBER HEIGHTS OH | 45424-6919 | |
| MOLLY L ENGLISH | | 2264 PIGEON RD | | | | BAD AXE MI | 48413-9737 | |
| MOLLY M MADDEN | | 6328 INDIANA | | | | KANSAS CITY MO | 64132-1230 | |
| MOLLY M SCARBROUGH | | 6053 ROUND HILL CT | | | | COLUMBUS GA | 31904-2839 | |
| MOLLY M SERGI | | 71 PHILLIPS RD | | | | HAINESPORT NJ | 08036 | |
| MOLLY MAHONE | | 1409 PARK AVE | | | | CLINTON OK | 73601 | |
| MOLLY MEDER | | 521 S MEADE | | | | FLINT MI | 48503-2279 | |
| MOLLY MURTAGH MEYERS | | 2603 FALMOUTH | | | | TOLEDO OH | 43615-2211 | |
| MOLLY O JANICKI | | 815 MAST CT | | | | ELDORADO HILLS CA | 95762-3731 | |
| MOLLY OLENICK | | 233 EAST 86TH ST APT 7A | | | | NEW YORK NY | 10028 | |
| MOLLY R REDFEARN | | 107 JOHNSON LN | | | | CAMDEN SC | 29020 | |
| MOLLY S KELLY | | 619 MANOR DR | | | | HORSHAM PA | 19044 | |
| MOM POR | | 2601 MONTAGUE ST | | | | SELMA AL | 36701-4876 | |
| MON MEE NG | | 180 PARK ROW | | | | NEW YORK NY | 10038-1127 | |
| MONA A HAND | | 862 PAWTUCKET DR | | | | WESTFIELD IN | 46074 | |
| MONA A LLOYD | | 681 TOLIVER ST NE | | | | MARIETTA GA | 30060-1860 | |
| MONA A PRINDLE | | 1801 EAST MILWAUKEE ST | APT 202 | | | JANESVILLE WI | 53545 | |
| MONA B RICHARDS | | 6125 SE DIVISION ST APT 211 | | | | PORTLAND OR | 97206-1314 | |
| MONA BIDDLECOME | CUST GEORGE MAX BIDDLECOME | UTMA IN | 59142 COUNTY ROAD 19 19 | | | GOSHEN IN | 46528-9095 | |
| MONA C PORTER | | 48 LEONARD STREET | | | | MOUNT KISCO NY | 10549 | |
| MONA E HAYES | | 1240 MICHELLE DR | | | | MILLBURY OH | 43447-9639 | |
| MONA EDGERTON STEED | | 11600 ATLANTIC CITY N E | | | | ALBUQUERQUE NM | 87111-5306 | |
| MONA EDRICE CUMBY | | 7914 GLEASON RD APT 1070 | | | | KNOXVILLE TN | 37919-5477 | |
| MONA EVANS | | 164 PALERMO PL | | | | THE VILLAGES FL | 32159-0091 | |
| MONA G JOHNSON | | 1556 CONWAY DR | | | | ESCONDIDO CA | 92027-1057 | |
| MONA G MILLER | | 509 LAKE ST APT D-4 | | | | ITHACA NY | 14850-2163 | |
| MONA I DARVEAUX & | DENIS V DARVEAUX JT TEN | 218 CANTON ST | | | | TONAWANDA NY | 14150 | |
| MONA K MCCORMICK & | PATRICIA A MCCORMICK JT TEN | 8452 HOHMAN AVE | | | | MUNSTER IN | 46321-2125 | |
| MONA K NOYES | | 501 HANOVER AVE | | | | CHERRY HILL NJ | 08002 | |
| MONA KATHRYNE MAJZOUB | | 265 ORANGE LAKE DRIVE | | | | BLOOMFIELD HILLS MI | 48302 | |
| MONA KOVEN | | | | | | HAYARKON 8/5 RAMAT BEIT | 99640 | ISRAEL |
| MONA L DARIO | C/O MONA L DARIO GORZ | BOX 763 | | | | WHITE CLOUD MI | 49349-0763 | |
| MONA L GRINSTEAD | | 7106 296TH ST | | | | BRANFORD FL | 32008-2584 | |
| MONA L NICHOLSON | ATTN MONA L NICHOLSON ROSE | 4137 SHIRLEY DRIVE | | | | SAINT LOUIS MO | 63121-3726 | |
| MONA L REEVES | | 6002 WOODCREEK DR | | | | WOODSTOCK GA | 30188-2995 | |
| MONA L SHORT | | 1155 GLEN LEVEN DR | | | | ANN ARBOR MI | 48103-5711 | |
| MONA M CASE | | 0439 SOUTH 50 WEST | | | | ALBION IN | 46701-9606 | |
| MONA M FELTNER & | DAVID R FELTNER JT TEN | 5871 S STATE RD 39 | | | | CLAYTON IN | 46118 | |
| MONA MAE MCCARRON | | 1307 WISCONSIN AVENUE | | | | LYNN HAVEN FL | 32444-2755 | |
| MONA NAKASHIMA | | 207 CALEDONIA ST | | | | SANTA CRUZ CA | 95062-3307 | |
| MONA NICHOLS | | BOX 187 | | | | HEDRICK IA | 52563-0187 | |
| MONA R ARBOGAST | | 2337 E LOMBARD ST | | | | DAVENPORT IA | 52803 | |
| MONA S BOLAN | | 5384 CORAL BERRY DR | | | | COLUMBUS OH | 43235 | |
| MONA S DUNLAP | | 4629 WALKER N W | | | | WARREN OH | 44483-1636 | |
| MONA SUZANNE MCHUGHES | | 3432 ELVA LANE | | | | ROCKFORD IL | 61101-1826 | |
| MONA T MC GUIRE | | 15232 VICHY CIRCLE | | | | IRVINE CA | 92604-3154 | |
| MONA V THABIT | | 3357 CAMINITO GANDARA | | | | LA JOLLA CA | 92037-2907 | |
| MONA WIDEN | | 6933 N KEDZIE | | | | CHICAGO IL | 60645-2896 | |
| MONALEE SUE CLEMENTS | | 5600 HIGHWAY 60 EAST | | | | HENDERSON KY | 42420-9718 | |
| MONALISA I PEREA | | 22075 TERESA | | | | MISSION VIEJO CA | 92692-1138 | |
| MONCIE E BENNETT | | 321 GREYSON ST | | | | MARTINSVILLE VA | 24112-1512 | |
| MONETA COMMUNITY | ATTN LOU P BROWN | 4-H CLUB | VOL 4-H LEADER | RTE BOX 26 | | MONETA VA | 24121 | |
| MONETA COMMUNITY | | 4-H CLUB | C/O LOU P BROWN | RTE 2 BOX 26 | | MONETA VA | 24121 | |
| MONEVA A DICKINSON | EST OPAL E HAMMOND | 8953 W RIDGE RD B | | | | ELYRIA OH | 44035 | |
| MONEY MAKERS INVESTMENT CLUB | A PARTNERSHIP | 222 W WELLINGTON DRIVE | | | | PALATINE IL | 60067-2497 | |
| MONI MCINTYRE & | MICHELE A FRATARCANGELI JT TEN | 4601 5TH AVE | APT 825 | | | PITTSBURGH PA | 15213-3659 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MONICA A HOUTAKKER | | BOX 302 | | | | HAZEL GREEN WI | 53811-0302 | |
| MONICA A PATTY | | 21900 FOXDEN LANE | | | | LEESBURG VA | 20175-6359 | |
| MONICA A PEARSON | | 920 FRANCIS DR | | | | ANDERSON IN | 46013 | |
| MONICA A PRATHER | | 21900 FOXDEN LANE | | | | LEESBURG VA | 20175-6359 | |
| MONICA ALI | | 1081 LANE CREEK CIRCLE | | | | BISHOP GA | 30621 | |
| MONICA ANN MOYLE | | PO BOX 10101 | | | | BROOKSVILLE FL | 34603-0101 | |
| MONICA BOSCIA | | 40 CHESTNUT ST | | | | RAMSEY NJ | 07446-1504 | |
| MONICA BROWN | | 2409 HEREFORD CRES | | | | BURLINGTON ON  L7P 1X2 | | CANADA |
| MONICA C HEMMETT | | PO BOX 42 | | | | PILOT KNOB NY | 12844 | |
| MONICA C WEBSTER | | 11 BLANSING ROAD | | | | MANASQUA NJ | 08736-1307 | |
| MONICA C WOLTERS | | 1032 SAN JUAN DR | | | | GRAND RAPIDS MI | 49506-3453 | |
| MONICA DOBBS | | 93 WILLIAMSON AVE | | | | YOUNGSTOWN OH | 44507-1220 | |
| MONICA FERRI & | LISA RENEE BROWN & | PAUL DANIEL FERRI JT TEN | 22621 CASS RIVER DR | | | MACOMB MI | 48042-4663 | |
| MONICA HART HONEY & | PAUL E HONEY JT TEN | 240 SAN MARCO DR | | | | WOODS HOLE | 90803 | |
| MONICA HOGUE HALL | | 4115 SKYLINE RD | | | | CARLSBAD CA | 92008-3641 | |
| MONICA J BARRATT | TR UA 6/3/02 MARGARET A LOEBER | LIVING | TRUST | 1061 HARTWIG | | TROY MI | 18085-1225 | |
| MONICA J DESHAZER | | 3696 NOTTINGHAM | | | | DETROIT MI | 48224-3416 | |
| MONICA J WARNER | | 29029 ROSEBRIAR | | | | ST CLAIR SHRS MI | 48081-3036 | |
| MONICA K CHANDOCHIN | | 192 HEATHER GLEN RD | | | | STERLING VA | 20165-5800 | |
| MONICA K INTIHAR | | 16A LEXINGTON CT | | | | LOCKPORT NY | 14094-2510 | |
| MONICA K KENNY | | 9201 HEAD O LAKE ROAD | | | | OTTAWA LAKE MI | 49267-8729 | |
| MONICA K ROCHE | | 436 E 69TH ST 9-F | | | | N Y NY | 10021-5648 | |
| MONICA L BROOKS | | 2500 BUNO RD W | | | | MILFORD MI | 48380-4416 | |
| MONICA L KIRTS | | 7067 WILLIAMS LAKE ROAD | | | | WATERFORD MI | 48329-2880 | |
| MONICA L KNUDTSON | CUST | ADAM KNUDTSON UNDER THE MO | TRANSFERS TO MINORS LA | 1516 POLARIS | | BALLWIN MO | 63011-2036 | |
| MONICA L LOPSHIRE | | 6508 AMHERST WA | | | | ZIONSVILLE IN | 46077 | |
| MONICA L MADIGAN | | 18877 MEDFORD | | | | BIRMINGHAM MI | 48025-3045 | |
| MONICA L MOSESSO | | 322 STABLE RD | | | | FRANKLIN TN | 37069 | |
| MONICA L MOSESSO & | JANICE L MOSESSO JT TEN | 322 STABLE RD | | | | FRANKLIN TN | 37069 | |
| MONICA L ROBINSON | | 710 FOREST DR | | | | FENTON MI | 48430-1409 | |
| MONICA L SHARP | | 3643 BOONE PARK AVE | | | | JACKSONVILLE FL | 32205 | |
| MONICA L STUART | | 4710 W KNOLLSIDE STBARA AVE | | | | TUCSON AZ | 85741-4630 | |
| MONICA L TOMASZEWSKI & | KREIGH TOMASZEWSKI JT TEN | 653 BURTON SE | | | | GRAND RAPIDS MI | 49507-3236 | |
| MONICA LEE KNUDTSON | CUST MELINDA LEE KNUDTSON UND | EMO UNIFORM TRANSFERS TO | MINORS LAW | 1516 POLARIS DR | | ELLISVILLE MO | 63011-2036 | |
| MONICA LOUISE CLAERHOUT | | 2500 W BUNO RD | | | | MILFORD MI | 48380-4416 | |
| MONICA M ERNST | CUST GREGORY T ERNST UNDER IL | UACT | TRANSFERS TO MINORS ACT | 9341 S 83 RD AVE | | HICKORY HILLS IL | 60457 | |
| MONICA M ERNST | CUST JOHN M | ERNST UTMA IL | 9341 S 83 RD AVE | | | HICKORY HILLS IL | 60457 | |
| MONICA M FERENCE-FLOREK | | 810 NOLA DR | | | | BRUNSWICK OH | 44212-4384 | |
| MONICA M GALBRAITH | | 344 BIMINI CAY CIRCLE | | | | VERO BEACH FL | 32966-7139 | |
| MONICA M MUTZ | | BOX 146 | | | | SUAMICO WI | 54173-0146 | |
| MONICA M RAMMEL | TR RAMMEL FAMILY TRUST | UA 12/21/01 | 8539 SWEET POTATOE RIDGE RD | | | BROOKVILLE OH | 45309 | |
| MONICA M REICHERT | | 11876 S TOMI DR | | | | PHOENIX AZ | 85044-2802 | |
| MONICA M RIEG | | 10449 S HAMILTON | | | | CHICAGO IL | 60643-2511 | |
| MONICA M WANKOW | | 425 NEW MARKET RD | | | | PISCATAWAY NJ | 08854-1465 | |
| MONICA M WISHMANN | | 3408 EAST O'BRIEN RD | | | | OAK CREEK WI | 53154-6014 | |
| MONICA MAGGARD | | 2507 SPRINGDALE COURT | | | | KOKOMO IN | 46902-9570 | |
| MONICA MARIE MARTIN | | 23711 SINGAPORE ST | | | | MISSION VIEGO CA | 92691-3006 | |
| MONICA MAUTNER | | 1442 FRANCISCO ST | | | | SAN FRANCISCO CA | 94123-2203 | |
| MONICA MILLER WEST & | MICHAEL A WEST JT TEN | 15708 WAYNE AVE | | | | LAUREL MD | 20707-3223 | |
| MONICA PERALES | | 316 VISTA HILL DR | | | | EL PASO TX | 79922-1520 | |
| MONICA R HIRSHBERG | C/O HAYFLICH | 3660 PURDUE AVE | | | | L A CA | 90066-3356 | |
| MONICA R MONTOYA | | 15688 BERNARDO CENTER DR | APT 2101 | | | SAN DIEGO CA | 92127-1852 | |
| MONICA R MONTOYA & | NAOMI E MONTOYA JT TEN | PO BOX 261385 | | | | SAN DIEGO CA | 92196-1385 | |
| MONICA R NUMRICH | | 1226 LAKESIDE LN | | | | CAROL STREAM IL | 60188-2950 | |
| MONICA R SCHAEFFER & | DENNIS L SCHAEFFER JT TEN | 1096 SAYLE STREET | | | | THE VILLAGES FL | 32162 | |
| MONICA R SHEPARD | | 1095 WOODNOLL DRIVE | | | | FLINT MI | 48507-4711 | |
| MONICA ROWAN | | 8816 DEMOCRACY RD NE | | | | ALBUQUERQUE NM | 87109-5111 | |
| MONICA S MC COLLINS | | 337 FULTON ST 31 | | | | SAN FRANCISCO CA | 94102-4403 | |
| MONICA S MENDEZ | ATTN MONICA MENDEZ-GRANT | 935 COUNTY ROAD 2261 | | | | VALLEY VIEW TX | 76272-6395 | |
| MONICA STEIN | | 4755 WHITE BLOSSOM BLVD | | | | MASSON OH | 45040 | |
| MONICA T OTTENTHAL & | STEFAN OTTENTHAL JT TEN | 41640 GARDEN WAY DR | | | | STERLING HEIGHTS MI | 48314 | |
| MONICA V KUCHER | | 390 STONEHAM | | | | SAGINAW MI | 48603 | |
| MONICA V SCANLAN | | 116 CRANBROOK TERR | | | | WEBSTER NY | 14580-3812 | |
| MONICA WALLACE | | 112 GRAND CANAL DR | KISSIMEE | | | KISSIMMEE FL | 34759 | |
| MONICA WILLOUGHBY GREY | CUST JILLIAN MICHELE GREY UGMA N | 33 DARLING AVENUE | | | | NEW ROCHELLE NY | 10804-1210 | |
| MONICA WILSON | | 2489 FOREST OAKS DR | | | | BEAVERCREEK OH | 45431-8558 | |
| MONICA Y GLEASON | | 999 ALTER ST | | | | HAZLETON PA | 18201-1818 | |
| MONICA Y LEUNG & | TAT H LEUNG JT TEN | 18125 LINCOLN DR | | | | SOUTHFIELD MI | 48076-4558 | |
| MONICA ZIEZULEWICZ & | PHILLIP ZIEZULEWICZ JT TEN | 633 NEW HAMPSHIRE AVE | | | | MARYSVILLE MI | 48040-1227 | |
| MONICO M PISANA & | ESPERANZA M PISANA JT TEN | 222 AARON PLACE | | | | SAN ANTONIO TX | 78221-2105 | |
| MONICO T RAMIREZ | | 637 GRIFFITH ST | | | | SAN FERNANDO CA | 91340-4010 | |
| MONIKA ESPOSITO | | 845 APPALOOSA RUN | | | | AURORA OH | 44202-9750 | |
| MONIKA I RACKAUSKAS | | 2901 KENSINGTON AVE | | | | WESTCHESTER IL | 60154-5134 | |
| MONIKA KALRA | | 1333 NAPA CT | | | | CROWN POINT IN | 46307-2529 | |
| MONIKA L MC KAY | | 26671 W HILLS DR | | | | INKSTER MI | 48141-1807 | |
| MONIQUE A LANGLOIS | | 3767 MAPLE LANE | | | | BERRIEN SPRING MI | 49103-9640 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MONIQUE A THOMPSON | | 914 HUSSA ST | | | | LINDEN NJ | 07036-2236 | |
| MONIQUE ALFORD | CUST | MCKAYLA ALFORD-JACKSON | UTMA IL | 3241 MALLARD | | HOMEWOOD IL | 60430 | |
| MONIQUE B VAN AGEN | CUST HENRY M VAN AGEN UGMA MI | 3320 LANDVIEW DR | | | | ROCHESTER MI | 48306-1151 | |
| MONIQUE BROWN | | 131-35 226TH ST | | | | LAURELTON NY | 11413-1733 | |
| MONIQUE D KORN | | 4326 ROSEDALE AVE | | | | BETHESDA MD | 20814 | |
| MONIQUE D YOUNG | | 436 DARTMOUTH LN | | | | WEST GROVE PA | 19390-8828 | |
| MONIQUE DEANNE YOUNG RELACION | | 3603 ISBELL STREET | | | | SILVER SPRING MD | 20906-4335 | |
| MONIQUE GERSHON | | 25 RIDGE RD | | | | EAST CHATHAM NY | 12060-2713 | |
| MONIQUE J VANHOLLEBEKE | | 643 N BRYS DRIVE | | | | GROSSE POINTE WOODS MI | 48236 | |
| MONIQUE K NOLL | | 9363 OLD STAGE ROAD | | | | AGUA DULCE CA | 91350-4829 | |
| MONIQUE M MICHAUD | | 2170 GROVE PARK RD | | | | FENTON MI | 48430-1438 | |
| MONIQUE R DOOLEY | | 20231 STRASBURG | | | | DETROIT MI | 48205-1026 | |
| MONIQUE S JOHNSON | | 108 CARA CT | | | | NORTHFIELD NJ | 08225 | |
| MONIQUE SCHMANDT | CUST ERICA | DARQUISE SCHMANDT UTMA CA | 1575 LAS CANOAS RD | | | SANTA BARBARA CA | 93105-2361 | |
| MONNA E MONK | | 29 MONUMENT ROAD | | | | BUFFALO WY | 82834 | |
| MONNA L DEBONS | | 2549 MARSCOTT DR | | | | DAYTON OH | 45440-2221 | |
| MONNA M BRYANT | | 1001 LIVE OAK PLANTATION RD | | | | TALLAHASSEE FL | 32312-2416 | |
| MONNA MC ARA | | 13363 LAKESHORE DR | | | | FENTON MI | 48430-1021 | |
| MONNETTE R ANDREWS | | BOX 552 | | | | BOSTON GA | 31626 | |
| MONNIE C ROMINES | | 608 WATERS AVENUE | | | | SALUDA SC | 29138-1233 | |
| MONNIE E FUGATE | | 295 AMON RD | | | | COOKEVILLE TN | 38506-8895 | |
| MONOLA J ORVIS | | 2358 N EUGENE | | | | FLINT MI | 48519-1354 | |
| MONONETTE WILLIAMS | | 603 COLEMAN AV | | | | ROCKY MOUNT NC | 27801-3603 | |
| MONROE BURGER JR | | 810 SHEPHARD LANE | | | | SHEPHARDSTOWN WV | 25443 | |
| MONROE C WATTS | | PO BOX 17 | | | | DAYTON NJ | 08810-0017 | |
| MONROE C WINNING | | 3604 LISBON ST | | | | KETTERING OH | 45429-4245 | |
| MONROE CYCLEMAN | | 623 CENTRAL AVENUE | | | | CEDARHURST NY | 11516-2237 | |
| MONROE D BREWER & | JOAN E BREWER TR | UA 05/25/1990 | BREWER FAMILY TRUST | 10725 51ST AVE N | | MINNEAPOLIS MN | 55442-3213 | |
| MONROE D MACPHERSON | | 142 ELDERBERRY DR | | | | WINCHESTER VA | 22603-4212 | |
| MONROE G PAGE | | BOX 79 | | | | SEVERNA PARK MD | 21146-0079 | |
| MONROE G SCHUSTER | | 3114 GREENBRIAR ROAD | | | | ANDERSON IN | 46011-2302 | |
| MONROE GILMORE | | 557 LINDA VISTA | | | | PONTIAC MI | 48342-1652 | |
| MONROE GISSENDANNER | | BOX 14468 | | | | SAGINAW MI | 48601-0468 | |
| MONROE GOBLE | | 1319 NIERRILL | | | | LINCOLN PARK MI | 48146 | |
| MONROE HILL | | PO BOX 33 | | | | CAWOOD KY | 40815-0033 | |
| MONROE J SMITH | | 120 ADAMS AVE | | | | CEDARTOWN GA | 30125 | |
| MONROE K BEVIL JR | | 18127 MICHELLE LN | | | | ATHENS AL | 35613-5536 | |
| MONROE M FIELDS | | 4317 WENONAH AVE | | | | STICKNEY IL | 60402-4328 | |
| MONROE MARSH | | 4508 WOODLAND | | | | METAIRIE LA | 70002-1368 | |
| MONROE MARSHALL JR | | 1830 SAN GABRIEL AVE | | | | DECATUR GA | 30032-4505 | |
| MONROE P LAKE | | 1071 DICKINSON ST SE | | | | GRAND RAPIDS MI | 49507-2107 | |
| MONROE P RHODES | | 1827 CRANE POINT DR | | | | PORT ORANGE FL | 32128 | |
| MONROE P RHODES & | MARGIE F RHODES JT TEN | 1827 CRANE POINT DR | | | | PORT ORANGE FL | 32128 | |
| MONROE W HUDSON | | 3000 MONROE NE AV | | | | GRAND RAPIDS MI | 49505-3397 | |
| MONROE WILLIAM SHUMATE | | 7038 ELIZABETH ST | | | | LITTLETON CO | 80122-1830 | |
| MONSERRAT SPENCER | | 3043 PARIS PARK S E | | | | KENTWOOD MI | 49512-9690 | |
| MONSERRATE CARABALLO | | 91 STANRIDGE COURT | | | | ROCHESTER NY | 14617-4912 | |
| MONTA G CLINGENPEEL | | 309-21ST ST S E | | | | CHARLESTON WV | 25304-1005 | |
| MONTA M SHELTON CARL SHELTON & | LONA J KINDER JT TEN | 6058 SNOW APPLE DR | | | | CLARKSTON MI | 48346-2445 | |
| MONTA R MERRYWEATHER | | 801 N MOUNTAIN AVE | | | | ASHLAND OR | 87520-9622 | |
| MONTA RITA GOOD & | ROBERT B GOOD JT TEN | 926 SOUTH BLVD | | | | LAKELAND FL | 33803-1138 | |
| MONTAGUE GAMMON | | 3723 HENRICO ST 1 | | | | NORFOLK VA | 23513-4122 | |
| MONTE B SMITH | | 6312 SEAL COVE | | | | FORT WORTH TX | 76179 | |
| MONTE D FRANCIS | | 3501 DELMAR RD | | | | INDIANAPOLIS IN | 46220-5556 | |
| MONTE D SMITH SR | | 101 SMITH ST | | | | PITTSBORO IN | 46167-9156 | |
| MONTE E MILLER | | 6350 IDA ST | | | | INDIANAPOLIS IN | 46241-1019 | |
| MONTE E THOMPSON | CUST ALISON S THOMPSON | UGMA NY | BOX 334 | | | COBLESKILL NY | 12043-0334 | |
| MONTE E THOMPSON | CUST IAN S THOMPSON | UGMA NY | BOX 334 | | | COBLESKILL NY | 12043-0334 | |
| MONTE K HOLLIDAY | | 4012 W GRAND AVE | | | | DETROIT MI | 48238-2626 | |
| MONTE L MANSFIELD | | G3490 LIPPINCOTT BLVD | | | | BURTON MI | 48519 | |
| MONTE L RYTEL | | 3945 KIOKA AVE | | | | COLUMBUS OH | 43220-4540 | |
| MONTE M PETTY | | 4985 S KINGSTON RD | | | | KINGSTON MI | 48741-9768 | |
| MONTE M TURVEY | | 2368 UTLEY RD | | | | FLINT MI | 48532-4900 | |
| MONTE MINTON | | 2618 EASTWOOD DR | | | | SANDUSKY OH | 44870-5629 | |
| MONTE P MCLAIN & FRANCES R MCLAIN | U/A DTD 9/30/91 THE | MONTE P MCLAIN & FRANCE R MCLAIN | 36147 VENCE DR | | | MURRIETA CA | 92562 | |
| MONTELL QUALLS | | 1714 CEDAR CREEK CT | | | | GROVE CITY OH | 43123-1682 | |
| MONTEZ M CARNES | | 1114 S FRANKLIN AVE | | | | FLINT MI | 48503-2820 | |
| MONTEZ M DENT | | 1114 S FRANKLIN AVE | | | | FLINT MI | 48503-2820 | |
| MONTEZ O WALKER | | 2301 BEGOLE | | | | FLINT MI | 48504-3119 | |
| MONTFORD S ARPAD | | 8361 FRANKLIN BLVD | | | | SACRAMENTO CA | 95823-5801 | |
| MONTGOMERY BRUCE JONES | | 419 CLYDEBANK DR | | | | MADISON AL | 35758-6227 | |
| MONTGOMERY COUNTY MASTER | COMMISSIONER | 50 BROADWAY | | | | MT STERLING KY | 40353-1301 | |
| MONTGOMERY J WEAVER | | 108 CAMPBELL STREET | | | | UNION BCH NJ | 07735-2612 | |
| MONTGOMERY WHITE | | 1334 N DYE RD | | | | FLINT MI | 48532-2215 | |
| MONTIE E MORAN & | LOIS CLARK MORAN TEN COM | 5155 FIARVIEW DR | | | | ORANGE TX | 77630-9141 | |
| MONTIE EDWARDS | | 10800 GORE RD | | | | UTICA KY | 42376-9710 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MONTIE L PIKE | | 2627 SOUTH LAMB BLVD | SPACE 80 | | | LAS VEGAS NV | 89121-1833 | |
| MONTOYA M STITH | | 3727 FINNEY AVE | | | | ST LOUIS MO | 63113-3903 | |
| MONTY ARPAD | | 8361 FRANKLIN BLVD | | | | SACRAMENTO CA | 95823-5801 | |
| MONTY C PIERCE | | PO BOX 37 | | | | TALBOTT TN | 37877 | |
| MONTY C SHAFER | | 8665 S PARSONS AVE | | | | NEWAYGO MI | 49337-9708 | |
| MONTY H CAMPBELL | | 3061 ZOAR ROAD | | | | GOWANDA NY | 14070-9738 | |
| MONTY H SCAMIHORN | | 320 E 29TH ST | | | | MUNCIE IN | 47302 | |
| MONTY L BRAWLEY | | 14258 ARCOLA | | | | LIVONIA MI | 48154-4691 | |
| MONTY L FOX | | 132 IROQUOIS | | | | BATTLE CREEK MI | 49015-3325 | |
| MONTY L QUICK | | 738 S 600 E | | | | MARION IN | 46953-9543 | |
| MONTY L WILCOXON | | 7901 S SUN MOR DR | | | | MUNCIE IN | 47302 | |
| MONTY SCHER | CUST JOHN SCHER UTMA IL | 1666 RIDGE RD | | | | HIGHLAND IL | 60035-2137 | |
| MONTYCE GOODFELLOW RUTTERS | | 220 NORTH STEPHEN PLACE | | | | HANOVER PA | 17331-1941 | |
| MONZELLA STALLARD FOSTER & | WILLIAM R FOSTER JT TEN | 15544 FALK | BOX 234 | | | HOLLY MI | 48442-0234 | |
| MOON S KIM | | 302 MINERVA AV | | | | WAUCONDA IL | 60084-1741 | |
| MOONG L WONG | | 9390 TWIN MOUNTAIN CIR | | | | SAN DIEGO CA | 92126-4827 | |
| MOOSA VALINEZHAD | CUST ELIOT | A VALINEZHAD A MINOR UNDER | THE LAWS OF GEORGIA | 1119 MADISON CREEK RD | | GOODLETTSVILLE TN | 37072-8494 | |
| MORAG S RICHARDS | | DIDDELL RD | | | | WAPPINGERS FALLS NY | 12590 | |
| MORDECAI PODET | TR UA 12/12/06 | MORDECAI PODET TRUST | 2617 LAKE OAKS RD | | | WACO TX | 76710-1616 | |
| MORDECHAY D PUPKIN & | NATALIE W PUPKIN JT TEN | 363 GODFREY DR | | | | NORTON MA | 02766 | |
| MOREEN C BURKHOLDER | | 31620 GRANDVIEW | | | | WESTLAND MI | 48186-8953 | |
| MORELLE E EARP | | 3477 GREENSPRING LN | | | | ROCHESTER HLS MI | 48309-2733 | |
| MORENE C JUNG & | ALLISON C JUNG JT TEN | 5460 CARLSON DR | | | | SACRAMENTO CA | 95819-2455 | |
| MOREY H GLADDEN | | 4507 E CO RD 700S | | | | MOORESVILLE IN | 46158 | |
| MORGAEN L DONALDSON | | 131 WESTFORD HILL RD | | | | ASHFORD CT | 06278-2530 | |
| MORGAN A INDEK | | 218 DUNCAN TRAIL | | | | LONGWOOD FL | 32779 | |
| MORGAN B BRAINARD 3RD | CUST PATRICIA W BRAINARD UNDER | THE CONNECTICUT U-G-M-A | 8 CAMBRIDGE TPKE | | | LINCOLN MA | 01773-1807 | |
| MORGAN C PEFFLEY | | 2241 EVERGREEN DR | | | | DEFIANCE OH | 43512 | |
| MORGAN EBERHARD | | 1274 MAPLECREST CT | | | | AMELIA OH | 45102-1634 | |
| MORGAN H FISHER | | 2041 EUCLID STREET | 17 | | | SANTA MONICA CA | 90405-1503 | |
| MORGAN H VANTASSELL & | MARILYN J VANTASSELL JT TEN | 163 SW 48TH TERRACE | | | | CAPE CORAL FL | 33914-8351 | |
| MORGAN J CRAFT | | 602 AVA ST | | | | WAYCROSS GA | 31501-3314 | |
| MORGAN J DAVIS & | MARY EDITH DAVIS | TR DAVIS LIVING TRUST | UA 04/29/98 | BOX 94 RR1 | | LERAYSVILLE PA | 18829-9739 | |
| MORGAN O OGILVIE | | 2323 FOX GLEN CIR | | | | BIRMINGHAM AL | 35216-2409 | |
| MORGAN R WILLIAMS | PWLLMARL NEWYDD | VELINDRE LLANDYSUL | | | | DYFED SA44 5YN | | UNITED KIN |
| MORGAN S CAMPBELL JR | | 301 POENISCH DRIVE | | | | CORPUS CHRISTI TX | 78412-2709 | |
| MORGAN SAFFORD | | 564 NAVAHOE | | | | DETROIT MI | 48215-3229 | |
| MORGAN STANLEY DEAN WITTER | CUST CAROLE MARLENE BOWEN | AC 633-074126-091 | 250 W PRATT ST 14TH FL | | | BALTIMORE MD | 21201-2423 | |
| MORGAN STANLEY DEAN WITTER | FBO BETTE I MILLER | 342 PARAGON | | | | TROY MI | 48098-4630 | |
| MORGAN STANLEY DEAN WITTER | TR EDWARD C HUMASON | 3415 REDCOACH | | | | LAS VEGAS NV | 89031 | |
| MORGAN STANLEY DEAN WITTER | TR HEIDI A SZEKELY | 1479 GREAT HERON DR | | | | SANTA ROSA CA | 95409-4359 | |
| MORGAN STANLEY DEAN WITTER | TR RICHARD MAGUIRE | 11230 S EVERGREEN RD | | | | BIRCH RUN MI | 48415-9207 | |
| MORGAN STANLEY DEAN WITTER | TR STACY L DAMATC | UA 06/09/99 | 7841 SEYCHELLES CT | | | LAS VEGAS NV | 89129-7335 | |
| MORGAN STANLEY DEAN WITTER | TR W D WRIGHT | 1098 AZALEA CT | | | | HAYWARD CA | 94541-4608 | |
| MORGAN STANLEY TRUST CO CUST | JAMES BERNARD PINSKI IRA | A/C 0620533 | ONE PIERREPONT PLAZA 10TH FL | | | BROOKLYN NY | 11201-2776 | |
| MORGAN YOW | | 5756 ADELINE ST | | | | OAKLAND CA | 94608-2808 | |
| MORIAH UNITED METHODIST | CHURCH | BOX 231 | | | | MORIAH NY | 12960-0231 | |
| MORITZ GANG | | 23291 FEATHER PALM CT | | | | BOCA RATON FL | 33433-6164 | |
| MORJORIE K VELA | CUST VIRGINIA VELA UGMA CT | 76 OSBORNE LANE | | | | NEW CANAAN CT | 06840-2806 | |
| MORLEY A KEMPF & | JENNIFER L MORANG JT TEN | 68 ASCOT | | | | WATERFORD MI | 48328-3500 | |
| MORLEY A KEMPF & | ROGER KEMPF JT TEN | 68 ASCOT | | | | WATERFORD MI | 48328-3500 | |
| MORRELL BAILEY & | NORMAGENE BAILEY | TR BAILEY TRUST | UA 04/11/97 | 725 RICHARD | | HOLLY MI | 48442-1270 | |
| MORRELL M SHOEMAKER JR | | 1310 NORTH LASALLE DR | | | | CHICAGO IL | 60610-1911 | |
| MORRIE WEATHERSPOON | | 417 E AMHERST | | | | BUFFALO NY | 14215-1531 | |
| MORRILL T HUTCHINSON | | 622 CAMERON MILL RD | | | | LA GRANGE GA | 30240 | |
| MORRIS & SUSSEX REALTY CC | | 14 CHAMDOGA DR | | | | NEWTON NJ | 07860-6300 | |
| MORRIS A EMBERTON | | 4195 CENTER POINT RD | | | | TOMPKINSVILLE KY | 42167-8869 | |
| MORRIS A HAIGH | | 259 BARRINGTON ST | | | | ROCHESTER NY | 14607-2906 | |
| MORRIS A MENNEN & | HENRIETTE MENNEN JT TEN | 1001 KINGS HWY N APT 603 | | | | CHERRY HILL NJ | 08034-1904 | |
| MORRIS A YELLEN & | DOROTHY YELLEN JT TEN | 6585 MAIN ST | | | | DOWNERS GROVE IL | 60516-2840 | |
| MORRIS B MEYER & | DOROTHY T MEYER | TR | MORRIS B MEYER & DOROTHY T MEYER TRUST UA 10/02/90 | 173 EAST HAGER | IRON RIVER MI | 49935-7923 | | |
| MORRIS B QUILLIN & | JANET E QUILLIN JT TEN | 1104 W LOUISE | | | | GRAND ISLAND NE | 68801-6425 | |
| MORRIS BARON | | 21 LAUREL DR | | | | GREAT NECK NY | 11021-2919 | |
| MORRIS BELL | | 1001 WEST 66TH ST TERRACE | | | | KANSAS CITY MO | 64113-1846 | |
| MORRIS BENARD JR | | 603 SOUTH HOLMES ST | | | | LA PORTE TX | 77571-5630 | |
| MORRIS BERGER | C/O KRIEGER & PRAGER LLP | ATTN SAMUEL M KRIEGER ESQ | 39 BROADWAY  SUITE 920 | | | NEW YORK NY | 10006 | |
| MORRIS BORKIN & | CONSTANCE J BORKIN JT TEN | 5700 KINGSFIELD DR | | | | W BLOOMFIELD MI | 48322-1460 | |
| MORRIS BOWENS JR | | 7570 ARUNDEL RD | | | | DAYTON OH | 45426-3802 | |
| MORRIS BURGESS JR | | 901 VALLEY VIEW BL | | | | RED OAK TX | 75154-3929 | |
| MORRIS C CAIN | | 2819 WINDSOR FOREST DR | | | | LOUISVILLE KY | 40272-2341 | |
| MORRIS C DEPAEPE & | MARY L DEPAEPE JT TEN | 1927 MAGOG ROAD | | | | MACEDON NY | 14502-9705 | |
| MORRIS COHEN | CUST ISAC | 1437 E 7TH ST | | | | BROOKLYN NY | 11230-5712 | |
| MORRIS COHEN & | KATHERINE S COHEN JT TEN | 11601 SW 75 CIRCLE | | | | OCALA FL | 34476-9434 | |
| MORRIS D HONIG & | SYLVIA M HONIG JT TEN | 512 ROLLING HILLS LN | | | | DANVILLE CA | 94526-6228 | |
| MORRIS D LEVITT & | RHODA B LEVITT JT TEN | 3519 BAYSIDE VILLAS DR | | | | COCONUT GROVE FL | 33133-3254 | |
| MORRIS D REED | CUST RHONDA JEAN REED UGMA HI | 1501 E FAIRVIEW AVE | | | | SAPULPA OK | 74066 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MORRIS DAWES COOKE JR | CUST MORRIS DAWES COOKE III | UGMA SC | 113 BENNETT ST | | | MT PLEASANT SC | 29464-4301 | |
| MORRIS DIENER & | EUGENIA DIENER JT TEN | 7 VALLEY VIEW ST | | | | WEST ORANGE NJ | 07052-2140 | |
| MORRIS E FRALEY | | 9894 COLUMBUS | CINNTI RD | | | CINCINNATI OH | 45241 | |
| MORRIS E LYMAN | | 9319 FOSTER ST | BOX 127 | | | FOSTORIA MI | 48435 | |
| MORRIS E LYMAN & | PAULA J LYMAN JT TEN | 9319 FOSTER ST | BOX 127 | | | FOSTORIA MI | 48435 | |
| MORRIS E ROSE & | BARBARA M ROSE JT TEN | 307 PARKRIDGE DR | | | | CLAYTON NC | 27520-6630 | |
| MORRIS E SHROPSHIRE | | 30A LEDGEWOOD DR | | | | GOFFSTOWN NH | 03045-2808 | |
| MORRIS E THOMPSON | | 50 W JUDSON AVE | | | | YOUNGSTOWN OH | 44507-2039 | |
| MORRIS E TURNER | | 367 CARMELAIRE CT | | | | CARMEL IN | 46032-2167 | |
| MORRIS E ZUKERMAN | TR F/B/O | LAURA BROWN ZUKERMAN UNDER | AGREEMENT DTD 12/30/82 | 770 PARK AVE NY | | NEW YORK NY | 10021-4153 | |
| MORRIS E ZUKERMAN | TR F/B/O | SARAH BEIL ZUKERMAN UNDER | AGREEMENT DTD 12/30/82 | 770 PARK AVE 8A | | NEW YORK NY | 10021-4153 | |
| MORRIS E ZUKERMAN | TR U/A | DTD 04/15/83 F/B/O ALEXANDRA | WEIL ZUKERMAN | 770 PARK AVE | | NEW YORK NY | 10021-4153 | |
| MORRIS EVANS | BOX 2261 | 1080 W SKYLINE DR | | | | MORRISTOWN TN | 37816-2261 | |
| MORRIS F BOTT & | DOROTHY E BOTT JT TEN | 1412 W GOVERNOR ST | | | | SPRINGFIELD IL | 62704 | |
| MORRIS F HALL JR | | PO BOX 114 | | | | DANVILLE IN | 46122-0114 | |
| MORRIS F SINGLETON | | 3112 RIVERS BND S | | | | BONNE TERRE MO | 63628-3842 | |
| MORRIS FLYER | | 25 NEWKIRK AVE | | | | EAST ROCKAWAY NY | 11518-1619 | |
| MORRIS G AKIN | | BOX 2081 | | | | LOGANVILLE GA | 30052-1918 | |
| MORRIS G CARIE | | 39508 SYCAMORE LANE | | | | ZEPHYR HILLS FL | 33540-4760 | |
| MORRIS G WORTHY | | 1234 ORCHID | | | | ST LOUIS MO | 63147-1703 | |
| MORRIS GALITZER | | 16/3 CHAI TAIB STREET | | | | JERUSALEM | | ISRAEL |
| MORRIS GELLMAN | | 431 CIRCLE RD | | | | GREER SC | 29651-7688 | |
| MORRIS GERBER & | MURIEL GERBER JT TEN | 1460 CONCORDE CIR | | | | HIGHLAND PARK IL | 60035-3928 | |
| MORRIS GERSHKOFF & | GERTRUDE GERSHKOLL JT TEN | 18081 BISCAYUNE BLVD 704 T4N | | | | NORTH MIAMI BEACH FL | 33160-2526 | |
| MORRIS GLESBY | | BOX 270415 | | | | HOUSTON TX | 77277-0415 | |
| MORRIS GOLDSTEIN & | DOROTHY GOLDSTEIN JT TEN | APT 207A | 7900 OLD YORK ROAD | | | ELKINS PARK PA | 19027-2321 | |
| MORRIS GORDON BAGNE JR & | DOLORES SANDERS BAGNE TR | UA 02/07/1979 | BAGNE TRUST | 801 SO ACACIA | | FULLERTON CA | 92831-5305 | |
| MORRIS GOTTENBERG | | 3960 HILLMAN AVE | | | | BRONX NY | 10463-3012 | |
| MORRIS GREELEGS & | TINA GREELEGS JT TEN | 11905 JUDSON RD | | | | WHEATON MD | 20902-2027 | |
| MORRIS GREEN | | 8 BRUNSWICK ROAD | | | | MONTCLAIR NJ | 07042-3013 | |
| MORRIS GRINBERG | | 182 FORSYTACH LANE | | | | ENGLISHTOWN NJ | 07726 | |
| MORRIS H JONES | | 3505 MELODY LANE | | | | BALTIMORE MD | 21244-2241 | |
| MORRIS H KOEHLER JR | | 1042 CAPOUSE AVE | | | | SCRANTON PA | 18509-2921 | |
| MORRIS H LEINENGER | | 810 N BENTSEN PALM DR D24 | | | | MISSION TX | 78572-8008 | |
| MORRIS HANNA | | 1901 JFK BLVD APT 1725 | | | | PHILADELPHIA PA | 19103 | |
| MORRIS HATCHETT | | 9810 S SANGAMON ST | | | | CHICAGO IL | 60643-1550 | |
| MORRIS HITNER & | ROCHELLE GRUBER JT TEN | 2 CENTURY VILLAGE | 56 COVENTRY C | | | W PALM BEACH FL | 33417-1617 | |
| MORRIS ITZKOVITZ | | 144-31-68TH RD | | | | FLUSHING NY | 11367-1330 | |
| MORRIS J BLUM | | 5203 BRAES VALLEY | | | | HOUSTON TX | 77096-2519 | |
| MORRIS J FINKELSTEIN | | 40 AUTUMN DR | APT 181 | | | SLINGERLANDS NY | 12159-9364 | |
| MORRIS J JEFFERSON | | 649 LOOKOUT DR | | | | PONTIAC MI | 48342-2947 | |
| MORRIS J LYONS JR | | 370 ORANGE ST APT 206 | | | | OAKLAND CA | 94610-2947 | |
| MORRIS J ODANIEL | | 4012 DUPONT CIRCLE SUITE 101 | | | | LOUISVILLE KY | 40207 | |
| MORRIS J PIFER & | RUTH M PIFER JT TEN | 3144 WOODVALLEY DR | | | | FLUSHING MI | 48433 | |
| MORRIS J SALOMONSKY | | 1049 COLLEGE PARK BL 201 | | | | VIRGINIA BEACH VA | 23464-4481 | |
| MORRIS J VANVOLKENBURG | | 741C MARBLE POINT ROAD | | | | RR#2 MARMORA ONTARIO ON | K0K 2M0 | CANADA |
| MORRIS J WHEELER | | 3526 MACON | | | | LANSING MI | 48917-2238 | |
| MORRIS J WOODSON | | 313 CHEROKEE DR | | | | DAYTON OH | 45427-2014 | |
| MORRIS K BARRICK | | 38 BONNELL ST | | | | FLEMINGTON NJ | 08822-1306 | |
| MORRIS K MITCHELL | | 5411 LAWSON RD | | | | GAINESVILLE GA | 30506-2724 | |
| MORRIS KIMMELMAN & | ROSALIND KIMMELMAN JT TEN | 1111 MIDLAND AVE | | | | BRONXVILLE NY | 10708-6333 | |
| MORRIS KLEIN | | 4561 CHERRY HILL DRIVE | | | | ORCHARD LAKE MI | 48323-1616 | |
| MORRIS KLEIN & | MARILYN KLEIN JT TEN | 4561 CHERRY HILL | | | | ORCHARD LAKE MI | 48323-1616 | |
| MORRIS KLEINHANDLER | | 609 WEST SOUTH ORANGE AVE | APT 4A | | | SOUTH ORANGE NJ | 07079-1065 | |
| MORRIS KLINGER | | 3900 DIVISION ST APT A | | | | METAIRIE LA | 70002-3259 | |
| MORRIS KOSMAN | | 201 E 2ND ST | | | | FREDERICK MD | 21701-5306 | |
| MORRIS L COLEMAN | | 619 RUSSELL STREET | | | | LATHROP MO | 64465-9313 | |
| MORRIS L COTTON | | 12400 BIRWOOD ST | | | | DETROIT MI | 48204-1016 | |
| MORRIS L HARMON | C/O MYRNA LARRY HARMON | 3478 MELVIN DR NO | | | | BALDWINSVILLE NY | 13027-9249 | |
| MORRIS L HECKER JR EX | EST MARTHA Z HECKER | 1108 COUNTRY LN | | | | CHAMPAIGN IL | 61821-4422 | |
| MORRIS L NORRIS | | RT 2 BOS 269 | | | | SALEM MO | 65560-9505 | |
| MORRIS L SCHWARTZ & | LYNNE R SANDMAN | TR MIRIAM SCHWARTZ TRUST | UA 08/22/89 | | | EVANSTON IL | 60201 | |
| MORRIS L STEWART | | 2707 SOUTH COUNTY ROAD 625 EAST | | NORTH SHORE HOTEL 1611 | CHICAGO AVEN | PLAINFIELD IL | 46168-8104 | |
| MORRIS M CARPENTER & | ANITA L CARPENTER JT TEN | 213 ST JAMES WAY | | | | ANDERSON IN | 46013-4444 | |
| MORRIS M LOWINGER | | 563 E 9TH ST | | | | BROOKLYN NY | 11218 | |
| MORRIS M SHERR & | BOBBIE D SHERR JT TEN | 4690 N FALLING WATER LANE | | | | CLOVIS CA | 93619 | |
| MORRIS M SHOR | | 217 WATERFORD DR | | | | HORSE SHOE NC | 28742-9674 | |
| MORRIS M SHOR & | ERIC M SHOR JT TEN | 217 WATERFORD DR | | | | HORSE SHOE NC | 28742-9674 | |
| MORRIS M SLINGLUFF | | BOX 1389 | | | | DOTHAN AL | 36302-1389 | |
| MORRIS MARLOW | | 8 VOLINO DRIVE | | | | POUGHKEEPSIE NY | 12603-5025 | |
| MORRIS MIGDAL & | EVELYN MIGDAL JT TEN | APT 1C-17D | 2820 OCEAN PARKWAY | | | BROOKLYN NY | 11235-7958 | |
| MORRIS MOE GREENBERG & | IRENE GREENBERG | TR MORRIS MOE GREENBERG TRUST | UA 05/16/90 | | | HALLANDALE FL | 33009-7544 | |
| MORRIS MOE GREENBERG & | IRENE GREENBERG TR | UA 05/16/1990 | IRENE GREENBERG TRUST | 427 GOLDEN ISLES APT 4F | | HALLANDALE FL | 33009-7544 | |
| MORRIS N CAMPBELL | | 2537 N 73RD ST | | | | KANSAS CITY KS | 66109-2413 | |
| MORRIS N KUNITA & | JUDY J KUNITA JT TEN | 1001 WAIHOLO ST | | | | HONOLULU HI | 96821 | |
| MORRIS N SHAEFFER & | MABEL H SHAEFFER JT TEN | BOX 240A | | | | TRIADELPHIA WV | 26059-0240 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MORRIS N TARICA & | REGINA A TARICA TR | UA 05/23/1986 | MORRIS TARICA & REGINA TARI | FAMILY TRUST | 875 COMSTOCK A | LOS ANGELES CA | 90024-7513 | |
| MORRIS NOLAN | | 3271 LIBERTY-ELLERTON RD | | | | DAYTON OH | 45418-1316 | |
| MORRIS OPPENHEIM | ATTN CAROL BUICK INC | 42446 NORTH PEDERSEN LANE | | | | ANTIOCH IL | 60002-9139 | |
| MORRIS P WEBB JR | | 1214 HICKORY DRIVE | | | | VALDOSTA GA | 31602-2711 | |
| MORRIS PORTER | | 11315 MARION CENTER RD | | | | HOAGLAND IN | 46745-9729 | |
| MORRIS PROFITT | | BOX 82 | | | | MINSTER OH | 45865-0082 | |
| MORRIS R PRICKITT | | 2941 SIMPSON AVE | | | | OCEAN CITY NJ | 08226-2248 | |
| MORRIS R RIDDLE | | 51359 SOUTH ADELE CIRCLE | | | | NEW BALTIMORE MI | 48047-3090 | |
| MORRIS R ZIMMERMAN | | 13850 TROUT RD | | | | MARYSVILLE OH | 43040-9799 | |
| MORRIS RABINOWICZ & | SUSAN RABINOWICZ JT TEN | 98 CYPRESS DR | | | | WOODBURY NY | 11797 | |
| MORRIS RAPPS & | FRIEDA RAPPS JT TEN | 575 GRAND ST E605 | | | | NEW YORK NY | 10002-4318 | |
| MORRIS RISKIN | | 11153 RIVER ROAD | | | | INDIANAPOLIS IN | 46280-1947 | |
| MORRIS RITA & | HENRY RITA TEN COM | TRUSTEES U/W JOSEPH MORRIS | HALLMARK 715 | 455 N END AVE | | NEW YORK NY | 10282 | |
| MORRIS RITCHIE & | ANN C RITCHIE JT TEN | C/O MORRIS C RITCHIE | 200 E DELAWARE 19A | | | CHICAGO IL | 60611 | |
| MORRIS ROTH & | MARGARET ROTH JT TEN | 6311 SILK DOGWOOD LANE | | | | GREENACRES FL | 33463-8306 | |
| MORRIS S WILBER SR & | BEVERLY J WILBER JT TEN | 57 WESTPORT VILLAGE RD | | | | SWANZEY NH | 03446 | |
| MORRIS SASS & | CLAIRE SASS JT TEN | 510 S BURNSIDE | | | | L A CA | 90036-3969 | |
| MORRIS SCHNEIDER | | 80 WESTWOOD DR | APT 209 | | | WESTBERRY NY | 11590-1617 | |
| MORRIS SCHONWETTER & | JOYCE SCHONWETTER JT TEN | 4307 ROUND LAKE CT | | | | TAMPA FL | 33624-5313 | |
| MORRIS SCHORR & | PEARL SCHORR JT TEN | 9601 COLLINS AVE | APT 1401 | | | BAL HARBOUR FL | 33154-2213 | |
| MORRIS SCHREIBER & | REGINA SCHREIBER JT TEN | 1715 44 STREET | | | | BROOKLYN NY | 11204-1051 | |
| MORRIS SMITH | | 434 WHITE RD | | | | FLORENCE MS | 39073-8388 | |
| MORRIS STARR & | MARILYN STARR JT TEN | 40 OVERLOOK DRIVE | | | | WOODCLIFF LAKE NJ | 07677-8124 | |
| MORRIS STERN & | GERTRUD B STERN JT TEN | 6001 WEST 61ST TERRACE | | | | SHAWNEE MISSION KS | 66202-3520 | |
| MORRIS STOTCHIK | | 3120 BRIGHTON 5TH ST | | | | BROOKLYN NY | 11235-7044 | |
| MORRIS T BRUNER | | 2901 COUNTRY ESTATES DR | | | | INDIANAPOLIS IN | 46227-6307 | |
| MORRIS W BLEAU | | PO BOX 323 | | | | BEECH BOTTOM WV | 26030-0323 | |
| MORRIS W HOWLAND | | 5102 VERA CRUZ | | | | GARLAND TX | 75043-3137 | |
| MORRIS W LEE | | 4065 ZINFANDEL WAY | | | | INDIANAPOLIS IN | 46254-4653 | |
| MORRIS W MOLINOFF SOLOMON | RUBENSTEIN & LEAH FEINBERG TR O | DORA R MOLINOFF TR U/W JULES | RUBENSTEIN | 6 YON RD | | HUNTINGTON NY | 11743-2326 | |
| MORRIS WALKER JR | | 930 EAST 146 STREET | | | | CLEVELAND OH | 44110-3704 | |
| MORRIS WATKINS | | 7220 FITZWILLIAM ST | | | | DUBLIN OH | 43017-2406 | |
| MORRIS WEICHBROD & | IRENE WEICHBROD JT TEN | 830-45TH ST | | | | BROOKLYN NY | 11220-1611 | |
| MORRIS YATKEMAN | | 1 SPOEDE HILLS DR | | | | ST LOUIS MO | 63141-7826 | |
| MORRIS YERMISH | | 528 KINGSCROFT | | | | CHERRY HILL NJ | 08034-1105 | |
| MORRIS ZWILLENBERG & | LINDA ZWILLENBERG JT TEN | 2217 W 122RD ST | | | | LEAWOOD KS | 66209-1253 | |
| MORRISE E HARVEY | | 8055 N DACCA TERR | | | | DUNNELLON FL | 34433-5413 | |
| MORRISON CHUN & | HELEN C CHUN TR | UA 05/29/1984 | MORRISON CHUN TRUST | 1623 BERKELEY WAY | | BERKELEY CA | 94703-1237 | |
| MORRISON M POWELL & | JAMIE GWALTNEY JT TEN | 6850 QUERCUS GROVE RD | | | | EDWARDSVILLE IL | 62025 | |
| MORRY SHAPIRO | TR MORRY SHAPIRO TRUST | UA 05/26/99 | 6315 FORBES AVE APT 505 | | | PITTSBURGH PA | 15217-1748 | |
| MORSE DUBY JR | | 7860 MAPLE RD | | | | FRANKENMUTH MI | 48734-9585 | |
| MORTAR BOARD SENIOR HONOR | SOCIETY | CAL POLY SAN LUIS OBISPO | | | | SAN LUIS OBISPO CA | 93407 | |
| MORTEN COMBS | | 479 SYLVESTER BRANCH RD | | | | EMMALENA KY | 41740-8815 | |
| MORTEN LEE JOHNSON & | | 2120 SOPHIA LANE | | | | KINGSBURG CA | 93631-1242 | |
| MORTEN S GRILLIOT | | G-2435 S DYE ROAD | | | | FLINT MI | 48504 | |
| MORTIMER A SHINE | TR MORTIMER A SHINE TRUST | UA 07/26/96 | 7428 N VIA CAMELLO DEL NORT | UNIT 181 | | SCOTTSDALE AZ | 85258-3643 | |
| MORTIMER ARON | | 15 CARLYLE PL | | | | HARTSDALE NY | 10530-1364 | |
| MORTIMER B BATES II | | 12 W FRANKLIN ST | | | | QUINCY FL | 32351-2309 | |
| MORTIMER C JOHNSON & | REBA K JOHNSON JT TEN | 12708 CORBAN PL | | | | OCEAN SPRINGS MS | 39569-2701 | |
| MORTIMER C LOW | | 26 E WOODS LANE | | | | SCARSDALE NY | 10583 | |
| MORTIMER PRESBY & | GENEVIEVE PRESBY JT TEN | LIONS HEAD S | 21 TENNIS CT | | | BRICK TOWN NJ | 08723-7833 | |
| MORTIMER S WOLFF | | 1698 DUNWOODY TRAIL NE | | | | ATLANTA GA | 30324-2706 | |
| MORTIMER W FLANIGAN & | BESSIE JANE FLANIGAN JT TEN | 1260 HIRA | | | | WATERFORD MI | 48328-1516 | |
| MORTIMER WEINERMAN | | 2 MINERVA PLACE APT 5G | | | | BRONX NY | 10468-1657 | |
| MORTON A FORD & | ELEANOR S FORD JT TEN | 4109 ENFIELD | | | | SKOKIE IL | 60076-1935 | |
| MORTON A LEBOW | | 2821-29TH ST NW | | | | WASH DC | 20008-4111 | |
| MORTON A MICHEL | APT 5J | 200 W 70TH ST | | | | NEW YORK NY | 10023-4327 | |
| MORTON AARON | | 26 HOLLY ST | | | | YONKERS NY | 10704-2814 | |
| MORTON BOSNIAK | | 343 E 30TH ST | | | | NEW YORK NY | 10016-6417 | |
| MORTON BOSNIAK & LOIS GELLER | TR MARCIA SINGER UA | | 5/28/1969 | 269-27 N GRAND CENTRAL PARKWAY | | FLORAL PARK NY | 11005-1010 | |
| MORTON BYRD | | 700 W 40TH ST | | | | BALTIMORE MD | 21211-2164 | |
| MORTON C PEARSON & | JEAN H PEARSON | TR THE PEARSON FAMILY TRUST | UA 10/01/98 | 1319 THREE MILE DR | | GROSSE POINT PARK MI | 48230-1123 | |
| MORTON C ROBERTS | | 20 CLUB DR | | | | ROSLYN HEIGHTS NY | 11577-2602 | |
| MORTON D GOLDMAN & | JEWEL GOLDMAN JT TEN | 414-5TH AVE | | | | MELBOURNE BEACH FL | 32951-2604 | |
| MORTON D GOLDSTEIN | TR | MORTON D GOLDMAN REVOCABLE | LIVING TRUST UA 01/10/94 | C/O CAROLYN RAFKIN | 100 WEST 94TH S | NEW YORK NY | 10025-7013 | |
| MORTON D MORSE & | CHARLENE M MORSE | TR MORSE FAM TRUST | UA 05/16/95 | PO BOX 5576 | ORIBILLE | OROVILLE CA | 95966 | |
| MORTON DAVIS | | 405 W MCCLELLAN | | | | FLINT MI | 48505-4074 | |
| MORTON DEAR | | 3 CELLER RD | | | | EDISON NJ | 08817-2971 | |
| MORTON ENGLE | CUST HOWARD | ENGLE UGMA NY | 66 AUERBACH LN | | | LAWRENCE NY | 11559-2526 | |
| MORTON ENGLE | CUST LAWRENCE | ENGLE UGMA NY | 3 GOLF VIEW CIR | | | STAMFORD CT | 06905-4802 | |
| MORTON FABRICANT & | PEARL FABRICANT JT TEN | 1 CHATFIELD DR | APT 106 | | | WEST HARTFORD CT | 06110-2803 | |
| MORTON FARBEROW | CUST KAREN FARBEROW UGMA CA | 16820 CHARMEL LANE | | | | PACIFIC PALISADES CA | 90272-2216 | |
| MORTON GOLDSTEIN | | 156 TRUMAN TERRACE | | | | PARAMUS NJ | 07652-1613 | |
| MORTON H ADLER | SUTTON TERRACE | APT 1105 | 50 BELMONT AVENUE | | | BALA CYNWYD PA | 19004-2446 | |
| MORTON H BAUER | | 1480 MAPLEWOOD DR | | | | NEW CUMBERLND PA | 17070 | |
| MORTON ZH HOLLANDER | | 3517 OLD COURT RD | | | | BALTIMORE MD | 21208-3124 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MORTON HABER | | TOWER HILL ROAD | | | | TUXEDO PARK NY | 10987 | |
| MORTON HAVEY | | 520 W HUNT | | | | MCKINNEY TX | 75069 | |
| MORTON HERBERT SPINNER & | RUTH P SPINNER TEN ENT | 360 GREEN TREE DRIVE | | | | EAST STROUDSBURG PA | 18301-3102 | |
| MORTON I GREENBERG | | 35 FINLEY RD | | | | PRINCETON NJ | 08540-7503 | |
| MORTON I LANGLEY | | 294 MERION AVE APT I5 | | | | CARNEYS POINT NJ | 08069 | |
| MORTON J HERMAN | | 18280 AVON | | | | DETROIT MI | 48219-2954 | |
| MORTON J HOLBROOK 3RD | CONGEN HONG KONG | PSC 461 BOX 6 | | | | FPO AP 965210006 09777 09777 | | HONG KON |
| MORTON J SIMON & | CLAUDIA PINE SIMON JT TEN | 8335 HIGH SCHOOL RD | | | | ELKINS PARK PA | 19027-2027 | |
| MORTON J SIMON JR | | 8335 HIGH SCHOOL RD | | | | ELKINS PARK PA | 19027-2027 | |
| MORTON KAISH | APT 9-A | 610 WEST END AVE | | | | NEW YORK NY | 10024-1605 | |
| MORTON KENNETH ADAMS | | 8447 BEACON LN | | | | NORTHVILLE MI | 48167-9650 | |
| MORTON L BROWN | | 305 MERCER AVE | | | | DAYTON OH | 45407-2943 | |
| MORTON L LAMPERT | | 850 S BEDFORD | | | | LOS ANGELES CA | 90035-1802 | |
| MORTON LEWIS SPITZ | | 2444 MADISON RD | APT 1706 | | | CINCINNATI OH | 45208 | |
| MORTON M BASS | | 47 DEER PARK ROAD | | | | GREAT NECK NY | 11024-2138 | |
| MORTON MONTY | | | | | | MOOERS FORKS NY | 12959 | |
| MORTON O LANE | | 116 PALMETTO AVE | | | | MARY ESTHER FL | 32569-3302 | |
| MORTON R DINKLEMAN | TR | MORTON R DINKLEMAN LIVING TRUST | UA 09/23/98 | | | DEARBORN MI | 48124-1396 | |
| MORTON R FRENCH JR | | 11472 OLD HARBOUR RD | | | | N PALM BEACH FL | 33408 | |
| MORTON RECHNITZ JR | CUST | MARGO LYNN RECHNITZ A MINOR | U/SEC 125-5-1-125-5-12 OF THE | COLORADO REVISED STAT | 175 SHUEY DR | MORAGA CA | 94556-2518 | |
| MORTON S BALBAN | CUST | SIMEON BALBAN UGMA MI | 3800 SUGARLOAF LANE | | | SKOKIE IL | 60076-1975 | |
| MORTON SOLLOD & | ELAINE SOLLOD TR | UA 10/18/1989 | SOLLOD LIVING TRUST | 805 N ONTARIO ST | | BURBANK CA | 91505-3012 | |
| MORTON T HOLBROOK | | 125 CONGRESS AVE | APT 211 | | | BATH ME | 04530-1516 | |
| MORTON TEIG & | CATHERINE M TEIG JT TEN | 225-13TH ST | | | | FRANKLIN PA | 16323-1303 | |
| MORTON TUCKER & | LILLIAN TUCKER JT TEN | 3 FAY LN | | | | SOUTH SALEM NY | 10590-1709 | |
| MOSA NABER | | 5 HUDSON WATCH DR 5 | | | | OSSINING NY | 10562-2439 | |
| MOSCHLADES BROS INC | ATT A BROOK | 28-30 N MOORE ST | | | | NEW YORK NY | 10013-2415 | |
| MOSE A RUSSO | BOX 878 | ANDERSON ROAD | | | | NORTH SEBAGO ME | 04029 | |
| MOSE E SPENCER & | LILLIAN SPENCER JT TEN | 50620 RUEDISALE | | | | NEW BALTIMORE MI | 48047-4263 | |
| MOSE J RICHARDSON | | 629 E 2ND ST | | | | XENIA OH | 45385-3323 | |
| MOSE L BUTLER | | 4843 ROYAL DRIVE | | | | FORT WAYNE IN | 46835-3740 | |
| MOSE P CONERLY | | 6446 RUSTIC RIDGE TRAIL | | | | GRAND BLANC MI | 48439 | |
| MOSE WILLIAMS JR | | 3345 SO 24TH ST | | | | MILWAUKEE WI | 53215 | |
| MOSES BETTS | | 5216 S VANNESS | | | | LOS ANGELES CA | 90062-2156 | |
| MOSES D MANNING JR & | EVELYN H MANNING JT TEN | 2914 HAMILL RD | | | | HIXSON TN | 37343-4044 | |
| MOSES GREEN | | 10143 SO CALUMET AVE | | | | CHICAGO IL | 60628-2101 | |
| MOSES HENDRICKS | | 319 EAST 12TH STREET | APT B107 | | | ANDERSON IN | 46016 | |
| MOSES I GREEN | | 131 MEADLE ST | | | | MT CLEMENS MI | 48043-2430 | |
| MOSES J LONG & | ETHEL B LONG JT TEN | 2273 CLAYMILL DR | | | | NEWPORT NEWS VA | 23602 | |
| MOSES L ADKISSON | | 8322 KINGSMERE CT | | | | CINCINNATI OH | 45231-6008 | |
| MOSES L OGDEN JR | | 2800 OLD SURRENCY RD | | | | BAXLEY GA | 31513-7377 | |
| MOSES LEVITT | CUST | SINDY PAM LEVITT A | UGMA NY | 82 FOXWOOD DRIVE | | JERICHO NY | 11753-1112 | |
| MOSES MORENO | | 408 N DELAWARE | | | | CHANDLER AZ | 85225 | |
| MOSES PASSMORE | | 6640 MAY | | | | DETROIT MI | 48213-2740 | |
| MOSES RAMEY | | 2106 WOLCOTT STREET | | | | FLINT MI | 48504-3458 | |
| MOSES REED | | 414 N WASHINGTON | | | | DANVILLE IL | 61832-4628 | |
| MOSES RICHARDSON | | 18034 HARLOW | | | | DETROIT MI | 48235-3269 | |
| MOSES RIMPSON & | CLEO RIMPSON JT TEN | BOX 4666 | | | | MERIDIAN MS | 39304-4666 | |
| MOSES ROBERSON JR | | 16102 STOCKBRIDGE AVE | | | | CLEVELAND OH | 44128-2014 | |
| MOSES SUBER-BEY | | 4445 BROOKTON RD | | | | WARRENSVILLE OH | 44128-4918 | |
| MOSES W MILLER | | 202 SYCAMORE DR | | | | GREENWOOD SC | 29646-9503 | |
| MOSHE SHLOMOWITZ & | ROCHEL SHLOMOWITZ JT TEN | APT 4-B | 53 LAUREL PARK ROAD | APT C11 | | SALLSBURG NY | 12733 | |
| MOSIE E ATKINS | | H C 81 BOX 50 | | | | DANVILLE WV | 25053-9610 | |
| MOSKIE TRUELL & | DONNA TRUELL JT TEN | 1 TATARA CT | | | | POOLER GA | 31322-9410 | |
| MOSLEM GROTTO INC | C/O DOUGLAS E CONNELL | 142 WOODHAVEN RD | | | | WOONSOCKET RI | 02895-2731 | |
| MOSSIE S BUNCH | | 1413 SCARLETT WAY | | | | LEXINGTON KY | 40514-1095 | |
| MOST PURE HEART OF MARY CHURCH | OF SHELBY OHIO | 29 W ST | | | | SHELBY OH | 44875-1155 | |
| MOST REV WILLIAM T MULLOY R C | BISHOP OF DIOCESE OF COVINGTON | KY OR SUCCESSOR IN OFFICE FOR ST | JOHNS CHURCH CARROLLTON | BOX 18548 | | ERLANGER KY | 41018-0548 | |
| MOST REVEREND MINISTER GENERAL | THIRD ORDER REGULAR OF SAINT | FRANCIS PROVINCIAL RESIDENCE | ATTN REV EDWARD CARROLL T | 128 WOODSHIRE DR | | PITTSBURGH PA | 15215-1714 | |
| MOSTAFA A FAWAZ | | 2241 ATLAS DR | | | | TROY MI | 48083-2452 | |
| MOSTAFA E TALAAT TOD | ESMET E TALAAT | 1620 WATERS EDGE LANE | | | | RESTON VA | 20190-4228 | |
| MOSTAFA E TALAAT TOD | MOSTAFA M TALAAT | 1620 WATERS EDGE LANE | | | | RESTON VA | 20190-4228 | |
| MOSTAFA RASSAIAN | | 17345 NE 17TH PL | | | | BELLEVUE WA | 98008-3145 | |
| MOTOHIKO HIRAYAMA | | 2-11-6 NISHIOGI MINAMI | SUGINAMI-KU | | | TOYKO 167 | | JAPAN |
| MOU CHOK TUNG | | 1646 W 2ND STREET | | | | BROOKLYN NY | 11223-1624 | |
| MOU SHU CHAO & | PATRICIA HU CHAO JT TEN | 1206 EVAMAR DR | | | | MIDLAND MI | 48640-7213 | |
| MOUNT MARTY COLLEGE | | 1105 WEST ST | | | | YANKTON SD | 57078 | |
| MOUNTAIN VIEWERS | ATTN 4-H HORSE CLUB | ATTN MARGO A KYES | 188 OLD JAY HILL RD | | | JAY ME | 04239-4309 | |
| MOUNTAIN VIEWERS | ATTN MARGO KYES | 4-H CLUB | 188 OLD JAY HILL RD | | | JAY ME | 04239-4309 | |
| MOUNTAIN VIEWERS 4-H HORSE | CLUB | ATTN MARGO A KYES | 188 OLD HAY HILL RD | | | JAY ME | 04239-4309 | |
| MOUSA ACKALL | | 3154 NORTHBROOK DR | | | | CHAMBLEE GA | 30341-4630 | |
| MOYE N CHANCY | | BOX 165 | | | | PATTERSON GA | 31557-0165 | |
| MOYNA WOODS | TR MOYNA WOODS LIVING TRUST | UA 07/20/95 | 2605 NW 115 ST | | | OKLAHOMA CITY OK | 73120-6610 | |
| MOZAMMEL H MONDAL | | 241 DANDRIDGE DR | | | | FRANKLIN TN | 37067-4099 | |
| MOZEL MCCOY | | 3448 PHEASANT CT | | | | DECATUR GA | 30034-4228 | |
| MOZELL WALKER JR & | HELEN GLORIA WALKER JT TEN | PO BOX 221 | | | | RIDGE NY | 11961-0221 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MOZELLE C RADCLIFF | | 1070 GREENMEADOW | | | | BEAUMONT TX | 77706-3962 | |
| MOZELLE G TELLIS | | BOX 2866 | | | | ANDERSON IN | 46018-2866 | |
| MOZELLE H GROVES | | 4245 EMERALD BAY DR | | | | JACKSONVILLE FL | 32277-1382 | |
| MOZELLE HALL | | 60 DUNCAN LN | | | | YOUNGSTOWN OH | 44505-4814 | |
| MOZELLE MARSHALL & | JAMES H MARSHALL JT TEN | 1507 SEGUIN AVE | | | | VICTORIA TX | 77901-3136 | |
| MRS DANIEL H ARBOGAST | | 2337 E LOMBARD ST | | | | DAVENPORT IA | 52803 | |
| MT PLEASANT BAPTIST CHURCH | | 6341 MANN RD | | | | INDIANAPOLIS IN | 46221-4620 | |
| MUHAMMAD A MUSA | | 37 S MATHISON STREET | | | | DAYTON OH | 45417-2527 | |
| MUHAMMAD ABDUL SALAAM | | 5902 EDWARDS AVE | | | | FLINT MI | 48505-5100 | |
| MUIRL R JOHNSTONE | CUST DIANA | J JOHNSTONE UGMA CA | 3706 EFFINGHAM PL | | | L A CA | 90027-1428 | |
| MUKESH C PATEL | | 2406 KING JAMES AVE | | | | ST CHARLES IL 60174 60174 | 60174 | |
| MUKESH K SAPARIA | | 47112 WARM SPRINGS BLVD | UNIT NO 312 | | | FREMONT CA | 94539-7801 | |
| MULCAHY MEDICAL BLDG-LTD | | 1800 SULLIVAN ST STE 603 | | | | DALY CITY CA | 94015-2226 | |
| MUMFORD B BRIGMAN | | 161 SEABIRD LN | | | | SNEADS FERRY NC | 28460-9789 | |
| MUNE Y LOUIE & | ANNA G LOUIE JT TEN | 134 NORTHEAST 86TH | | | | PORTLAND OR | 97220-5907 | |
| MURAL J BROWN | | 6214 SOUTH TULIP ST | | | | ANDERSON IN | 46013-9769 | |
| MURASA SARGIS | | 4157 CHERYL DRIVE | | | | FLINT MI | 48506-1405 | |
| MURDEEN P BARLOW | CUST EUGENE | GREGORY BARLOW UGMA MI | 12 BARNES ROAD | | | HINGHAM MA | 02043-1920 | |
| MURDENA L STANTON | | 10234 CARISBROOKE CV | | | | FORT WAYNE IN | 46835-9137 | |
| MURDOCK W RASLICH | | 1127 WINTERGREEN ST | | | | EAST TAWAS MI | 48730-9537 | |
| MURIEL A BUONO | TR | BUONO TRUST U/A DTD | | 11/1/1989 501 MONTE VISTA RD | | ARCADIA CA | 91007-6062 | |
| MURIEL A GARDNER | | 5979 FAIRHAM ROAD | | | | HAMILTON OH | 45011-2036 | |
| MURIEL A MACKINTOSH | | 1 FLINTLOCK RD | | | | NORWALK CT | 06850-4425 | |
| MURIEL A MAHER | TR U/A | DTD 11/30/89 MURIEL A MAHER | REVOCABLE INTERVIVOS TRUS | 2910 PINEWOOD CT | | FULLERTON CA | 92835-2336 | |
| MURIEL A MAXFIELD | | 141 BERN VISTA RD | | | | SANTEE-NACOOCHEE GA | 30571 | |
| MURIEL A ORMSBY | | 2125 RIVERFOREST DR | | | | ARLINGTON TX | 76017-1636 | |
| MURIEL A REYNOLDS | TR UW | ROBERT P REYNOLDS | 1920 HERITAGE HILLS | | | NORTH BEND OR | 97459-9512 | |
| MURIEL A SMITH | | 15165 ARTESIAN | | | | DETROIT MI | 48223-2282 | |
| MURIEL A SPILL | | 3241 ALTA ARDEN EXPRESSWAY | UNIT 309 | | | SACRAMENTO CA | 95825 | |
| MURIEL A SUNIEWICK | | 176 EDGEWOOD TERRACE | | | | SOUTH BOUND BROOK NJ | 08880-1260 | |
| MURIEL ALVINIA SEELEY | | 2100 E CRANBERRY LAKE RD | | | | HARRISON MI | 48625-9602 | |
| MURIEL B CARTER | | BOX 121 | | | | EDDINGTON ME | 04428-0121 | |
| MURIEL B JOHNSON | | 304 SOUTH BRIXTON RD | | | | GARDEN CITY NY | 11530-5328 | |
| MURIEL BERMAN | | 3130 IRWIN AVE | | | | BRONX NY | 10463-3827 | |
| MURIEL BERNEICE LESTER | | 15329 S LONE ELM RD APT 328 | | | | OLATHE KS | 66061 | |
| MURIEL BOWLES PETERSEN | | 14 CLAIRMONT ROAD | | | | CLIFTON NJ | 07012-1417 | |
| MURIEL BOYNICK | | 5305 EVERWOOD RUN | | | | SARASOTA FL | 34235-4601 | |
| MURIEL BUTLER & | BARBARA JUNE HOLLOWAY JT TEN | 155 HEATHER TERRACE 256 | | | | APTOS CA | 95003-3825 | |
| MURIEL C COOK | | 1201 BUTLER PIKE | | | | BLUE BELL PA | 19422-2501 | |
| MURIEL C GATES | | 3402 KELOX RD | | | | BALTIMORE MD | 21207 | |
| MURIEL C LERNER | | 734 SUNTREE DR | | | | WESTERVILLE OH | 43081-5015 | |
| MURIEL C WATTS | TR LIVING TRUST 05/29/92 | U/A MURIEL C WATTS | 5250 FOSTER RD | | | PARADISE CA | 95969-6254 | |
| MURIEL CLARK & | GREGORY M CLARK JT TEN | 1614 ALLENDALE | | | | OWOSSO MI | 48867 | |
| MURIEL D HUSKEY | | 437 AUBURN RD | | | | PILESGROVE NJ | 08098-2611 | |
| MURIEL D MILLER | | 4035 CONSAUL RD | | | | SCHENECTADY NY | 12304-2417 | |
| MURIEL DUCIBELLA | | 129 BUTTONBALL RD | | | | ORANGE CT | 06477-1802 | |
| MURIEL E BOYD | CUST | HENRY M BOYD U/THE | CONNECTICUT UNIFORM GIFTS | MINORS ACT | ROUTE 52 | CARMEL NY | 10512 | |
| MURIEL E HADDEN | | 33 HOLT RD | | | | HYDE PARK NY | 12538-1827 | |
| MURIEL E HENDRICKSEN & | DOROTHY R MACK JT TEN | 3424 TUPELO DR | | | | WALNUT CREEK CA | 94598-2739 | |
| MURIEL E JACQUES | | 1730 PAUL PL | | | | TRAVERSE CITY MI | 49686-4963 | |
| MURIEL E LAUWERS | | 4255 SPENCER ST 101 | | | | LAS VEGAS NV | 89119-5546 | |
| MURIEL E SHAFFER | APT 201A | 174 SUMMIT AVE | | | | SUMMIT NJ | 07901-2981 | |
| MURIEL E SMITH & | SHIRLEY ANN BOZEK JT TEN | 6125 WATERFRONT | | | | WATERFORD MI | 48329-1453 | |
| MURIEL E STALL | | PO BOX 215 | | | | DOWNINGTOWN PA | 19335-0215 | |
| MURIEL G DIENER | | 16 RONALD LANE | | | | SAYVILLE NY | 11782-1622 | |
| MURIEL GRADE | | 5H | 3530 PIEDMONT RD NE | | | ATLANTA GA | 30305-1525 | |
| MURIEL H BORGER | | 392 SCHRAALENBURGH RD | | | | HAWORTH NJ | 07641-1229 | |
| MURIEL H JONES & | HELEN E KASZUBOWSKI & | DAVID F JONES JT TEN | 32828 HAWTHORNE | | | WARREN MI | 48092-1016 | |
| MURIEL H SARE & | WILLIAM I MACMORRAN JT TEN | 114 S BILTMORE ST | | | | INDIANAPOLIS IN | 46241-1218 | |
| MURIEL H SNELLER | CUST | CLAY H SNELLER A MINOR PURS | TO SECS 1339/26 INCL OF THE | REVISED CODE OF OHIO | 515 W WAYNE AV | WOOSTER OH | 44691 | |
| MURIEL HINES THOMPSON | CUST HADLEY BARNES THOMPSON | UGMA NC | 2203 SULGRAVE DR | | | WILSON NC | 27896-1351 | |
| MURIEL HOWARD | | 2770 PLEASANT HILL RD | APT 234 | | | PLEASANT HILL CA | 94523-2047 | |
| MURIEL I PUGH | | 1249 MURRAY PARIS RD B | | | | MURRAY KY | 42071-4227 | |
| MURIEL I SMITH & | PHILIP J SMITH JT TEN | 200 LAKE AVE NE | APT 133 | | | LARGO FL | 33771-1656 | |
| MURIEL J CHANEY | | 5035 N JENNINGS RD | | | | FLINT MI | 48504-1113 | |
| MURIEL J ELWELL | | 1095 LAKEVIEW | | | | WATERFORD MI | 48328-3820 | |
| MURIEL J FARMER | | 113 WESTVIEW DR | | | | HOUGHTON LAKE MI | 48629-9641 | |
| MURIEL J HAYGOOD | | 711 KRYSTAL CREEK CT | | | | FLUSHING MI | 48433-2191 | |
| MURIEL J HUNTER | TR U/A | DTD 06/14/88 F/B/O MURIEL J | HUNTER TRUST | 1572 BONAIR ST | | CLEARWATER FL | 33755-3503 | |
| MURIEL J JOHNSON | | 16254 FAIRFIELD | | | | DETROIT MI | 48221-3072 | |
| MURIEL J KAWZENUK | | 311 BANFF AVE | | | | OSHAWA ON  L1J 1L7 | | CANADA |
| MURIEL J NEIDICH | | 4 LEELAND COURT | | | | NEW CITY NY | 10956-4906 | |
| MURIEL J SMITH | | 160 METCALF AVE | | | | PRIMGHAR IA | 51245 | |
| MURIEL J ULMER | | 782 STARIN AVE | | | | BUFFALO NY | 14223-2716 | |
| MURIEL J WOMACK & | JOHN T WOMACK JT TEN | 6614 SHELLEY | | | | CLARKSTON MI | 48348-2047 | |
| MURIEL JUDSON SCHUMACHER | TRUSTEE U/A DTD 02/01/90 M-B | MURIEL JUDSON SCHUMACHER | UNIT 404 | 7600 SUN ISLAND DRIVE | | SOUTH PASADENA FL | 33707-4469 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MURIEL KABAT & | DIANE BOLOME JT TEN | 8151 WINCHCOMBE DR | | | | DUBLIN OH | 43016 | |
| MURIEL KAPLAN | | 87-19 CHEVY CHASE STREET | | | | JAMAICA NY | 11432-2442 | |
| MURIEL KOBY | CUST RICHARD | HARRIS KOBY U/THE NEW YORK | U-G-M-A | 36 SUTTON PLACE S 9D | | NEW YORK NY | 10022-4166 | |
| MURIEL KRESSIN | | 109 RIVERVIEW DR | | | | WATERFORD WI | 53185 | |
| MURIEL L HERMAN | | 9711 WENDELL DR | | | | ST LOUIS MO | 63136-5315 | |
| MURIEL L HICKEY | | 112 BUTMAN ROAD | | | | LOWELL MA | 01852-3043 | |
| MURIEL M ANDRIES | C/O E P ANDRIES | 907 SQUIRE LANE | | | | ABERDEEN SD | 57401-7652 | |
| MURIEL M BAKER | | 6300 STEVENSON AVE | APT 710 | | | ALEXANDRIA VA | 22304-3572 | |
| MURIEL M BARTLETT & | JOHN W BARTLETT JT TEN | 2485 LONG POINT DR | | | | HOUGHTON LAKE MI | 48629-9461 | |
| MURIEL M HOLBROOK | | 735 WEST ALKALINE SPRINGS ROAD | | | | VANDALIA OH | 45377 | |
| MURIEL M MC CALLUM | | 51 EAST MOUNTAIN ROAD S | | | | COLD SPRING NY | 10516 | |
| MURIEL M MOSYCHUK | | 23 ROCK RIDGE RD | | | | ATKINSON NH | 03811 | |
| MURIEL M PRICE | | 2216 RUTH DR | | | | POPLAR BLUFF MO | 63901 | |
| MURIEL M WIEMER | | 27 CORAN CIRCLE | | | | ROCHESTER NY | 14616 | |
| MURIEL M WOOD & | THOMAS H WOOD TEN COM | 6048 FOX HILL DR | | | | LONGMONT CO | 80501-5250 | |
| MURIEL MAFRIGE | | 4100 CATHEDRAL AVE NW | | | | WASHINGTON DC | 20016-3584 | |
| MURIEL MEEHAN | | 325 SAW MILL RD | | | | NORTH SCITUATE RI | 02857-2952 | |
| MURIEL MIEKO HIRANO & | KENNON YOSHIO HIRANO | TR MURIEL MIEKO HIRANO TRUST | UA 08/28/84 | 615 PIIKOI ST STE 1700 | | HONOLULU HI | 96814 | |
| MURIEL MOORE | | 205 MEADOWBROOK ROAD | | | | UPPER DARBY PA | 19082-1219 | |
| MURIEL NOLER | | 25117 PIERCE | | | | SOUTHFIELD MI | 48075-2019 | |
| MURIEL O LOBB & | DANIEL E LOBB & | RONALD C LOBB & | JEANNE O HOGGE JT TEN | 1156 CHAMPAIGN | | LINCOLN PARK MI | 48146-2415 | |
| MURIEL OLSSON | | 2616 ALABAMA AVE S | | | | SAINT LOUIS MN | 55416-1761 | |
| MURIEL P COFER | | 7313 UNIVERSITY DR | | | | SHREVEPORT LA | 71105-5027 | |
| MURIEL P SHAMUS | TR U/A | DTD 04/20/83 M-B MURIEL P | SHAMUS | 21780 KNUDSON | | GROSE ILE MI | 48138-1346 | |
| MURIEL P WEBER | | 1308 OSBORNE ROAD | | | | DANSVILLE MI | 48819-9751 | |
| MURIEL R BARTHOLOMEW & | MISS JOY ANN BARTHOLOMEW JT TE | 2018 DAFFODIL RD | | | | PORT REPUBLIC MD | 20676-2645 | |
| MURIEL R FLOOD | | 11 NEWPORT AVE | | | | NORTH KINGSTOWN RI | 02852-5834 | |
| MURIEL R JARRETT | | 9192 WHITCOMB | | | | DETROIT MI | 48228-2216 | |
| MURIEL R MORGAN | | 248 REBECCA | A C C 439 | | | ALAMO TX | 78516 | |
| MURIEL S BAUER | | 3766 S HIBISCUS WAY | | | | DENVER CO | 80237-1043 | |
| MURIEL S SAMBORSKI TOD | MARIE ACCUMANNO | SUJECT TO STA TOD RULES | 89A MOLLY PITCHER LANE CONDO 5 | | | YORKTOWN HEIGHTS NY | 10598 | |
| MURIEL SCHWARTZ | | 260 E CHESTNUT ST | APT 903 | | | CHICAGO IL | 60611-2450 | |
| MURIEL SETALA & | CHARLES A SETALA JT TEN | 775 W PARK VIEW | | | | ST PAUL MN | 55117-4045 | |
| MURIEL SNYDER | | 20 WOODLAND AVE | | | | BLOOMFIELD CT | 06002-1812 | |
| MURIEL STOVER | | 9450 SESH RD | | | | CLARENCE CTR NY | 14032-9696 | |
| MURIEL T AUSSEM | | 20 ELIZABETH AVE | | | | ARLINGTON NJ | 07032-1825 | |
| MURIEL T HOCHEDLINGER | | 35 STEWART PLACE APT 303 | | | | MOUNT KISCO NY | 10549 | |
| MURIEL T YARNALL | | 1404 OLD WEST CHESTER PIKE | | | | WEST CHESTER PA | 19382-6517 | |
| MURIEL V SHANNON & | PAUL SHANNON JT TEN | 64 RANDALL ROAD | | | | REVERE MA | 02151-2183 | |
| MURIEL VOSE KIBBEY | | 8 STANTON CIR | | | | PINEHURST NC | 28374-6724 | |
| MURIEL WEISE BUTLER & | BARBARA JUNE HOLLOWAY | TR | U-W-O WALTER H WEISE | 1555 MERRILL ST 56 | | SANTA CRUZ CA | 95062-4027 | |
| MURIEL WISE DUCIBELLA | ROBERT WISE DUCIBELLA & | THOMAS WISE DUCIBELLA JT TEN | 129 BUTTONBALL RD | | | ORANGE CT | 06477-1802 | |
| MURIELENE C STEPHENS | | PO BOX 262546 | | | | HOUSTON TX | 77207-2546 | |
| MURIELENE C STEPHENS & | OTHO L STEPHENS JT TEN | C/O MURIELENE C STEPHENS POA | PO BOX 262546 | | | HOUSTON TX | 77207-2546 | |
| MURL D HEAD | | 6764 N US 31 | | | | SHARPSVILLE IN | 46068 | |
| MURL E HUFFMAN | | 6531 OCALA CT | | | | CENTERVILLE OH | 45459-1941 | |
| MURL E KLEINSCHMIDT | | 927 WILLIAM ST | | | | MIAMISBURG OH | 45342-1722 | |
| MURL J THOMAS | | 9266 E ST CHARLES | | | | WHEELER MI | 48662-9514 | |
| MURLE BILLINGS | | 7738 N WHEELER | | | | WHEELER MI | 48662-9758 | |
| MURLE E LASSMAN | | 3101 S MONROE AVE | | | | JOPLIN MO | 64804-1452 | |
| MURLE V CALLEBS | | 4544 LONE MOUNTAIN RD | | | | NEW TAZEWELL TN | 37825-5130 | |
| MURNANE G BANNISTER & | PAULINE A BANNISTER & | SANDRA L BARBER JT TEN | 8139 NORTH 41ST DRIVE | | | PHOENIX AZ | 85051 | |
| MURNANE G BANNISTER & | PAULINE A BANNISTER & | SUSAN H BOLLE JT TEN | 8512 120TH ST N | | | SEMINOLE FL | 33772-3949 | |
| MURNEY K BELL | | 739 CASTLE RD | | | | FOSTORIA MI | 48435-9604 | |
| MURPHY EWING | | 11881 LAKE POINT | | | | DETROIT MI | 48224-1103 | |
| MURPHY ROGERS JR | | 1807 DONALD | | | | FLINT MI | 48505-4626 | |
| MURRAY A DUNCAN JR | | 5944 BRIGHTON LAKE RD | | | | BRIGHTON MI | 48116-1700 | |
| MURRAY A GILBERT | | 7550 NE 125TH ROAD | | | | LOWRY CITY MO | 64763 | |
| MURRAY A NAIMAN | | 2165 CHATTERTON AVE APT 9B | | | | BRONX NY | 10472-6231 | |
| MURRAY B BAKER JR & | KARIN C BAKER JT TEN | 58 CRANMORE LANE | | | | MELROSE MA | 02176-1507 | |
| MURRAY B RAMAGE | | 33 E NEW YORK AVE | | | | PONTIAC MI | 48340-1248 | |
| MURRAY BARLOWE | CUST | JEFFREY S BARLOWE U/THE | NEW YORK UNIFORM GIFTS TO MINORS ACT | | 35 PRESCOTT PL | OLD BETHPAGE NY | 11804 | |
| MURRAY BURNSTINE | | 21 FRANCES ST | | | | MELROSE MA | 02176-4515 | |
| MURRAY C GREEN | | 7734 NICOLE DR | | | | SOUTH BRANCH MI | 48761-9608 | |
| MURRAY CHAPPLE | | 665 FAR HILLS AVE | | | | DAYTON OH | 45419-3842 | |
| MURRAY D MAJO | | 29939 COUNTY ROUTE 20 | | | | THERESA NY | 13691 | |
| MURRAY DOUGLAS AINSWORTH | | 4952 WILDNER RD | | | | UNIONVILLE MI | 48767-9441 | |
| MURRAY E REMER & | JO ANN N REMER JT TEN | 30260 SOUTHFIELD 158 | | | | SO MI | 48076-1310 | |
| MURRAY E ROOD | | SONRICKER ROAD | | | | ATTICA NY | 14011 | |
| MURRAY E WEAVER | | 326 CAROLINE ST APT 6 | | | | ALBION NY | 14411 | |
| MURRAY G BAIN & | PATRICIA K BAIN JT TEN | 308 OLD STAGE RD | | | | CENTERVILLE MA | 02632-2864 | |
| MURRAY GOLDBERG & | CHARLOTTE GOLDBERG JT TEN | 2100 S OCEAN BLVD | APT 305S | | | PALM BEACH FL | 33480-5229 | |
| MURRAY H CRANE & | LEONARD CRANE JT TEN | 219-15 56 AVE | | | | BAYSIDE NY | 11364-1941 | |
| MURRAY H DODD | C/O JOYCE M DODD | 1020 HARDING ST | | | | JANESVILLE WI | 53545-1616 | |
| MURRAY HILL HOUSE INC | C/O ELLIS E GOLUB | 202 DRAKES DRUM DR | | | | BRYN MAWR PA | 19010-1129 | |
| MURRAY HOCHBERG & | SANDRA HOCHBERG JT TEN | 1182 EAST 10TH STREET | | | | BROOKLYN NY | 11230-4706 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MURRAY HOFFMAN | | 3592 SUMMER DR | | | | WANTAGH NY | 11793-2728 | |
| MURRAY HOROWITZ | CUST DAVID HOROWITZ UGMA NY | 566 NW 7TH AVE | | | | BOCA RATON FL | 33486-3514 | |
| MURRAY HOROWITZ | CUST LESLIE HOROWITZ UGMA NY | 97 CEDARHURST AVE APT 2I | | | | CEDARHURST NY | 11516-2154 | |
| MURRAY I KLIER | | 2710 AVE I | | | | BROOKLYN NY | 11210-2929 | |
| MURRAY J BELMAN | | 3711 FORDHAM ROAD NW | | | | WASHINGTON DC | 20016-1933 | |
| MURRAY J LEVY | | 301 EAST 21ST ST | | | | NEW YORK NY | 10010-6534 | |
| MURRAY KESSLER & | LILLIAN M KESSLER JT TEN | 25 PADDOCK RD | | | | HOHOKUS NJ | 07423-1313 | |
| MURRAY KOHEN | C/O DAVID BAUM EST TRUSTEE | SUITE 506 2221 YONGE ST | | | | TORONTO ON  M4S 2B4 | | CANADA |
| MURRAY L KATZ | | 186 COMMODOREDR | | | | JUPITER FL | 33477-4004 | |
| MURRAY L RHODES & | SHARON C RHODES JT TEN | 1201 NORTH 22ND STREET | | | | KANSAS CITY KS | 66102-2653 | |
| MURRAY LAWRENCE WILSON | | 5345 SAFFRON SPRINGS DR | | | | LAKELAND FL | 38002-8323 | |
| MURRAY LEIBOWITZ & | EDITH LEIBOWITZ JT TEN | 113 TURTLE CREEK RD 7 | | | | CHARLOTTESVILLE VA | 22901-6722 | |
| MURRAY LEVINE & | ADELINE LEVINE TEN COM | 18 ST ANDREWS WALK | | | | BUFFALO NY | 14222 | |
| MURRAY M MOORE | | 3620 E NYE HWY | | | | CHARLOTTE MI | 48813-9135 | |
| MURRAY M SMITH | | 38 CAIRNSIDE CR | | | | NORTH YORK ON  M2J 3M8 | | CANADA |
| MURRAY M SMITH | | 38 CAIRNSIDE CRESCENT | | | | WILLOWDALE ON  M2J 3M8 | | CANADA |
| MURRAY M TUCKERMAN | | 156 W MONOMONAC RD | | | | WINCHNDN MA | 01475-2301 | |
| MURRAY NEWMARK & | GLADYS NEWMARK TR | UA 08/30/1991 | NEWMARK LIVING TRUST | 207 WILD HORSE DR | | PALM DESERT CA | 92211-3283 | |
| MURRAY NIEDOBER & | MARILYN NIEDOBER JT TEN | 1 STRAWBERRY HILL COURT #L9 | | | | STAMFORD CT | 06902-2532 | |
| MURRAY OVENTHAL | | 3663 RIVERSIDE DR EAPT 1007 | | | | WINDSOR ONTARIO ON  N8Y 4V3 | | CANADA |
| MURRAY PANTIRER | | 5 WINDERMERE CRT | | | | LIVINGSTON NJ | 07039 | |
| MURRAY R GLICKMAN & | JOAN E GLICKMAN JT TEN | 820 MEETINGHOUSE RD | | | | RYDAL PA | 19046-2944 | |
| MURRAY S DAWES | | 10374 N GENESEE | | | | MT MORRIS MI | 48458-9722 | |
| MURRAY SEIDLER | | 411 S OLD WOODWARD AVE | UNIT 800 | | | BIRMINGHAM MI | 48009-6648 | |
| MURRAY SHAPIRO | CUST | JOANNE SHAPIRO U/THE NEW YORK | U-G-M-A | C/O J GREGORY | 5516 N W 59TH PL | FORT LAUDERDALE FL | 33319-2473 | |
| MURRAY V CRESSLER | | 5310 STATE RD 579 | | | | SEFFNER FL | 33584-3335 | |
| MURRAY V MARTIN | | 5310 S R 579 | | | | SEFFNER FL | 33584-3335 | |
| MURRAY ZARIN | CUST RICHARD | SCOTT ZARIN UGMA NY | 10 LIGHTHOUSE RD | | | GREAT NECK NY | 11024-1138 | |
| MURREL W SPENCLEY | | 6810 E US HWY 23 | | | | CHEBOYGAN MI | 49721-8940 | |
| MURRELL D BEUTLER | | 1016 E WALTON | | | | PONTIAC MI | 48340-1435 | |
| MURRELL E JOHNSON | | BOX 4855 | | | | CRESTLINE CA | 92325-4855 | |
| MURRELL E PEARSON | | 550 NORTHFIELD RD | | | | PLAINFIELD IN | 46168-3035 | |
| MURRELL F HUNTER & | MARGARET D HUNTER TEN ENT | 3200 NOTTINGHAM RD | | | | NORRISTOWN PA | 19403-4181 | |
| MURRY ABRAMS | | 51 DAWSON LANE | | | | MONROE TOWNSHIP NJ | 08831 | |
| MURRY J BURROWS | | 3 SESSIONS ST | | | | PROVIDENCE RI | 02906-3401 | |
| MURRY OPATOSKY TOD | MILES OPATOSKY | SUBJECT TO STA TOD RULES | 9 RACQUET ROAD | ALLAIRE COUNTRY CLUB | | WALL NJ | 07719 | |
| MURRY PANTIRER | CUST | LAWRENCE PANTIRER A | MINOR U/P L 55 CHAP 139 OF | THE LAWS OF N J | 876 WESTMINSTE | HILLSIDE NJ | 07205-2921 | |
| MURRY PRICE PONTIAC CADILLAC | BUICK INC | E MAIN RD | | | | WESTFIELD NY | 14787 | |
| MURRY U MONDY | | 701 PARIS AVE S E | | | | GRAND RAPIDS MI | 49503-5406 | |
| MURTAZA N SAVLIWALA | | 4306 STRATTFORD CIR E | | | | ZANESVILLE OH | 43701-9857 | |
| MURTHEL G MEADE | | 146 N SULPHUR SPRINGS ROAD | | | | WEST ALEX OH | 45381-9613 | |
| MURTON A STEWART | | BOX 321 | | | | BIG PINE CA | 93513-0321 | |
| MURVILL HUTCHINSON | C/O DESERT CREST C C | 69-399 MIDPARK DRIVE | | | | DESERT HOT SPRINGS CA | 92241-8709 | |
| MUSCH HEIRS | | 516 S OAKLEY | | | | SANTA MARIA CA | 93458-5426 | |
| MUSTAFA AMEER-BEY | | 905 N LOMBARD ST | | | | WILMINGTON DE | 19801-4025 | |
| MUSTAFA PIRBHAI | | 8656 DELCRIS DRIVE | | | | GAITHERSBURG MD | 20886 | |
| MUSTAFA R BAIG | | PO BOX 444 | | | | WILLIAMSVILLE NY | 14231-0444 | |
| MUZETTA DETRICH | | 3112 W 12TH ST | | | | ANDERSON IN | 46011-2475 | |
| MYER G HOROWITZ & | EVELYN G HOROWITZ JT TEN | 1011 EVERGREEN RIDGE DR | | | | CINCINNATI OH | 45215-5702 | |
| MYER HEICKLEN | | 5048 NORTH NEW HOPE RD APT D | | | | RALEIGH NC | 27604-4456 | |
| MYKOLA KORINETS | | 6728 SEPULVEDA BL | | | | VAN NUYS CA | 91411-1248 | |
| MYKOLA POBYWAJLO | | 60 HARTWELL RD | | | | BUFFALO NY | 14216-1713 | |
| MYLEEN O CURTIN | | 77120 CALIFORNIA DR 261E | | | | PALM DESERT CA | 92211-7866 | |
| MYLES A KATZ | | 31 ARLINGTON ROAD | | | | CHESTNUT HILL MA | 02467-2612 | |
| MYLES DAVID GORDON | | 192 WARBURTON AVE | | | | HASTINGS ON HUDSON NY | 10706 | |
| MYLES E FEENEY | | 13720 BANGOR AVENUE | | | | GARFIELD HEIGHTS OH | 44125-6003 | |
| MYLES E FEENEY & | VIRGINIA F FEENEY JT TEN | 13720 BANGOR AVE | | | | GARFIELD HTS OH | 44125-6003 | |
| MYLES E HANLEY | | 810 FALLVIEW AVE | | | | ENGLEWOOD OH | 45322-1814 | |
| MYLES E SWEENEY JR | | 861 HIGHWAY KK | | | | TROY MO | 63379 | |
| MYLES J ADLER | | 28 VALLEY BROOK DR | | | | EMERSON NJ | 07630-1027 | |
| MYLES MILLER | | 5613 ABILENE TRAIL | | | | AUSTIN TX | 78749 | |
| MYLES S CHARLTON JR & | MONICA M CHARLTON JT TEN | 60 FERGUSON AVE | | | | BROOMALL PA | 19008-2601 | |
| MYLES W BERRY | | 18 VINEWOOD RD | | | | MILTON MA | 02186-4838 | |
| MYLES W BERRY & | ANNE M BERRY JT TEN | 18 VINEWOOD RD | | | | MILTON MA | 02186-4838 | |
| MYLRAE ETHEL RUNDLE | | 858 W ASPENWOOD CRT | | | | BAYSIDE WI | 53217 | |
| MYNARD H JOHNSON & | JANET M JOHNSON JT TEN | 7431 JENNINGS ROAD | | | | SWARTZ CREEK MI | 48473 | |
| MYONG K LEE | | 11908 W 66TH | | | | SHAWNEE KS | 66216 | |
| MYONGKI CHOE | | 1799 FOXWOOD RD | | | | HOLT MI | 48842-1585 | |
| MYOUNG J AN | | 6104 HOLY HILL LN | | | | WEST CHESTER OH | 45069-6654 | |
| MYRA A GRIXTI | BOX 237 | 107 WILLIAMS ST | | | | HOUGHTON LAKE HGTS MI | 48630-0237 | |
| MYRA A LOPES & | CURTIS L LOPES JT TEN | 71 FORT ST | | | | FAIRHAVEN MA | 02719-2811 | |
| MYRA B DOMBROSKY | | 342 RUSSELL AVE | | | | CORTLAND OH | 44410-1244 | |
| MYRA B GONDOS | CUST BRIAN | K GONDOS UGMA VA | 2905 HUNTING HILLS COURT | | | OAKTON VA | 22124-1743 | |
| MYRA B GONDOS | CUST GARY | J GONDOS UGMA VA | 2905 HUNTING HILLS CT | | | OAKTON VA | 22124-1743 | |
| MYRA B MCGARRY | | 921 PATTERSON RD | | | | DAYTON OH | 45419-4335 | |
| MYRA B SMITH | | BOX 814 | | | | LONGVIEW TX | 75606-0814 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MYRA BERLOWITZ | CUST MICHAEL BERLOWITZ UGMA NY | 222 COUNCIL ROCK AVE | | | | ROCHESTER NY | 14610-3336 | |
| MYRA BERLOWITZ | CUST SHARI BERLOWITZ UGMA NY | 222 COUNCIL ROCK AVE | | | | ROCHESTER NY | 14610-3336 | |
| MYRA C DEMPSEY | | BOX 147 | | | | GREAT BARRINGTON MA | 01230-0147 | |
| MYRA C EMINHIZER | ATTN EUGENE L EMINHIZER II | 130 S ELM ST | | | | COLUMBIANA OH | 44408-1334 | |
| MYRA CHADWICK | CUST DONNA CHADWICK UGMA NY | APT 2J | 711 MONTAUK COURT | | | BROOKLYN NY | 11235-5146 | |
| MYRA D BALLARD | | 1413 DAVIS FORD RD | | | | COVINGTON GA | 30014-5825 | |
| MYRA D FILSON | | 1142 VIRA ROAD | | | | LEWISTOWN PA | 17044-7645 | |
| MYRA DAWN POOLE | | 1434 S WINDING WAY | | | | ANDERSON IN | 46011-3061 | |
| MYRA DYBICK | | 26 WHITE OAK DR | | | | NASHUA NH | 03063 | |
| MYRA E STRINE | | 2228 MUSTANG ST | | | | ST HELEN MI | 48656-9619 | |
| MYRA F GRAYSON | | 28 HEMLOCK DR | | | | GREAT NECK NY | 11024-1234 | |
| MYRA FELLS | CUST | STEVEN FELLS U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 824 CAMBRIDGE CT | | WORTHINGTON OH | 43085-3475 | |
| MYRA GERSTENSCHLAGER | TR UA 06/17/83 LLOYD | GERSTENSCHLAGER REVOCABLE | LIVING TRUST | 1576 VAN WAGONER DR | | SAGINAW MI | 48603-4413 | |
| MYRA HERSH | | 48 ETHELRIDGE RD | | | | WHITE PLAINS NY | 10605-4124 | |
| MYRA HIRSCHHORN | | 202 NORTHAMPTON DR | | | | WILLINGBORO NJ | 08046-1328 | |
| MYRA IKEN | | 748 E SHANNON ST | | | | CHANDLER AZ | 85225-3947 | |
| MYRA J BALENTINE | | 2321 CO RD 165 | | | | ROGERSVILLE AL | 35652-5618 | |
| MYRA J HANGER | | 3739 EILEEN RD | | | | KETTERING OH | 45429 | |
| MYRA J SCHUCK | | 464 LOOP DR | | | | SMARTT TN | 37378 | |
| MYRA JEAN DAGON | TR | KEVIN E DAGON TRUST U/A DTD | | 9/25/1992 | 16115 ILLINOIS RTE 127 | BUTLER IL | 62015-2005 | |
| MYRA JEAN DAGON | TR PATRICK J DAGON TRUST U/A | DTD 09/25/92 | 20 W SPRING ST | | | ALEXANDRIA VA | 22301 | |
| MYRA JOY SARA LEE ADAMS | | 6411 W REYNOLDS RD | | | | HASLETT MI | 48840-8907 | |
| MYRA K DODRILL | ATTN MYRA K SNODGRASS | 3231 S 750 W | | | | RUSSIAVILLE IN | 46979-9716 | |
| MYRA KELLER | | 2211 E JONQUIL ST | | | | ORO VALLEY AZ | 85755 | |
| MYRA L ARRINGTON | | 92 CO RD 240 | | | | MOULTON AL | 35650-8744 | |
| MYRA L WASHINGTON | | 5409 BERMUDA LANE | | | | FLINT MI | 48505-1068 | |
| MYRA M BOWEN | | 406 N SMITHWICK ST | | | | WILLIAMSTON NC | 27892-2048 | |
| MYRA M O OHATA | | 8208 DUTCH HALL RD | | | | OMAHA NE | 68122-5090 | |
| MYRA M O'NEIL | | 232 SUNSET DRIVE | | | | HIGHLAND HEIGHTS KY | 41076-1233 | |
| MYRA MARIE FITCH | | 39 W003 FOXWOOD LN | | | | ST CHARLES IL | 60175-6189 | |
| MYRA MILLROOD | | 79 SOUTH VALENTINE DR | | | | GARNET VALLEY PA | 19061 | |
| MYRA N MELEAR | | 307 HILLSIDE DR | | | | FAIRBURN GA | 30213-1728 | |
| MYRA P SHOOK | | 5905 TWIN OAKS DR | | | | PACE FL | 32571-9304 | |
| MYRA S ARNOLD | | 193 ALLISON AVE | | | | FLORENCE KY | 41042 | |
| MYRA S MCDANIEL | | 4172 INFIRMARY RD | | | | MIAMISBURG OH | 45342 | |
| MYRA S SEALE | | BOX 147 | | | | MOUNDVILLE AL | 35474-0147 | |
| MYRA SIMPSON | | 1720 AZALEA WOODS DR | | | | LAWRENCEVILLE GA | 30043 | |
| MYRA SMITH | | 736 ROCK HILL RD | | | | AUBREY TX | 76227 | |
| MYRA SOWA | TR MYRA SOWA DECLARATION OF TR | UA 01/27/99 | C/O UBS FINANCIAL SERVICES I | 590 MADISON AVENUE | | NEW YORK NY | 10022 | |
| MYRA SUAREZ | | 625 BILTMORE WAY | APT 806 | | | CORAL GABLES FL | 33134 | |
| MYRA T HOWARD | | 5007 CAIRE CIR | | | | SANTA BARBARA CA | 93111-2709 | |
| MYRA VELCOFF-EVANGELISTA & | BLAKE R VELCOFF JT TEN | 9 TARTAN DR | | | | BASKING RIDGE NJ | 07920-3743 | |
| MYRA W WOODS | | 2534 MCCOLLUM AVE | | | | FLINT MI | 48504 | |
| MYRA WALKER | | 639 W CHICKASAW ST | | | | BROOKHAVEN MS | 39601-3229 | |
| MYRAN JEAN STAPLE | | 353 N CEDARWOOD DR | | | | DANVILLE IL | 61832-1530 | |
| MYRDIE F DEAN | | 1310 PROPER AVE | | | | BURTON MI | 48529-2042 | |
| MYRELLE ECCLES THOMAS | TR | MYRELLE ECCLES THOMAS | LVG TRUST UA 5/20/98 | 156 BRAEWICK RD | | SALT LAKE CITY UT | 84103-2201 | |
| MYRIAM J GARCIA | | 4751 BERKSHIRE DR 203 | | | | STERLING HEIGHTS MI | 48314-1220 | |
| MYRIL LOUISE WOOLLEN | | 566 WATERS EDGE CRECENT | STE 301 | | | VANCOUVER BC  V7T 0A2 | | CANADA |
| MYRL C WILLBANKS | | 2550 RESERVOIR DR | | | | NORCO CA | 92860-2327 | |
| MYRL E LEPHART | | 3931 ARCANUM BEARS MILL RD | | | | ARCANUM OH | 45304-9755 | |
| MYRL GRIFFITH | | 13500 N US HY 31 | LOT 56 | | | EDINBURGH IN | 46124 | |
| MYRL L RODGERS | | 155 COX CREEK LN | | | | HARROGATE TN | 37752-6501 | |
| MYRL P LESSING | | BOX 122 | | | | BEAVER UT | 84713-0122 | |
| MYRL T SAXE | | 38703 N SHERIDAN RD 116 | | | | BEACH PARK IL | 60099-3991 | |
| MYRLE ASBECK | ATTN ROBIN WATERS | 1818 PARKVIEW DR | | | | FRIENDSWOOD TX | 77546-5882 | |
| MYRLE S GOFF | | 20 CLARK RD | | | | BOLTON CT | 06043 | |
| MYRNA A NAGY | | 116 EAST JOHN | | | | DURAND MI | 48429-1603 | |
| MYRNA A RONGSTED | | 80 STARVIEW DR | | | | OAKLAND CA | 94618-2333 | |
| MYRNA A TORRES | | 440 EAST LAUREL AVENUE | | | | SIERRA MADRE CA | 91024-2023 | |
| MYRNA ABRAMSON | CUST ALLAN SCOTT ABRAMSON | U/THE N Y UNIFORM GIFTS TC | MINORS ACT | 6417 NW 28TH ST | | MARGATE FL | 33063-5549 | |
| MYRNA B LUNEAU | | 1269 DORCHESTER DR | | | | ALEXANDRIA LA | 71303-3026 | |
| MYRNA DAVIS | | 1091 GRAYSON HWY | | | | LAWRENCEVILLE GA | 30045-6341 | |
| MYRNA E DAVENPORT | | 1780 W LIBERTY | | | | CLARK LAKE MI | 49234-9627 | |
| MYRNA F MATT | | 297 N MAIN ST | | | | CAMDEN OH | 45311-1122 | |
| MYRNA FAE SCHAFER & | F ROBERT SCHAFER JT TEN | 18529 WELL HOUSE DR | | | | JAMESTOWN CA | 95327 | |
| MYRNA FINE | | 21 BRIDGEPORT RD | | | | NEWPORT COAST CA | 92657-1014 | |
| MYRNA FISTEL | CUST SAMUEL | FISTEL UNDER THE FLORIDA | GIFTS TO MINORS ACT | 8410 SW 16TH ST | | MIAMI FL | 33155-1002 | |
| MYRNA H WITTERS | | ROUTE 2 BOX 314D | | | | CHARLESTON WV | 25314-9709 | |
| MYRNA H WOHL & | STANLEY WOHL JT TEN | 2176 E 66TH ST | | | | BROOKLYN NY | 11234-6324 | |
| MYRNA J MACK | | 14889 E 2200 N RD | | | | DANVILLE IL | 61834 | |
| MYRNA J UNDERWOOD | | 1527 E CARSON ST 2-110 | | | | CARSON CA | 90745-2358 | |
| MYRNA J WEST | | 252 COLLEGE HIGHWAY | | | | SOUTHAMPTON MA | 01073-9373 | |
| MYRNA K DAVIS | | 4022 SAMUEL CIRCLE | | | | MARYVILLE TN | 37804 | |
| MYRNA KALISH | | 13571 MOROCCA LAKE LANE | | | | DELRAY BEACH FL | 33446 | |
| MYRNA L FRANK | | 1325 NAKOMIS AVE | | | | LA CROSSE WI | 54603 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| MYRNA L HAWKS | CUST NEAL H HAWKS U/THE | INDIANA UNIFORM GIFTS TC | MINORS ACT | 11398 PACIFIC ST | | OMAHA NE | 68154-3364 | |
| MYRNA L HENRY | | 1509 W CADILLAC DR | | | | KOKOMO IN | 46902-2562 | |
| MYRNA L IRIZARRY | | 301 OAK AVE | | | | WOODBRIDGE NJ | 07095-1605 | |
| MYRNA L KIZER | | 2165 LARKIN ST | APT 206 | | | SAN FRANCISCO CA | 94109-1908 | |
| MYRNA L MELCHIOR | | 6111 BUTTONWOOD DRIVE | | | | NOBLESVILLE IN | 46060-9137 | |
| MYRNA L SHANE | | 3290 QUEENSBURY DR | | | | COLUMBUS IN | 47203-2668 | |
| MYRNA LEE BROMLEY | | 1436 WHEATSHEAF LANE | | | | ABINGTON PA | 19001-2605 | |
| MYRNA MAE ORAVA | CUST KEVIN ORAVA UGMA MI | 681 E VALLEY CHASE | | | | BLOOMFIELD HILLS MI | 48304-3139 | |
| MYRNA MAE ORAVA | CUST KIMBERLY ORAVA UGMA M | 2310 LARKDALE DR | | | | GLENVIEW IL | 60025 | |
| MYRNA P NUGENT | | 9658 N CHURCH DRIVEE | | | | PARMA HEIGHTS OH | 44130 | |
| MYRNA QUILTY | | 5324 VALONIA ST | | | | FAIR OAKS CA | 95628-3816 | |
| MYRNA R SMITH | | 741 ROBIN HOOD LANE | | | | LA GRANGE PARK IL | 60526-1576 | |
| MYRNA SCHNEIDERMAN & | ALVIN SCHNEIDERMAN JT TEN | BOX 516 | | | | MONTERRAY MA | 01245-0516 | |
| MYRNA STROHMIER | | 8076 OXFORD PIKE | | | | BROOKVILLE IN | 47012-9419 | |
| MYRNA SUE DAVIS | TR ALICE PAULINE BIEBERDORF U/A | DTD 5/11/67 | 2701 MARIA ANNA RD | | | AUSTIN TX | 78703-1628 | |
| MYRNA Y LEHRER | | 16 MULBERRY RD | | | | WOODBRIDGE CT | 06525 | |
| MYRNETH R RENNER | | 16760 SR 32 | | | | NOBLESVILLE IN | 46060-6810 | |
| MYRON A HUNT | | 268 MOSSMILL RD | | | | ALTO GA | 30510 | |
| MYRON A SCHMUTZER | | 21 CHIPMAN WA 101 | | | | KINGSTON MA | 02364-1040 | |
| MYRON B DERHUN | | 66 GLEN PARK ROAD | | | | ST CATHARINES ON  L2N 3E9 | | CANADA |
| MYRON B HERMAN | | 28257 HIGHWAY 92 | | | | HARPER IA | 52231-8791 | |
| MYRON B MARKS | | 5883 SUGAR HILL DR 1 | | | | HOUSTON TX | 77057-2034 | |
| MYRON B REYNOLDS & | ALICE S REYNOLDS TR | UA 09/23/1980 | MYRON B REYNOLDS & ALICE S TRUST | | 902 ESCONDIDO C | ALAMO CA | 94507-2425 | |
| MYRON C BEARDSLEY & | JANE BEARDSLEY JT TEN | 7776 RT 96 | | | | INTERLAKEN NY | 14847-9674 | |
| MYRON C LEE 2ND | PO BOX 2494 | 1604 WORDSWORTH DR | | | | CLEBURNE TX | 76033-2494 | |
| MYRON C PHILLIPS & | FRANCES MARJORIE PHILLIPS JT TEN | 72200 LASSIER | | | | ROMEO MI | 48065-3527 | |
| MYRON C PORTER JR | | 5471 PINE WAY | | | | SWARTZ CREEK MI | 48473-9406 | |
| MYRON CRANDALL | | 3472 CHALMERS | | | | SAGINAW MI | 48601-7124 | |
| MYRON D BOWLBY | | 1072 S STE RD 213 | | | | TIPTON IN | 46072-9662 | |
| MYRON D BRUCE | | 1070 E PRIVATE RD 445N | | | | CENTERPOINT IN | 47840 | |
| MYRON D GOLDMAN & | JOAN S GOLDMAN JT TEN | BOX 77 | | | | LITTLE FALLS NJ | 07424-0077 | |
| MYRON D HANSEN & | CATHERINE M HANSEN | TR | MYRON DWAIN & CATHERINE M HANSEN TRUST UA 2/5/200 | 79 TEAK RD | | OCALA FL | 34472-8758 | |
| MYRON D LONG | | 6328 HERITAGE PARK BLVD | | | | DAYTON OH | 45424 | |
| MYRON D NEUSTETER JR | CUST KATY A NEUSTETER UTMA CC | 1628 14TH ST APT 1B | | | | DENVER CO | 80202-1333 | |
| MYRON DAVID KIDD 2ND | | 4001 ANDERSON RD V112 | | | | NASHVILLE TN | 37217-4714 | |
| MYRON DAVID STUTZMAN | | 2323 BRYAN ST STE 2200 | | | | DALLAS TX | 75201-2655 | |
| MYRON DELMAN | | 310 W 72ND ST | APT 1E | | | NEW YORK NY | 10023-2675 | |
| MYRON DI BARTOLOMEO & | NORA LEE SPATAFORA JT TEN | 825 ANITA AVE | | | | GROSSE PTE WOODS MI | 48236-1414 | |
| MYRON DUNLAP | | 1534 WAGON WHEEL LN | | | | GRAND BLANC MI | 48439-4815 | |
| MYRON E FARRIER | | 3675 S MCGEE | | | | LAKE CITY MI | 49651-8828 | |
| MYRON E FISHER | | 1018 KENNESAW | | | | BIRMINGHAM MI | 48009-5723 | |
| MYRON E FISHER & | REBECCA L FISHER JT TEN | 1018 KENNESAW | | | | BIRMINGHAM MI | 48009-5723 | |
| MYRON E GILLILAND | | RT 2 3360 N BOGAN | | | | BUFORD GA | 30519-3751 | |
| MYRON E HACKER | | 356 E COUNTY RD 350N | | | | GREENCASTLE IN | 46135 | |
| MYRON E OAKES | | 257 JACKSON STREET | | | | LAWRENCEVILLE GA | 30045-5705 | |
| MYRON E SURBER | ROUTE 1 | 6 COUNTRY LIFE LANE | | | | DEFIANCE MO | 63341-1429 | |
| MYRON E WALTER | | 345 MAPLE LANE | | | | MANSFIELD OH | 44906-2745 | |
| MYRON G BERRY & | BETTY M BERRY JT TEN | 213 CALUMET ST | | | | LAKE LINDEN MI | 49945-1309 | |
| MYRON G SANFORD JR | | 656 W PITLER PL | | | | CITRUS SPRINGS FL | 34434 | |
| MYRON G SANFORD JR & | BARBARA A SANFORD JT TEN | 656 W PITLER PL | | | | CITRUS SPRINGS FL | 34434 | |
| MYRON G SUDEROW | | 4150 MARKS | | | | ROOTSTOWN OH | 44272-9665 | |
| MYRON GREEN | | 270 HARBOR HILL DRIVE | | | | ROCHESTER NY | 14617-1469 | |
| MYRON H ROSE | | 4280 CHESTNUT RIDGE RD APT K1 | | | | AMHERST NY | 14228-3117 | |
| MYRON HONG | | 1320 ORTEGA ST | | | | SAN FRANCISCO CA | 94122-4414 | |
| MYRON HUGH LEWIS | | 286 BARCLAY AVENUE | | | | PITTSBURGH PA | 15221 | |
| MYRON HULYK | TR UA DTD | 3/19/93 MYRON HULYK LIVING TRUST | 4173 DORNOCH COURT | | | WILLIAMSBURG MI | 49690-8635 | |
| MYRON I NIESE | | 12275 ROAD 8 | | | | OTTAWA OH | 45875-9728 | |
| MYRON J BAKST & | CELIA I BAKST JT TEN | 5600 NW 38TH AVE | | | | BOCA RATON FL | 33496-2721 | |
| MYRON J BROMBERG INC | SUITE G | 7012 RESEDA BLVD | | | | RESEDA CA | 91335-4281 | |
| MYRON J DOUGLAS | | 91 PINE HILL RD | | | | SOUTHBOROUGH MA | 01772-1313 | |
| MYRON J FIEBIG & | MARY ANN FIEBIG JT TEN | 2129 LONDON BRIDGE DR | | | | ROCHESTER HILLS MI | 48307-4234 | |
| MYRON J PRYOR | | 28841 BEECHWOOD | | | | GARDEN CITY MI | 48135-2462 | |
| MYRON J SAGALL & | JUDY SAGALL TEN ENT | 700 MARBLEHEDGE WAY | | | | SILVER SPRING MD | 20905-5983 | |
| MYRON J STARGEL | | 3811 N PENBROOK DR | | | | MARION IN | 46952-1035 | |
| MYRON KERN & | ELEANOR KERN JT TEN | 8 CLEARBROOKE DR | | | | GIBBSBORO NJ | 08026-1408 | |
| MYRON L ALFORD | | 174 DOGWOOD DR | | | | HIGHLAND HEIGHTS KY | 41076-3791 | |
| MYRON L BORAWICK AS | CUSTODIAN FOR JOHN D | BORAWICK U/THE WASHINGTON | UNIFORM GIFTS TO MINORS AC | 121 SW 192ND ST | | SEATTLE WA | 98166-4147 | |
| MYRON L BREWER | | 502 STORRS | | | | GRAND RAPIDS MI | 49507-2638 | |
| MYRON L CLARK | | 36 SANDSTONE DRIVE | | | | SPENCERPORT NY | 14559-1163 | |
| MYRON L DRAPER SR & | LOUISE E DRAPER JT TEN | 16832 TAMMANY MANOR ROAD | | | | WILLIAMSPORT MD | 21795-1313 | |
| MYRON L HATFIELD & DONNA F HATFIE | TRS U/A DTD 5/14/01 MYRON L HATFIE | & | DONNA F HATFIELD REVOCABL | TRUST | 1240 AUTUMN WA | HAMILTON OH | 45013-5149 | |
| MYRON L LAMKIN | | 1726 17TH ST | | | | PORTSMOUTH OH | 45662-3101 | |
| MYRON L ORMAN | | 29737 MACINTYRE | | | | LIVONIA MI | 48150-3076 | |
| MYRON M BILAS & | SLAVOMYRA W BILAS JT TEN | 770 WOODSIDE RD | | | | JENKINTOWN PA | 19046-3332 | |
| MYRON M BLUME | CUST | MARY ELIZABETH BLUME | U/THE OKLA UNIFORM GIFTS TC | MINORS ACT | 4909 NW 62ND ST | OKLAHOMA CITY OK | 73122-7412 | |
| MYRON MARCUS & | ANLEE MARCUS JT TEN | 14 MIDCHESTER AVE | | | | WHITE PLAINS NY | 10606-3605 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MYRON N BRUMM & | KAREN L BRUMM JT TEN | 4215 E CTY RD 225 N | | | | AVON IN | 46123 | |
| MYRON N WOELKE | | 13150 COLUMBIA | | | | DETROIT MI | 48239-2717 | |
| MYRON N WOELKE & | MARILYNN F WOELKE JT TEN | 13150 COLUMBIA | | | | DETROIT MI | 48239-2717 | |
| MYRON P SPENCER JR | | 2921 E 550 N | | | | MARION IN | 46952-9119 | |
| MYRON PAILET & | LILLIAN PAILET JT TEN | 10210 VAL JEAN AVE | | | | NORTH HILLS CA | 91343-1342 | |
| MYRON PIDHAYNY & | DOROTHY N PIDHAYNY JT TEN | 2525 N BOURBON L-3 | | | | ORANGE CA | 92865-3012 | |
| MYRON R BASS | | 6 FLAGSHIP COVE | | | | GREENSBORO NC | 27455 | |
| MYRON R WOLENS & | LOIS WOLENS JT TEN | 940 AUGUSTA WA 305 | | | | HIGHLAND PARK IL | 60035-1841 | |
| MYRON RAY ELY | C/O FIELDS | 4400 MCCAMPBELL LN | | | | KNOXVILLE TN | 37918-2720 | |
| MYRON ROTHSCHILD | | 32 W GRIMSBY ROAD | | | | BUFFALO NY | 14223-1903 | |
| MYRON S WATTS | | 12683 BIRWOOD | | | | DETROIT MI | 48238-3045 | |
| MYRON SALINE | | 7509 SAN MATEO DR | | | | BOCA RATON FL | 33433-4128 | |
| MYRON SALINE & | NATALIE SALINE JT TEN | 7509 SAN MATEO DR | | | | BOCA RATON FL | 33433-4128 | |
| MYRON SLAUGHTER | | 833 MARTIN LATHER KING BLVD | | | | HAMILTON OH | 45011-3215 | |
| MYRON TURKEL & | PEARL TURKEL JT TEN | 1663 49TH ST GROUND FL | | | | BROOKLYN NY | 11204 | |
| MYRON V BETTHAUSER & | MARJORIE J BETTHAUSER JT TEN | 5332 N HARMONY TOWNHALL RD | | | | JANESVILLE WI | 53546-8899 | |
| MYRON W BENNER & | JOAN L BENNER JT TEN | 39730 BYERS | | | | STERLING HEIGHTS MI | 48310-2619 | |
| MYRON W BURROWS & | LYNDA S BURROWS JT TEN | PO BOX 28 | | | | SIBLEY MO | 64088 | |
| MYROSLAW BEZPALKO & | OLGA BEZPALKO JT TEN | 305 LOPEZ PLACE | | | | SOCORRO NM | 87801-4531 | |
| MYRT A R WILLEMS | | 3890 SEDGWICK AVE 4C | | | | BRONX NY | 10463 | |
| MYRT GENTRY | | 1576 MEADOWLANE DR SE | | | | GRAND RAPIDS MI | 49508-4642 | |
| MYRTICE H DAILEY | | 1390 MC WILLIAMS RD | | | | CONYERS GA | 30094-5736 | |
| MYRTICE H HAMIL | | 283 ETHERIDGE RD | | | | AUBURN GA | 30011-2982 | |
| MYRTIS M FERRONE TOD | EVERETT B BAKER | SUBJECT TO STA TOD RULES | 14 RIVERVIEW BLVD | | | HUDSON NY | 12534 | |
| MYRTISS BEACHUM | BOYLSTON | 301 HICKORY BEND RD | | | | ENTERPRISE AL | 36330-1005 | |
| MYRTLE A GOODSON | | 355 68TH STREET | | | | SOUTH HAVEN MI | 49090-9187 | |
| MYRTLE A MORSE | C/O M M WALLACE | BOX 182 | | | | PINETTA FL | 32350-0182 | |
| MYRTLE ARLENE ZIMMERMAN | | 4276 US HWY 441 S | | | | OKEECHOBEE FL | 34974 | |
| MYRTLE B BEARDEN | | 14 AUDUBON PL | | | | FAIRHOPE AL | 36532-3002 | |
| MYRTLE B CLARK | | 1805 KEM RD | | | | MARION IN | 46952 | |
| MYRTLE B LINDSAY | | 2610 FLOTILLA TERRACE | | | | FT PIERCE FL | 34949-1532 | |
| MYRTLE B SCOTT | | 3001 CONCORD | | | | FLINT MI | 48504-2923 | |
| MYRTLE B WILLIAMS | | 571 LAKEWOOD DR | | | | GADSDEN AL | 35901-9143 | |
| MYRTLE BILLING SCHOENBERGER | | ROUTE 4 BOX 157 | | | | BEAVER DAM WI | 53916-9804 | |
| MYRTLE BROWN | | 9 LANCE LN | | | | BLUE RIDGE GA | 30513-8004 | |
| MYRTLE C MCAULAY | TR U/A DTD 12/15/9 | JAMES O MCAULAY & MYRTLE C MCAU | TRUST | 7330 EMBURY RD | | GRAND BLANC MI | 48439 | |
| MYRTLE C SHELDMYER & | SHARON S SHROCK JT TEN | BOX 274 | | | | ARCADIA IN | 46030-0274 | |
| MYRTLE CLARK & | EDWIN F CLARK JT TEN | 14667 TULLER | | | | DETROIT MI | 48238-1983 | |
| MYRTLE D ANGER & | MARILYN J LEFLER JT TEN | 9307 SW RIVER TERRACE | | | | CALABASH NC | 28467 | |
| MYRTLE E CLARK | | MANSION HOUSE KENWOOD AVENUE | | | | ONEIDA NY | 13421 | |
| MYRTLE E FIELDS | TR REVOCABLE TRUST 03/13/90 | U/A MYRTLE E FIELDS | 4519 E 82ND ST | APT 50 | | INDIANAPOLIS IN | 46250 | |
| MYRTLE E GRAHAM & | BARBARA E MEISSNER & | JANET C ZABKIEWICZ JT TEN | 245 MISTY WAY | | | GRAYLING MI | 49738-8642 | |
| MYRTLE E HECKENDORF | | 1120 N DOUGLAS AVE | | | | ARLINGTON HEIGHTS IL | 60004-4709 | |
| MYRTLE E LISTER & | WILLIAM L LISTER JT TEN | 4519 E 82ND ST | APT 50 | | | INDIANAPOLIS IN | 46250 | |
| MYRTLE E NIAS & | BARBARA NIAS BURTON JT TEN | APT 7-D | 2333 5TH AVE | | | NEW YORK NY | 10037-1608 | |
| MYRTLE E VARNER | TR VARNER TRUST | UA 12/21/90 | 221 N SALINAS ST | | | SANTA BARBARA CA | 93103-2829 | |
| MYRTLE EPSTEIN | CUST DEBORAH EPSTEIN U/THE | FLORIDA GIFTS TO MINORS ACT | 2958 EMERSON AVENUE | | | LAS VEGAS NV | 89121-3914 | |
| MYRTLE F BUCKNER | | 1325 DIFFORD DR | | | | NILES OH | 44446-2829 | |
| MYRTLE F CREAMER | | 1964 VIOLA ST | | | | ORTONVILLE MI | 48462-8886 | |
| MYRTLE F DUCKWORTH | | 50 N LAURA ST 2800 | | | | JACKSONVILLE FL | 32202-3656 | |
| MYRTLE G BERKOWITZ | | 104 11TH SREET | | | | SARASOTA SPRINGS NY | 12866-7256 | |
| MYRTLE HANNAH | | 189 SINNICKSON LANDING RD | | | | SALEM NJ | 08079-9610 | |
| MYRTLE HODGES | | 25681 YCCA VALLEY ROAD | | | | VALENCIA CA | 91355-2438 | |
| MYRTLE HOLMES | | 3511 TOWNSEND ST | | | | DETROIT MI | 48214-5205 | |
| MYRTLE I BURRELL & | KIMBERLY C WHITE JT TEN | 7 GANDSON COURT | UNIT 202 | | | TIMONIUM MD | 21093-6783 | |
| MYRTLE I BURRELL & | PAMELA L WHITE JT TEN | 7 GANDSON COURT | UNIT 202 | | | TIMONIUM MD | 21093-6783 | |
| MYRTLE I BURRELL & | PATRICIA L MYERS JT TEN | 7 GANDSON COURT | UNIT 202 | | | TIMONIUM MD | 21093-6783 | |
| MYRTLE I BURRELL & | WENDY S WHITE JT TEN | 7 GANDSON COURT | UNIT 202 | | | TIMONIUM MD | 21093-6783 | |
| MYRTLE J POWER | C/O S SPURLIN | 3359 LOUISE AVE | | | | INDIANAPOLIS IN | 46234-1733 | |
| MYRTLE KATHERINE ROBINSON | | 40551 JUDD RD | | | | BELLEVILLE MI | 48111-9193 | |
| MYRTLE L CLARK | | 13969 FARLEY | | | | REDFORD MI | 48239 | |
| MYRTLE L DAY | | 95 CHURCHILL DRIVE | | | | ROCHESTER NY | 14616-2103 | |
| MYRTLE L DAY & | LYONEL DAY JT TEN | 95 N CHURCHILL DR | | | | ROCHESTER NY | 14616-2103 | |
| MYRTLE L GILLIGAN | CUST ELIZABETH ANN GILLIGAN UND | THE NEW JERSEY U-G-M-A | 16215 ROSE AVENUE | | | MONTE SERENO CA | 95030-4222 | |
| MYRTLE L LINCOLN | | 5337 60TH ST N | | | | KENNETH CITY FL | 33709 | |
| MYRTLE L MILLER | | 13105 BRENNAN RD | | | | CHESANING MI | 48616-9534 | |
| MYRTLE L NEGRIA | | PO BOX 4 | | | | LAKELAND MI | 48143-0004 | |
| MYRTLE LEACH & | JOHN H LEACH JT TEN | 203 E OTWAY 1 A | | | | ODESSA MO | 64076-1119 | |
| MYRTLE LEE CLARK | F-1 | 3670 ALDER DR | | | | WEST PALM BEACH FL | 33417-1193 | |
| MYRTLE LUCILLE STROUD | | PO BOX 342 | | | | WINDOM MN | 56101-0342 | |
| MYRTLE LYKINS | | 2400 HILLVIEW AVE | | | | DAYTON OH | 45419 | |
| MYRTLE M BRAIDECH | | 1186 S BELVOIR BLVD | | | | SOUTH EUCLID OH | 44121-2947 | |
| MYRTLE M LYONS | | 407 S DELAWARE AVE | | | | TAMPA FL | 33606-2107 | |
| MYRTLE M MANUEL | | 20 N KITLEY AVE | | | | INDIANAPOLIS IN | 46219-6215 | |
| MYRTLE M MORRIS | C/O SHARON RENK (POA) | 15703 W 125TH STREET | | | | OLATHE KS | 66062-4992 | |
| MYRTLE M NORRIS | | 541 FAIRMONT ST | | | | ELYRIA OH | 44035-3513 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MYRTLE M PACKARD | | 1186 S BELVOIR BLVD | | | | SOUTH EUCLID OH | 44121-2947 | |
| MYRTLE M WAGGONER | | 1439 HOOP RD | | | | XENIA OH | 45385-9691 | |
| MYRTLE M WALLACE | | BOX 182 | | | | PINETTA FL | 32350-0182 | |
| MYRTLE M WOLFE | | BOX 752 | | | | STAFFORD NY | 14143-0752 | |
| MYRTLE MASCHE | | ANN STREET N 6484 | | | | LAKE MILLS WI | 53551 | |
| MYRTLE PAULINE MAHAN | | 3467 GRAND BLANC RD | | | | SWARTZ CREEK MI | 48473-8831 | |
| MYRTLE R DAVIS | | 7508 SPRAGUE ST | | | | ANDERSON IN | 46013-3945 | |
| MYRTLE R HEINO | | 610 MAPLEVIEW CRT | | | | MOUNT LAUREL NJ | 08054 | |
| MYRTLE RUTH DURHAM | | 23 E WALTON BLVD | | | | PONTIAC MI | 48340-1262 | |
| MYRTLE S DOWDY | | 6001 KINGSLAND ROAD | | | | RICHMOND VA | 23237-3601 | |
| MYRTLE S MC CANTS | | 3801 LYNN CT | | | | FLINT MI | 48503-4543 | |
| MYRTLE STAYTON TOC | MICHAEL STAYTON | SUBJECT TO STA TOD RULES | 28278 ENCANTO DR | | | SUNCITY CA | 92586 | |
| MYRTLE STEPHENS | | 19653 BRADY | | | | REDFORD TWP MI | 48240-1364 | |
| MYRTLE T ANDERSON | | 700 BAYSHORE DR | | | | FT LAUDERDALE FL | 33304-3959 | |
| MYRTLE T DATTILC | | 5325 MEADOW ESTATE DR | | | | CINCINNATI OH | 45247-6998 | |
| MYRTLE W JACKSON | | 182 HOSPITAL ROAD | | | | NEWNAN GA | 30263-1238 | |
| MYRTLE W KETCHIE | | 1601 CAL BOST RD | | | | MIDLAND NC | 28107 | |
| MYRTLE W WALLS | | 24406 LIGHTWOOD DR | | | | HUFFMAN TX | 77336-2835 | |
| MYRTLE WING | | 155 CUSHING PL | | | | BUFFALO NY | 14220-2555 | |
| MYRTLE ZIMMER TR | UA 06/19/2007 | MYRTLE ZIMMER REV LIVING TRUST | 744 W HIGHLAND AVE | | | ELGIN IL | 60123 | |
| MYRVIN E HONN & | REBECCA HONN JT TEN | 601 DORSET DRIVE | | | | MIDDLETOWN OH | 45044-4951 | |
| MYRWOOD A BAGNE | | 306 22ND ST S W | | | | AUSTIN MN | 55912-1576 | |
| MYSTIC STAR LODGE | C/O BERNARD CIRANTINEO | 3727 W 104TH ST | | | | CHICAGO IL | 60655-3107 | |
| MYUNG D LEE | | 44597 SPRING HILL RD | | | | NORTHVILLE MI | 48167-4365 | |
| MYUNG W HITE | | 1331 MAXFLI DR | | | | ARKON OH | 44312-5380 | |
| MYUNG W HITE & | JANET L HITE JT TEN | 1331 MAXFLI DR | | | | AKRON OH | 44312-5380 | |
| N A PELLEGRINI | | PO BOX 363 | | | | GRAFTON MA | 01519 | |
| N ANDREW FEDORUK & | SANDRA S FEDORUK JT TEN | 88568 COLLARD LOOP RD | | | | FLORENCE OR | 97439-8719 | |
| N ANNE MAYFIELD | | 129 CARREG CAIN DRIVE | | | | GRANVILLE OH | 43023 | |
| N AVRECH | | 824 C HAVERFORD AVE | | | | PACIFIC PALISADES CA | 90272-4314 | |
| N BUNNEY | | 5045 LONE PINE LANE | | | | BLOOMFIELD HILL MI | 48302-2526 | |
| N C DOSHI | | 115 WALKING STICK TRL CT | | | | BOWLING GREEN KY | 42103 | |
| N CHRISTIAN DATWYLER & | SALLY S DATWYLER | TR DATWYLER FAM TRUST UA 09/19/96 | SEPARATE PROPERTY SALLY D | 2790 WALLINGFORD RD | | SAN MARINO CA | 91108-1548 | |
| N D CRAIG | | RR 1 BOX 1188 | | | | BELLGRADE MO | 63622-9701 | |
| N D KOSMERL & | LEANNE M KOSMERL JT TEN | 130 E PINELAKE DR | | | | WILLIAMSVILLE NY | 14221-8313 | |
| N DALE BROWN & | JANICE A BROWN | TR BROWN LIVING TRUST | UA 06/20/96 | 95 SCOTT HIGHWAY | | GROTON VT | 05046-9766 | |
| N DONALD REIDY & | JEANNE REIDY JT TEN | 3843 W 84TH STREET | | | | CHICAGO IL | 60652-3213 | |
| N DUARTE | | 80 HICKORY HILL DR | | | | DOBBS FERRY NY | 10522-2700 | |
| N ELAINE DARE | | 1203 FRANCES LANE | | | | ANDERSON IN | 46012-4521 | |
| N ELAINE DARE & | LAURA DARE LIESKE JT TEN | 1203 FRANCES LANE | | | | ANDERSON IN | 46012-4521 | |
| N ELAINE DARE & | ROBERT K DARE JT TEN | 1203 FRANCES LANE | | | | ANDERSON IN | 46012-4521 | |
| N HOPPER ANCARROW JR | | 921 S GASKINS RD | | | | RICHMOND VA | 23233-5913 | |
| N J CARNEY | | 143 LINDER DR | | | | MASSAPOA FL | 34446-4943 | |
| N J FARMER & | JOYCE J FARMER & | REGINA J LANE & | TINA MARIE LEE JT TEN | 78 ROBIN HOOD DR | | CROSSVILLE TN | 38555 | |
| N JANE SNURR | | 920 CHARLES ST | | | | MECHANICSBURG PA | 17055-3942 | |
| N JEAN FILLINGHAM | | 504 W BARNES AVE | | | | LANSING MI | 48910-1419 | |
| N JEANNE GAYNOR | CUST JEFFREY | JAMES R TAYLOR UTMA AK | 2440 E TUDOR RD NBR 159 | | | ANCHORAGE AK | 99507-1185 | |
| N JEROLD COHEN | CUST GILES T | COHEN A MINOR UNDER THE LAWS | OF GEORGIA | 999 PEACHTREE ST N E | | ATLANTA GA | 30309-3915 | |
| N JEROLD COHEN | CUST LINDSEY | L COHEN A MINOR UNDER THE | LAWS OF GEORGIA | 999 PEACHTREE ST N E | | ATLANTA GA | 30309-3915 | |
| N JEROLD COHEN | CUST PAMELA G | COHEN A MINOR UNDER THE LAWS | OF GEORGIA | 18 LEONARD ST APT 3C | | NEW YORK NY | 10013-2295 | |
| N KAZANJIAN | | 27 LAUREL AVE | | | | NAUGATUCK CT | 06770-4708 | |
| N L INMAN | | 7969 SAFFEL RD | | | | BONNE TERRE MO | 63628-3416 | |
| N L MILLER | | 5905 DARTMOUTH CT | | | | KOKOMO IN | 46902-5299 | |
| N L ROLSTON | | 24640 CLARK | | | | BELLEVILLE MI | 48111-9651 | |
| N LAVISA MULLEN | TR N LAVISA MULLEN REVOCABLE LIV | TR | UA 12/7/98 | 2502 SWITZER AVE | | ST LOUIS MO | 63136 | |
| N LEIGHT MURRAY | | 515 4TH STREET | | | | MARIETTA OH | 45750-1902 | |
| N LORRAINE KLEIN | | BOX 44 | | | | OHLMAN IL | 62076-0044 | |
| N PERRY SANDERSON | | 21202 HIGH DR | | | | LAGO VISTA TX | 78645-6503 | |
| N RICHARD GOLDBURG | CUST KAREN D GOLDBURG UGMA VA | BOX 2851 | | | | NORFOLK VA | 23501-2851 | |
| N RICHARD GOLDBURG | CUST KAREN D GOLDBURG UTMA VA | BOX 2851 | | | | NORFOLK VA | 23501-2851 | |
| N RICHARD STEFANEK | | 2899 SURREY LANE | | | | TYLER TX | 75705-2349 | |
| N RICHARD STEFANEK & | SUSAN RAE STEFANEK JT TEN | 2899 SURREY LANE | | | | TYLER TX | 75705-2349 | |
| N RUTH DORTON | | 35235 GREENWICH AV | | | | NORTH RIDGEVILLE OH | 44039-1390 | |
| N SHIRLEY MALINOWSKI | | 4714 HILLCREST | | | | TRENTON MI | 48183-4514 | |
| N STANLEY KING SR & | DARYLENE C KING JT TEN | 790 W MONROE ST | | | | WYTHEVILLE VA | 24382-2217 | |
| N STEWART NOSKY & | JANICE K NOSKY JT TEN | 1810 WHISPERWOOD WAY | | | | HUNTSVILLE AL | 35806-2406 | |
| N TARESA HUMPHREY | | 86-E HERITAGE VLG | | | | SOUTHBURY CT | 06488-1661 | |
| N THOMPSON MARSH | | PO BOX 205 | | | | MIFFLINBURG PA | 17844 | |
| N VICK ROBBINS & | PEGGY C ROBBINS JT TEN | 312 BOWSLOG | | | | GULFPORT MS | 39507-1028 | |
| N W BADO | | 51 SHEPARD AVENUE | | | | KENMORE NY | 14217-1913 | |
| NABIH G ABOU-EID | | 13 SIAS LANE | | | | SPENCERPORT NY | 14559-1907 | |
| NABIL D SALEM | | 7316 VIA LORADO | | | | RANCHO PALOS VERDE CA | 90275-4464 | |
| NABIL KAKO | | 4104 N ELMS RD | | | | FLUSHING MI | 48433-1832 | |
| NABIL M SABBAGH | | 26809 CECILE ST | | | | DEARBORN HEIGHTS MI | 48127-3392 | |
| NABIL S HAKIM & | MAGDA HAKIM JT TEN | 44035 DEEP HOLLOW CIRCLE | | | | NORTHVILLE MI | 48168 | |
| NABILA M HASSAN & | HASSAN H HASSAN JT TEN | PO BOX 4331 | | | | LYNCHBURG VA | 24502 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NACE J HAUGEN & | JANET B HAUGEN JT TEN | 1519 S 1-2 AVE NE | | | | JAMESTOWN ND | 58401-2633 | |
| NACHO J VILLA & | CONSTANCE H VILLA JT TEN | APT C | 4115 W 98TH ST | | | OAK LAWN IL | 60453 | |
| NACOMA L SPAGNUOLO & | WILLIAM CHARLES SPAGNUOLO JT TEN | 2924 VICTOR AVE | | | | LANSING MI | 48911-1738 | |
| NADA H MARTIN | | 1901 N LINCOLN PARK W 107 | | | | CHICAGO IL | 60614-5405 | |
| NADA J HERTZ & | BRUCE D HERTZ JT TEN | 421 FREDERICK ST | | | | NOKOMIS IL | 62075 | |
| NADEAN N GIBBS | | 17020 SILENT BREEZE ST | | | | BROOKSVILLE FL | 34604-0501 | |
| NADENE SEASE | | 2978 SAN PABLE RD | | | | JACKSONVILLE FL | 32224-1832 | |
| NADER G ATWAY TOD | GHALEB ATWAY | SUBJECT TO STA TOD RULES | 2500 FIFTH AVE | | | YOUNGSTOWN OH | 44505-2226 | |
| NADHIR A MIO | | 7365 MAPLE MILL CT | | | | WEST BLOOMFIELD MI | 48323-4004 | |
| NADIA B KARMO | | 7300 STONEY SHORE DR | | | | LAS VEGAS NV | 89128-3031 | |
| NADIA LENYK | | 95 CAMPBELL PARK | | | | ROCHESTER NY | 14606-1301 | |
| NADIA MORRIS | | 2715 DEWAR RD | | | | HARRISVILLE MI | 48750 | |
| NADIA PETRYK | | 10 NILE DRIVE | | | | ROCHESTER NY | 14622-2553 | |
| NADIA SKRYPKA | | 55 LOCUST LN | | | | FAIRPORT | 14450-1026 | |
| NADIE L HOWARD | | 1506 N COLLEGE STREET | | | | CORDELL OK | 73632 | |
| NADINE A ROGOFF | TR U/A | DTD 06/01/76 NADINE A | ROGOFF TRUST | 801 YALE AVE APT 1230 | | SWARTHMORE PA | 19081-1813 | |
| NADINE A WILLIAMS | | 4050 E STUDIO LANE | | | | OAK CREEK WI | 53154-6709 | |
| NADINE ANDERSON | TR NADINE ANDERSON TRUST | UA 03/27/96 | RTE 1 BOX 101 | | | NINNEKAH OK | 73067-9763 | |
| NADINE B BOWERS | | 36372 MILLINGPORT RD | | | | NEW LONDON NC | 28127-7784 | |
| NADINE BETTY FURGASON | | 421 ERIE ROAD | | | | VERMILION OH | 44089-2130 | |
| NADINE BURKHART | | ROUTE 1 BOX 37 | | | | EUFAULA OK | 74432-9801 | |
| NADINE C MCDERMOTT | | 280 MIRTH DR | | | | VALLEY COTTAGE NY | 10989-2402 | |
| NADINE C PRINCE | | 4879 WARREN RD | | | | CORTLAND OH | 44410 | |
| NADINE D CHURCHILL | TR | PERRY LOREN CHURCHILL | U/A DTD 9/22/69 | 6365 BURNETT CIRCLE | | VENTURA CA | 93003-2411 | |
| NADINE DMYTRYSZYN | CUST NINO DMYTRYSZYN UGMA MI | 5340 SHERWOOD | | | | OXFORD MI | 48371-3926 | |
| NADINE E COY & | GILBERT E COY JT TEN | 3448 STELLA DRIVE | | | | GREENWOOD IN | 46143-8509 | |
| NADINE FREDERICK | | 6711 COEN ROAD | | | | VERMILION OH | 44089-9335 | |
| NADINE G PARDO | | 8928 RUTH | | | | ALLEN PK MI | 48101-1551 | |
| NADINE GADBERRY | | 1027 RIVER BEND RD | | | | CHATTANOOGA TN | 37419-1027 | |
| NADINE GANTT | | 401 SHADY LANE | | | | GREENWOOD IN | 46142 | |
| NADINE HEILIGENTHAL | | 7 ROOSEVELT DR | | | | NEWTOWN CT | 06470-2035 | |
| NADINE L ROSS | | 3682 SUTTON PL | | | | POWELL OH | 43065-7077 | |
| NADINE M BRADNER | | 11801 SHADY LANE | | | | CHESTER VA | 23831-2036 | |
| NADINE MATHEWS | | 2902 MARGEAUX DR | | | | LANCASTER TX | 75134-4930 | |
| NADINE R NUNLEY | | 1356 FELDMAN AVE | | | | DAYTON OH | 45432-3106 | |
| NADINE R SELBE | | 5314 DALEWOOD DR | | | | CHARLESTON WV | 25313-1706 | |
| NADINE ROSSEN | CUST MICHAEL A | ROSSEN UGMA NY | 631 LAKEVIEW AVE | | | ROCKVILLE CENTER NY | 11570-3222 | |
| NADINE S WINN | | 160 SYCAMORE ROAD | | | | PRINCETON NJ | 08540-5325 | |
| NADINE SHIPMAN | | 1759 OLD WOOD COURT | | | | BREA CA | 92821 | |
| NADINE THOMAS | | 1304 WEST ST | | | | HOMESTEAD PA | 15120-1745 | |
| NADINE TYGIELSKI | | 141 W SEMINOLE DR | | | | PHOENIX AZ | 85023-5277 | |
| NADINE VAN SICKLE | | 2569 CROFOOT | | | | BURT MI | 48417 | |
| NADINE VERMILLION | C/O J NADENE DOCK | 1313 CARDINAL DRIVE | | | | WARSAW IN | 46580-2005 | |
| NADINE WASHINGTON | | 109 MEADOW LANE CIRCLE | | | | ROCHESTER HILLS MI | 48307 | |
| NADINE WATERS ROBBINS & | ROSE ANN ROBBINS JT TEN | C/O FRANCES M WATERS | 655 S CARPENTER AVE | | | BARTOW FL | 33830-4510 | |
| NADINE WILHELM | CUST ANDREA WILHELM | UTMA AL | 727 PETTUS RD | | | MADISON AL | 35757-7615 | |
| NADINE WILSON | | 283 BLENHEIM HILL RD | | | | STAMFORD NY | 12167 | |
| NADJA PAYOK | | 4293 TUXEDO | | | | WARREN MI | 48092 | |
| NADRA ROBINSON KISSMAN | | 15300 RED ARROW HIGHWAY | | | | UNION PIER MI | 49129-9701 | |
| NADY BOULES | | 2055 PONDWAY | | | | TROY MI | 48098-4193 | |
| NADYA C MATHEWS | | 245 HARDIN DR | | | | SELMA AL | 36701-8313 | |
| NAEF K BASILE | CUST | MARIANNE THERESA BASILE | U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 24 PASADENA PL | MOUNT VERNON NY | 10552-1320 | |
| NAEIM A HENEIN & | NAIRA S HENEIN JT TEN | 785 LAKE SHORE DRIVE | | | | GROSSE POINTE SHRS MI | 48236-1555 | |
| NAFTALI REINER | | 1572 40TH STREET | | | | BROOKLYN NY | 11218-4416 | |
| NAGENDRA P PALAKODATY & | RADHIKA V PALAKODATY JT TEN | 5623 W GARY DR | | | | CHANDLER AZ | 85226-1264 | |
| NAGESWARA R TIRUMALASETTY | | 882 HILL ROOST RD | | | | TALLAHASSEE FL | 32312-6715 | |
| NAGI H ZINDANI | | 4243 RAMSGATE LN | | | | BLOOMFIELD MI | 48302-1636 | |
| NAGJIBHAI J SUTARIYA & | KASHI N SUTARIYA JT TEN | 11776 HUNTERS CREEK | | | | PLYMOUTH MI | 48170-2815 | |
| NAHUM SCHULMAN | CUST | MAOMI BARBARA SCHULMAN U/THE | MINN UNIFORM GIFTS TO MINOR | ACT | SAND SPRING RD | MORRISTOWN NJ | 07960-1041 | |
| NAHUM WAXMAN | | 205 WEST 89TH ST | | | | NEW YORK NY | 10024-1828 | |
| NAIA ANN WARD | | 2930 BELLASERA WAY | | | | MATTHEWS NC | 28105 | |
| NAIDA BRYANT | | 17021 N 58TH WAY | | | | SCOTTSDALE AZ | 85254-5922 | |
| NAIDA I DEJESUS | D-11 CALLE CANARIO | URB VILLA SERENOS | | | | ARECIBO PR | 00612-3342 | |
| NAIDA RANKIN | | 10952 FERNWAY DR | | | | MANTUA OH | 44255-9225 | |
| NAIDA TELFORD | | 201 N COLLEGE | | | | SALEM IL | 62881-1420 | |
| NAIDEEN S COMER | | BOX 748 | | | | FERRIDAY LA | 71334-0748 | |
| NAIF D SALMAN & | NANCY F SALMAN TR | UA 02/02/1994 | SALMAN FAMILY TRUST | 3016 OCEANVIEW ST | | ORANGE CA | 92865-1613 | |
| NAIM M SUGHAYAR | | 8009 CAMBRIDGE DR | | | | ORLAND PARK IL | 60462-2386 | |
| NAIM P ARABO | | 15075 LINCOLN RD | APT 718 | | | OAK PARK MI | 48237-4121 | |
| NAIM T NAZHA | TR THE | NAIM T NAZHA REVOCABLE TRUST U/A | DTD 06/21/91 | 12 WEXFORD LN | | LINWOOD NJ | 08221-1382 | |
| NAKELA L COOK | | 5704 32ND STREET NW | | | | WASHINGTON DC | 20015 | |
| NALDA JEAN MOORE | | 542 PENNVIEW DR | | | | PENN HILLS PA | 15235-4433 | |
| NALINI MEHTA & | NILSMA MARSHALL JT TEN | 9343 AMISON CIRCLE APT 102 | | | | PARKER CO | 80134 | |
| NAM H NGO | | 3640 OBSERVATORY LN | | | | HOLT MI | 48842-9418 | |
| NAM V TRINH | | 11828 KINGS RIDGE TERR | | | | OKLAHOMA CITY OK | 73170-4423 | |
| NAMON HENRY JR | | 11836 E 61ST ST | | | | KANSAS CITY MO | 64133-4350 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NAN B COHEN STEIN | | 160 DORAL CT | | | | DEERFIELD IL | 60015-5072 | |
| NAN BASES | | 316 W 22ND ST | | | | NEW YORK NY | 10011-2689 | |
| NAN C HARMAN | | 115 STONE ORCHARD CRT | | | | ALPHARETTA GA | 30004 | |
| NAN CANDLER FREED | | 143 BLACKWELL DR | | | | DANVILLE VA | 24541-3621 | |
| NAN CLAYTON MARTIN | | 8704 153RD ST | | | | WOLFFORTH TX | 79382-4361 | |
| NAN DI NICOLA | | 25 AUBURN RD | | | | TOMS RIVER NJ | 08757-6378 | |
| NAN E CONNELL | | 400 MOUNTAIN GAP RD SE | | | | HUNTSVILLE AL | 35803-1559 | |
| NAN E ERNST | | 55 ASHLEY TERR | | | | SOUDERTON PA | 18964-2906 | |
| NAN ELAINE TURNER | ATTN NAN E WILLIS | BOX 746 | | | | BELLEVILLE MI | 48112-0746 | |
| NAN GILBERT & | MITCHELL GILBERT JT TEN | 1118 OLD BRITTON RD | | | | NORTH BELLMORE NY | 11710-1752 | |
| NAN HAYDEN AGLE | | FAIRHAVEN B-215 | | | | SYKESVILLE MD | 21784 | |
| NAN L BEARD | | 1136 WILHELM | | | | DEFIANCE OH | 43512-2953 | |
| NAN L STOREY | | 1314 BATTLE VIEW DR NW | | | | ATLANTA GA | 30327-1412 | |
| NAN L WALES | | 1124 LATTY STREET | | | | DEFIANCE OH | 43512-2943 | |
| NAN M LEDWELL | | 742 WEST GARNER RD APT A215 | | | | GARNER NC | 27529-3175 | |
| NAN M RICH & | JOHN L RICH JT TEN | 22 RIVERVIEW CT | | | | SAPPHIRE NC | 28774-9796 | |
| NAN MARIE OTTERSBACH | EXECUTOR OF THE ESTATE OF | RAYMOND MARVIN PRICE | 13850 OCEAN VIEW DRIVE | | | SMITH RIVER CA | 95567-9405 | |
| NAN R JULIAN | CUST | ROBERT R JULIAN JR U/THE | NEW YORK UNIFORM GIFTS TO MINORS ACT | 313 BLACKSTONE | | ITHACA NY | 14850-1705 | |
| NAN R MINTON | | 602 COUNTRY LANE DR | | | | JONESBORO GA | 30238-4406 | |
| NAN S BLOWNEY | APT 2J | 3 STONEHILL DRIVE | | | | STONEHAM MA | 02180-3938 | |
| NAN S ZAMORSKI EX | EST GEORGE WALLACE BECKMAN | 2032 LONICERA WAY | | | | CHARLOTTESVLE VA | 22911 | |
| NAN W KENYON | | 175 NORTHLAKE DR | | | | HENDERSONVLLE TN | 37075-5670 | |
| NANCE KARP | | 43 CYNTHIA RD | | | | NEWTON CENTRE MA | 02459-2836 | |
| NANCE W GILLESPIE & | H JOHN GILLESPIE JT TEN | 7222 SW BRIER PLACE | | | | PORTLAND OR | 97219 | |
| NANCE W GILLESPIE & | H THOMAA GILLESPIE JT TEN | 7222 SW BRIER PLACE | | | | PORTLAND OR | 97219 | |
| NANCE W MALMROSE | | 1054 VOLANTE DR | | | | ARCADIA CA | 91007-6050 | |
| NANCEE A GORE | | 1640 HWY KK | | | | FREDERICKTOWN MO | 63645-8138 | |
| NANCI ALLISON | | BOX 41 | | | | ECHO UT | 84024-0041 | |
| NANCI B SHELLHAMMER | | 1370 DIAMOND STREET | | | | SAN DIEGO CA | 92109-3042 | |
| NANCI HELEN MEYER | | 166 CORTE MADERA RD | | | | PORTOLA VALLEY CA | 94028-7815 | |
| NANCI SU BOWER | | 732 ANITA CIR | | | | BENICIA CA | 94510-2536 | |
| NANCI WILBORN | | BOX 1183 | | | | TRES PINOS CA | 95075-1183 | |
| NANCIE A BARR | | BOX 26157 | | | | BIRMINGHAM AL | 35260-0157 | |
| NANCIE H PARR & | HERBERT A PARR JT TEN | 8699 TARRYTOWN DR | | | | RICHMOND VA | 23229-7167 | |
| NANCIE N CAREY | | 210 WOOLPER AVE | | | | CINCINNATI OH | 45220-1218 | |
| NANCIE OWENS | | 2015 LONGCOME DR | | | | WILMINGTON DE | 19810-3873 | |
| NANCY  FIEDLER-ELAM & | ANNE FIEDLER & | LEIGH FIEDLER & | JANE FIEDLER JT TEN | 25701 N VISTA FAIRWAYS DR | | VALENCIA CA | 91355-2817 | |
| NANCY A AMRICH | | 1010 MCKEIGHAN | | | | FLINT MI | 48507-2883 | |
| NANCY A ARSENEAULT | | 454 ELM ST APT 2 | | | | FITCHBURG MA | 01420-2345 | |
| NANCY A ASKINS | | 6259 WORTHINGTON RD | | | | WESTERVILLE OH | 43082-8320 | |
| NANCY A BAMBER | | 725 SADDLE RIDGE TRACE | | | | ROSWELL GA | 30076-1077 | |
| NANCY A BARNDT | | 429 SCHOOLHOUSE RD | | | | SELLERSVILLE PA | 18960-2938 | |
| NANCY A BEATTY | | BOX 2457 | | | | CEDAR RAPIDS IA | 52406-2457 | |
| NANCY A BEITLER | | 49432 TARRYTOWN CT | | | | UTICA MI | 48315-3978 | |
| NANCY A BELLONI | | 237 MAYER RD | WALES TOWNSHIP | | | GOODELLS MI | 48027 | |
| NANCY A BISSELL | | 11665 HIBISCUS LANE | | | | GRAND LEDGE MI | 48917 | |
| NANCY A BISSELL & | GARY D BISSELL JT TEN | 11665 HIBISCUS LANE | | | | GRAND LEDGE MI | 48917 | |
| NANCY A BLASNIK | | 276 SOUNDVIEW AVENUE | | | | STAMFORD CT | 06902-7121 | |
| NANCY A BLODGETT | | 4855 HILLCREST DR | | | | SAGINAW MI | 48638-4641 | |
| NANCY A BOGGESS | | 1 ELDRIDGE DR | | | | ROBBINSVILLE NJ | 08691-3462 | |
| NANCY A BORROMEY | | 204 WINDSOR DRIVE NORTH | | | | FRAMINGHAM MA | 01701-3065 | |
| NANCY A BRILL & | EVAN L BRILL JT TEN | 2132 CHELTENHAM ROAD | | | | COLUMBUS OH | 43220-4343 | |
| NANCY A BROLET | | 100 SHORE COURT | 307-A | | | NORTH PALM BEACH FL | 33408 | |
| NANCY A BROWN | | PO BOX 48238 | | | | ATLANTA GA | 30362-1238 | |
| NANCY A BRZINSKI | | 6041 W ARMOUR AVE | | | | GREENFIELD WI | 53220-3906 | |
| NANCY A BURDER | | 3025 ANGELUS DRIVE | | | | WATERFORD MI | 48329-2507 | |
| NANCY A BYRN | APT 315 | 753 JAMES STREET | | | | SYRACUSE NY | 13203-2104 | |
| NANCY A CASTIGLIA | | 3 GREENBROOK DR | | | | CRANBURY NJ | 08512-3001 | |
| NANCY A CERVANTES | | 2702 W NELSON ST | | | | CHICAGO IL | 60618-7120 | |
| NANCY A CHRISTOPHER | | 31578 JUNIPER LANE | | | | WARREN MI | 48093-1625 | |
| NANCY A CICERO | | 3437 MORGAN LAKE CT | | | | JACKSONVILLE FL | 32216-6229 | |
| NANCY A COLLINS | | 75 PIONEER DR | | | | LONGMEADOW MA | 01106-2805 | |
| NANCY A COLLINS | | 1759 PATRICIA WAY | | | | SALT LAKE CITY UT | 84116-3025 | |
| NANCY A COOPER & | JUSTIN D COOPER JT TEN | 18972 HOLDREN | | | | BROWNSTOWN MI | 48173 | |
| NANCY A COOPER & | STEPHEN E COOPER JT TEN | 18972 HOLDREN | | | | BROWNSTOWN MI | 48173 | |
| NANCY A COWAN | | 5709 TANGLEWOOD PL | | | | LAS CRUCES NM | 88012 | |
| NANCY A DARLING | | 94 CANDLELITE LN | | | | PONTIAC MI | 48340-1604 | |
| NANCY A DEAN | | 33-51 160TH STREET | | | | FLUSHING NY | 11358-1346 | |
| NANCY A DEERING | | 4939 HILLVIEW CT | | | | LEWISTON NY | 14092-1809 | |
| NANCY A DENARI | | 18902 NORTHBROOK CIR | | | | WESTFIELD IN | 46074-9254 | |
| NANCY A DIMODICA & | MARY A RESNICK & | MARTHA A PRIESTER JT TEN | 1300 PLEASANT WALK CT | | | MT PLEASANT SC | 29466-9335 | |
| NANCY A EDGAR & | SUSAN E EDGAR JT TEN | KATHLEEN J EDGAR JT TEN | 37364 CORALBURST STREET | | | SANDY OR | 97055 | |
| NANCY A ERICKSON | | 4 WEMROCK DR | | | | OCEAN NJ | 07712-3331 | |
| NANCY A ESBENSHADE | | 718 S ARROYO BLVD | | | | PASADENA CA | 91105-2405 | |
| NANCY A ESSEX | | 1355 CENTENNIAL RD | | | | MARTINSVILLE IN | 46151-9209 | |
| NANCY A EVANS | | 6041 HWY 49 NORTH | | | | MARMADDUKE AR | 72443 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NANCY A EVANS | | 5701 BURGER ST | | | | DEARBORN HTS MI | 48127-2409 | |
| NANCY A FALLS | | PO BOX 6437 | | | | COLUMBIA SC | 29260-6437 | |
| NANCY A FANNON & | KEVIN F FANNON JT TEN | 14514 MOORING DR | | | | SEMINOLE FL | 33776-1111 | |
| NANCY A FOSTER | | 348 SUNSET HILLS N W | | | | WALKER MI | 49544-5848 | |
| NANCY A FRATE | | 14 BLUE HERON DR | | | | ROCHESTER NY | 14624-1067 | |
| NANCY A GALLO | | 22 EVERGREEN DRIVE | | | | ROCHESTER NY | 14624-3625 | |
| NANCY A GENOVA | CUST BRITTANY | C GENOVA UGMA MI | 46984 VINEYARDS LANE | | | MACOMB TOWNSHIP MI | 48042-5935 | |
| NANCY A GENOVA & | BRIAN J GENOVA JT TEN | 48964 VINEYARDS LANE | | | | MACOMB TWP MI | 48042 | |
| NANCY A GERCHAK | | 573 NORTH CARPENTER | | | | BRUNSWICK HLS OH | 44212-2252 | |
| NANCY A GRIMM | | 708 BOLINGER | | | | ROCHESTER HILLS MI | 48307-2821 | |
| NANCY A GROSSO | CO NANCY G YASLIK | 4734 CARRIAGE CROSSING | | | | SYLVANIA OH | 43560 | |
| NANCY A HALL | | 4840 COUNTRY VIEW RD | | | | STURGEON BAY WI | 54235-9651 | |
| NANCY A HANLON | | 802 WOODSDALE ROAD | | | | WILMINGTON DE | 19809-2245 | |
| NANCY A HANNA | | 3069 BECKLEYSVILLE RD | | | | PARKTON MD | 21120-9675 | |
| NANCY A HANOVER | | 795 ANTLER DR | | | | MT ZION IL | 62549 | |
| NANCY A HANSEN | | 27921 181ST CITSE | | | | KENT WA | 98042-5352 | |
| NANCY A HANSON | | 924 CLEVELAND RD | | | | HINSDALE IL | 60521-4810 | |
| NANCY A HARTMAN | | 211 BUCHANAN PLACE | | | | PITTSBURGH PA | 15228-2301 | |
| NANCY A HERRINGTON | | BOX 963 | | | | MC COMB MS | 39649-0963 | |
| NANCY A HERZINA | | 1603 CATALPA DRIVE | | | | ROYAL OAK MI | 48067-1153 | |
| NANCY A HOLMES & | WILLIAM J HOLMES JR JT TEN | 5618 DEERWOOD LN | | | | COMMERCE TWP MI | 48382-1017 | |
| NANCY A HORVATH | | 9196 TIMBERLINE DRIVE | | | | GRAND BLANC MI | 48439-8322 | |
| NANCY A HOUSE | | 7252 LAWRENCE | | | | GRAND BLANC MI | 48439-9308 | |
| NANCY A HURLEY & | LYNN W HURLEY JT TEN | 4020 125TH PL SE | | | | EVERETT WA | 98208-5690 | |
| NANCY A JOHNSON | | 24466 BASHIAN | | | | NOVI MI | 48375-2924 | |
| NANCY A JONES & | DAVID L JONES JT TEN | 9060 CALKINS ROAD | | | | FLINT MI | 48532-5522 | |
| NANCY A KALININ & | ALBERT J KALININ JT TEN | 37731 HURON POINTE DR | | | | HARRISON TWP MI | 48045-2826 | |
| NANCY A KARPINSKI | | 1204 1/2 S SMALLEY | | | | SHAWANO WI | 54166-3316 | |
| NANCY A KEPPEL | | 666 MILL VALLEY RD | | | | PALATINE IL | 60067-3718 | |
| NANCY A KIMBELL | | 3343 NORTHCREST RD | | | | ATLANTA GA | 30340-4011 | |
| NANCY A KOZIMOR TOD | GEORGE S KOZIMOR | SUBJECT TO STA TOD RULES | 3 ETON PL | | | CLARK NJ | 07066 | |
| NANCY A KUSTICH GOLOMBEK | | 5770 PLUM ORCHARD DRIVE | | | | COLUMBUS OH | 43213-2676 | |
| NANCY A LEHIGH & | HERBERT A LEON JT TEN | 907 N GAINSBOROUGH | | | | ROYAL OAK MI | 48067-3691 | |
| NANCY A LEISTER | | 692 MORNING GLORY DR | | | | HANOVER PA | 17331-7828 | |
| NANCY A LIBBY | | 212 CORDON DR | | | | WILMINGTON DE | 19803-5315 | |
| NANCY A LIPPER & | WILLIAM P LIPPER JT TEN | 15 ROCKLAND AVE | | | | BROCKTON MA | 02301-4827 | |
| NANCY A LIVITSKI | | 2701 RIDGE RD EXT | | | | BADEN PA | 15005-2209 | |
| NANCY A LUKE | | 754 BOULDER DR | | | | LONG LAKE MN | 55356-4508 | |
| NANCY A MACKE | | 1740 255TH ST | | | | LAKE CITY IA | 51449 | |
| NANCY A MALAK | | 1621 GLEN MEADOW COURT | | | | ROCHESTER HILLS MI | 48307-3427 | |
| NANCY A MANOR | | 220 S WILLIAMS ST | | | | PERRY MI | 48872-8123 | |
| NANCY A MARRANCA | | 290 WAGNER AVE | | | | SLOAN NY | 14212 | |
| NANCY A MARSH | | 30800 MUNGER ST | | | | LIVONIA MI | 48154-6242 | |
| NANCY A MAYNARD & | JOE M MAYNARD JT TEN | 46063 MIDDLE BRANCH CT | | | | MACOMB MI | 48044-5763 | |
| NANCY A MC PHERSON | | 1791 TREYBORNE CIRCLE | | | | COMMERCE TOWNSHIP MI | 48390-2838 | |
| NANCY A MCABOY | ATTN NANCY A ERICKSON | 1687 COLUMBIA ROCK RD | | | | COLUMBIA TN | 38401-1530 | |
| NANCY A MCCLAIN | | 7019 ROBERTS COURT | | | | ST LOUIS MO | 63130-1947 | |
| NANCY A MCCREIGHT | | 48 MORGAN AVENUE | | | | WASHINGTON PA | 15301-3533 | |
| NANCY A MENNE | | 2656 ST HELENA CT | | | | LIVERMORE CA | 94550 | |
| NANCY A MONGER | | 2405 CAITLAN LOCH LN | | | | VIRGINIA BCH VA | 23456 | |
| NANCY A MORRISSEY | | 2067-27TH ST | | | | CUYAHOGA FALLS OH | 44223-1103 | |
| NANCY A MUNN | | 64 WILLOWBROOK DR | | | | AUBURN NY | 13021-9665 | |
| NANCY A MURRAY | | 352 RIDGE CIRCLE DRIVE | | | | GRAND JUNCTION CO | 81503 | |
| NANCY A MUZIK | | 118 CENTERFIELD DR | | | | COURTICE ON  L1E 1L4 | | CANADA |
| NANCY A MUZIK | | 118 CENTERFIELD DRIVE | | | | COURTICE ON  L1E 1L4 | | CANADA |
| NANCY A MYERS & | JERRY D MYERS JT TEN | BOX 91586 | | | | HENDERSON NV | 89009-1586 | |
| NANCY A MYERS & | JERRY DON MYERS JT TEN | BOX 91586 | | | | HENDERSON NV | 89009-1586 | |
| NANCY A NAST | CUST RYAN J | NAST UGMA MI | 3674 MT VERNON CT | | | HIGHLAND MI | 48356-1640 | |
| NANCY A OETTINGER | | 333 E 66TH ST | | | | NEW YORK NY | 10021-6227 | |
| NANCY A OLSON | | 45 PRATT ROAD | | | | PUTNEY VT | 05346-8727 | |
| NANCY A ONEILL | | 1109 FOX TRAIL DR | | | | ALLEN TX | 75002-1722 | |
| NANCY A OSTERHAUS | | 3465 ROWENA AVENUE | | | | LOS ANGELES CA | 90027 | |
| NANCY A PATRICK | | 2312 S HOLLISTER RD | | | | OVID MI | 48866-8617 | |
| NANCY A PHELPS | | 1122 N CASS LK RD | | | | WATERFORD MI | 48328-1312 | |
| NANCY A PIERCE | | 3201 RIVER PARK DR APT 1218 | | | | FORT WORTH TX | 76116-9517 | |
| NANCY A PREBLE | | 41697 KIRKWOOD DR | | | | NOVI MI | 48377-1540 | |
| NANCY A PROCHNOW | | 13533 NORTHWESTERN AVE | | | | FRANKSVILLE WI | 53126 | |
| NANCY A RAASCH | ATTN N A STREICH | 407 E 5TH ST | | | | MERRILL WI | 54452-2065 | |
| NANCY A RANKE | | 1635 TRADING POST LN | | | | BLOOMFIELD HILLS MI | 48302-1867 | |
| NANCY A REED | | 5794 NEARING CIRCLE | | | | MENTOR OH | 44060-1937 | |
| NANCY A REED | | 4211 HOLLAND 201 | | | | DALLAS TX | 75219-2836 | |
| NANCY A RIGOTTI SUCCESSOR | TR UA 01/17/94 | LUCILLE P RIGOTTI & VICTOR | J RIGOTTI TRUST | 254 CONCORD RD | | LINCOLN MA | 01773-5118 | |
| NANCY A SALITURI | | 74-01 DITMARS BLVD | | | | JACKSON HEIGHTS NY | 11370-1129 | |
| NANCY A SAROCH | | 1553 ASHCROFT LANE | | | | ARNOLD MD | 21012 | |
| NANCY A SCOTT | | 1415 S VASSAR ROAD | | | | DAVISON MI | 48423-2372 | |
| NANCY A SIELOFF | CUST JACOB T SIELOFF | UTMA MI | 237 MAYER RD | WALES TOWNSHIP | | GOODELLS MI | 48027 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NANCY A SOMODEVILLA | | 4018 S LAKEWOOD DR | | | | MEMPHIS TN | 38128-4426 | |
| NANCY A STABLER | CUST NATHAN | WAYNE MCGAHA UGMA DE | 153 BERRY DR | | | WILMINGTON DE | 19808-3617 | |
| NANCY A STROUB | | 202 NORTH BEACH ST | | | | BANCROFT MI | 48414 | |
| NANCY A SUSIN | | 22096 KNUDSEN | | | | GROSSE ILE MI | 48138-1395 | |
| NANCY A SYMONDS | | 261 CAPEN RD | | | | BROCKPORT NY | 14420-9745 | |
| NANCY A TAYLOR | | 105 MARTIN LUTHER KING JR DR | | | | MERIDIAN MS | 39301-6304 | |
| NANCY A THOMAN | | 5629 FISHER RD | | | | TEMPLE HILLS MD | 20748-4733 | |
| NANCY A THOMPSON | | 88601 ERMI BEE ROAD | | | | SPRINGFIELD OR | 97478 | |
| NANCY A TOWNER | | 47510 MIDDLE RIDGE RD | E-21 | | | AMHERST OH | 44001-2623 | |
| NANCY A TRUSSELL | | 705 WHEELING AVE | | | | GLEN DALE WV | 26038-1643 | |
| NANCY A VAN DRUNEN | | 317 GROVELAND AVE UNIT 620 | | | | MINNEAPOLIS MN | 55403 | |
| NANCY A VAUGHN | | 6261 SOUTH 450 EAST | | | | MARKLEVILLE IN | 46056 | |
| NANCY A WIEKRYKAS | | 22654 LAKELAND ST | | | | SAINT CLAIR SHORES MI | 48081-2317 | |
| NANCY A WITCHER | | 2220 DUNKELBERG RD 733 | | | | FORT WAYNE IN | 46819-2149 | |
| NANCY A WODNICKI | CUST ALLAN F WODNICKI UGMA IL | 2207 HARROWGATE DR | P O BARRINGTON | | | INVERNESS IL | 60010-5428 | |
| NANCY A WOLF | | BOX 304 | | | | AUBURN MI | 48611-0304 | |
| NANCY A WOMBOLD | | 230 MOUND STREET | | | | BROOKVILLE OH | 45309-1312 | |
| NANCY A ZIMMER | CUST ANDREA | ELLYN ZIMMER UGMA CT | 133 MAIN ST | | | HAYDENVILLE MA | 01039 | |
| NANCY A ZIMMER | CUST DAVID | WILLIAM CHARLES ZIMMER UGMA CT | 133 MAIN ST | | | HAYDENVILLE MA | 01039 | |
| NANCY A ZORN & | ZACHARY ZORN JT TEN | 87-3192 EA ROAD | | | | CAPTAIN COOK HI | 96704 | |
| NANCY ADAM | ATTN NANCY ADAM-TOPULLI | 44714 ERIN DR | | | | PLYMOUTH MI | 48170-3809 | |
| NANCY ADAMS | | 40 PINCKNEY ST | | | | BOSTON MA | 02114-4800 | |
| NANCY AILEEN HOWARD | | 14491 E 530 RD | | | | COLCORD OK | 74338-2949 | |
| NANCY ALBANESE & | JOSEPH ALBANESE JT TEN | 39 S FAIRVIEW AV | | | | BAYPORT NY | 11705-2209 | |
| NANCY ALFONZETTI | | 234 BEDFORD ROAD | | | | PLEASANTVILLE NY | 10570-2234 | |
| NANCY AMRICH | | 27 ANDRE DR | | | | NORTHFIELD CT | 06778-2113 | |
| NANCY ANN BARTON | | 28 OLD MILL RD | | | | WALLKILL NY | 12589-2806 | |
| NANCY ANN BRANDT | | 11234 LAKEWOOD CROSSING | | | | BRIDGETON MO | 63044-3175 | |
| NANCY ANN BROMIRSKI | | 2532 AVON DR | | | | MOUND MN | 55364-1836 | |
| NANCY ANN BURGESS | C/O NANCY A LOCKHART | 10081 REID ROAD | | | | SWARTZ CREEK MI | 48473 | |
| NANCY ANN C SARSFIELD | | 29 BATTLE RIDGE TRAIL | | | | TOTOWA NJ | 07512-1621 | |
| NANCY ANN DAVIS | | 15798 SCENIC GREEN COURT | | | | CHESTERFIELD MO | 63017-7335 | |
| NANCY ANN HARMS | | 56 WOODSHIRE DR | | | | OTTUMWA IA | 52501-1356 | |
| NANCY ANN JANKOWSKI | | 7104 POPLAR CREEK TRACE | | | | NASHVILLE TN | 37221 | |
| NANCY ANN JONES | | 1552 EDGEMERE DR | | | | ROCHESTER NY | 14612-1514 | |
| NANCY ANN KRINER | | BOX 224 | | | | RED LODGE MT | 59068-0224 | |
| NANCY ANN MILLAGE | ATTN NANCY ANN BROMIRSKI | 2532 AVON DR | | | | MOUND MN | 55364-1836 | |
| NANCY ANN MORRIS | | 1221 N SOONER DR | | | | FAIRVIEW OK | 73737-1042 | |
| NANCY ANN OTT & | MICHAEL WILLIAM OTT JT TEN | 5575 KNOLLWOOD | | | | LEWISBURG OH | 45338-7716 | |
| NANCY ANN REID | | 2737 WINTER GARDEN | | | | ANN ARBOR MI | 48105 | |
| NANCY ANN REKLAITIS | CUST ASHLEY M REKLAITIS | UGMA CT | 49 STAGECOACH RD | | | BURLINGTON CT | 06013-2406 | |
| NANCY ANN REKLAITIS | CUST JESSICA REKLAITIS | UGMA CT | 49 STAGECOACH RD | | | BURLINGTON CT | 06013-2406 | |
| NANCY ANN SAHLI | | 9 INDIAN SPRING DR | | | | SILVER SPRING MD | 20901-3016 | |
| NANCY ANN VOLKERS | | 100 NW 139TH ST | | | | MIAMI FL | 33168-4820 | |
| NANCY ANN WEEKS | | 1805 CAMINO LA CANADA | | | | SANTA FE NM | 87501-2328 | |
| NANCY ANN YURK & | REINHOLD R YURK JT TEN | 7046 CAREY LN N | | | | MAPLE GROVE MN | 55369-5408 | |
| NANCY ANNE ADDISON | | 160 LLOYD MANOR RD | | | | ETOBICOKE ON  M9B 5K3 | | CANADA |
| NANCY ANNE HILL | | 462 RIVER RD L | | | | NUTLEY NJ | 07110-3649 | |
| NANCY ANNE KORN | | 22605 VAN DYKE AV | | | | WARREN MI | 48089-2358 | |
| NANCY ANNE SELLNER | C/O LINDA K SELLNER | 8607 SPRUCE RUN COURT | | | | ELLICOTT CITY MD | 21043-6944 | |
| NANCY ANNE WOLFE | | 6251 BROOKSONG CIR | | | | BLACKLICK OH | 43004 | |
| NANCY ARLENE SULLIVAN & | TERRENCE JOSEPH SULLIVAN JT TEN | 28785 SUMMIT | | | | NOVI MI | 48377-2941 | |
| NANCY ASHTON | | 111 AVIAN WAY | | | | MIDDLETOWN DE | 19709 | |
| NANCY ASHWORTH | | 6414 GIRVIN DR | | | | OAKLAND CA | 94611-1650 | |
| NANCY B APPLEQUIST | | 1504 MCKINLEY DR | | | | AMES IA | 50010-4516 | |
| NANCY B ARNOLD | | BOX 461 MAIN OFFICE | | | | JOHNSON CITY TN | 37605-0461 | |
| NANCY B ARNOLD & | GEORGE M ARNOLD JT TEN | BOX 461 MAIN OFFICE | | | | JOHNSON CITY TN | 37605-0461 | |
| NANCY B ARNOLD & | GEORGE MALCOLM ARNOLD JT TEN | BOX 461 | | | | JOHNSON CITY TN | 37605-0461 | |
| NANCY B BENTLEY | TR UA BENTLEY FAMILY TRUST | | 1/25/1991 | 108 S BUTEO WOODS LANE | | LAS VEGAS NV | 89144 | |
| NANCY B COAR & | LAURENCE COAR JR JT TEN | 311 BRIGHTON DR | | | | CLARKS GREEN PA | 18411-1103 | |
| NANCY B COLAMETA | | 17 OAKES ST | | | | EVERETT MA | 02149 | |
| NANCY B DIEFENBACH | | 6970 CREEKVIEW DRIVE | | | | LOCKPORT NY | 14094-9515 | |
| NANCY B DOIRON | | 9012 LAWS RD | | | | CLERMONT FL | 34714 | |
| NANCY B ELMER | | 48371 SEAWIND CT | | | | SHELBY TWP MI | 48315-4318 | |
| NANCY B FAST | | 239 NOTTINGHAM DR | | | | SAN ANTONIO TX | 78209-3326 | |
| NANCY B FRATES | | 199 HANOVER CRT | | | | DELAWARE OH | 43015-3311 | |
| NANCY B GHAREEB | | 91 MAC ARTHUR ROAD | | | | STONEHAM MA | 02180-3411 | |
| NANCY B GRIECO | | 10 IVY GLEN LANE | | | | LAWRENCEVILLE NJ | 08648-1042 | |
| NANCY B HARLAND TR | UA 11/05/07 | NANCY B HARLAND TRUST | 2718 VILLAGE GREEN W | | | RACINE WI | 53406 | |
| NANCY B HAWES | | 4001 VENTURA AVE | | | | COCONUT GROVE FL | 33133 | |
| NANCY B HAYES | | 107 FAIRWAY LANE | | | | YORKTOWN VA | 23693-5630 | |
| NANCY B HITE | | 1118 SANCTUARY COVE DR | | | | WEST PALM BEACH FL | 33410-4528 | |
| NANCY B HOWARD | | 2601 DREW VALLEY RD NE | | | | ATLANTA GA | 30319-3927 | |
| NANCY B JONES & | T GILBERT JONES JT TEN | 2176 CEDAR GROVE RD | | | | FARNHAM VA | 22460-2502 | |
| NANCY B KOCHER | | 4 NICKERSON ROAD | | | | LEXINGTON MA | 02421-6813 | |
| NANCY B KURR | | 3041 MERRITT PARKWAY WILSHIRE | | | | SINKING SPRING PA | 19608-1013 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NANCY B LECHOTA & | THOMAS A LECHOTA JT TEN | 4109 IROQUOIS TRL | | | | KALAMAZOO MI | 49006-1922 | |
| NANCY B LONON | | 131 LAUREL LANE | | | | MARION NC | 28752-9426 | |
| NANCY B MANNING | | 6003 PINWOOD CIR | | | | ARLINGTON TX | 76001 | |
| NANCY B MARKS | ATTN NANCY B BAUMAN | 18543 NW 10TH ROAD | | | | MIAMI FL | 33169-3758 | |
| NANCY B MARTIN | | 1900 LAUDERDALE DR APT B216 | | | | RICHMOND VA | 23238 | |
| NANCY B MAXEY | | 4612 DEVONSHIRE ROAD | | | | RICHMOND VA | 23225-3240 | |
| NANCY B NALE | | 309 REMBRANDT DR | | | | OLD HICKORY TN | 37138-1716 | |
| NANCY B NEUBERGER | | 295 CENTRAL PARK WEST 10F | | | | NEW YORK NY | 10024 | |
| NANCY B OLIVER | | 2502 CAMERON MILLS ROAD | | | | ALEXANDRIA VA | 22302-2801 | |
| NANCY B O'NEIL | | PO BOX 584 | | | | HYANNIS PORT MA | 02647 | |
| NANCY B PFAFF | | 607 TERRACE DRIVE | | | | CARBONDALE IL | 62901-2116 | |
| NANCY B SEIFERT | | 1525 LITTLE HILL RD | | | | POINT PLEASANT NJ | 08742-3431 | |
| NANCY B SHELDON | | MITCHELL ROAD | | | | HILLSDALE NY | 12529 | |
| NANCY B SHEPARD | | 454 RIVERSIDE DR | 7-B | | | NEW YORK NY | 10027-6858 | |
| NANCY B STEWART | C/O J L STEWART | 5313 BENT CREEK DR | | | | OKLAHOMA CITY OK | 73135-4334 | |
| NANCY B VANDER VEER | | 3999 BELL NE AV 28TH | | | | GRAND RAPIDS MI | 49525-1469 | |
| NANCY B WALL | | 1318 DEWITT TERR | | | | LINDEN NJ | 07036-3953 | |
| NANCY B WASHAM | | 1131 BECKS CHURCH ROAD | | | | LEXINGTON NC | 27292 | |
| NANCY B WILKINSON | | 2116 EASTWOOD RIDGE DRIVE | | | | MOSELEY VA | 23120-1175 | |
| NANCY BACON | ATTN NANCY JOHNSON | 5677 PROSSER AVE | | | | CINCINNATI OH | 45216-2417 | |
| NANCY BAIRD MORETTA | | 6 QUAIL MEADOW | | | | GALES FERRY CT | 06335 | |
| NANCY BAKER | | 19505 QUESADA AVE APT K203 | | | | PT CHARLOTTE FL | 33948-3178 | |
| NANCY BALSDON | | 12 LINCOLN COURT | | | | ST THOMAS ON  N5R 1E4 | | CANADA |
| NANCY BARRON | | 101 GARDENIA DR | | | | BETHEL PARK PA | 15102 | |
| NANCY BASMAJIAN | | 1527 JONESBORO CHURCH RD | | | | BLACKSTONE VA | 23824 | |
| NANCY BAXTER | | 505 dori place | | | | stewartsville NJ | 08886 | |
| NANCY BEARD | | 12052 WATKINS | | | | UTICA MI | 48315-5766 | |
| NANCY BEARDSLEY | | 3819 ADRIAN DR SE | | | | WARREN OH | 44484-2744 | |
| NANCY BECKER | | 425 ELM STREET | | | | WYANDOTTE MI | 48192-5837 | |
| NANCY BEHR | | 6415 N SHERIDAN RD 704 | | | | CHICAGO IL | 60626-5339 | |
| NANCY BIGGER FOR THE EST | | 6723 183RD SW ST | | | | LYNNWOOD WA | 98037-4255 | |
| NANCY BILCONISH | | 4734 HENLEY AVE | | | | COLUMBUS OH | 43228-1807 | |
| NANCY BINZ SCHULTZ | | 4626 WILMA DR | | | | CORPUS CHRISTI TX | 78412-2356 | |
| NANCY BLAIR WARING | | 11530 DELORES FERGUSON RD | | | | CHARLOTTE NC | 28277-2135 | |
| NANCY BOND BECKLEY & | AGNES W BECKLEY JT TEN | 5550 TAMARIX LN | | | | SAGINAW MI | 48603-2837 | |
| NANCY BORDEN WALDROP | | 18540 OLD RIDGE RD | | | | MONTPELIER VA | 23192 | |
| NANCY BOWLES REEVES | BOX 216 | 101 E WALNUT ST | | | | SPRING VALLEY OH | 45370-0216 | |
| NANCY BRANDT & | CARL E BRANDT JT TEN | 1048 STONEGATE CT | | | | FLINT MI | 48532-2173 | |
| NANCY BRAVERMAN | | 3 VAUXHALL CT | | | | EDISON NJ | 08820-1809 | |
| NANCY BRAZIK LARKIN | CUSTODIAN FOR GREGORY MILLS | LARKIN UNDER TX UNIF GIFTS | TO MINORS ACT | 12 LAGUNA CIRCLE | | WYLIE TX | 75098-8243 | |
| NANCY BROWN | | 478 PLEASANT AVENUE | | | | HAMBURG NY | 14075-4722 | |
| NANCY BROWN | | 492 BISSONETTE RD | | | | OSCODA MI | 48750-9224 | |
| NANCY BRUNNER JOPP | | 13409 N MANZANITA LN | | | | FOUNTAIN HILLS AZ | 85268 | |
| NANCY BUCHANAN HART | | 533 PRINCETON OAKS CU | | | | MEMPHIS TN | 38117-1939 | |
| NANCY BURKE | TR UA 12/16/93 | ROBERT BURKE & NANCY BURKE FAM | TRUST NO 2 | 4501 WINCHESTER | | LISLE IL | 60532 | |
| NANCY BURNETT | | 8910 BRIARBROOK NE | | | | WARREN OH | 44484-1741 | |
| NANCY BURSON | CUST BENJAMIN | BURSON UGMA NC | 3300-3C E LAKE RD | | | CANANDAIGUA NY | 14424-2303 | |
| NANCY C ANDERSON | | 26724 OAK RIVER DR | | | | MONEE IL | 60449-8803 | |
| NANCY C ANDREWS | | 1435 DODGE NW | | | | WARREN OH | 44485-1851 | |
| NANCY C ANDRUSKO | | 773 CHARRINGTON WAY | | | | TIPP CITY OH | 45371-9352 | |
| NANCY C BABB | | 1 MARTHA FRANKS DR | | | | LAURENS SC | 29360-1772 | |
| NANCY C BECKETT | TR REVOCABLE TRUST 03/20/91 | U/A NANCY C BECKETT | 522 N 6TH ST | | | SAINT CHARLES MO | 63301-1807 | |
| NANCY C BOWER | | 101 INFANTRY RD | | | | VERMILION OH | 44089 | |
| NANCY C CARMEL | | 35060 225TH AVENUE | | | | GILMAN WI | 54433-9548 | |
| NANCY C CARNEGIE | | 296 SALEM ROAD | | | | POUND RIDGE NY | 10576-1320 | |
| NANCY C CHENEVERT | | 13225 101ST ST LOT 445 | | | | LARGO FL | 33773 | |
| NANCY C CHRISTENBURY | | PO BOX 496 | | | | GRETNA VA | 24557 | |
| NANCY C CRYDER & | LINDA L LINDOLPH TR | UA 09/05/2001 | BRADY DON MINOR REVOCABL | | 2001 | 11803 WILKIE AVE | HAWTHORNE CA | 90250 | |
| NANCY C CZARNOWSKI & | ARCHIE S CZARNOWSKI JT TEN | 22401 BAYVIEW | | | | ST CLAIR SHORES MI | 48081-2453 | |
| NANCY C DAWSON | | BOX 307 | | | | HAINES AK | 99827-0307 | |
| NANCY C DEEL | | 1606 WEST MARSHALL | | | | FERNDALE MI | 48220-3129 | |
| NANCY C DI NICOLANTONIO | | 97 DESALES CIRCLE | | | | LOCKPORT NY | 14094 | |
| NANCY C DIXON | | 6438 ALEMENDRA | | | | FORT PIERCE FL | 34951-4313 | |
| NANCY C ENZENAUER & | DONALD ENZENAUER JT TEN | 1940 MILL CREEK DR | | | | PROSPECT OR | 97536-9721 | |
| NANCY C FOSTER | | 8251 WHITNEY RD | | | | GAINES MI | 48436 | |
| NANCY C FREDGANT | | 2208 NASSAU DRIVE | | | | WILMINGTON DE | 19810-2831 | |
| NANCY C GARLAND | | 26 SALMI RD | | | | FRAMINGHAM MA | 01701-4247 | |
| NANCY C GARRISON | | 23545 HICKORY GROVE | | | | NOVI MI | 48375-3157 | |
| NANCY C GARVEY | | 100 VALLEY VIEW DR | | | | MERIDEN CT | 06450-4719 | |
| NANCY C GILLEN | | 4609 DOUGLAS ROAD | | | | TOLEDO OH | 43613-3358 | |
| NANCY C GLAVIC | | 885 LAKESHORE DR WEST | | | | HEBRON OH | 43025 | |
| NANCY C HAAS | TR UA 12/20/93 | NANCY C HAAS | 5004 SUNNINGDALE CT | | | CHARLOTTE NC | 28226-7937 | |
| NANCY C HARE | | 103 W EDGEFIELD DR | | | | SUMMERVILLE SC | 29483 | |
| NANCY C HASTINGS & | COURTNEY E HASTINGS & | BENJAMIN D HASTINGS JT TEN | 5632 N DUBLIN RANCH DR | | | DUBLIN CA | 94568 | |
| NANCY C HERCHER | ATTN NANCY HERCHER SKURULSKY | W3045 JOHNSON ROAD | | | | NEKOOSA WI | 54457-9426 | |
| NANCY C HIGHT | | 694 OLD YAAK ROAD | | | | TROY MT | 59935 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NANCY C HOLLISTER | | 4352 BRETON RD SE #66 | | | | GRAND RAPIDS MI | 49512 | |
| NANCY C HOLLISTER & | ROBERTA C HOLLISTER JT TEN | 1800 R W BERENDS DR APT 7 | | | | GRAND RAPIDS MI | 49515 | |
| NANCY C IMHOF | | 844 FAIRWOOD BLVD | | | | ELYRIA OH | 44035-1808 | |
| NANCY C JACKSON | | PO BOX 2304 | | | | SILVER SPGS FL | 34489-2344 | |
| NANCY C JARVIS | | 2025 BRYN MAWR DR | | | | STOW OH | 44224 | |
| NANCY C LAMBERTI | | 20980 PARKPLACE LANE | | | | CLINTON TOWNSHIP MI | 48036-3832 | |
| NANCY C LAWRENCE | | 631 EAST ANDERSON ROAD | | | | SEQUIM WA | 98382-9560 | |
| NANCY C LEONHARD AS | CUSTODIAN FOR LORI ANN | LEONHARD U/THE OHIO UNIFORM | GIFTS TO MINORS ACT | 1109 BIG HILL ROAD | | DAYTON OH | 45429-1201 | |
| NANCY C LINFOOT | | 41855 VIA SAN MIGUEL | | | | FREMONT CA | 94539-4743 | |
| NANCY C LINFOOT & | NEIL A LINFOOT JT TEN | 41855 VIA SAN MIGUEL | | | | FREMONT CA | 94539-4743 | |
| NANCY C LOBCZOWSKI | | 6426 RIDGE RD | | | | LOCKPORT NY | 14094-1015 | |
| NANCY C LORIGAN & | GERALD P LORIGAN JT TEN | 38844 ROANOKE WAY | | | | FREMONT CA | 94536-7342 | |
| NANCY C LUNDGREN & | RAYMOND G LUNDGREN JR | TR NANCY C LUNDGREN LIVING TRUST UA 04/05/96 | | 531 PUNKATEEST NECK ROAD | | TIVERTON RI | 02878 | |
| NANCY C MARTIN | | 1761 LINCOLN ROAD | | | | SPEEDWAY IN | 46224-6306 | |
| NANCY C MC CORD | C/O NANCY C MC CORD MORROW | 403 S JANESVILLE ST | | | | WHITEWATER WI | 53190-1824 | |
| NANCY C MERCER | | 240 NUISSL RD | | | | BARRE VT | 05641-9733 | |
| NANCY C MEYERS | C/O PETTY | CREEK ROAD | | | | ALBERTON MT | 59820 | |
| NANCY C MOORE | CUST | CHARLES M MOORE U/THE | VIRGINIA UNIFORM GIFTS TC | MINORS ACT | 215 NORTH CHER | FALLS CHURCH VA | 22046-3521 | |
| NANCY C MOREHOUSE | | 4425 AVENIDA CARMEL | | | | CYPRESS CA | 90630-3479 | |
| NANCY C NEVOLA EX | EST MARY CLAY BENNINK | 33 AMBERWOOD DR | | | | WINCHESTER MA | 01890 | |
| NANCY C NORTHROP | | 52 GROSVENOR AVENUE | | | | PAWTUCKET RI | 02860 | |
| NANCY C PHILLIPS | | 8840 COSTA VERDE BOULEVARD | APT 3304 | | | SAN DIEGO CA | 92122 | |
| NANCY C PITTARD | | 106 HIGH ST | | | | OXFORD NC | 27565-3313 | |
| NANCY C RICCIARDI | | 505 CORELLA CT | | | | RIDGEWOOD NJ | 07450-5403 | |
| NANCY C RICHARDSON | | 9694 PAM CT | | | | WEST CHESTER OH | 45069-4301 | |
| NANCY C ROSENBLATT | CUST | BERNARD J P MC WATTERS UGMA VA | 219-71ST STREET | | | VIRGINIA BEACH VA | 23451-2008 | |
| NANCY C ROSENBLATT | CUST JOHN | P MCWATTERS UGMA VA | 219-71ST STREET | | | VIRGINIA BEACH VA | 23451-2008 | |
| NANCY C SAVAGE | | 1737 SO HILLS BLVD | | | | BLOOMFIELD HILLS MI | 48304-1137 | |
| NANCY C SCHAUS | | BOX 51 | | | | KATONAH NY | 10536-0051 | |
| NANCY C SCHEETZ | | 5131 WOODHAVEN CT | | | | FLINT MI | 48532-4195 | |
| NANCY C SECOR | | 38 JOHN CAVA LANE | | | | CORTLANDT MANOR NY | 10567-6306 | |
| NANCY C SEELBACH | | 45000 S WOODLAND | | | | HUNTING VALLEY OH | 44022-6834 | |
| NANCY C SMITH | | 4641 HEATHER SW DR 209 | | | | ROANOKE VA | 24018-7100 | |
| NANCY C SWAN | | 12031 SANDGATE DR | | | | CHESTERLAND OH | 44026 | |
| NANCY C TAGGART | C/O NANCY C JASECKAS | 952 W 1200 S | | | | PROVO UT | 84601-6509 | |
| NANCY C TANGEN | | 905 MADISON AVE | | | | SOUTH MILWAUKEE WI | 53172-2623 | |
| NANCY C TARCZY | | 416 HOLLEN RD | | | | BALTIMORE MD | 21212-2530 | |
| NANCY C THEECK & | JACLYN L THEECK JT TEN | 11802 MYRTLE OAK CT | | | | PALM BEACH GARDENS FL | 33410 | |
| NANCY C TONGREN | | 10423 TIFFANY VILLAGE CT | | | | SAINT LOUIS MO | 63123-8000 | |
| NANCY C TRACY & | HOWARD W TRACY JT TEN | 745N 300W | | | | GREENFIELD IN | 46140-7980 | |
| NANCY C TURNER | ATTN NANCY M WOOD | 11723 COLLIN WOOD COURT | | | | FREDERICKSBURG VA 22407 | 22407 | |
| NANCY C WALKER | | 22173 64TH AVE | | | | LANGLEY BC  V2Y 2N8 | | CANADA |
| NANCY C WAYMAN | | 25 NORTH ROAD | | | | CHILMARK MA | 02535-2845 | |
| NANCY C WERLICK | | 14 WINDWARD | | | | COMMACK NY | 11725-2620 | |
| NANCY C WILSON & | KENNETH J WILSON JT TEN | 3204 RAVENWOOD | | | | ANN ARBOR MI | 48103 | |
| NANCY C WOODS | BOX 729 | 5962 STATE ROUTE 21 | | | | WILLIAMSON NY | 14589-0729 | |
| NANCY CALLAN | ATTN NANCY LATTA | 729 MIAMI PASS | | | | MADISON WI | 53711-2932 | |
| NANCY CAMERON & | HAYDEN M CAMERON JT TEN | 158 SOUTH TER | | | | WHITE LAKE MI | 48386-1970 | |
| NANCY CARNE HEADLEY | | 704 N NASSAU ST | | | | MESA AZ | 85205-6233 | |
| NANCY CAROL CORNELIUS | | 804 LISADELL DRIVE | | | | KENNETT SQUARE PA | 19348-1304 | |
| NANCY CAROL SAYNER | | HC-1 BOX 210B | | | | MOHAWK MI | 49950 | |
| NANCY CAROLINE FORD | | 389 SOUTH WASHINGTON ST | | | | ELMHURST IL | 60126-3937 | |
| NANCY CAROLYN SMITH | | 31600 DOUGLAS DR | | | | WILLOWICK OH | 44095 | |
| NANCY CARROLL MORTON | | 2101 S MERIDAN RD 362 | | | | APACHE JUNCTION AZ | 85220 | |
| NANCY CASPER | CUST KRISTIN CASPER | UGMA NY | 8 TANGLEWOOD DRIVE | | | LANCASTER NY | 14086-1124 | |
| NANCY CASPER | CUST MICHAEL CASPER | UGMA NY | 8 TANGLEWOOD DRIVE | | | LANCASTER NY | 14086-1124 | |
| NANCY CHAMBERS | CUST SCOTT E | CHAMBERS UNDER THE FLORIDA | GIFTS TO MINORS ACT | 79 WINONA STREET | | PEABODY MA | 01960-3761 | |
| NANCY CLARK DAVIS | | 241 NORTH AVENUE | | | | ROCKLAND MA | 02370-2802 | |
| NANCY CLARK KEENER | | 1155 BURBANK PLACE | | | | SAGINAW MI | 48603 | |
| NANCY CLAY RICKARD | | BOX 237 | | | | WINCHESTER KY | 40392-0237 | |
| NANCY CLEAVER BEAM | | 800 RED MILLS RD | | | | WALLKILL NY | 12589-3281 | |
| NANCY COBURN | | 821 MISSOURI RIVER DR | | | | ADRINA MI | 49221-3777 | |
| NANCY COFER CAMPEAU | | 991 TERRACE 49 | | | | LOS ANGELES CA | 90042-3138 | |
| NANCY COIT WILLIAMS | | 4205 RIDGEMONT DR | | | | BELDEN MS | 38826 | |
| NANCY COLE | TR NANCY COLE TRUST | UA 11/05/98 | 2337 PROMENADE BOULEVARD #8 | | | MONTGOMERY AL | 36106 | |
| NANCY CONANT | | 1385 18TH ST | | | | LOS OSOS CA | 93402-1431 | |
| NANCY COORS MC INTIRE | CUST DYLAN COORS MC INTIRE UGM | 19 MISTY ACRES RD | | | | ROLLING HILLS ESTATES CA | 90274-5749 | |
| NANCY CORNELL ESPOSITO | | 139 RIDGE DR | MONT VILLE | | | MONTVILLE NJ | 07045 | |
| NANCY CRAVENS CHAMBERLAIN | | 3646 CHEVY CHASE | | | | HOUSTON TX | 77019-3010 | |
| NANCY CROTHERS | | 400 HEATHERSTONE DR | | | | FRANKLIN NC | 28734-0274 | |
| NANCY CZUPKOWSKI & | SANDRA FOX JT TEN | 648 FAN HILL ROAD | | | | MONROE CT | 06468 | |
| NANCY D ALLRED & | BRENT D ALLRED JT TEN | 327 EAST 830 SOUTH | | | | FARMINGTON UT | 84025-3250 | |
| NANCY D ASMA | | 5651 MOUNT BURNSIDE WAY | | | | BURKE VA | 22015-2145 | |
| NANCY D BARKER | | 3108 KLINGER RD | | | | ADA OH | 45810 | |
| NANCY D BLANCHARD | | 2024 WOODMONT DR | | | | RICHMOND VA | 23235-3552 | |
| NANCY D BROWN | | 10 LAKE AVE | | | | HAVERHILL MA | 01830-2824 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NANCY D BROWN | | 3278 PINE MEADOW ROAD N W | | | | ATLANTA GA | 30327-2218 | |
| NANCY D COCHRANE & | TIMOTHY COCHRANE JT TEN | 918 SECRETARIAT | | | | ST CHARLES IL | 60174-5866 | |
| NANCY D COX | | 14822 FOREST LODGE | | | | HOUSTON TX | 77070 | |
| NANCY D DENSLOW | | 5622 NW 48TH PL | | | | GAINSVILLE FL | 32606-4307 | |
| NANCY D DIXON | | 4428 BUSY BEE RD | | | | INDIANAPOLIS IN | 46237 | |
| NANCY D DIXON | | 4428 BUSY BEE LANE | | | | INDIANAPOLIS IN | 46237-2807 | |
| NANCY D FICALORE | | 582 N PEACHTREE ST | | | | NORCROSS GA | 30071-2141 | |
| NANCY D FLOYD | | 3620 TWILIGHT DR | | | | FLINT MI | 48506-2554 | |
| NANCY D FLOYD & | KENNETH D FLOYD JT TEN | 3620 TWILIGHT DR | | | | FLINT MI | 48506-2554 | |
| NANCY D GILLELAND | | 6082 HIGHWAY 81 E | | | | MCDONOUGH GA | 30252-5786 | |
| NANCY D HACKER | R R 1 | BOX 1664 | | | | SPRINGVILLE IN | 47462-9628 | |
| NANCY D HAIGWOOD | TR U/A | DTD 6/10/93 THE NANCY D | HAIGWOOD TRUST | 3511 NE 44TH ST | | SEATTLE WA | 98105-5634 | |
| NANCY D HANSON | CUST DENNIS K HANSON | UTMA CA | 1612 SIERRA ALTA DR | | | SANTA ANA CA | 92705-8405 | |
| NANCY D HANSON | CUST ERIKA L HANSON | UTMA CA | 1612 SIERRA ALTA DR | | | SANTA ANA CA | 92705-8405 | |
| NANCY D HARRIS | | 7955 16TH MNR | APT B109 | | | VERO BEACH FL | 32966-1574 | |
| NANCY D LAUGHLIN | | 3845 LAKE JULIETTE DR | | | | BUFORD GA | 30519-1860 | |
| NANCY D MALONE | | 444 BYWOOD AVE | | | | SEBASTIAN FL | 32958 | |
| NANCY D MC BRIDE | | 5 WOODROW AVE | | | | WILMINGTON DE | 19803-2559 | |
| NANCY D MILLER | | 3701 PRINCETON | | | | DALLAS TX | 75205-3141 | |
| NANCY D MORGAN | | 8452 ARTHUR | | | | YPSILANTI MI | 48197-9330 | |
| NANCY D MURRAY | | 1425 GREEN ST | | | | TALLAHASSE FL | 32303-3323 | |
| NANCY D NESTEL | | 165 W 91ST ST | APT 12B | | | NEW YORK NY | 10024-1355 | |
| NANCY D PERREAULT | TR NANCY D PERREAULT TRUST | UA 01/07/96 | 20 GRANDVIEW DRIVE | | | LANCASTER NH | 03584-3009 | |
| NANCY D PRYOR | | 236 MORTON AVE | | | | GALLATIN TN | 37066-2430 | |
| NANCY D REMINDER | | 8 FRIEL RD | | | | ROCHESTER NY | 14623-5130 | |
| NANCY D SIGNORA | | 350A 7TH AVENUE | | | | SWARTHMORE PA | 19081-2639 | |
| NANCY DANDO | | 3988 DILL | | | | WATERFORD MI | 48329-2136 | |
| NANCY DAVIS | | 112 SPRING ST | | | | WILLOW SPRGS IL | 60480-1457 | |
| NANCY DELEE FRANK | | 1107 SKOKIE RIDGE RD | | | | GLENCOE IL | 60022-1138 | |
| NANCY DENNY BARKER | CUST CORINNE ELIZABETH BARKER | UTMA IN | 6350 RED OAK DR | | | AVON IN | 46123-9459 | |
| NANCY DENNY BARKER | CUST DENNIS MICHAEL BARKER UTM | 6350 RED OAK DR | | | | AVON IN | 46123-9459 | |
| NANCY DENNY BARKER | CUST KATHRYN FRANCES BARKER U/IN | | 6350 RED OAK DR | | | AVON IN | 46123-9459 | |
| NANCY DENNY BARKER | CUST NICOLE DIANA BARKER UTMA | 6350 RED OAK DR | | | | AVON IN | 46123-9459 | |
| NANCY DEVOOGHT | | 19880 LEHMAN RD | | | | MANCHESTER MI | 48158-9719 | |
| NANCY DI PRIMA | | 35-15 84TH ST | | | | JACKSON HTS NY | 11372-5377 | |
| NANCY DIANA FORBES | | 2980 ST PATRICKS DR | | | | WINDSOR ON  N9E 3G7 | | CANADA |
| NANCY DILLARD HENRY | | 4271 LAKE SHORE DRIVE | | | | MOUNT DORA FL | 32757-5226 | |
| NANCY DIXSON | | 1912 SOMMERS RD | | | | ATHENS AL | 35611-4149 | |
| NANCY DORLAND | | 3322 S NEWCOMBE ST | | | | LAKEWOOD CO | 80227-5639 | |
| NANCY DOWNEY GROVE | TR | NANCY DOWNEY GROVE REVOCABLE | UA 09/28/98 | 4267 ESCONDITO CIRCLE | | SARASOTA FL | 34238-4521 | |
| NANCY DRACHLER | | 1750 SUNDROP CIRCLE | | | | HIGHLAND PARK IL | 60035-5518 | |
| NANCY DRAGIN | | 3836 E 365TH ST | | | | WILLOUGHBY OH | 44094-6325 | |
| NANCY DREYER | | 1125 HEARTHSTONE DR | | | | CINCINNATI OH | 45231-5834 | |
| NANCY DROSSELMEYER | CUST ERIN | KENZIE DROSSELMEYER UTMA KS | 1106 N WEST ST | | | ROSE HILL KS | 67133-9332 | |
| NANCY E AIKEN & | MARIANNE J AIKEN JT TEN | P O BOX 27 | 6941 ST RT 329 | | | GUYSVILLE OH | 45735 | |
| NANCY E ATHA & | SCOTT B ATHA TRUSTEEE | NANCY E ATHA FAMILY FUND | U/A 10/06/98 | 5605 CUERO DRIVE | | GRANBURY TX | 76049-5240 | |
| NANCY E BAHM | | 265 LAGOON BEACH DR | | | | BAY CITY MI | 48706 | |
| NANCY E BAILEY | | 5630 CRAWFORDSVILLE RD | #130 | | | INDIANAPOLIS IN | 46224 | |
| NANCY E BAILEY | | 337 TUCKERTON ROAD | | | | VINCENTOWN NJ | 08088-9324 | |
| NANCY E BAUMAN | | 511 SUMMIT DR | | | | WEST BEND WI | 53095-3853 | |
| NANCY E BLOEMENDAAL | | 301 LENAWEE BOX 346 | | | | MANITOU BEACH MI | 49253-9656 | |
| NANCY E BORN | | 3488 WALWORTH PALMYRA RD | | | | WALWORTH NY | 14568-9587 | |
| NANCY E BRETT | | 215 HIGH ST | | | | SOUTH BOUND BROOK NJ | 08880-1155 | |
| NANCY E CAMPBELL | | 13105 BRIARGROVE CT | | | | HERNDON VA | 20171-3905 | |
| NANCY E CAMPOS | | 244 KETTENRING | | | | DEFIANCE JUNCTION OH | 43512-1752 | |
| NANCY E CARMAN | | 730 5TH ST | | | | JACKSON MI | 49203-1645 | |
| NANCY E CHISOLM | | 700 POPLAR ST | | | | COLUMBIA TN | 38401-2320 | |
| NANCY E CLARK | | 1820 EVLINE DRIVE | | | | MANSFIELD OH | 44904-1723 | |
| NANCY E COLTON | | 42 FLINTLOCK ROAD | BOX 682 | | | MADISON CT | 06443-2437 | |
| NANCY E CORSIGLIA | | 2737 DEVONSHIRE PLACE NW | | | | WASHINGTON DC | 20008-3479 | |
| NANCY E COTTER | | 12709 ROAD 87 | | | | LAKEVIEW OH | 43331 | |
| NANCY E COX | | 742 SUMMITCREST DR | | | | INDIANAPOLIS IN | 46241-1727 | |
| NANCY E FERNANDEZ | | 3036 S APPLE COURT | | | | ANTIOCH CA | 94509-5228 | |
| NANCY E FOGLE | | 833 GARDENSIDE | | | | GREENCASTLE IN | 46135-1813 | |
| NANCY E FORSBERG | | 6 COUGAR COURT | | | | WAYNE NJ | 07470 | |
| NANCY E FOUTS | | 13381 LK TURNBERRY CT | | | | ORLANDO FL | 32828-8525 | |
| NANCY E FOX | | BOX 562 | | | | OXFORD MD | 21654 | |
| NANCY E FREIBOTT | CUST MARY E FREIBOTT UTMA FL | 4558 15TH AVE N | | | | ST PETERSBURG FL | 33713-5234 | |
| NANCY E G STEPHENSON | | 511-32 ONTARIO ST | | | | KINGSTON ON  K7L 2Y1 | | CANADA |
| NANCY E GRAHAM | | 22830 13 MILE ROAD | | | | SAINT CLAIR SHORES MI | 48082-1391 | |
| NANCY E HAMPSHIRE | | 4832 JAMES HILL RD | | | | DAYTON OH | 45429-5304 | |
| NANCY E HANSEL | | 25 SABINE AVE | | | | NARBERTH PA | 19072-1739 | |
| NANCY E HEIDA | | 7920 N FLEMING RD | | | | FOWLERVILLE MI | 48836 | |
| NANCY E HEWES | | BOX 2600 | | | | CHESTERTOWN MD | 21620-2600 | |
| NANCY E HIGGINS | | 2145 COLE RD | | | | LAKE ORION MI | 48362-2107 | |
| NANCY E HISSONG | | 502 S HIGH ST | | | | ARCANUM OH | 45304 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NANCY E HOCKENBERRY | | 16854 WOLF RUN CIRCLE | | | | CLEVELAND OH | 44136-6259 | |
| NANCY E HOLLAND | | 2 OKLAHOMA AVE | | | | WILMINGTON DE | 19803-3234 | |
| NANCY E HOLTMAN | | 7206 RIVER WALK DR | APT E | | | INDIANAPOLIS IN | 46214-4608 | |
| NANCY E HUGHES | | 14169 N E EUGENE CT | | | | PORTLAND OR | 97230-4037 | |
| NANCY E JACKSON | | 286 CLARK ST | APT 8 | | | MONTROSE MI | 48457-9461 | |
| NANCY E JANIK | | 2308 W DUNWOOD | | | | GLENDALE WI | 53209-1820 | |
| NANCY E JEWELL & | P GRETCHEN GROSSARDT & | JOHANNA C HUTMACHER JT TEN | 2266 N BELMONT | | | WICHITA KS | 67220 | |
| NANCY E JEWELL & | WARD T JEWELL JT TEN | 2266 N BELMONT | | | | WICHITA KS | 67220-2829 | |
| NANCY E JIMKOSKI | | 12559 JOSEPH LANE | | | | ATLANTA MI | 49709-9075 | |
| NANCY E JOHNSON | TR UA 2/24/03 NANCY ELLEN JOHNSO | LIVING | TRUST | 2323 SW 18TH AVE | | PORTLAND OR | 97201 | |
| NANCY E KELLAM | | 607 NEWKIRK DR | | | | RICHMOND VA | 23224-1615 | |
| NANCY E KOZAK | | 1038 N SAN MARCOS RD | | | | SANTA BARBARA CA | 93111-1213 | |
| NANCY E KUMSKIS | TR | NANCY E KUMSKIS TRUST U/A DTD 8/ | 1195 N HARBOR DR 5308 | | | CHICAGO IL | 60601 | |
| NANCY E LOJUK | | 12503 COLT CT | | | | MAGNOLIA TX | 77354-4912 | |
| NANCY E MACVICAR | | 611 KEY ROYALE DR | | | | HOLMES BEACH FL | 34217-1237 | |
| NANCY E MARTIN | CUST | CATHERINE E HOLLAND UGMA DE | 2 OAKLAHOMA AVE | | | WILMINGTON DE | 19803-3234 | |
| NANCY E MARTIN | CUST | CHRISTINE S HOLLAND UGMA DE | 2 OAKLAHOMA AVE | | | WILMINGTON DE | 19803-3234 | |
| NANCY E MARTIN | CUST | DAVID L HOLLAND UGMA DE | 2 OAKLAHOMA AVE | | | WILMINGTON DE | 19803-3234 | |
| NANCY E MARTIN | CUST | MICHAEL A HOLLAND UGMA DE | 2 OAKLAHOMA AVE | | | WILMINGTON DE | 19803-3234 | |
| NANCY E MARTIN | | 2311 WEALTHY STREET SE | APT 8 | | | GRAND RAPIDS MI | 49506 | |
| NANCY E MC DONNELL | | 4206 STRATFORD ROAD | | | | YOUNGSTOWN OH | 44512-1421 | |
| NANCY E MRAZ | CUST TAMMY MARIE MRA2 | UTMA OH | 45 JADE CIRCLE | | | CANFIELD OH | 44406-9661 | |
| NANCY E NICOSIA | | 12662 MAGNA CARTA RD | | | | HERNDON VA | 20171-2708 | |
| NANCY E NORRIS | | 91 CONNAUGHT ST | | | | OSHAWA ON  L1G 2H4 | | CANADA |
| NANCY E OBLAK | | 5 RANGER STREET | | | | FORT WALTON FL | 32548-5316 | |
| NANCY E O'BRIEN & | VINCENT G O'BRIEN JT TEN | 9 D AUTUMN DRIVE | | | | HUDSON MA | 01749 | |
| NANCY E PETERCHEFF & | ANDREW F PETERCHEFF TR | UA 06/24/1994 | NANCY E PETERCHEFF LIVING | 8616 W 10TH ST | APT 121 | INDIANAPOLIS IN | 46234 | |
| NANCY E PISARSKI | | 9629 EAGLE VALLEY DR | | | | LAS VEGAS NV | 89134-7818 | |
| NANCY E RAGO | | 12337 DUNN ROAD | | | | MEMPHIS MI | 48041-1208 | |
| NANCY E REID | | 2 VILLAGE WAY 20 | | | | NORTON MA | 02766-2056 | |
| NANCY E RIGGS | | 727 HYLAND ST | | | | WHITBY ON  L1N 6S1 | | CANADA |
| NANCY E RILEY | CUST HEATHER L RILEY UGMA IA | 4040-1ST AVE NE | | | | CEDAR RAPIDS IA | 52402-3143 | |
| NANCY E RILEY | | BOX 998 | | | | CEDAR RAPIDS IA | 52406-0998 | |
| NANCY E RODGERS | | 1619 NOWLAND CT | | | | CANTON MI | 48188-1797 | |
| NANCY E ROSENTHAL | TR | NANCY E ROSENTHAL REVOCABLE TRU | U/A 4/27/00 | 109 CORONADA CIR | | SANTA BARBARA CA | 93108-1858 | |
| NANCY E ROWAN | | 424 CHAMPION ST W | | | | WARREN OH | 44483-1310 | |
| NANCY E RUTH | | 6101 FLEMINGTON RD | | | | DAYTON OH | 45459-1903 | |
| NANCY E SCHLIEBE | | 1380 WHEELER RD | | | | ALLENTON MI | 48002-3104 | |
| NANCY E SHELDON | | 39 LANCASTER CIRCLE | | | | GURNE IL | 60031 | |
| NANCY E SMITH | | 4197 RT 422 | | | | SOUTHINGTON OH | 44470 | |
| NANCY E TABBERT | | 4376 INDIANA CIR | | | | PACE FL | 32571-2944 | |
| NANCY E THORNE | C/O SMAUEL J STARKS | 41 TANNERS DRIVE | | | | WILTON CT | 06897-1118 | |
| NANCY E THRASHER | | 3708 N MAPLE | | | | FRESNO CA | 93726-6210 | |
| NANCY E TILLEY | | 100 MAUREEN DRIVE | | | | TEWKSBURY MA | 01876-3622 | |
| NANCY E WATSON | | 5795 AUTUMN BRUSH CT | | | | PARKER CO | 80134-5432 | |
| NANCY E WILLIAMS | C/O MYERS | 2109 W PURDUE AVE | | | | MUNCIE IN | 47304-1426 | |
| NANCY E WILLIAMS | | BOX 57 | | | | EATON CTR NH | 03832-0057 | |
| NANCY E ZINGSHEIM & | GERALD J ZINGSHEIM JT TEN | N4285 S GOODLAND RD | | | | RUBICON WI | 53078-9747 | |
| NANCY EKEL & | NICHOLAS EKEL JT TEN | 6475 STATE RD | | | | VASSAR MI | 48768-9215 | |
| NANCY ELAINE HAAS | C/O NANCY ELAINE HAAS | 6942 NORTH KENTON AVENUE | | | | LINCOLNWOOD IL | 60712-2430 | |
| NANCY ELDER | | 2408 AINTREE WAY | | | | LOUISVILLE KY | 40220-1025 | |
| NANCY ELIZABETH BOREN | | 81 HOLDEN ST | | | | SHREWSBURY MA | 01545 | |
| NANCY ELIZABETH DAVIS | | 11588 RANCHO SANDIAGO APT F 107-1 | | | | RANCHO SANDIEGO CA | 92019 | |
| NANCY ELIZABETH HENLEY | C/O NANCY ELIZABETH PENLEY | 1408 E COLONIAL DR | | | | SALISBURY NC | 28144-2214 | |
| NANCY ELIZABETH JONES | | BOX 153 | | | | WEST UNION SC | 29696-0153 | |
| NANCY ELIZABETH KNOWLES | ATTN NANCY KNOWLES DOLLARHIDE | 3199 HELMS RD | | | | GRANTS PASS OR | 97527-7510 | |
| NANCY ELIZABETH PETERSON | | 1 FOX RUN LN | APT 623 | | | ORCHARD PARK NY | 14127-3173 | |
| NANCY ELLEN BUSSARD | | 3766 DRAKE AVE | | | | CINCINNATI OH | 45209-2325 | |
| NANCY ELLEN COLUCCI & | ROCCO COLUCCI JT TEN | 4 NOAH PLACE | | | | HUNTINGTON STATION NY | 11746-4325 | |
| NANCY ELSESSER | | 14763 DOGWOOD RD | | | | ATHENS AL | 35611-8225 | |
| NANCY ELWOOD-KUH | | 2415 S KNOXVILLE | | | | FORT SMITH AR | 72901 | |
| NANCY EMMERT MC NAB | | 714 BROOKWOOD WALKE | | | | BLOOMFIELD HILLS MI | 48304-1900 | |
| NANCY ENDMAN | | 3951 BALLINA CYN ROAD | | | | ENCINO CA | 91436-3743 | |
| NANCY ENZENAUER & | DONALD ENZENAUER JT TEN | 1940 MILL CREEK DR | | | | PROSPECT OR | 97536-9721 | |
| NANCY ERICKSON | | 1687 COLUMBIA ROCK RD | | | | COLUMBIA TN | 38401-1530 | |
| NANCY ERIN GAW | ATTN DR WILLIAM GAW | 950 TYNE BOULEVARD | | | | NASHVILLE TN | 37220-1507 | |
| NANCY F BURCHETT | | 1457 DOS PALOS DRIVE | | | | WALNUT CREEK CA | 94596-2313 | |
| NANCY F BUTCHER | | BOX 423 | | | | GRAPELAND TX | 75844-0423 | |
| NANCY F CARDOZIER | | 4005 EDGEFIELD COURT | | | | AUSTIN TX | 78731-2902 | |
| NANCY F CLARK | | 1360 FREDERICK COURT | | | | MANSFIELD OH | 44906-2424 | |
| NANCY F DECKER | | 5097 GRISWOLD ST | | | | MIDDLEPORT NY | 14105-9634 | |
| NANCY F DELEA | | 613 RESERVOIR ST | | | | BALT MD | 21217-4824 | |
| NANCY F FRIEDLER | | 6788 FURNACE RD | | | | ONTARIO NY | 14519-8921 | |
| NANCY F HAINES | | 2522 RIO PALERMO COURT | | | | PUNTA GORDA FL | 33950-6320 | |
| NANCY F HEBERT | | 385 GASKILL ST | | | | WOONSOCKET RI | 02895-1017 | |
| NANCY F MATHESON | | 810 8TH AVE NW | | | | HICKORY NC | 28601-3549 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NANCY F MCCURRY | | 6307 SINGING CREEK | | | | SPRING TX | 77379-6458 | |
| NANCY F OLEARY | CUST ERIN | MARIE OLEARY UGMA IL | ATTN ERIN O'LEARY NIEVES | 1958 HELSINKI WY | | LIVERMORE CA | 94550-6126 | |
| NANCY F PHILIPP | | 2228 DRURY RD | | | | WHEATON MD | 20906-1007 | |
| NANCY F RADA | ATTN NANCY TOBOLSKI | 7232 WEST 57TH PLACE | | | | SUMMIT IL | 60501-1317 | |
| NANCY F RING | | 10912 COUNTRY KNOLL | | | | AUSTIN TX | 78750-3436 | |
| NANCY F SELDON | | 10 DREWS CROSSING | | | | WESTFORD MA | 01886-2600 | |
| NANCY F SEYFRIED | TR THE NANCY F SEYFRIED TRUST | UA 11/1/99 | 6743 N CAMPBELL AVENUE | | | CHICAGO IL | 60645-4615 | |
| NANCY F STORY | | 1025 S LAREDO WAY | | | | AURORA CO | 80017-3001 | |
| NANCY F STORY & | SCOTT C STORY JT TEN | 1025 S LAREDO WAY | | | | AURORA CO | 80017-3001 | |
| NANCY F THARP | | 202 FAIRWAY CIR | | | | CROSS JCT VA | 22625-2018 | |
| NANCY F YOFFE | | 102 CINDER TERRACE | | | | SPARTANBURG SC | 29307-2703 | |
| NANCY FAYE LINDON | | 6516 CAMP ERNST RD | | | | BURLINGTON KY | 41005-8317 | |
| NANCY FELDMAN | | 4911 W ST NW | | | | WASH DC | 20007-1521 | |
| NANCY FENTON | | 10 GRANADA AVE | | | | MERRITT IS FL | 32952 | |
| NANCY FERNANDEZ-HIGGINS | | 29 HIGGINS RD | | | | GREENVILLE ME | 04441-4426 | |
| NANCY FIALKA | C/O NANCY FIALKA CHILCUTT | 4002 CHERRY GARDEN | | | | COMMERCE TOWNSHIP MI | 48382-1000 | |
| NANCY FIALKA CHILCUTT | | 4002 CHERRY GARDEN | | | | COMMERCE TOWNSHIP MI | 48382-1000 | |
| NANCY FILIP | | 629 SHERWOOD DRIVE | | | | LAGRANGE PARK IL | 60526-5620 | |
| NANCY FINCH BRUMBAUGH | | 407 NORTH BROADWAY | | | | GREENVILLE OH | 45331-2226 | |
| NANCY FLEMING WEAVER | CUST KRISTIN LORRAINE WEAVER U | OIL | 1010 12TH ST | | | WILMETTE IL | 60091-1670 | |
| NANCY FLORY HANKAMER | | 5305 BENBRIDGE | | | | FORT WORTH TX | 76107-3207 | |
| NANCY FODOR HUGHES | CUST ERICA J HUGHES UTMA IL | 8035 W SHOESHONE | | | | TINLEY PARK IL | 60477-7838 | |
| NANCY FODOR HUGHES | CUST JOSEPH J HUGHES UTMA IL | 8035 W SHOESHONE | | | | TINLEY PARK IL | 60477-7838 | |
| NANCY FODOR HUGHES | CUST RAE M HUGHES UTMA IL | 8035 W SHOESHONE | | | | TINLEY PARK IL | 60477-7838 | |
| NANCY FOOSHEE | ATTN NANCY E FOOSHEE HAUN | 198 LAKESIDE ACRES WY | | | | LOUISVILLE TN | 37777-4153 | |
| NANCY FOSS HEATH | | 334 ADAMS ST | | | | MILTON MA | 02186-4203 | |
| NANCY G BAISH | CUST | JAMES E BAISH U/THE | PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 100 N 32ND ST | CAMP HILL PA | 17011-2919 | |
| NANCY G BARRETT | | 47 SKYLINE DRIVE | | | | GLEN MILLS PA | 19342-1625 | |
| NANCY G BIGGS | | 549 WATER OAK RD NE | | | | ROANOKE VA | 24019-4933 | |
| NANCY G BRADFORD | | 12775 SHERY LANE | | | | SOUTHGATE MI | 48195-2383 | |
| NANCY G BRAUN | | 19E | 305 E 40TH ST | | | NEW YORK NY | 10016-2196 | |
| NANCY G CHAMBERLAIN | | 526 WINTER ST | | | | HOLLISTON MA | 01746-1100 | |
| NANCY G CLARK & | BRUCE W ALBERT JT TEN | 304 FORDS LANDING LN | | | | MILLINGTON MD | 21651-1618 | |
| NANCY G FRIEND | | 3778 DURST CLAGG ROAD | | | | COURTLAND OH | 44410-9546 | |
| NANCY G FRITZ | | 1113 NORTH LOOMIS | | | | NAPERVILLE IL | 60563-2745 | |
| NANCY G GRIER | | 3605 SHEFFIELD DR | | | | ROCKY MOUNT NC | 27803-1234 | |
| NANCY G GRIZZARD & | W ROY GRIZZARD JT TEN | 11998 WILLOW FARM DRIVE | | | | ASHLAND VA | 23005-7719 | |
| NANCY G HUGHES | | 9909 JASMINE CREEK DR | | | | AUSTIN TX | 78726-2412 | |
| NANCY G KELLNER & | STEPHEN E KELLNER JT TEN | N17425 W SHORE RD | | | | NINE MILE FALLS WA | 99026-9673 | |
| NANCY G KRUPINSKI | ATTN NANCY G HUGHES | 9909 JASMINE CREEK DR | | | | AUSTIN TX | 78726-2412 | |
| NANCY G LINTON & | JOHN S LINTON JT TEN | 177 HOYLE RD | | | | CRARYVILLE NY | 12521-5312 | |
| NANCY G MC DANIEL | | 8 ROSEMONT | | | | TUSCALOOSA AL | 35401-5938 | |
| NANCY G SHEA | | 3012 MEDIAL AVE | | | | NASHVILLE TN | 37215-1112 | |
| NANCY G SHIPMAN | | 4635 DELFAIR AVE | | | | COLUMBUS GA | 31907-1625 | |
| NANCY G SMORRA | | 4365 EAST WINDING CREEK PLACE | | | | TUCSON AZ | 85712 | |
| NANCY G STEIN | | 1856 HOVSONS BLVD | | | | TOMS RIVER NJ | 08753-1517 | |
| NANCY G TURTON | | 10-08 CANGER PLACE | | | | FAIRLAWN NJ | 07410 | |
| NANCY G WILDS | | 1305 WINDSOR POINT | | | | NORFOLK VA | 23509-1311 | |
| NANCY G ZIRBEL | | 1630 ALEXANDER DR | | | | DELAND FL | 32720 | |
| NANCY GAIL SLOSSER & | CARL DAYTON SLOSSER JT TEN | 4000 SWAFFER RD | | | | MILLINGTON MI | 48746-9141 | |
| NANCY GALLO | | 22 EVERGREEN DR | | | | ROCHESTER NY | 14624-3625 | |
| NANCY GANNON | CUST RACHEL | CORINNE HOOVER UTMA WA | N 36810 HWY 101 | | | LILLIWAUP WA | 98555 | |
| NANCY GANT HOLLIS LIFE TENANT | | PO BOX 922 | | | | CRYSTAL BEACH FL | 34681 | |
| NANCY GARBER | | 2021 LYNN LN | | | | GIBSONIA PA | 15044-9784 | |
| NANCY GIONFRIDDO | | 239 LITTLEBROOK RD | | | | NEWINGTON CT | 06111-5306 | |
| NANCY GIOVANNI KOLLER | | 9012 MIDDLEWOOD COURT | | | | ST LOUIS MO | 63127-1312 | |
| NANCY GLAZA & | DAVID GLAZA JT TEN | 446 W BORTON ROAD | | | | ESSEXVILLE MI | 48732-8706 | |
| NANCY GOIDOSIK | TR IRENE K CHRIST | REVOCABLE LIVING TRUST U/A DTD 1/ | 1766 HORSESHOE CIR | | | SAGINAW MI | 48609 | |
| NANCY GORDON | | 3835 GLEN EAGLES DR | | | | SILVER SPRING MD | 20906 | |
| NANCY GOUGARTY | CUST | ANDREA M GOUGARTY UGMA OH | 16 ANNABELLE CT | | | GREER SC | 29650-5216 | |
| NANCY GOULD | | 6160 MEADOWLARK | | | | INDIANAPOLIS IN | 46226-3677 | |
| NANCY GRADOWS | | 6133 PLYMOUTH ST | | | | DOWNERS GROVE IL | 60516-1783 | |
| NANCY GREEN LURIE | CUST DAVID R LURIE U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 194 PRESIDENT ST | | BROOKLYN NY | 11231-3521 | |
| NANCY GRIGGS SHIPLEY SUBJECT | TO THE WILL OF GLADYS WOOTEN | HOLLINGSWORTH | 421 CHINQUAPIN DRIVE | | | MARIETTA GA | 30064-3507 | |
| NANCY GRIMSLEY | | PO BOX 717 | | | | NORRIS TN | 37828-0717 | |
| NANCY GRUNTHANER MEYERS | | 5032 VINCENT AVE S | | | | MINNEAPOLIS MN | 55410-2247 | |
| NANCY GULLAND | | 16568 S MAIN ST EXT | | | | PLEASANTVILLE PA | 16341-9014 | |
| NANCY GUNTHER | | 2595 CRESTMOOR DR | | | | SAN BRUNO CA | 94066-2831 | |
| NANCY H BALDWIN | | 8632 BLACKPOOL DRIVE | | | | ANNANDALE VA | 22003-4317 | |
| NANCY H BARRICK | | 41 WESTBOURNE DR | | | | TONAWANDA NY | 14150-4237 | |
| NANCY H BURKE TEN LARKIN RD | | | | | | BYFIELD MA | 01922 | |
| NANCY H CAIN & | MICHAEL T CAIN JT TEN | 7618 HERRICK PARK DR | | | | HUDSON OH | 44236 | |
| NANCY H DODDS | CUST | JEROLD A DODDS UGMA IL | 3920 STONECREST RD | | | WEST BLOOMFIELD MI | 48322-1746 | |
| NANCY H DODDS | CUST JASON | R DODDS UGMA IL | 3920 STONECREST RD | | | WEST BLOOMFIELD MI | 48322-1746 | |
| NANCY H GUITAR | | 3020 E SUPERIOR ST | | | | DULUTH MN | 55812 | |
| NANCY H GUITE | | 30 MONTGOMERY DR | | | | PLYMOUYH MA | 02360-5278 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NANCY H HANNA | | 112 VICTORIA FALLS LN | | | | WILMINGTON DE | 19808-1658 | |
| NANCY H HILL | | 334 MILES PATRICK RD | | | | WINDER GA | 30680-3500 | |
| NANCY H HITE | | 38740 BRONCO DRIVE | | | | DADE CITY FL | 33525-1791 | |
| NANCY H HORNUNG & | CHARLES E HORNUNG JT TEN | 512 LELAND ST | | | | FLUSHING MI | 48433-3301 | |
| NANCY H JORDAN | ATTN HANCY HAYES | BOX 208 | | | | MILL RIVER MA | 01244-0208 | |
| NANCY H KNIGHT | | 2047 BLUEBELL DR | | | | BOUNTIFUL UT | 84010 | |
| NANCY H LAIER | | 7416 ARGENTINE RD | | | | HOWELL MI | 48843-9236 | |
| NANCY H MC MAHAN | | 4316 HEATHROW DR | | | | ANDERSON IN | 46013-4428 | |
| NANCY H MELTON | | BOX 70 | | | | RYLAND AL | 35767-0070 | |
| NANCY H MOTT | ATTN STEBBINS | 26980 EDGEWOOD RD | | | | SHOREWOOD MN | 55331-8346 | |
| NANCY H POPOLOSKI | | 45 SHAW RD | | | | ROCK TAVERN NY | 12575-5239 | |
| NANCY H SIMPSON | | 134 ELM ST | | | | BARRE VT | 05641-3526 | |
| NANCY H SUDDUTH | | 306 CHURCH STREET | | | | WARRENTON VA | 20186-2712 | |
| NANCY H STEPHENS | TR U/A | 2125 LYNBRIDGE DR | | | | CHARLOTTE NC | 28270-7768 | |
| NANCY H STEVENS | | 5331 CALVIN CT | | | | COLFAX NC | 27235 | |
| NANCY H TUCKER | CUST JASON H | TUCKER UTMA AL | 910 8TH STREET | | | LAKE PARK FL | 33403-2406 | |
| NANCY H TUCKER | CUST TRACI | ANN TUCKER UTMA AL | 910 8TH STREET | | | LAKE PARK FL | 33403-2406 | |
| NANCY H WHITCOMB | CUST SCOTT EDWARD WHITCOMB U | THE FLORIDA GIFTS TO MINOR | ACT | 5133 CASTELLO DRIVE 1 | | NAPLES FL | 34103-1903 | |
| NANCY HAGERTY KAMM & | JOHN A KAMM JT TEN | 28 BATTLER ST | | | | ORLANDO FL | 32828-7135 | |
| NANCY HANDYSIDE HRDLICKA | | 46 CARDINAL DR | | | | HIRAM OH | 44234-9653 | |
| NANCY HANNEN MCCULLOUGH | | PO BOX 216 | | | | LEDYARD CT | 06339-0216 | |
| NANCY HANNUM CARLSON | CORNER OF EAST AVE & MAIN ST | BOX 194 | | | | SPRINGWATER NY | 14560-0194 | |
| NANCY HARRIGAN CHILD | | 16557 HIGHLAND SUMMIT DR | | | | BALLWIN MO | 63011 | |
| NANCY HARRINGTON | | 4675 LA ESPADA DR | | | | SANTA BARBARA CA | 93111-1301 | |
| NANCY HARRIS | | 6761 GLENELLA | | | | SEVEN HILLS OH | 44131-3632 | |
| NANCY HART | | 220 JAN ANN DR | | | | PADUCAH KY | 42003-8714 | |
| NANCY HARVEY | | 312 HILLTOP RD | | | | TOMS RIVER NJ | 08753 | |
| NANCY HAUPT EVANS & | CHARLES H EVANS JT TEN | 1747 LAUREN LN | | | | LADY LAKE FL | 32159-2125 | |
| NANCY HAUSE | | 377 CHURCH ST | | | | BLYTHE GA | 30805-3440 | |
| NANCY HERSH | | 2298 WINDING WOODS DR | | | | TUCKER GA | 30084-3941 | |
| NANCY HERZOG | | 23 PORTLAND DR | | | | SAINT LOUIS MO | 63131-3324 | |
| NANCY HEYWOOD ALBERT | | 602 MIRAMAR RD | | | | CLAREMONT CA | 91711-2031 | |
| NANCY HEYWOOD CLARK | | 602 MIRAMAR RD | | | | CLAREMONT CA | 91711-2031 | |
| NANCY HIBBARD RODRIQUEZ | | 511 DOGWOOD LN | | | | JACKSONVILLE NC | 28540-4932 | |
| NANCY HITCHCOCK | | 616 WAYNE ST | | | | SANDUSKY OH | 44870-2722 | |
| NANCY HOFF BARSOTTI | | 5 TUDOR CITY PLACE | APT 2004 | | | NEW YORK NY | 10017-6879 | |
| NANCY HOLLAND GILSON | | 475 S ALMONT DR | | | | BEVERLY HILLS CA | 90211-3506 | |
| NANCY HOLMES TOENSING | ATTN NANCY HOLMES | 3811 SW 29TH ST | | | | DES MOINES IA | 50321-2042 | |
| NANCY HOLOUBEK AS | CUSTODIAN FOR ELIZABETH ANN | HOLOUBEK U/THE WIS UNIFORM | GIFTS TO MINORS ACT | 4465 DOUGLAS AVE | | BRONX NY | 10471-3525 | |
| NANCY HOLT VAUGHAN | | 9306 ASHFORD ROAD | | | | RICHMOND VA | 23229-3953 | |
| NANCY HOPKINS | | BOX 85 | | | | LYCOMING NY | 13093-0085 | |
| NANCY HUM | | 25 LYSANDER COURT | | | | SCARBOROUGH ON  M1V 3R2 | | CANADA |
| NANCY HUM | | 25 LYSANDER CT | | | | SCARBOROUGH ON  M1V 3R2 | | CANADA |
| NANCY HUNGERFORD | TR NANCY HUNGERFORD LIVING TRU | UA 9/30/97 | 2676 RIDGE RD | | | MARSHALLTOWN IA | 50158-9549 | |
| NANCY HUNSBERGER | | 1139 RIVER RD | | | | BOWDOINHAM ME | 04008-5604 | |
| NANCY HUNTER HUNT | PALETTE INVESTMENT CORPORATION | 1900 N AKARD ST | | | | DALLAS TX | 75201-2300 | |
| NANCY I COLBY | | 24520 BOSTON | | | | DEARBORN MI | 48124-4409 | |
| NANCY I FRANJIONE | | 1299 94TH ST | | | | NIAGARA FALLS NY | 14304 | |
| NANCY I FRASER | WEST MANOR APT 26 | HALL ST | | | | SEAFORD DE | 19973 | |
| NANCY I KING & | LLOYD V KING JT TEN | 8046 TANTALLON WAY | | | | NEW PT RICHEY FL | 34655-4513 | |
| NANCY I KLEIN | | 93 BELVEDERE DR | | | | YONKERS NY | 10705-2813 | |
| NANCY I SAWREY | | 2020 S ALTON CT | | | | DENVER CO | 80231-3402 | |
| NANCY I UPKIDE | | 1924 N WILLIAMS | | | | MESA AZ | 85203-2870 | |
| NANCY J ALBERS & | TIM J ALBERS JT TEN | 7450 WINSFIELD DR SE | | | | GRAND RAPIDS MI | 49546-9680 | |
| NANCY J ANINGALAN | | 2130 ARCDALE AVENUE | | | | ROWLAND HEIGHTS CA | 91748-4038 | |
| NANCY J APPLER | | 9717 MEADOWLARK RD | | | | VIENNA VA | 22182-1951 | |
| NANCY J BALLARD & | KENNETH W BALLARD JT TEN | 2167 HERMITAGE DRIVE | | | | DAVISON MI | 48423-2070 | |
| NANCY J BARNES & | PAUL A WEIBEL JT TEN | 412 SHOREVIEW DR | | | | RAYMORE MO | 64083-9097 | |
| NANCY J BAUMAN & | EDWIN E BAUMAN JT TEN | N263 THUNDERBIRD ROAD | | | | GENOA CITY WI | 53128-1948 | |
| NANCY J BEKKEN | | 6725 HIGHMEADOW SW | | | | BYRON CENTER MI | 49315 | |
| NANCY J BETHEA & LARRY ALAN JENSE | MABEL ELSIE HALL TRUST U/A | DTD 08/11/95 | 5206 17TH ST | | | LUBBOCK TX | 79416 | |
| NANCY J BIDWILL | | BOX 25027 | | | | PHOENIX AZ | 85002-5027 | |
| NANCY J BIRD | | 808 SWIFTS HW | | | | JEFFERSON CITY MC | 65109-2548 | |
| NANCY J BLAKLEY & | MICHAEL L BLAKLEY JT TEN | 6524 RUNNEL DRIVE | | | | NEW PRT RCHY FL | 34653 | |
| NANCY J BRAMMER | | 1913 RIVERVUE | | | | DRUMORE PA | 17518-9735 | |
| NANCY J BRAMMER | | 3345 DANIEL CREEK RD | | | | COLLINSVILLE VA | 24078-1669 | |
| NANCY J BRODBECK | | 12292 S LINCOLN HOLLOW CT | | | | CEDAR MI | 49621-9454 | |
| NANCY J BUCK & | GERALD R BUCK JT TEN | 6100 TUBSPRINGS | | | | ALMONT MI | 48003-8311 | |
| NANCY J BUCKLEY | | 216 N CARTER | | | | GREENTOWN IN | 46936-1009 | |
| NANCY J BURCHFIELD | | BOX 2826 | | | | ODESSA TX | 79760-2826 | |
| NANCY J CAMPBELL | | 1758 EDEN RD | | | | MASON MI | 48854 | |
| NANCY J CHAMBERLIN | | 30 LEONARD RD | | | | DUMMERSTON VT | 05301-9654 | |
| NANCY J COHEN & | JOEL H COHEN & | JONATHAN E COHEN JT TEN | 3040 GRAND BAY BLVD | UNIT 286 | | LONGBOAT KEY FL | 34228 | |
| NANCY J COLLINS | | 5353 CAPE SEVILLE DR | | | | ANCHORAGE AK | 99516-7522 | |
| NANCY J CONANT | | 163 WILTON RD | | | | GREENFIELD NH | 12833-1704 | |
| NANCY J CONSTANTINO | | 155 DIVISION AVENUE | | | | WEST SAYVILLE NY | 11796-1313 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NANCY J COOLEY EX EST | EDMOND G ROBBINS | PO BOX 103 | | | | COLTS NECK NJ | 07720 | |
| NANCY J CORD | | 220 29TH ST | | | | SIOUX CITY IA | 51104-3711 | |
| NANCY J CRAWFORD | | 913 ELM ST | | | | ADRIAN MI | 49221-2332 | |
| NANCY J CUNNINGHAM | CUST HILLARY M CUNNINGHAM | UTMA RI | 894 HALIFAX DR | | | WARWICK RI | 02886-1709 | |
| NANCY J CUNNINGHAM | TR NANCY J CUNNINGHAM TRUST | UA 08/09/00 | 894 HALISAX DR | | | WARWICK RI | 02886 | |
| NANCY J CURNOW | | 12379 MARLA | | | | WARREN MI | 48093-1743 | |
| NANCY J DAUGHERTY | | 7122 SNUG WATERS RD | | | | NAVARRE FL | 32566 | |
| NANCY J DAVIS & | WILLIAM J DAVIS II JT TEN | 10441 DAVISON RD | | | | DAVISON MI | 48423-1230 | |
| NANCY J DAY | | 1034 WARREN RD | | | | WEST CHESTER PA | 19382-5755 | |
| NANCY J DILGREN | | 4624 CORDUROY RD | | | | MENTOR OH | 44060-1140 | |
| NANCY J DORSMAN | | 111 N WHEATON AVE UNIT 101 | | | | WHEATON IL | 60187-5160 | |
| NANCY J DRAKE & | CHERYL L COUGLE JT TEN | 1085 N E TUXEDO TERR | | | | JENSEN BEACH FL | 34957-4772 | |
| NANCY J DUGGAN | | 92 STONECROFT LANE | | | | AMHERST NY | 14226-4129 | |
| NANCY J DUNHAM & | RONALD L DUNHAM JT TEN | 4290 HASLETT RD | | | | PERRY MI | 48872 | |
| NANCY J DUSNEY | | 6058 CAMPFIRE CIRCLE | | | | CLARKSTON MI | 48346-2297 | |
| NANCY J DUSSAULT | | 244 WILLOWBEND RD | | | | TONAWANDA NY | 14150-4234 | |
| NANCY J EMMONS | | 348 MEADOW DR | | | | ALPHARETTA GA | 30009-1546 | |
| NANCY J FELLA | | 59 ASTOR DR | | | | ROCHESTER NY | 14610-3505 | |
| NANCY J FREUND BERGER | | 6751 RIDGES CT | | | | BETTENDORF IA | 52722-6509 | |
| NANCY J GAERTNER | | 2666 SCENIC DR | | | | MUSKEGON MI | 49445-9653 | |
| NANCY J GILBERT | ATTN EDWARD H GILBERT | 2585 N W 59TH STREET | | | | BOCA RATON FL | 33496-2224 | |
| NANCY J GRAVES | | 551 PITTSBURGH RD | | | | BUTLER PA | 16002-7659 | |
| NANCY J GREVE | | 7667 TWP RD I-7 | | | | OTTAWA OH | 45875 | |
| NANCY J GRIFFITHS | | 71 NESTINGROCK LANE | | | | LEVITTOWN PA | 19054-3809 | |
| NANCY J GUNNER | | 4472 LAPEER ROAD | | | | BURTON MI | 48509-1803 | |
| NANCY J HADLEY | C/O N J LONG | 4500 FARM TO MARKET RD | | | | WHITEFISH MT | 59937-8315 | |
| NANCY J HAMBERGER | | 6695 WEST ROBINWOOD LANE | | | | FRANKLIN WI | 53132-9027 | |
| NANCY J HANFLIK | | 1301 WOODLAWN PARK DR | | | | FLINT MI | 48503-2767 | |
| NANCY J HANLEY | | 7 HARPER PKWY | | | | AVON NY | 14414-9537 | |
| NANCY J HARTIGAN | C/O N H ACKER | 412 ASCOT LANE | | | | OAK BROOK IL | 60523-2540 | |
| NANCY J HASSELL | HASSELL | 8148 STOUT ST | | | | GROSSE ILE MI | 48138-1344 | |
| NANCY J HATTEN | | BOX 303 | | | | BANCROFT IA | 50517-0303 | |
| NANCY J HATTEN & | BRIAN HATTEN JT TEN | BOX 303 | | | | BANCROFT IA | 50517-0303 | |
| NANCY J HATTNER | | 3312 SHAKESPEARE LANE | | | | TOLEDO OH | 43615-1655 | |
| NANCY J HAVERTY | | 585 W SIERRA AVE APT 106 | | | | FRESNO CA | 93704-1141 | |
| NANCY J HENRICHS | TR U/A | DTD 12/18/89 F/B/O NANCY J | HENRICHS TRUST | BOX 147 | | BISCOE NC | 27209-0147 | |
| NANCY J HERCHENBACH | | 7751 SOMERVILLE DR | | | | HUBER HEIGHTS OH | 45424-2241 | |
| NANCY J HETZEL & | WILFRED A HETZEL | TR NANCY J HETZEL TRUST | UA 11/18/99 | 2308 WILLOW SPRINGS RD | | KOKOMO IN | 46902 | |
| NANCY J HILSKY | | 27 SANTO DOMINGO DR | | | | TOMS RIVER NJ | 08757 | |
| NANCY J HOCHU | C/O NANCY J HOCHU POWELL | BOX 66 | | | | BALCARRES SK  S0G 0C0 | | CANADA |
| NANCY J HOFFMAN | | 431 WOLF HILL RD | | | | DIX HILLS NY | 11746-5744 | |
| NANCY J HOLMAN | | 4159 W 52ND ST 35 | | | | MOUNT MORRIS MI | 48458-9455 | |
| NANCY J HOUCK | | 683 BEN SPECK RD | | | | HEDGESVILLE WV | 25427-4934 | |
| NANCY J HUMPHREYS | CUST SARAH M HUMPHREYS UGMA N | 609 FIRST STREET | | | | ROCHESTER MI | 48307-2609 | |
| NANCY J IRWIN | | 8 N MAPLE ST | | | | JAMESTOWN OH | 45335 | |
| NANCY J KALTENBACHER | | 5926 BATTIE AVE | | | | LOCKPORT NY | 14094-6630 | |
| NANCY J KERNAN | | 1836 WILSON AVE | | | | BETHLEHEM PA | 18018 | |
| NANCY J KILEY | | 210 BROADWAY # A401 | | | | EVERETT MA | 02149-2412 | |
| NANCY J KLINE | | BOX 896 | | | | KIMBERTON PA | 19442-0896 | |
| NANCY J KOLLIN & | NORBERT KOLLIN | TR NANCY J KOLLIN TRUST | UA 07/15/97 | 5313 SHORE DR | | BELLAIRE MI | 49615-9404 | |
| NANCY J KOTRAS | | 2012 SUNNYSIDE DR | | | | WAUKESHA WI | 53186-2866 | |
| NANCY J KOZAK | | 2373 JAKEWOOD | | | | WEST BLOOMFIELD MI | 48324-3305 | |
| NANCY J LAYNE | | 6401 E TU AVE | | | | VICKSBURG MI | 49097 | |
| NANCY J LUESCHEN | | 2304 S PASFIELD | | | | SPRINGFIELD IL | 62704-4607 | |
| NANCY J LUTHER | | 2356 ARMOUR DRIVE | | | | DUNEDIN FL | 34698-2201 | |
| NANCY J MANNING | | 136 WESTMINSTER DRIVE | | | | WEST HARTFORD CT | 06107-3356 | |
| NANCY J MATHISEN | | 3808 ROMAN COURT | | | | PLANO TX | 75023-3740 | |
| NANCY J MC CAMY | C/O NANCY J ALBERS | 7450 WINSFIELD DR SE | | | | GRAND RAPIDS MI | 49546-9680 | |
| NANCY J MC GEE | | 25301 CUBBERNESS | ST CLAIR SHORES | | | ST CLR SHORES MI | 48081 | |
| NANCY J MCCRELLIAS | | 582 GARFIELD | | | | LINCOLN PARK MI | 48146-2810 | |
| NANCY J MCDUFFORD | | 1242 MASSACHUSETTS DR | | | | XENIA OH | 45385-4752 | |
| NANCY J MCMAHON & | MARY J WALKER JT TEN | 54825 HENNINGTON CT | | | | SHELBY TWP MI | 48316 | |
| NANCY J MOORE | | 464 PETER PAN ROAD | | | | BRIDGEWATER NJ | 08807-2228 | |
| NANCY J MORGAN | | 2115 NORWAY DRIVE | | | | CLARKSTON MI | 45439-2625 | |
| NANCY J MORRIS | | 3496 W 95TH ST | | | | CLEVELAND OH | 44102 | |
| NANCY J MORRISON & | ELIOT MORRISON & | DEBBIE MORRISON JT TEN | 103 BROCKMOORE DRIVE | | | EAST AMHERST NY | 14051-2138 | |
| NANCY J OLIVER TOD | TERRI N OLIVER & | STEVEN L OLIVER | 601 E 13TH ST | | | MIO MI | 48647-9619 | |
| NANCY J PALCHANES | | 209 ODD FELLOWS RD | | | | PEMBERTON NJ | 08068-1405 | |
| NANCY J PARSONS | | 14691 TOMAHAWK LANE | | | | BIG RAPIDS MI | 49307 | |
| NANCY J PEEBLES & | FREDERICK PEEBLES JT TEN | 3353 FAIRWAY DRIVE | | | | BAY CITY M | 48706-3372 | |
| NANCY J PERKINS | TR NANCY J PERKINS TRUST | UA 10/11/96 | PERKINS FAMILY | 5832 GARDEN PARK DR | | SYLVANIA OH | 43560-1228 | |
| NANCY J PORTER | | 2490 ECHO DR NE | | | | ATLANTA GA | 30345-3570 | |
| NANCY J PRUTOW & | WILMA D PRUTOW JT TEN | 2974 VOORHEIS | | | | WATERFORD MI | 48328-3258 | |
| NANCY J RASE | | 886 W CENTER RD | | | | ESSEXVILLE MI | 48732-2006 | |
| NANCY J REED | | 1400 W BERKLEY AVE | | | | MUNCIE IN | 47304-1811 | |
| NANCY J ROBERTS | TR NANCY J ROBERTS LIVING TRUST | UA 07/21/94 | 180 CLUBRIDGE PL | | | COLORADO SPGS CO | 80906-4418 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NANCY J ROLON | | 851 RIVERWOOD DR | | | | MONROE GA | 30655-8460 | |
| NANCY J ROSENTHALL | | BOX 415 | | | | SUMMITVILLE IN | 46070-0415 | |
| NANCY J ROTH | | 1045 E GINGHAMBURG RD | | | | TIPP CITY OH | 45371-9122 | |
| NANCY J RUNDLETT | | 1063 LEISURE DR | | | | FLINT MI | 48507-4058 | |
| NANCY J RYAN | | 4165 LANDINGS LN | | | | SAINT JOSEPH MI | 49085-9689 | |
| NANCY J SCHMIDT & | THOMAS W SCHMIDT JT TEN | 54665 ARROWHEAD DR | | | | SHELBY TWP MI | 48315-1213 | |
| NANCY J SCHULTZ THOMPSON | CUST ERIN MICHELLE THOMPSON | UGMA PA | 331 OXFORD RD | | | PLYMOUTH MEETING PA | 19462 | |
| NANCY J SENG | | 316 S JAMES ST | | | | DOVER OH | 44622-2132 | |
| NANCY J SENICH | | 33446 MINA DR | | | | STERLING HEIGHTS MI | 48312-6648 | |
| NANCY J SHEVOKAS | | 8 LAUREL WOOD DR | | | | BLOOMINGTON IL | 61704 | |
| NANCY J SIMMONS TR | UA 09/02/1999 | H ELLIS SIMMONS FAMILY TRUST | 4400 SOUTH 80 ST # 322 | | | LINCOLN NE | 68516 | |
| NANCY J SISINO | | 1906 SUGAR RIDGE RD | | | | SPRING HILL TN | 37174-2316 | |
| NANCY J SKAGGS | | 743 MADISON DR | | | | HINESVILLE GA | 31313-6515 | |
| NANCY J SMITH | | 30 BARBARA LANE | | | | ROCHESTER NY | 14626-4002 | |
| NANCY J SOLNIK | | 4149 CONNIE | | | | STERLING HGTS MI | 48310-3834 | |
| NANCY J STEVENS | | 3835 S LOGAN ST | | | | ENGLEWOOD CO | 80110-3722 | |
| NANCY J STEWART | | 8 LAWN AVE | | | | GORHAM ME | 04038-1119 | |
| NANCY J STEWART & | HARRY D STEWART JT TEN | 8 LAWN AVE | | | | GORHAM ME | 04038-1119 | |
| NANCY J SWEATLAND | | 10550 FAWN DR | | | | NEW PORT RICHEY FL | 34654-1406 | |
| NANCY J TALSMA | | 136 ANN STREET NE | | | | GRAND RAPIDS MI | 49505-6260 | |
| NANCY J THOMAS | | 7570 E SPEEDWAY BLVD | UNIT 303 | | | TUCSON AZ | 85710-8817 | |
| NANCY J TYREE | | 9826 W FORRESTER DR | | | | SUN CITY AZ | 85351 | |
| NANCY J VALLES | | 1419 S PROSPECT AVE | | | | PARK RIDGE IL | 60068-4609 | |
| NANCY J VOGT | | 11855 FERGUSON VALLEY RD | | | | LEWISTOWN PA | 17044-8615 | |
| NANCY J VORHOFF | | 1221 CURZON #202 | | | | HOWELL MI | 48843-1409 | |
| NANCY J WACLAW | C/O NANCY J W GOUTY | 2718 MORGAN DR | | | | BEDFORD IN | 47421-5454 | |
| NANCY J WALKER | | 371 FANCY HILL ROAD | | | | BOYERTOWN PA | 19512-8153 | |
| NANCY J WASMUTH | | 20928 ANNPOLIS | | | | DEARBORN HTS MI | 48125-2816 | |
| NANCY J WETHERHOLT | | 829 ALVORD | | | | FLINT MI | 48507 | |
| NANCY J WHITAKER | | 11141 ELMCREST | | | | WHITMORE LAKE MI | 48189-9311 | |
| NANCY J WILSON | | 5110 LINDEN STREET | | | | ANDERSON IN | 46017-9717 | |
| NANCY J WOOD | | 33670 BERNADINE | | | | FARMINGTON HILLS MI | 48335-1414 | |
| NANCY J WORD | | 10600 BROOKES RESERVE RD | | | | UPPER MARLBORO MD | 20772-6618 | |
| NANCY J WORLEY | | 127 ALDERSGATE STREET | | | | GREEN COVE SPRINGS FL | 32043 | |
| NANCY J WRAY & | ROBERT S WRAY JT TEN | 584 TANVIEW | | | | OXFORD MI | 48371-4762 | |
| NANCY J YOUNG | | 23 HORSESHOE LN | | | | N FALMOUTH MA | 02556-3021 | |
| NANCY JAEGER | CUST KIMBERLY | ANNE JAEGER UGMA NJ | C/O KIMBERLY DENOBILE | 68 HAMILTON AVE | | LODI NJ | 07644-1408 | |
| NANCY JAMES WALSH | | 140 TAMARACK DR | | | | EAST GREENWICH RI | 02818-2204 | |
| NANCY JANE DAWSON | | PO BOX 262721 | | | | HOUSTON TX | 77207-2721 | |
| NANCY JANE HARE | | 376 RIDGE TRL | | | | FINCASTLE VA | 24090 | |
| NANCY JANE HERCHENBACH | | 7751 SOMERVILLE DR | | | | DAYTON OH | 45424-2241 | |
| NANCY JANE NAYLOR | | 91 CHARDONNAY DR | | | | MORGANTOWN WV | 26508-5225 | |
| NANCY JANE VERKLER | | 1310 KNOLLWOOD CIR | | | | LAKE FOREST IL | 60045-1131 | |
| NANCY JASKO HASTIE | | 6660 SE 67TH CT | | | | TRENTON FL | 32693-2923 | |
| NANCY JEAN BYRNES | | 7 CEDAR ISLAND | | | | WILMINGTON NC | 28409-2101 | |
| NANCY JEAN DAVIS | | 30819 VIA LA CRESTA | | | | RANCHO PALOS VERDE CA | 90275-5312 | |
| NANCY JEAN FLEISCHER | | 34108 CHAGRIN BLVD | # 5102 | | | MORELAND HILLS OH | 44022-1042 | |
| NANCY JEAN KISTLER | | 100 ELTHAM | | | | WILLIAMSBURG VA | 23188-7472 | |
| NANCY JEAN POLSON | CUST JESSICA LYNN POLSON UGMA | ATTN NANCY JEAN DAVIS | 110 W MONUMENT STREET | | | PLEASANT HILL OH | 45359 | |
| NANCY JEAN SOSSIN | | 8810 S HUDSON AVE | | | | TULSA OK | 74137-2943 | |
| NANCY JENKS CURRIE | | 5162 FOREST RUN DR | | | | DUBLIN OH | 43017-1011 | |
| NANCY JETT CRUTCHFIELD | | 2120 CHATHAM | | | | DALTON GA | 30720-7122 | |
| NANCY JIRANEK | | 268 HAWTHORNE DR | | | | DANVILLE VA | 24541-3620 | |
| NANCY JO A BISSELL & | GARY D BISSELL JT TEN | 11665 HIBISCUS LANE | | | | GRAND LEDGE MI | 48917 | |
| NANCY JO DIMOND | | 1936 E ORION ST | | | | TEMPE AZ | 85283-3235 | |
| NANCY JO MASIELLO | | 2113 HOLBORN ROAD | | | | WILMINGTON DE | 19808-4224 | |
| NANCY JO PLATTNER | | 6727 CASA LINDA DR | | | | LAS VEGAS NV | 89103 | |
| NANCY JO SIES & | PHILIP MAURICE SIES JT TEN | 10057 MCCAULY RD | | | | CINCINNATI OH | 45241-1350 | |
| NANCY JO WEBER | | 208 MITCHEL HOLLOW RD | | | | COUDERSPORT PA | 16915-8368 | |
| NANCY JO WOLF FLETT | | 6366 DEFRAME WAY | | | | ARVADO CO | 80004 | |
| NANCY JOAN WEIKERT | | 2610 RIVERBEND ROAD | | | | ALLENTOWN PA | 18103-9224 | |
| NANCY JOHNSON | | 19031 KLINGER | | | | DETROIT MI | 48234-1758 | |
| NANCY JONES | | 6629 BOULDER LN | | | | MIDDLETON WI | 53562-2806 | |
| NANCY JORDAN | | BOX 815 | | | | FAYETTE ID | 83661-0815 | |
| NANCY JOYCE LEE & | RICHARD MICHAEL LEE & | DAVID ALLEN LEE JT TEN | 900 EAST ROYERTON RD | | | MUNCIE IN | 47303-9438 | |
| NANCY JOYCE TERRY | | 456 49TH ST N | | | | ST PETERSBURG FL | 33710-8248 | |
| NANCY K BAILEY | | 8500 LOWER MIAMISBURG RD | | | | GERMANTOWN OH | 45327-9616 | |
| NANCY K BENJAMIN | C/O N K PITTS | 2154 GAYLE AVE | | | | MEMPHIS TN | 38127-5710 | |
| NANCY K BOODLEY | | 8 LOWELL PL | | | | ITHACA NY | 14850-2554 | |
| NANCY K CONLEY | | 300 PARK RD | | | | ROCKVILLE MD | 20850 | |
| NANCY K CORWIN | | 633 E CROSS STREET | | | | ANDERSON IN | 46012-1856 | |
| NANCY K EVES | | 14 GUYTON ST | | | | GREENVILLE SC | 29615-1932 | |
| NANCY K GEYER | | 231 GREENWARD WAY S | NORTH OLMSTEAD | | | NORTH OLMSTED OH | 44070 | |
| NANCY K GREESON | | 6070 W COOK RD | | | | MONROVIA IN | 46157 | |
| NANCY K HARPER & | WESLEY A HARPER TR | UA 02/27/1996 | WESLEY A HARPER JR DISCLAIM | TRUST | 17300 N 88TH AVE | PEORIA AZ | 85382 | |
| NANCY K HOVHANESIAN & | NANCY HOVHANESIAN JT TEN | 4 DENNIS DR | | | | WORCESTER MA | 01606-2410 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NANCY K JENSEN | | 37303 208TH AVE S E | | | | AUBURN WA | 98092-9005 | |
| NANCY K KRUEGER | | 6400 DUBLIN RD | | | | DELAWARE OH | 43015 | |
| NANCY K LAND | | PO BOX 334 | | | | BROWNS SUMMIT NC | 27214-0334 | |
| NANCY K LYTER | | 724 W LOUTHER ST | | | | CARLISLE PA | 17013-2216 | |
| NANCY K MADSEN | | 662 HARRIMAN | | | | AMERY WI | 54001 | |
| NANCY K MC NAMARA | | 35537 OAKDALE DRIVE | | | | LIVONIA MI | 48154-2237 | |
| NANCY K NELSON | | 2371 JEFFERSON ST | | | | RIVERSIDE CA | 92504 | |
| NANCY K PATSTON & | JOHN R PATSTON JT TEN | ROYAL OAKS | 3 DEVONSHIRE CT APT 5 | | | MICHIGAN CITY IN | 46360-1591 | |
| NANCY K PETRZILKA | | BOX 303 | | | | ELY MN | 55731-0303 | |
| NANCY K RAMSEY | | 121 ARD PT | | | | HOT SPRINGS AR | 71913-7403 | |
| NANCY K RUMMELL & | MICHAEL M RUMMELL JT TEN | 43 LAUREL HILL RD | | | | CROTON HDSN NY | 10520 | |
| NANCY K SCHAFER | | 7436 WALKERS LA | | | | POTTERVILLE MI | 48876 | |
| NANCY K WILLIAMS | | 3143 HOMEWOOD DR | | | | MEMPHIS TN | 38128-4420 | |
| NANCY K YAKUBEK | | 7841 CASTLE ROCK NE | | | | WARREN OH | 44484-1410 | |
| NANCY K YEWAISIS | | 10 DEBRA CT | | | | SCOTCH PLAINS NJ | 07076-2827 | |
| NANCY KATZ & | NICKOLETTE BRINKS JT TEN | 03317 CAMP SHERWOOD RD | | | | BOYN CITY M | 49712-9361 | |
| NANCY KAY PARKER | | 404 WEST PANOLA ST | | | | CARTHAGE TX | 75633-2537 | |
| NANCY KAYE GREENE & | JUDY A GREENE JT TEN | 1338 CENTRAL POINT RD | | | | RUTLEDGE TN | 37861 | |
| NANCY KELLEY | | 47 RTE DE MORAT | | | | 74290 VEYRIER DU LAC | | FRANCE |
| NANCY KELLEY | | 96 COE HILL RD | | | | CENTER HARBOR NH | 03226 | |
| NANCY KELLUM & | WILFORD B KELLUM JT TEN | 125 S CEDAR | | | | TRAVERSE CITY MI | 49684-2458 | |
| NANCY KELLY SAVARD | | 1855 OLD WILLOW RD | #331 | | | NORTHFIELD IL | 60093 | |
| NANCY KOENINGER | | 1312 BRADSHIRE DR | | | | COLUMBUS OH | 43220-7206 | |
| NANCY KOOB | | 3784 RUNNING DEER TRAIL | | | | SEBRING FL | 33872 | |
| NANCY KRAMER JACKSON & | HENRY CHARLES JACKSON JT TEN | 38 N FOUR BRIDGES ROAD | | | | LONG VALLEY NJ | 07853-3211 | |
| NANCY KUETHE | | 2422 WIMBLEDON DR | | | | ARLINGTON TX | 76017-3730 | |
| NANCY L ADAIR | | 108 S WAXAHACHIE ST | | | | MANSFIELD TX | 76063-3157 | |
| NANCY L ALLEN | | BOX 1302 | | | | ATTLEBORO FALLS MA | 02763-0302 | |
| NANCY L ALLMAN | | 58869 EDGEWOOD DR | | | | THREE RIVERS MI | 49093 | |
| NANCY L ANTHONY | | 8441 ARBORFIELD COURT | | | | FORT MYERS FL | 33912 | |
| NANCY L ANTON | | 2268 ROAD II | | | | SATANTA KS | 67870 | |
| NANCY L ASNER | TR NANCY L ASNER TRUST | UA 01/02/90 | 5715 CALVIN AVE | | | TARZANA CA | 91356 | |
| NANCY L AZELTON JERRY | AZELTON & | CINDY WOLFE JT TEN | 3920 DALE RD | | | BEAVERTON MI | 48612-9753 | |
| NANCY L AZELTON JERRY | AZELTON & | DEBRA AZELTON-LEE JT TEN | 3920 DALE RD | | | BEAVERTON MI | 48612-9753 | |
| NANCY L BACSIK | | 11 LIBERTY AV | | | | TRENTON NJ | 08620-9667 | |
| NANCY L BAXTER | C/O CARL BORNGASSER | 110 W COLUMBIA ST | | | | FAIRBURY IL | 61739-1154 | |
| NANCY L BEMER | | 37 HILLCREST ROAD | | | | GLASTONBURY CT | 06033-3101 | |
| NANCY L BEMERS | | 37 HILLCREST ROAD | | | | GLASTONBURY CT | 06033-3101 | |
| NANCY L BENEDETTI | | 747 BALBOA AVE | | | | LAGUNA BEACH CA | 92651-4105 | |
| NANCY L BICKSLER | | 1180 BEN FRANKLIN E HW 203 | | | | DOUGLASSVILLE PA | 19518-1548 | |
| NANCY L BIDDLE | | 826 SCENERY DR | | | | ELIZABETH PA | 15037-2210 | |
| NANCY L BISHOP | | 6815 EAST 550 EAST | | | | BROWNSBURG IN | 46112 | |
| NANCY L BLEDSOE | | 174 PAGE BROOK ROAD | | | | WHITNEY POINT NY | 13862-1603 | |
| NANCY L BLUM | | W5373 LOST NATION RD | | | | ELKHORN WI | 53121-2623 | |
| NANCY L BORUCKI | | 4661 COUNTRY WAY W | | | | SAGINAW MI | 48603-1079 | |
| NANCY L BOUCHER | | 1314 KENMORE AVE | | | | JOLIET IL | 60435 | |
| NANCY L BOWMAN | | 1157 MONTEREY DR APT 3 | | | | MANSFIELD OH | 44907-3838 | |
| NANCY L BOYLE | | 3004 N E 149TH AVE | | | | PORTLAND OR | 97230-4534 | |
| NANCY L BREEN | | 5386 FREDERICK ROAD | | | | DAYTON OH | 45414-3754 | |
| NANCY L BROWN & | ALEXANDER BROWN JT TEN | 9245 E PARKHILL DR | | | | BETHESDA MD | 20814-3948 | |
| NANCY L CARUSO | | 734 REGAL DR | | | | YOUNGSTOWN OH | 44515-4362 | |
| NANCY L CASS | | 319 16TH ST | | | | CORBIN KY | 40701-1940 | |
| NANCY L CAUDILL | | 117 BRANDON DR | | | | CORBIN KY | 40701-4183 | |
| NANCY L CAVANAGH & | JEFFRA N MOORE JT TEN | P O BOX 332 | | | | CHESAPEAKE CY MD | 21915 | |
| NANCY L CERVONE | | 12 PARK AVE | | | | OAKFIELD NY | 14125-1026 | |
| NANCY L CETRULO | | 1719 BELMONT LOOP SW | | | | ALBANY OR | 97321-3710 | |
| NANCY L CHAPMAN & | MICHAEL G CHAPMAN JT TEN | 3132 BEECH TREE LANE | | | | FLUSHING MI | 48433-1945 | |
| NANCY L CHIZEK | CUST DANIEL R CHIZEK | UGMA MI | 5135 SCIO CHURCH | | | ANN ARBOR MI | 48103-9636 | |
| NANCY L CHU MEYERS | | 44622 BROADMOOR CIR N | | | | NORTHVILLE MI | 48168-8638 | |
| NANCY L DARBY | | 54172 IROQUOIS | | | | SHELBY TOWNSHIP MI | 48315-1124 | |
| NANCY L DAVIES | | 68 CHARLTON HILL RD | | | | HAMDEN CT | 06518-2550 | |
| NANCY L DAVIS | | 2356 ARMOUR DR | | | | DUNEDIN FL | 34698-2201 | |
| NANCY L DAVIS | | 135 N 14TH ST | | | | SAGINAW MI | 48601-1724 | |
| NANCY L DICKINSON | | 11960 W WHITAKER AVE | | | | GREENFIELD WI | 53228-2473 | |
| NANCY L DISCH | | 1751 HEMLOCK ST | | | | BELOIT WI | 53511-3513 | |
| NANCY L EADE | | 7201 GREEN MEADOWLANE | | | | NASHVILLE TN | 37221 | |
| NANCY L FALTISKO | | 447 MAIN ST | | | | WEST SENECA NY | 14224-2928 | |
| NANCY L FARMER | | 1085 ORCHID ST | | | | WATERFORD MI | 48328-1344 | |
| NANCY L FISCHER | | BOX 726 | | | | COVELO CA | 95428-0726 | |
| NANCY L FISHER | | 285 OHINA PL | | | | KIHEI HI | 96753-8503 | |
| NANCY L FOSS | ATTN NANCY L BARNES | 30237 MEADOWRIDGE STH | | | | FARMINGTON HILLS MI | 48334-4843 | |
| NANCY L FOSTER | | 171 BETH CT | | | | BURLINGTON WI | 53105-1716 | |
| NANCY L FOWLER & | SARAH L FOWLER JT TEN | 26 UPSON ST | APT 1-2 | | | BRISTOL CT | 06010-6274 | |
| NANCY L GALBRAITH | | 333 PEHNS WAY | | | | BASKING RIDGE NJ | 07920-3032 | |
| NANCY L GARRETT & | THOMAS W GARRETT JT TEN | 1330 DRY BROOK COURT | | | | DERBY KS | 67037-2832 | |
| NANCY L GAUGHAN | | 690 CHECKER DR | | | | BUFFALO GROVE IL | 60089-1411 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NANCY L GIGUERE | | 50710 S TYLER DR | | | | PLYMOUTH MI | 48170 | |
| NANCY L GILES | | 2048 BELL TOWER RD | | | | SALT LAKE CITY UT | 84109-2470 | |
| NANCY L GONZALEZ | | 8002 MONROE | | | | TAYLOR MI | 48180-2483 | |
| NANCY L GRIFFEN | | 3265 CLARKS CREEK DR | | | | BANNER ELK NC | 28604 | |
| NANCY L GRIFFITH | | 2412 W LIVINGSTON ST | | | | ALLENTOWN PA | 18104-3619 | |
| NANCY L GRIFFITH & | DAVID W GRIFFITH JT TEN | 2412 WEST LIVINGSTON STREET | | | | ALLENTOWN PA | 18104-3619 | |
| NANCY L GUFFEY | | 3084 ROLLING GREEN CIRCLES | | | | ROCHESTER HILLS MI | 48309-1250 | |
| NANCY L HABEGGER | | 10204 GLENASH CT | | | | CINCINNATI OH | 45242-5923 | |
| NANCY L HAIG | | 511 229TH LN NE | | | | EAST BETHEL MN | 55005-9804 | |
| NANCY L HAIKIO | | 3685 MERIWEATHER LA | | | | ROCHESTER HILLS MI | 48306 | |
| NANCY L HANSON | | 112 COBY DR | | | | UNIONVILLE TN | 37180-8708 | |
| NANCY L HEARN | | 2460 DE HOOP AVE SW | | | | WYOMING MI | 49509-1817 | |
| NANCY L HENRY | | HENRY RD | | | | ALBURG VT | 05440 | |
| NANCY L HENRY | | 3450 S SHEPHERD RD | | | | MOUNT PLEASANT MI | 48858-8175 | |
| NANCY L HICKS | | 9652 CHASE BRIDGE ROAD | | | | ROSCOMMON MI | 48653-9772 | |
| NANCY L HINKINS | | 1421 WEXFORD DRIVE | | | | DAVISON MI | 48423 | |
| NANCY L HISCOCK | | 5648 WHITNEYVILLE RD S E | | | | ALTO MI | 49302-9266 | |
| NANCY L HOGG & | MICHAEL D HOGG TEN ENT | 339 PARKWOOD DR | | | | CHAMBERSBURG PA | 17201-4531 | |
| NANCY L HOLLAND | | 304 ELMSHAVEN DR | | | | LANSING MI | 48917-3500 | |
| NANCY L HOTALING | | 9345 SANER CT | | | | SYLVANIA OH | 43560-9206 | |
| NANCY L HOUSE | | 29760 OMENWOOD | | | | FARMINGTON HILLS MI | 48336-2147 | |
| NANCY L HUGHES TOD | JULIE A PRZYBYLSKI | SUBJECT TO STA TOD RULES | 300 N MACKINAW RD | | | LINWOOD MI | 48634 | |
| NANCY L JACOBSEN | | 203 S MONTANA | | | | BOONE IA | 50036-3851 | |
| NANCY L JESSEN | | 6558 WOLFTREE LANE | | | | ANNANDALE VA | 22003-2059 | |
| NANCY L JETER | | 5605 LONE STAR CT | | | | KOKOMO IN | 46901-5706 | |
| NANCY L JOHNSON | | 4735 OPAL DRIVE NORTH EAST | | | | RIO RANCHO NM | 87124-7005 | |
| NANCY L JONES | | 30 TANNER RD | | | | GREENVILLE SC | 29607-5915 | |
| NANCY L JONES | | 4221 WHITLOW DRIVE | | | | KNOXVILLE TN | 37919-7689 | |
| NANCY L JONES & | W EARL JONES JT TEN | 30 TANNER ROAD | | | | GREENVILLE SC | 29607-5915 | |
| NANCY L KERN | ATTN NANCY KERN FURBISH | 7176 LINDENMERE DR | | | | BLOOMFIELD HILLS MI | 48301-3526 | |
| NANCY L KIDDER | | 13001 PINE LAKE AVENUE | | | | CEDAR SPRINGS MI | 49319-9372 | |
| NANCY L KING | | 3348 MAYWOOD DR | | | | FLINT MI | 48504-1813 | |
| NANCY L KIRBY & | LINDA L KIRBY JT TEN | 765 JOHNRINGLING BLVD | | | | SARASOTA FL | 34236 | |
| NANCY L KONAS & | SUZANNE M MC PEEK JT TEN | 2764 PARKWAY PL | | | | HARTLAND MI | 48353-3232 | |
| NANCY L KRUBL & | CHARLES D KRUBL JT TEN | 5317 WOODLAND | | | | WESTERN SPRINGS IL | 60558-1855 | |
| NANCY L KRUCHOWSKY | | 3907 DONAIR DR | | | | SANDUSKY OH | 44870-5739 | |
| NANCY L KUSNIR | | 2810 RANDOLPH NW | | | | WARREN OH | 44485-2521 | |
| NANCY L KUYPER | | 5 HUDSON COVE | | | | LONGWOOD FL | 32750-3829 | |
| NANCY L LAING | | 12004 WINDING CREEK WY | | | | GERMANTOWN MD | 20874-1957 | |
| NANCY L LANDRY | CUST ANNA L LANDRY UTMA WI | 100 COLLEGE DR APR 1 | | | | EVANSVILLE WI | 53536-1275 | |
| NANCY L LANDRY | | 9610 FAIRWOOD CT | | | | PORT ST LUCIE FL | 34986-3250 | |
| NANCY L LEACH | | 4717 NORTH 26 STREET | | | | ARLINGTON VA | 22207-2604 | |
| NANCY L LEDBETTER | | 5421-27TH | | | | LUBBOCK TX | 79407-3401 | |
| NANCY L LENOX | | 29 E FRANKLIN ST | | | | MORRISVILLE PA | 19067 | |
| NANCY L LENTZ | ATTN NANCY LENTZ REICHLEY | 2135 FOUNTAIN HILL DRIVE | | | | TIMONIUM MD | 21093-3321 | |
| NANCY L LESNIAK | | 601 S NEADE | APT 6 | | | FLINT MI | 48503-2282 | |
| NANCY L LUCIEN | 77 | 771 N MAIN ST | | | | BISHOP CA | 93514-2456 | |
| NANCY L MACKABEN | | BOX 1013 | | | | MORONGO VALLEY CA | 92256-1013 | |
| NANCY L MACPHERSON | | 127 LAUREN LANE | | | | ATHENS GA | 30605-6006 | |
| NANCY L MAGNUSON & | WARREN C MAGNUSON JT TEN | 1524 PINE RIDGE CT | | | | ELKHART IN | 46514-6929 | |
| NANCY L MASTEN | | 13640 COVINGTON CREEK | DRIVE | | | JACKSONVILLE FL | 32224-1184 | |
| NANCY L MCCAULEY | | 543 TOWNSON N W | | | | WARREN OH | 44483-1736 | |
| NANCY L MCDORMAN | | 115 SHERWOOD PL | | | | BEL AIR MD | 21014-5421 | |
| NANCY L MCEWEN & | ROBERT J MCEWEN | TR MCEWEN FAM TRUST | UA 09/27/99 | 837 SUNRICH LANE | | ENCINITAS CA | 92024-1824 | |
| NANCY L MCGINNIS | | 108 EAST ST | | | | CHESTERTOWN MD | 21620 | |
| NANCY L MCKINNON | | 590 OAK PARK CIR | | | | CHOCTAW OK | 73020-7512 | |
| NANCY L MERCADANTE | | 2828 CONWAY WALLROSE RD | | | | BADEN PA | 15005-2306 | |
| NANCY L MILES | | 1034 NORDYKE RD | | | | CINCINNATI OH | 45255 | |
| NANCY L MINSTER | | 3018 FEDERAL RD | | | | PAVILION NY | 14525 | |
| NANCY L MODLA & | JOANNA M MODLA & | EMIL J MODLA TR | UA 05/27/1990 | EMIL J MODLA TRUST | 2811 REDDING RD | COLUMBUS OH | 43221-3149 | |
| NANCY L MOLDOVAN | | 2350 ADOBE RD 212 | | | | BULLHEAD CITY AZ | 86442-4461 | |
| NANCY L NEVINS | TR NANCY L NEVINS REV LIV TRUST | UA 03/12/97 | 38172 SEA WAY | | | HARRISON TWP MI | 48045 | |
| NANCY L NOVITZKE | ATTN NANCY L MEAD | 1245 E KRAMES CIRCLE | | | | MESA AZ | 85203 | |
| NANCY L NOVITZKE | CUST CHRISTOPHER M NOVITZKE UG | WI | ATTN NANCY L MEAD | 2864 E NORCROFT CIR | | MESA AZ | 85213-1611 | |
| NANCY L O'CONNOR | | 6544 E CASTILLA PL | | | | CENTENNIAL CO | 80112-1004 | |
| NANCY L ONDA | | 440 STATION RD | | | | VALLEY CITY OH | 44280-9578 | |
| NANCY L PAUL | | 962 VINE STREET | | | | ADRIAN MI | 49221-3246 | |
| NANCY L PAYTON | | 414 WEST 5TH STREET | | | | ALEXANDRIA IN | 46001-2314 | |
| NANCY L PETERS | | 309 WOODLAND AVE | | | | MEDIA PA | 19063-4018 | |
| NANCY L PETERSON | | 600 CAROLINA VILLAGE RD #285 | | | | HENDERSONVILLE NC | 28792 | |
| NANCY L PHILLIPS | | 1692 NEWMAN | | | | LAKE ORION MI | 48362 | |
| NANCY L POLLACK | CUST | KEVIN M POLLACK UTMA IL | 13934 HARTSOOK ST | | | SHERMAN OAKS CA | 91423-1210 | |
| NANCY L POPE | | 7 AUBURN KNOLL | | | | EAST HAMPTON CT | 06424 | |
| NANCY L POWELL | CUST CORTNEY | O POWELL UTMA CA | 11529 HEARTHSTONE CT | | | RESTON VA | 20191-4411 | |
| NANCY L POWELL | CUST ELIZABETH C POWELL UTMA CA | 310 S ST NW APT 2B | | | | WASHINGTON DC | 20001-1835 | |
| NANCY L POWELL | | 7542 33RD AVE NW | | | | SEATTLE WA | 98117-4711 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NANCY L RABY & | JOSEPH M RABY JT TEN | 744 MURRELL DR | | | | DAYTON OH | 45429-1322 | |
| NANCY L RALSTON | | 3126 STATE HIGHWAY 130 | | | | CHARLESTON IL | 61920-6779 | |
| NANCY L RATAJCZAK | | 5115 WESCOMBE | | | | W BLOOMFIELD MI | 48324-2263 | |
| NANCY L RATNER | | 9103 TURNBRIDGE CT | | | | INDIANAPOLIS IN | 46260 | |
| NANCY L RECKMAN | | 12807 NW PORTER ROAD | | | | PARKVILLE MO | 64152-1329 | |
| NANCY L REMLEY | | 15564 LOCKSHORE RD | | | | HICKORY CORNERS MI | 49060-9716 | |
| NANCY L ROBBINS | | 7 GRANT ESTATE DR | | | | WEST SIMSBURY CT | 06092-2101 | |
| NANCY L ROBERTS | | 16137 SILVERCREST | | | | FENTON MI | 48430-9154 | |
| NANCY L RUESTER | | 20227 15TH NW AV | | | | SHORELINE WA | 98177-2165 | |
| NANCY L RUPRECHT | | 15 ST ANDREWS | | | | NORTH BEND OH | 45052-9786 | |
| NANCY L SALVATORE | | 8599 HEMLOCK RIDGE DR | | | | KIRTLAND OH | 44094-8643 | |
| NANCY L SCHIAVONE | | 14 HONEYFLOWER DRIVE | | | | YARDVILLE NJ | 08620 | |
| NANCY L SCHMIDT | | 5540 ETON CT | | | | BOCA RATON FL | 33486-8659 | |
| NANCY L SCHNAUDT | | 4037 STYGLER | | | | GAHANNA OH | 43230-4859 | |
| NANCY L SCHODOWSKI | | 205 YOUNG RD | | | | ATTICA MI | 48412 | |
| NANCY L SCHULTE | | 2 TOWLE AVE | | | | DOVER NH | 03820-3928 | |
| NANCY L SCHUTZE | | 9641 LAKEVIEW DR | | | | PINCKNEY MI | 48169-8714 | |
| NANCY L SEDLECKY | | 6330 E 52ND ST | | | | NEWAYGO MI | 49337-8564 | |
| NANCY L SHAPLEY | | BOX 202 | | | | NEW MATAMORAS OH | 45767-0202 | |
| NANCY L SHELL | | 1127 GYPSY LN W | | | | TOWSON MD | 21286-1463 | |
| NANCY L SMOTHERS | CUST THOMAS C SMOTHERS U/THE | CAL UNIFORM GIFTS TO MINORS | ACT | 648 HENRY ST | | FOLSOM CA | 95630-7737 | |
| NANCY L SOLAK & | RICHARD G SOLAK | TR NANCY L SOLAK LIVING TRUST | UA 07/10/96 | 458 CLOVERLY ROAD | | GROSSE POINTE FARM MI | 48236-3233 | |
| NANCY L SOUTHERN | | 2514 W MONTE AVE | | | | MESA AZ | 85202-6915 | |
| NANCY L SPRINGS | | 6609 BYRON RD | | | | DURAND MI | 48429-9454 | |
| NANCY L STANGE | | 3038 ABELL AVE | | | | BALTIMORE MD | 21218 | |
| NANCY L TAKISH | | 3975 W THENDARA ST | | | | GLADWIN MI | 48624 | |
| NANCY L TAYLOR | | 312 HEATHER HILL DR | | | | GIBSONIA PA | 15044-6020 | |
| NANCY L THOMPSON | | 25910 WRIGHT RD | | | | STURGIS MI | 49091-9679 | |
| NANCY L ULRICH & | ROGER W ULRICH JT TEN | 35238 MORAVIAN DR | | | | STERLING HEIGHTS MI | 48312 | |
| NANCY L UNTNEKER | | 5441 LEGEND CT | | | | SAINT CHARLES MO | 63304-5713 | |
| NANCY L VAN HORN | ATTN NANCY L YOUNG | BOX 862 | | | | HEBRON OH | 43025-0862 | |
| NANCY L VERSCHEURE TOD | MICHAEL J STENVIG | SUBJECT TO STA TOD RULES | 254 E ST CLAIR ST | | | ROMEO MI | 48065 | |
| NANCY L WACKER | | 1608 MARIAN | | | | ANN ARBOR MI | 48103-5732 | |
| NANCY L WEBSTER | ATTN NANCY W KRIAL | 581 LAKE WARREN ROAD | | | | UPPER BLACK EDDY PA | 18972-9342 | |
| NANCY L WEIL | | PO BOX 4486 | | | | SILVER SPRING MD | 20014 | |
| NANCY L WIENER | | 10 RIVER EDGE DRIVE | | | | LITTLE SILVER NJ | 07739-1707 | |
| NANCY L WILSON | | 5626 BAYWATCH WAY #101 | | | | MASON OH | 45040 | |
| NANCY L WITKOWSKI | | 73 HILLWOOD DR | | | | HUNTINGTON STATION NY | 11746-1341 | |
| NANCY L WITKOWSKI & | PATRICIA A PICCOLO JT TEN | 73 HILLWOOD DR | | | | HUNTINGTON STATION NY | 11746-1341 | |
| NANCY L WOOD | | 7007 WINTER RIDGE LA | | | | CASTLE ROCK CO | 80108 | |
| NANCY L WOOD | | 116 HEACOCK LANE | | | | WYNCOTE PA | 19095-1517 | |
| NANCY L WOOD | | 4469 OLD CARRIAGE RD | | | | FLINT MI | 48507-5619 | |
| NANCY L WOODARD | | 26 PROMENADE WAY S E | | | | CALGARY AB  T2Z 3H8 | | CANADA |
| NANCY L WOODARD | | 708 942 YONGE ST | | | | TORONTO ON  M4W 3S8 | | CANADA |
| NANCY L WOODWARD | | 8 ALEWIFE LANE | | | | SCITUATE MA | 02066-3645 | |
| NANCY LA FAVE | | 3016 RAVENGLASS RD | | | | WATERFORD MI | 48329-2678 | |
| NANCY LANDES EX EST | J ROBERT MONTGOMERY | 10671 S CR RD 525 W | | | | REELSVILLE IN | 46171 | |
| NANCY LANE ELLIS EX EST | ROBERT C LANE | 9940 S SANDUSKY LA | | | | TULSA OK | 74137 | |
| NANCY LANGFORD | | 2602 RANCH ROAD | | | | SACHSE TX | 75048 | |
| NANCY LARRIVEE | | 351 FARMINGTON AVE | | | | BRISTOL CT | 06010-3901 | |
| NANCY LARSEN | | 5611 S COLE ROAD | | | | BOISE ID | 83709 | |
| NANCY LASHLEE HOLLAND | | 908 LADDER TRL | | | | SIGNAL MTN TN | 37377-3033 | |
| NANCY LAURO | | 124 E 6 MILE CREEK RD | | | | HENDERSON MI | 48841-9506 | |
| NANCY LAUX | | 2720 COVENTRY ROAD | | | | COLUMBUS OH | 43221-3226 | |
| NANCY LAWS | | 355 OLD RIDGE COURT | | | | ROCHESTER HILLS MI | 48309-1119 | |
| NANCY LEE BOWKER | | 120 DEL MAR DR | | | | SALINAS CA | 93901-2201 | |
| NANCY LEE CHREST | | 12019 BEXHILL DR APT DRT | | | | HOUSTON TX | 77065 | |
| NANCY LEE DECKER | | 2219 LONGPORT DRIVE | | | | MAUMEE OH | 43537-1146 | |
| NANCY LEE FORDHAM | | 16446 CAVENDISH | | | | HOUSTON TX | 77059-4713 | |
| NANCY LEE GAINES | | 1726 LILLIE ST | | | | FAIRMONT WV | 26554-9260 | |
| NANCY LEE HEINZE | | 4707 AMBROSHIA SPRINGS LANE | | | | KATY TX | 77494 | |
| NANCY LEE HENRY | CUST RACHEAL | 1661 CANTERBURY POINTE SE | | | | CONYERS GA | 30013-6412 | |
| NANCY LEE HICKS | | 219 SAFFORD RD | | | | ARGYLE NY | 12809-3525 | |
| NANCY LEE HUDSON & | CAROLYN JOHNSON HUDSON JT TEN | 40 SUNNYFIELD DR | | | | WINDSOR CT | 06095-3258 | |
| NANCY LEE MCCORD | | 1107 CHICORY LANE | | | | ASHEVILLE NC | 28803-1988 | |
| NANCY LEE MCLEOD | | 3308 RISDALE ST | | | | LANSING MI | 48911-2674 | |
| NANCY LEE MEYER | | 20445 NE INTERLACHEN LN | | | | FAIRVIEW OR | 97024-8805 | |
| NANCY LEE OBERG HEUVELMAN | | 4239 EAST 58TH ST | | | | DAVENPORT IA | 52807 | |
| NANCY LEE ONION | | 3806 HILLBROOK DR | | | | AUSTIN TX | 78731-4044 | |
| NANCY LEE RABIDUE | | 10264 WILLOWBROOK DRIVE | | | | FLUSHING MI | 48433-9235 | |
| NANCY LEE ROBARDS GLIHA | | 314 E FAIRMONT DR | | | | TEMPE AZ | 85282 | |
| NANCY LEE SCHNITZKER | | 1821 HILTON AVE | | | | ASHLAND KY | 41101-2810 | |
| NANCY LEE WEBER | | 10 VILLA MARIA COURT | | | | NOVATO CA | 94947-3920 | |
| NANCY LEE ZATH ANTONIOLI | | 6 WHITETAIL DR | | | | WHITEHALL MT | 59759-9635 | |
| NANCY LEICHTER & | GORDON LEICHTER JT TEN | 31 HEDGE WOOD LN | | | | PITTSFORD NY | 14534-9547 | |
| NANCY LENNON | | 43-A NARRAGANSETT AVE | | | | OSSINING NY | 10562-2847 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NANCY LETTS & | ROB R LETTS JT TEN | 130 S ADVANCE RD | | | | EAST JORDAN MI | 49727-9442 | |
| NANCY LEWIS BAITY | | 815 YORKSHIRE RD | | | | WINSTON-SALEM NC | 27106-5519 | |
| NANCY LEWIS BARTON | | ROUTE 1 CEDAR LANE | | | | SULPHUR SPRINGS TX | 75482-3535 | |
| NANCY LEWIS LATT | | 631 N HARRISON AVE | | | | KIRKWOOD MO | 63122-2709 | |
| NANCY LIEBERSON | C/O B SLOAN | BOX 2005 | | | | VENTNOR CITY NJ | 08406-0005 | |
| NANCY LIGHTEN | | 16615 ROBSON | | | | DETROIT MI | 48235-4519 | |
| NANCY LIMP | CUST KRISTIN LIMP UGMA M | 50 OAK CREST LN | | | | DALLAS GA | 30132-1008 | |
| NANCY LINDSEY | | 10084 WEST LAKE DRIVE | | | | LITTLETON CO | 80127-2564 | |
| NANCY LINK KRAUS | | 272 ZIMMERMAN BLVD | | | | KENMORE NY | 14223-1022 | |
| NANCY LISA LURIE | | 1062 WEBSTER ST | | | | NEEDHAM MA | 02492-3219 | |
| NANCY LITT | CUST SCOTT ALLAN LITT UGMA M | 23460 COVENTRY WOODS LN | | | | SOUTHFIELD MI | 48034-5167 | |
| NANCY LONG | CUST SUZANNE LONG | UGMA NY | 7 RAYMOND COURT | | | SEA CLIFF NY | 11579-2027 | |
| NANCY LOU SLAYTON | | 2730 TOWNWAY E-60 | | | | DANVILLE IL | 61832-1459 | |
| NANCY LOU TROMBI | | BOX 7713 | | | | NEWPORT BEACH CA | 92658-7713 | |
| NANCY LOUISE BUCKLEY | CUST SAMUEL BARRETT BUCKLEY U | MA | 50 VERNON RD | | | SCITUATE MA | 02066-3623 | |
| NANCY LOUISE HAYES | | 12221 JUNIPER ST | | | | ORERLAND PARK KS | 66209-1594 | |
| NANCY LOUISE HOLFELDER | ATTN NANCY MCKELVEY | 180 FONDA RD | | | | ROCKVILLE CENTRE NY | 11570-2709 | |
| NANCY LOUISE KASTOR | TR KASTOR FAMILY TRUST UA 8/10/01 | BOX 806 | | | | MEADVIEW AZ | 86444 | |
| NANCY LOUISE KLEIN | C/O WEISS | 14702 BLUE SKIES | | | | LIVONIA MI | 48154-4966 | |
| NANCY LOUISE MOHR | | 176 PRIMROSE RD | | | | WILLISTON PARK NY | 11596-2221 | |
| NANCY LUBESKI | | 3555 BLUFF ROAD | | | | PORT AUSTIN MI | 48467 | |
| NANCY LUCKHURST | | 204 MEADOWGATE TER | | | | GAITHERSBURG MD | 20877 | |
| NANCY LUSSE RHODY | | 200 CHAPMAN DR | | | | FRANKFORT NY | 40601-8597 | |
| NANCY LYNE PERIN | | 69 OLIVER RD | | | | WYOMING OH | 45215-2630 | |
| NANCY LYNN BEMIS | | 8606 ELKRUN DR | | | | CLARKSTON MI | 48348-2859 | |
| NANCY LYNN BOROTA | ATTN NANCY EGGERS | 5429 PRINCETON OAKS LANE | | | | SUGAR HILL GA | 30518-6357 | |
| NANCY LYNN CHRYSTAL | | 20 E PADDOCK | | | | CRYSTAL LAKE IL | 60014-6122 | |
| NANCY LYNN GIGER | | N 9902 RIDGE CREST DRIVE | | | | SPOKANE WA | 99208-9378 | |
| NANCY LYNN TORSELL | | 2345 CORINNA COURT | | | | STATE COLLEGE PA | 16803-3350 | |
| NANCY LYSING | | 1 WOODBURY CT | | | | S BARRINGTON IL | 60010-5305 | |
| NANCY M ADAMS | | PO BOX 324 | | | | OTSEGO MI | 49078 | |
| NANCY M AHO | | 3111 SODOM-HUTCHINGS RD | | | | FOWLER OH | 44418-9745 | |
| NANCY M ANDERSON | | 161 RONALD DR | | | | POINT ROBERTS WA | 98281-9529 | |
| NANCY M ARELLANO | | 4563 W 200 N | | | | ANDERSON IN | 46011-8788 | |
| NANCY M BABB & | JOHN MASON JT TEN | 4020 N W 65TH AVE | | | | GAINESVILLE FL | 32653 | |
| NANCY M BARBER | | 16390 NE 60TH ST | | | | WILLISTON FL | 32696 | |
| NANCY M BONTER | CUST | KIMBERLY M BONTER U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 514 WASHINGTON | SPENCERPORT NY | 14559-9539 | |
| NANCY M BONTER | | 514 WASHINGTON ST | | | | SPENCERPORT NY | 14559-9539 | |
| NANCY M BONTER AS | CUSTODIAN FOR STEVEN W | BONTER UNDER THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 514 WASHINGTON ST | | SPENCERPORT NY | 14559-9539 | |
| NANCY M BOSEL | | 117 POLK PLACE DR | | | | FRANKLIN TN | 37064 | |
| NANCY M BOSZAK & | MARIE M BOSZAK JT TEN | 3796 VICEROY DR | | | | OKEMOS MI | 48864 | |
| NANCY M BOUCHE | | 1012 BLUFF AVE | | | | KINGSFORD MI | 49802-1222 | |
| NANCY M BOUTS & | CLARE J BOUTS JT TEN | 522 CLINTON FRANKFORT | | | | CLINTON PA | 15026-1343 | |
| NANCY M BROWN | | 9606 FOX SHORES DRIVE | | | | ALGONQUIN IL | 60102-9645 | |
| NANCY M BURNETT | | 1560 HEATHERTON RD NE | | | | DACULA GA | 30019-6686 | |
| NANCY M CANNATA & | JOSEPH S CANNATA JT TEN | 33 JEFFERSON ROAD | | | | WHITEFIELD NH | 03598-3107 | |
| NANCY M CARR | | 3323 GERNADA DR | | | | CLIO MI | 48420-1912 | |
| NANCY M COOK & | DONALD R COOK JT TEN | 534 CHESTNUT ST | | | | W HEMPSTEAD NY | 11552-2657 | |
| NANCY M COOMBES | | 8760 DIVISION COURT | | | | BYRON CENTER MI | 49315-8812 | |
| NANCY M CROWLEY & | EUGENE T CROWLEY JT TEN | 56 RIVERSIDE DR | | | | PALMYRA VA | 22963-2024 | |
| NANCY M CUMMINS | | 405 S HAWTHORNE RD | | | | MUNCIE IN | 47304-4112 | |
| NANCY M CURTIS | | 240 RIVER RD | | | | BOWDOINHAM ME | 04008-4612 | |
| NANCY M DAVISON | | 128 WEST END AVE | | | | BINGHAMTON NY | 13905-3815 | |
| NANCY M DEBOLE & | MICHAEL J DEBOLE JT TEN | 215 NORTH AVE | | | | ROCHESTER NY | 14626-1050 | |
| NANCY M DECKER & | CHRISTOPHER D DECKER JT TEN | 11-15 PENN ST | | | | UNIONTOWN PA | 15401 | |
| NANCY M DIANICH | ATTN NANCY DIANICH STIEBER | 2416 HAMMOND PL | | | | WILMINGTON DE | 19808-4209 | |
| NANCY M DICKALL | | 2851 IROQUOIS DR | | | | THOMPSON STATION TN | 37179-5006 | |
| NANCY M DORAN | | 812 DEL SHER DR | | | | BRIGHTON MI | 48114-8746 | |
| NANCY M E MC GUIRE | | BOX 803 | | | | SUNDRIDGE ON  P0A 1Z0 | | CANADA |
| NANCY M ERMER | | 1321 CHAPEL HILL DR | | | | BALTIMORE MD | 21237-1805 | |
| NANCY M FERGUSON | | 6623 NW 42ND AVE | | | | COCONUT CREEK FL | 33073-2021 | |
| NANCY M FERGUSON & | LINDA F MOORE JT TEN | 6623 NW 42ND AVE | | | | COCONUT CREEK FL | 33073-2021 | |
| NANCY M FRIDAY | | 45 YOLANDA DR | | | | ROCHESTER NY | 14624 | |
| NANCY M FRITTS | TR NANCY M FRITTS TRUST UA 4/18/91 | 1348 TURVEY RD | | | | DOWNERS GROVE IL | 60515-4548 | |
| NANCY M FROREICH | | 34031 ARROWHEAD TRAIL | | | | WESTLAND MI | 48185-7024 | |
| NANCY M FULTON & | DAVID C FULTON JT TEN | 19624 MARINE VIEW DR SW | | | | NORMANDY PARK WA | 98166-4118 | |
| NANCY M GALLAGHER | ATTN NANCY GALLAGHER RENS | 4848 CANAL | | | | DIMONDALE MI | 48821-9606 | |
| NANCY M GEOCA & | PETER GEOCA JT TEN | 12 FOUNTAIN BLEU DR | | | | MENANDS NY | 14506-9740 | |
| NANCY M GETHINS | | 1856 HOVSONS BLVD | | | | TOMS RIVER NJ | 08753-1517 | |
| NANCY M GIUNTA | | 34 BRYON RD APT 4 | | | | CHESTNUT HILL MA | 02467-3337 | |
| NANCY M GOMBAS | | 115 VOGEL PLACE | | | | MIDDLESEX NJ | 08846-1659 | |
| NANCY M HARRIS & | JOYCE A MUDEL JT TEN | 7930 W ROYAL | | | | CANADIAN LAKES MI | 49346 | |
| NANCY M HAYES | | 3092 BROADMOOR DR | | | | BENTER VALLEY PA | 18034 | |
| NANCY M HICKMAN | | G-3340 MENOMINEE | | | | BURTON MI | 48529 | |
| NANCY M HICKMAN & | OLA M GULLEY JT TEN | G-3340 MENOMINEE | | | | BURTON MI | 48529 | |
| NANCY M HILL | | 502 O HARA DRIVE | | | | DANVILLE KY | 40422-1560 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NANCY M HUGGINS | ATTN NANCY H REIGHTER | 17685 E PROGRESS DR | | | | AURORA CO | 80015-2422 | |
| NANCY M KORNEGAY & | GARY D KORNEGAY JT TEN | 1155 WINTERGREEN COVE | | | | CORDOVA TN | 38016-8828 | |
| NANCY M LAHAN | ATTN NANCY L HENRY | HENRY ROAD | | | | ALBURG VT | 05440 | |
| NANCY M LAND | | 45520 PECK WADSWORTH | | | | WELLINGTON OH | 44090-9667 | |
| NANCY M LIAN | | 24 GROVER ST | | | | BEVERLY MA | 01915-1516 | |
| NANCY M LONARDO | | 40 EDGEWATER DRIVE | | | | POLAND OH | 44514-1718 | |
| NANCY M LUNDBREG | | 2513 CEDAR POINTE DR | | | | JANESVILLE WI | 53546-5398 | |
| NANCY M MADAJ & | FREDERICK G MADAJ JT TEN | 1088 N FINN RD | | | | ESSEXVILLE MI | 48732-9777 | |
| NANCY M MAKAREWICZ | | 16847 PORTA MARINA | | | | MACOMB MI | 48044-2699 | |
| NANCY M MALAY | | BOX 605 | | | | PARKER CO | 80134-0605 | |
| NANCY M MC GUIRE | | RR #1 132 DOBBS RD | | | | SUNDRIDGE ON  P0A 1Z0 | | CANADA |
| NANCY M MC VICAR | | 25 GREENWICH RD | | | | BEDFORD NY | 10506-1507 | |
| NANCY M MURRAY | | 875 BROOKSIDE AVE | | | | CLIFFORD BEACH NJ | 07735 | |
| NANCY M PAOLETTI | | 1 STEVENS AVE | | | | NEW CASTLE DE | 19720-4046 | |
| NANCY M PASQUALE | | 75 FAIRVIEW AVE | | | | NEW PROVIDENCE NJ | 07974-1001 | |
| NANCY M PERRY | | 27526 VERSAILLES ST 524 | | | | ROMULUS MI | 48174-9523 | |
| NANCY M PHILLIPS | | 2480 W 900 N | | | | TREMONTON UT | 84337 | |
| NANCY M POURCIAU | CUST SETH A POURCIAU UGMA WI | 514 N UNION ST | | | | APPLETON WI | 54911-5032 | |
| NANCY M RAGSDALE | | 125 BROWN RD | | | | HOWELL NJ | 07731-2404 | |
| NANCY M REICHENBACH | | 785 CAMINO LA PASADO | | | | CAMARILLO CA | 93010-8357 | |
| NANCY M REIGHTER | | 17685 E PROGRESS ROAD | | | | AURORA CO | 80015-2422 | |
| NANCY M RODA | | 2615 SOM CENTER ROAD | | | | WILLOUGHBY HILLS OH | 44094-9647 | |
| NANCY M RODEMERK | | 2 BISHOP GATE DRIVE | | | | ROCHESTER NY | 14624-4302 | |
| NANCY M SCIBA | | 6333 WESTLAND DR | | | | WESTLAND MI | 48185-3031 | |
| NANCY M SCOTT | | 143 BUSHY HILL RD | | | | SEMSBURY CT | 06070-2329 | |
| NANCY M SHAVER | | 111 CUMBERLAND CT | | | | WYCKOFF NJ | 07481-2001 | |
| NANCY M SMITH | | 10603 HONDO HILL | | | | HOUSTON TX | 77064-7223 | |
| NANCY M SOUTHERN | | 2514 W MONTE AVE | | | | MESA AZ | 85202 | |
| NANCY M SOWELL & ADEN K SOWELL | TR NANCY M SOWELL REVOCABLE TRUA 02/14/97 | 3843 NORTHDALE RD | 2310 BANQUOS COURT | | | PENSACOLA FL | 32503-5876 | |
| NANCY M SUGIMOTC | | 3843 NORTHDALE RD | | | | BLOOMFIELD HILLS MI | 48304-3131 | |
| NANCY M TRHLIK | | 1125 ROCKPORT LANE | | | | COLUMBUS OH | 43235-4040 | |
| NANCY M TRUDEAU | | 3179 LOMA VERDE DR 3 | | | | SAN JOSE CA | 95117-3845 | |
| NANCY M UHAZIE & | MICHAEL D UHAZIE JT TEN | 2710 HIGHWINDS | | | | OAKLAND MI | 48363-2342 | |
| NANCY M VIGILANTE | | 4000 CHARLES | | | | DEARBORN MI | 48126 | |
| NANCY M WAGNER | | 6354 OAK HILL DR | | | | W FARMINGTON OH | 44491-8705 | |
| NANCY M WECKWERTH | | ROUTE 2 180 MARQUARDT LANE | | | | KALISPELL MT | 59901-7258 | |
| NANCY M WERGIN | | 2 CREEKSIDE DR | | | | CHURCHVILLE NY | 14428-8902 | |
| NANCY M WILBERDING | | 1266 WESTBORO | | | | BIRMINGHAM MI | 48009-5886 | |
| NANCY M WILDER | | 6900 E INDIAN WOOD CT | | | | PORT ORCHARD WA | 98366-8422 | |
| NANCY M YUMKAS | CUST JACOB MAX YUMKAS UTMA CA | 3819 ALGONAUT DR | | | | CALABASAS CA | 91302-5807 | |
| NANCY MACKEY | | 4 DANNY CT | | | | DIX HILLS NY | 11746-5804 | |
| NANCY MADRID | | PO BOX 243 | | | | BUELLTON CA | 93427 | |
| NANCY MAE JOHNSON | TR B LAVERNE JOHNSON RESIDUARY TRUST | UA 03/25/91 | 1216 SOUTH STATE ST | | | BELVIDERE IL | 61008 | |
| NANCY MAE JOHNSON | TR NANCY MAE JOHNSON TRUST | UA 03/25/91 | 1216 SOUTH STATE ST | | | BELVIDERE IL | 61008 | |
| NANCY MALAHOSKY | | 799 E HIGH ST APT 4 | | | | LOCKPORT NY | 14094-4728 | |
| NANCY MANN REESE | | 4516 FRENCH LAKE DRIVE | | | | FORT WORTH TX | 76133-6908 | |
| NANCY MANTYNBAND | | 390 HAZEL AVE | | | | HIGHLAND PARK IL | 60035-3313 | |
| NANCY MARGARET ORR | | 455 37TH ST | | | | BROOKLYN NY | 11232-2509 | |
| NANCY MARIE BONNIWELL | | W 285 N 3198 LAKESIDE ROAD | | | | PEWAUKEE WI | 53072 | |
| NANCY MARIE HAUSMANN | | PO BOX 795 | | | | ORANGEVALE CA | 95662 | |
| NANCY MARIE HUMMER | | 29678 CHATHAM WAY | | | | PERRYSBURG OH | 43551-3405 | |
| NANCY MARIE HUSBANDS | | 1821 MOORINGLINE DR 2H | | | | VERO BEACH FL | 32963-4319 | |
| NANCY MARIE NEAL | | 5533 CRESTHADEN LN | | | | TOLEDO OH | 43614 | |
| NANCY MARIE PIWINSKI | | 7 INVERNESS LN | | | | CLIFTON PARK NY | 12065-1220 | |
| NANCY MARSH BRITT | | 180 BRITT LANE | | | | HOT SPRINGS AR | 71913-7026 | |
| NANCY MASON | | 4400 FEDERAL ROAD | | | | LIBONIA NY | 14487-9570 | |
| NANCY MASON | | 2232 CELESTIAL DR NE | | | | WARREN OH | 44484-3903 | |
| NANCY MASTER & | LAWRENCE MASTER & | MARY ANNE COX JT TEN | 3001 BIG GREEN LN | | | LAS VEGAS NV | 89134-7455 | |
| NANCY MAUGHAN BURRIS | | 100 HIGHWAY 89 S | | | | MAYFLOWER AR | 72106-9785 | |
| NANCY MAXWELL | | 8737 W CORNELL AVE | APT 7 | | | LAKEWOOD CO | 80227-4815 | |
| NANCY MAY WHITCOMB | C/O DAVID WHITCOMB LYNN | 4875 ALBERSON COURT | | | | SAN DIEGO CA | 92130-2701 | |
| NANCY MC COLLUM | | 1427 SOUTH CAROLINA SE | | | | WASHINGTON DC | 20003-2329 | |
| NANCY MC EWEN ARCHER | BOX 432 | SKYLINE DRIVE | | | | SMITHTON PA | 15479-0432 | |
| NANCY MC GOVERN FISHER | | 2555 PGA BLVD 128 | | | | PALM BEACH GARDEN FL | 33410 | |
| NANCY MC NAMEE | | PO BOX 2854 | | | | GRANITE BAY CA | 95746-2854 | |
| NANCY MCCARRELL PROUDFIT | | 1411 WILLOWBROOK DR | | | | WASHINGTON PA | 15301-5083 | |
| NANCY MCELRATH & | KATHLEEN FISHER & | RAYMOND RAMIREZ JT TEN | 6947 CARPENTER RD | | | HARRIOSN MI | 48625-8937 | |
| NANCY MCKAY | | 3320 KIRKWALL RD | | | | TOLEDO OH | 43606-2454 | |
| NANCY MCKESSON PERRY | | 2653 E BEEKMAN PL | | | | PHOENIX AZ | 85016-7485 | |
| NANCY MCKINNEY | | 18998 RESEVOIR ROAD | | | | SAGGERTOWN PA | 16433-4548 | |
| NANCY MCNULTY | | 328 NW 40TH TERR | | | | DEERFIELD BEACH FL | 33442 | |
| NANCY MEEGAN | | 2206 CAMPUS DRIVE | | | | ST CHARLES MO | 63301-1052 | |
| NANCY MEISS | | 1128 CHEYENNE DR | | | | CINCINNATI OH | 45216-2206 | |
| NANCY MESHON | | 15 CURTISS CIRCLE | | | | SUDBURY MA | 01776-2803 | |
| NANCY MESICK | | 488 HERITAGE VL B | | | | SOUTHBURY CT | 06488 | |
| NANCY MEYER | CUST | PETER MEYER U/THE NEW YORK | UNIFORM GIFTS TO MINORS ACT | 838 WEST END AVE | | N Y NY | 10025-5351 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NANCY MILLER | | 83 TIOGA AVENUE | | | | MIDDLETOWN PA | 17057 | |
| NANCY MILLER | | 34 TERESA RD | | | | HOPKINTON MA | 01748-2419 | |
| NANCY MILLER BAKKER | | 5951 S EUDORA WAY | | | | LITTLETON CO | 80121-3329 | |
| NANCY MOODY | | 1426 PALMER ROAD | | | | COLUMBIA SC | 29205 | |
| NANCY MORGAN RODGERS | | 103 APPLETON DR | | | | ROANOKE RAPIDS NC | 27870-3201 | |
| NANCY MORRIS | | 31 W SECOND ST | | | | WEST ALEXANDRIA OH | 45381 | |
| NANCY MORRIS ULLMAN | | 250 KINGS WAY RD 418 | | | | MARTINSVILLE VA | 24112-6686 | |
| NANCY MOSER MAY | CUST JASON KYLE MAY UGMA NC | 1704 WOODLAND AVE | | | | BURLINGTON NC | 27215-3532 | |
| NANCY MOSS THOMPSON TR | UA 08/20/2004 | NANCY MOSS THOMPSON GRANDCHIL TRUST | | 2340 ROCKLEDGE DRIVE | | ROCKLEDGE FL | 32955 | |
| NANCY MOTICHKA | | 83 CLINTON AVE | | | | MIDDLETOWN NJ | 07748-5315 | |
| NANCY MRAKOVICH | C/O NANCY MILLER | 83 TIOGA AVENUE | | | | MIDDLETOWN PA | 17057 | |
| NANCY N DE CAMP | | 1095 SPRING VALLEY RD | | | | LONDON OH | 43140-9554 | |
| NANCY N FRAZIER | | 3960 CHEYENNE TRAIL | | | | MARTINEZ GA | 30907 | |
| NANCY N GRIGSBY | | 820 DAVIDSON ST | | | | RALEIGH NC | 27609-5545 | |
| NANCY N KANESHIRO | | BOX 6215 | | | | KAMUELA HI | 96743-6215 | |
| NANCY N TERRILL TOD | ROBERT R TERRILL | SUBJECT TO STA TOD RULES | 2024 HAMILTON ST | | | HOLT MI | 48842 | |
| NANCY N THALHOFER | | 610 LINDA VISTA | | | | ANN ARBOR MI | 48103-3628 | |
| NANCY N WILKINSON & | MICHAEL J WILKINSON JT TEN | 687 GRIFFITH RD | | | | WARRINGTON PA | 18976-2030 | |
| NANCY NAUGHTON MERTES | | 2211 DEER OAKS DR | | | | RESCUE CA | 95672-9524 | |
| NANCY NEFF BURGESS | | 119 ISLAND AVE | | | | BUCKHANNON WV | 26201-2823 | |
| NANCY NEVILLE OROURKE | | 3087 SANFORD CI | | | | LOVELAND CO | 80538-4925 | |
| NANCY NIELSEN | | 844 N FOURTH AVE | | | | GENEVA IL | 60134-1466 | |
| NANCY NORCROSS DAVIS | | 244 KAY JENNINGS CIRCLE | | | | DECATUR TN | 37322 | |
| NANCY NORMAN LATIER | | 1529 DENMAN AVE | | | | COSHOCTON OH | 43812-2631 | |
| NANCY O COX | | 2518 LAKE DRIVE | | | | ANDERSON IN | 46012-1825 | |
| NANCY O COX & | RONALD L COX JT TEN | 2518 LAKE DR | | | | ANDERSON IN | 46012-1825 | |
| NANCY O GARRITY | | 4233 JACOB MEADOWS DR | | | | OKEMOS MI | 48864-3181 | |
| NANCY O HADLEY | | 7818 COPPERFIELD DRIVE | | | | INDIANAPOLIS IN | 46256-4005 | |
| NANCY O HADLEY & | MICHAEL H HADLEY JT TEN | 7818 COPPERFIELD DRIVE | | | | INDIANAPOLIS IN | 46256-4005 | |
| NANCY O HAITHCO & | JAI S HAITHCO JT TEN | 25978 FRANKLIN POINTE DR | APT 201 | | | SOUTHFIELD MI | 48034-1538 | |
| NANCY O HAITHCO & | WILLIAM H HAITHCO II JT TEN | 25978 FRANKLIN POINTE DR | | | | SOUTHFIELD MI | 48034-1538 | |
| NANCY O JACOB | | 10595 SWANSON COURT | | | | CINCINNATI OH | 45249-3630 | |
| NANCY O JOHNSON | | 3953-6TH AVE | | | | LOS ANGELES CA | 90008-2730 | |
| NANCY OAKES LOVING | | 1120 WILLOWBROOK TRAIL | | | | MAITLAND FL | 32751-4837 | |
| NANCY O'BRIEN COX | | 355 OAKWOODS RD | | | | WILKESBORO NC | 28697-2910 | |
| NANCY O'CONNOR WALTON | | 306 SEAVIEW DR | | | | BENICIA CA | 94510-2127 | |
| NANCY OLMSTEAD SNYDERS | | 2 FISHERS LANDING | | | | NEWPORT NEWS VA | 23606-1419 | |
| NANCY O'MEARA | | 28269 HARBOR RD | | | | MELFA VA | 23410-3644 | |
| NANCY OPPENHEIM | | 3909 UPLAND WAY | | | | MARIETTA GA | 30066 | |
| NANCY OROSZ | | 2878 ROOSEVELT AVE | | | | BRONX NY | 10465 | |
| NANCY ORSINO & | MICHAEL ORSINO JT TEN | 1414 83RD ST | | | | BROOKLYN NY | 11228-3110 | |
| NANCY OSBORNE | | 6395 AMANDA LN 167 | | | | RAVENNA OH | 44266-9649 | |
| NANCY OSHIP | | 1431 DOEBLER DR | | | | N TONAWANDA NY | 14120-2207 | |
| NANCY OSKOW SCHOENBROD | CUST JONAH OSKOW SCHOENBROD | NY | | 2552 QUAKER CHURCH RD | | YORKTOWN HEIGHTS NY | 10598-3353 | |
| NANCY OWENS | | 693 HAMLIN PARMA TOWNLINE RD | | | | HILTON NY | 14468-9139 | |
| NANCY P ALLEN | | 1215 BELVO RD | | | | MIAMISBURG OH | 45342-3403 | |
| NANCY P AMODEO | CLUB MERION APT 606 | 12290 GREEN MEADOW DR | | | | COLUMBIA MD | 21044-2888 | |
| NANCY P CARDY | CUST ANDREW M | CARDY U G M A PENNA | 209 CROOKED CT | | | JACKSONVILLE FL | 32259-4498 | |
| NANCY P CARDY | CUST ELIZABETH A CARDY UGMA M | 209 CROOKED COURT | | | | JACKSONVILLE FL | 32259-4498 | |
| NANCY P CARDY | | 209 CROOKED COURT | | | | JACKSONVILLE FL | 32259-4498 | |
| NANCY P CRAFT | | 3601 AUSTRALIAN CLOUD DR | | | | LAS VEGAS NV | 89135 | |
| NANCY P CROWLEY | TR NANCY P CROWLEY REVOCABLE | UA 05/13/99 | 439 NORTH RIVER RD UNIT 9 | | | MILFORD NH | 03053 | |
| NANCY P H TOMMASO | | 110 DEEPWOOD RD | | | | BARRINGTON IL | 60010-8617 | |
| NANCY P JONES | | 24 WILLOW DR APT 5A | | | | ASBURY PARK NJ | 07712 | |
| NANCY P LAMONT | | 6151 FIELDCREST DR | | | | FREDERICK MD | 21701-5810 | |
| NANCY P NELSON | | 1244 AUSTIN HILL RD | | | | FREWSBURG NY | 14738-9752 | |
| NANCY P PETRUNIA | | 10192 CEDARWOOD DRIVE | | | | UNION KY | 41091-9211 | |
| NANCY P ROBINSON | | HC 62 BOX 225 G | | | | CARRABELLE FL | 32322-9801 | |
| NANCY P RUSSELL | | 1204 ARUNDEL DRIVE | | | | WILMINGTON DE | 19808-2137 | |
| NANCY PAGE HENDERSON THORSEN | TR | NANCY PAGE HENDERON THORSEN | TRUST UA 11/08/96 | 1731 FAIRWAY DRIVE | | WILMINGTON NC | 28403-4824 | |
| NANCY PANCZYK | | 12139 GREENWAY | | | | STERLING HEIGHTS MI | 48312-2252 | |
| NANCY PARMETT | CUST JUSTIN | PARMETT UGMA NY | 13 LAKERIDGE DR | | | HUNTINGTON NY | 11743-3962 | |
| NANCY PARRISH | | 51 DUNLOP AVE | | | | TONAWANDA NY | 14150-7808 | |
| NANCY PASHLEY SMITH | | 1345 OLD NORTH MAIN ST | | | | LACONIS NH | 03246 | |
| NANCY PATRICIA O'ROURKE | | 503 SKYLINE LAKES DR | | | | RINGWOOD NJ | 07456-1926 | |
| NANCY PATRICIA THOMPSON | CUST BARBARA ANNE THOMPSON U | 4895 OLD POST CIRCLE | | | | BOULDER CO | 80301-3966 | |
| NANCY PATRICIA THOMPSON | CUST BRUCE W THOMPSON UGMA C | 4895 OLD POST CIRCLE | | | | BOULDER CO | 80301-3966 | |
| NANCY PATTERSON SMITH | CUST MICHAEL P SMITH JR UGMA NC | 1663 GREEN RIDGE LN | | | | ROCKY MOUNT NC | 27804-7968 | |
| NANCY PEDEN WELDON | | 120 68TH ST | | | | VIRGINIA BEACH VA | 23451-2045 | |
| NANCY POILLON | | 7626 HIGHBRIDGE RD APT 242 | | | | MANLIUS NY | 13104 | |
| NANCY POMISH GDN | BRANDON SCOTT POMISH | 6067 CHARLES DR | | | | W BLOOMFIELD MI | 48322-4465 | |
| NANCY POMISH GDN | EVAN STONE POMISH | 6067 CHARLES DR | | | | W BLOOMFIELD MI | 48322-4465 | |
| NANCY PORTER | | 166 HAMPTON PK | | | | BUFFALO NY | 14217-1242 | |
| NANCY POSILLIPO | | 3300 COYOTE RD | | | | W SACRAMENTO CA | 95691-6228 | |
| NANCY PRESTON | | 59 JEFFORDS RD | | | | RUSH NY | 14543-9774 | |
| NANCY PRESTON LARKIN | | 101 ELIZABETH DR | | | | GLASGOW KY | 42141-3415 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NANCY PRICE TROUG | | PO BOX 8988 | | | | MADISON WI | 53708-8988 | |
| NANCY PUTNAM FAHLSING | CUST MAXWELL PUTNAM FAHLSING | UTMA MN | 7002 CHEYENNE TRAIL | | | CHANHASSEN MN | 55317 | |
| NANCY R ALVAREZ | | 137 JUNEWOOD DRIVE | | | | LEVITTOWN PA | 19055-2330 | |
| NANCY R BLAIR | | 135 MEADOW POINTE | | | | FENTON MI | 48430-1401 | |
| NANCY R BRINKER | CUST ANTHONY S BRINKER UGMA MI | 25176 RIWOOD AVE | | | | WARREN MI | 48089-4135 | |
| NANCY R BRINKER | CUST RODNEY C BRINKER UGMA MI | 24232 HAYES RD | | | | EASTPOINTE MI | 48021-1035 | |
| NANCY R BRINKER | CUST TODD F BRINKER UGMA MI | 47692 ANNA COURT | | | | SHELBY TOWNSHIP MI | 48315-4507 | |
| NANCY R BROWN | | 635 SHIRLEY | | | | PONTIAC MI | 48058 | |
| NANCY R CHESTER | | 116 N CRANDON AVE | | | | NILES OH | 44446-3415 | |
| NANCY R COLEY | | 125 RIVERSIDE AVE | | | | WESTPORT CT | 06880-4605 | |
| NANCY R CONKEY | | 3446 SHAYTOWN RD | | | | VERMONTVILLE MI | 49096-9544 | |
| NANCY R CRANDALL | | 3844 BROWN RD | | | | SAINT LOUIS MO | 63134-3502 | |
| NANCY R DICKERSON | | 1030 WEST 39TH ST | | | | ANDERSON IN | 46013-4030 | |
| NANCY R EVERS | | 9541 N TWINKLING SHADOWS WAY | | | | TUCSON AZ | 85743 | |
| NANCY R HAMMOND | | 112 RIDGEVIEW DR | | | | ALEXANDRIA AL | 36205 | |
| NANCY R HARWOOD | | 2697 GEARY STREET | | | | MATLACHA FL | 33993-9742 | |
| NANCY R HIRSCHL | | 8 TOULON | | | | LAGUNA NIGUEL CA | 92677-5429 | |
| NANCY R HOWARD | | 6900 MERWIN CHASE RD | | | | BROOKFIELD OH | 44403-8715 | |
| NANCY R KERR | | 1311 E ELM STREET | | | | STREATOR IL | 61364-2538 | |
| NANCY R KERR & | DAVID L KERR JT TEN | 389 BLACKSNAKE HOLLOW RD | | | | ELIZABETHTON TN | 37643-5540 | |
| NANCY R KRAEUTER | | 34 MARION RD | | | | MARBLEHEAD MA | 01945-1706 | |
| NANCY R LEWIS | | 8641 ADAMS LANE | | | | LEXINGTON KY | 40515 | |
| NANCY R LOCKWOOD | | 17703 LANDMARK COURT | | | | LAKEVILLE MN | 55044-5229 | |
| NANCY R LYSKO & | CHRISTOPHER J LYSKO JT TEN | 122 HECK AVE | | | | OCEAN GROVE NJ | 07756-1241 | |
| NANCY R MCKENZIE | TR U/A | DTD 10/13/92 NANCYR MCKENZIE | TRUST | 5011 CAIRE CIRCLE | | SANTA BARBARA CA | 93111-2709 | |
| NANCY R MEINKE & | CHARLES G MEINKE JT TEN | 25524 SAN ROSA DRIVE | | | | SAINT CLAIR SHORES MI | 48081-3821 | |
| NANCY R MOORE | | 4457 COUNTY ROAD 25 | | | | DUNDEE NY | 14837-9517 | |
| NANCY R MOSELEY | | 120 LAGOON LAIR | | | | AIKEN SC | 29803 | |
| NANCY R MURRAY | | BOX 251 LIBERTY ST | | | | MEXICO NY | 13114-0251 | |
| NANCY R REID | | 6 CARRIAGE ROAD | | | | WHITING NJ | 08759 | |
| NANCY R ROTHROCK | | PO BOX 130 | | | | AMISSVILLE VA | 20106-0130 | |
| NANCY R SCHICK | | 2849 LACLEDE STATION RD | | | | SAINT LOUIS MO | 63143-2809 | |
| NANCY R SEARS | | 16910 BLACK WALNUT LN | | | | EAST LANSING MI | 48823-9656 | |
| NANCY R STAPLETON | | 3626 WRENWOOD DR | | | | MASON OH | 45040 | |
| NANCY R STIO | | 1442 GLENIFFER HILL RD | | | | TOMS RIVER NJ | 08755-0842 | |
| NANCY R STIPP | | 638 EAST HONEYWELL | | | | HOOPESTON IL | 60942-1411 | |
| NANCY R THERASSE | | 1895 MELBOURNE | | | | BIRMINGHAM MI | 48009-1160 | |
| NANCY R TURNQUIST & | LEE A TURNQUIST JT TEN | 14013 SILENT WOODS DR | | | | SHELBY TWP MI | 48315-4297 | |
| NANCY R TUYN | | 34695 RAMBLE HILLS DRIVE | | | | FARMINGTON HILLS MI | 48331-4229 | |
| NANCY R VERBA & | DONALD R VERBA JT TEN | 8311 E 84TH PL | | | | TULSA OK | 74133-8071 | |
| NANCY R WESLEY | | 13A151 FLINTLOCK LN | | | | APPLE RIVER IL | 61001-9743 | |
| NANCY R WRIGHT | | 3066 S TRENTON ST | | | | DENVER CO | 80231-4164 | |
| NANCY R WRIGHT & | RONALD E WRIGHT JT TEN | 3066 S TRENTON ST | | | | DENVER CO | 80231-4164 | |
| NANCY R ZUELLIG | | 19217 LUDLOW | | | | NORTHRIDGE CA | 91326-2367 | |
| NANCY RAE SCHWEINGRUBER | | 86 RILEY CREEK COURT | | | | BLUFFTON OH | 45817-1601 | |
| NANCY REDDY & | JAMES F REDDY JT TEN | 1311 GUARDIAN DRIVE | | | | VENICE FL | 34292-1626 | |
| NANCY REECE | | 15 OXBOW RD | | | | LEXINGTON MA | 02421-6613 | |
| NANCY REESE SPEAKER | | 4170 SARASOTA SPRINGS CT | | | | FORT WORTH TX | 76123-1465 | |
| NANCY REEVES | BOX 216 | 101 E WALNUT ST | | | | SPRING VALLEY OH | 45370 | |
| NANCY REICHER | | 401 W 58TH TERR | | | | KANSAS CITY MO | 64113-1269 | |
| NANCY REIMER | CUST | ANDREW SCOTT REIMER A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 2038 HOLMBY AVE | LOS ANGELES CA | 90025-5908 | |
| NANCY RENZULLI | | 5 WILD OAKS RD | | | | GOLDENS BRIDGE NY | 10526-1102 | |
| NANCY RICHARDS | | 2205 GLENWOOD | | | | TRENTON MI | 48183-2549 | |
| NANCY RICHTER | | 6937 S JUNIPER DR | | | | OAK CREEK WI | 53154-1632 | |
| NANCY RILETT | | BOX 190014 | | | | SAN FRANCISCO CA | 94119-0014 | |
| NANCY RILEY WALTY | | 14225 LORA DR 89 | | | | LOS GATOS CA | 95032-1231 | |
| NANCY ROBEN HYMER | | 17 HIGHLAND AVE | | | | SOMERVILLE MA | 02143-1915 | |
| NANCY ROBINSON | | 5747 BOYD RD | | | | GROVE CITY OH | 43123-9761 | |
| NANCY ROGERS | | BOX 9301 | | | | WICHITA KS | 67277-0301 | |
| NANCY ROSENBERG SUTHERLAND | | 466 SAUNDERS AVE | | | | AKRON OH | 44319-2248 | |
| NANCY ROSENTHAL | | 3773 ALBIDALE DR | | | | HUNTINGDON VALLEY PA | 19006-2815 | |
| NANCY ROSSBACH MCSHANE & | FRANCIS J BOURASSA JR & | CYNTHIA BOURASSA JT TEN | 50 HAMEL AVENUE | BOX 393 | | WILLIAMSTOWN MA | 01267-2910 | |
| NANCY RUELI | | 192 CONVERSE ST | | | | LONGMEADOW MA | 01106-1702 | |
| NANCY RUTH HARRIS | | 3313 S HOLLY ST | | | | DENVER CO | 80222 | |
| NANCY RUTH MERIVIRTA | | 3729 BOULDER | | | | TROY MI | 48084-1151 | |
| NANCY RYDER | | 50 GREENWAY N | | | | FOREST HILLS NY | 11375-6045 | |
| NANCY RYLANDS STARK | | 2491 GRANITE LN | | | | LINCOLN CA | 95648-8208 | |
| NANCY S ADAMS | | 1625 HWY 126 | | | | PRINCETON KY | 42445 | |
| NANCY S BAIN | CUST ELEANOR H | BAIN UGMA VA | PO BOX 114 | | | CROZET VA | 22932-0114 | |
| NANCY S BAIN | CUST LINDEN E | BAIN UGMA VA | BOX 114 | | | CROZET VA | 22932-0114 | |
| NANCY S BAIN | CUST SARAH D | BAIN UGMA VA | 1459 CROZET AVE | | | CROZET VA | 22932-2722 | |
| NANCY S BERGAN | | 5033 WEST LAKE ROAD | | | | AUBURN NY | 13021-1161 | |
| NANCY S BESSETTE | | 530 PACIFIC AV | | | | LANSING MI | 48910-3330 | |
| NANCY S CALDWELL | C/O B SWENSON | 4809 COLE AVE | SUITE 370 LB 100 | | | DALLAS TX | 75205-3578 | |
| NANCY S CARTER | | PO BOX 836 | | | | CARDIFF CA | 92007-0836 | |
| NANCY S CERNA | | 4095 MURRAY COMMON | | | | FREMONT CA | 94538 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NANCY S COLE | | 129 COLONIAL HEIGHTS LANE | | | | WAYNESBORO VA | 22980-6369 | |
| NANCY S CRIST | ATTN NANCY S DRAPLIN | 6279 SEVEN MILE ROAD | | | | SOUTH LYON MI | 48178-9651 | |
| NANCY S CYRUS & | JAMES M CYRUS JT TEN | 4246 127 AVE | | | | ALLEGAN MI | 49010-9434 | |
| NANCY S DRAUGHN | | 101 PITHON ST | | | | LAKE CHARLES LA | 70601-5908 | |
| NANCY S EPOCH | | 6712 SW SHERWOOD CT | | | | TOPEKA KS | 66614-4646 | |
| NANCY S FOSTER | TR U/A | DTD 09/13/90 NANCY S FOSTER | TRUST | 43797 CARLA DR | | PAW PAW MI | 49079-9759 | |
| NANCY S GELVIN | | 106 LEISURE LN | | | | NORWALK OH | 44857 | |
| NANCY S GOODNOW | | 6 STARBOARD RUN | | | | SOUTH YARMOUTH MA | 02664 | |
| NANCY S GRIFFITHS | | 231 TAYLORSVILLE ROAD | | | | YARDLEY PA | 19067-1329 | |
| NANCY S GROSSMAN | CUST | JENNIFER R GROSSMAN UTMA OH | 4 CARPENTER'S RUN | | | CINCINNATI OH | 45241-3253 | |
| NANCY S GROVE | | 5862 SOLEDAD ROAD | | | | LA JOLLA CA | 92037-7054 | |
| NANCY S GUCKES | | 440 BAYBERRY LANE | | | | WEST GROVE PA | 19390-9491 | |
| NANCY S HALL | | 757 FLAT IRON RD | | | | HARRINGTON DE | 19952-3834 | |
| NANCY S HALL | | 411A PARK AVE | | | | RICHMOND VA | 23221-1122 | |
| NANCY S HARTNETT & | DONALD E HARTNETT | TR | NANCY S HARTNETT & DONALD | HARTNETT TRUST UA 12/04 | 221 BELVOIR RD | WILLIAMSVILLE NY | 14221-3603 | |
| NANCY S HEARON | | 105 LINDSAY ST | | | | CARRBORO NC | 27510 | |
| NANCY S HEFFNER | | 1609 CARROLL ST | | | | ROME NY | 13440-2613 | |
| NANCY S HIRN | TR NANCY S HIRN TRUST | UA 03/15/05 | 902 N AUBURN WOODS DR | | | PALATINE IL | 60067 | |
| NANCY S ISSING | CUST ERIC K O'CONNOR UGMA NY | APT 1-C | 5 STUYVESANT OVAL | | | NEW YORK NY | 10009-2146 | |
| NANCY S JACOBS | | 2386 WESTVIEW DR | | | | CORTLAND OH | 44410-9469 | |
| NANCY S JONES | | PO BOX 706 | | | | ROCK HILL SC | 29730 | |
| NANCY S KLUSKA | | 6058 CALLAWAY CIRCLE | | | | AUSTINTOWN OH | 44515-4100 | |
| NANCY S KOCSIS & | DANIEL J KOCSIS JT TEN | 50 MADEVILLA LANE | | | | CONCORD NH | 03301 | |
| NANCY S KYTE | | 45 MOUNT HOPE AVE | | | | TIVERTON RI | 02878-4309 | |
| NANCY S LABELLE | | 4022 CLEARWATER OAKS DR | | | | JACKSONVILLE FL | 32223-4046 | |
| NANCY S LEONARD & | RICHARD L LEONARD JT TEN | 119 KENTMORR RD | | | | STEVENSVILLE MD | 21666 | |
| NANCY S LEOPARD | | 4842 MERWIN | | | | LAPEER MI | 48446-9766 | |
| NANCY S LINDSEY | | 4035 BROOKFIELD CT | | | | JACKSONVILLE FL | 32257-6056 | |
| NANCY S LOFTIN | | 1325 E SILVER THORN LOOP | | | | HERNANDO FL | 34442 | |
| NANCY S MADDEN | | BOX 989 | | | | WASHINGTON GA | 30673-0989 | |
| NANCY S MOZINGO | | 7091 FAIRGROVE | | | | SWARTZ CREEK MI | 48473-9408 | |
| NANCY S MURRAY | | 22 FREEMAN STREET | | | | TUPPER LAKE NY | 12986-1922 | |
| NANCY S PARRISH | | 2427 MEADOW LN | | | | LAKELAND FL | 33801 | |
| NANCY S PATTERSON | | 1117 CHIPPING CT | | | | VIRGINIA BEACH VA | 23455 | |
| NANCY S POFF & PAUL W POFF TOD | CRAIG J POFF | SUBJECT TO STA TOD RULES | 7393 S SESAME ST TERR | | | HOMOSASSA FL | 34446 | |
| NANCY S PORTNEY & | KEVAN B PORTNEY JT TEN | 1612 KINGS CIR | | | | MAPLE GLEN PA | 19002-3150 | |
| NANCY S REPP | | 930 BUTTONWOOD ST | | | | EMMAUS PA | 18049-3202 | |
| NANCY S RITZ | | 4600 HEWITT GIFFORD RD | | | | WARREN OH | 44481-9187 | |
| NANCY S RUEDEMANN | | 401 LAKE DAISY DR | | | | WINTER HAVEN FL | 33884-2639 | |
| NANCY S RUSSELL | | 9441 N CO RD 275 E | | | | PITTSBORO IN | 46167 | |
| NANCY S SCHRAMM | | 559 MAPLE AV 2 | | | | LISLE IL | 60532-2491 | |
| NANCY S SLAYMAN | | 4813 BELLINGHAM DR | | | | INDIANAPOLIS IN | 46221-3703 | |
| NANCY S STOGOWSKI | | 344 LAUREL RIDGE RD | | | | HEATHVILLE VA | 22473 | |
| NANCY S STRATTON | | 1200 HARBOR HILLS DR | | | | LARGO FL | 33770-4026 | |
| NANCY S TAPLIN | | 9 BURNETT AV | | | | SOUTH HADLEY MA | 01075-1511 | |
| NANCY S TUSKEY | CUST E | MICHAEL TUSKEY JR UGMA VA | 9123 CARTER HAM RD | | | RICHMOND VA | 23229-7752 | |
| NANCY S ULBRICHT | CUST DANIEL | BENJAMIN ULBRICHT UTMA GA | 3571 CASTLERIDGE DR | | | TUCKER GA | 30084-3910 | |
| NANCY S WALTERS | | 3518 WESTMONT DRIVE | | | | AIKEN SC | 29801-2971 | |
| NANCY S WEBER | CUST ALLISON MARIE WEBER | UTMA CA | 3821 MADONNA DR | | | FULLERTON CA | 92835-1227 | |
| NANCY S WEBER | CUST LAUREN E | WEBER UTMA CA | 3821 MADONNA DR | | | FULLERTON CA | 92835-1227 | |
| NANCY S WELCH & | EDWARD T WELCH & | KIMBERLY G CASE JT TEN | 2834 HAYES RD | | | HARRISON MI | 48625-9052 | |
| NANCY S WILLIAMS | | N 2004 NORTH LAKE SHORE DR | | | | FONTANA WI | 53125-1179 | |
| NANCY SABIN | | 7691 E FLEDGLING DR | | | | SCOTTSDALE AZ | 85255-7710 | |
| NANCY SAKER DREISBACH & | GLEN ROY DREISBACH JT TEN | 15814 ASHTON | | | | DETROIT MI | 48223-1306 | |
| NANCY SALISBURY | | 245 S BENT LOOP ROAD | | | | POWELL BUTTE OR | 97753-1822 | |
| NANCY SAMPLE | | 86 PURDUE | | | | PUEBLO CO | 81005 | |
| NANCY SAUTKULIS KUETHE | | 2422 WIMBLEDON DR | | | | ARLINGTON TX | 76017-3730 | |
| NANCY SCHLEUSENER | | 1672 V RD | | | | PENDER NE | 68047-4421 | |
| NANCY SCHMITT | BOX 266 | 11900 E TUSCOLA RD | | | | FRANKENMUTH MI | 48734-0266 | |
| NANCY SCHUMACHER | | 16159 BAIRD CT | | | | SPRING LAKE MI | 49456-2342 | |
| NANCY SCHWEITZER | | 171 DOVE LN | | | | MIDDLETOWN CT | 06457-6229 | |
| NANCY SCOTT | | 123 COPPERFIELD DR | | | | LAWRENCEVILLE NJ | 08648-2577 | |
| NANCY SCOTT HEIM | | 1919 6 ST | | | | WHITE BEAR LAKE MN | 55110-6839 | |
| NANCY SCRIBNER | | 4725 DRUMMOND AVE | | | | CHEVY CHASE MD | 20815-5430 | |
| NANCY SEWALL BRETT | | 800 SALEM END RD | | | | FRAMINGHAM MA | 01702-5544 | |
| NANCY SEYMOURIAN | | 154 RICE RD | | | | WOLLASTON MA | 02170-3530 | |
| NANCY SHEARER NORTHAM | | 24132 BREEZY PT RD | | | | ONANCOCK VA | 23417-2934 | |
| NANCY SHULER | | 3819 GARDNER PARK DR | | | | GASTONIA NC | 28054-5991 | |
| NANCY SINGLETON | | 2317 WOODLAWN | | | | BOISE ID | 83702-3850 | |
| NANCY SKOPHAMMER | TR U/A DTD 10/22/9 JOSEPH M | SKOPHAMMER MARITAL TRUST | PO BOX 158 | | | HARTLAND MN | 56042 | |
| NANCY SMEETH ROZSA | | 4082 PANN RD | | | | SOUTH BELOIT IL | 61080-9519 | |
| NANCY SNEAD HULL & | JOEL M HULL JT TEN | 113 LATESHA TERR | | | | PALATKA FL | 32177 | |
| NANCY SOTH & | LAUREN SOTH JT TEN | 210 UNION ST | | | | NORTHFIELD MN | 55057-2228 | |
| NANCY SPANO | | 2580 COULTERVILLE RD | | | | MCKEESPORT PA | 15131-4254 | |
| NANCY SPRINGER DUPONT | | RR 1 BOX 115 | | | | BENTON PA | 17814-9696 | |
| NANCY STABLER | | 10 ESPLANADE | | | | PACIFIC GROVE CA | 93950-2115 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NANCY STEVENSON | | 101 WASHINGTON LN M-430 | | | | JENKINTOWN PA | 19046-3571 | |
| NANCY STEWART GREEN | | 10 HAWTHORNE CT | | | | MAPLE SHADE NJ | 08052-1908 | |
| NANCY STILLWELL | | BOX 206 | | | | MOUNT VERNON OH | 43050-0206 | |
| NANCY STOJACK | CUST SEAN | 7012 HUNTERS RD | | | | WOODSTOCK GA | 30189-2530 | |
| NANCY STONE WATKINS | | 1927 OAKLAND DR | | | | WINSTON SALEM NC | 27106-3706 | |
| NANCY STRATZ | | 1908 SCOUT RD | | | | EATON RAPIDS MI | 48827-9384 | |
| NANCY STRAUSS & | JULIUS STRAUSS JT TEN | 413 | 145 N MILWAUKEE AVE | APT 5022 | | VERNON HILLS IL | 60061 | |
| NANCY STRUCK ANDERSON | | 521 W MONTOYA LN | | | | PHOENIX AZ | 85027-5903 | |
| NANCY STRZELECKI | CUST VINCENT V STRZELECKI | UTMA MA | 40 PROVIDENCE ST | | | MILLBURY MA | 01527-3924 | |
| NANCY SUE BROWN | | 6211 N SEYMOUR RD | | | | FLUSHING MI | 48433 | |
| NANCY SUE MACKEY | CUST HEATHER SUE MACKEY UGMA | 4 DANNY COURT | | | | DIX HILLS NY | 11746-5804 | |
| NANCY SUE MACKEY | CUST MELISSA KATHERINE MACKEY | UGMA NY | 4 DANNY CT | | | DIX HILLS NY | 11746-5804 | |
| NANCY SUE MOORE | | 3981 VALLEY BROOK S DR | | | | ENGLEWOOD OH | 45322-3629 | |
| NANCY SWEENEY | | 3275 ORCHARD WAY | | | | WESTLAKE OH | 44145-4586 | |
| NANCY T BRAUN | | 2000 SOUTH 74TH ST | | | | WEST ALLIS WI | 53219-1248 | |
| NANCY T BRENNER | | 64428 KILDARE | ROMEO | | | WASHINGTON MI | 48095 | |
| NANCY T FARRELL | | 7473 S MONROE CT | | | | CENTENNIAL CO | 80122-2221 | |
| NANCY T FOX | | 293 NORTH RD NE | | | | WARREN OH | 44483-4503 | |
| NANCY T HARRIS | TR UW DAVID M HARRIS MARITAL TR | PO BOX 220410 | | | | HOLLYWOOD FL | 33022-0410 | |
| NANCY T HAYNES | | 122 BERKELEY DR | | | | TERRE HAUTE IN | 47803-1708 | |
| NANCY T HEG & | JOHN J HEG JT TEN | 726 CONNEMARA CRT | | | | VENICE FL | 34292 | |
| NANCY T HEILIGSTEDT | | 330 W DAHLGREN | | | | CROWN POINT IN | 46307-3108 | |
| NANCY T HORNER | | 2673 CAMPBELLGATE DR | | | | WATERFORD MI | 48329-3121 | |
| NANCY T IRVIN & | CATHERINE I CHAVARRI JT TEN | BOX 37 | 19200 BADGER LANE | | | ONANCOCK VA | 23417-0037 | |
| NANCY T IRVIN & | GREGORY T IRVIN JT TEN | BOX 37 | | | | ONANCOCK VA | 23417-0037 | |
| NANCY T IRVIN & | M COLLIER IRVIN JT TEN | BOX 37 | | | | ONANCOCK VA | 23417-0037 | |
| NANCY T KOZIATEK & | HENRY KOZIATEK JT TEN | 29556 MULLANE DR | | | | FARMINGTON MI | 48334-2055 | |
| NANCY T LEONELLO | | 4132 BUCKEYE AVE | | | | WILLOUGHBY OH | 44094-6030 | |
| NANCY T WARREN | | 2339 SUNSET CIRCLE | | | | MT PLEASANT IA | 52641 | |
| NANCY TAPKE WESSEL | | 7724 LEWINSVILLE RD | | | | MC LEAN VA | 22102-2502 | |
| NANCY TAVERNA | CUST FRANK | PETER TAVERNA UGMA NY | 3060 LORING DR | | | HUNTINGTOWN MD | 20639-4203 | |
| NANCY TEDERS | | 6000 COUNTY ROAD 13 | | | | CENTERBERG OH | 43011-9636 | |
| NANCY TERI HARRIS | | BOX 220410 | | | | HOLLYWOOD FL | 33022-0410 | |
| NANCY TESKE CARLSON | | 324 RED BUD LANE | | | | GREENCASTLE IN | 46135-1424 | |
| NANCY THOMAS COLLINS | | 1759 PATRICIA WAY | | | | SALT LAKE CITY UT | 84116-3025 | |
| NANCY THOMAS HAMILTON | | 3205 TANGLEWOOD TRL | | | | FORT WORTH TX | 76109-2015 | |
| NANCY THOMPSON TR | UA 05/08/2001 | NANCY THOMPSON TRUST | 2 ROBIN ROAD | | | WILDWOOD FL | 34785 | |
| NANCY THORNTON REY | | 182 BOX MOUNTAIN DR | | | | VERNON CT | 06066-6307 | |
| NANCY TILLEY LOBDELL | | 100 MAUREEN DR | | | | TEWKSBURY MA | 01876-3622 | |
| NANCY TRAUT D'HOOGE | | 1974 S INGALLS COURT | | | | LAKEWOOD CO | 80227-2514 | |
| NANCY TSANG & | DIANE TSANG STRONG JT TEN | 370 PACIFIC STREET | | | | BROOKLYN NY | 11217-2218 | |
| NANCY TUCKER BLOSSOM | | PO BOX 187 | | | | GRADYVILLE PA | 19039-0187 | |
| NANCY TURNBOW | | 3423 E MAPLE AVENUE | | | | BURTON MI | 48529-5813 | |
| NANCY TURNER BLOOM TR | UA 11/12/2007 | NANCY TURNER BLOOM TRUST | 3302 E 68TH PLACE | | | TULSA OK | 74136 | |
| NANCY TYLER PITTENGER | TR NANCY TYLER PITTENGER TRUST | UA 09/10/87 | 19044 KENYA STREET | | | NORTHRIDGE CA | 91326-2306 | |
| NANCY V FREEMAN | | 9 RIVER MEADOW DR | | | | ROCHESTER NY | 14623 | |
| NANCY VON DOLTEREN & | LAWRENCE VON DOLTEREN JT TEN | 4022 CLEARWATER OAKS DRIVE | | | | JACKSONVILLE FL | 32223-4046 | |
| NANCY VOORHEST | | 54 HAVEN ST | | | | DOVER MA | 02030-2131 | |
| NANCY W ATKINSON | | 42 APPLEGATE LANE | | | | FALMOUTH ME | 04105-1744 | |
| NANCY W AVERA TR | UA 05/13/96 | NANCY W AVERA REVOCABLE TRUST | PO BOX 2417 | | | PONTE VEDRA FL | 32004 | |
| NANCY W BECKER | CUST VANESSA | A BECKER UTMA OH | 4101 OAK TREE COURT | | | LOVELAND OH | 45140-1077 | |
| NANCY W COWAN | C/O CY COWAN POA | 1106 W CHISUM AV | | | | ARTESIA NM | 88210-1819 | |
| NANCY W CRAPSTER | | 4635 SOUTHWOOD RD | | | | SALISBURY NC | 28147-8372 | |
| NANCY W FISCHER | | 6805 ALLOWAY ST E | | | | WORTHINGTON OH | 43085-2501 | |
| NANCY W FOWLER | | 230 E PONCE DE LEON AVE | UNIT 402 | | | DECATUR GA | 30030-3461 | |
| NANCY W HERMAN | | 2327 CASTLEMAN DR | | | | NASHVILLE TN | 37215-3201 | |
| NANCY W INGRAM | CUST RYAN W INGRAM | UTMA VA | 3705 LANDSTOWN RD | | | VIRGINIA BEACH VA | 23456-1234 | |
| NANCY W JOHNSON | | 15213 MONTFORD RD | | | | SILVER SPRING MD | 20905-4230 | |
| NANCY W KRIAL | | 581 LAKE WARREN RD | | | | UPPER BLACK EDDY PA | 18972-9342 | |
| NANCY W MAHONEY | TR NANCY W MAHONEY LIVING TRUST | UA 04/18/96 | 09525 HOLY ISLAND RD | | | E JORDAN MI | 49727-9413 | |
| NANCY W MIZELL | | 510 SHERRY LANE | | | | GADSDEN AL | 35903-1426 | |
| NANCY W MONTS | | 126 N 7TH ST | | | | WEST TERRE HAUTE IN | 47885-1112 | |
| NANCY W MOSER TOD | JEFFREY S MOSER JR | SUBJECT TO STA TOD RULES | 1050 VERNON RD | | | GREENVILLE PA | 16125 | |
| NANCY W PERKINS & | CAROLINE B WELLS JT TEN | 40 HOYTS LANE EXT | BOX 364 | | | OGUNQUIT ME | 03907 | |
| NANCY W RIECKERS | | 5 COUNTRY RD | | | | WESTPORT CT | 06880-2523 | |
| NANCY W SUTHERLAND | | 2426 LAKE FRONT DR | | | | LAKE WALES FL | 33898 | |
| NANCY W THOU | | 110 GARLAND ST | | | | WINSTON-SALEM NC | 27127-6016 | |
| NANCY W VOLPI | | 146 CRYSTAL BROOK HOLLOW RD | | | | PORT JEFFERSON NY | 11777-1122 | |
| NANCY W WARVEL | CUST AMANDA | WARVEL UTMA OH | 349 AVON WAY | | | KETTERING OH | 45429-1431 | |
| NANCY WARD | | 1405 ACKERLY POND LAKE | | | | SOUTHOLD NY | 11971-3060 | |
| NANCY WARNER | | 1165 BEAR TAVERN RD | | | | TITUSVILLE NJ | 08560-1504 | |
| NANCY WEGIENEK | CUST DENNIS | CLARK WEGIENEK UGMA MI | 983 WIMBLETON | | | BIRMINGHAM MI | 48009-7608 | |
| NANCY WEIBEL WARVEL | CUST SARA ELIZABETH WARVEL UTM | 4288 LOTZ RD | | | | DAYTON OH | 45429-1606 | |
| NANCY WELTY SPIEGEL | | 4320 BROOKVIEW DRIVE | | | | ATLANTA GA | 30339-4607 | |
| NANCY WENTWORTH | CUST | KELLY ANN WENTWORTH U/THE | MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 5441 PEPPERMILL | GRAND BLANC MI | 48439-1946 | |
| NANCY WENTWORTH | CUST | MARTHA LYNN WENTWORTH U/THE | MICH UNIFORM GIFTS TO MINO | ACT | 8378 OLD PLANK | GRAND BLANC MI | 48439-2041 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NANCY WESTOVER KENT | | 58 LAKE ST POB 576 | | | | WILSON NY | 14172-0576 | |
| NANCY WHITLEY MARTIN | | 73 AVENUE DES LILAS | | | | 64000 PAU | | FRANCE |
| NANCY WICKERSHAM ROHLOFF | CUST JAMES ERICH WICKERSHAM | ROHLOFF UGMA IL | 14655 W WALNUT AVE | | | HOMER GLEN IL | 60491 | |
| NANCY WILLIS CLAYMAN | | 528 KINGS GROVE DRIVE | | | | VIRGINIA BEACH VA | 23452-5751 | |
| NANCY WINE WILLIAMS | | 377 VALLEY BROOK DR NE | | | | ATLANTA GA | 30342-3301 | |
| NANCY WION | | 5132 HASKET ROAD | | | | WEST MILTON OH | 45383-9601 | |
| NANCY WISE LARSON | | 7315 STONEHAVEN AVE | | | | MISSOULA MT | 59803 | |
| NANCY WITHERSPOON | | 68 MONTAGUE ST | APT 6E | | | BROOKLYN NY | 11201-3320 | |
| NANCY WONG & | ELIZABETH WONG PELLEY JT TEN | 1000 NW 167TH ST | | | | SHORELINE WA | 98177-3851 | |
| NANCY WORSHAM BOYER | | 3100 COVE RIDGE RD | | | | MIDLOTHIAN VA | 23112-4354 | |
| NANCY Y HARRIS | | 95 DUNN LN | | | | PENNSILLE NJ | 08070-2432 | |
| NANCY YENTZ | | N4725 N LAKESHORE DR | | | | PRINCETON WI | 54968 | |
| NANCY YOUNG LYSLE | | 30620 WILLOWAY LANE | | | | BAY VILLAGE OH | 44140-1769 | |
| NANCY ZANATIAN | | 8421 BUFFALO AVE | APT 40 | | | NIAGARA FALLS NY | 14304-4370 | |
| NANCY ZIELONKA | CUST ADAM | ZIELONKA UGMA IL | 1068 CAMBRIDGE DRIVE | | | GRAYSLAKE IL | 60030-3458 | |
| NAND K RELAN & | SHASHI RELAN JT TEN | PO BOX 15 | | | | EAST SETAUKET NY | 11733-0015 | |
| NANETTA JONES | | 105 GENERAL DRIVE | | | | CHARLESTON WV | 25306 | |
| NANETTA JONES TOD | ROSEANNA JONES BELL | SUBJECT TO STA TOD RULES | 105 GENERAL DR | | | CHARLESTON WV | 25306 | |
| NANETTE B VEREEN | | 2404 LORING ST E-36 | | | | SAN DIEGO CA | 92109-2347 | |
| NANETTE C VAN EGMOND & | KARIN A LENNON JT TEN | 739 ANITA AVE | | | | GROSSE POINTE WOODS MI | 48236 | |
| NANETTE DE MUESY | TR THE NANETTE DE MUESY TRUST | UA 01/05/96 | 310 ROSE LANE SW | | | NORTH CANTON OH | 44720-3556 | |
| NANETTE FASOLINO KALIVAS | CUST JOHN ANTHONY KALIVAS | UGMA TX | 317 RIDGEVIEW DR | | | RICHARDSON TX | 75080-1911 | |
| NANETTE FASOLINO KALIVAS | CUST NICHOLAS WILLIAM | KALIVAS UGMA TX | 317 RIDGEVIEW DR | | | RICHARDSON TX | 75080-1911 | |
| NANETTE G AMBERG | | 85 PORTLAND RD | | | | HIGHLANDS NJ | 07732-1955 | |
| NANETTE HABERMAN | | 8 MANSFIELD RD | | | | TRENTON NJ | 08628-1905 | |
| NANETTE L EVEREST | | 1711 RANDEL ROAD | | | | OKLAHOMA CITY OK | 73116-5629 | |
| NANETTE L OVERBERG | | 1860 NORTH VERNON | | | | DEARBORN MI | 48128-2505 | |
| NANETTE M QUATTRIN & | MARK QUATTRIN JT TEN | 29948 MAGNOLIA | | | | FLAT ROCK MI | 48134-2727 | |
| NANETTE M WINTER | | 103 HARDISON CT | | | | COLUMBIA TN | 38401-5532 | |
| NANETTE MACFARLANE | APT B | 31 POUND ST | | | | LOCKPORT NY | 14094-3115 | |
| NANETTE PORTER | | BOX 162 | | | | KENNARD IN | 47351-0162 | |
| NANETTE RIEMER HENSEL | | 32047 N SKYLINE DR | | | | QUEEN CREEK AZ | 85243-5837 | |
| NANETTE ROBERTS | | BOX 3509 | | | | BOYNTON BEACH FL | 33424-3509 | |
| NANETTE S KALLMAYER | | 402 E ELIOT | | | | URBANA IL | 61801-6726 | |
| NANETTE SPADA LEE | | 13435 MCCALL RD 211 | | | | PT CHARLOTTE FL | 33981-6422 | |
| NANINE E DIGIOVANNI | CUST NICHOLAS DIGIOVANNI UTMA M | 179 PRAIRE ST | | | | CONCORD MA | 01742-2925 | |
| NANNA MACCARONI | | 12286 PAGLES DR | | | | GRAND BLANC MI | 48439 | |
| NANNETTE MARIE ROSE | | 3948 VINE STREET | APT 1 | | | CINCINNATI OH | 45217-1965 | |
| NANNIE B GRUBBS | | 106 SHAMROCK DRIVE | | | | BRANDON MS | 39042-8869 | |
| NANNIE COOK | | 11909 SHADELAND AVE | | | | CLEVELAND OH | 44108-1551 | |
| NANNIE MAE CARROW | | 1776 CROSS BRONX EXPWY | | | | BRONX NY | 10472-1809 | |
| NANNIE MAE EACHUS | | BOX 64 | | | | ROCKWOOD TN | 37854-0064 | |
| NANNIE R MOSLEY | | 13183 KINCANNON RD | | | | GLADE SPRING VA | 24340 | |
| NANNIE R SIMMONS | C/O NANNIE RUTH WHITE | BOX 403 | | | | STUART VA | 24171-0403 | |
| NANNIE S DAVIS | | 3595 JONATHON DR | | | | BEAVERCREEK OH | 45434-5945 | |
| NANNIE W RAKES | | 3898 LONGVIEW DR | | | | COLLINSVILLE VA | 24078 | |
| NANON A WEIDMANN | | 806 PARTRIDGE CIRCLE | | | | GOLDEN CO | 80403-1544 | |
| NANSIE LOU FOLLEN | | BOX 229 | | | | BRIDGEPORT OH | 43912-0229 | |
| NAOMA HETRICK | | 11508 PINEHURST DR | | | | LAKESIDE CA | 92040-1313 | |
| NAOMA L WALTON | | 111 FELKEL DR | | | | ODEN AR | 71961-8132 | |
| NAOMA M BARKER | TR NAOMA M BARKER LIVING TRUST | UA 06/23/89 | 6207 SPRING LAKE CIR | | | HOUSTON TX | 77060-4203 | |
| NAOMI BLACKSON | | 140 PASADENA AVE | | | | COLUMBUS OH | 43228-6113 | |
| NAOMI BULLION | | 165 BULLION RD | | | | SPRINGTOWN TX | 76082 | |
| NAOMI C KRAMER & | WAYNE R KRAMER & | JOYCE WALTERS JT TEN | 828 KENSINGTON | | | FLINT MI | 48503-5386 | |
| NAOMI C LA PRISE | | 460 SUNSET DR | | | | BRONSTON KY | 42518-9524 | |
| NAOMI C PETROSSI | | 4433 DANNEEL ST | | | | NEW ORLEANS LA | 70115-5501 | |
| NAOMI C SMUZESKI | | 6117 N VASSAR RD | | | | FLINT MI | 48506-1237 | |
| NAOMI CAHN | CUST ABIGAIL CAHN GAMBINO | UTMA MO | 649 W POLO DR | | | CLAYTON MO | 63105-2635 | |
| NAOMI CAHN | CUST LOUISE CAHN GAMBINO | UTMA MO | 649 W POLO DR | | | CLAYTON MO | 63105-2635 | |
| NAOMI CHAIT | C/O BIBERFELD | 4824 11TH AVE | | | | BROOKLIN NY | 11219 | |
| NAOMI CHERRY | | PO BOX 3195 | | | | GALVESTON TX | 77552-0195 | |
| NAOMI COOPER | TR FAMILY | TRUST DTD 10/19/89 U/A NAOMI | COOPER | 36027 HALEY ST | | NEWARK CA | 94560-1641 | |
| NAOMI D KING | | 5509 CARRUTHERS NE | | | | ALBUQUERQUE NM | 87111 | |
| NAOMI D KRULL | | 7766 BRAMS HILL DR | | | | DAYTON OH | 45459-4102 | |
| NAOMI D ROBERTSON | | FOREST AVE | | | | RUMFORD ME | 04276 | |
| NAOMI D SMITH | | 7582 PEGOTTY DRIVE | | | | WARREN OH | 44484 | |
| NAOMI E CARVER | | 930 MARYLAND AVE | | | | LANSING MI | 48906-5450 | |
| NAOMI E COMBS | | 7857 SWEET POTATO RIDGE | | | | BROOKVILLE OH | 45309-9221 | |
| NAOMI E MARCANTONI | | 9824 FOX HILL RD | | | | PERRY HALL MD | 21128-9703 | |
| NAOMI ENGELHARDT | | 1 CLARK AVE WEST | APT 704 | | | THORNHILL ON  L4J 7Y6 | | CANADA |
| NAOMI F DOUGHERTY & | RUTH C KINGSLEY JT TEN | 516 S LINCOLN LANE | | | | ARLINGTON HEIGHTS IL | 60005-2109 | |
| NAOMI F SESCO JR | | 620 ROANOKE ST | | | | CRESTLINE OH | 44827-1746 | |
| NAOMI FAY PRESSMA | | 5100 US HGWY 42-#1012 | | | | LOUISVILLE KY | 40241 | |
| NAOMI G NIELSEN | | 1324 CEDARWOOD CT | | | | WOODBURY MN | 55125-2012 | |
| NAOMI GENE BENNETT | | 10745 PAMPAS RD SE | | | | DEMING NM | 88030-1445 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NAOMI GRETCHEN ECKER | | 1230 S MYRTLE AV 302 | | | | CLEARWATER FL | 33756-3463 | |
| NAOMI HAIMOWITZ & | ANNE NEWMAN TEN COM | 136/15/71ST ROAD | | | | FLUSHING NY | 11367-1942 | |
| NAOMI HALLEM | | 7279 NIGHTINGALE | | | | DEARBORN HEIGHTS MI | 48127-1718 | |
| NAOMI HANGEN | | 19 SEMINOLE DR | | | | ARCANUM OH | 45304-1349 | |
| NAOMI HARRIS | | 1537 COUNTY ROAD 995 | | | | ASHLAND OH | 44805-9411 | |
| NAOMI HEMPHILL | | 430 CAMBRIDGE AVENUE | | | | BUFFALO NY | 14215-3156 | |
| NAOMI J AIUTO | | 43643 BUCKTHORN CT | | | | STERLING HEIGHTS MI | 48314-1882 | |
| NAOMI J BOELSTLER & | WALTER A BOELSTLER | TR | NAOMI J BOELSTLER LIVING TR | 11/11/1994 | 22460 LAVON | ST CLAIR SHORES MI | 48081-2033 | |
| NAOMI J BRAATEN | | 16301 60TH AV | | | | MINNEAPOLIS MN | 55446-3667 | |
| NAOMI J GRIFFIN | | 4833 GRACE RD | | | | NORTH OLMISTED OH | 44070-3745 | |
| NAOMI J HACKWORTH | | 80 SAINT ANDREWS LN | | | | GREENUP KY | 41144 | |
| NAOMI J MEESE | | 4614 GARY DR | | | | DAYTON OH | 45424-5707 | |
| NAOMI J NELSON | | 6487 SUNFLOWER | | | | BYRON CENTER MI | 49315-9435 | |
| NAOMI J SOWERS | C/O NAOMI JEAN BONNER | 1268 CORONADO | | | | UPLAND CA | 91786-2101 | |
| NAOMI JEAN ROWLEY | | BOX 395 | | | | BAILEYS HARBOR WI | 54202-0395 | |
| NAOMI JEFFERY PFRIEM | | 6865 ALLOWAY W | | | | WORTHINGTON OH | 43085-2538 | |
| NAOMI JOYCE ATCHISSON | | 12994 N OPDYKE LANE | | | | OPDYKE IL | 62872-2108 | |
| NAOMI K RELEFORD | | 310 W CAMPBELL DRVE | | | | MIDWEST CITY OK | 73110-3318 | |
| NAOMI K KLEIN | | 759 OCEAN PKWY | | | | BROOKLYN NY | 11230-2238 | |
| NAOMI L BERNHARDT | | 102 GERALD LANE | | | | OLD BETHPAGE NY | 11804-1112 | |
| NAOMI L BOOTH & | DONALD L BOOTH JR JT TEN | 199 TREASURE LAKE | | | | DUBOIS PA | 15801-9004 | |
| NAOMI L EIGNER | | 33 HOLLISTON ST | | | | MEDWAY MA | 02053-1424 | |
| NAOMI L JOHNSON | | 160 WESTVIEW ST | | | | CANTON GA | 30114-2619 | |
| NAOMI L VOLAIN | | 34 VIRGINIA STREET | | | | SPRINGFIELD MA | 01108-2623 | |
| NAOMI LEDFORD | C/O HERSHEL LEDFORD POA | 5565 COX SMITH RD | | | | MASON OH | 45040 | |
| NAOMI LOUBERT | | 2741 WITTERS | | | | SAGINAW MI | 48602-3566 | |
| NAOMI M EIDENIER | | 3002 WALTON CT | | | | AIKEN SC | 29805-9501 | |
| NAOMI M FRYE | | 1908 AVE G | | | | STERLING IL | 61081-1137 | |
| NAOMI M MAYNARD TOD | MICHAEL P MAYNARD | SUBJECT TO STA TOD RULES | 34 SHEILA DR | | | SHERWOOD AR | 72120 | |
| NAOMI MANN BRENNER | | 18 WEST MEADOW ROAD | | | | HAVERHILL MA | 01832-1181 | |
| NAOMI MILLER | | 734 18TH ST | | | | SANTA MONICA CA | 90402-3020 | |
| NAOMI NEAL | | 261 BARBARA LANE | | | | SAGINAW MI | 48601-9469 | |
| NAOMI P EVANS | | 367 CLASSIC TRL | | | | RINGGOLD GA | 30736 | |
| NAOMI P MILLER | | 3236 CANARD ROAD | | | | KENNER LA | 70065-2911 | |
| NAOMI POLITES | | 216 S SANDPIPER LOOP | | | | POST FALLS ID | 85854 | |
| NAOMI R CAHN | | 649 W POLO | | | | ST LOUIS MO | 63105-2635 | |
| NAOMI R EWING | | 3017 174TH AVE NE | | | | REDMOND WA | 98052 | |
| NAOMI R JORDON | | 35 DURAND RD | | | | MAPLEWOOD NJ | 07040-1248 | |
| NAOMI R MCDANIEL | | 1281 GRAYS CHAPEL RD | | | | SOUTHSIDE TN | 37171-9078 | |
| NAOMI R MILLER & | ANN E COHEN & | OWEN L MILLER JT TEN | 27740 ARLINGTON DRIVE | | | SOUTHFIELD MI | 48076-5603 | |
| NAOMI R MILLS | | 609 E MARKLAND | | | | KOKOMO IN | 46901-6212 | |
| NAOMI R ROBBINS | | 1391 MINTOLA ST | | | | FLINT MI | 48532-4044 | |
| NAOMI R ROBBINS & | DAVID M ROBBINS JT TEN | 1391 MINTOLA ST | | | | FLINT MI | 48532-4044 | |
| NAOMI ROBBINS | | 11 CHRISTINE CT | | | | WAYNE NJ | 07470-6523 | |
| NAOMI ROSENBLOOM | CUST | KATHERINE ANN ROSENBLOOM UNDE | THE NEW YORK U-G-M-A | APT 6A | 50 E 10TH ST | NEW YORK NY | 10003-6222 | |
| NAOMI RUTH PATCHIN | | BOX 24607 | | | | INDIANAPOLIS IN | 46224-0607 | |
| NAOMI RUTH WEAVER | TR UA 04/26/93 NAOMI RUTH | WEAVER LIVING TRUST | 1255 SUNFLOWER CT | | | CENTERVILLE OH | 45458-2782 | |
| NAOMI S ZIEBOLD | | 8032 GRIMES RD | | | | RUSSELLVILLE OH | 45168 | |
| NAOMI SCHARRER | | 66-1330 JALNA BLVD | | | | LONDON ON  N6E 2H7 | | CANADA |
| NAOMI SCHWARTZ | | 9 RIDGE DRIVE E | | | | ROSLYN NY | 11576-1411 | |
| NAOMI V CLATTERBUCK | | 13 CHANDELLE RD | | | | BALTIMORE MD | 21220-3507 | |
| NAOMI V DONOJAN | | 4689 EIGHTEENTH | | | | WYANDOTTE MI | 48192-6926 | |
| NAOSHI HIRAZUMI & | JUNE REIKO HIRAZUMI JT TEN | 7 AUHILI PL | | | | WAHIAWA HI | 96786-1505 | |
| NAPOLEON CARROLL | | 3315 MALLERY STREET | | | | FLINT MI | 48504-2929 | |
| NAPOLEON PAPADAKIS | | STEINWANDSTR 8 | | | | D-36100 PETERSBERG 2 | | GERMANY |
| NAPOLEON WALLACE | | 3459 RIVER MILL LANE | | | | ELLENWOOD GA | 30294-1359 | |
| NARAYAN TRIPATHY & | SARALA TRIPATHY JT TEN | 2014 SADDLEBACK BLVD | | | | NORMAN OK | 73072-2805 | |
| NARAYANA V KANDULA & | SUSEELAMMA R KANDULA JT TEN | 325 JACQUELYN COURT | | | | DAYTON OH | 45415-2126 | |
| NARCISCO RODRIGUEZ | | BOX 203 | | | | HAMLER OH | 43524-0203 | |
| NARCISO A I FAJARDO | | 19350 SHERMAN WAY UNIT 204 | | | | RESEDA CA | 91335 | |
| NARCISO PACHECO | | 1187 SORRENTO LANE | | | | FLINT MI | 48507-4027 | |
| NARCISO RODRIGUEZ | | BOX 317DEMPSY | | | | HAMLER OH | 43524 | |
| NARCISSA E CALLAWAY & | RAYMOND P CALLAWAY JR JT TEN | 31163 MT PLEASANT RD | | | | LAUREL DE | 19956 | |
| NARDY GUEVARA GARCIA | C/O MARCIA DIAZ CITIBANK | 1748 BROADWAY-56TH STREET | | | | NEW YORK NY | 10019-4304 | |
| NARENDRA N SANYAL & | APARNA SANYAL TR | UA 12/18/2001 | SANYAL FAMILY REVOCABLE LI | TRUST | 7701 BAKER COUR | DARIEN IL | 60561 | |
| NARESH SHAH | | 3378 RIDGECANE ROAD | | | | LEXINGTON KY | 40513-1062 | |
| NARISSA G SHAUL & | MARK W SHAUL JT TEN | 2672 SHENANDOAH DR | | | | TRAVERSE CITY MI | 49684-8922 | |
| NARON T ABRAMS | | 29270 ELWELL | | | | BELLEVILLE MI | 48111-9696 | |
| NARON T ABRAMS & | WILLIE ABRAMS JT TEN | 29270 ELWELL | | | | BELLEVILLE MI | 48111-9696 | |
| NARPAT BHANDARI & | CHANDRA BHANDARI JT TEN | 14530 DEER PARK CT | | | | LOS GATOS CA | 95032-6620 | |
| NARRAGANSETT LIBRARY | ASSOCIATION | ATTN ALAN R LORD | BOX 31 | | | WAKEFIELD RI | 02880-0031 | |
| NARRAMORE CHRISTIAN | FOUNDATION | 250 W COLORADO BLVD STE 200 | BOX 661900 | | | ARCADIA CA | 91007-2609 | |
| NARRIMAN AMOS | | 28 RAVENGLASS CRES | | | | LONDON ON  N6G 3X7 | | CANADA |
| NARRIMAN AMOS | | 28 RAVENGLASS CRES | | | | LONDON ON  N6G 4K1 | | CANADA |
| NARSES C GEDIGIAN & | ELIZABETH A GEDIGIAN JT TEN | 47730 VISTAS CIRCLE DR S | | | | CANTON MI | 48188-1489 | |
| NARU R HARVEY | | 5226 TOMAHAWK TRAIL | | | | FORT WAYNE IN | 46804-4934 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NARVELLE D SCHULTE & | LISA M ZATKOFF JT TEN | 52304 NORFOLK LANE | | | | CHESTERFIELD MI | 48051 | |
| NASH A GLAZE | | BOX 645 | | | | MATTHEWS NC | 28106-0645 | |
| NASH TORRES | | 8120 ASPEN N E | | | | ALBUQUERQUE NM | 87110-6050 | |
| NASREEN KITKO | | 11202 WHEELER RD | | | | GARRETTSVILLE OH | 44231-9256 | |
| NASRI M SAYED | | 7800 TERNES | | | | DEARBORN MI | 48126-1020 | |
| NASSAB COSTA | | 6556 ROCKDALE | | | | DEARBORN HEIGHTS MI | 48127-2544 | |
| NASSAU HOSPITAL | ATTN V P FINANCE | 259 FIRST ST | | | | MINEOLA NY | 11501-3957 | |
| NASSERY T NOUFEL | | 6 ROYCRAFT RD | | | | MANCHESTER NH | 03103-2354 | |
| NASSIF M BACHROUCHE | | 29643 HIGH VALLEY RD | | | | FARMINGTON HILLS MI | 48331-2138 | |
| NAT FARMER | | PO BOX 720877 | | | | BYRAM MS | 39272 | |
| NAT FELTON | CUST | JILL SUSAN FELTON U/THE NEW | YORK UNIFORM GIFTS TO MINOR | ACT | 36 HORSESHOE L | MIDDLETOWN CT | 06457-7921 | |
| NAT FELTON | CUST | NANCY JANE FELTON U/THE NEW | YORK UNIFORM GIFTS TO MINOR | ACT | 60 BALDWIN RD | BEDFORD CORNERS NY | 10549-4816 | |
| NAT J MONTALBANO | | 6949 MAIN ST | APT 233 | | | TRUMBULL CT | 06611 | |
| NAT W TERRY | | | | | | WILLIS WHARF VA | 23486 | |
| NATALE CUSENZA | | 52211 HIGHBURY CT | | | | SHELBY TWP MI | 48315-2866 | |
| NATALEA SIMMONS | | 1151 WESTMOOR PL | | | | SAINT LOUIS MO | 63131-1320 | |
| NATALEE K SULLIVAN & | RICHARD D SULLIVAN TR | UA 11/26/1997 | NATALEE K SULLIVAN LIVING TR | 1022 TURRILL RD | | LAPEER MI | 48446-3719 | |
| NATALEE KNIGHT DOZIER | | 1901 DOUGLAS DR | | | | BAINBRIDGE GA | 31717-5245 | |
| NATALEE MAE OGLESBY | CUST CORY A OGLESBY UGMA M | 9441 PLACID WAY | | | | HOWELL MI | 48843-9043 | |
| NATALIA MORRISON | | 116 CRESCENT DR | | | | GRAND HAVEN MI | 49417-2406 | |
| NATALIE A BROOKS | | 12662 RIVERVIEW | | | | DETROIT MI | 48223-3020 | |
| NATALIE A CHUTE | | 6570 ARABIAN CIRCLE | | | | ROSEVILLE CA | 95746-9302 | |
| NATALIE A LOURIE | TR NATALIE A LOURIE TRUST | UA 03/15/96 | 2 SCHOOLHOUSE RD | | | TUFTONBORO NH | 03816 | |
| NATALIE A NICHOLS | TR | NATALIE A NICHOLS REVOCABLE TRU | U/A 6/24/99 | 1257 MARYWOOD LANE APT 324 | | RICHMOND VA | 23229 | |
| NATALIE A WILLIAMS | | 865 VALLEY CIRCLE DR 104 | | | | SALINE MI | 48176-1455 | |
| NATALIE A YURICKONES | | 237 S NICHOLAS ST | | | | ST CLAIR PA | 17970-1346 | |
| NATALIE ANN GEROW | TR NATALIE ANN GEROW TRUST | UA 08/01/80 | 409 CHALFONTE | | | GROSSE POINTE FARM MI | 48236-2944 | |
| NATALIE ANN HOLLINGER | | 4045 MERRIMAC AVE | | | | DAYTON OH | 45405-2317 | |
| NATALIE ANN MOWBRAY | CUST MARJORIE KEELY MOWBRAY U | PA | 518 LIMESTONE ROAD | | | CARLISLE PA | 17013-4347 | |
| NATALIE B CHARACH | TR | NATALIE B CHARACH TR U/A DTD | 3/10/1980 | 100 | 5777 MAPLE RD | WEST BLOOMFIELD MI | 48322-2268 | |
| NATALIE BLUM | | 5359 GOLFWAY LANE | | | | LYNDHURST OH | 44124-3751 | |
| NATALIE C DEANDA | | 5540 BUTANO PK DR | | | | FREMONT CA | 94538-3200 | |
| NATALIE CARRON | | 2350 OCEAN AVENUE APT 4J | | | | BROOKLYN NY | 11229-3044 | |
| NATALIE D JENNINGS | | PO BOX 122 | | | | PALMYRA VA | 22963-0122 | |
| NATALIE E MARSHALL | | 14548 CUTSTONE WAY | | | | SILVER SPRING MD | 20905-7430 | |
| NATALIE F KAPLAN | | 112-50 72ND AVE APT 604 | | | | FOREST HILLS NY | 11375-4667 | |
| NATALIE F RYDZEWSKI & | JOANN E BOCHENEK JT TEN | 940 N VERNON ST | | | | DEARBORN MI | 48128-2502 | |
| NATALIE G BOSMAN & | O YVONNE B JONKER JT TEN | 3141 INDIAN POINT ROAD | | | | SAUGATUCK MI | 49453-9744 | |
| NATALIE G SOLOMON | | 929 ARNOLD AVE | | | | GREENVILLE MS | 38701-5814 | |
| NATALIE GARDNER | CUST | JOHN J GARDNER U/THE NEW | YORK UNIFORM GIFTS TO MINOR | ACT | 135 CENTRAL PAR | NEW YORK NY | 10023-2413 | |
| NATALIE GARDNER | CUST | RALPH D GARDNER JR U/THE | N Y UNIFORM GIFTS TO MINORS | ACT | 135 CENTRAL PAR | NEW YORK NY | 10023-2413 | |
| NATALIE GONIWICHA | | 1607 COLUMBIA AVE | | | | SSOUTH MILWAUKEE WI | 53172 | |
| NATALIE GORDON | | 204 DE WITT ROAD | | | | SYRACUSE NY | 13214-2007 | |
| NATALIE H SOLOMON | | 7426 GRANVILLE DRIVE | | | | TAMARAC FL | 33321 | |
| NATALIE H WILLIAMS | | 315 S CENTER | | | | HOWELL MI | 48843-2206 | |
| NATALIE J DE CAPITE | | 13 S PENOBSCOT | | | | SIMPSONVILLE SC | 29681-4315 | |
| NATALIE J DEAN | | 6273 SWALLOW DR | | | | HARRISON MI | 48625-9053 | |
| NATALIE J ETTLIN | CUST CAROL S ETTLIN UGMA MD | 3936 SETONHURST RD | | | | BALT MD | 21208-2033 | |
| NATALIE J ETTLIN | CUST ROBERT G ETTLIN UGMA MD | 3936 SETONHURST RD | | | | BALT MD | 21208-2033 | |
| NATALIE J ETTLIN | CUST ROSS L | ETTLIN UGMA MD | 3936 SETONHURST RD | | | BALT MD | 21208-2033 | |
| NATALIE JEAN JACKSON | | 119 JONES ST | | | | BATESVILLE MS | 38606-2513 | |
| NATALIE JEAN KALO | | 1021 NEELY ST | | | | OVIEDO FL | 32765 | |
| NATALIE JEAN MARSHALL & | BARBARA FITZPATRICK JT TEN | 371 E RIVIERA BLVD | | | | INDIALANTIC FL | 32903-2856 | |
| NATALIE K BUTT | | 700 BALD EAGLE DR | | | | NAPLES FL | 34105-7409 | |
| NATALIE K ROGERS | | 2145 MCQUILLAN CT SE | | | | ROCHESTER MN | 55904-5248 | |
| NATALIE KOZLOV & | EILEEN BERKE JT TEN | 33926 N SHAWNEE AVE | | | | GRAYSLAKE IL | 60030-2875 | |
| NATALIE L ANDREWS | ATTN NATALIE L GARDNER | 2623 DEVONSHIRE | | | | LEONARD MI | 48367-2925 | |
| NATALIE M ACHTYL | | PO BOX 831 | | | | BUFFALO NY | 14224-0831 | |
| NATALIE M ACHTYL | | PO BOX 831 | | | | WEST SENECA NY | 14224-3447 | |
| NATALIE M FIELDEN & | BARBARA FIELDEN JT TEN | 23 PRISCILLA AVE | | | | YONKERS NY | 10710-3605 | |
| NATALIE M FIELDEN & | LESLIE FIELDEN JT TEN | 23 PRISCILLA AVE | | | | YONKERS NY | 10710-3605 | |
| NATALIE M NENCKA | CUST | LAURA J NENCKA U/THE RHODE | ISLAND UNIFORM GIFTS TC | MINORS ACT | 3 PINE LANE | WARREN RI | 02885-1110 | |
| NATALIE M NICKERSON | | 11 SNAPPER LANE | | | | FALMOUTH MA | 02540-1637 | |
| NATALIE M PEAT & | BRENDA L PITTS JT TEN | 7802 NAPLES HERITAGE DRIVE | | | | NAPLES FL | 34112-7700 | |
| NATALIE M PEAT & | DIANE P BATTLES JT TEN | 7802 NAPLES HERITAGE DRIVE | | | | NAPLES FL | 32112-7700 | |
| NATALIE M PEAT & | ELLEN S LUKANC JT TEN | 7802 NAPLES HERITAGE DRIVE | | | | NAPLES FL | 34112-7700 | |
| NATALIE NANBU | | 20181 ADELE DR | | | | WOODLAND HILLS CA | 91364 | |
| NATALIE NOWACZYNSKI | | 9341 LAKEPOINTE BLVD | | | | CLAY MI | 48001-4739 | |
| NATALIE O DANTIS | | 12000 MARION LN W 1323 | | | | MINNETONKA MN | 55305-1305 | |
| NATALIE O DAUBENBERGER | | 1220 N DAUBENBERGER RD | | | | TURLOCK CA | 95380-9146 | |
| NATALIE P CHAPMAN | | 329 W 88TH ST APT 2N | | | | NEW YORK NY | 10024-2216 | |
| NATALIE P LEACH | | 15141 HULL RD | | | | MONROE MI | 48161-3850 | |
| NATALIE PICKUS | CUST | PHILIP PICKUS U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 848 HAYES STREET | | BALDWIN NY | 11510-4644 | |
| NATALIE R ANDERSON | | 294 SHENSTONE ROAD | | | | RIVERSIDE IL | 60546-2028 | |
| NATALIE R LIBERATORE | CUST LEONARD R LIBERATORE UNDE | THE PENNSYLVANIA U-G-M-A | 1102 CHILDS AVE | | | DREXEL HILL PA | 19026-4005 | |
| NATALIE R MC INTYRE | TR | NATALIE R MC INTYRE LIVING TRUST | 12/10/1996 | 1252 BEAUPRE | | MADISON HEIGHTS MI | 48071-2621 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATALIE RUTH EDWARDS WILLIAMS TO | STEVEN WILLIAMS SUBJECT TO STATRULES | | 2512 KANSAS #E | | | SANTA MONICA CA | 90404 | |
| NATALIE RUTH KUPFERBERG | | 113-14-72ND RD | | | | FOREST HILLS NY | 11375 | |
| NATALIE S DAY | | 450 BELLAGIO TERR | | | | LOS ANGELES CA | 90049-1707 | |
| NATALIE S FOX | CUST MATTHEW | FOX UGMA NY | 9007 HAYWOOD CT | | | ORLANDO FL | 32825-8079 | |
| NATALIE S NIEMI | | 15571 W PICCADILLY RD | | | | GOODYEAR AZ | 85338-8747 | |
| NATALIE SCOTT | | PO BOX 4238 | | | | DOWLING PARK FL | 32060 | |
| NATALIE STAMPFL | CUST JACOB STAMPFL | UTMA CO | 850 HICKORY DR | | | RIFLE CO | 81650-2174 | |
| NATALIE STAMPFL | CUST WESLEY STAMPFL | UTMA CO | 850 HICKORY DR | | | RIFLE CO | 81650-2174 | |
| NATALIE STERN | CUST RICHARD STERN UGMA NY | 141 SHIPLEY RD | | | | FREEHOLD NY | 12431-5023 | |
| NATALIE T BLACKMON | | 6122 MC COMMAS | | | | DALLAS TX | 75214-3030 | |
| NATALIE TREADAWAY | | 13 S PENOBSCOT CT | | | | SIMPSONVILLE SC | 29681-4315 | |
| NATALIE TROUSOF | | BOX 604 | | | | FALMOUTH MA | 02541-0604 | |
| NATALIE V SCOTT | | 848 E BOSTON STREET | APT# 603 | | | COVINGTON LA | 70433 | |
| NATALIE WHEELER | | 1610 28TH ST | | | | PORTSMOUTH OH | 45662-2641 | |
| NATALIE WOODHULL | TR WOODHULL FAM TRUST | UA 09/26/94 | 1742 EAGLEPEAK AVE | | | SIMI VALLEY CA | 93063-3322 | |
| NATALIE WRUBEL | | 415 S MADISON | | | | BLOOMINGTON IN | 47403-2450 | |
| NATALIE Y WALSH | | 11 JEFFREY LN | | | | BRANFORD CT | 06405-2880 | |
| NATALIE Z HAAR | | 1 KENNEDY RD | | | | CAMBRIDGE MA | 02138-3352 | |
| NATALINA L MC DONNELL | | 29 RIDGEWOOD AVE | | | | GLEN RIDGE NJ | 07028-1019 | |
| NATALJA A TINCH | | 347 BOLIVAR ST | | | | CANTON MA | 02021-4109 | |
| NATALJA R OWENS | | 813 E 233RD ST | | | | BRONX NY | 10466-3203 | |
| NATASHA S SHERMAN | | 742 ESTATES BLVD APT 110 | | | | TRENTON NJ | 08619-2630 | |
| NATE BIGGINS | | 925 FLORIDA AV | | | | MC DONALD OH | 44437-1611 | |
| NATE CHESAL | CUST BRIAN | CHESAL UNDER THE FLORIDA | GIFTS TO MINORS ACT | 3700 GALT OCEAN DR APT 311 | | FT LAUDERDALE FL | 33308-7622 | |
| NATE DAVIS | INVESTMENT ACCOUNT | BOX 2076 | | | | PARKERSBURG WV | 26102-2076 | |
| NATE SHAPIRO | CUST FRED SHAPIRO UGMA MI | BOX 250489 | | | | FRANKLIN MI | 48025-0489 | |
| NATELLE BENDERSKY RACHLIN | | PO BOX 612172 | | | | NORTH MIAMI FL | 33261 | |
| NATHALA T COX | | 4000 CATHERDRAL APT 309B | | | | WASHINGTON DC | 20016-5256 | |
| NATHALIE AUER | | 6505 SUMMERTON WAY | | | | SPRINGFIELD VA | 22150-1165 | |
| NATHALIE B CORSE | | 449 PARSONAGE ST | | | | MARSHFIELD MA | 02050-5730 | |
| NATHALIE C PLATZ | | 2078 RONDA GRANADA UNIT A | | | | LAGUNA HILLS CA | 92653-2432 | |
| NATHALIE C WHITE | CUST JAMES C WHITE UGMA PA | 12308 GREY FAWN DR | | | | OMAHA NE | 68154-3512 | |
| NATHALIE C WHITE | CUST THOMAS E WHITE UGMA PA | 908 CREST PARK DR | | | | SILVER SPRING MD | 20903-1307 | |
| NATHALIE D RAEDY | | 7401 DOMINION DRIVE | | | | OXON HILL MD | 20745-1532 | |
| NATHALIE JO LEATHERS | | 5480 NORTH STATE RD 39 | | | | LIZTON IN | 46149-9528 | |
| NATHALIE L SMITH | | 47 ARLINGTON RD | | | | WILLIAMSVILLE NY | 14221-7067 | |
| NATHALIE O CIESLAK | | 2459 COLUMBIA RD | | | | BRECKSVILLE OH | 44141-3842 | |
| NATHAN A HALL & | LINDA S HALL JT TEN | 450 ROLFE | | | | OXFORD MI | 48371-5081 | |
| NATHAN A MCCOY | | 21379 PAVER BARNES RD | | | | MARYSVILLE OH | 43040 | |
| NATHAN A SMITH | | 503 N WASHINGTON AVE APT 4 | | | | LUDINGTON MI | 49431 | |
| NATHAN A SMITH | | 101 BELLE RIDGE DRIVE | | | | MADISON AL | 35758 | |
| NATHAN A WILLIAMS & | PHYLLIS A WILLIAMS | TR | NATHAN A WILLIAMS & PHYLLIS | WILLIAMS TRUST UA 06/11/ | 1803 CROW RD | MERLIN OR | 97532-9718 | |
| NATHAN AIDAN RUMP | | 308 LAKE VIEW WAY NW | | | | LEESBURG VA | 20176-2051 | |
| NATHAN ALBERT TUFTS JR & | CHARLOTTE TAMBLYN TUFTS TEN CO | TRUSTEES UA TUFTS FAMILY | REVOCABLE TRUST DTD 12/13/9 | 1549 SOUTH IVY ST | | MEDFORD OR | 97501-4055 | |
| NATHAN B EVENS | CUST ANDREW | EVENS KASTENBAUM UTMA VA | 11807 BEDFORDSHIRE SQUARE | | | RICHMOND VA | 23233-3406 | |
| NATHAN B EVENS | CUST DANIEL | ALEXANDER EVENS UTMA VA | 11807 BEDFORDSHIRE SQUARE | | | RICHMOND VA | 23233-3406 | |
| NATHAN B EVENS | CUST JACLYN | MICHELLE EVENS UGMA VA | 11807 BEDFORDSHIRE SQUARE | | | RICHMOND VA | 23233-3406 | |
| NATHAN B EVENS | CUST JONATHAN | G KASTENBAUM UTMA VA | 11807 BEDFORDSHIRE SQUARE | | | RICHMOND VA | 23233-3406 | |
| NATHAN B GILFOY | | 50 OLD FIELD RD | | | | SHERBORN MA | 01770-1110 | |
| NATHAN B NEWMAN | | 1947 GESSNER PMB 293 | | | | HOUSTON TX | 77080 | |
| NATHAN BILGER & | MURIEL BILGER JT TEN | 230 W BROADWAY | | | | LONG BEACH NY | 11561-3930 | |
| NATHAN BULLOCK JR | | 130 OAKLEIGH DR | | | | CLINTON MS | 39056-6038 | |
| NATHAN BURNS | | 2809 ALDER ST | | | | JACKSON MI | 49203-1046 | |
| NATHAN BURSTIN | CUST | LAUREN C BURSTIN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 4047 AINSLIE C | BOCA RATON FL | 33434-2909 | |
| NATHAN C FOX | | 24 NORTON ST | | | | HONEOYE FALLS NY | 14472-1024 | |
| NATHAN C KRUPP | | 11906 EDEN TRL | | | | EAGLE MI | 48822-9621 | |
| NATHAN C WIZE | | 2378 LONDON DRIVE | | | | TROY MI | 48098-3582 | |
| NATHAN CHARLES SCHULTE | | RR 1 BOX 272 | | | | BLOOMFIELD IN | 47424-9751 | |
| NATHAN CRAY BALLARD | | BOX 39 | | | | RIVIERA TX | 78379-0039 | |
| NATHAN D COLLIER | | BOX 305 | | | | FALKVILLE AL | 35622-0305 | |
| NATHAN D MARTIN | | 78 BLAIR PL | | | | ST CHARLES MO | 63301-4577 | |
| NATHAN D MC CLURE 3RD | | 2308 HERON HILL PL | | | | LYNCHBURG VA | 24503-3312 | |
| NATHAN DAVIS GROFF | | 62 PROSPECT AVE | | | | SPRIGVILLE NY | 14141 | |
| NATHAN DEITZ | | 490 HILLSIDE AVE | | | | HILLSIDE NJ | 07205-1119 | |
| NATHAN DELL & | WILLIE J DELL JT TEN | 2956 HATHAWAY ROAD APT 805 | | | | RICHMOND VA | 23225-1731 | |
| NATHAN E MARROW | | PO BOX 873 | | | | CEDAR FALLS IA | 50613 | |
| NATHAN E MERCER | | 74 RUMFORD RD | | | | KINGS PARK NY | 11754-4119 | |
| NATHAN E RUFF | | 3008 COVERT RD | | | | FLINT MI | 48506-2032 | |
| NATHAN E WU | | 3024 DARTMOUTH DR | | | | JANESVILLE WI | 53545-6704 | |
| NATHAN F MCCORKLE | | 285 EMS B1 LN | | | | LESSBURG IN | 46538-8996 | |
| NATHAN FORREST CALDWELL | | 16535 SHEFFIELD RD | | | | CEDAR LAKE IN | 46303-9779 | |
| NATHAN FRIEDMAN & | HANNAH FRIEDMAN JT TEN | 94 1 64TH RD 2J | | | | FLUSHING NY | 11374 | |
| NATHAN GEFFNER | CUST JACK GEFFNER UGMA NY | 28 CROWN ST | | | | SYOSSET NY | 11791-6812 | |
| NATHAN GOLDBERG | CUST | HINDA ANN GOLDBERG | UGMA MD | 3501 ROUND HOLLOW ROAD | | BALTIMORE MD | 21208-3008 | |
| NATHAN GOLDBERG | CUST | HOWARD ALAN GOLDBERG | UGMA MD | 3501 ROUND HOLLOW ROAD | | BALTIMORE MD | 21208-3008 | |
| NATHAN GOLDBERG | CUST | TERRY RANAY GOLDBERG | UGMA MD | 3501 ROUND HOLLOW ROAD | | BALTIMORE MD | 21208-3008 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NATHAN HASKIN & | ETHEL R HASKIN | TR UA 12/06/88 MATHAN | 5 MALLARD PA | | | CORAM NY | 11727-2154 | |
| NATHAN HILLMAN | TR U/A | DTD 01/24/94 NATHAN HILLMAN | REVOCABLE TRUST | 7301 EAST COUNTRY CLUB BLVD | | BOCA RATON FL | 33487-1539 | |
| NATHAN I MOORE | | 416 PERKINS ST 1A | | | | OAKLAND CA | 94610-4795 | |
| NATHAN J BLUESTEIN | | 494 KING ST | | | | CHARLESTON SC | 29403-5527 | |
| NATHAN J COTLER | | PO BOX 551 | | | | HOWELL NJ | 07731-0551 | |
| NATHAN J DUBOIS | | 1900 SOUTHRIDGE LN | | | | SHERMAN TX | 75092-6246 | |
| NATHAN J LITWIN TR | UA 09/10/1996 | HELEN C JENKINS LIVING TRUST | 503 KENDALL CRT | | | FRANKLIN TN | 37069 | |
| NATHAN J LITWIN TR | UA 09/10/1996 | PHILLIP L JENKINS LIVING TRUST | 503 KENDALL COURT | | | FRANKLIN TN | 37069 | |
| NATHAN J TERRY & | GRACE E TERRY TR | UA 01/22/1993 | TERRY FAMILY TRUST | 5509 COLLEEN DR | | BRADENTON FL | 34207-3468 | |
| NATHAN JOHN ELTING | | 859 OVERLOOK RIDGE DRIVE | | | | CLEVELAND OH | 44109 | |
| NATHAN JONES | | BOX 943 | | | | EAST ORANGE NJ | 07019 | |
| NATHAN JONES | | 507 13TH AVE | | | | BELMAR NJ | 07719-2433 | |
| NATHAN K DAVIS | | BOX 3 | | | | N JACKSON OH | 44451-0003 | |
| NATHAN L BELL | | 10 S TASMANIA | | | | PONTIAC MI | 48342-2852 | |
| NATHAN L GAIETTO | | 2455 W COUNTY RD 90 | | | | TIFFIN OH | 44883-9253 | |
| NATHAN L PARKER | | 103 MOSS LN | | | | FRANKLIN TN | 37064-5242 | |
| NATHAN LERNER | | 4507 CHESTER AV B 4 | | | | PHILADELPHIA PA | 19143-3721 | |
| NATHAN M LEE & | THEORDORE M LEE JT TEN | 1241 FAIRVIEW RD NE | | | | ATLANTA GA | 30306-4661 | |
| NATHAN MIDDLETON & | M IRENE MIDDLETON | TR U/A 02/08/87 | NATHAN MIDDLETON TTEE | 2655 NEBRASKA AVE 303 | | PALM HARBOR FL | 34684-2607 | |
| NATHAN P MYERS & | LEONA E MYERS & | NATHAN ROY MYERS JT TEN | 3232 N U S 23 | | | OSCODA MI | 48750 | |
| NATHAN P WILKE | | 201 COMMONS WAY | | | | CHAPEL HILL NC | 27516-9229 | |
| NATHAN PAUL HARRIS | | 7 SALDE AVE 513 | | | | PIKESVILLE MD | 21208-5292 | |
| NATHAN PETER TORMALA | | 504 VENUS CT | | | | ST PETERS MO | 63376 | |
| NATHAN R BREWER | | PO BOX 521 | | | | LEXINGTON KY | 40588-0521 | |
| NATHAN R HENDRIX | | 4625 W PACKINGHAM RD | | | | LAKE CITY MI | 49651-9431 | |
| NATHAN R SELTZER | CUST KATHLEEN SELTZER U/THE PA | UNIFORM GIFTS TO MINORS ACT | 54 E 11TH ST APT 10 | | | NEW YORK NY | 10003-6016 | |
| NATHAN RANDOLPH GRIFFIN | | 7904 OAK ST | | | | NEW ORLEANS LA | 70118-2706 | |
| NATHAN RICKOFF | | 3232 BAYOU LN | | | | PENSACOLA FL | 32503-5875 | |
| NATHAN S ELDER | | 808 49TH B AVE | | | | BRADENTON FL | 34203-4866 | |
| NATHAN S HESS JR | | 700 WEST DR | | | | BRUNSWICK OH | 44212-2138 | |
| NATHAN S RILEY | | 6487 DUTCH ROAD | | | | GOODRICH MI | 48438-9035 | |
| NATHAN SCHNAPER | | 2401 SYLVALE RD | | | | BALTIMORE MD | 21209-1556 | |
| NATHAN SCHWARTZ | CUST | DENA ANNE SCHWARTZ UTMA CA | 2307 BLVD NAPOLEON | | | LOUISVILLE KY | 40205-2008 | |
| NATHAN SHAW | CUST | SUSAN SHAW U/THE NEW YORK | UNIFORM GIFTS TO MINORS AC | 2020 WEST CREEK LANE | A84 | HOUSTON TX | 77027-3639 | |
| NATHAN STEIN | | 1019 MARKET ST | | | | WILMINGTON NC | 28401-4325 | |
| NATHAN STEIN & | ESTHER S STEIN JT TEN | 1019 MARKET ST | | | | WILMINGTON NC | 28401-4325 | |
| NATHAN STEWART | | 41757 WILLIS RD | | | | BELLEVILLE MI | 48111-9147 | |
| NATHAN T DUNN | | 41 UNION ST | | | | SALEM NJ | 08079-1723 | |
| NATHAN T MARSHALL | | 861 NORTH OXFORD | | | | GROSSE POINTE WDS MI | 48236-1860 | |
| NATHAN V STOVALL | | 1907 KERRY DR | | | | ARLINGTON TX | 76013-4932 | |
| NATHAN W FINLEY | | 5119 LOUNSBURY DR | | | | DAYTON OH | 45418-2042 | |
| NATHAN W HARRIS | | 325 S YALE | | | | VIRGINIA BEACH VA | 23464-4613 | |
| NATHAN W HOLMAN | | 22102 EVERGREEN | | | | SOUTHFIELD MI | 48075-3970 | |
| NATHAN W OSBORNE | | 299 HUMMINGBIRD LN | | | | DUNGANNON VA | 24245-3560 | |
| NATHAN WALLACH | | 2579 E 1ST ST | | | | BROOKLYN NY | 11223-6234 | |
| NATHAN WILLIAM SCHWEITZER | BOX 592 | 308 RAINBOW DR | | | | ROSCOMMON MI | 48653-0592 | |
| NATHANEL STEWART | | PO BOX 318 | | | | CUMBERLAND GAP TN | 37724 | |
| NATHANIEL ANDERSON | | 1639 NEWTON | | | | DAYTON OH | 45406-4111 | |
| NATHANIEL B COVEN | | 14 SUNRISE DR | | | | WARREN NJ | 07059-5030 | |
| NATHANIEL BRITT II | | 15005 STEEL | | | | DETROIT MI | 48227-4058 | |
| NATHANIEL C MILLER | | 1579 WALNUT AVE | | | | DES PLAINES IL | 60016-6623 | |
| NATHANIEL C PERRY III | | 3102 CIRCLE DR | | | | FLINT MI | 48507-4322 | |
| NATHANIEL CALLAWAY | | 528 LEITH | | | | FLINT MI | 48505-4222 | |
| NATHANIEL CALLAWAY JR | | 528 LEITH STREET | | | | FLINT MI | 48505 | |
| NATHANIEL CHAIMOWITZ & | CYNTHIA CHAIMOWITZ JT TEN | 3024 TODDS CHAPEL RD | | | | GREENWOOD DE | 19950 | |
| NATHANIEL CLARK | | 1980 PARTRIDGE LANE | | | | KALAMAZOO MI | 49009-3007 | |
| NATHANIEL COLE | | 8668 PARTRIDGE AVE | | | | SAINT LOUIS MO | 63147-1312 | |
| NATHANIEL DAVIS | | 14481 CAMDEN ST | | | | DETROIT MI | 48213-2069 | |
| NATHANIEL DEAN | | 1584 TODD RD | | | | GREENVILLE GA | 30222 | |
| NATHANIEL DICKSON JR | | 13857 GODDARD | | | | DETROIT MI | 48212-2111 | |
| NATHANIEL E BENT | | 13474 LAKE SHORE DR | | | | HERNDON VA | 20171-3618 | |
| NATHANIEL E BENT & | CAROL A BENT JT TEN | 13474 LAKE SHORE DR | | | | HERNDON VA | 20171-3618 | |
| NATHANIEL E OLIVER | | 9413 DUNLAP | | | | CLEVELAND OH | 44105-2330 | |
| NATHANIEL FLAKES | | 300 N UNIROYAL RD LOT 14 | | | | OPELIKA AL | 36804-3739 | |
| NATHANIEL FORCH | | 6717 ARLINGTON DRIVE | | | | WEST BLOOMFIELD MI | 48322-2718 | |
| NATHANIEL G HERRESHOFF 3RD | | 43 MAYFIRE CIRCLE | | | | WESTHAMPTON NJ | 08060-4423 | |
| NATHANIEL GLOVER | | 4563 NEVADA AV | | | | DAYTON OH | 45416-1448 | |
| NATHANIEL GOSS JR | | 3501 FLEMING RD | | | | FLINT MI | 48504-3745 | |
| NATHANIEL HENDERSON | | 5707 CHELMSFORD TRAIL | | | | ARLINGTON TX | 76018-2584 | |
| NATHANIEL HUNTER PAUL | | 180 KINGSTON AVE D | | | | GOLETA CA | 93117-2321 | |
| NATHANIEL J SHAND | | 1166 NILES CORTLAND N E | | | | WARREN OH | 44484-1007 | |
| NATHANIEL JACKSON JR | | 88-36 204 STREET | | | | HOLLIS NY | 11423-2206 | |
| NATHANIEL JACOB SOBEL | | 1000 PARK AVE | | | | NEW YORK NY | 10028-0934 | |
| NATHANIEL JENKINS | | PO BOX 420034 | | | | MIAMI FL | 33242 | |
| NATHANIEL JOHNSON | | 3815 LORI SUE DR | | | | DAYTON OH | 45406-3528 | |
| NATHANIEL JOHNSON | | 431 LINDA VISTA | | | | PONTIAC MI | 48342-1745 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NATHANIEL JR CROCKETT | | 316 N PINE 2-B | | | | CHICAGO IL | 60644-2315 | |
| NATHANIEL K REICH | | 7850 SUGAR GROVE RD | | | | COVINGTON OH | 45318 | |
| NATHANIEL L GREENE | | 751 FLETCH MCPHAUL RD | | | | RED SPRINGS NC | 28377-8379 | |
| NATHANIEL L JACKSON | | 2E 129 STREET APT 4G | | | | NEW YORK NY | 10035-1003 | |
| NATHANIEL L MARSTON | | 11479 LA MAIDA | | | | NORTH HOLLYWOOD CA | 91601-4322 | |
| NATHANIEL L RICHARDSON | | 2610 S 27TH ST | | | | SAGINAW MI | 48601-6755 | |
| NATHANIEL L WASHINGTON | | G6494 VERDUN STREET | | | | MT MORRIS MI | 48458 | |
| NATHANIEL LONG | | 30280 LONGFELLOW AVE | | | | MADISON HEIGHTS MI | 48071-2060 | |
| NATHANIEL LOWE | | 23291 HARDING | | | | OAK PARK MI | 48237-4302 | |
| NATHANIEL LUCAS YODER | | BOX 3 | | | | WINESBURG OH | 44690-0003 | |
| NATHANIEL M BOZEMAN | | 15908 UPPSALA CT | | | | WOODBRIDGE VA | 22191-4329 | |
| NATHANIEL MALOY JR | | 3105 E 12TH ST | | | | FORT WORTH TX | 76111-3704 | |
| NATHANIEL MARCUS | | 13833 MACKAY | | | | DETROIT MI | 48212-2127 | |
| NATHANIEL MCMILLIAN | | PO BOX 3248 | | | | GRAND RAPIDS MI | 49501-3248 | |
| NATHANIEL MILLER | | 4675 31ST | | | | DETROIT MI | 48210-2534 | |
| NATHANIEL MITCHELL | | 25052 W 8 MILE RD | APT 401 | | | SOUTHFIELD MI | 48034-4016 | |
| NATHANIEL MOORE | | 11627 ROSEMONT | | | | DETROIT MI | 48228-1132 | |
| NATHANIEL N LORD & | ANNA M LORD JT TEN | 21 OAK WOOD DR | | | | GORHAM ME | 04038-1600 | |
| NATHANIEL NARD | | 1036 ROOT | | | | FLINT MI | 48503-1505 | |
| NATHANIEL P MONGOSA JR | | 2236 S 300 WEST | | | | PERU IN | 46970 | |
| NATHANIEL PARKER JR | | 127 LEE RIDGE DR | | | | COLUMBIA SC | 29229-9446 | |
| NATHANIEL R DORRIS & | JO F DORRIS JT TEN | 2802 CRESCENT DR | | | | STILLWATER OK | 74075-2603 | |
| NATHANIEL S PERRY | | 261 VAC CUTOFF RD APT 2 | | | | WHITE RIVER JCT VT | 05001-2804 | |
| NATHANIEL SMITH | | PO BOX 13267 | | | | FLINT MI | 48501-3267 | |
| NATHANIEL TANKSLEY | | 1209 HINCHEY RD | | | | ROCHESTER NY | 14624-2736 | |
| NATHANIEL TENNENT | | 5259 W CO RD 100 N | | | | KOKOMO IN | 46901 | |
| NATHANIEL TRICE | | 4714 E OUTER DRIVE | | | | DETROIT MI | 48234-3252 | |
| NATHANIEL TURNER | | 327 WOODBRIDGE AVE | | | | BUFFALO NY | 14214-1516 | |
| NATHANIEL VANN | | 1212 BURLINGTON DIVE | | | | FLINT MI | 48503 | |
| NATHANIEL WASHINGTON | | 513 WELLINGTON DR | | | | JACKSON MS | 39272-3013 | |
| NATHANIEL WELLS | | 2901 N EUCLID | | | | INDIANAPOLIS IN | 46218-3123 | |
| NATHANIEL WILBURN | | BOX 65 | | | | DACULA GA | 30019-0065 | |
| NATHANIEL WILLIAMS | | 46 CUMBERLAND RD | | | | FISHKILL NY | 12524-1437 | |
| NATHANIEL WILLIAMS | | 18900 SCHOENHERR ST | | | | DETROIT MI | 48205-2206 | |
| NATHANIEL WILLIS | | 2041 BARKS ST | | | | FLINT MI | 48503-4305 | |
| NATHANIEL WRIGHT | | 3129 MONTICELLO BLVD | | | | CLEVELAND HTS OH | 44118-1230 | |
| NATHANIEL Y WRIGHT | | 162 WAVERLY STREET | | | | BUFFALO NY | 14208-1421 | |
| NATHANIEL ZELLNER | | 1205 W SAGINAW ST | | | | LANSING MI | 48915-1926 | |
| NATHANIEL ZELLNER & | CARRIE E MOORE JT TEN | 1205 W SAGINAW ST | | | | LANSING MI | 48915-1926 | |
| NATHEER HASAN | | 219 LORING AVE | | | | BUFFALO NY | 14214-2709 | |
| NATHEER HASAN JR | | BOX 1395 | | | | BUFFALO NY | 14226-7395 | |
| NATHRUDEE HUTHANANUNTHA | | 2314 MARK | | | | LANSING MI | 48912-3424 | |
| NATIONAL FINANCIAL SERVICES | TR FLOYD S STEVENS JR | BOX 3751 | CHURCH ST STATION | | | NEW YORK NY | 10281 | |
| NATIONAL FINANCIAL SERVICES CORP | FB | LEONARD SKIPWORTH | 2407 N WOOD AV | | | FLORENCE AL | 35630 | |
| NATIONAL INVESTOR SERVICES CORP | FBO ALBERT J ZUPANCIC | IRA 409447510 | C/O WATERHOUSE SECURITIES | 55 WATER STREET | | NEW YORK NY | 10041-0001 | |
| NATIONAL STATE BANK | TR | JACOB P TRUSZKOWSKI IRA | PLAN DTD 04/05/93 | 187 EVERGREEN RD APT 8B | | EDISON NJ | 08837-2448 | |
| NATIONAL WOMEN'S POLITICAL | CAUCUS | 1211 CONNECTICUT AVE N W | SUITE 425 | | | WASHINGTON DC | 20036-2708 | |
| NATIONWIDE INSURANCE | TR RICHARD J PEARCE IRA | 440 OBERMIYER RD | | | | BROOKFIELD OH | 44403 | |
| NATIONWIDE LIFE INS | TR BETTE L SEYER IRA | 794 CADILLAC DR | | | | ARNOLD MO | 63010-3666 | |
| NATIVA SIMOES | TR UA 05/30/03 | THE NATIVA SIMOES TRUST | PO BOX 83 | | | GOSHEN CA | 93227 | |
| NATIVIDAD C MALDONADO | | 7610 CRANFORD COURT | | | | ARLINGTON TX | 76001-7031 | |
| NAUDINE L JENSEN | CUST JEFFREY W JENSEN U/THE | UTAH UNIFORM GIFTS TO MINORS | ACT | 1160 RANCHO BLVD | | OGDEN UT | 84404-4127 | |
| NAVA ROBERTO | ITALY | VIA GOBETTI 13 | | | | 20090 SEGRATE MILANO | | ITALY |
| NAVARRO DAVIDSON | | 2308 TURNBERRY CT | | | | BELOIT WI | 53511-7020 | |
| NAVEED AHMED | | 22689 SUMMER LANE | | | | NOVI MI | 48374-3647 | |
| NAVEED K BURKI & | NABILA K BURKI JT TEN | 7005 GROSVENOR PL | | | | INDIANAPOLIS IN | 46220-4140 | |
| NAVENDU PATEL | | 20 FATHER CAPODANNO BLVD 5B | | | | STATEN ISLAND NY | 10305-4822 | |
| NAVERY C MOORE II | | 2901 SNOWDEN ROAD | | | | NASHVILLE TN | 37204-3307 | |
| NAVIE B BUTLER | | 3510 OLD RENWICK TRAIL | PLAINFIELD | | | JOLIET IL | 60435 | |
| NAVIN N PANDYA | CUST PRANAV N PANDYA UGMA MI | 24465 WOODHAM | | | | NOVI MI | 48374-2865 | |
| NAVINCHANDRA J SHAH | | 1401 LINCOLN AVE | | | | ANN ARBOR MI | 48104-4430 | |
| NAVINDER S ARORA | | 8211 OLD POST RD | | | | E AMHERST NY | 14051-1583 | |
| NAVNIT BHARUCHA & | MAMTA BHARUCHA JT TEN | 41 COOPER AVE | | | | ROSELAND NJ | 07068-1627 | |
| NAY DEAN MC CARTY | | 438 S ACRES | | | | DALLAS TX | 75217-7829 | |
| NAY MC CARTY | | 438 S ACRES | | | | DALLAS TX | 75217-7829 | |
| NAYAN R DESAI | CUST BIJAL N | DESAI UGMA SC | 212 RIVERWALK BLVD | | | SIMPSONVILLE SC | 29681-4755 | |
| NAZARETH HOME | BUSINESS OFFICE | 2000 NEWBURG RD | | | | LOUISVILLE KY | 40205-1803 | |
| NAZARINO J MARCELLI & | LENA V MARCELLI JT TEN | 2124 NORIEGA ST | | | | SAN FRANCISCO CA | 94122-4236 | |
| NAZENIG BASMAJIAN | TR NAZENIG BASMAJIAN TR U/A | DTD 5/25/73 | PO BOX 21 | | | NORTH TRURO MA | 02652 | |
| NAZIR A LALANI | | 703 KILLARNEY COURT | | | | MERRITT ISLAND FL | 32953 | |
| NAZRA B KHAN | C/O NAZRA KHAN MAKUS | 832 191 ST SW | | | | LYNNWOOD WA | 98036-4908 | |
| NAZROOL MOHAMMED | | 1719 RUDELL ROAD | | | | NEWCASTLE ON  L1B 1G8 | | CANADA |
| NBC CLEARING SERVICES INC | | 1155 RUE METCALFE | | | | MONTREAL QC  H3B 4S9 | | CANADA |
| NBD BANK | TR JOHN P MOLESKI IRA | 20070 RIDGEWAY COURT | | | | CLINTON TOWNSHIP MI | 48038-2289 | |
| NBD BANK | TR NORMA J STEPHENS | 5411 HOLLYHOCK LN | | | | BOSSIER CITY LA | 71112-4921 | |
| NBD BANK | TR O'DELL JAMES IRA | UA 04/09/96 | 29195 SPRING ST | | | FARMINGTON MI | 48334-4139 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NBD BANK | TR ROBERT A GREEN IRA | UA 09/20/96 | 5256 OTTAWA ST | | | BURTON MI | 48509-2026 | |
| NBD MOKENA BRANCH | TR HERBERT J GRAMSE IRA | UA 04/26/96 | 126 HORSESHOE LN | | | ROCKAWAY BEACH MO | 65740 | |
| NEAD WALKER JR | | 4949 TENSHAW DRIVE | | | | DAYTON OH | 45418-1933 | |
| NEAL A BROWN | | 4110 PATRICIA DRIVE | | | | URBANDALE IA | 50322-1303 | |
| NEAL A BROWN & | SUE E BROWN JT TEN | 4110 PATRICIA DRIVE | | | | URBANDALE IA | 50322-1303 | |
| NEAL A CICHANOWICZ | | 2100 INDIAN NECK LANE | | | | PERONIC NY | 11958 | |
| NEAL A FREDERICK | CUST CHRISTOPHER M FREDERICK | UTMA NY | 12 WESTBURY CT WE | | | JAMESTOWN NY | 14701-4318 | |
| NEAL A FREDERICK | CUST JESSICA L FREDERICK | UTMA NY | 12 WESTBURY CT WE | | | JAMESTOWN NY | 14701-4318 | |
| NEAL A FREDERICK | CUST NICHOLAS R FREDERICK | UTMA NY | 12 WESTBURY CT WE | | | JAMESTOWN NY | 14701-4318 | |
| NEAL A MCCARROLL | PO BOX 340035 | RYDER STATION | | | | BROOKLYN NY | 11234 | |
| NEAL A MOONEY | CUST MICHAEL | MOONEY UGMA CT | 11 ENGLEWOOD AVE 9 | | | BROOKLINE MA | 02445-2016 | |
| NEAL A SCHLENDORF | | 816 FREDERICK COURT | | | | WYCKOFF NJ | 07481-1087 | |
| NEAL B BEIGH | | PO BOX 9022 | | | | WARREN MI | 48090-9022 | |
| NEAL B HODGDON | | 5147 W 149 ST | | | | BROOKPARK OH | 44142-1726 | |
| NEAL B HOLLOWELL | | 5269 KAREN ISLE | | | | WILLOUGHBY OH | 44094-4351 | |
| NEAL B HOLLOWELL & | EILEEN HOLLOWELL JT TEN | 5269 KAREN ISLE | | | | WILLOUGHBY OH | 44094-4351 | |
| NEAL B MARSTELLER | | 4812 HARBOR DR | | | | MORRISTOWN TN | 37814-7715 | |
| NEAL C FOLCK & | CYNTHIA LYNN FOLCK JT TEN | 6447 HARBINGER LANE | | | | DAYTON OH | 45449 | |
| NEAL C PORTER | | 2330 W CLARKSTON RD | | | | LAKE ORION MI | 48362-2161 | |
| NEAL C PORTER JR | | 2330 CLARKSTON | | | | LAKE ORION MI | 48362-2161 | |
| NEAL CHARLES HENSON | | 10222 W STANLEY RD | | | | FLUSHING MI | 48433-9259 | |
| NEAL CHRISTIAN DELAHANTY | | 348 TRAVIS AVE | | | | S I NY | 10314-6129 | |
| NEAL D BESSERER | | 4864 PARKLAND TRL | | | | ROSWELL GA | 30075-6115 | |
| NEAL E BANKS | | 60 AUTUMN CREEK LN | APT D | | | EAST AMHERST NY | 14051-2912 | |
| NEAL E BANKS & | MARY T BANKS JT TEN | 10206 NEWINGTON PL | | | | TAMPA FL | 33626 | |
| NEAL E BROWN | | 1412 N MAIN | | | | LAPEL IN | 46051-9672 | |
| NEAL E CARTMELL & | HELEN L CARTMELL JT TEN | 21700 WINSHALL RD | | | | ST CLAIR SHORES MI | 48081-2776 | |
| NEAL E LLOYD | | 2939 JEWELL AVE | | | | SMITHLAND IA | 51056-8024 | |
| NEAL E SAMUELS | | 2278 BEECHWOOD BL | | | | PITTSBURGH PA | 15217-1846 | |
| NEAL E YEAGER | | 529 MARKET ST | BOX 291 | | | AUBURN PA | 17922 | |
| NEAL E ZIMMER | | 36647 KEENETH CT | | | | STERLING HTS MI | 48312-3157 | |
| NEAL F BROWNE & | ALINE B BROWNE JT TEN | 11392 S E 175 LANE | | | | SUMMERFIELD FL | 34491-6618 | |
| NEAL F HERRETT | | 7323 147TH AVE SE | | | | SNOHOMISH WA | 98290-9050 | |
| NEAL H HILLERMAN | | SKODAGASSE 14-16/16 | | | | A-1080 VIENNA | | AUSTRIA |
| NEAL H JANUS | | 2789 POWDERHORN RIDGE | | | | ROCHESTER HILLS MI | 48309-1339 | |
| NEAL H PALMER | | 2600 N 131ST ST | | | | KANSAS CITY KS | 66109-3300 | |
| NEAL I ROSENBERG & | ARALYN ROSENBERG TR | UA 07/22/1992 | ROSENBERG LIVING TRUST | 561 SARAH LANE 203 | | SAINT LOUIS MO | 63141-5602 | |
| NEAL J DILWORTH | | 14082 CLOVERLAWN ST | | | | DETROIT MI | 48238-2479 | |
| NEAL J HENNESSY | | 9308 HARVARD ST | | | | BELLFLOWER CA | 90706-4425 | |
| NEAL J MAGELSSEN & | SARAH E MAGELSSEN JT TEN | 710 WILLOW AVE | | | | HENDERSON NV | 89015-8340 | |
| NEAL J TALASKA | | 71701 CAMPGROUND RD | | | | ROMEO MI | 48065-3721 | |
| NEAL JAMES FINK | | 439 EAST 51ST ST | | | | NEW YORK NY | 10022-6473 | |
| NEAL JOHN MAGELSSEN | | 710 WILLOW AVE | | | | HENDERSON NV | 89015-8340 | |
| NEAL K SANDERS | | 4476 LABEAN CT | | | | FLINT MI | 48506-1448 | |
| NEAL K WILSTEAD | | 7973 S FRANKLIN CT | | | | LITTKETON CO | 80122 | |
| NEAL KUPERMAN & | BEVERLY KUPERMAN JT TEN | 9 STERLING FOREST LANE | | | | SUFFERN NY | 10901-3407 | |
| NEAL L HULETT | | BOX 183 | | | | GRANVILLE NY | 12832-0183 | |
| NEAL L STARK | | 30037 WORTH | | | | GIBRALTAR MI | 48173-9528 | |
| NEAL L SWANSON | | 36756 WAYNE | | | | STERLING HEIGHTS MI | 48312-2968 | |
| NEAL LABOVITZ & | MARILYN LABOVITZ JT TEN | 1850 OAK RUN COVE | | | | GERMANTOWN TN | 38138-2729 | |
| NEAL M BORROR | | 601 FOWLER ST | PO BOX 211 | | | MILLINGTON IL | 60537 | |
| NEAL M KOTIN | CUST ERIC | MATTHEW KOTIN UGMA NY | 50 EAST 79 STREET 5A | | | NEW YORK NY | 10021-0232 | |
| NEAL P KEMP | | 2061 ST RAMOND AVE | APT 10C | | | BRONX NY | 10462 | |
| NEAL P STAGER | | 700 CALDWELL AVE | | | | PORTAGE PA | 15946-1545 | |
| NEAL PENICK | CUST | SUSAN B PENICK A MINOR U/THE | LAWS OF GEORGIA | 128 LAKESHORE DR | | ROSWELL GA | 30075-1120 | |
| NEAL R BROWNFIELD | | 44669 SPRING HILL RD | | | | NORTHVILLE MI | 48167-4366 | |
| NEAL R FAIRCHILD & | CHRISTINE FAIRCHILD JT TEN | 11 CLEVELAND PL | | | | MASSAPEQUA NY | 11758-6325 | |
| NEAL R MARKS | | 5040 NESBIT PERRY LANE | | | | ATLANTA GA | 30350-1116 | |
| NEAL R PAGEL | | 3231 MAC AVE | | | | FLINT MI | 48506-2183 | |
| NEAL RADONSKI | CUST MICHELLE RADONSKI | UTMA WI | S83 W23325 ARTESIAN AVE | | | BIG BEND WI | 53103-9484 | |
| NEAL RECTOR | C/O KEANE | 820 DEERFIELD RD | | | | ANDERSON IN | 46012-9625 | |
| NEAL RICKS | | 1410 EUCLID AV 4 | | | | MIAMI BEACH FL | 33139-3943 | |
| NEAL S AVENER | | 12 KINGS VILLAGE | | | | BUDD LAKE NJ | 07828 | |
| NEAL S MILLER | | 12249 KLING ST | | | | NORTH HOLLYWOOD CA | 91607-3803 | |
| NEAL S VOLTZ & | DIANNE M VOLTZ JT TEN | 2210 S E RANSON ROAD | | | | LEES SUMMIT MO | 64082-8903 | |
| NEAL T WAGNER | | 9615 CHERRY HILLS DRIVE | | | | CANFIELD OH | 44406-8190 | |
| NEAL T WILLIAMS | | BOX 1002 | | | | HOPATCONG NJ | 07843-0802 | |
| NEAL UNDERWOOD | | 935 E GOLF RD APT 3 | | | | ARLINGTON HEIGHTS IL | 60005 | |
| NEAL W JOHNSON & | ROXANNE M JOHNSON JT TEN | 6007 CLARK RD | | | | NEWARK NY | 14513-9416 | |
| NEAL W MAGELSSEN & | NEAL J MAGELSSEN JT TEN | 710 WILLOW AVE | | | | HENDERSON NV | 89015-8340 | |
| NEAL WILLIAM GREENFIELD & | BARBARA CORSON GREENFIELD TEN | TRUSTEES NEAL & BARBARA | GREENFIELD TRUST | 2303 VICENTE CT UNIT 103 | | COLUMBUS OH | 43235-7969 | |
| NEAL ZOTT | CUST JENNIFER ZOTT UGMA M | 542 MCINTOSH | | | | ALMONT MI | 48003-8739 | |
| NEALE E STRAYHORN | | 2601 WEST 18TH ST | | | | INDIANAPOLIS IN | 46222-2843 | |
| NEALE J BACON | SUTTON MILLS | RFD 1 | | | | BRADFORD NH | 03221-9801 | |
| NEALE R SMITH | | 1928 HOWLAND WILSON RD | | | | WARREN OH | 44484 | |
| NEARY PENCO | C/O CORESTATES BANK NA | SECURITIES CLEARANCE DEPT F C | 1-1/93/17 | 530 WALNUT ST | | PHILADELPHIA PA | 19106-3620 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NEARY PENCO | NJ DEPARTMENT OF THE TREASURY | PROPERTY ADMINISTRATION | 50 BARRACKS STREET CN214 | | | TRENTON NJ | 08646-0214 | |
| NEBRENDA K BALL | | 710 S SCOVILLE | | | | OAK PARK IL | 60304-1407 | |
| NECHAMA C LIBERMAN | C/O WILLIAM W WILKOW | SUITE 600 | 180 N MICHIGAN AVE | | | CHICAGO IL | 60601-7454 | |
| NECHAMA KATZ | CUST YISROEL ALTER KATZ UGMA NY | 1047 NEW MC NEIL AVE | | | | LAWRENCE NY | 11559-1725 | |
| NECOLE H CASH-WEST | | 28095 DANVERS DR | | | | FARMINGTON HILLS MI | 48334-4246 | |
| NECOTA SMITH | | 1280 CARVER RD | | | | MARTINSVILLE VA | 24112-7612 | |
| NECTAR R PACKER | | 2157 BOTT ST | | | | YOUNGSTOWN OH | 44505-3806 | |
| NED B WRIGHT | | R F D 1 | | | | WARSAW OH | 43844 | |
| NED B WRIGHT & | REBECCA RICHCREEK TEN COM | R F D 1 | | | | WARSAW OH | 43844 | |
| NED C SACKTOR & | TODD C SACTOR & | JUNE D SACTOR JT TEN | 6502 OLD PIMLICO RD | | | BALTIMORE MD | 21209 | |
| NED D WERY | | 777 PATRICIA RD | | | | ALGER MI | 48610-9357 | |
| NED E DOANE | | 2191 PARK LANE | | | | HOLT MI | 48842-1220 | |
| NED E HERRIN JR | | 4 HARGRACE DR | | | | RANDOLPH VT | 05060-1011 | |
| NED E MARTINDALE | TR | MARTINDALE FAM REVOCABLE LIVING | TRUST UA 02/11/98 | 51 ARLINGTON RD | APT 3 | BATESVILLE IN | 47706 | |
| NED ELLER & | ELIZABETH W ELLER JT TEN | BOX 146 | | | | GHENT WV | 25843-0146 | |
| NED F MARZILIANO & | CARMELA MARZILIANO JT TEN | 2363 OAKDALE AVE | | | | SEAFORD NY | 11783-3143 | |
| NED HAYES | | 1332 LONGACRE | | | | FOREST PK OH | 45240-2331 | |
| NED HOROHO & | PHYLLIS P HOROHO JT TEN | BOX 44 633 W MAIN | | | | GREENTOWN IN | 46936-1044 | |
| NED I CHALAT | CUST | NANCY JEANNE CHALAT | U/THE MICHIGAN UNIFORM GIFT | TO MINORS ACT | BOX 98 | OAKLEY UT | 84055-0098 | |
| NED J WESTRICK | | 1838 TIMBER RIDGE CT | | | | KOKOMO IN | 46902-5066 | |
| NED KING JR | | 712 NORTH DORMAN | | | | INDIANAPOLIS IN | 46202-3540 | |
| NED L BLUM | | 4592 CRYSTAL DR | | | | BIRMINGHAM AL | 35226 | |
| NED L ZEIGLER & | VELLA ANN ZEIGLER | TR NED L ZEIGLER FAM LIVING TRUST | UA 12/22/94 | 32 CALLANDER CRT | | PERRYSBURG OH | 43551 | |
| NED LLOYD RIGGSBEE | | 1228 OLD HILLSBOROUGH RD | | | | CHAPEL HILL NC | 27516 | |
| NED LOUIS WEAVER | | 10498 BELLEAU DR | | | | TWINSBURG OH | 44087-1137 | |
| NED NEWHOF | | 3116 84TH ST | | | | CALEDONIA MI | 49316-8357 | |
| NED O BARRIER | | 2113 WAYMON ST | | | | SHREVEPORT LA | 71118-3397 | |
| NED O LINDBERG & | GINA LINDBERG JT TEN | N5504 OVERDIER RD | | | | LADUSMITH WI | 54848-9442 | |
| NED R SHOEMAKER | | 3118 GALLOWAY ROAD | | | | SANDUSKY OH | 44870-5955 | |
| NED RICHARD CARNAHAN | | 2439 S SAVANNAH LN | | | | LAKE CHARLES LA | 70605 | |
| NED ROBERTSON | | 211 DENNIS LN | | | | GLENCOE IL | 60022-1319 | |
| NED ROOKS & | ELEANOR ROOKS JT TEN | 115 ROOKS DR | | | | BROWNSVILLE TN | 38012-2919 | |
| NED S SCHURR & | DORIS J SCHURR JT TEN | 5009 MCCRAY STREET | | | | SPEEDWAY IN | 46224-5045 | |
| NED SUMMERS & | PATSY SUMMERS JT TEN | 220 N 11TH | | | | MILES CITY MT | 59301-3406 | |
| NED V POER | | 9745 OLYMPIA DR 214 | | | | FISHERS IN | 46037-9228 | |
| NED W HOWAY | | 8225 MCCARTY RD | | | | SAGINAW MI | 48603-9679 | |
| NED W MAYES JR | | 5267 FRENCH RD | | | | DETROIT MI | 48213-3382 | |
| NED WILSON | | 241 S EDITH ST | | | | PONTIAC MI | 48342-3228 | |
| NEDA F FRANCIS | | 6301 MANASSAS PASS | | | | ACWORTH GA | 30101-8459 | |
| NEDJELKO SEGO | | 13302 S BALTIMORE | | | | CHICAGO IL | 60633-1425 | |
| NEDLENE J RENNER | | 16760 S R 32 | | | | NOBLESVILLE IN | 46060-6810 | |
| NEDLENE JOHNSON RENNER & | MYRNETH REX RENNER JT TEN | 16760 SR 32 E | | | | NOBLESVILLE IN | 46060-6810 | |
| NEDRA A TUCKER | | 505 ROHR LANE | | | | ENGLEWOOD OH | 45322-2003 | |
| NEDRA D KEEPERS FRODGE | PO BOX 123 | MCNEAL | | | | MC NEAL AZ | 85617 | |
| NEDRA L REDDING | | 2734 KEPESS CT | | | | SOUTH BEND IN | 46628-3442 | |
| NEDRA S WARD | | 17674 CAMINITO | HERCUBA | | | SAN DIEGO CA | 92128 | |
| NEEIM A HENEIN | CUST MICHAEL N HENEIN UGMA MI | 785 LAKESHORE DRIVE | | | | GROSSE POINTE SHRS MI | 48236-1555 | |
| NEELTJE GERRITSEN | TR NEELTJE GERRITSEN LIVING TRUST | UA 04/25/95 | 8135 BEECHMONT AVE | APT W348 | | CINCINNATI OH | 45255-6161 | |
| NEELU G BHATA | | 169 NOE AVE | | | | CHATHAM NJ | 07928-1507 | |
| NEENA B NORRIS | | 4790 JACKSON ST 15 | | | | RIVERSIDE CA | 92503-9000 | |
| NEENAH W MC MAHON | | 882 SCHOOL ST | | | | HOUMA LA | 70360-4626 | |
| NEENAH W MC MAHON USUFRUCTORY | G MC MAHON JR & PJ MC MAHON & D | MC MAHON & NANCY MARY M PECOT | JOHN THOMAS MC MAHON AS N | 882 SCHOOL ST | | HOUMA LA | 70360-4626 | |
| NEFUS BUTLER | | 19049 DIJON AV | | | | EASTPOINTE MI | 48021-2014 | |
| NEHA SHAH & | MAYUR H SHAH & | ANUPAMA M SHAH JT TEN | 11610 SHERIDAN ST | | | PEMBROKE PINES FL | 33026-1430 | |
| NEHAMA ELLA BABIN | | 5411 CENTER ST | | | | CHEVY CHASE MD | 20815-7123 | |
| NEHMI M BAZZI | | 6500 THEISEN | | | | DEARBORN MI | 48126-1926 | |
| NEIDRA PFOHL HART | | 169 DERRICK RD | | | | BRADFORD PA | 16701-3366 | |
| NEIETHA PETTY | | 20511 LAW | | | | TRENTON MI | 48183-5023 | |
| NEIL A AIKEN & | JANICE D AIKEN JT TEN | 3466 HOGAN DR | | | | KENNESAW GA | 30152-2506 | |
| NEIL A BRUSKIN | | 5390 QUEEN ANN LN | | | | SANTA BARBARA CA | 93111-1141 | |
| NEIL A CURTIS | | 64553 WICKLOW HILL | | | | WASHINGTON MI | 48095-2595 | |
| NEIL A MAC KAY | | 601 EDGEWOOD RD | | | | PITTSBURGH PA | 15221-4517 | |
| NEIL A MACKINNON | | 39 ST DENIS PLACE | | | | WINNIPEG MANITOBA MB  R3V 1T2 | | CANADA |
| NEIL A MACKINNON | | 39 ST DENIS PLACE | | | | WINNIPEG MB  R3V 1T2 | | CANADA |
| NEIL A MACLENNAN | | 1411 THOMASVILLE CI | | | | LAKELAND FL | 33811-3455 | |
| NEIL A MADLER | | 1932 ALLARD | | | | GROSSE POINTE WOOD MI | 48236-1904 | |
| NEIL A MADLER & | VIRGINIA A MADLER JT TEN | 1932 ALLARD | | | | GROSSE POINTE WOOD MI | 48236-1904 | |
| NEIL A MARTONE | | 1910 ARMONDO DR | | | | LADY LAKE FL | 32159 | |
| NEIL B GREIG | | 3900 PERKINS ROAD | | | | ARLINGTON TX | 76016-2612 | |
| NEIL B MILLER | | 22 CLAIRE DR | | | | BRIDGEWATER NJ | 08807-1857 | |
| NEIL BANKS | | 2710 CHICKASAW AVE 4 | | | | LOUISVILLE KY | 40206-1273 | |
| NEIL BARKER MITCHELL JR | | 1260 PEAKESBROOKE RD | | | | DELHI NY | 13753-3307 | |
| NEIL BERESFORD WEATHERALL & | MARY MAPLE WEATHERALL | TR WEATHERALL FAMILY REV TRUST | UA 5/6/97 | 7467 MISSION GORGE RD SPACE 101 | | SANTEE CA | 92071-3338 | |
| NEIL BISSANTZ & | LOIS BISSANTZ JT TEN | 443 DIANA AVE | | | | BATAVIA OH | 45103-1806 | |
| NEIL BLOCK & | ROBIN B BLOCK JT TEN | 8931 SW 142ND AVE APT 319 | | | | MIAMI FL | 33186-1231 | |
| NEIL BRENT PATTISON | | 4495 N CR 1000 E | | | | BROWNXBURG IN | 46112-9376 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NEIL BRENT PATTISON & | PAMELA A PATTISON JT TEN | 4495 N CR 1000 E | | | | BROWNSBURG IN | 46112 | |
| NEIL BURGESS | | 2867 BLACK EAGLE RIDGE | | | | HOWELL MI | 48843-6929 | |
| NEIL C HANNA JR & | PATRICIA A HANNA JT TEN | 11541 ADAMS | | | | WARREN MI | 48093-1136 | |
| NEIL C HAY | C/O ARDITH BAEDLES | 2201 MONTHAVEN DRIVE | | | | DURHAM NC | 27712-1928 | |
| NEIL C HOPKINS | | 5610 STURGEON CREEK PKWY | | | | MIDLAND MI | 48640-2234 | |
| NEIL C HUNT | | BOX 585 | | | | MADISON MS | 53701-0585 | |
| NEIL C KOCH & | MARIE B KOCH JT TEN | N 7238 520TH ST | | | | MENOMONIE WI | 54751 | |
| NEIL C MURRAY | CUST NEIL C MURRAY JR UGMA WI | N4450 VAN TREECK TRL | | | | SHEBOYGAN FLS WI | 53085-2754 | |
| NEIL C PLACE JR | | 9705 ROSE DRIVE | | | | TAYLOR MI | 48180-3032 | |
| NEIL C RECHLIN | | 5533 JUNO DRIVE | | | | LAKEVIEW NY | 14085-9724 | |
| NEIL C RUPER | | 67 ELLER AVE | | | | BUFFALO NY | 14211-2114 | |
| NEIL C SHERFF | | BOX 62 | | | | JENISON MI | 49429-0062 | |
| NEIL C SIDDERS | | 235 ROWLAND ROAD | | | | MONROE LA | 71203-8502 | |
| NEIL CHARLES LUDMAN | | 256 MULLEN AVE | | | | SAN FRANCISCO CA | 94110-5332 | |
| NEIL COOLICAN | | 1713 CHURCH AVE | | | | SCRANTON PA | 18508-1918 | |
| NEIL COOPER | APT 1-C | 277 AVE C | | | | NEW YORK NY | 10009-2537 | |
| NEIL D BENJAMIN | | 35 JACQUELINE RD | UNIT E | | | WALTHAM MA | 02452 | |
| NEIL D BISSONNETTE | | 3465 PINE RDG | | | | BURTON MI | 48519-2815 | |
| NEIL D HANSEN & | RENEE A HANSEN JT TEN | 5524 MAIN ST | | | | MORTON GROVE IL | 60053-3453 | |
| NEIL D OCONNOR | | 240 GALE AVE | | | | RIVER FOREST IL | 60305-2014 | |
| NEIL D SCHULTZ | | PO BOX 481 | | | | CORDOVA AK | 99574-0481 | |
| NEIL D STARR | | 2805 N BYRON RD | | | | LENNON MI | 48449-9606 | |
| NEIL DOHERTY & | ANN M DOHERTY JT TEN | 207 ELLIOT AVE | | | | QUINCY MA | 02171-2736 | |
| NEIL DOUGLAS SCHULTE | | RR 1 BOX 272 | | | | BLOOMFIELD IN | 47424-9751 | |
| NEIL E BEATTY | | 1721 OLD OXFORD RD | | | | HAMILTON OH | 45013-1041 | |
| NEIL E CHRISTENSEN | | 1306 RUSSELL STREET | | | | YPSILANTI MI | 48198 | |
| NEIL E ELSILA | | 101 ANCILLA LANE | | | | PONTE VEDRA BEACH FL | 32082-2408 | |
| NEIL E FRINGER | | 11359 BAYBERRY DRIVE | | | | ROMEO MI | 48065-3742 | |
| NEIL E FRINGER & | DIANE L FRINGER JT TEN | 11359 BAYBERRY DRIVE | | | | ROMEO MI | 48065-3742 | |
| NEIL E GIBSON U/A TRUST FOR | KATHERINE JEAN GIBSON | 29 GLENHAVEN CRES | | | | ST ALBERT AB | T8N 1A4 | CANADA |
| NEIL E HITESHUE | | 5075 RIVER RD | | | | FAIRFIELD OH | 45014 | |
| NEIL E HUARD | | 8498 CARPATHIAN DR | | | | WHITE LAKE MI | 48386-4507 | |
| NEIL E HUARD & | ARDATH E HUARD JT TEN | 8498 CARPATHIAN DR | | | | WHITE LAKE MI | 48386-4507 | |
| NEIL E KEESLER | | 8715 OAK GROVE | | | | HOWELL MI | 48843-9352 | |
| NEIL E KESSLER & | JOANN C KESSLER JT TEN | 2630 LAHSER ROAD | | | | BLOOMFIELD HILLS MI | 48302-1146 | |
| NEIL E MESSERSCHMIDT | | 7790 N HONEYSUCKLE LANE | | | | EDGERTON WI | 53534-9718 | |
| NEIL E MITCHELL | | 11190 JACQUELINE DR | | | | STERLING HEIGHTS MI | 48313-4910 | |
| NEIL E ROBERTS & | JOSEPHINE A ROBERTS JT TEN | PO BOX 8017 | | | | BILOXI MS | 39535-8017 | |
| NEIL E VANWAGONER | | 4104 71ST RD N | | | | RIVERS FL | 33404-4840 | |
| NEIL F IMUS AGNES IMUS & | DARLENE M IMUS JT TEN | 1710 GREENVIEW DR | | | | ANN ARBOR MI | 48103-5902 | |
| NEIL F MILLER | | 4265 VALLEY QUAIL BLVD S | | | | WESTERVILLE OH | 43081-3810 | |
| NEIL F OCONNOR & | JEAN E OCONNOR JT TEN | 709 WATERS DR | | | | MADISON MS | 39110-6333 | |
| NEIL FASSINGER | | 73557 TURKEY RUN RD | | | | KIMBULTON OH | 43749-9758 | |
| NEIL FEINSTEIN | CUST MARC | FEINSTEIN UGMA NJ | 8721 ESTATE DR | | | WEST PALM BEACH FL | 33411-6594 | |
| NEIL FERRARI | | 5 LORIEN PL | | | | HILLSBOROUGH NJ | 08844 | |
| NEIL FRENCH | | 262 MARKEL | | | | MUNGER MI | 48747-9763 | |
| NEIL FRESON | | 26 BITTERNELL LANE | | | | HENRIETTA NY | 14467-9731 | |
| NEIL G KILBANE | | 17619 BRADGATE AVE | | | | CLEVELAND OH | 44111-4133 | |
| NEIL G WOODRING | | 86 LAKE NESS DRIVE | | | | MT MORRIS MI | 48458-8888 | |
| NEIL GELBER | | 2021 ATWATER 2211 | | | | MONTREAL QC  H3H 2P2 | | CANADA |
| NEIL H DUEWEKE | | 5576 SAINT ANDREW DR | | | | CLARKSTON MI | 48348-4834 | |
| NEIL H HAMLIN | | 13568 DE GARMO AVE | | | | SYLMAR CA | 91342-1210 | |
| NEIL H HASELHUHN | | 6099 BERRYMOOR DR | | | | GRAND BLANC MI | 48439-3401 | |
| NEIL H JUPPENLATZ & | ALICE JUPPENLATZ JT TEN | 7929 SE 30TH | | | | PORTLAND OR | 97202-8848 | |
| NEIL H KIPNIS | | 7 JENNIFER COURT | | | | MARLBORO NJ | 07746-1634 | |
| NEIL H LAWRENCE | TR UA 2/27/01 NEIL H LAWRENCE | TRUST | 2391 W ERIC DR | | | CITRUS SPGS FL | 34434-3965 | |
| NEIL H WARD | | 1204 S CALUMET | | | | KOKOMO IN | 46902-1839 | |
| NEIL H YASHIRO | | 2760 LEOLANI PL | | | | PUKALANI HI | 96768-8645 | |
| NEIL HARRIS & | DEBORAH HARRIS JT TEN | 15 BAYARD DR | | | | DIX HILLS NY | 11746-8301 | |
| NEIL HENRY REID | | 201 E 66TH ST 12N | | | | N Y NY | 10021-6467 | |
| NEIL I PEREL | | 2425 N W 53RD ST | | | | BOCA RATON FL | 33496-2817 | |
| NEIL I POHL | | 1240 DUNDEE DRIVE | | | | DORSHER PA | 19025 | |
| NEIL J COLLINS | CUST | 21380 VAN K DR K | | | | GROSSE POINTE WOODS MI | 48236-1265 | |
| NEIL J CURTIN JR & | ROBERTA P CURTIN JT TEN | 1 GREEN MEADOW LANE | | | | HUNTINGTON NY | 11743-5121 | |
| NEIL J GAUDARD | | 1004 OTTLAND SHRS | | | | LAKE ODESSA MI | 48849-9428 | |
| NEIL J MACDONALD | GM OF CANADA | 1908 COLONEL SAM DRIVE | | | | OSHAWA ON L1H8P | | CANADA |
| NEIL J MACDONALD | | 12 MEADOW HEIGHTS COURT | | | | THORNHILL ON  L4J 1V6 | | CANADA |
| NEIL J ROSS | | 4371 LAKE DR | | | | BEAVERTON MI | 48612-8826 | |
| NEIL JAFFE | | 89 MILL POND RD | | | | BELLE MEAD NJ | 08502-5403 | |
| NEIL JAY BARANOVITZ | | 1415 MAYFLOWER DR | | | | MCLEAN VA | 22101-5615 | |
| NEIL K BURK & | BONNIE K BURK JT TEN | 8279 RACINE | | | | WARREN MI | 48093-6747 | |
| NEIL K ROSENSTRAUCH | | BOX 3073 | | | | ALBANY NY | 12203 | |
| NEIL KEUKELAAR | | 8307 E PORT BAY RD | | | | WOLCOTT NY | 14590-9572 | |
| NEIL L EBERSOLE & | ELIZABETH A EBERSOLE JT TEN | 400 KAUFFMAN RD | | | | ANNVILLE PA | 17003-9340 | |
| NEIL L ELLIS | | 64 BUNEQ VIESTIQ | | | | CROSSVILLE TN | 38555 | |
| NEIL L FLANIGAN | | 4300 RIVER RD | | | | PERRY OH | 44081-8611 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NEIL L GALLAND | | 79 HIDDEN RIDGE DR | | | | SYOSSET NY | 11791-4306 | |
| NEIL L MC CLAIRE | | 1608 DAYTON DR | | | | JANESVILLE WI | 53546-1474 | |
| NEIL L STARR | CUST SAMUEL S STARR | UTMA MD | 8402 RAPLEY RIDGE LN | | | POTOMAC MD | 20854-5612 | |
| NEIL M DELMAN | | PO BOX 1982 | | | | EAST HAMPTON NY | 11937 | |
| NEIL M GOODMAN | | 129 HESKETH ST | | | | CHEVY CHASE MD | 20815-4222 | |
| NEIL M HANDLEY | | 3814 REAVES RD | | | | HOKES BLUFF AL | 35903-6871 | |
| NEIL M POMPIAN & | MYRA B POMPIAN JT TEN | 7030 PALAZZO REALE | | | | BOYNTON BEACH FL | 33437 | |
| NEIL M ROWLEY | | 165 PLEASANT | | | | ROMEO MI | 48065-5143 | |
| NEIL M ROWLEY & | SUSAN L ROWLEY JT TEN | 165 PLEASANT | | | | ROMEO MI | 48065-5143 | |
| NEIL MACKINNON JR | | 29921 BOCK | | | | GARDEN CITY MI | 48135-2306 | |
| NEIL MC DERMOTT | | 163 WILTON DR | | | | LOS ANGELES CA | 90004-4907 | |
| NEIL NORTON | | 3815 WAR MEMORIAL | | | | PEORIA IL | 61614-6701 | |
| NEIL O FREER | | 2848 LITCHFIELD RD | | | | SHAKER HEIGHTS OH | 44122 | |
| NEIL O MC GOVERN | | 143 N BOWLING GREEN WAY | | | | LOS ANGELES CA | 90049-2813 | |
| NEIL O'BOYLE | | 3580 W REDSTONE ROAD | | | | ST LOUIS MI | 48880-9104 | |
| NEIL ODONNELL CUST | MAREA ANNE SHIOBAN | ODONNELL U/THE PA UNIFORM | GIFTS TO MINORS ACT | BALLYDEVITT DONEGAL TOWN P O | | CO DONEGAL | | IRELAND |
| NEIL ONTKO & | LINDA ONTKO JT TEN | 3461 SWIGART RD | | | | BELLBROOK OH | 45305-8901 | |
| NEIL P BEHRLE | | 10817 BRAEWICK DRIVE | | | | CARMEL IN | 46033-3246 | |
| NEIL P CORNWELL | | 3807 CEDAR DRIVE | | | | BALTIMORE MD | 21207-6359 | |
| NEIL P GIARDINO | | 26 ROBBIN CRESCENT | | | | ROCHESTER NY | 14624-1038 | |
| NEIL P MYERS | | 1231 EL CURTOLA BLVD | | | | LAFAYETTE CA | 94549-6013 | |
| NEIL P SUTCLIFF | CUST MILES | T SUTCLIFF UTMA WV | 222 CRANSTON AVE | | | CARMEL IN | 46032 | |
| NEIL P SUTCLIFF | CUST NEIL S | SUTCLIFF UTMA WV | 222 CRANSTON AVE | | | CARMEL IN | 46032 | |
| NEIL PATRICK | CUST DAVID PATRICK UGMA MA | 39 CHILTERN HILL DR N | | | | WORCESTER MA | 01609 | |
| NEIL PATRICK O'DONELL | | 42555 NORTHRILLE PLACE DR | | | | NORTHVILLE MI | 48167-3182 | |
| NEIL PIETSCH | | 14600 30TH ST SW | | | | MINOT ND | 58701-9736 | |
| NEIL R ANDREWS | | 5 INDIAN TR | | | | MUNITH MI | 49259-9763 | |
| NEIL R BOLTON & | MARIANNE D BOLTON JT TEN | 14930 COLPAERT DRIVE | | | | WARREN MI | 48093-6207 | |
| NEIL R COOPER & | TERESA P COOPER JT TEN | 7305 MELODIA TE | | | | CARLSBAD CA | 92009-4862 | |
| NEIL R COSSEY | | 552 OVERVIEW DRIVE | | | | FRANKLIN TN | 37064-5558 | |
| NEIL R HARRIS & | BARBARA J HARRIS JT TEN | 2485 LANDER RD | | | | CLEVELAND OH | 44124-4315 | |
| NEIL R MORRISON | | 14228 N 46TH DRIVE | | | | GLENDALE AZ | 85306 | |
| NEIL R NIELSEN & | AGNES NIELSEN JT TEN | 914 ROUTE 507 | | | | GREENTOWN PA | 18426 | |
| NEIL R RASCHE | | 13801 RANDY LN | | | | MILFORD MI | 48380-1339 | |
| NEIL R RITZOW | | 2415 N BROOKFIELD ROAD | | | | BROOKFIELD WI | 53045-4131 | |
| NEIL R ROHNER & | ALMA C ROHNER | TR | ROHNER FAM REVOCABLE LIVIN | UA 06/18/97 | 4514 PORT AUSTI | CASEVILLA MI | 48725-9666 | |
| NEIL R SEAWARD | | 3019 PINEHILL PL | | | | FLUSHING MI | 48433-2428 | |
| NEIL R SMITH | | 50 LAUREL STREET | | | | MANCHESTER NH | 03102-1318 | |
| NEIL R VILDERS | | 1231 ISLINGTON ST | # 1 | | | PORTSMOUTH NH | 03801-4231 | |
| NEIL R WILLIAMS | | 14 HAWKS XING | | | | FALMOUTH ME | 04105-2848 | |
| NEIL ROY GOLOFF | | 942 WESLEY AVENUE | | | | HUNTINGDON VALLEY PA | 19006-8622 | |
| NEIL S COPPOLA | | 35 CHRISTOPHER RD | | | | RIDGEFIELD CT | 06877-2407 | |
| NEIL S GOODMAN | | 33 GATES CIR | | | | BUFFALO NY | 14209-1197 | |
| NEIL S MARLOWE | CUST GREG G MARLOWE UGMA IL | 7911 WINTER CIR | | | | DOWNERS GROVE IL | 60516-4510 | |
| NEIL S PROCTOR & | LINDA L PROCTOR JT TEN | 1126 COPPERFIELD DR | | | | GEORGETOWN IN | 47122 | |
| NEIL S RHODES | | 3 QUINCY LANE | | | | WHITE PLAINS NY | 10605-5431 | |
| NEIL SADICK & | GAIL SADICK | TR NEIL SADICK LIVING TRUST | UA 9/28/99 | 33 GRANITE DRIVE | | PENFIELD NY | 14526-2851 | |
| NEIL SEVERN | | 12230 W WASHINGTON | | | | MT MORRIS MI | 48458-1514 | |
| NEIL T DWYER & | AMELIA C DWYER TEN ENT | 126 MOUNTAINVIEW CT | | | | SUGARLOAF PA | 18249-3330 | |
| NEIL TELL | | 7148 MARIANA CT | | | | BACA RATON FL | 33433-2823 | |
| NEIL TRAINOR | | 1675 CONCORDIA STREET | | | | WAYZATA MN | 55391-9317 | |
| NEIL V GAVIN | | 2917 W 11TH ST | | | | ANDERSON IN | 46011-2428 | |
| NEIL V REED | | 10230 SAN ANSELMO | | | | SOUTH GATE CA | 90280-5625 | |
| NEIL W ASHMUS | | 6432 GOSSAMER CT | | | | WESTERVILLE OH | 43081 | |
| NEIL W ASHMUS | | 2155 LILACWOOD AVENUE | | | | COLUMBUS OH | 43229-4615 | |
| NEIL W FERGUSON | | 715 E MAGILL AVE | | | | FRESNO CA | 93710-3943 | |
| NEIL W MCCALL & | ELAINE A MCCALL JT TEN | 29129 JOHNSTON RD 2547 | | | | DADE CITY FL | 33523 | |
| NEIL W MELVIN & | MARY A MELVIN JT TEN | PO BOX 1685 | | | | KODAK TN | 37764-7685 | |
| NEIL W MILLER | | 915 CANDELA LN | | | | GRAND LEDGE MI | 48837-2240 | |
| NEIL W MOYNIHAN | TR | UW VIVIAN M VERCHEREAU | /RESIDUAL I/ | 704 UNION ST | | SCHENECTADY NY | 12305-1505 | |
| NEIL W MOYNIHAN | TR | UW VIVIAN M VERCHEREAU | /RESIDUAL II/ | 704 UNION ST | | SCHENECTADY NY | 12305-1505 | |
| NEIL W MOYNT DR | | 1221 VIEWMONT DR | | | | SCHENECTADY NY | 12309-1219 | |
| NEIL W SCHOUT | | 12420 S BENCK DR APT 110 | | | | ALSIP IL | 60803-1060 | |
| NEIL W VANDER PLOEG & | PHYLLIS L VANDER PLOEG JT TEN | PO BOX 199 | | | | OOSTBURG WI | 53070 | |
| NEIL W WHITE JR | | 4807 WESTGARDEN BL | | | | ALEXANDRIA LA | 71303-2640 | |
| NEIL WILLIAM TERJESEN | | 424 WASHINGTON ST | | | | TOMS RIVER NJ | 08753-6743 | |
| NEIL WILSON | | 1910 S 46TH | | | | FT SMITH AR | 72903-3135 | |
| NEIL YEE | CUST ERIC H K YEE UGMA MA | 177 THORNDICK ST | | | | BROOKLINE MA | 02446-5818 | |
| NEILEEN A LEE | | 12911 AZALEA CREEK TRAIL | | | | HOUSTON TX | 77065-3211 | |
| NEILL A HARTLEY & | ROBIN R HARTLEY JT TEN | 250 BROOKLINE BLVD | | | | HAVERTOWN PA | 19083-3921 | |
| NEILL A TANIGUCHI | | 45 WILLOW BROOK CR | | | | AIRDRIE AB  T4B 2S5 | | CANADA |
| NEILL J TANNER | | PO BOX 920577 | | | | SYLMAR CA | 91392-0577 | |
| NEILL K RAY | | 87 HIGHLAND AVE | | | | HULL MA | 02045 | |
| NEILL R KOHLER | | 779 GREENDALE AVENUE | | | | NEEDHAM MA | 02492-4409 | |
| NEILL WOYCHIK & | MARIAN WOYCHIK JT TEN | 8654 FOUR SEASONS TRAIL | | | | POLAND OH | 44514-2868 | |
| NEILLI ANN WALSH | | 120 WOODRIDGE DR | | | | KENNET SQ PA | 19348-2676 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NEILUS W SWANIGAN | | 26759 WATERVIEW DR | | | | WARSAW MO | 65355-4340 | |
| NEINA E THIESSEN | | 2481 HEIL AVE | | | | EL CENTRO CA | 92243-3531 | |
| NEITA A MC VEIGH | | 63 ONTARIO ST | | | | LOCKPORT NY | 14094-2832 | |
| NELBERT R WOODS | | 1739 FRANCIS ST | | | | FRANKLIN IN | 46131-1116 | |
| NELDA A KING | | 33809 FOUNTAIN BLVD | | | | WESTLAND MI | 48185-1407 | |
| NELDA B STUCKMEYER | TR NELDA B STUCKMEYER TRUST | UA 01/02/91 | 8823 KAMMERER RD | | | ST LOUIS MO | 63123-6712 | |
| NELDA B TOUSSAINT | | CULVERT ROAD | | | | MEDINA NY | 14103 | |
| NELDA G DOUGLAS | | 1311 SMITH LAKE ROAD NE | | | | BROOKHAVEN MS | 39601-9512 | |
| NELDA J LUCAS | | 1531 JERICHO RD | | | | JACKSON MI | 49203-4986 | |
| NELDA JANE MORPHEW | | 630 IROQUOIS DR | | | | ANDERSON IN | 46012 | |
| NELDA K BOULTINGHOUSE | | 204 LAKELAND DR | | | | WEST MONROE LA | 71291 | |
| NELDA KNIGHT TOD | KAREN D BLUMENTRITT | SUBJECT TO STA TOD RULES | 1235 PLATEAU DR | | | DUNCANVILLE TX | 75116 | |
| NELDA M SMITH | | 3503 RAINTREE DR | | | | FLOWER MOUND TX | 75022-6316 | |
| NELDA MAE WALLACE | | 333 JOHNSON GROVE RD SW | | | | BOGUE CHITTO MS | 39629-9393 | |
| NELDA R HULL | | 200 TAUNTON ROAD | | | | FAIRFIELD CT | 06430-3846 | |
| NELDA V COOMBS & | DOUGLAS F COOMBS JT TEN | 193 GOLDMINE LANE | | | | OLD BRIDGE NJ | 08857-3329 | |
| NELDA WEBB | | 1730 EXECUTIVE DR | | | | KOKOMO IN | 46902-3278 | |
| NELDON V WHITTY | | 200 RIDGEHILL DR | | | | HOPKINSVILLE KY | 42240-4916 | |
| NELENE S PANNELL | | PO BOX 101 | | | | BOONEVILLE MS | 38829 | |
| NELIDA T DUTILLY | | 5520 NORTH IROQUOIS AVE | | | | GLENDALE WI | 53217-5014 | |
| NELL A LINN | TR NELL A LINN REV TRUST | UA 07/27/99 | 5611 7TH AVE DR W | | | BRADENTON FL | 34209-3635 | |
| NELL ALICE OWEN | | 1029 RODNEY DR | | | | NASHVILLE TN | 37205-1047 | |
| NELL B MITCHELL | | 324 BARMOUNT DR | | | | COLUMBIA SC | 29210-4211 | |
| NELL B VAN HOOSE | | 4051 GRAYTON DRIVE | | | | NEW PORT RICHEY FL | 34652-5708 | |
| NELL C CRANDALL & | JOHN R CRANDALL | TR CRANDALL LIVING TRUST | UA 12/21/91 | 721 OURLANE | | HOUSTON TX | 77024-2720 | |
| NELL CARRIER | | 2515 HOPEWELL ROAD | | | | HICKORY GROVE SC | 29717-8705 | |
| NELL CRAIG LOVE | | 5049 GREENWAY RD | | | | MEMPHIS TN | 38117 | |
| NELL E MOOSE & | ROSE G MOOSE JT TEN | 3217 ARDIAN TRAIL | | | | EAST RIDGE TN | 37412-1211 | |
| NELL ELIZABETH MCCAW | | 3118 LAKEWOOD AVE S | | | | SEATTLE WA | 98144 | |
| NELL ERWIN DANIEL | | 10006 HIGHWAY 195N | | | | JASPER AL | 35503-3009 | |
| NELL EUGENIA W YATES | | 123 HARMONY MOUNTAIN LN | | | | BOONE NC | 28607-8101 | |
| NELL H BIGGERSTAFF | | 113 LEHIGH AVE | | | | BELVEDERE SC | 29841-5604 | |
| NELL H HART | | 5440 GGO DRIVE | | | | GREENSBORO NC | 27406 | |
| NELL H HUFFMAN | | PO BOX 349 | | | | MURRELLS INLT SC | 29576-0349 | |
| NELL J EVANS | | 1119 JUPITER ST | | | | GADSDEN AL | 35901-5046 | |
| NELL K WEAVER | | 1207-18TH ST N W | | | | CANTON OH | 44703-1142 | |
| NELL LAUDIG SMITH | | 7333 CANTERBURY ROAD | PRAIRIE VILLAGE | | | SHAWNEE MISSION KS | 66208-3248 | |
| NELL LINDOW | | 24345 BOSTON | | | | DEARBORN MI | 48124-3115 | |
| NELL LOUISE ALLEN | | 716 CORNWALLIS DR | | | | MOUNT LAUREL NJ | 08054-3219 | |
| NELL M CUTLER | | 3208 BROOKWOOD ROAD | | | | MT BROOK AL | 35223-2019 | |
| NELL M ROBB | TR | RUSSELL A ROBB TESTAMENTARY | TRUST UA 12/23/74 | BOX 1511 | | MARIANNA FL | 32447-5511 | |
| NELL MAE THAMES | | BOX 160245 | | | | AUSTIN TX | 78716-0245 | |
| NELL PERRY BYRUM | TR | U-AGRMT DTD 04/22/85 F/B/O | NELL PERRY BYRUM | 5365-43 AZTEC DR | | LA MESA CA | 91942-2112 | |
| NELL R CUMMINGS TOD | DAVID D ROBERTSON | SUBJECT TO STA TOD RULES | 291 HARPER RD | | | CLARKSVILLE TN | 37043-6221 | |
| NELL R CUMMINGS TOD | JOANNA A STEINSULTZ | SUBJECT TO STA TOD RULES | 291 HARPER RD | | | CLARKSVILLE TN | 37043-6221 | |
| NELL S MCMULLEN | | 5339 17TH AVE | | | | MERIDIAN MS | 39305-1648 | |
| NELL SIMS | | 6205 CHELSEA WAY | | | | GARLAND TX | 75044-3500 | |
| NELL STAFF | | 406 E NASHVILLE AVE | | | | ATMORE AL | 36502-2538 | |
| NELL T WIGHTMAN | | 378 RODELL DRIVE | | | | GRAND JUNCTION CO | 81503 | |
| NELL W DARROCH | | 1807 ELM CREST DR | | | | ARLINGTON TX | 76012-1908 | |
| NELL WISDOM CANSLER | APT 320 | 1323 QUEENS ROAD | | | | CHARLOTTE NC | 28207-2165 | |
| NELLA DYKSTERHOUSE | TR REVOCABLE TRUST 09/26/90 | U/A NELLA DYKSTERHOUSE | 930 EDISON NW AVE | | | GRAND RAPIDS MI | 49504-3993 | |
| NELLA J CLAY | | 908 CUSTER STREET | | | | MONROE MI | 48161-1349 | |
| NELLA M MARTURANO | | 4 HILLCREST RD | | | | MANALAPAN NJ | 07726-4204 | |
| NELLA N WILLIAMSON | | 940 MERIDIAN ST | | | | ANDERSON IN | 46016-1748 | |
| NELLA ST JOHN | | 1787 UNIVERSITY | | | | FERNDALE MI | 48220 | |
| NELLAPALLI SUBRAMANIAN | | 1070 NASH DR | | | | CELEBRATION FL | 34747-4319 | |
| NELLE F NICKLES | | 1107 NORTH MAIN STREET | | | | ABBEVILLE SC | 29620-1662 | |
| NELLE H HANCOCK | | 2548 MCKINNON DR | | | | DECATUR GA | 30030-4537 | |
| NELLE M BURNS | | 9835 AURORA DR | | | | POWDER SPRINGS GA | 30073 | |
| NELLE M JUTT & | ANTHONY J JUTT JT TEN | 47 BATES RD | | | | WESTFIELD MA | 01085-2543 | |
| NELLE O KLIMEK | | 1543 WINCHESTER RD | | | | CLEARWATER FL | 33764 | |
| NELLIE A BLETNER | | 4905 CLIFFORD DR | | | | FAIRFIELD OH | 45014-1414 | |
| NELLIE A CHILNER | | 1292 KRA NUR DR | | | | BURTON MI | 48509-1631 | |
| NELLIE A HORNBACHER & | DARYL D HORNBACHER JT TEN | 8218 EVERETT WAY | | | | ARVADA CO | 80005-2209 | |
| NELLIE A J MOFIELD | | 5530 MONTERREY RD | | | | CRESTVIEW FL | 32539 | |
| NELLIE A PAPA | | 1916 W 6TH ST | | | | WILM DE | 19805-3008 | |
| NELLIE A WAGNER & | RANDY WAGNER JT TEN | 52 ALBEMARLE ST | | | | BUFFALO NY | 14207 | |
| NELLIE ANN BUSH | | 7650 RIVERSIDE DRIVE R 3 | | | | MANISTEE MI | 49660-9309 | |
| NELLIE B BROWN | | 3450 PENFIELD ROAD | | | | COLUMBUS OH | 43227-3749 | |
| NELLIE B FILIPETTI | | 840 MIDDLE STREET APT 14 | | | | BRISTOL CT | 06010 | |
| NELLIE B FLOYD | | 4807 BIRCHCREST | | | | FLINT MI | 48504-2000 | |
| NELLIE B GIBB | | 4312 AVE M | ENSLEY | | | BIRMINGHAM AL | 35208-1817 | |
| NELLIE B LANG | | 3274 NORTH CONTENTNEA ST | | | | FARMVILLE NC | 27828-1479 | |
| NELLIE B LIKENS | | 3305 E 5TH ST | | | | ANDERSON IN | 46012-3903 | |
| NELLIE B TUCKER & | LEONARD E TUCKER JT TEN | 2006 HOME ST | | | | INDEPENDENCE MO | 64052-1627 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NELLIE BERRY | ATTN NELLIE BERRY STANLEY | 1206 BRYSON RD | | | | COLUMBUS OH | 43224-2008 | |
| NELLIE BOYLES | | 405 E MERRITT | | | | MARSHAL TX | 75670-5312 | |
| NELLIE BROOKS JACKSON | | 616 ROANOKE ST | | | | BIRMINGHAM AL | 35224-1617 | |
| NELLIE C KIRKSEY | | BOX 638 | | | | INVERNESS FL | 34451-0638 | |
| NELLIE C KRAMER | | PO BOX 617 | | | | RACELAND LA | 70394-0617 | |
| NELLIE C ROMHANYI | | 62 CENTRAL AVE | | | | ELLIOT LAKE ON  P5A 2G1 | | CANADA |
| NELLIE CHANDLER | | 3595 PRICES CREEK RD | | | | BURNSVILLE NC | 28714 | |
| NELLIE D BAILEY | | 2119 CAPEHART CIRCLE N E | | | | ATLANTA GA | 30345-1603 | |
| NELLIE D BAILEY & | JAMES E BAILEY JT TEN | 2119 CAPEHART CIR N E | | | | ATLANTA GA | 30345-1603 | |
| NELLIE D GRAZIANO | | 10 KLEIN AVE | | | | TRENTON NJ | 08629-1424 | |
| NELLIE D GREAVES | | 115 3520 DUKE ST | | | | ALEXANDRIA VA | 22304-6303 | |
| NELLIE D LIGHTNER | | 10 W ELM AVE | | | | HANOVER PA | 17331-5128 | |
| NELLIE DEMUS & | NICK DEMUS JR JT TEN | 107 MAPLE ST BOX 263 | | | | WORTHINGTON WV | 26591-0263 | |
| NELLIE DUENSING | | 424 N 4TH ST 905 | | | | SPRINGFIELD IL | 62702-5267 | |
| NELLIE E FULLER | C/O GILBERT FULLER | BOX 301 | | | | VALLEY CITY OH | 44280-0301 | |
| NELLIE E HURLEY | | 27393 PAULINE DR | | | | BONITA SPRINGS FL | 34135 | |
| NELLIE E RUNNE | TR U/A | DTD 01/22/93 NELLIE E RUNNE | TRUST | 2603 DRIFTWOOD LANE | | ROCKFORD IL | 61107-1114 | |
| NELLIE E SULKOWSKI | | 167 ST ANDREW DRIVE | | | | SPARTANBURG SC | 29306 | |
| NELLIE FIFAREK | | 2211 ATLANTIC | | | | MELROSE PARK IL | 60164-2110 | |
| NELLIE FUGETT | | PO BOX 1236 1236 | | | | MIDDLETOWN OH | 45042 | |
| NELLIE G PRITCHARD | | 2300 VALE DRIVE | | | | DAYTON OH | 45420 | |
| NELLIE GRAMS | | 20080 POLLYANNA DR | | | | LIVONIA MI | 48152-1275 | |
| NELLIE GRAY ROOT | | 4117 MCLEAN DR | | | | CINCINNATI OH | 45255-3324 | |
| NELLIE GRECO | | 28 ANDRE AVE | | | | EDISON NJ | 08817-3216 | |
| NELLIE GYNNON BLACK | CUST AMY | DAWN DUGHETTI UGMA IN | 55 PARKER CITY R | | | CREAL SPRINGS IL | 62922 | |
| NELLIE GYNON BLACK | | 5505 PARKER CITY RD | | | | CREAL SPRINGS IL | 62922-1217 | |
| NELLIE H LASLIE | | 953 LAKESHORE PKWY | | | | BRANDENBURG KY | 40108 | |
| NELLIE H TOLBERT | | 1319 W 8TH ST | | | | ANDERSON IN | 46016-2621 | |
| NELLIE HARVATH | | 1401 S RUSTON AVE | | | | EVANSVILLE IN | 47714-3229 | |
| NELLIE I BABEL & | BARBARA J EDDY JT TEN | PO BOX 145 | | | | BANCROFT MI | 48414-0145 | |
| NELLIE J GALLERANI & | ALFRED J GALLERANI JT TEN | ATTN GLORIA GALLERANI | 2147 ADAMS CIR | | | RANSOMOTN NY | 14131-9713 | |
| NELLIE J KELLY | | 6137 POWELL RD | | | | INDIANAPOLIS IN | 46221-3813 | |
| NELLIE J RIALS | | 1974 E LINCOLN RD SE | | | | BROOKHAVEN MS | 39601-8784 | |
| NELLIE J WILLOUGHBY & | JENNIFER WILLOUGHBY JT TEN | 4047 MANERVA DR | | | | FLINT MI | 48504 | |
| NELLIE J WILLOUGHBY & | LESLEY J WILLIAMS JT TEN | 4047 MANERVA DR | | | | FLINT MI | 48504 | |
| NELLIE J WILLOUGHBY & | SARAH WILLIAMS JT TEN | 4047 MANERVA DR | | | | FLINT MI | 48504 | |
| NELLIE J WOOD | | 5933 MARIETTA ROAD | | | | CHILLICOTHE OH | 45601-9194 | |
| NELLIE JANE FOURNIER | | 4114 S DUNBAR POINT | RAYDON | | | MAPLETON IL | 61547-9422 | |
| NELLIE JOHNSON | | 44 COLORADO ST | | | | MATTAPAN MA | 02126-1426 | |
| NELLIE K LAUGHLIN | | 541 PIPER DR | | | | MADISON WI | 53711-1318 | |
| NELLIE K TABOR | | 12864 HRATH RD | | | | CHESTERLAND OH | 44026-3222 | |
| NELLIE KOLM | | 5374 BRIDGE TRAIL EAST | | | | COMMERCE TWP MI | 48382-4857 | |
| NELLIE L BEAUBIEN | | 249 SIESTA LN | | | | LARGO FL | 33770-1519 | |
| NELLIE L BURSON | | 263 NEWPORT RD | | | | LILBURN GA | 30047 | |
| NELLIE L MEADOWS & | ERNEST W MEADOWS JT TEN | 205 MALONEY RD | | | | ELKTON MD | 21921-6319 | |
| NELLIE L SNYDER | TOD NANCY L TRIPLETT | 12323 GAILLARD DR | | | | ST LOUIS MO | 63141-7456 | |
| NELLIE LOU TANNER | | 2245 E MOORE RD | | | | SAGINAW MI | 48601-9343 | |
| NELLIE LOU TANNER & | CLAUDE A TANNER JT TEN | 2245 E MOORE RD | | | | SAGINAW MI | 48601-9343 | |
| NELLIE LYMAN | | 6428 FYLER AVE | | | | ST LOUIS MO | 63139-2013 | |
| NELLIE M BLACK | | 2038 SANDPEBBLE ST | | | | STOCKTON CA | 95206-5726 | |
| NELLIE M DURANCZYK | | 7885 TUTTLEHILL | | | | YPSI TWNSHP MI | 48197-9725 | |
| NELLIE M FOSTER & | MARVIN BROMLEY JT TEN | 5706 CHAUCER DR | | | | OAK FOREST IL | 60452-2014 | |
| NELLIE M JESTER | | 219 EAGLECROFT RD | | | | WESTFIELD NJ | 07090-4316 | |
| NELLIE M KNORR | | 3673 YORK COURT | | | | BLOOMFIELD HILLS MI | 48301 | |
| NELLIE M MANGES | | 800 HAUSMAN RD APT 147 | | | | ALLENTOWN PA | 18104-9395 | |
| NELLIE M MCCORD | | 408 MARYLAND | | | | PARKER CITY IN | 47368-9138 | |
| NELLIE M OWENS | | 4 HARPER AVE | | | | WATERBURY CT | 06705-1224 | |
| NELLIE M SQUIRES | | 1210 DAKIN ST | | | | LANSING MI | 48912-1916 | |
| NELLIE M TUTTLE | | 12701 W COUNTY ROAD 950 N | | | | GASTON IN | 47342-9069 | |
| NELLIE M UCHNIAT & | MISS CHRISTINE V UCHNIAT JT TEN | 4878 PORATH | | | | DEARBORN MI | 48126-3717 | |
| NELLIE M YOUNG & | CHRISTOPHER G YOUNG JT TEN | 32900 GRAND RIVER APT 424 | | | | FARMINGTON MI | 48336 | |
| NELLIE MARESKI | | 687 HUMPHREY | | | | BIRMINGHAM MI | 48009-1720 | |
| NELLIE MARIE GRAHAM | | 8022 KRAFT S E | | | | CALEDONIA MI | 49316-9403 | |
| NELLIE MARIE KNORR | TR UA 04/13/84 | M-B NELLIE MARIE KNORR | 3673 YORK COURT | | | BLOOMFIELD HILLS MI | 48301 | |
| NELLIE MC MILLAN & | VICKI MC MILLAN JONES JT TEN | 118 FARMBROOK TRAIL | | | | STOCKBRIDGE GA | 30281-1152 | |
| NELLIE METHENY | | 3990 N PARK AVE EXT | | | | WARREN OH | 44481-9337 | |
| NELLIE MISCH | | 465-21ST ST | | | | NIAGARA FALLS NY | 14303-1725 | |
| NELLIE P BARNETT | | BOX 201 | | | | PHILIPPI WV | 26416-0201 | |
| NELLIE P SMITH | | BOX 744 | | | | SHALLOTTE NC | 28459-0744 | |
| NELLIE R BRINKLEY | | 703 OAKLAND DR | | | | NEW JOHNSONVILLE TN | 37134-9671 | |
| NELLIE R HART | TR UNDER | DECLARATION OF TRUST DTD | | 10/23/1992 650 TIFFANY DRIVE | | HOLLISTER CA | 95023-3638 | |
| NELLIE R HART U/W WILLIAM A | HART | 650 TIFFANY DRIVE | | | | HOLLISTER CA | 95023-3638 | |
| NELLIE R RAINWATER | | 357 COUNTY ROAD 3340 | | | | KEMPNER TX | 76539-8742 | |
| NELLIE RAMEIKES & | MARGARET CENNA JT TEN | 230 MEADOWDELL DR | | | | PITTSBURGH PA | 15227-4018 | |
| NELLIE RUTH MURPHY & | JAMES E MURPHY JT TEN | 3346 CREST RIDGE DRIVE | | | | DALLAS TX | 75228-3439 | |
| NELLIE S BURLEIGH & | ELDRIDGE BURLEIGH JT TEN | 525 GILMER ST | | | | SULPHUR SPGS TX | 75482 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NELLIE S GASKILL | | 520 TRINITY AVE | | | | TRENTON NJ | 08619-2350 | |
| NELLIE S SONOVICK | | 929 BIG OAK ROAD | | | | MORRISVILLE PA | 19067-4835 | |
| NELLIE S WHITE | | 22 FIRST ST | | | | FLORHAM PARK NJ | 07932 | |
| NELLIE SIMONS | | 6492 ELKRUN CT | | | | CLARKSTON MI | 48348-2865 | |
| NELLIE SUE PROSSER | | 1016 DENNIS DR | | | | HANAHAN SC | 29406-2223 | |
| NELLIE SULLIVAN | | 57 LAUREL PL | | | | YONKERS NY | 10704-3140 | |
| NELLIE TRENT | | BOX 24 | | | | JUSTICE W VA | 24851 | |
| NELLIE W ADCOCK | | 5312 MONROE | | | | DEARBORN HT MI | 48125-2527 | |
| NELLIE WILLOUGHBY & | JOSHUA J WILLOUGHBY JT TEN | 4047 MANERVA DR | | | | FLINT MI | 48504 | |
| NELLIE WILLOUGHBY & | JUSTIN B WILLOUGHBY JT TEN | 4047 MANERVA DR | | | | FLINT MI | 48504 | |
| NELLIE WILLOUGHBY & | RACHEL M WILLIAMS JT TEN | 4047 MANERVA DR | | | | FLINT MI | 48504 | |
| NELLO A CIAVATTA | | 15 FRENCH CREEK DRIVE | | | | ROCHESTER NY | 14618-5271 | |
| NELLO DIVINCENZO & | EVA DIVINCENZO JT TEN | 23853 OAK | | | | DEARBORN MI | 48128-1218 | |
| NELLO G CHIUDIONI | | 3583 ABBOTTS MILL DR | | | | WILLOUGHBY OH | 44094-6476 | |
| NELLO ORSOLINI | C/O DOROTHY ORSOLINI | APT 4 | 4711 OAKWOOD DRIVE | | | MC HENRY IL | 60050-4946 | |
| NELLO P WILCOX | | PO BOX 325 | | | | CONOVER NC | 28613 | |
| NELLO S ETNA | | 10 GARDEN LANE | | | | MONTVALE NJ | 07645-1507 | |
| NELLRE A CRAINE | | 3299 CHEYENNE AVE | | | | BURTON MI | 48529 | |
| NELLY M DEFEVER | | 9304 S LAKE LEELANAU DR | | | | TRAVERSE CITY MI | 49684-7713 | |
| NELLY STEVENS | TR UA STEVENS FAMILY TRUST | | 3/18/1986 | 3346 E AVENUE H10 | | LANCASTER CA | 93535-2449 | |
| NELLY TOLEDO | | 667 PONCE DE LEON 293 | | | | SAN JUAN PR | 00907-3201 | |
| NELMA HARPER | | BOX 172 | | | | FAIRDALE WV | 25839-0172 | |
| NELMA J MC CALL | | 2589 TAYLORSVILLE RD | | | | LENOIR NC | 28645-9277 | |
| NELO WHIDBY | | 5971 DEL CERRO BLVD | | | | SAN DIEGO CA | 92120-4517 | |
| NELS ANDERSON & | NANCY ANDERSON JT TEN | 10474 E HENDERSON RD | | | | CORUNNA MI | 48817 | |
| NELS B FRANSEN | CUST | DIRK T FRANSEN U/THE | CALIFORNIA UNIFORM GIFTS TO MINORS ACT | | 9548 OAKWILDE AVE | STOCKTON CA | 95212-2609 | |
| NELS E EDQUIST & | CORAL H EDQUIST TR | UA 05/25/1982 | NELS E EDQUIST & CORAL H EDQTRUST | | 3525 MCKENZIE AV | FRESNO CA | 93702-2050 | |
| NELS E NEWMAN | | 3802 MACKLEM AVE | | | | NIAGARA FALLS NY | 14305-1834 | |
| NELS J NELSON & | KAREN L NELSON JT TEN | 3041 VALLEY ROAD | ROUTE 1 | BOX 375-B | | HONOR MI | 49640-9741 | |
| NELSON & ROSS ASSOC INC | SHARING PLAN DTD 06/29/84 | 55 SCENIC DR | | | | HASTINGS ON HUDSON NY | 10706-1211 | |
| NELSON A KRAEMER | | 2776 HWY 307 | | | | THIBODAUX LA | 70301-8659 | |
| NELSON A MOORE | | 1750 DOTSONVILLE ROAD | | | | CLARKSVILLE TN | 37042-6914 | |
| NELSON A MOWRY | | 2400 MOLE AVE | | | | JANESVILLE WI | 53545-1443 | |
| NELSON A TUTTLE & | LILLIAN S TUTTLE JT TEN | 136 PINE POINT LANE | | | | WINTHROP ME | 04364 | |
| NELSON B BURNETT | | 6005 E 101ST | | | | KANSAS CITY MO | 64134-1267 | |
| NELSON B HAYHURST | | 302 W RAYMOND AVE | | | | PENNSBORO WV | 26415-1051 | |
| NELSON B MILLER | | 610 S WEST AVE | | | | JACKSON MI | 49203-1640 | |
| NELSON C CARTER III | | 115 WILLOW ST | | | | BLOOMFIELD NJ | 07003-3228 | |
| NELSON C MILLER | | 1308 N 92ND TERRACE | | | | KANSAS CITY KS | 66112 | |
| NELSON C NIGRELLI & | CHARLOTTE E NIGRELLI JT TEN | 5101 E POINSETTIA DR | | | | SCOTTSDALE AZ | 85254-4660 | |
| NELSON C NOBLE & | GLORIA NOBLE JT TEN | 5477 WESTSHIRE CIRCLE | #222 | | | WAUNAKEE WI | 53597-9097 | |
| NELSON C SIMONSON & | CAROLINE L SIMONSON JT TEN | 9 READING DR 1 | | | | WERNERSVILLE PA | 19565-2024 | |
| NELSON COX | | 3526 GLENBROOK DR | | | | LANSING MI | 48911-2107 | |
| NELSON D CHARRETTE | | 21911 EDGEWOOD | | | | ST CLAIR SHRS MI | 48080-2001 | |
| NELSON D GEE | | 232 HIGH STREET | | | | FALL RIVER MA | 02720-5036 | |
| NELSON D HENDRICKSON | | 665 FREMONT RD | | | | NOTTINGHAM PA | 19362-9142 | |
| NELSON D LAWHON | | 1403 COTTLE COURT | | | | JOPPA MD | 21085-1800 | |
| NELSON D MARTIN | | 2847 LAGUNA DR | | | | DECATUR GA | 30032-3525 | |
| NELSON D STONE | | 4856 LUM RD | | | | LUM MI | 48412-9209 | |
| NELSON E BALDWIN | | BOX 11047 | | | | ROCHESTER NY | 14611-0047 | |
| NELSON E BOWSHER | TR NELSON E BOWSHER LIVING TRUST UA 07/03/97 | | 769 CANYON DR | | | LIMA OH | 45804-3310 | |
| NELSON E EVANS | | 2173 FRIDINGER MILL RD | | | | WESTMINSTER MD | 21157-3220 | |
| NELSON E KING | | 33 OXFORD DR | | | | LINCOLNSHIRE IL | 60069-3144 | |
| NELSON E MC LAY | | 512 HENRY C YERGER ST | | | | HOPE AR | 71801-6739 | |
| NELSON E ROBERSON | | 2901 EUCLID AVE | APT 408 | | | CLEVELAND OH | 44115-2420 | |
| NELSON F DESA | | 10515 7TH ST N | | | | NAPLES FL | 34108 | |
| NELSON F FREEBURG JR | | 9320 GROVE PARK COVE | | | | GERMANTOWN TN | 38139-3584 | |
| NELSON F HUNTLEY | | 109 BURLINGTON AVE | | | | WILMINGTON MA | 01887-3102 | |
| NELSON F RUSSELL | | 70 FEARING ST | | | | BUZZARDS BAY MA | 02532-4516 | |
| NELSON F RUSSELL & | GERTRUDE M RUSSELL | TR | NELSON F & GERTRUDE RUSSE TRUST UA 02/01/96 | | 7890 LOOMIS ST | LANTANA FL | 33462-6120 | |
| NELSON F ZITTRAUER JR | | 4925 LACROSS RD 215 | | | | CHARLESTON SC | 29406-6513 | |
| NELSON FLORES | | 78 KIRKSTONE PASS | | | | ROCHESTER NY | 14626-1743 | |
| NELSON G QUINTANILLA | | 248 NW 62ND AVE | | | | MIAMI FL | 33126-4652 | |
| NELSON G RUMPEL | | 31068 FAIRFIELD | | | | WARREN MI | 48093-1820 | |
| NELSON G RUMPEL & | SHIRLEY A RUMPEL JT TEN | 31068 FAIRFIELD | | | | WARREN MI | 48093-1820 | |
| NELSON H COOPER | | 246 E LAKEVIEW AV | | | | COLUMBUS OH | 43202-1268 | |
| NELSON HELTON | | 12679 COUNTY ROAD 66 | | | | HEFLIN AL | 36264-5814 | |
| NELSON J BELLIVEAU | CUST NELSON J BELLIVEAU UGMA MA | 18 POND ST | | | | DOVER MA | 02030-2432 | |
| NELSON J COOPER | | 26230 ALLENTOWN DR | | | | SUN CITY CA | 92586 | |
| NELSON J DION JR | | 116 FRYE STREET | | | | MARLBORO MA | 01752-4524 | |
| NELSON J GABBARD & | LENA G GABBARD JT TEN | 2270 BEAU VIEW | | | | MIAMISBURG OH | 45342-2761 | |
| NELSON J LERGAN | ROOM 316 | YORK LUTHERAN RETIREMENT VILLAG | 750 KELLY DRIVE | | | YORK PA | 17404-2499 | |
| NELSON J NORRIS | | 1044 BILL BLACK ROAD | | | | JAMESTOWN TN | 38556-5068 | |
| NELSON J ODO & | CLYDE Y ODO JT TEN | PO BOX 354 | | | | WAIMEA HI | 96796 | |
| NELSON KLEIN | ATTN LEO & RUTH KLEIN | 49 AVA CT | | | | MANORVILLE NY | 11949-2516 | |
| NELSON L COLLINS | | 7410 TROON DR | | | | INDIANAPOLIS IN | 46237-9641 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NELSON L HESS | | 15804 CULVER DR | | | | EAST LANSING MI | 48823-9437 | |
| NELSON L KEENEY & | MARY R KEENEY JT TEN | 1104 MARTON ST | | | | LAUREL MD | 20707-3606 | |
| NELSON L KIRKLAND & | LINDA L MADSEN JT TEN | 7244 BRAY ROD | | | | MOUNT MORRIS MI | 48458-8989 | |
| NELSON L MOREHOUSE | | 7B HILLHOUSE | 601 OLD HIGHWAY 441 | | | MT DORA FL | 32757-4406 | |
| NELSON LEE FAUGHNDER | | 2606 W FAIRVIEW LN | | | | MUNCIE IN | 47304-5825 | |
| NELSON LOCKE & | IRENE LOCKE JT TEN | 61 SUNSET CIRCLE | | | | VACAVILLE CA | 95687-4059 | |
| NELSON M BALDWIN | | 9216 LEXY CT | | | | RICHMOND VA | 23228-1500 | |
| NELSON M FUNKHOUSER | | 1911 S CANON RIDGE TRAIL | | | | SHOW LOW AZ | 85901-6799 | |
| NELSON M HEARD | | 951 MCKAY DR S E | | | | ATLANTA GA | 30315-6927 | |
| NELSON MCMURRAY | | 31 WEST SECOND ST | | | | W ALEXANDRIA OH | 45381-1129 | |
| NELSON MOORE | | RR 2 1706 | | | | STARKE FL | 32091-9802 | |
| NELSON NEAL | | 606-I CONIUM RD | | | | WOODBURY TN | 37190 | |
| NELSON P WITHERS | CUST JAMES | A WITHERS A MINOR UNDER THE | LAWS OF GEORGIA | 270 MOSSY WAY | | KENNESAW GA | 30152-5707 | |
| NELSON P WITHERS | CUST MELINDA L WITHERS A MINOR | UNDER THE LAWS OF GEORGIA | 270 MOSSY WAY | | | KENNESAW GA | 30152-5707 | |
| NELSON P WITHERS | CUST ROBERT | P WITHERS A MINOR UNDER THE | LAWS OF GEORGIA | 270 MOSSY WAY | | KENNESAW GA | 30152-5707 | |
| NELSON R CRAIG | | 5609 S 200 E | | | | WARREN IN | 46792-9496 | |
| NELSON R HALLADAY | | 9 ELM ST | | | | BELLOWS FALLS VT | 05101-1227 | |
| NELSON R HOLMES | | 120 OTTAWA DR | | | | PONTIAC MI | 48341-1634 | |
| NELSON R KIMBALL & | MARILYN S KIMBALL JT TEN | 4335 TOKOSE PL | | | | LAKELAND FL | 33811-1435 | |
| NELSON R KIRKLAND | | 7244 BRAY ROADE | | | | MOUNT MORRIS MI | 48458-8989 | |
| NELSON R MUMA | | 5821 NEWBERRY ROAD | | | | DURAND MI | 48429-9116 | |
| NELSON R RUFF | | 701 WEST ST | | | | HARRISONVILLE MO | 64701-2148 | |
| NELSON R WINKLE & | PATRICIA D WINKLE JT TEN | 1440 PARROT LANE | | | | SARDINIA OH | 45171-9581 | |
| NELSON S FUNK SR | | 8525 BRICKYARD ROAD | | | | POTOMAC MD | 20854-4834 | |
| NELSON SIZEMORE | | PO BOX 344 | | | | STINNETT KY | 40868-0344 | |
| NELSON SOUDER | | 167 SCHOOL HOUSE RD | | | | SOUDERTON PA | 18964-2420 | |
| NELSON T BLACKWELL | | 1435 PARKER LANE | | | | HENDERSON NC | 27536-3518 | |
| NELSON T NORDQUIST | CUST | JOHAN NELSON NORDQUIST UNDER T | NEW JERSEY U-G-M-A | 10-3RD ST | | NORWOOD NJ | 07648-1503 | |
| NELSON TAMPLIN | | 621 AURORA AVE | | | | BOULDER CO | 80302-7129 | |
| NELSON THAD BLANEY | | 605 OWEN RD | | | | MONONA WI | 53716-3441 | |
| NELSON V LACLAIR | | 1247 BUFFALO SHOALS RD | | | | STATESVILLE NC | 28677-8461 | |
| NELSON V OLIVEIRA | | 144 STUYVESANT AVE | | | | KEARNY NJ | 07032-3745 | |
| NELSON V RICH JR & | CAROL A RICH JT TEN | 5330 DOGWOOD DR | | | | WHITE LAKE MI | 48383-4104 | |
| NELSON W BIVENS & | NORA G BIVENS TR | UA 09/27/1993 | BIVENS TRUST | 312 DETROIT ST | | DURAND MI | 48429-1312 | |
| NELSON W CRAPORT | | 9875 GRUBBS-REX RD | | | | LAURA OH | 45337-9645 | |
| NELSON W KILBOURNE | | 4502 NIPIGON DR | | | | GLADWIN MI | 48624-9472 | |
| NELSON W LASH | | 8160 N ORR RD | | | | FREELAND MI | 48623-9504 | |
| NELSON W MACKLEM | | 4734 FISHER RD | | | | JEDDO MI | 48032-8515 | |
| NELSON W NEWTON | | 4370 HAVERLAND DRIVE | | | | HAMILTON OH | 45015-1928 | |
| NELSON W WARE | | 5213 LEONE PL | | | | INDIANAPOLIS IN | 46226-1751 | |
| NELVA RAE BEAN KRAMP | | 1111 MINDA DR | | | | AUSTIN TX | 78758-3920 | |
| NELVA TUREK | | 18 PARK DR | | | | CHESTER NY | 10918-1112 | |
| NEMIA S PRADES | | 16 ROTHSAY RD | | | | THORNHILL ON  L3T 3J7 | | CANADA |
| NENA E DICKSON | | PO BOX 430691 | | | | PONTIAC MI | 48343-0691 | |
| NENA M FLEMISTER | | PO BOX 1652 | | | | PALMETTO GA | 30268-7652 | |
| NEOMA A BRIGHTUP | | 1844 FEDERAL SW | | | | WYOMING MI | 49509-1345 | |
| NEOMA BROCK JONES | | 1628 LAKESIDE DR | | | | JACKSON MS | 39216-4809 | |
| NEOMA V JENNINGS | | 138 IDYLWILD | | | | WARREN OH | 44483 | |
| NEOMAH BULLOCK | | 10343 S MORGAN | | | | CHICAGO IL | 60643-3001 | |
| NEOMI N WYSENSKI | | 12031 PRINCETON RD | | | | HUNTSBURG OH | 44046-9759 | |
| NEOTA M KOVERMAN | | 8185 MOUNT HOOD | | | | HUBER HEIGHTS OH | 45424 | |
| NERINE F HAMILTON | | ROUTE 1 OBX 393 | | | | FISK MO | 63940-9768 | |
| NERMA LEE HILL | TR UA 08/24/90 | THE NERMA LEE HILL LIVING TRUST | 154 E LONGDEN AVE | | | ARCADIA CA | 91006 | |
| NERMIE LOIS MORGAN | | 14 GREEN ST | | | | PONTIAC MI | 48341-1710 | |
| NESBITT MEMORIAL HOSPITAL | | 562 WYOMING AVE | | | | KINGSTON PA | 18704-3721 | |
| NESBY THOMAS JR | | 270 OHM AVE | | | | AVONDALE ESTATES GA | 30002-1119 | |
| NESOR MOTELS INC | C/O DR A E ROSEN | 72 HIGHLAND ST | | | | WORCESTER MA | 01609-2730 | |
| NESTOR ALARID JR | | 3922 FORDHAM WAY | | | | LIVERMORE CA | 94550-3352 | |
| NESTOR J GAULIN | | 85 ELMWOOD ST | | | | MILLBURY MA | 01527-1949 | |
| NESTOR L GARCIA | | 8620 BYRON AVE APT 7A | | | | MIAMI BEACH FL | 33141 | |
| NESTOR L MOLOCI & | PATRICIA A MOLOCI JT TEN | 554 CLEARVIEW ROAD | | | | MANSFIELD OH | 44907-2717 | |
| NESTOROVSKI VASKO | | 5463 MAPLE LEAF CT | | | | W BLOOMFIELD MI | 48322-3338 | |
| NETA M BARNES | | BOX 459 | | | | CELINA TX | 75009-0459 | |
| NETA M SCHLOMER | | 4387 BENNETT DR | | | | BURTON MI | 48519-1111 | |
| NETDEEN K NELSON | | 14002 INDIANA | | | | DETROIT MI | 48238-2365 | |
| NETHER B ADAMS | | 2930 DICKERSON | | | | DETROIT MI | 48215-2447 | |
| NETTI SALZMAN | | 1777 E 7TH ST | | | | BROOKLYN NY | 11223 | |
| NETTIE A SARRO & | JAMES E BURNICK JT TEN | 198 BLYTHEWOOD DR | | | | PITTSFIELD MA | 01201-1228 | |
| NETTIE B SEAMSTER | | 3216 TOUGALOO ST | | | | JACKSON MS | 39213 | |
| NETTIE BAKER & | ROBERT BAKER JT TEN | 812 ROCKHILL AVE | | | | KETTERING OH | 45429-3410 | |
| NETTIE BLOCK | | 269-28C GRAND CENTRAL PKWY | | | | FLORAL PARK NY | 11005-1010 | |
| NETTIE BLOOM | | 300 BAYVIEW DR 2205 | | | | NORTH MIAMI BEACH FL | 33160-4773 | |
| NETTIE C TORREY | | 81 VINE ST 400 | | | | SEATTLE WA | 98121-1377 | |
| NETTIE COX & | FRANK COX JT TEN | 2028 HERITAGE DR | | | | SANDUSKY OH | 44870-5157 | |
| NETTIE E BAILEY | | 20138 CATALANO ST | | | | CLINTON TOWNSHIP MI | 48035-3441 | |
| NETTIE E JACKSON | | 2023 E JACKSON RD | | | | SALEM IN | 47167-7154 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NETTIE F WATTS | | 33 GLENDALE DRIVE | | | | MONROE LA | 71202-7305 | |
| NETTIE GARNEVICUS | | 411 N MIDDLETOWN RD 315A | | | | MEDIA PA | 19063-4404 | |
| NETTIE HAMILTON | | 6858 S 19TH ST | | | | PHOENIX AZ | 85042-5770 | |
| NETTIE J SYLVESTER & | LEO A SYLVESTER | TR | 3301 SWEDE AVE | | | MIDLAND MI | 48642-6235 | |
| NETTIE KAREN DALTON | | 1089 ADAMS RD | | | | BURTON MI | 48509 | |
| NETTIE L LEE | | 348 INGLESIDE AVENUE | | | | DAYTON OH | 45404-1360 | |
| NETTIE M BUTLER | | 3940 WARRIOR JASPER ROAD | | | | WARRIOR AL | 35180-3124 | |
| NETTIE M JOHNSON | | 1818 CAROL ANN | | | | YPSILANTI MI | 48198-6231 | |
| NETTIE M MILLS | | 4514 DAYVIEW AVE | | | | DAYTON OH | 45417-1333 | |
| NETTIE P MCMAHAN | | 9585 US 278 E | | | | PIEDMONT AL | 36272 | |
| NETTIE R BRANIM | | 1359 ARNICA RD | | | | DAYTON OH | 45432-2803 | |
| NETTIE R SKINNER | | 2224 HIGH WHEEL DR | STE 222 | | | XENIA OH | 45385-5391 | |
| NETTIE RICHARDSON | | 1406 E 19TH ST | | | | PUEBLO CO | 81001-2612 | |
| NETTIE S ANTILL | | 666 DICKEY AVE NW | | | | WARREN OH | 44485-2737 | |
| NETTIE S OWEN | | RTE 1 BOX 13 | | | | NELLYSFORD VA | 22958-9801 | |
| NETTIE SHUKEN TR | UA 05/09/1994 | HOWARD AND NETTIE SHUKEN FAMILY TRUST | | 128 SOUTH ALMONT DR | | BEVERLY HILLS CA | 90211 | |
| NETTIE W EDWARDS | TR UA 06/07/01 | NETTIE W EDWARDS TRUST | PO BOX 94 94 | | | KINGSTON MA | 02364-0094 | |
| NETTIE W HANEY | | PO BOX 99 | | | | RED OAK TX | 75154-0099 | |
| NETTIE WARREN | ATTN STANLEY FUNK | 8385 WESTFAIR CIRCLE SOUTH | | | | GERMANTOWN TN | 38139-3287 | |
| NETTIE WARREN AS | USUFRUCTUARY WITH STANLEY | FINK NAKED OWNER | 8385 WESTFAIR CIRCLE SOUTH | | | GERMANTOWN TN | 38139-3287 | |
| NETTIE WILKINSON KNISEL | TR NETTIE WILKINSON KNISEL TRUST | UA 08/30/94 | 27310 LN | | | ST CLAIR SHORES MI | 48081-2010 | |
| NEVA A ROSS | | 50 GREENPOINT CIR | | | | UNIONTOWN PA | 15401-3090 | |
| NEVA BERWEILER & | RICHARD J BERWEILER JT TEN | 6136 LAKEVIEW LANE | | | | CASS CITY MI | 48726-9012 | |
| NEVA D DAVIS | | 12170 CLIPPER DR | | | | LAKE RIDGE VA | 22192-2209 | |
| NEVA E OHARA | | 7622 SANDY BEACH ROAD | | | | FOND DU LAC WI | 54935 | |
| NEVA E OHARA & | GERALD A BRODIE JT TEN | 7622 SANDY BEACH ROAD | | | | FOND DU LAC WI | 54935 | |
| NEVA GENEVIEVE ROBERTSON | | 3507 FERNWAY DR | | | | MONTGOMERY AL | 36111-3307 | |
| NEVA H SHAIN | TR NEVA H SHAIN TRUST | UA 6/29/98 | 975 JAMES K BLVD | | | PONTIAC MI | 48341-1818 | |
| NEVA J JOHNSON | | 7774 E 200 S | | | | GREENTOWN IN | 46936-9138 | |
| NEVA J PEEDEN | | 3589 NORFOLK RD | | | | FREMONT CA | 94538-6128 | |
| NEVA L DI NATALE | | 14897 HIX | | | | LIVONIA MI | 48154-4874 | |
| NEVA MONTAGU STROM | | 50 N HILLSIDE PLACE | | | | RIDGEWOOD NJ | 07450-3003 | |
| NEVA R BOWMAN | | 710 LINN DR | | | | CLEVELAND OH | 44108-2753 | |
| NEVA WINTERS | | 21321 91B AVENUE | | | | LANGLEY BC  V1M 2C1 | | CANADA |
| NEVADA COX | | 480 MORMAN RD | | | | HAMILTON OH | 45013 | |
| NEVARA SMITH | | 20544 STOUT ST | | | | DETROIT MI | 48219-1455 | |
| NEVART HAROUTUNIAN & | JUDY MEAD & | EDWARD L HAROUTUNIAN JT TEN | 14926 ROSEMONT AVE | | | DETROIT MI | 48223-2364 | |
| NEVEDA L TIPTON | | 108 ROMADOOR DR | | | | EATON OH | 45320-1042 | |
| NEVENKA D BRESCIC | | 10639 BLUEBERRY HILL DR | | | | KIRTLAND OH | 44094 | |
| NEVILLE C BRUNNWORTH | | 7 SUNRISE | | | | ST PETERS MO | 63376-3647 | |
| NEVILLE S ORCHARD & | BERYL W ORCHARD TR | UA 09/02/1988 | NEVILLE S ORCHARD & BERYL W TRUST | | 159 SKYUKA TRAIL | COLUMBUS NC | 28722-8456 | |
| NEVIN A CORT III & | CINDI CORT JT TEN | 530 INDIANA ST | | | | JOHNSTOWN PA | 15905-2315 | |
| NEVIN G CHRISTENSEN | ATTN NEVIN G CHRISTENSEN | 7013 WHISPERING CREEK DR | | | | AUSTIN TX | 78736-1919 | |
| NEVIN I WILLARD | C/O CARILLON PLAZA PHARMACY | 6521 BLUE VALLEY LANE | | | | DALLAS TX | 75214-2712 | |
| NEVIN WERKHEISER & | AMY L WERKHEISER JT TEN | 122 N MAIN ST | BOX 126 | | | PEARL CITY IL | 61062-9701 | |
| NEVINS D YOUNG | | 19856 MARITIME LANE | | | | HUNTINGTON BEACH CA | 92648-3014 | |
| NEVLAIN W JOHNSON & | EVELYN J JOHNSON JT TEN | 7193 SEVERANCE RD | | | | CASS CITY MI | 48726 | |
| NEW ENGLAND FISH EXCHANGE | | 33 FISH PIER | | | | BOSTON MA | 02210-2054 | |
| NEW ENGLAND TRAVEL SERVICE INC | C/O J A HOLLOWAY | 4 CONCORD CIRCLE | | | | CUMBERLAND FORESIDE ME | 04110 | |
| NEW MEXICO & CO | STATE OF NEW MEXICO | UNCLAIMED PROPERTY UNIT | MANUEL LUJAN SR BLDG | 1200 SOUTH ST FRANCIS DRIVE | | SANTA FE NM | 87505-4034 | |
| NEW ORLEANS CHAPTER OF THE | AMERICAN NATIONAL RED CROSS | C/O MERRILL LYNCH | 601 POYDRAS STREET 25TH FLOOR | | | NEW ORLEANS LA | 70130 | |
| NEW POINT COMFORT BEACH | COMPANY | 275 BEACHWAY | BOX 397 | | | KEANSBURG NJ | 07734-0397 | |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | CAPITAL STATION ANNEX | PO BOX 7009 | | | ALBANY NY | 12225-0009 | |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | CAPITOL STATION ANNEX | BOX 7009 | | | ALBANY NY | 12225-0009 | |
| NEWAL WILSON | | 223 BARBERRY | | | | PORTAGE MI | 49002-6203 | |
| NEWANA K VANNUCCI | TR | NEWANA K VANNUCCI SURVIVORS | TRUST UA 4/26/94 | 2222 WILLOWCREEK DR | | BOULDER CO | 80301-5016 | |
| NEWANA K VANNUCCI | TR ALBERT O VANNUCCI MARITAL TR | UA 4/26/94 | 2222 WILLOW CREEK DR | | | BOULDER CO | 80301-5016 | |
| NEWBITT MEMORIAL HOSPITAL | | 562 WYOMING AVE | | | | KINGSTON PA | 18704-3721 | |
| NEWBURGH LODGE 309 F & A M | | BOX 1664 | | | | NEWBURGH NY | 12551-1664 | |
| NEWBURYPORT HOWARD | BENEVOLENT SOCIETY | BOX 9 | | | | NEWBURYPORT MA | 01950-0009 | |
| NEWELL A TILTON & | SHIRLEY P TILTON TEN COM | 530 TRAILS END | | | | HOUSTON TX | 77024-6819 | |
| NEWELL E BISHOP | | 106 CLARKS FALLS RD | | | | NORTH STONINGTON CT | 06359-1405 | |
| NEWELL F BENTLEY III | | 18280 WESTMORE AVE | | | | LIVONIA MI | 48152-3248 | |
| NEWELL H SHERIDAN | | 4471 WELLAND | | | | W BLOOMFIELD TWP MI | 48323-1465 | |
| NEWELL JONES | | 901 EARL DR | | | | CONNERSVILLE IN | 47331-1730 | |
| NEWELL MC A HAMILTON | | 4113 RIVERSIDE DR | | | | BRUNSWICK GA | 31520-4416 | |
| NEWELL MITCHELL | | 140 LEDBETTER RD | | | | XENIA OH | 45385-5327 | |
| NEWELL N CARD & | ARDIS E CARD JT TEN | 1298 E DODGE RD | | | | MOUNT MORRIS MI | 48458-9127 | |
| NEWMAN LOWE | | 93 RIKER ST | | | | SALINAS CA | 93901-2046 | |
| NEWMAN W BENSON | | RR 5 BOX 5151 | | | | TOWANDA PA | 18848-9364 | |
| NEWT B ROWE | | 125 HARIETT ST | | | | LANSING MI | 48917-3427 | |
| NEWT TIPTON | | 1064 ROSEDALE AVE | # 1 | | | FLINT MI | 48505-2924 | |
| NEWTON A DAVIS | | 83 PRESTWICK CT | | | | FORT SMITH AR | 72908-9033 | |
| NEWTON A MC CUTCHEON | | BOX 31 | | | | GILBOA WV | 26671-0031 | |
| NEWTON A TAYLOR | | 485 DALEVILLE ROAD | | | | COCHRANVILLE PA | 19330-1020 | |
| NEWTON C WOODWORTH & | DOROTHY A WOODWORTH TR | UA 07/24/1992 | NEWTON C WOODWORTH REVO BOX 2404 | | | ATTLEBORO MA | 02703-0041 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NEWTON CETLIN & | ESTHER CETLIN | TR UA 06/21/90 NEWTON | 2990 NW 46TH AV 208 | | | LAUDERDALE LAKES FL | 33313-1836 | |
| NEWTON CHRISTIAN CHURCH | | PO BOX 59 | | | | NEWTON MS | 39345 | |
| NEWTON CRUMLEY III | | 2060 S ARLINGTON AVE | | | | RENO NV | 89509 | |
| NEWTON CRUMLEY JR | | 3285 COVENT GARDEN DR | | | | RENO NV | 89509-4261 | |
| NEWTON D BOWDAN | | 107 WOODBRIDGE STREET | | | | SOUTH HADLEY MA | 01075-1128 | |
| NEWTON D SHIELDS | | 2861 E 1450 N | | | | COVINGTON IN | 47932-7030 | |
| NEWTON E DURLAND | | 426 RIVERVIEW LN | | | | MELBOURNE FL | 32951-2717 | |
| NEWTON K DEIBERT | | PO BOX 22 | | | | FAIRPLAY MD | 21733 | |
| NEWTON K THOMAS & | SANDRA J THOMAS JT TEN | 140 PATTON DR | | | | CHESHIRE CT | 06410 | |
| NEWTON W CARVER III | CUST CURTIS GARRETT CARVER UGN | 2 LEFLORE CO 33 | | | | RULEVILLE MS | 38771 | |
| NEWTON W CARVER III | CUST HARTLEY ARMSTRONG CARVEI | UGMA MS | 2 LEFLORA CO 33 | | | RULEVILLE MS | 38771 | |
| NEWTON Y WALKER | | BOX 681732 | | | | FRANKLIN TN | 37068-1732 | |
| NEWTOWN ASSOCIATES INC | | 2845 NEWTOWN ROAD | | | | ODESSA NY | 14869-9606 | |
| NEYRONE A LONG | ATTN NEYRONE LONG CAMPBELL | 2024 3RD ST S E | | | | MOULTRIE GA | 31768-6621 | |
| NEYSA K BRODERICK | ATTN NEYSA K WERNER | 8303 CHALMERS | | | | WARREN MI | 48089-2373 | |
| NEYSA WADE | | 328 COMSTOCK ST NE | | | | WARREN OH | 44483 | |
| NEZ PERCE LODGE NO 10 AF & | AM | 1122 18TH AVENUE | | | | LEWISTON ID | 83501-3907 | |
| NEZZAR EVANS | | 98 MANHART STREET | | | | BUFFALO NY | 14215-3225 | |
| NFS FBO | SHARESA L DILLHOFF | 1681 TIAMO LANE | | | | WEST ALEXANDRIA OH | 45381-9359 | |
| NFSC CUST | FBO SHANA O SHAW | 39065 WINKLER ST | | | | HARRISON TWP MI | 48045-2192 | |
| NFSC FBO | WILLIAM NEMODE | 5590 STONEY CREEK DRIVE | | | | BAY CITY M | 48706 | |
| NFSC TR | FBO G J EMRICK | 12525 HEMPLE RD | | | | FARMERSVILLE OH | 45325-9261 | |
| NFSC TR | FBO JOANN K ROACH | 51744 WALNUT DR | | | | MACOMB MI | 48042-3545 | |
| NG ENG KIN | | 244 WHITNEY ST | BLOCKHOUSE BAY | | | AUCKLAND | | NEW ZEAL |
| NGA L DEBRULER | | 807 TIPPY DR | | | | MARION IN | 46952-2912 | |
| NGAI BUN GOON & | SIU MAY GOON JT TEN | 170 BAY 22ND ST | | | | BROOKLYN NY | 11214-4702 | |
| NGAN WOON ONG | | 6879 GLORIA DR | | | | SACRAMENTO CA | 95831 | |
| NGAREI D WELCH | APT 6 | 18 ST STEPHENS AVE | | | | PARNELL AUCKLAND | | NEW ZEAL |
| NGHIA V DINH-PHAN | | 1419 PRAIRIE DEPOT DR | | | | INDIANAPOLIS IN | 46241-2970 | |
| NGOC D PHAM & | LAC H PHAM | TR NGOC D PHAM FAMILY TRUST | UA 03/16/00 | 1057 HOWELL HARBOR RD | | CASSELBERRY FL | 32707-5800 | |
| NGUEY S LIM & | ELLA W LIM | TR UA LIM FAMILY TRUST 11/06/90 | 7415 RIO MONDEGO DRIVE | | | SACRAMENTO CA | 95831-4641 | |
| NIALL MALONEY | | 102 WEST ALEXANDEE AVE | | | | MERCED CA | 95348-3410 | |
| NIAZY TAWFIK | | BOX 293 | | | | WYCKOFF NJ | 07481-0293 | |
| NICANOR C AFABLE & | BEATRICE C V AFABLE JT TEN | 26 NOTTINGHAM WA | | | | HAINES CITY FL | 33844-9715 | |
| NICASIA PARISI | | 9 DODGE CT | | | | NIANTIC CT | 06357-2401 | |
| NICASIA SCHOEN | | 1731 DEL WEBB BLVD W | | | | SUN CITY CENTER FL | 33573-5034 | |
| NICASIO GOMEZ | | 302 S BOUNDS | | | | CARTHAGE TX | 75633-2954 | |
| NICHOLAOS KOSTAKOS & | PAULINE KOSTAKOS JT TEN | 3-20 150TH ST | | | | WHITE STONE NY | 11357-1136 | |
| NICHOLAS A BELSKY & | NANCY A BELSKY JT TEN | BOX 211 | 12 ROUTE 12A | | | SURRY NH | 03431-0211 | |
| NICHOLAS A CAMELES | | 44 N SHORE AVE | | | | DANVERS MA | 01923-3743 | |
| NICHOLAS A CANNAROZZI | | 1698 WITT HILL DR | | | | SPRING HILL TN | 37174-2466 | |
| NICHOLAS A CIAMPA & | JEAN C CIAMPA JT TEN | 135 SANDFORD AVE | | | | NORTH PLAINFIELD NJ | 07060-4347 | |
| NICHOLAS A CRISAFI & | EVELYN CRISAFI JT TEN | 6857 THOMAS DR | | | | LIVERPOOL NY | 13088-5913 | |
| NICHOLAS A DI FILIPPANTONIC | | 312 AUBURN RD | | | | PILESGROVE NJ | 08098-2602 | |
| NICHOLAS A MILILLO & | THERESA M MILILLO JT TEN | 5884 OWASCO TERR | | | | AUBURN NY | 13021-5618 | |
| NICHOLAS A MUSCENTE | | 8 NEW AVE | | | | W TRENTON NJ | 08628-2926 | |
| NICHOLAS A PACE | | 21 DUSENBERRY ROAD | | | | BRONXVILLE NY | 10708-2403 | |
| NICHOLAS A PAPPAS & | MONICA PAPPAS JT TEN | 512 LEWIS ST | | | | FREDERICKSBURG VA | 22401-3728 | |
| NICHOLAS A PETTS | | 1316 PETTS RD | | | | FENTON MI | 48430-1550 | |
| NICHOLAS A POCCIA & | PHYLLIS C POCCIA | TR POCCIA LIVING TRUST UA 11/04/94 | 177 HILLTOP ROAD | | | OXFORD OH | 45056-1570 | |
| NICHOLAS A SAVASTIO & | DORIS A SAVASTIO | TR SAVASTIO LIVING TRUST | UA 06/08/00 | 1606 GREENWOOD DRIVE | | MT PROSPECT IL | 60056-1622 | |
| NICHOLAS A SHEREVAN | | 53532 SHANELLE LN | | | | SHELBY TOWNSHIP MI | 48315-2152 | |
| NICHOLAS A UREN JR | | 1429 OGDEN | | | | TROY MI | 48083-5392 | |
| NICHOLAS A VACCARO | | 1544 E FLORIAN CIRCLE | | | | MESA AZ | 85204-5149 | |
| NICHOLAS A VIGNOLA & | DOROTHY VIGNOLA JT TEN | 30 CHESTNUT ST | | | | NORTH ARLINGTON NJ | 07031-6502 | |
| NICHOLAS A WARD | | 623 MAIN ST | | | | GROVEPORT OH | 43125-1420 | |
| NICHOLAS A WEEKES & | ANDRIA U WEEKES JT TEN | BOX 373 | | | | PINEHURST NC | 28370-0373 | |
| NICHOLAS A ZAPANTIS | | 23024 SHAKESPEARE | | | | EAST DETROIT MI | 48021-1718 | |
| NICHOLAS A ZONA | | 3677 LOCKPORT OLCOTT RD | | | | LOCKPORT NY | 14094-1172 | |
| NICHOLAS ALLEN WEISER | | 3421 GOVERNOS TRL | | | | DAYTON OH | 45409-1106 | |
| NICHOLAS AMORGANOS | | 2853 WOODLAND NE | | | | WARREN OH | 44483-4419 | |
| NICHOLAS APOSTOLAKIS | | 731 TAUNTON RD | | | | WILM DE | 19803-1709 | |
| NICHOLAS B MIHALAKIS & | ELINOR M MIHALAKIS JT TEN | 9337 SOPHIA AVE | | | | SEPULVEDA CA | 91343-2820 | |
| NICHOLAS B WEAVER | | 4526 MIRROR LIGHT PLACE | | | | FORT WAYNE IN | 46804-6587 | |
| NICHOLAS BABCOCK | | 5702 JENNIFER DR W | | | | LOCKPORT NY | 14094-6010 | |
| NICHOLAS BALABKINS | | 916 W MARKET ST | | | | BETHLEHEM PA | 18018-5017 | |
| NICHOLAS BALKA & | JANET J BALKA JT TEN | 1905 WOODBRIDGE AVE | | | | EDISON NJ | 08817-5125 | |
| NICHOLAS BARABANI | | 1696 TWP RD 1419 | | | | MANSFIELD OH | 44903-9506 | |
| NICHOLAS BEDE | | 14102 E LINVALE PL 212E | | | | AURORA CO | 80014-3721 | |
| NICHOLAS BEGOVICH | | 136 MIRAMONTE DR | | | | FULLERTON CA | 92835-3608 | |
| NICHOLAS BERESCHAK | CUST BRIAN P BERESCHAK UGMA PA | 226 WILLIAM DR | | | | HERSHEY PA | 17033-1857 | |
| NICHOLAS BERSWICK | | 5 DALEY | | | | ST CATHARINES ON  L2M 3H7 | | CANADA |
| NICHOLAS BLAMA & | JULIA BLAMA JT TEN | 224 KINGSTON ROAD | | | | BALTIMORE MD | 21220-4817 | |
| NICHOLAS BOMBA | | 434 FIRST ST | | | | TROY NY | 12180-5532 | |
| NICHOLAS C BALL JR | | 1020 RIDGEWOOD DR | | | | SHREVEPORT LA | 71118-3434 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS C DI TOMMASO | | 717 PARK AVE | | | | ELWOOD CITY PA | 16117-2028 | |
| NICHOLAS C FECHTER | | 5158 MANGROVE DR | | | | SAGINAW MI | 48603-1141 | |
| NICHOLAS C PSIHARIS | APT 37 | 123 OLD BELDEN HILL RD | | | | NORWALK CT | 06850-1361 | |
| NICHOLAS C STEVENS | | 578 SAINT GEORGE RD | | | | DANVILLE CA | 94526-6249 | |
| NICHOLAS C SVALUTO & | MARILYN L SVALUTO JT TEN | 1595 GLEN LN | | | | TRENTON MI | 48183-1724 | |
| NICHOLAS CANTERA | GLEN FARMS | 5 ATKINSON CIRCLE | | | | ELKTON MD | 21921-2017 | |
| NICHOLAS CEDRONE | CUST ANDREA CEDRONE UGMA MA | 10 HAWTHORNE RD | | | | WELLESLEY HILLS MA | 02481-2914 | |
| NICHOLAS CEDRONE | CUST PAUL CEDRONE UGMA MA | 10 HAWTHORNE RD | | | | WELLESLEY HILLS MA | 02481-2914 | |
| NICHOLAS CHARLES BOULTON | | 540 ROUBAUD CT | | | | SAN RAMON CA 94583 94583 | 94583 | |
| NICHOLAS CHOMUK | | 1010 BLACKBERRY LANE | | | | UNION NJ | 07083-8718 | |
| NICHOLAS CHOMUK & | JEAN S CHOMUK JT TEN | 1010 BLACKBERRY LANE | | | | UNION NJ | 07083-8718 | |
| NICHOLAS CHRIST PETROS | | 1253 E INCA ST | | | | MESA AZ | 85203 | |
| NICHOLAS CIRONE | | 541 NETHERWOOD RD | | | | UPPER DARBY PA | 19082-3622 | |
| NICHOLAS CONVERSO | | 3025 COOMER ROAD | | | | NEWFANE NY | 14108-9613 | |
| NICHOLAS D MADELINE | | 1785 JASON CIRCLE | | | | ROCHESTER MI | 48306-3636 | |
| NICHOLAS D MILANO & | DIANA M MILANO JT TEN | 13-21 135TH STREET | | | | COLLEGE POINT NY | 11356-2035 | |
| NICHOLAS D O'DEA SR | CUST HEIDI LYNN OTT A MINOR UNDE | MICH U-G-T-M-A | 7302 DEERHILL DRIVE | BOX 307 | | CLARKSTON MI | 48346-1234 | |
| NICHOLAS D PICA | | 20100 GARDEN COURT | | | | ROSEVILLE MI | 48066-2214 | |
| NICHOLAS DANIEL ROBINSON | NORTH AMERICAN COMMUNICATIONS | 20 MAPLE AVENUE | | | | ARMONK NY | 10504 | |
| NICHOLAS DARBY & | JOAN DARBY JT TEN | 60-54-84TH ST | | | | ELMHURST NY | 11373-5421 | |
| NICHOLAS DEFRONZO & | ADELINE DEFRONZO JT TEN | 88 RIVER RD | | | | BERKELEY HEIGHTS NJ | 07922-1007 | |
| NICHOLAS DEGIROLAMO | | 88 OTHEN ST | | | | EDISON NJ | 08817-5111 | |
| NICHOLAS DELLACALCE | | BOX 2541 | | | | MERIDEN CT | 06450-0783 | |
| NICHOLAS DELOUISE | | 8380 PEARL RD | APT 408 | | | STRONGSVILLE OH | 44136 | |
| NICHOLAS DERIENZO | | BOX 303 | | | | NEW VERNON NJ | 07976-0303 | |
| NICHOLAS DUREIKO & | SOPHIA M DUREIKO & | NANCY L MCILROY JT TEN | 6095 MIDDLE LAKE RD | | | CLARKSTON MI | 48346-2047 | |
| NICHOLAS DZIAMA | | 6571 PARKWOOD DRIVE | | | | LOCKPORT NY | 14094-6613 | |
| NICHOLAS E BROWN | | 732 STEVISON DR | | | | SPRINGFIELD OH | 45503-5031 | |
| NICHOLAS E GLUTH | TR NICHOLAS E GLUTH LIVING TRUST | UA 7/25/00 | 5250 SW LANDING DRIVE | 102 B1 | | PORTLAND OR | 97239-5933 | |
| NICHOLAS E KIRCHNER JR | | PO BOX 3463 | | | | PITTSFIELD MA | 01202-3463 | |
| NICHOLAS E KURZYNSKI | | 12187 CEDAR DR | | | | LOVELAND OH | 45140-1842 | |
| NICHOLAS E LONCAR | | 2780 GRETCHEN DR N E | | | | WARREN OH | 44483-2924 | |
| NICHOLAS E PECUCH & | KAREN PECUCH JT TEN | 410 BAKER ST | | | | OLD FORGE PA | 18518-1802 | |
| NICHOLAS E PECUCH & | WILLIAM PECUCH JT TEN | 410 BAKER ST | | | | OLD FORGE PA | 18518-1802 | |
| NICHOLAS E PERNETTI | | 25-12 UNION ST | | | | FLUSHING NY | 11354-1252 | |
| NICHOLAS ECONOMIDES | | 3106 CAMBA RD | | | | JACKSON OH | 45640 | |
| NICHOLAS EKEL | | 6475 STATE RD | | | | VASSAR MI | 48768-9215 | |
| NICHOLAS EREMITA | CUST MICHAEL EREMITA | UTMA ME | 3155 SAVANNAHS TRAIL | | | MERRITT IS FL | 32953 | |
| NICHOLAS EREMITA AS | CUSTODIAN FOR MICHAEL | EREMITA U/THE MAINE UNIFORM | GIFTS TO MINORS ACT | 3460 SUNSET RIDGE DR | | MERRITT ISLAND FL | 32953-8636 | |
| NICHOLAS F ALDRICH JR | | 151 W 72ND ST | APT 2B | | | NEW YORK NY | 10023-3220 | |
| NICHOLAS F CHRONIS | | 2809 MAYFLOWER DRIVE | | | | ANTIOCH CA | 94509-6321 | |
| NICHOLAS F COLACIELLO | | 10 BRIDGETS LANE | | | | CHESHIRE CT | 06410-2304 | |
| NICHOLAS F DONILON | | 17 SCRIMSHAW LANE | | | | SACO ME | 04072-2246 | |
| NICHOLAS F JACONETTE | | 301 PARKBROOK ST | | | | SPRING VALLEY CA | 91977-5722 | |
| NICHOLAS F METZGER JR & | DORIS J METZGER JT TEN | 8586 N 200 W | | | | THORNTOWN IN | 46071-8943 | |
| NICHOLAS F SACRIPANTI | | 2735 HICKORY RD | | | | TOBY HANNA PA | 18466-9161 | |
| NICHOLAS F TREROTOLA JR | | 661 MAIN AVE | | | | BAY HEAD NJ | 08742-5347 | |
| NICHOLAS F WURTH | | 9701 KICKAPOO DRIVE | | | | MUSTANG OK | 73064-9621 | |
| NICHOLAS F WURTH & | MARLENE C WURTH JT TEN | 9701 KICKAPOO DR | | | | MUSTANG OK | 73064-9621 | |
| NICHOLAS FABAC | TR NICHOLAS FABAC TRUST | UA 10/19/94 | 98 SAN JACINTO 100 | | | AUSTIN TX | 78701 | |
| NICHOLAS FIGUEROA | | 50 KING ST APT 1B | | | | NEW YORK NY | 10014-4951 | |
| NICHOLAS G BREZZELL | | 14435 ARCHDALE STREET | | | | DETROIT MI | 48227-1398 | |
| NICHOLAS G CERNIGLIA & | DIANA M CERNIGLIA JT TEN | 4119 S UNION ST | | | | INDEPENDENCE MO | 64055-4557 | |
| NICHOLAS G GREGORY & | BETHANIA GREGORY JT TEN | 2189 OLD LANE | | | | WATERFORD MI | 48327 | |
| NICHOLAS G HEESY & | LILLIAN I HEESY | TR HEESY LIVING TRUST | UA 04/23/86 | 16409 GARVIN DR | | ENCINO CA | 91436-3636 | |
| NICHOLAS G KOPPMANN | | 100 LAMARCK DR | | | | SNYDER NY | 14226-4560 | |
| NICHOLAS G NIZZA & | NANCY C NIZZA JT TEN | C/O GEORGE J HEITMANIS | 201 WEST BIG BEAVER RD SUITE 600 | | | TROY MI | 48084 | |
| NICHOLAS G OKASINSKI | | 1330 BRANDT RD | | | | HILLSBOROUGH CA | 94010-7124 | |
| NICHOLAS G RIZZA | | 23 DAVIS ST | | | | MERIDEN CT | 06450-5946 | |
| NICHOLAS G SIMON | | 7826 GLENEAGLE DRIVE | | | | KALAMAZOO MI | 49048-8627 | |
| NICHOLAS G SOMMA | | 9785 BARTEL | | | | COLUMBUS MI | 48063-4110 | |
| NICHOLAS G VIDAK TOD | ANTHONY VIDAK | SUBJECT TO STA TOD RULES | 1336 CHESTNUT ST | | | SAN FRANCISCO CA | 94123 | |
| NICHOLAS GENTILE | CUST | PETER RICHARD GENTILE UGMA NY | 4757 SW 154 COURT | | | MIAMI FL | 33185-4427 | |
| NICHOLAS GERALD SHENDUK & | NANCY ANN SHENDUK JT TEN | 39651 PARKLAWN DR | | | | STERLING HEIGHTS MI | 48313 | |
| NICHOLAS GLUSH | | 4245 BISHOP | | | | DETROIT MI | 48224-2317 | |
| NICHOLAS H HATCHETT & | CHRISTINE C HATCHETT JT TEN | 1514 VIVIAN LANE | | | | LOUISVILLE KY | 40205 | |
| NICHOLAS HEINRICH | | HC 2 BOX 9526 | | | | KEAAU HI | 96749-9316 | |
| NICHOLAS HOLOWATY II | | 457 ROODE RD | | | | JEWETT CITY CT | 06351-1246 | |
| NICHOLAS HUNTER OBERLIES | | 21 OCKWOOD DR | | | | CHAPEL HILL NC | 27514-5650 | |
| NICHOLAS I BALLOU | | 101 N BROADWAY APT 1 B2 | | | | WHITE PLAINS NY | 10603 | |
| NICHOLAS I CHAN | | 5 BEACONSFIELD CT | | | | ORINDA CA | 94563-4203 | |
| NICHOLAS IVANOVSKY & | MARGARET V IVANOVSKY JT TEN | 6213 PATRIDGE DR | | | | VIRGINIA BEACH VA | 23464 | |
| NICHOLAS IVICEVICH | | 2142 SCOTTS VALLEY RD | | | | LAKEPORT CA | 95453-9428 | |
| NICHOLAS J BERESCHAK | CUST MISS BARBARA ANN BERESCH | UGMA PA | 226 WILLIAM DR | | | HERSHEY PA | 17033-1857 | |
| NICHOLAS J BERESCHAK | CUST NICHOLAS J BERESCHAK U | UGMA PA | 226 WILLIAM DR | | | HERSHEY PA | 17033-1857 | |
| NICHOLAS J BERESCHAK | | 226 WILLIAM DR | | | | HERSHEY PA | 17033-1857 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NICHOLAS J BODNAR | | 2612 HOPKINS AVE | | | | LANSING MI | 48912-4411 | |
| NICHOLAS J CALVANO & | MARGARET A CALVANO JT TEN | 2 BEAGLES REST | | | | ORMOND BEACH FL | 32174-2439 | |
| NICHOLAS J CAPOZZI & | CAROL LEE CAPOZZI JT TEN | 35 MARINER CIRCLE | | | | WEST ISLIP NY | 11795-5023 | |
| NICHOLAS J CASTIGLIA | CUST CARRIE L CASTIGLIA UGMA NY | 4999 WINDGATE RD | | | | LIVERPOOL NY | 13088-4740 | |
| NICHOLAS J CHASSE | | BOX 332 HIGH ST | | | | DAMARISCOTTA ME | 04543-0332 | |
| NICHOLAS J CHICK AS | CUSTODIAN FOR VIRGINIA ANN | CHICK U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 1156 KRAMER ST | | SAN LEANDRO CA | 94579-2351 | |
| NICHOLAS J CHOMKO & | LYNDA S CHOMKO JT TEN | 1775 GEORGIA AVE | | | | PALM HARBOR FL | 34683-4722 | |
| NICHOLAS J CONTOS | | 8640 EAST MIDDLETON | | | | CORUNNA MI | 48817-9581 | |
| NICHOLAS J CORRALLO | | 1641 HESS ROAD | | | | APPLETON NY | 14008-9649 | |
| NICHOLAS J CZIWEY | | BOX 563 | | | | CLARKSTON MI | 48347-0563 | |
| NICHOLAS J DAMICO & | MARIE B DAMICO JT TEN | 26 HAZEL ST | | | | HARRINGTON PARK NJ | 07640-1306 | |
| NICHOLAS J DATILLO & | DENISE DATILLO JT TEN | 12933 BURGANDY DR | | | | SOUTH LYON MI | 48178-5312 | |
| NICHOLAS J DI PAOLO | | 4975 CYPRESS ST | | | | WESCOSVILLE PA | 18106-9413 | |
| NICHOLAS J DI SALVO | | 13 IROQUOIS ROAD | | | | YONKERS NY | 10710-5007 | |
| NICHOLAS J DIGRAZIO | | 265 MC FARLANE RD 195-A | | | | COLONIA NJ | 07067-3420 | |
| NICHOLAS J GODIOS | | 2291 RT 98 | | | | VARYSBURG NY | 14167 | |
| NICHOLAS J GRASSO & | CHARLES J MANGO & | LAWRENCE J ZYRA TR | ANCHOR-DIAMOND TRUST | UW FRANK W SCHIDZICK J | 751 STATE STREE | SCHENECTADY NY | 12307 | |
| NICHOLAS J HARTMAN | TR | JOHN HARTMAN TR U/A DTD | | 4/14/1963 | 31225 ADAMS DR | GIBRALTAR MI | 48173-9534 | |
| NICHOLAS J KILBURG & | CHERYL L KILBURG & | MICHEAL T KILBURG JT TEN | 14931 WICK | | | ALLEN PARK MI | 48101-1503 | |
| NICHOLAS J LATKOVIC & | JENNY L LATKOVIC JT TEN | C/O BARBARA E HONSINGER | 11123 ARMSTRONG S DR | | | SAGINAW MI | 48609-9469 | |
| NICHOLAS J LAUDADIO | | 5 ROTH'S COVE RD | | | | HAMLIN NY | 14464-9732 | |
| NICHOLAS J MUSCO | | DTD 04/22/76 OF THE NICHOLAS | J MUSCO TR | 7 NARGARET LANE | | DANVAVE CA | 94526 | |
| NICHOLAS J MUSCO & | NANETTE A MUSCO JT TEN | 7 MARGARET LANE | | | | DANVILLE CA | 94526-3232 | |
| NICHOLAS J PANCHAK | | 15692 INDIAN HOLLOW | | | | GRAFTON OH | 44044-9620 | |
| NICHOLAS J PETROPOLIS | | 1504 WOODBRIDGE RD UNIT 2C | | | | JOLIET IL | 60436 | |
| NICHOLAS J PUPINO JR & | MARIE L PUPINO JT TEN | 7007 CLINGAN RD UNIT 9 | | | | POLAND OH | 44514 | |
| NICHOLAS J RIGNEY | | 4353 NORTH RIVER RD | | | | FORT GRATIOT M | 48059 | |
| NICHOLAS J SALVAGGIO & | BETTY L SALVAGGIO JT TEN | 1201 WEST BANNISTER ROAD | | | | KANSAS CITY MO | 64114-3811 | |
| NICHOLAS J SAVOLA | | 11 ELMWOOD DR | | | | MILLTOWN NJ | 08850-1636 | |
| NICHOLAS J SCASSO | | 5 EAST ST | | | | LAKEVILLE CT | 06039-1110 | |
| NICHOLAS J SHIZAS & | MARY SHIZAS JT TEN | 23545 S HIGHLAND DR | | | | MANHATTAN IL | 60442-9449 | |
| NICHOLAS J WOLF | | 2249 CASTLEBROOK DR | | | | POWELL OH | 43065-7438 | |
| NICHOLAS J ZALESKI | | 3 REDOAK CT | | | | NEWARK DE | 19713-2893 | |
| NICHOLAS J ZIMMERMAN | | 375 HARVEST DR | | | | ROCHESTER NY | 14626-1322 | |
| NICHOLAS JADYGO | | 14548-B CANALVIEW DRIVE | | | | DELRAY BEACH FL | 33484-3750 | |
| NICHOLAS JAMES BARBERIC | | 414 FORREST PARK CIR | | | | FRANKLIN TN | 37064-8938 | |
| NICHOLAS JAMES FENGOS | | 3338 160TH ST | | | | FLUSHING NY | 11358-1347 | |
| NICHOLAS JARNAGIN | | 6241 HICKORY RD | | | | INDIANAPOLIS IN | 46259-1310 | |
| NICHOLAS JOSEF WITTNER | | 50450 TETON RIDGE ROAD | | | | NORTHVILLE MI | 48168 | |
| NICHOLAS JOSEPH ALFANO | | 511 COOLIDGE DR | | | | MIDLAND MI | 48642-3338 | |
| NICHOLAS KENT STRAUSS | | 31 RIVERVIEW DR | | | | PANASEA FL | 32346 | |
| NICHOLAS KOUVATSOS | | 542 W 19TH ST | | | | JACKSONVILLE FL | 32206-2730 | |
| NICHOLAS KRILL | | 650 SYLVAN ROAD | BEAR CREEK TWP | | | WILKES-BARRE PA | 18702-9737 | |
| NICHOLAS KYRIACOS | | EVANGELISMOS KARYSTOU | | | | EUBOA | | GREECE |
| NICHOLAS KYRIAKOPOULOS & | IRENE KYRIAKOPOULOS JT TEN | 9315 KENDALE RD | | | | POTOMAC MD | 20854-4516 | |
| NICHOLAS L COTTAKIS | | 17 M GOULANDRIS ST | GR-84500 | | | ANDROS | | GREECE |
| NICHOLAS L ENCISO | | 4311 RIVERVIEW DR | | | | BRIDGEPORT MI | 48722-9704 | |
| NICHOLAS L PETRUK | | 401 MEADOW BROOK LANE | | | | MILFORD DE | 19963-3001 | |
| NICHOLAS L SCAZAFAVE | | 414 BNENEDICT AVE | APT 2A | | | TARRYTOWN NY | 10591-4935 | |
| NICHOLAS LASLOVICH | | 1285B 85TH TERRACE NORTH | | | | ST PETERSBURG FL | 33702-7927 | |
| NICHOLAS LIEURANCE | | 4948 JAYSVILLE ST JOHNS RD | | | | GREENVILLE OH | 45331-9641 | |
| NICHOLAS LIMBEROPULOS & | ANGELINE LIMBEROPULOS TR | UA 02/17/1993 | NICHOLAS & ANGELINE LIMBER | TRUST | 910 S WAVERLY | MT PROSPECT IL | 60056 | |
| NICHOLAS LOMBARDI & | EVELYN LOMBARDI JT TEN | 12 BACON PLACE | | | | YONKERS NY | 10710-1204 | |
| NICHOLAS LORUSSO | | PO BOX 748 | | | | PINE BROOK NJ | 07058-0748 | |
| NICHOLAS M ARACIC & | DEBORAH I ARACIC JT TEN | 133 OAKMONT AVE | | | | PIEDMONT CA | 94610-1120 | |
| NICHOLAS M BUKATA | | 73 BARBICAN TRAIL | | | | ST CATHARINES ON  L2T 4A9 | | CANADA |
| NICHOLAS M CAPOZZI | | 19D PAMELA LA | | | | ROCHESTER NY | 14618-5350 | |
| NICHOLAS M FIL | | BOX 51 | | | | MONTROSE MI | 48457-0051 | |
| NICHOLAS M KRIMM | | 6514 WRENVIEW COURT | | | | DAYTON OH | 45424-2731 | |
| NICHOLAS M PAVIA | | 430 CHAMBER ST | | | | ROCHESTER NY | 14559-9759 | |
| NICHOLAS M SABATELLI | | 5230 GLADYS | | | | BEAUMONT TX | 77706-4402 | |
| NICHOLAS M SKALERIS | | 274 GORDON AVE | | | | CAMPBELL OH | 44405-1666 | |
| NICHOLAS MAIER | | 2890 GASSER BL | | | | ROCKY RIVER OH | 44116-2541 | |
| NICHOLAS MALONE | | 20420 HARBOR LN | | | | SOUTHFIELD MI | 48076-4942 | |
| NICHOLAS MANCE JR | | 4708 S E 48TH | | | | OKLAHOMA CITY OK | 73135-3218 | |
| NICHOLAS MANGIAFESTO | | 7115 RIDGEWOOD DRIVE | | | | LOCKPORT NY | 14094-1619 | |
| NICHOLAS MARCHIOLI JR | | 944 LOTHARIO CIRCLE | | | | WEBSTER NY | 14580-2576 | |
| NICHOLAS MARRONE & | LUCILLE MARRONE JT TEN | 28 VILLARD AVE | | | | HASTINGS-ON-HUDSON NY | 10706-1708 | |
| NICHOLAS MASNEY | | 1655 GRAND MARIS RD WEST | UNIT#408 | | | WINDSOR ON  N9E 4W4 | | CANADA |
| NICHOLAS MASUCCI | TR | 32989 PINE VIEW CT 53 | | | | WARREN MI | 48093-1135 | |
| NICHOLAS MATCHICA & | JOAN MATCHICA JT TEN | 200 N WYNNEWOOD AVE | UNIT A 514 | | | WYNNEWOOD PA | 19096 | |
| NICHOLAS MICHAEL KATZ | | PRINCETON UNIVERSITY | | | | PRINCETON NJ | 08544-0001 | |
| NICHOLAS MICHAEL MILLER | FINE HALL DEPT OF MATH | 8 GIBSON ST | | | | DOLGEVILLE NY | 13329-1204 | |
| NICHOLAS MOROSO | | 136 HOLT ST | | | | WATERTOWN MA | 02472-1037 | |
| NICHOLAS MUCCIACCIARO | | 19 HIGH MEADOW RD | | | | WATERTOWN CT | 06795-1533 | |
| NICHOLAS N MENEGAS | CUST KIMON PETER MENEGAS | U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 1306 CANTERBURY LANE | | GLENVIEW IL | 60025-3141 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NICHOLAS N WYTE | | 307 PARK MEADOW | | | | LANSING MI | 48917-3414 | |
| NICHOLAS P BARKER | | 27897 GOULDS CORNERS RD | | | | EVANS MILLS NY | 13637-3196 | |
| NICHOLAS P BONFIGLIO & | N JEAN BONFIGLIO JT TEN | 129 MASON RD | | | | HOWELL MI | 48843-2531 | |
| NICHOLAS P CASSIMATIS & | SUSAN C CASSIMATIS JT TEN | 550 WESTERN MILL | | | | CHESTERFIELD MO | 63017-2737 | |
| NICHOLAS P CHILDERS | | 395 SOUTHWIND LN | | | | GREENWOOD IN | 46142-9159 | |
| NICHOLAS P COSTANZO | | 11 GRANT ST | | | | MAYNARD MA | 01754-1813 | |
| NICHOLAS P DECARLO | TR U/A DTD 03/29 FANNIE C DECARLO TRUST | | 2354 N KENMORE ST | | | ARLINGTON VA | 22207 | |
| NICHOLAS P DELIS | | BOX 1089 | | | | MILLBRAE CA | 94030-5089 | |
| NICHOLAS P GRENFELL | | 907 E COLTER | | | | PHOENIX AZ | 85014-3153 | |
| NICHOLAS P MATICH | CUST NICHOLAS P MATICH II UGMA NY | 790 GALLANT FOX LN | | | | UNION KY | 41091-9055 | |
| NICHOLAS P PAGANO | | 205 MORGAN RD | | | | SYRACUSE NY | 13219-2614 | |
| NICHOLAS P PECORARO | | 752 NO SECOND ST | | | | SAN JOSE CA | 95112-6315 | |
| NICHOLAS P TADDEO | | 567 HAWTHORNE LN | | | | MANSFIELD OH | 44907-1029 | |
| NICHOLAS P ZULICK | | 36394 CECILIA DRIVE | | | | STERLING HEIGHTS MI | 48312-2923 | |
| NICHOLAS PAGE | | 3580 HIDDEN FORREST COURT | | | | ORION MI | 48359-1477 | |
| NICHOLAS PAPPADA | | 1009 N BENTLEY AV | | | | NILES OH | 44446-5261 | |
| NICHOLAS PENTZAK | | 6 DAYTON PLACE | | | | MERIDEN CT | 06450-4344 | |
| NICHOLAS PETER DAMICO & | PATRICIA DAMICO JT TEN | 7203 RIDGEWOOD AVENUE | | | | CHEVY CHASE MD | 20815-5145 | |
| NICHOLAS POLANSKY & | PEARL POLANSKY JT TEN | 234 EASTERN PARKWAY | | | | FARMINGDALE NY | 11735-2742 | |
| NICHOLAS POLUHOFF & | DOROTHY BOYLE POLUHOFF JT TEN | 18 SPARTA RD | | | | SHORT HILLS NJ | 07078-1331 | |
| NICHOLAS PROVENZANO & | JEANNINE PROVENZANO JT TEN | 411 BREWSTER ROAD | | | | BRISTOL CT | 06010-5278 | |
| NICHOLAS R CECCACCI | | 955 PINECONE DR | | | | HOWELL MI | 48843-8441 | |
| NICHOLAS R DETORE & | JUNE C DETORE JT TEN | 1414 HILLSIDE ROAD | | | | UTICA NY | 13501-5516 | |
| NICHOLAS R GERHARDT | | 3025 DONNA | | | | WARREN MI | 48091-1011 | |
| NICHOLAS R GLUS | | 5934 YOUNGSTOWN-KINGSVLE RD | | | | CORTLAND OH | 44410-9716 | |
| NICHOLAS R GRANKO & | BARBARA GRANKO JT TEN | BOX 3813 | | | | FARMINGTON NM | 87499-3813 | |
| NICHOLAS R HOLDEN | | 4689 MURRAYS CORNER RD | | | | FAYETTEVILLE OH | 45118 | |
| NICHOLAS R IACONETTI | | 968 SUNBURST CT | | | | BALLWIN MO | 63021-6937 | |
| NICHOLAS R MICHIELLI | | 330 NORTH OAKLAND AVE | | | | RUNNEMEDE NJ | 08078-1328 | |
| NICHOLAS R REGA & | LESLIE A REGA JT TEN | 3508 NE 77TH ST | | | | GLADSTONE MO | 64119-4358 | |
| NICHOLAS ROBERT MADONIA | | 30 OUTWATER LANE | | | | GARFIELD NJ | 07026-3839 | |
| NICHOLAS ROMANO | | 6520 BETHESDA HT | | | | COLLEGE GROVE TN | 37046-9301 | |
| NICHOLAS S BIGLASCO JR | | 10 OLD HICKORY LN | | | | EDISON NJ | 08820-1124 | |
| NICHOLAS S CHECKLES & | ARETTA K CHECKLES JT TEN | 3102 BAYWOOD PARK DR | | | | HOUSTON TX | 77068-2068 | |
| NICHOLAS S COSCO | | 800 CRAIGIE ST | | | | SYRACUSE NY | 13206-1016 | |
| NICHOLAS S FIGUN & | CATHERINE E FIGUN JT TEN | 20 E SUMMIT AVE | | | | WILM DE | 19804-1348 | |
| NICHOLAS S JOHNSON | | 16 GABRIELLA RD | | | | WAPPINGERS FALLS NY | 12590-2104 | |
| NICHOLAS S PAPADOPOULOS | | 1303 ALPS DR | | | | MC LEAN VA | 22102-1501 | |
| NICHOLAS S STABLER III | | 153 BERRY DR | | | | WILMINGTON DE | 19808-3617 | |
| NICHOLAS S WOODARD | | RT 1 BOX 69A | | | | PINEVILLE KY | 40977-9712 | |
| NICHOLAS SALEMI & | ANNA M SALEMI | TR NAS LIVING TRUST UA 12/17/96 | 104 CONNEAUT DR | | | PITTSBURG PA | 15239-2631 | |
| NICHOLAS SEMENIUK & | JENNIE SEMENIUK TEN COM | TRS NICHOLAS SEMENIUK & JENNIE | SEMENIUK TRUST U/A DTD 3/17/ | 14303 DENNE | | LIVONIA MI | 48154 | |
| NICHOLAS SERDAR | | 2469 GEMINI DRIVE | | | | LAKE ORION MI | 48360-1926 | |
| NICHOLAS SHEWALTER | | 9348 LYTLE RD | | | | LENNON MI | 48449 | |
| NICHOLAS T HAMISEVICZ | | 8017 ELM PL | | | | DUNN LORING VA | 22027-1121 | |
| NICHOLAS T MANTAS & | JOAN C MANTAS JT TEN | 2237 BLACKHORSE DR | | | | WARRINGTON PA | 18976-2157 | |
| NICHOLAS T NAGEY | | 3 BEACH RD | | | | SHERWOOD FOREST MD | 21405-2019 | |
| NICHOLAS T YUNK & | GEORGIA L YUNK JT TEN | 512 MOZART WAY | | | | MCKINNEY TX | 75070 | |
| NICHOLAS UHRINIAK & | MIRIAM C UHRINIAK JT TEN | 622 WALNAUT ST | | | | DONORA PA | 15033-1447 | |
| NICHOLAS UNUCHECK & | BETTY LOU UNUCHECK JT TEN | 666 OLD CHERAW HWY | | | | ROCKINGHAM NC | 28379-8904 | |
| NICHOLAS V LEONE | | 331 N 10TH ST | | | | EASTON PA | 18042-3313 | |
| NICHOLAS V LEONE | | 331 N 10TH STREET | | | | EASTON PA | 18042-3313 | |
| NICHOLAS VAIL | | 1 OAKLAND | | | | BRUNSWIC MA | 04011-3013 | |
| NICHOLAS VARANO | | BOX 2121 | | | | WAYNE NJ | 07474-2121 | |
| NICHOLAS VECCHIONE & | FRANCES C VECCHIONE | TR | NICHOLAS VECCHIONE & FRAN | VECCHIONE TRUST UA 10/ | 26632 EL MAR DR | MISSION VIETO CA | 92691-6106 | |
| NICHOLAS VILLANI | | 1042 ERWIN DR | | | | JOPPA MD | 21085-3725 | |
| NICHOLAS VILLANI JR | | 28 FAIRVIEW AVE | | | | BRICK NJ | 08724-4368 | |
| NICHOLAS VINCENT BUSCAGLIA | | 611 MARAN SQUARE | | | | OAK BROOK IL | 60523-2572 | |
| NICHOLAS W BROTHERS | | 3899 SYKESVILLE RD | | | | FINKSBURG MD | 21048-2535 | |
| NICHOLAS W CHRISTY | | 10602 S EWING AVE | | | | CHICAGO IL | 60617-6618 | |
| NICHOLAS W MOSS | | 21757 CASTLEWOOD DRIVE | | | | MALIBU CA | 90265 | |
| NICHOLAS WABUDA | | 11 SCHOOL ST | | | | SHELTON CT | 06484-1825 | |
| NICHOLAS WALCHONSKI & | OLGA WALCHONSKI TEN ENT | 731 WASHINGTON AVE | | | | BETHLEHEM PA | 18017-6044 | |
| NICHOLAS WELTMAN | BANQUE NATIONALE DE PARIS | 16 BRD DES ITALIENO AGENCE | CENTRALE | | | PARIS | | FRANCE |
| NICHOLAS WHITSITT RINEHART | | 1306 S CARLE AVE | | | | URBANA IL | 61801 | |
| NICHOLAS WILLIAM MCCONNELL | | 1926 LONHILL DR | | | | COLLIERVILLE TN | 38017-7810 | |
| NICHOLAS WILLIAM MOSSHOLDER | | 160 KERLEY ROAD | | | | TAYLORSVILLE NC | 28681-9410 | |
| NICHOLAS WYLIE ROSE | | BOX 1644 | | | | STEAMBOAT SPRINGS CO | 80477 | |
| NICHOLAS Z MALACHIAS & | HERMIONE MALACHIAS JT TEN | 144 MCCURDY DRIVE | | | | PITTSBURGH PA | 15235-1930 | |
| NICHOLE SPALDING | | 315 N DALLAS ST | | | | PILOT POINT TX | 76258 | |
| NICK A CAMMARATA | | 41 SHERWOOD AVENUE | | | | MADISON NJ | 07940-1758 | |
| NICK A INCORVATI & | MARIE B INCORVATI JT TEN | 806 LIBERTY ST | | | | MC KEES ROCKS PA | 15136-2330 | |
| NICK A PELGRINO | | 1299 EASTVIEW AVE | | | | COLUMBUS OH | 43212-3019 | |
| NICK BARTEL | | 378 VERNON STREET | | | | SAN FRANCISCO CA | 94132 | |
| NICK BEREZNOFF | | 148 E OVER BROOK DR | | | | LARGO FL | 33770-2823 | |
| NICK BOER | | 19017 COLAHAN DR | | | | ROCKY RIVER OH | 44116 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NICK C BAUBLIN | | 20719 YOUNG LANE | | | | GROSSE POINT WOODS MI | 48236-1409 | |
| NICK C BAUBLIN & | MARY J BAUBLIN JT TEN | 20719 YOUNG LANE | | | | GROSSE PT WDS MI | 48236-1409 | |
| NICK C STAMATIADES | | 534 SAVANNAH HWY | | | | CHARLESTON SC | 29407-7210 | |
| NICK CHIMIENTI | | 25 W STEVENSON DR | | | | GLENDALE HEIGHTS IL | 60139-2456 | |
| NICK D DRAZICH & | NORMA J DRAZICH JT TEN | 7705 NEVADA AVE | | | | CANOGA PARK CA | 91304-5527 | |
| NICK D PILIPOVICH | | 1445 GREENBRIAR CT | | | | SOUTH PARK PA | 15129 | |
| NICK DALESSANDRO | | 5605 PLEASANTVIEW | | | | NASHPORT OH | 43830-9058 | |
| NICK DALTON | | 428 UNION ST 1ST | | | | HUDSON NY | 12534-2427 | |
| NICK DEFILIPPIS | | RR 1 | | | | GRASSIE ON  L0R 1M0 | | CANADA |
| NICK DELMONACO | | 70 LIVINGSTON AVE | | | | CRANFORD NJ | 07016-2847 | |
| NICK DELMONACO & | TERESA DELMONACO JT TEN | 70 LIVINGSTON AVE | | | | CRANFORD NJ | 07016-2847 | |
| NICK ECONOMOU FOTINI | ECONOMOU & CONSTANTINE | ECONOMOU JT TEN | 74-41-45TH AVE | | | ELMHURST NY | 11373-2960 | |
| NICK FISCHER & | DIANE FISCHER JT TEN | 7844 WHITE AVE | | | | LYONS IL | 60534-1368 | |
| NICK FUNCICH | CUST | CHRISTOPHER NICK FUNCICH | U/THE CALIF UNIFORM GIFTS TO MINORS ACT | | 1285-21ST ST | SAN PEDRO CA | 90731-4924 | |
| NICK FUNCICH | CUST | KAREN MARIE FUNCICH | U/THE CALIF UNIFORM GIFTS TO MINORS ACT | | 1285-21ST ST | SAN PEDRO CA | 90731-4924 | |
| NICK G BORGIA JR | | 2514 GRISET | | | | SANTA ANA CA | 92704-5507 | |
| NICK G GOUTOS | | 1431 S HALSTED ST | # 1B | | | CHICAGO IL | 60607-5125 | |
| NICK G RAGOZZINO | | 57350 NORTH AVE | | | | RAY MI | 48096-4501 | |
| NICK GOUTOS | CUST BIANCA | GOUTOS UTMA IL | 8453 ZERMATT DR | | | PALOS HILLS IL | 60465-1752 | |
| NICK H BROWN & | SHARON STARR BROWN JT TEN | 7 MAIN ST | | | | CLAYTON NM | 88415-3037 | |
| NICK J FUNARI | | 597 RAVENNA RD | | | | STREETSBORO OH | 44241-6162 | |
| NICK J KALOGEROU | | 2143 ATLANTIC | | | | WARREN OH | 44483-4252 | |
| NICK J MARTUCCIO | | 600 WILCOX RD | | | | YOUNGSTOWN OH | 44515-4258 | |
| NICK J MILLER | CUST | GEORGE N MILLER U/THE N | C UNIFORM GIFTS TO MINORS | ACT | 1230 REVERDY LA | MATTHEWS NC | 28105-1808 | |
| NICK J PODOLSKY | CUST BRANDON | J PODOLSKY UTMA CA | 1835 EASTGATE AVE | | | UPLAND CA | 91784-9213 | |
| NICK J PROVINO | | 258 NORWALK AVE | | | | BUFFALO NY | 14216-1905 | |
| NICK J SAMSON | | 7657 WESSELMAN RD | | | | CLEVES OH | 45002-8605 | |
| NICK J STORTS | | 57810 US HIGHWAY 50 | | | | MC ARTHUR OH | 45651-8858 | |
| NICK KOLOVOS | | 6155 N SACRAMENTO | | | | CHICAGO IL | 60659-2519 | |
| NICK KONONCHUK | TR KONONCHUK FAM TRUST | UA 09/21/94 | 219 HIGHFIELD RD | | | BUTLER PA | 16001-3118 | |
| NICK KOSTENKO & | OLGA KOSTENKO JT TEN | 7001 ROYAL VILLA CT | | | | CANTON MI | 48187-1277 | |
| NICK L CISTERNINO | | 26 BUCKY DR | | | | ROCHESTER NY | 14624-5408 | |
| NICK L HUFNAGEL | | 11301 INNER DRIVE | | | | PINCKNEY MI | 48169-9009 | |
| NICK L PERROTTO | | 2083 MIRIAM | | | | AVON OH | 44011-1159 | |
| NICK LIPOUSKY | | 315 MICHIGAN AVE | | | | WESTVILLE IL | 61883-1727 | |
| NICK M GUHO | TR U/A DTD | 02/02/83 F-B-O NICK M GUHO | 5200 DEL MORENO | | | WOODLAND HILLS CA | 91364-2428 | |
| NICK M WOLF | | 477 E PARK ST | | | | OLATHE KS | 66061-5436 | |
| NICK MAVRODIS & | SEVASTI N MAVRODIS JT TEN | 632 NAPOLEON ST | | | | JOHNSTOWN PA | 15901-2616 | |
| NICK MELA | | 5960 PARKLAND AVE | | | | BOARDMAN OH | 44512-2841 | |
| NICK MOGA & | HELEN P MOGA JT TEN | 4183 COLUMBIA ROAD 205 | | | | NORTH OLMSTED OH | 44070-2077 | |
| NICK MOORE | | 2419 RIVERSIDE DR 106 | | | | TRENTON MI | 48183-2757 | |
| NICK MOSKATOW | | 20440 ST LAURENCE | | | | CLINTON TOWNSHIP MI | 48038-4494 | |
| NICK NOVIKOFF & | ANTOINETTE A NOVIKOFF JT TEN | 40760 WOODWARD AVE APT 41 | | | | BLOOMFIELD HILLS MI | 48304-5114 | |
| NICK P GUNTER | | BOX 24 | | | | MAMMOTH LAKES CA | 93546-0024 | |
| NICK PACURA | | 921 WILKINSON AVE | | | | YOUNGSTOWN OH | 44509-2156 | |
| NICK PANAS & | HAPPY PANAS JT TEN | 364 HUDSON DR | | | | LAKE RIVIERA NJ | 08723-5921 | |
| NICK PETROE | | 3850 GALT OCEAN DR 709 | | | | FORT LAUDERDALE FL | 33308-7646 | |
| NICK R CADIEUX | | 24043 JONATHAN ST | | | | HILLMAN MI | 49746-8305 | |
| NICK R CIPPONERI & | EVA CIPPONERI JT TEN | 37638 RUSSETT DR | | | | FARMINGTN HLS MI | 48331-1164 | |
| NICK S GODSEY | | 45057 WILLIS RD | | | | BELLEVILLE MI | 48111-8943 | |
| NICK S REPPAS | | 276 WINDWARD DR | | | | ELYRIA OH | 44035 | |
| NICK SAGIN | | 28243 LIBERTY DRIVE | | | | WARREN MI | 48092-2588 | |
| NICK SCIROCCO TOD | TOM SCIROCCO | SUBJECT TO STA TOD RULES | 1790 PARK DR | | | NILES OH | 44446-2817 | |
| NICK SREDY | | 3431 RAINBOW RUN RD | | | | ELIZABETH PA | 15037-3156 | |
| NICK STAMATIS | | 195 EDGE WOOD DR | | | | AMHERST OH | 44001-1771 | |
| NICK T HARBO | | 501 RIVERSIDE DR | | | | BALTIMORE MD | 21221-6833 | |
| NICK T KOTTALIS | | 432 LOCKMOOR CT | | | | GRAND BLANC MI | 48439-1550 | |
| NICK VALENTINO & | MARLENE G VALENTINO JT TEN | 925 MILLRIDGE RD | | | | HIGHLAND HEIGHTS OH | 44143-3113 | |
| NICK VUCKOVICH | | 1046 PINE STREET | | | | MOUNT OLIVE IL | 62069-2743 | |
| NICK WALACH | | 25789 LORETTA | | | | WARREN MI | 48091-5016 | |
| NICKI U PRIETO & | MICHAEL W PRIETO JT TEN | 128 SPRINGDALE DR | | | | ROCKINGHAM NC | 28379-9311 | |
| NICKLETTE KEIM | | G-4154 BRANCH RD | | | | FLINT MI | 48506-1346 | |
| NICKLOS H MOLL | | 1110 DONALD | | | | ROYAL OAK MI | 48073-2023 | |
| NICKOLAI SIKORSKY | | 162 WOODPOND ROAD | | | | WEST HARTFORD CT | 06107-3531 | |
| NICKOLAS A ANTONAS & | MARY ANTONAS TEN ENT | 1313 CHAPEL HILL RD | | | | BALT MD | 21237-1805 | |
| NICKOLAS ANDREOU | | 2660 INVITATIONAL DR | | | | OAKLAND MI | 48363 | |
| NICKOLAS E HALL | | 118 WEST MAPLE AVE | | | | FT MITCHELL KY | 41011 | |
| NICKOLAS GEORGE SCHIRA | | 6326 BURGER | | | | DEARBORN HEIGHTS MI | 48127-2414 | |
| NICKOLAS J DE GRAZIA & | GERALD DE GRAZIA JT TEN | 9537 PALAESTRUM RD | | | | WILLIAMSBURG MI | 49690 | |
| NICKOLAS M GRELA | | 141 HIGH ST | | | | TERRYVILLE CT | 06786-5415 | |
| NICKOLAS NICKOLOPOULOS | | 66 CRAWFORD ST 5B | | | | OXFORD MI | 48371-4905 | |
| NICKOLAUS H SCHWAIGER | | 1190 ORCHID RD | | | | WARMINSTER PA | 18974-2442 | |
| NICKOLAYS HRYCKOWIAN | | 3526 GARRY RD | | | | BLISS NY | 14024-9719 | |
| NICKSON OYER & | ALMA W OYER JT TEN | BOX 301 | | | | WAYNESBORO PA | 17268-0301 | |
| NICKY K ODOM | | 1376 MONTEREY RD | | | | FLORENCE MS | 39073-9707 | |
| NICKY S BROWN & | NANCY C BROWN JT TEN | 2913 WEST 5TH | | | | SIOUX CITY IA | 51103-3237 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NICO WAGNER | | 394 N HANDY | | | | ORANGE CA | 92867-7811 | |
| NICOLA ALLEN | COED BACH | BRYN-Y-GARREG | FLINT MOUNTAIN | | | FLINTSHIRE CH6 5QU | | UNITED KIN |
| NICOLA CALABRESE | | 127 HALE HAVEN | | | | HILTON NY | 14468-1058 | |
| NICOLA CAPEZZUTO | | 45 DREXEL DRIVE | | | | ROCHESTER NY | 14606-5328 | |
| NICOLA D HADDAD | | 1870 BERRY LANE | | | | DESPLAINE IL | 60018-1646 | |
| NICOLA D'ANGELO | UNIV OF IOWA | DEPT OF PHYSICS & ASTR | | | | IOWA CITY IA | 52242 | |
| NICOLA IODICE | | 76 TYLER ST | | | | ATTLEBORO MA | 02703-5848 | |
| NICOLA M PUNTIERI | | 18 TAMWORTH RD | | | | NORWOOD MA | 02062-5527 | |
| NICOLA PALADINO | | 8130 KENWICK | | | | WHITE LAKE MI | 48386-4328 | |
| NICOLA PAONE & | DELIA PAONE JT TEN | 1514 OLD YORK RD | | | | ABINGTON PA | 19001-2607 | |
| NICOLA RUSSO | | 2133 59 ST | | | | BKLYN NY | 11204-2503 | |
| NICOLA W RADCLIFF | | 583 RT D 73 | 88230 BAN S | | | MEURTHE CLEFCY | | FRANCE |
| NICOLAAS WILLIAM KOPPERT | | 10125 CALIFORNIA WATERS DR | | | | SPRING VALLEY CA | 91977-3465 | |
| NICOLAE HENSEL & | EVA HENSEL JT TEN | APT 5D | 3052 AINSLIE D | | | BOCA RATON FL | 33434 | |
| NICOLAE TIPEI | | 105 FLORA DRIVE | | | | CHAMPAIGN IL | 61821-3214 | |
| NICOLAS AGUIRRE | | 2607 WHITES BEACH RD | | | | STANDISH MI | 48658-9785 | |
| NICOLAS CALENICOFF | | 60 LLEWELLYN AVE | | | | WEST ORANGE NJ | 07052-5731 | |
| NICOLAS G MAZARAKIS | | 4 VALAORITOU ST | | | | P PSIHIKON ATHENS 15452 | | GREECE |
| NICOLAS H HOLLEY | CUST ANDREW M HOLLEY | UTMA NC | 5722 KINGLET LANE | | | CHARLOTTE NC | 28269-7116 | |
| NICOLAS H HOLLEY | CUST CHRISTOPHER A HOLLEY | UTMA NC | 5722 KINGLET LANE | | | CHARLOTTE NC | 28269-7116 | |
| NICOLAS H YIANNAKI | | 860 GLENBROOK RD | | | | YOUNGSTOWN OH | 44512-2713 | |
| NICOLAS N SVIATOSLAVSKY & | MARINA SVIATOSLAVSKY JT TEN | 5215 MILLSHIRE RD | | | | GREENDALE WI | 53129-1243 | |
| NICOLAS P BOMMARITO & | CHARLES J BOMMARITO JT TEN | 15 SHORECREST CIR | | | | GROSSE POINTE MI | 48236 | |
| NICOLAS RODRIGUEZ | | BOX 711 | | | | YABUCOA PR | 00767-0711 | |
| NICOLAS WALKER | | 1510 M WEST LANE | | | | DEL MAR CA | 92014-4136 | |
| NICOLAS Z BELTRAN | | 19717 CHASE ST | | | | CANOGA PARK CA | 91306-1410 | |
| NICOLAUS L PLUMER | | 2170 BOXFORD ROAD | | | | TRENTON MI | 48183-1870 | |
| NICOLE A ASSELIN | | 108 ASSELIN | | | | VAUDREUIL QC  J7V 8P2 | | CANADA |
| NICOLE A MILTON | | PO BOX 723 | | | | FLINT MI | 48501-0723 | |
| NICOLE ALICIA FORTIER | | 3625 LAKE WINNIPEG DR | | | | HARVEY LA | 70058-5170 | |
| NICOLE ALISE CRISCUOLO | | 12019 N CANTON CENTER RD | | | | PLYMOUTH MI | 48170-3703 | |
| NICOLE BAILEY FERRO | | 5706 EMERALD BROOK LN | | | | LEAGUE CITY TX | 77573-1899 | |
| NICOLE BRUNO | | 28 BASS LAKE DR | | | | DEBARY FL | 32713-3190 | |
| NICOLE C CHASTAIN & | SCOTT D CHASTAIN JT TEN | 26066 W OAK AVE | | | | ANTIOCH IL | 60002 | |
| NICOLE C HERRON | | 1440 13TH ST | | | | WYANDOTTE MI | 48192-3336 | |
| NICOLE D PARADA & | DANIEL J PARADA JT TEN | 3122 WHEATON WA D | | | | ELLICOTT CITY MD | 21043-4460 | |
| NICOLE D VALASEK & | DEBRA L VALASEK JT TEN | 8403 JACLYN ANN | | | | FLUSHING MI | 48433-2913 | |
| NICOLE DORN | | 41 SUMMIT RD | | | | LEXINGTON MA | 02421-6030 | |
| NICOLE E KNAPKE | CUST AUSTIN J KNAPKE | UTMA OH | 9306 KELCH RD | | | VERSAILLES OH | 45380 | |
| NICOLE E KNIGHT | | 3250 VINEYARD DR | | | | CONWAY AR | 72032-8058 | |
| NICOLE HOPE DILLON | | 611 W WINTER PARK ST | | | | ORLANDO FL | 32804-4434 | |
| NICOLE KOPF | | BOX 699 | | | | EAST HAMPTON NY | 11937-0600 | |
| NICOLE L LANE | | 11080 WOODFIELD PKWY | | | | GRAND BLANC MI | 48439-9450 | |
| NICOLE LIMOGES | | 34-86E AVENUE | | | | MONTREAL QC  H1A 2K1 | | CANADA |
| NICOLE M MURDOCK & | HEATHER L MURDOCK JT TEN | 1005 SPRINGVIEW DR | | | | FLUSHING MI | 48433 | |
| NICOLE M MURDOCK & | HEATHER L MURDOCK JT TEN | 1005 SPRINGVIEW DR | | | | FLUSHING MI | 48433-1445 | |
| NICOLE MARIE BRODEUR | | 4850 S ORCAS ST | | | | SEATTLE WA | 98118-2437 | |
| NICOLE MICHELLE NIVER | | 9493 W PIERSON RD | | | | FLUSHING MI | 48433-9774 | |
| NICOLE MUCHE | | 802 MASSACHUSETTS DR | | | | MC DONALD OH | 44437 | |
| NICOLE N COPPERSMITH | SUCCESSOR TRUSTEE U/A DTD | 11/26/86 SHIRLEY F WALTER | TRUST | 19305 SUNDALE | | SOUTHBEND IN | 46614-5845 | |
| NICOLE N DELAURO | | 8303 EMERALD GLEN CT | | | | WILLOUGHBY OH | 44094-9745 | |
| NICOLE P SHEPARD | | 4259 CLUB COURSE DRIVE | | | | NORTH CHARLESTON SC | 29420 | |
| NICOLE PARRISH | | 1085 COMPASS WEST DR 1 | | | | YOUNGSTOWN OH | 44515-3434 | |
| NICOLE R ALDERMAN | | 4839 DUNCKEL RD | | | | LANSING MI | 48910-5825 | |
| NICOLE R FIELDS | | 51000 MOTT RD TRLR 23 | | | | CANTON MI | 48188-2141 | |
| NICOLE ROSE KELLY | | 618 WALBERTA ROAD | | | | SYRACUSE NY | 13219-2240 | |
| NICOLE S PRICE | | 1360 TYRONE RD | | | | MORGANTOWN WV | 26508 | |
| NICOLE THOMPSON & | VALERIE THOMPSON JT TEN | 4161 HEATHERWOOD DR | | | | COMMERCE TWP MI | 48382 | |
| NICOLE WEISS RAYMOND | | 6710 SUTHERLAND AVE | | | | SAINT LOUIS MO | 63109-1258 | |
| NICOLE WILHELM | | 4323 DANE AVE | | | | CINCINNATI OH | 45223-1815 | |
| NICOLETTE C BRANUM & | PAUL M BRANUM JT TEN | 299 E QUITMAN ST | | | | EMORY TX | 75440-2608 | |
| NICOLINA A GENTILLY | | 333 EAST 53RD STREET | | | | NEW YORK NY | 10022-4911 | |
| NICOLINA J CAROZZA & | LOUIS J CAROZZA JT TEN | 22 GRUVER RD | | | | PIPERSVILLE PA | 18947 | |
| NICOLINA L MARINO | WHITE HORSE VILLAGE V105 | 535 GRADYVILLE ROAD | | | | NEWTOWN SQUARE PA | 19073-2815 | |
| NICOLINA L SMART | | 8 MAPLE AVE 7 | | | | OAKFIELD NY | 14125-1030 | |
| NICOLINA M MEEKS | | 5480 N MENARD | | | | CHICAGO IL | 60630-1234 | |
| NICOLINO VINCELLI | | 2695 SIERRA DR | | | | WINDSOR ON  N9E 2Y9 | | CANADA |
| NICOLLAS O HERRERA | | 8224 YOLANDA AVE | | | | RESEDA CA | 91335-1261 | |
| NICOLLE CLESSURAS MCCORMICK | | 123 E WOODLAND RD | | | | LAKE BLUFF IL | 60044-2164 | |
| NICOLLE MARIA CLESSURAS | | 123 E WOODLAND RD | | | | LAKE BLUFF IL | 60044-2164 | |
| NICOLO MERRELLI | | 6478 MICHELE LANE | | | | MIDDLE TOWN OH | 45044 | |
| NICOLOUS P ANGELOPOULOS | | 10 KILKIS | | | | TRIPOLIS | | GREECE |
| NICOS C ELIAS | | 2343 READING RD | | | | ALLENTOWN PA | 18104-6311 | |
| NIDA T BACKAITIS | | 10512 BREVITY DR | | | | GREAT FALLS VA | 22066-1736 | |
| NIDIA CAMPOS | | RR 1 BOX 120 | | | | SPRINGVILLE IN | 47462-9710 | |
| NIDIA PULIDO | | 3729 OAK PARK AVE | | | | BERWYN IL | 60402-3902 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIEL APPLEBY & | ELAINE J APPLEBY JT TEN | 14115 W CRESTVIEW DR | | | | NEW BERLIN WI | 53151-2433 | |
| NIELS GEORGE BEAMAN & | GLORIA LIVELY BEAMAN | TR BEAMAN FAMILY LIVING TRUST | UA 12/16/92 | PO BOX 856 | | KATY TX | 77492 | |
| NIELS K NELSON | | 5710 WOODCREST DR | | | | FT WORTH TX | 76140-9528 | |
| NIELS LARSEN & | MARY LOUISE LARSEN JT TEN | 2460 PERSIAN DRIVE #24 | | | | CLEARWATER FL | 33763 | |
| NIETA GREEN | | 12430 SOUTH COUNTRY ROAD | 950 EAST | | | GALVESTON IN | 46932 | |
| NIEVES A REGINALDO & | ALBERTO N REGINALDO JT TEN | 1049 ROSEDALE AVE | 4881 EAST STRONG COURT | | | ORCHARD LAKE MI | 48323 | |
| NIGEL R WORRALL | | 16962 TESORO DR | | | | SAN DIEGO CA | 92128-2140 | |
| NIJOLE SNAPSTYS | | PO BOX 7042 | | | | DEARBORN MI | 48121-7042 | |
| NIJOLE T BALTRULIONIS | | 85-22-150TH ST | | | | JAMAICA NY | 11435-2823 | |
| NIKETAN O DESAI | | 820 SEYMOUR AVE | | | | LINDEN NJ | 07036-2940 | |
| NIKHIL S PARULEKAR | | BOX 1244 | | | | CORBIN KY | 40702-1244 | |
| NIKI KYTHAS | | 1032 E PERRY RD | | | | GREENVILLE SC | 20609 | |
| NIKI MORANTES | | 1728 LEXINGTON | | | | MILFORD MI | 48380-3112 | |
| NIKIFOROS GAKIS | | 17 BEAVER BROOK DRIVE | | | | MERRIMACK NH | 03054 | |
| NIKITAS S SKLAVOS | | 909 WILLARD AVE NE | | | | WARREN OH | 44483-4243 | |
| NIKITAS SOTIROPOULOS | | 35 DELROY DRIVE | | | | ETOBICOKE ON  M8Y 1M9 | | CANADA |
| NIKKI E SWINGLER | | 1398 SEABREEZE ST | | | | CLEARWATER FL | 33756-2347 | |
| NIKKI F SHARPE | | 382 ROBIE DR | | | | AUBURN CA | 95603-5331 | |
| NIKKI FOX RAINES | | 9891 HIDDEN BRANCH LN | | | | SHREVEPORT LA | 71118-5045 | |
| NIKKI GOLDSTEIN | CUST JORDYN | MICHELE GOLDSTEIN UTMA CO | 888 NORTHRIDGE COURT | | | GOLDEN CO | 80401-9175 | |
| NIKKI L GOLDSMITH | ATTN NICOLE BERMAN GOLDSMITH | 8003 HOOVER LANE | | | | INDIANAPOLIS IN | 46260-4922 | |
| NIKOLA L MCKAMIE & | RICHARD R MCKAMIE JT TEN | 42753 VERSAILLES RD | | | | CANTON MI | 48187-2357 | |
| NIKOLA UZAREVIC | | 462 E 327TH | | | | WILLOWICK OH | 44095-3314 | |
| NIKOLA ZEZELJ | | 1749 SELO DR | | | | SCHERERVILLE IN | 46375-2250 | |
| NIKOLAI PLESCHAKOW JR | | 117 HARBOR DR | | | | PICKENS SC | 29671-9267 | |
| NIKOLAI SCHIJAN | | U S 1 BROOKSIDE MOBILE PK G-8 | | | | MONMOUTH JCT NJ | 08852 | |
| NIKOLAOS A ZIOZIS & | PENELOPE ZIOZIS JT TEN | 99 NETHERWOOD DR | | | | ALBERTSON NY | 11507-1319 | |
| NIKOLAOS KOPASSIS | | 1753 ELENI CT | | | | VIRGINIA BCH VA | 23453-2886 | |
| NIKOLAOS KOROXENOS | | 17 WENDY DRIVE | | | | WAPPINGER FLS NY | 12590-2038 | |
| NIKOLAOS M FRANGOS | | 900 ACADEMY TERRACE | | | | LINDEN NJ | 07036-5620 | |
| NIKOLAOS M KOUFOS & | KATHERINE KOUFOS JT TEN | 50 CONGREVE ST | | | | ROSLINDALE MA | 02131-1936 | |
| NIKOLAOS P HALEPIS | | KARLOVASI | | | | SAMOS 83200 | | GREECE |
| NIKOLAS BURT | | 2095 PRIMROSE LN | | | | FENTON MI | 48430-8524 | |
| NIKOLAUS GUGENHEIMER & | HELENE GUGENHEIMER JT TEN | 915 MOORE DRIVE | | | | CHELSEA MI | 48118-1357 | |
| NIKOLE M CHURCHILL | | 1801 RICHMAN RD | | | | KIMBALL MI | 48074-2216 | |
| NIKOLL VULAJ | | 29866 HEMLOCK AVE | | | | FARMINGTON MI | 48336-2055 | |
| NILA B HULBERT FOUNDATION | C/O HENRY L HULBERT | 6 FORD AVE | | | | ONEONTA NY | 13820-1818 | |
| NILA E DELEO | | 39 ORCHARD ST | | | | CLYDE NY | 14433-1443 | |
| NILA J BLANKENBAKER | | BOX 113 | | | | PORTLAND IN | 47371-0113 | |
| NILA M MAC LEOD | | 3820 VALLEY DR | | | | METAMORA MI | 48455-9714 | |
| NILA M PENTECOST | TR OLGA SLOWIEJKO TRUST | UA 07/01/98 | 1222 VALLEY STREAM DR | | | ROCHESTER HILLS MI | 48309-1732 | |
| NILA W SANFORD | | 10922 GAY | | | | CLEVELAND OH | 44105-2431 | |
| NILE BRUCE OSBORNE | | 4064 N LAKESHORE DR | | | | JAMESTOWN OH | 45335-1122 | |
| NILE E CASTLEBERRY JR | | 14290 DENNE | | | | LIVONIA MI | 48154-4308 | |
| NILE L BOLANDER | | 8426 BOONE BL | | | | KANSAS CITY MO | 64114-2462 | |
| NILENE KERNEN & | MARY K RIMMEL JT TEN | 529 S ST JOHNS ST | | | | ITHACA MI | 48847-1804 | |
| NILES D LOMBARD | | BOX 3 | | | | ST LOUIS MI | 48880-0003 | |
| NILES F PRATER | | 2120 LEE STREET | | | | ALGONAC MI | 48001-1087 | |
| NILES J CARLSEN | | 3013 BARKMAN | | | | WATERFORD MI | 48329-2529 | |
| NILES K HILL & | SHIRLEY A HILL JT TEN | 3095 ODEN ISLAND DR | | | | PETOSKEY MI | 49770-9626 | |
| NILS E ERICSON | | 2000 NE 131ST LANE | | | | OKEECHOBEE FL | 34972-8590 | |
| NILS H BENSON | | 217 E 86TH ST | | | | NEW YORK NY | 10028-3617 | |
| NILS OMSTED | | 3286 S UTAH | | | | ARLINGTON VA | 22206-1908 | |
| NILS R HEDBERG & JANET L | HEDBERG | TR DTD 06/02/94 | NILS R HEDBERG & JANET | L HEDBERG REVOCABLE T | 2331 BENEDICT L | SHELBY TWP MI | 48316-2005 | |
| NILSA D HYATT | ATTENTION NILSA D YERKOVICH | 8244 SHIPSTON | | | | ORLAND PARK IL | 60462-2358 | |
| NILSA KUCHERA | | 5123 PEBBLEVALLEY DR | | | | CINCINNATI OH | 45252-2115 | |
| NINA A GIAMBALVO & | JOAN GIAMBALVO JT TEN | 325 S BISCAYNE BLVD | #1226 | | | MIAMI FL | 33131 | |
| NINA A HUBER | | 34 LAKEMONT DR | | | | ST CHARLES MO | 63304-7912 | |
| NINA ALLRED | | 1984 SW BOGUE CHITTO RD | | | | SMITHDALE MS | 39664-7413 | |
| NINA B OLSON | | 7730 VISGAR | | | | WATERFORD MI | 48329 | |
| NINA B PRYOR | | 6017 W DELAP RD | | | | ELLETTSVILLE IN | 47429-9666 | |
| NINA BECK | | 8342 BELLARINE DRIVE | | | | SHELBY TWP MI | 48316-3606 | |
| NINA BOLEY ELLWOOD | | 521 COLLIER RD NW | | | | ATLANTA GA | 30318-2611 | |
| NINA BREMENKAMP | | 3376 CORAL PL | | | | JUPITER FL | 33469-2406 | |
| NINA C HUGHES | | 4978 NIGHTHAWK WAY | | | | OCEANSIDE CA | 92056-5441 | |
| NINA CARMEL PECKMAN | | 83 LLOYD RD | | | | MONTCLAIR NJ | 07042 | |
| NINA CASTELLO | | 6613 MCKINLEY PL | | | | WEST NEW YORK NJ | 07093-4316 | |
| NINA CHESTNUT | | 7558 STATE RT 164 | | | | LISBON OH | 44432-9362 | |
| NINA CONSIGLIO | | 27 HANDLEY ST | | | | PERRY NY | 14530-1326 | |
| NINA D WEBSTER | | 300 ROBINSON DR | | | | NEW ELLENTON SC | 29809-2734 | |
| NINA E KRAUT | | 3815 YUMA ST NW | | | | WASHINGTON DC | 20016-2213 | |
| NINA E LUCA | TR UA 01/15/90 NINA E LUCA TRUST | 1786 CHARM COURT | | | | ROCHESTER HILLS MI | 48306-3018 | |
| NINA E LUCA & | JOHN LUCA JT TEN | 1786 CHARM CT | | | | ROCHESTER MI | 48306-3018 | |
| NINA E RODABAUGH | | 5614 ELLA HOLLOW RD | | | | ELIZABETH PA | 15037-3169 | |
| NINA F GRANT & | LESLIE GRANT HOLLAND JT TEN | 73 GLENMERE RD | | | | TENANTS HBR ME | 04860 | |
| NINA F SWANSON & | CRYSTAL SWANSON & | LEAH L SWANSON & | STERLING SWANSON JT TEN | 10660 MORTON CHASE WA | | ALPHARETTA GA | 30022-5695 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NINA G ABRAMS | | 32 FAIRVIEW RD | | | | WESTON MA | 02493-2022 | |
| NINA G HILL | | 55 BRIARLEIGH DR | | | | BRUNSWICK OH | 44212-1428 | |
| NINA G ROZELLE | | 19009 PRESTON RD | | | | WR HT OH | 44128-4307 | |
| NINA GERNER & | GILDA GERNER JT TEN | 300 E 54TH ST | APT 20D | | | NEW YORK NY | 10022-5024 | |
| NINA GREENE | | 2702 TERRACE DR 34 | | | | FLINT MI | 48507-4326 | |
| NINA H WYATT | | 1987 W ALEX-BELL ROAD | | | | DAYTON OH | 45459-1152 | |
| NINA I AUDAS & | CARMEN E AUDAS & | SEDRIC L AUDAS II JT TEN | 1720 BAY STREET | | | SAGINAW MI | 48602-3922 | |
| NINA J BALLINGER | | 9183 BLOSSOM LN | | | | COVINGTON KY | 41015-2489 | |
| NINA JOYCE WORRALL | | 446 TOVOLI PARK DR | | | | DAVENPORT FL | 33837-9505 | |
| NINA K SOLSVIK | | 3261 OAK KNOLL DR | | | | ROSSMOOR CA | 90720-4357 | |
| NINA K STRUB | | 588 ACORN LANE | | | | BRANDON MS | 39047-7470 | |
| NINA KADEN & | TODD KADEN JT TEN | 89 E WILLIAMS ST | | | | FORDS NJ | 08863-2207 | |
| NINA KELEPOURIS | | 3321 NORTHWAY CT | | | | BAY CITY M | 48706-3334 | |
| NINA KELLY DOYLE | | 817 SPRING GARDEN DR | | | | BLUEFIELD WV | 24701-4917 | |
| NINA L CANOE | | 6201 S FRANCIS | | | | OKLAHOMA CITY OK | 73139-4022 | |
| NINA L CUNNINGHAM | | 417 E GREENWAY DR | | | | TEMPE AZ | 85282-6938 | |
| NINA L HANSON | | 17520 KENT AVE | | | | MORLEY MI | 49336-9436 | |
| NINA L RANTA | | 15427 DELAWARE | | | | REDFORD MI | 48239-3973 | |
| NINA L REX & | VICKI J REX JT TEN | 800 ROBERTA ANNE ST | | | | SHERWOOD AR | 72120 | |
| NINA L WALTERS | | 336 MYRTLEWOOD RD | | | | MELBOURNE FL | 32940 | |
| NINA LEE MC MILLAN | | 230 KENBERRY | | | | EAST LANSING MI | 48823-4621 | |
| NINA LOU R PONDER | | BOX 358 | | | | PENROSE NC | 28766-0358 | |
| NINA LYNN BELLISIO | | 270 WAYNE AVE 302 | | | | OAKLAND CA | 94606-1217 | |
| NINA M BOYD | | 119 N BAYLY AVE | | | | LOUISVILLE KY | 40206-2305 | |
| NINA M CUMMINGS | | 2238 LINCOLN PARK W | | | | CHICAGO IL | 60614-3814 | |
| NINA M CURRINGTON | | 38799 COVINGTON DR | | | | WAYNE MI | 48184-4010 | |
| NINA M HAWLEY | | 191 PEEKS CROSSING DR | | | | SENOIA GA | 30276-1768 | |
| NINA M LANCI | | 227 OAK STREET | | | | BELLMORE NY | 11710-3113 | |
| NINA M LEHR | | 5063 MARILYN DR | | | | FLINT MI | 48506-1578 | |
| NINA M PESARE & | LOUISE P MAURO JT TEN | 67 BRIGHTWOOD AVE | | | | PROVIDENCE RI | 02908-1005 | |
| NINA M RAMIREZ | | 290 S 22ND ST | | | | SAN ROSE CA | 95116-2725 | |
| NINA M WILLIAMS & | BILLY RAY WILLIAMS & | THOMAS WILLIAMS TEN COM | 8363 E OUTER DR | | | DETROIT MI | 48213-1327 | |
| NINA M YANNUCCI | | 1507 SODUM HUTCHING N E | | | | VIENNA OH | 44473-9724 | |
| NINA MAE HOLLAND | | 714 INDIAN SPRINGS | | | | LEBANON IN | 46052-1862 | |
| NINA MARIE CALLAHAN | | 1223 MAGINN CT | | | | MT MORRIS MI | 48458-1786 | |
| NINA MARIE CURNOW | | 34444 HEARTSWORTH LANE | | | | STERLING HEIGHTS MI | 48312-5737 | |
| NINA MARLAND | | 3113 COBB HILL RD | | | | OAKTON VA | 22124-2330 | |
| NINA MOSELEY LEWIS | | 8401 E 4TH ST | | | | TUCSON AZ | 85710-2507 | |
| NINA N CHRISTIANSEN | CUST KJELL I CHRISTIANSEN UGMA PA | HEARTHSTONE FARM | | | | ELVERSON PA | 19520 | |
| NINA N CHRISTIANSEN | CUST MISS BRITA N CHRISTIANSEN | UGMA PA | HEARTHSTONE FARM | | | ELVERSON PA | 19520 | |
| NINA N GROOMS | | 2401 MEADOW BROOK LANE | | | | CLIO MI | 48420-1988 | |
| NINA NICAUD HECKER | | 972 HARDING DRIVE | | | | NEW ORLEANS LA | 70119-3859 | |
| NINA PETERSON | | 572 HEBRON ROAD | | | | SAVOY TX | 75479-1220 | |
| NINA R BOUGEAREL & | JOHN BOUGEAREL JT TEN | 11409 ENTERPRISE DR | | | | WESTCHESTER IL | 60154-5823 | |
| NINA R HAMILTON | TR PAUL G HAMILTON REVOCABLE B | TR | UA 12/15/99 | 4208 ELLIOTT AVE | | DAYTON OH | 45410 | |
| NINA R HAMILTON & | PAUL G HAMILTON TR | UA 12/15/1999 | NINA R HAMILTON REVOCABLE | TRUST | 4208 ELLIOT AVE | DAYTON OH | 45410-3423 | |
| NINA R HART | TR UA 10/03/03 NINA R HART | REVOCABLE | TRUST | 120 ARROWHEAD TRAIL | | BRANDON MS | 39047-6347 | |
| NINA R PATTEK | | 315 HARVARD STREET | | | | CAMBRIDGE MA | 02139-2015 | |
| NINA RAY MATTHEWS BOLEY | | 718 OLD IVY RD NE | | | | ATLANTA GA | 30342-4322 | |
| NINA ROBIN FINUCAN | | 5928 S JOHNSON RD | | | | BELOIT WI | 53511 | |
| NINA RUTH GAMMILL | | 2208-32ND ST | | | | LUBBOCK TX | 79411-1720 | |
| NINA S SCIOLARO | | 5009 NORTH ELMWOOD AVENUE | | | | KANSAS CITY MO | 64119-2802 | |
| NINA S SELSOR | CUST KIMBERLY E SELSOR | UGMA DE | 533 BROOKSIDE DR | | | ST DAVIDS PA | 19087-4824 | |
| NINA S SELSOR | CUST ROBYN K SELSOR | UGMA DE | 533 BROOKSIDE RD | | | ST DAVIDS PA | 19087-4824 | |
| NINA SALAMEH | CUST MIMI SALAMEH UGMA TX | 4031 MARTINSHIRE STREET | | | | HOUSTON TX | 77025-3916 | |
| NINA SALAMEH | CUST MUNA SALAMEH UGMA TX | 4031 MARTINSHIRE STREET | | | | HOUSTON TX | 77025-3916 | |
| NINA SEMCZENKO | | 1171 RIDGECREST AVE | | | | ASHAWA ON  L1H 1V3 | | CANADA |
| NINA SEMCZENKO | | 1171 RIDGECREST AVE | | | | OSHAWA ON  L1H 1V3 | | CANADA |
| NINA SMITH HAMRICK | | 5918 COLISEUM ST | | | | NEW ORLEANS LA | 70115-4308 | |
| NINA SUCHARSKI | | 28414 THORNYBRAE | | | | FARMINGTON HILLS MI | 48331-3345 | |
| NINA TRINCERI & | ROSARIO TRINCERI JT TEN | 11 NAUTICAL COURT | | | | BAYVILLE NJ | 08721-1969 | |
| NINA TURNER JOHNSON | | BOX 1781 | | | | HIGHLANDS NC | 28741-1781 | |
| NINA W MEEKS | | 1604 LUSK ST | | | | GUNTERSVILLE AL | 35976-1264 | |
| NINA WEDDLE | TR | REVOCABLE LIVING TRUST DTD | 12/31/90 U/A NINA WEDDLE | 464 SPINNAKER WAY | | SACRAMENTO CA | 95831-3243 | |
| NINA WOLDERT | | 3325 CAMERON AVE | | | | TYLER TX | 75701 | |
| NINFA AVILA SANCHEZ | | 2096 PAINTED POST | | | | FLUSHING MI | 48433-2562 | |
| NINFA ESPINOZA | | 635 KOURT DRIVE | | | | EUGENE OR | 97404-2279 | |
| NINFA G RESENDEZ | BOX 524 | 14-690 18TH STREET | | | | HOLGATE OH | 43527-0524 | |
| NINFA OLMOS EDELMAN | CUST ERIC DAVID EDELMAN UGMA NJ | 97 BEAVER RUN RD | | | | LAFAYETTE NJ | 07848-3112 | |
| NINFA S DAVISON | | 1047 CLEAR POINT CT 48304 | | | | BLOOMFIELD HILLS MI | 48304-1173 | |
| NING WONG & | SARAH WONG | TR UA 07/23/85 WONG FAMILY TRUST | 20003 REDBEAM AVE | | | TORRANCE CA | 90503-1141 | |
| NINO COMO & | COLLEEN C MYERS JT TEN | 20691 WEDGEWOOD DR | | | | GROSSE PTE WOODS MI | 48236-1560 | |
| NINO IMBROGNO | | 140 HARRISON AVE | | | | YONKERS NY | 10705-2609 | |
| NINO J GIANELLI | | 12581 ALGERINE RD | | | | JAMESTOWN CA | 95327-9582 | |
| NINO M RANGEL | | 3071 LAKE OF PINES DR | | | | LAKE MI | 48632 | |
| NINO SEBASTIANELLI & | BERNADINE J SEBASTIANELLI JT TEN | 2141 N DAVID ST | | | | PAHRUMP NV | 89060-3291 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NIOLA MODELLE METCALF & | COBURN C METCALF | TR | NIOLA MODELLE METCALF | TRUST US 12/07/90 | 6684 MILLL RIDGE | MAUMEE OH | 43537-9658 | |
| NION REBECCA DICKSON | | 403 DE SOTO DR | | | | LOS GATOS CA | 95032-2404 | |
| NIRA ASHER-GELLER | | 7337 MARYLAND AVE | | | | SAINT LOUIS MO | 63130-4202 | |
| NIRA COX | | 6619 PASEO | | | | KANSAS CITY MO | 64132 | |
| NIRAV VORA | | 5876 N CROSSVIEW RD | | | | SEVEN HILLS OH | 44131-1920 | |
| NIRMAL SINGH & | NEELAM SINGH JT TEN | 29510 FOX GROVE RD | | | | FARMINGTON HILLS MI | 48334-1945 | |
| NISHA A DOSS | | 425 W HOME AVE | | | | FLINT MI | 48505-2633 | |
| NISHA A DOSS & | MORDINE ALLEN JT TEN | 425 W HOME AVE | | | | FLINT MI | 48505-2633 | |
| NISHA K GHIYA & | KINNAR K GHIYA JT TEN | 1842 W THOMPSON WAY | | | | CHANDLER AZ | 85248-1896 | |
| NISHAT AHMED & | THANVIRA AHMED JT TEN | 5303 LA CANADA BLVD | | | | LA CANADA CA | 91011-1724 | |
| NISSAN AUTOMOBILE COMPANY OF | CANADA LIMITED | 5290 ORBITOR DR | | | | MISSISSAUGA ON  L4W 4Z5 | | CANADA |
| NISSIM ALHADEFF | | 181-35 MIDLAND PARKWAY | | | | JAMAICA ESTATES NY | 11432-1432 | |
| NISTOR POTCOVA JR & | SALLY POTCOVA JT TEN | 13672 SHADY LANE | | | | MONROE MI | 48161-4746 | |
| NITA A HOLT | CUST PETER A | HOLT UGMA MA | 76 W MAIN ST | | | WESTBORO MA | 01581-2535 | |
| NITA C MOORE | | R 16 BOX 206 | | | | BEDFORD IN | 47421-9317 | |
| NITA CLAIRE LOMBARDI | | 6445 DUNWOOD CIRCLE NW | | | | CANTON OH | 44718 | |
| NITA F MCLAUGHLIN | | 1420 SHERWOOD DRIVE | | | | ANDERSON IN | 46012-2826 | |
| NITA FRIEDMAN | CUST | RANDI JEANNE FRIEDMAN UGMA NY | BOX 234 | | | NAPLES ID | 83847-0234 | |
| NITA G ANDERSON | | 3122 QUAIL RIDGE CIR | | | | ROCHESTER HILLS MI | 48309-2722 | |
| NITA J MULLINAX | | 8800 EAST 62ND TERR | | | | RAYTOWN MO | 64133-3722 | |
| NITA L STARR | | 2700 SHIMMONS RD | LOT 17 | | | AUBURN HILLS MI | 48326-2002 | |
| NITA LOU DAVIS LAWLESS | | 109 LARRY DR | | | | HEATH TX | 75032-6605 | |
| NITA P HERREMAN | | 3000 INDIAN WOOD RD | | | | WILMETTE IL | 60091-1130 | |
| NITA R LEWIS | | 251 STATE ROUTE 14 | | | | NORTH BENTON OH | 44449-9710 | |
| NITA ROBBINS | TR | NITA ROBBINS REVOCABLE LIVING TR | UA 09/01/99 | | PO BOX 945 | CARMEL CA | 93921 | |
| NIVALDO J RODRIGUEZ | | 40381 FLAGSTAFF D8 | | | | STERLING HEIGHTS MI | 48313-3907 | |
| NOAH BROWNSEY | | 4001 OLD RIVER RD | | | | SCHENECTADY NY | 12309-1518 | |
| NOAH E DEATON | | 401 GRANNY SMITH LN | | | | MIDDLETOWN OH | 45044-7945 | |
| NOAH E LAW | | 929 S ABERDEEN DRIVE | | | | INDIANAPOLIS IN | 46241-1848 | |
| NOAH E YANCY | | 4195 W CASTLE RD | | | | FOSTORIA MI | 48435-9638 | |
| NOAH GARSON | | 2987 WEBSTER AVE | | | | BRONX NY | 10458-2424 | |
| NOAH K FISHER | | 26592 60TH AVE | | | | MATTAWAN MI | 49071 | |
| NOAH MARTIN | | 433 ADMIRAL CALLAGHAN LN 25 | | | | VALLEJO CA | 94591-3687 | |
| NOAH MOORE JR | | 501 SPENCER ST | | | | FLINT MI | 48505-4257 | |
| NOAH POLLOCK | | 143 ORCHARD | | | | DELMAR NY | 12054-1617 | |
| NOAH WEINSTEIN | ATTN FRANK WEINSTEIN | 124 SUNNYSIDE PLACE | | | | DOLLARD DES ORMEAUX QC  H9A 1V9 | | CANADA |
| NOAHIE S FOLK | | 9925 STRASBURG RD | | | | ERIE MI | 48133-9728 | |
| NOBEL K CHEN | | 932 ELM ST | | | | NAPERVILLE IL | 60540-0346 | |
| NOBEL S HADDAD | | 1612 LIBERTY DR | | | | CORONA CA | 92881-4622 | |
| NOBLE F HOLLIS | | 103 IRONS DR | | | | FLORENCE AL | 35633-1200 | |
| NOBLE F MCFARLAND | | 710 PHILADELPHIA DR | | | | JASPER GA | 30143-6830 | |
| NOBLE F MORRIS | | 16914 PINEVIEW DR | | | | PRESQUE ISLE MI | 49777-8483 | |
| NOBLE JONES | | 217 E ELDRIDGE | | | | FLINT MI | 48505-3433 | |
| NOBLE LANE & | BEVERLY M LANE JT TEN | 5708 N 50 E | | | | GREENFIELD IN | 46140-9059 | |
| NOBLE R GRAVES | | 1212 STRAWBERRY LN | | | | BURTON MI | 48529-2235 | |
| NOBLE S BROWN | C/O CORINNE BROWN | PO BOX 270 | | | | ONTARIO OH | 44862 | |
| NOBLE WELCH | | 25 STRICKLAND RD | | | | COS COB CT | 06807-2727 | |
| NOBLIN JOHNSON | | 9687 PETER HUNT | | | | DETROIT MI | 48213-2780 | |
| NOBU K BEVINS & | STEVEN JOSEPH KELLY JT TEN | 136 RIMMON RD | | | | NORTH HAVEN CT | 06473-2875 | |
| NOBUE WILSON | | 83 HOMER AVENUE | | | | BUFFALO NY | 14216-2301 | |
| NODAINE MARGARET ROTHWELL | | 2 CHAPLIN AVE | | | | ST CATHARINES ON  L2R 2E5 | | CANADA |
| NOE ATHANON | | 427 FERNDALE AVE NW | | | | GRAND RAPIDS MI | 49534-3527 | |
| NOE E QUINTERO | | 4733 ROBINSON RD | | | | SYLVANIA OH | 43560-1745 | |
| NOE L RODRIGUEZ | | 2645 ALMOND ST | | | | SELMA CA | 93662-2653 | |
| NOEL A & LEOMA NEGLEY | TR | DTD 7/24/91 FOR THE NOEL A | NEGLEY & LEOMA NEGLEY 1991 | TRUST | 903 PINE ST | MANTECA CA | 95336-4816 | |
| NOEL A AUSTIN | | 206 MEADOW HILL CIRCLE | | | | GOODE VA | 24556-2205 | |
| NOEL A JOHANSON | | 1745 REYES LN | | | | TRACY CA | 95376-0748 | |
| NOEL A PALM | | 131 TRANQUILITY WAY | APT B | | | CAPE CANAVERAL FL | 32920 | |
| NOEL A SAVAGE | | 1604 WALNUT ST | | | | BELMAR NJ | 07719-3974 | |
| NOEL B COLLINS | | 13630 CASTLETON | | | | DETROIT MI | 48227-3036 | |
| NOEL B PERRITT AS | CUSTODIAN FOR MARION BENNETT | PERRITT U/THE ALA UNIFORM | GIFTS TO MINORS ACT | 103 A J DOWNING ROAD | | MADISON AL | 35758-7816 | |
| NOEL C COX & | JAMES B COX JT TEN | 45 BRATTLE ST | | | | SOUTH BERWICK ME | 03908-1702 | |
| NOEL C WHALEN | | 517 WHITETAIL CIR | | | | LAFAYETTE CO | 80026-9088 | |
| NOEL D HUMPHREYS | | 36 TOMPKINS PLACE | | | | BROOKLYN NY | 11231-4404 | |
| NOEL D WILLIAMS | | 114 4TH AVE | | | | BRUNSWICK MD | 21716-1605 | |
| NOEL E HANF | | 311 COUNTY RTE 61 | | | | CAMBRIDGE NY | 12816-2516 | |
| NOEL E LUTTRELL | | 2819 S 14TH ST | | | | NEW CASTLE IN | 47362-1802 | |
| NOEL F EARLES | | 1122 E GANO | | | | KOKOMO IN | 46901-1632 | |
| NOEL G BERES | CUST BROOKE M BERES UTMA FL | 21200 NE 38TH AV 405 | | | | MIAMI FL | 33180-3752 | |
| NOEL GOWTON | CUST BRANDON L | GOWTON UTMA NJ | 1544 OHIO AVE | | | LAWRENCEVILLE NJ | 08648-4651 | |
| NOEL GOWTON | | 1544 OHIO AVE | | | | LAWRENCEVILLE NJ | 08648-4651 | |
| NOEL GURIN & | ANITA GURIN JT TEN | 160-40 86TH ST | | | | HOWARD BEACH NY | 11414-3030 | |
| NOEL H DEANCAUSSE | | 56130 DIAMONDHEAD DR E | | | | DIAMONDHEAD MS | 39525 | |
| NOEL HENRY | | 441 SETTLERS VILLAGE | | | | CRANBERRY TWP PA | 16066 | |
| NOEL J EDWARDS | | 3600 RAVENHILL LN | | | | ARLINGTON TX | 76016-4831 | |
| NOEL J MARTIN | | 6761 W 100 S | | | | SWAYZEE IN | 46986-9740 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NOEL J RAUFASTE IV | | 108 OSBORNE RD | | | | ABERDEEN MD | 21001-2509 | |
| NOEL J SMITH | C/O ONIE SMITH | 9033 SHAWNEE TR | | | | NANCY KY | 42544-4504 | |
| NOEL K JULKOWSKI | | 2819 S E 58TH | | | | PORTLAND OR | 97206-1444 | |
| NOEL KRANTZ | CUST CALEB | KRANTZ UGMA IA | | | | OMAHA NB | 68134 | |
| NOEL KRANTZ | CUST COREY | KRANTZ UGMA IA | 9404 JAYNES ST | | | BAXTER MN | 56425 | |
| NOEL L DANSEREAU | | 668 E BOUTELL RD | | | | BAY CITY MI | 48708-9170 | |
| NOEL L HOVER SR & | NOEL L HOVER II & | GEORGIA HOVER & | GABRIEL & REBECCA J HOVER J | 2787 S NEWTON WAY | | DENVER CO | 80236-2215 | |
| NOEL L WENDT | | 4931 23RD NW AV | | | | ROCHESTER MN | 55901-0179 | |
| NOEL LOCKWOOD WHITESIDE | | 20001 WESTHAVEN LANE | | | | ROCKY RIVER OH | 44116-4053 | |
| NOEL LONSCHEIN | | 2100 S OCEAN LANE | APT 1608 | | | FORT LAUDERDALE FL | 33316-3826 | |
| NOEL M DU BOIS | | 71 NICOLE DRIVE | | | | MILFORD CT | 06460-6970 | |
| NOEL M GROESCHEL & | CATHERINE GROESCHEL JT TEN | 6218 PALMA DEL MAR BLVD 602 | | | | ST PETERSBURG FL | 33715 | |
| NOEL M HOUSE | | 3396 FAIRVIEW CHURCH RD | | | | BONNE TERRE MO | 63628-8433 | |
| NOEL R EVANS JR | | 624 S GRAND TRAVERSE ST | | | | FLINT MI | 48502-1230 | |
| NOEL R FREESE & | RUTH E FREESE JT TEN | 202 N W O'BRIEN ROAD | | | | LEE'S SUMMIT MO | 64063-2113 | |
| NOEL R LITTLE | | 1650 PINNACLE RD | | | | HENRIETTA NY | 14467-9611 | |
| NOEL R PATENAUDE | | 150 N 33 ST | | | | BATTLE CREEK MI | 49015-4923 | |
| NOEL REGIS KNIGHT | | 8459 WEST RIDGE ROAD | | | | ELYRIA OH | 44035-4468 | |
| NOEL S KIPP | | 4891 GENESEE RD | | | | LAPEER MI | 48446-3633 | |
| NOEL SPENCER MEYN & | PATRICIA LEE MEYN TR | UA 08/07/1992 | PAT MEYN REVOCABLE TRUST | 435 IRON MOUNTAIN BLVD | | LAKE OSWEGO OR | 97034 | |
| NOEL STEVENS | | BOX 806 | | | | GREENTOWN PA | 18426-0806 | |
| NOEL STONE | | 11300 122ND AVE NORTH | | | | LARGO FL | 33778-2537 | |
| NOEL T BOLTUCH | | 265 HUGHES ROAD | | | | GULPH MILLS PA | 19406-3711 | |
| NOEL W BARKER | | 5731 BLACKSTONE | | | | CHICAGO IL | 60637-1823 | |
| NOEL W BULLOCK | | BOX 8 | | | | GRANT NE | 69140-0008 | |
| NOEL W BULLOCK & | KARELN K BULLOCK JT TEN | 404 HANCOCK | | | | GRANT NE | 69140 | |
| NOEL W THOMAS | | BOX 95 | | | | DITTMER MC | 63023-0095 | |
| NOEL YBARRA | | 1793 REDWOOD CI | | | | ADRIAN MI | 49221-8482 | |
| NOELLA CHINOSKI | | 26220 JANET CT | | | | ROSEVILLE MI | 48066-3202 | |
| NOELLE A RUANE TR | UA 05/30/2001 | RONALD R RUANE CREDIT SHELTER | TRUST | PO BOX 189 | | KEENE VA | 22946 | |
| NOELLE C NELSON | | 30765 PACIFIC COAST HWY 132 | | | | MALIBU CA | 90265 | |
| NOELLE HUFFMAN | | 345 REYMONT | | | | WATERFORD MI | 48327-2864 | |
| NOELLE M BOTTI | | 715 SAN LORENZO ST | | | | SANTA MONICA CA | 90402-1323 | |
| NOELLE M DRUGAN | | 1144 HYDE ST | APT 304 | | | SAN LEANDRO CA | 94577-4506 | |
| NOELLE PALMER | | 38 OUTLOOK RD | | | | SWAMPSCOTT MA | 01907-2018 | |
| NOEMA ALVAREZ | | 3707 LONEWOOD CT | | | | LAND O LAKES FL | 34638 | |
| NOEMI TURNER | | 7220 RIVER RIDGE CT | | | | BRIGHTON MI | 48116-7771 | |
| NOHELY SALAS | | 3538 S WENONAH AVE | | | | BERWYN IL | 60402-3340 | |
| NOHOWA S OMOREGIE | | BOX 8240 | | | | GOLETA CA | 93118-8240 | |
| NOLA A CROW | | 2823 WHISPER HILL | | | | SAN ANTONIO TX | 78230-3713 | |
| NOLA BASS | | 205 E CHESTNUT ST | | | | PARDEEVILLE WI | 53954-9125 | |
| NOLA C DUM | | 2823 WHISPER HILL | | | | SAN ANTONIO TX | 78230-3713 | |
| NOLA CARTER HUMES | | BOX 205 | | | | FORT DODGE IA | 50501-0205 | |
| NOLA DALECKE | | 3558 GOODWOOD 2 SE | | | | GRAND RAPIDS MI | 49546-7226 | |
| NOLA I SCOTT | | 2333 ULA DR | | | | CLIO MI | 48420-1065 | |
| NOLA J DABNEY & | BURGIN E DABNEY JR & | DEBBIE L DABNEY JT TEN | 10100 CATTAIL ROAD | | | CHESTERFIELD VA | 23838-5011 | |
| NOLA K CAULDER | | 605 STONERIDGE DR | | | | LEXINGTON SC | 29072-3953 | |
| NOLA M SAWYERS | | 2114 LEHMAN | | | | TOLEDO OH | 43611-2933 | |
| NOLA M WEIS | | S10509 TROY RD | | | | SAUK CITY WI | 53583-9342 | |
| NOLA MAE AMOS | | 1800 CAPEWAY RD | | | | POWHATAN VA | 23139-7325 | |
| NOLA MARIA HAISS | | 229 PORTER RD | | | | ATWATER OH | 44201-9554 | |
| NOLAN A CAILLIER | JOSEPH A CAILLIER | EST JOSEPH CAILLIER | 180 RACHEL ST | | | LUMBERTON TX | 77657 | |
| NOLAN C DINSMORE | | 906 ARLINGTON RD | | | | BECKLEY WV | 25801-9175 | |
| NOLAN C ROOKS | | 4326 W PINE RIVER RD | | | | ST LOUIS MI | 48880-9343 | |
| NOLAN C STILL JR | | 5931 VERDI DRIVE | | | | DAYTON OH | 45449-3240 | |
| NOLAN COPELAND | | 60 TOWER WAY | | | | ALLARDT TN | 38504 | |
| NOLAN D HUFFER & | MARY L HUFFER JT TEN | 1509 SPANISH DR | | | | LEESBURG FL | 34748-3125 | |
| NOLAN K NEIGHBORS & | NANCY N LANDSHOF JT TEN | 1833 QUAIL VALLEY COVE | | | | MEMPHIS TN | 38134-6505 | |
| NOLAN L REECE | | 377 WEST 5TH ST | | | | PERU IN | 46970-1944 | |
| NOLAN LEWIS & | ELIZABETH Y LEWIS JT TEN | 925 E SUNSET DR | | | | CASA GRANDE AZ | 85222-2715 | |
| NOLAN LIPSKY | CUST JEFFERSON R LIPSKY UGMA IL | 230 FOXX MANOR | | | | CHATHAM IL | 62629-2002 | |
| NOLAN MOORE JR | | 7420 WILLOW OAK CT | | | | WEST BLOOMFIELD MI | 48324-3077 | |
| NOLAN PATRICK LAMBERT | | 631 ST CHARLES AVE | | | | NEW ORLEANS LA | 70130-3411 | |
| NOLAN R JESSEE | | 410 CHESTERFIELD AVE | | | | LANCASTER SC | 29720-3508 | |
| NOLAN R KENT & | LINDA H KENT JT TEN | 302 GIBSON HWY | | | | WARRENTON GA | 30828 | |
| NOLAN R PEDIGO & | ADA L PEDIGO JT TEN | 7527 EAGLE VALLEY PASS | | | | INDIANAPOLIS IN | 46214 | |
| NOLAN R WHITAKER | | 1336 PHILATHA | | | | TROY MI | 48098-3336 | |
| NOLAN R WHITE & | DOROTHY E WHITE | TR UA 01/06/95 | WHITE FAMILY TRUST | 1000 ALPEASO DR | | ALAMO TX | 78516 | |
| NOLAND A HALE | | 14399 PARKMAN BLVD | | | | BROOKPARK OH | 44142-2529 | |
| NOLAND D HUMPHREY | | 3124 EDGAR | | | | MAPLEWOOD MO | 63143-3906 | |
| NOLAND JAMES REAMER | | 1392 RASHO | | | | TRAVERSE CITY MI | 49686-9121 | |
| NOLAND R MOORE | | 1520 COUNTRY LN | | | | MILLPORT AL | 35576-2803 | |
| NOLAND WHITE | | 3547 BLOOMFIELD DR | | | | MACON GA | 31206-3811 | |
| NOLEN RAY | | 809 CHRISTOPHER CIRCLE | | | | ALBERTVILLE AL | 35951-3703 | |
| NOLEN SMITH | | 1439 VAN VLECK AVE SE | | | | ATLANTA GA | 30316-2029 | |
| NOLLIE E WILLIAMSON | | 3890 REX RD | | | | REX GA | 30273-1330 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NOMA J WARRENS | | 3723 KLIBRECK DR | | | | COLUMBUS OH | 43228-3728 | |
| NOMA R MAULDIN | | 18009 E 25TH TERRACE | | | | INDEPENDENCE MO | 64057-1343 | |
| NOMIKEE KOUMAS | | 5413 GOLD MOORE COURT | | | | CENTREVILLE VA | 20120-1658 | |
| NOMIKEE KOUMAS & | TED J KOUMAS JT TEN | 5413 GOLD MOORE COURT | | | | CENTREVILLE VA | 20120-1658 | |
| NOMRAH G GARRETT | | 360 VILLAGE TOP | | | | CANYON LAKE TX | 78133-4142 | |
| NONA C BOBLITT | | 1703 GREENRIDGE RD | | | | TAMPA FL | 33619 | |
| NONA F DOLCEAMORE | | 52 GREAT BAY CRT | | | | SOMERS POINT NJ | 08244-1700 | |
| NONA F LEIDIG ARNOLD | CUST NATHAN WILLIS ARNOLD | UTMA IL | 19 GLENHURST | | | FOX RIVER GROVE IL | 60021-1872 | |
| NONA F LEIDIG ARNOLD | CUST ZACHARY LEMARR ARNOLD | UTMA IL | 19 GLENHURST | | | FOX FIVER GROVE IL | 60021-1872 | |
| NONA J MANTINI | | PO BOX 230217 | | | | FAIR HAVEN MI | 48023-0217 | |
| NONA M SPENCER | | 8597 HARTWELL | | | | DETROIT MI | 48228-2558 | |
| NONA MITCHELL | | 6257 ELDRIDGE | | | | BEDFORD HTS OH | 44146-4008 | |
| NONA R ANDERSON | | 9920 SHEEHAN RD | | | | DAYTON OH | 45458-4116 | |
| NONA R MEYER | | 829 SHEFFIELD PLACE | | | | THOUSAND OAKS CA | 91360-5349 | |
| NONA R SIDLO | | 2358-4TH AVE | | | | NORTH RIVERSIDE IL | 60546-1211 | |
| NONA THOMAS ANDERSON | | 1306 58TH AV | | | | SACRAMENTO CA | 95831-3119 | |
| NONDAS L JOYNER | | 30 FAIRLANE DR | | | | WARSAW IN | 46580-4609 | |
| NONIE C DIETZ | | 3193 OLYMPIC VIEW DR | | | | CHINO HILLS CA | 91709 | |
| NORA A A SAUNCHEGROW | | 1410 VALLEY DR | | | | ARNOLD MO | 63010 | |
| NORA A DUNSCOMB | | 3628 WISHBONE BLVD | | | | INDIANAPOLIS IN | 46268-3641 | |
| NORA A FRANCIS | | 7047 COUNTY ROAD 59 | | | | LEXINGTON OH | 44904-8513 | |
| NORA A MARTINEZ | | 2469 MARJORIE LANE | | | | CLIO MI | 48420-9152 | |
| NORA A ZENTNER | | 219 DETROIT ST | | | | SOUTH LYON MI | 48178 | |
| NORA AGUASON MASSE | | 1844 RANDOLPH STREET | | | | DELANO CA | 93215 | |
| NORA B HOLMES & | MARIE E OSTRANDER & | ROSS L BURGAR JT TEN | 164 UNION ROAD | | | FINGAL ON  N0L 1K0 | | CANADA |
| NORA B LEPPANEN | | 6289 COVERTY CRT | | | | VERO BEACH FL | 32966 | |
| NORA B THOMPSON | | 103 LUCAS STREET | | | | BROOKHAVEN MS | 39601-2519 | |
| NORA BENNETT | | 5 DALE CREST MANOR | | | | SWANSEA IL | 62226-6484 | |
| NORA C RACHOW | | 5728 ALLEN PADGHAM RD | | | | FARMINGTON NY | 14425 | |
| NORA D BOKAN | | 1602 FRANCIS WAY | | | | LONGMONT CO | 80501 | |
| NORA E CHANDLER | | 9165 GRANADA HILLS DR | | | | WEST JORDAN UT | 84088 | |
| NORA E DEE | C/O JAMES L DEE | 6022 W TAYLOR RD | | | | MUNCIE IN | 47304-4766 | |
| NORA E HEIGHT | | 66 CEDAR VILLAGE BLVD | | | | BRICK NJ | 08724-2783 | |
| NORA E KORONICH | | 2305 NOMADAVE | | | | DAYTON OH | 45414-3362 | |
| NORA E SHAW | | 2002 ALEXANDRA PK | | | | ANDERSON IN | 46012-1802 | |
| NORA ELIZABETH BARTOLACCI | FRANZINI | 15607 DEERGLEN DRIVE | | | | TAMPA FL | 33624-1711 | |
| NORA ELLEN KIMMEL | | 3015 MEADOWLAND DR | | | | OWENSBORO KY | 42303-6436 | |
| NORA ELLEN LAMB | | 4125 PETERBOROUGH RD | | | | WEST LAFAYETTE IN | 47906-5679 | |
| NORA FIELDS | | 314 E HOME AVE | | | | FLINT MI | 48505-2866 | |
| NORA FISHER | | 9261 PEKIN RD | | | | NOVELTY OH | 44072 | |
| NORA G GARRISON | | 1450 NEW HOPE CHURCH RD SW | | | | LOGANVILLE GA | 30052-3842 | |
| NORA G TRUAX | | 4112 CARMELITA BLVD | | | | KOKOMO IN | 46902-4613 | |
| NORA GESQUIERE | | 38862 LAKESHORE DR | | | | MOUNT CLEMENS MI | 48045-2873 | |
| NORA GRACE MONTGOMERY | | 557 MILLS WAY | | | | GOLETA CA | 93117 | |
| NORA H PAGE | | 2171 SOLDIERS HOME ROAD | | | | W CARROLLTON OH | 45418-2338 | |
| NORA HARKIN | | MONKSTOWN AVE THE LODGE | | | | MONKSTOWN COUNTY DUBLIN | | IRELAND |
| NORA HENDRICKSON | | 4238 ZAGAR DR | | | | CINCINNATI OH | 45245-1610 | |
| NORA HERRLING | | 2631 NORTHERN RD 230 | | | | APPLETON WI | 54914-8761 | |
| NORA HOWLEY | | 82 ALBEMARLE RD | | | | NEWTONVILLE MA | 02460-1108 | |
| NORA I SAUNDERS | | 142 GREYSTONE RD | | | | ROCKVILLE CENTRE NY | 11570-4515 | |
| NORA J ABNEY | | 6645 S STATE RT 201 | | | | TIPP CITY OH | 45371-8500 | |
| NORA J HEMPHILL | TR NORA J HEMPHILL TRUST | UA 08/31/98 | 11116 QUIRK RD | | | BELLEVILLE MI | 48111-5215 | |
| NORA J SMART | | 2608 CARRIAGE HOUSE DR | | | | ALLISON PARK PA | 15101-2672 | |
| NORA J TAYLOR | | BOX 379 | | | | BIMBLE KY | 40915-0379 | |
| NORA J TRUELSON | | 4851 E LAKE HARRIET BLVD | | | | MINNEAPOLIS MN | 55409-2266 | |
| NORA K HILL & | LABE KEITH HILL JT TEN | 15W715 72ND ST | | | | BURR RIDGE IL | 60527 | |
| NORA K MACK | | 966 DANIEL RD | | | | WEATHERFORD TX | 76087 | |
| NORA K MCGEE | | 11 FAIRVIEW PL | | | | CANISTEO NY | 14823-1201 | |
| NORA K STUCK | | BOX 215 | | | | POMARIA SC | 29126-0215 | |
| NORA KNIGHT | CUST ROGER J | 3116 AVENIDA CHRISTINA | | | | CARLSBAD CA | 92009-4504 | |
| NORA L CARROLL | | 50 ANN AVE | | | | PENDLETON IN | 46064-9106 | |
| NORA L GILCHRIST | | ROUTE 1 BOX 195 | | | | MINERAL WELLS WV | 26150-9732 | |
| NORA L GLOVER | | 215 E S C ST | | | | GAS CITY IN | 46933-1738 | |
| NORA LEE HOLTAM | | 141 CAROLINA AV | | | | SUPPLY NC | 28462-2036 | |
| NORA LEE ROGERS | | 501 W LINCOLN WAY | | | | LISBON OH | 44432-1109 | |
| NORA M COREY | | 1508 PEPPER HILL DR | | | | LANSING MI | 48917-1646 | |
| NORA M GOODMAN | | 100 N MONROE AVE | | | | WENONAH NJ | 08090-1736 | |
| NORA M PHILLIPS | | 1956 CHESTER AVE SW | | | | WARREN OH | 44481-9757 | |
| NORA M STRNAD & | CAROLE E STRNAD JT TEN | 47584 FORTON | | | | BALTIMORE MI | 48047 | |
| NORA MADDEN ASHBY | | 109 FAYE STREET | | | | BEREA KY | 40403-2111 | |
| NORA MC DONOGH & | KATHLEEN MC DONOGH & | JOHN MC DONOGH JT TEN | 5525 S TROY AVE | | | CHICAGO IL | 60629-2418 | |
| NORA MULLEN & | RUSSELL H MULLEN JT TEN | 281 PENNINGTON-TITUSVILL RD | | | | PENNINGTON NJ | 08534-4102 | |
| NORA P CASTLE | | 2760 FAIRMOUNT BLVD | | | | CLEVELAND HEIGHTS OH | 44118-4018 | |
| NORA P MATURE | | 13214 OAK FARM RD | | | | WOODBRIDGE VA | 22192 | |
| NORA R MYERS | | 35 LYMAN CIRCLE | | | | SHAKER HEIGHTS OH | 44122-2110 | |
| NORA S MALLOY | | 11 WILSON AVE | | | | QUAKER HILL CT | 06375-1716 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NORA SPRINGMAN | C/O CAROL WOOLLEY | 1545 SO 19TH E | | | | SALT LAKE CITY UT | 84108-2653 | |
| NORA T LAMB & | JOHN W LAMB JT TEN | 4125 PETERBOROUGH RD | | | | WEST LAFAYETTE IN | 47906 | |
| NORA THRASH | | 3309 MERIDALE RD | | | | MERIDIAN MS | 39301-1420 | |
| NORA TRONO | | 4 42ST S W | | | | CALGARY ALBERTA AB T3C 1Y1 | | CANADA |
| NORA TZU-LING CHEN | | 1958 VALLEJO ST | | | | SAN FRANCISCO CA | 94123-4918 | |
| NORA VENTURINI | TR NORA VENTURINI TRUST | UA 08/08/96 | 5440 N PARIS AV | | | CHICAGO IL | 60656-1548 | |
| NORA W CAMPBELL | | 3056 ROSEMONT RD | | | | N JACKSON OH | 44451 | |
| NORA YOST | | 108 W MAIN ST | BOX 83 | | | HALE MI | 48739-9235 | |
| NORABELLE C MAC KENZIE | | 435 SHEPARD ST | | | | LANSING MI | 48912-2610 | |
| NORABELLE C MACKENZIE & | RALPH W MACKENZIE JT TEN | 435 SHEPARD ST | | | | LANSING MI | 48912-2610 | |
| NORADA M WILKEY | TR NORADA MARSHALL WILKEY REV | CTR | UA 02/08/06 | 3189 VIA DE CABALLO | | ENCINITAS CA | 92024 | |
| NORAH BACHMAN & | SHIRLEY J SHEA & | KENNETH J BACHMAN JT TEN | 2395 HARBOR BLVD | APT 317B | | PORT CHARLOTTE FL | 33952-5034 | |
| NORB J ALLGEYER & | MARY L ALLGEYER JT TEN | 905 SUNGLOW DRIVE | | | | VILLA HILLS KY | 41017-1131 | |
| NORBERT A HILKOWSKI | | 40493 PINETREE | | | | PLYMOUTH MI | 48170-4443 | |
| NORBERT A NORRIS JR | | 33 ALLEGANY ROAD | | | | KENMORE NY | 14217-2008 | |
| NORBERT A SIGLINSKY | CUST TERRANCE G SIGLINSKY UGMA | N1591 FAIRVIEW LANE | | | | FORT ATKINSON WI | 53538-9336 | |
| NORBERT A ZRENNER | | 2338 RIVIERA DRIVE | | | | ANDERSON IN | 46012-4722 | |
| NORBERT B JARUSZEWSKI & | ROBERTA G JARUSZEWSKI JT TEN | 21315 CANCUN | | | | MISSION VIEJO CA | 92692-4910 | |
| NORBERT B RIETHMAN | | 9210 W MIAMI SHELBY RD | | | | COVINGTON OH | 45318 | |
| NORBERT BAER | | PLATANENSTRASSE 20 | | | | D-65474 BISCHOFSHEIM | | GERMANY |
| NORBERT BOECKER | | BOX 365 | | | | OTTOVILLE OH | 45876-0365 | |
| NORBERT C DUELL | | 3535 N ALCONY CONOVER RD | | | | CASSTOWN OH | 45312-9727 | |
| NORBERT C EBLE | | 677 KARNAK COURT | | | | CINCINNATI OH | 45233-4735 | |
| NORBERT C WNUKOWSKI & | IRENE J WNUKOWSKI JT TEN | 4866 ROBERT | | | | SHELBY TOWNSHIP MI | 48316-4134 | |
| NORBERT CHOJNACKI & | ANTOINETTE CHOJNACKI JT TEN | 21901 BRADFORD CT | | | | ST CLAIR SHORES MI | 48080-2482 | |
| NORBERT CLEFFMAN | | 2056 W CUYLER AVE | | | | CHICAGO IL | 60618-3006 | |
| NORBERT D BARTHOLOMEW | | 8192 W KALAMO | | | | BELLEVUE MI | 49021-9453 | |
| NORBERT D TRESCHER | | 1310 MONTEREY LANE | | | | JANESVILLE WI | 53546-5567 | |
| NORBERT DUKE | | 683 CHARLESBOURG | | | | VILLE DE BOISBRIAN QC J7G 1T7 | | CANADA |
| NORBERT E FERNANDEZ | | 2301 GROESBECK AVE | | | | LANSING MI | 48912-3452 | |
| NORBERT E SKIBINSKI | | 118 WESTLAND PKWY | | | | CHEEKTOWAGA NY | 14225-3045 | |
| NORBERT E WOZNIAK | | 5345 CLOVER CT | | | | STEVENS POINT WI | 54481-5641 | |
| NORBERT EDWARD EAGLOSKI II | | 2409 WINTER ST | | | | ST ALBANS WV | 25177-3311 | |
| NORBERT F ADAMS | | 10410 US HIGHWAY 50 50 | | | | HOWARD CO | 81233-9691 | |
| NORBERT F GORAJCZYK | | 5624 TOWNSHIP CT | | | | STERLING HTS MI | 48310-4082 | |
| NORBERT F KARHOFF | | G-4015 LENNON ROAD | | | | FLINT MI | 48507 | |
| NORBERT F KARHOFF & | VALERIA E KARHOFF JT TEN | G-4015 LENNON RD | | | | FLINT MI | 48507 | |
| NORBERT F MEGER | | 7809 WARWICK AVE | | | | DARIEN IL | 60561-4566 | |
| NORBERT F WINTER JR | | 926 S HIGHVIEW CIRCLE | | | | ST PAUL MN | 55118 | |
| NORBERT GEISINGER | FALKENSTRASSE 106 | D-58553 HALVER | | | | UNIFIED | | GERMANY |
| NORBERT H BEYKE | | 42 STEVENSON ROAD | | | | VERSAILLES OH | 45380-9566 | |
| NORBERT H MAAG | | 342 CARTER RD | | | | DEFIANCE OH | 43512-3538 | |
| NORBERT HERMANN GROEGER | | 218-21ST AVE | | | | S F CA | 94121-2114 | |
| NORBERT J CARNEY | | 143 LINDER DR | | | | HOMOSASSA FL | 34446-4043 | |
| NORBERT J DENIL | | 508 ERINDALE COURT | | | | AIKEN SC | 29803 | |
| NORBERT J RADLICK & | DOROTHY RADLICK | TR | NORBERT J RADLICK & DOROTH | RADLICK TRUST UA 11/11/9 | 36651 TULANE DR | STERLING HEIGHTS MI | 48312-2866 | |
| NORBERT J SLAVIAK | | 31 BILLINGTON HEIGHTS RD | | | | EAST AURORA NY | 14052-1107 | |
| NORBERT J TRCHALA | | 30111 VALENTI DR | | | | WARREN MI | 48093-3380 | |
| NORBERT J WIECZORCK | | 8610 AUBURN | | | | DETROIT MI | 48228-2919 | |
| NORBERT J WIEDYK | | 1601 BORTON | | | | ESSEXVILLE MI | 48732-1309 | |
| NORBERT J ZENIECKI & | BETTY J ZENIECKI JT TEN | 5517 N 69TH ST | | | | MILWAUKEE WI | 53218-2953 | |
| NORBERT KUEPPER | ADAM OPEL AG | IPC A5-02 D-65423 | | | | RUSSELSHEIM HESSE | | GERMANY |
| NORBERT L GAST | | 311 MICHIGAN AVE | | | | SANDUSKY OH | 44870-5769 | |
| NORBERT L KLAR | | 5109 ST HWY 80 | | | | HIGHLAND WI | 53543 | |
| NORBERT L KNAPP & | JEAN B KNAPP TR | UA 03/10/1993 | KNAPP FAMILY LIVING TRUST | 19621 ROSEDALE | | ST CLR SHORES MI | 48080-3387 | |
| NORBERT L MC KEOWN & | ROSEMARY J CHRISTENSEN JT TEN | 3220 LYNNE AVE | | | | FLINT MI | 48506-2118 | |
| NORBERT L UNDERWOOD | | 34909 CURRIER | | | | WAYNE MI | 48184-2384 | |
| NORBERT L WECKSTEIN | CUST CLIFFORD WECKSTEIN U/THE | VIRGINIA UNIFORM GIFTS TC | MINORS ACT | 2602 WILSHIRE AVE | | ROANOKE VA | 24015-3946 | |
| NORBERT L YAROCH | TR NORBERT L YRAOCH LIVING TRUS | UA 08/16/95 | 44441 MATHISON DR | | | STERLING HTS MI | 48314-1588 | |
| NORBERT LEVASSEUR | | 2459 APPLE BLOSSOM LN | | | | WAUCHULA FL | 33873-9034 | |
| NORBERT M MAYERHOFER | | 236 ESDRAS PLACE | | | | WINDSOR ON N8S 2M5 | | CANADA |
| NORBERT M NOWICKI | | 8019 E MAGUEY DR | | | | TUCSON AZ | 85750 | |
| NORBERT M TUREK | | 2269 SW OLYMPIC CLUB TER | | | | PALM CITY FL | 34990-6044 | |
| NORBERT MICHAEL BRIES & | PATRICIA J BRIES JT TEN | 691 BANBURY RD | | | | MUNDELEIN IL | 60060-1114 | |
| NORBERT O GRAF & | FRIEDA GRAF & | SUSAN SCHWARZ JT TEN | 1306 SCOTTSDELE DR | | | BEL AIR MD | 21015-4943 | |
| NORBERT O SIMON | | 11300 CHANDLER RD | | | | DEWITT MI | 48820-9789 | |
| NORBERT P HOLLER | | 1401 OCEAN AVE APT 12G | | | | BROOKLYN NY | 11230 | |
| NORBERT P KOSCINSKI & | SHARON KOSCINSKI JT TEN | 972 KELLOGG | | | | SANTA BARBARA CA | 93111-1023 | |
| NORBERT PINT & | MAXINE PINT JT TEN | 401 FOREST AVE | | | | FOREST CITY IA | 50436-1331 | |
| NORBERT R ABROMAITIS | | 3621 S 11TH ST | | | | SHEBOYGAN WI | 53081-7215 | |
| NORBERT R CLENDENIN | | 267 DIXIE PINE DRIVE | | | | BURNSIDE KY | 42519-9394 | |
| NORBERT RUFF | | 2118 9TH AVE | | | | BLOOMER WI | 54724-1134 | |
| NORBERT S SPECHT TOD JODI J COUGH | SUBJECT TO STA TOD RULES | 248 STONEBRIDGE DRIVE | | | | SAGAMORE HILLS OH | 44067 | |
| NORBERT S STASZAK | | 49 ZURBRICK ROAD | | | | DEPEW NY | 14043-4310 | |
| NORBERT S STASZAK & | MARY STASZAK JT TEN | 49 ZURBRICK RD | | | | DEPEW NY | 14043-4310 | |
| NORBERT SCHWARZ | | 3204 BLUE ACRES DR | | | | CINCINNATI OH | 45239-6121 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NORBERT STAHLNECKER | | | | | | DARLINGTON WI | 53530 | |
| NORBERT STANISZEWSKI | | 634 BRIDGE PARK DRIVE | | | | TROY MI | 48098-1856 | |
| NORBERT STANISZEWSKI & | ELAINE F STANISZEWSKI JT TEN | 634 BRIDGE PARK DR | | | | TROY MI | 48098-1856 | |
| NORBERT T PRANGE | | 114 N FOURTH | | | | MARINE CITY M | 48039-1508 | |
| NORBERT T WEGLARZ & | BARBARA A WEGLARZ JT TEN | 6894 LESLIE CREST DRIVE | | | | WEST BLOOMFIELD MI | 48322-3724 | |
| NORBERT V GOLONKA | CUST DONALD N GOLONKA UGMA MI | 57319 BLOSSOM | | | | WASHINGTON MI | 48094 | |
| NORBERT W TECKLENBURG | | 1094 MAPLECREST DRIVE | | | | TROY OH | 45373-1761 | |
| NORBERT WOZNIAK & | INA WOZNIAK JT TEN | 1901-18TH ST | | | | BAY CITY M | 48708-7514 | |
| NORBERT ZIENTY JR | | 222 OAK BROOK RD | | | | OAK BROOK IL | 60523-2316 | |
| NORBERTA T MAMARIL | | 3715 HENRY DR | | | | LOGANSPORT IN | 46947-4004 | |
| NORBERTO C RODRIGUEZ | | 4057 SANTA ANA | | | | HUNTINGTON PA CA | 90255-6848 | |
| NORBERTO F DI SANTE | | 15 ARGOSY DR | | | | AMHERST NY | 14226-1223 | |
| NOREEN A HENNING | TR | NOREEN A HENNING U/A DTD | | 6/5/1979 37311 MARION | | STERLING HEIGHTS MI | 48312-1963 | |
| NOREEN A MURPHY | | 76 WOODLANE DR | | | | BUFFALO NY | 14224 | |
| NOREEN ANN MASHEY | | 11964 INDIAN HOLLOW ROAD | | | | GRAFTON OH | 44044-9754 | |
| NOREEN C EMERSON | | 6311 TULSA LANE | | | | BETHESDA MD | 20817-2336 | |
| NOREEN C MCPHAIL | | 146 GOLDING ST | | | | LOCKPORT NY | 14094-2236 | |
| NOREEN C MURRAY & | DONALD C MURRAY JT TEN | BOX 24 | | | | GRANITEVILLE VT | 05654-0024 | |
| NOREEN D HERMANS | | 91 SHORE WAY DRIVE | | | | ROCHESTER NY | 14612-1223 | |
| NOREEN DONOGHUE NEZAJ | | 594 PALISADE AVE | | | | YONKERS NY | 10703-2108 | |
| NOREEN E PIEPER | | 119 1/2 E BROADWAY | | | | ISANTI MN | 55040-7303 | |
| NOREEN E TRAYNOR | | 5801 N PULASKI RD | APT 4413 | | | CHICAGO IL | 60646 | |
| NOREEN H CLARK | | 191 CARMEL CT | | | | WEBSTER NY | 14580 | |
| NOREEN H MURPHY TR | UA 10/27/1987 | NOREEN HELEN ROWE TRUST | 35 ENCLAVE DRIVE | | | WINTER HAVEN FL | 33884 | |
| NOREEN H STEVENSON | | 44949 RIVERGATE DR | | | | CLINTON TWP MI | 48038-1387 | |
| NOREEN JEREMIAH & | RICHARD E JEREMIAH JT TEN | 3716 PARK RIDGE LN | | | | LEXINGTON KY | 40509-2940 | |
| NOREEN JULIANO | | 171 HOCKHOCKSON RD | | | | COLTS NECK NJ | 07722-1807 | |
| NOREEN K ARY & | MICHAEL G ARY JT TEN | 11713 NW 34TH AVE | | | | VANCOUVER WA | 98685-3573 | |
| NOREEN K GLASPIE | | 4469 W COLDWATER RD | | | | FLINT MI | 48504-1117 | |
| NOREEN L KASLE | | 1305 DYE MEADOW LN | | | | FLINT MI | 48532-2322 | |
| NOREEN M DRYSDALE TOD | CARLA A BOWMAN | SUBJECT TO STA TOD RULES | 9221 KATHLYN ST | | | ST LOUIS MO | 63134 | |
| NOREEN O'REILLY | | 8073 PLEASANT POINT LANE | | | | MYRTLE BEACH SC | 29579 | |
| NOREEN R SAMBORSKI | | 2065 NEW YORK AVE | | | | LINCOLN PARK MI | 48146 | |
| NOREEN S DEHOLL | | 6002 HIBBLING AVE | | | | SPRINGFIELD VA | 22150 | |
| NOREEN STONOR DREXEL | TR | NOREEN STONOR DREXEL REVOCABL | TRUST UA 04/11/97 | 668 PUBLIC LEDGER BLDG | | PHILADELPHIA PA | 19106-3474 | |
| NOREEN T BORTER | | 8306 FULHAM DR | | | | RICHMOND VA | 23227-1715 | |
| NOREEN TIMON WEST | CUST TIMON | CHRISTOPHER WEST UGMA DE | 102 ALACOFAS DRIVE | | | WILMINGTON DE | 19803-4503 | |
| NOREEN V KULPA | | 16371 TOURAINE DR | | | | CLINTON TOWNSHIP MI | 48038 | |
| NOREEN WOLNIEWICZ | C/O N LORENTZ | 4257 SAYRE | | | | NORRIDGE IL | 60634-1331 | |
| NOREEN WOODWARD | | 3261 BITTERS COURT | | | | GREEN BAY WI | 54301-1545 | |
| NOREENE C WOODBURY & | MARY E WOODBURY STALEY JT TEN | 2118 CEDARWOOD ST | | | | PORT CHARLOTTE FL | 33948-1321 | |
| NOREETA V LUNDY | | 2027 W SHARP | | | | SPOKANE WA | 99201-2851 | |
| NOREIDA JEANINE HALL | | 1224 N NURSERY ROAD | | | | ANDERSON IN | 46012-2728 | |
| NORELLA BEATTY | | BOX 83 | | | | NEWTON FALLS OH | 44444-0083 | |
| NORENE DEL MORAL | | 3570 MOCCASIN AVE | | | | SAN DIEGO CA | 92117-2630 | |
| NORENE HANLEY | TR UA 12/26/00 | THE NORENE HANLEY REVOCABLE LIV | TRUST | 11671 BELLE RIVER RD | | MEMPHIS MI | 48041-4324 | |
| NORENE M BAUER | | W2296 NORENE RD | | | | SHEBOYGAN WI | 53083-5255 | |
| NORENE M NATRIGO | | 820 SHUMWAY RD | | | | BROCKPORT NY | 14420-9759 | |
| NORENE P GONZALEZ & | CHRISTINE R LAHETTA JT TEN | 345 ANNIS ROAD | | | | SOUTH AMHERST OH | 44001-3023 | |
| NORENE SOMMER | | 7880 BATTLES RD | | | | GATES MILLS OH | 44040-9711 | |
| NORENE WRIGHT | | 3184 N MCKINLEY RD | | | | FLUSHING MI | 48433-1910 | |
| NORETA C WELLS | | 1607 DOGWOOD LANE | | | | BRANDON FL | 33510-2216 | |
| NORETA C WELLS & | GEORGE A WELLS JT TEN | 1607 DOGWOOD LANE | | | | BRANDON FL | 33510-2216 | |
| NORI YINGVORAPANT & | ELLIS YINGVORAPANT JT TEN | 2350 GOLFVIEW DR | | | | PITTSBURGH PA | 15241-3308 | |
| NORIKO YURIKO ANNIS & | DOROTHY J ANNIS JT TEN | 4360 MT VERNON PASS | | | | SWARTZ CREEK MI | 48473-8240 | |
| NORINE A LALONDE | TR | NORINE A LALONDE REVOCABLE | LIVING TRUST UA 11/11/98 | 717 BAYWOOD LANE | | DAVISON MI | 48423-1234 | |
| NORINE DE SPIRT | CUST MARY DE | SPIRT UGMA NY | 73 ENDICOTT DRIVE | | | EGGERTSVILLE NY | 14226-3323 | |
| NORINE G JACHYM & | FRANK J JACHYM | TR NORINE G JACHYM REVOCABLE TR | UA 04/15/98 | 41841 RIVERWOOD CT | | CANTON TOWNSHIP MI | 48187-2489 | |
| NORINE LOUISE SINGLETON | | 11215 SAGEVIEW | | | | HOUSTON TX | 77089-4611 | |
| NORINE M MCCOY | | 3172 SW WATSON CT | | | | PORT ST LUCIE FL | 34953-6341 | |
| NORINE MURPHY | | 1130 HELEN STREET | | | | PARK RIDGE IL | 60068-1639 | |
| NORINE R SHEW | ATTN FRANKLIN J SHEW | 6302 ATLADENA | | | | GLENDALE AZ | 85304-3111 | |
| NORINE R TOOLE | | 174 GREENLEY ROAD | | | | NEW CANAAN CT | 06840-3515 | |
| NORIO L LORENZI | | 8527 CARRIAGE HILL DR | | | | WARREN OH | 44484-1623 | |
| NORIO OHGA | | TSUKUDA 2-1-1-5301 | | | | CHUO-KU TOKYO 102-0075 | | JAPAN |
| NORIO SAITO | | 4847 SE BROOKLYN ST | | | | PORTLAND OR | 97206-2250 | |
| NORIS R PRITCH | | 4105 PENGELLY RD | | | | FLINT MI | 48507-5416 | |
| NORL W MCKANNA & | PEGGY L MCKANNA JT TEN | 726 COUNTRY CLUB DR | | | | ST CLR SHORES MI | 48082-2949 | |
| NORM E JACKSON | | 2319 BRADFORD DR | | | | FLINT MI | 48507-4403 | |
| NORM JACQUES & | IRENE JACQUES JT TEN | 68302 LAKE ANGELA DR | | | | RICHMOND MI | 48062 | |
| NORMA A BUSH | | 32710 LEONA | | | | GARDEN CITY MI | 48135-1286 | |
| NORMA A BUTLER | | 2022 W AUTUMN LN | | | | FORT WAYNE IN | 46845-9144 | |
| NORMA A FRIED | | 480 S MARION PARKWAY 501A | | | | DENVER CO | 80209-5518 | |
| NORMA A HUNTER | | 6802 REDWOOD FALLS DR | | | | PASADENA TX | 77505 | |
| NORMA A LEMILY | | 3 BOAT LANE | | | | LEVITTOWN NY | 11756-3601 | |
| NORMA A SPENCER | | 17335 SANTA ROSA | | | | DETROIT MI | 48221-2607 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORMA A STETZ & | BERNADETTE F STETZ JT TEN | 6727 LAKEWOOD DR | | | | OSCODA MI | 48750-8747 | |
| NORMA A WITHROW | | 909H WOODBRIDGE CT | | | | EDGEWOOD MD | 21040-2158 | |
| NORMA A ZIMMERMANN | | 518 B BAHIA CIR | | | | OCALA FL | 34472-8507 | |
| NORMA ANN SIMMONS | | 12947 TOWNSEND DR #611 | | | | GRAND LEDGE MI | 48837 | |
| NORMA ANNE WILDGEN MERKLE | | 6919 MAPLE BROOK | | | | ALLENDALE MI | 49401-9735 | |
| NORMA B ADAMS & | RAYMOND C ADAMS JT TEN | 211 RIGA-MUMFORD ROAD | | | | CHURCHVILLE NY | 14428-9545 | |
| NORMA B BRIDGEFORD & | DALE E BRIDGEFORD JT TEN | 5281 E PATTERSON ST | | | | LONG BEACH CA | 90815 | |
| NORMA B DAWSON | | 6814 18TH AVE W | | | | BRADENTON FL | 34209 | |
| NORMA B ELSTON | | 20 S RHODES AVE | | | | NILES OH | 44446-3747 | |
| NORMA B FOX | TR THE NORMA B FOX TRUST | UA 04/11/88 | 852 UNIVERSITY AVE | | | LOS ALTOS CA | 94024-4637 | |
| NORMA B MILES | | 83263 SAINT MARK DR | | | | YULEE FL | 32097-6600 | |
| NORMA B PUGH | TR NORMA B PUGH LIVING TRUST | UA 9/22/98 | 5321 WYNDEMERE CIR | | | MINERAL VA | 23117-5000 | |
| NORMA B SCHUEHLE | | 18274 CATTAIL CT | | | | EDEN PRAIRIE MN | 55346-2151 | |
| NORMA B UIBLE | CUST FRANK | R UIBLE III UNDER THE | MISSOURI UNIFORM GIFTS TC | MINORS LAW | 7720 W BILTMORE | ST LOUIS MO | 63105-2608 | |
| NORMA B UIBLE | CUST L | SAMUEL UIBLE UNDER THE | MISSOURI UNIFORM GIFTS TC | MINORS LAW | 7720 W BILTMORE | ST LOUIS MO | 63105-2608 | |
| NORMA BARTOLO EX | EST CATHERINE M BERGC | 148 WILLIAM ST | | | | VALLEY STREAM NY | 11580 | |
| NORMA BROOKS | | 34691 OSAGE RIVER CT | | | | FREMONT CA | 94555-3220 | |
| NORMA BROWN VIDIC | | 1220 MAHOOD ROAD | | | | WEST SUNBURY PA | 16061-2020 | |
| NORMA BUZZARD | | 1733 OHIO AVE | | | | FLINT MI | 48506-4340 | |
| NORMA C DANBY | | 12728 GREENWOOD AVE N | APT 408 | | | SEATTLE WA | 98133 | |
| NORMA C DEASY | | 14 AMBERWOOD WAY | | | | LEWES DE | 19958-9418 | |
| NORMA C HELSTERN | | 7984 W GARLAND RD | | | | UNION OH | 45322 | |
| NORMA C PIPER | TR UNDER | DECLARATION OF TRUST DTD | | 2/14/1990 4210 HICKMAN RD | APT 79 | DES MOINES IA | 50310-3333 | |
| NORMA C SAMPIER & | STEVEN R SAMPIER JT TEN | 13711 NEWPORT MANOR | | | | DAVIE FL | 33325 | |
| NORMA C SCHOENRADE | | 6601 SHUTTLE WAY APT C | | | | CAPE CANAVERAL FL | 32920-6070 | |
| NORMA C TUCKY | | 5407 FOREST AVE | | | | PARMA OH | 44129-3002 | |
| NORMA C WYGANT & | LLOYD B WYGANT | TR NORMA WYGANT LIVING TRUST | UA 04/21/98 | 428 LEAWOOD CT | | ASHLAND OH | 44805-4156 | |
| NORMA CAROL HOLLINGER | | 2191 KOLB DR | | | | LANCASTER PA | 17601-5725 | |
| NORMA CEBULSKI & | DEREK CEBULSKI JT TEN | 16200 GRANDMONT CT 406 | | | | ROSEVILLE MI | 48066-3295 | |
| NORMA D HALLEY | | 10110 DEER RIDGE PLACE | | | | ASHLAND VA | 23005-7933 | |
| NORMA D HAND | | 1475 S VICHA RD | | | | AXTELL TX | 76624-1526 | |
| NORMA D HIGDON | | 3907 UTICA PIKE | | | | JEFF IN | 47130-5733 | |
| NORMA D JACOBS | | 1945 E 136TH ST | | | | CARMEL IN | 46032-1877 | |
| NORMA D JIPPING | | 1116 HOCKORY AVE | | | | ROCKPORT TX | 78382-6024 | |
| NORMA D JIPPING & | ARIE JIPPING JR JT TEN | 1116 HICKORY AVE | | | | ROCKPORT TX | 78382-6024 | |
| NORMA D OSBORN | | 509 MARION DRIVE | | | | GARDENDALE AL | 35071-2816 | |
| NORMA D OSBORN & | GUICE M OSBORN JT TEN | 509 MARION DRIVE | | | | GARDENDALE AL | 35071-2816 | |
| NORMA D SPROAT | | 722 E MARSHALL ST | | | | MARION IN | 46952 | |
| NORMA D THOMAS | | 2401 WINDSOR FOREST DR | | | | LOUISVILLE KY | 40272-2333 | |
| NORMA D THOMPSON | | 412 DARTMOUTH DRIVE | | | | HAINES CITY FL | 33844-6235 | |
| NORMA DALTON | | 11 JUNIPER CRESCENT | | | | UNIONVILLE ON  L3R 3Z6 | | CANADA |
| NORMA DELTERZO | | 1892 EASTERN PKWAY | | | | BROOKLYN NY | 11233-3256 | |
| NORMA DI STEFANO | | 86-18 UNION TPKE | | | | GLENDALE NY | 11385-7807 | |
| NORMA DIAZ | | 264 NAVARRE RD | | | | ROCHESTER NY | 14621-1042 | |
| NORMA E ANTHONY | TR NORMA E ANTHONY TRUST | UA 04/19/00 | 90 MAPLE STREET | | | LEXINGTON OH | 44904-1233 | |
| NORMA E DEHN | | 13369 BAXTER AVE | | | | ALDEN NY | 14004-1107 | |
| NORMA E FOX | | 520 W CHURCH ST | | | | MASON OH | 45040-1639 | |
| NORMA E GUNDERSEN & | DEBORAH K BROWN & | CARL C GUNDERSEN JT TEN | BOX 968 | | | CORTEZ FL | 34215-0968 | |
| NORMA E HARDEN | | 508 MAGNOLIA DR | | | | KOKOMO IN | 46901 | |
| NORMA E HERMETZ | | 45405 DAYTON OH | | | | DAYTON OH | 45405 | |
| NORMA E JAECKLE | | 11712 VILLAGE GARDEN CRT | | | | CHESTER VA | 23831 | |
| NORMA E PETERS | | 3725 BLUE KY | | | | CORONA DL MAR CA | 92625-1203 | |
| NORMA E RENICK TOD | GLENDA E SCHROEDER & | GAIL K RENICK & GARREL L RENICK | 1008 ELMONT | | | SULLIVAN MO | 63080-1006 | |
| NORMA E SADLER | | 710 BRISCOE RD | | | | PARKERSBURG WV | 26104 | |
| NORMA E SCHMITT | | 22 8TH AVE | | | | KINGS PARK NY | 11754-4303 | |
| NORMA E TANNER | TR NORMA E TANNER LIVING TRUST | UA 12/17/98 | 255 MAYER RD | APT 221C | | FRANKENMUTH MI | 48734 | |
| NORMA E TAYLOR | C/O NORMA E LEMAY | N142 W6229 CONCORD | APT 72 | | | CEDARBURG WI | 53012-3109 | |
| NORMA E ULLMANN | | 1032 MT VERNON ST | | | | OSHKOSH WI | 54901-3856 | |
| NORMA E WILLIAMS & | L JACK WILLIAMS JT TEN | 227 GREENWOOD DR | | | | EAST AURORA NY | 14052-1351 | |
| NORMA ELLEN FREDERIKSEN | | 4097 BAMBOROUGH DR | | | | FORT MILL SC | 29715 | |
| NORMA ENGLE-MARZ & | GARY M ENGLE JT TEN | 35313 HILLSIDE DR | | | | FARMINGTON HILLS MI | 48335 | |
| NORMA F CARLSON | | 30 RIVERSIDE AVE | | | | BUFFALO NY | 14207-1407 | |
| NORMA F DICKINSON | | 4452 MURIEL DRIVE | | | | FLINT MI | 48506-1450 | |
| NORMA F HEATON | | 16 RIVERVIEW BLVD | | | | ST CATHARINES ON  L2T 3L7 | | CANADA |
| NORMA F KIEL | | 2331 SHARON S W | | | | GRAND RAPIDS MI | 49509-1744 | |
| NORMA F REYNOLDS | | 3204 MAPLETON CRESCENT | | | | CHESAPEAKE VA | 23321-4608 | |
| NORMA F ROOT | | 610 E 109 TERR | | | | KANSAS CITY MO | 64131-4005 | |
| NORMA F TARNOFF | CUST BRIAN ROSS TARNOFF U/THE FL | U-G-M-A | 27 REYNOLDSDALE | | | ASHURST SOUTHAMPTON | | UNITED KIN |
| NORMA FARRELL | | 14651 ST RT 122 | | | | SOMERVILLE OH | 46064 | |
| NORMA G BEZRUTCH | | 5901 WHITFIELD DR | | | | TROY MI | 48098-5101 | |
| NORMA G KEHRLI | | 600 FREEMASON DR | | | | ELIZABETHTOWN PA | 17022-3200 | |
| NORMA G REED | | 679 S CENTER ST | | | | VERSAILLES OH | 45380-9558 | |
| NORMA G RODRIGUEZ | | 1945 MORRELL | | | | DETROIT MI | 48209-1611 | |
| NORMA G SHULMAN | | 2201 ACACIA PARK DRIVE 106 | | | | LYNDHURST OH | 44124-3838 | |
| NORMA GAMSJAGER | | 15345 ORCHARD ST | | | | ROMULUS MI | 48174-2964 | |
| NORMA GENE DAVIES & | GLEN G DAVIES JT TEN | 3003 SE TURNBERRY DRIVE | | | | ANKENY IA | 50021 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NORMA GREENSTEIN & | GERALD A GREENSTEIN JT TEN | Q212 | 1400 SW 131 WAY | | | PEMBROKE PINES FL | 33027-2423 | |
| NORMA GRIFFIN | | 29451 GRANDVIEW | | | | INKSTER MI | 48141 | |
| NORMA H ANDREWS | | 25D NUNNAWAUK MEADOWS | | | | NEWTOWN CT | 06470-2383 | |
| NORMA H BRUCE | | 798 WESTDALE ST | | | | OSHAWA ON  L1J 5B9 | | CANADA |
| NORMA H DRENNEN | | 3802 WASHBURN RD | | | | BERKEY OH | 43504-9726 | |
| NORMA H HEED | | 3168 TARPON DR 102 | | | | LAS VEGAS NV | 89120-5325 | |
| NORMA H KENNEDY | | BOX 161 | | | | SCANDINAVIA WI | 54977-0161 | |
| NORMA H KING & | WENDY KING JT TEN | 1110 CURTIS CORNER ROAD | | | | WAKEFIELD RI | 02879-1461 | |
| NORMA H MENGER | TR U/A | HALYARD LN | | | | LONGBOAT KEY FL | 34228 | |
| NORMA H MITCHELL & | GERALD L MITCHELL JT TEN | 1186 EAST US HWY 36 | | | | MARKLEVILLE IN | 46056 | |
| NORMA H WEDEL TOD | LILLIAN M HALAT | SUBJECT TO STA TOD RULES | 5440 SOMERSET LN S | | | GREENFIELD WI | 53221 | |
| NORMA HAMILTON WEAVER | ATTN ROBERT H WEAVER | 1509 DOUGLAS DRIVE | | | | JACKSON MS | 39211-6407 | |
| NORMA HARDAWAY & | LARRY HARDAWAY JT TEN | 322 LONGVIEW DR | | | | JEFFERSONVILLE IN | 47130-5640 | |
| NORMA HEINZ | | 55 TREMONT ST | | | | BOSCAWEN NH | 03303-1325 | |
| NORMA HELEN SELBY | | 4543 MCINTOSH LANE | | | | SARASOTA FL | 34232-5309 | |
| NORMA HODGES | | 3071 FERNWOOD RD | | | | MCCOMB MS | 39648-9484 | |
| NORMA HORNING | | 3300 APPEL ROAD | | | | BETHEL PARK PA | 15102-1220 | |
| NORMA HOUSE MILLER | | 1204 MEADOW LANE | | | | ANDERSON IN | 46011-2448 | |
| NORMA I BOYLE | | 2755 GARFIELD BLVD | | | | LORAIN OH | 44052-2559 | |
| NORMA I BROWN | | 8504 NARISE | | | | WESTLAND MI | 48185-1333 | |
| NORMA I RUSTERHOLZ | | 11498 GENEVA ROAD | | | | CINCINNATI OH | 45240-2456 | |
| NORMA I SWEENEY | | 51 DEPOT RD | | | | OXFORD MA | 01540-1233 | |
| NORMA J ABBOTT | | 1236 PARK STREET | | | | MCKEESPORT PA | 15132 | |
| NORMA J ABBOTT | | 1068 GARY LANE | | | | NEW CARLISLE OH | 45344-1633 | |
| NORMA J ABRAHAM & | CYRUS ABRAHAM JT TEN | 2358 MELODY LANE | | | | BURTON MI | 48509-1158 | |
| NORMA J ADAMS | | 1906 EAST NELSON CIRCLE | | | | TALLAHASSEE FL | 32303-4318 | |
| NORMA J ADCOCK | | 2000 N E DILL DRIVE | | | | LEE'S SUMMIT MO | 64086-5374 | |
| NORMA J ALLEN | | 7674 S COUNTY RD 600 E | | | | MOORESVILLE IN | 46158-7770 | |
| NORMA J ALLMAN | | 1111 W WALNUT | | | | KOKOMO IN | 46901-4389 | |
| NORMA J ALLMAN & | JAMES O ALLMAN JT TEN | 1111 WALNUT ST | | | | KOKOMO IN | 46901-4389 | |
| NORMA J AVERY | | 322 W PHILADELPHIA | | | | FLINT MI | 48505-3218 | |
| NORMA J AYRES | | 55 THE CRESCENT | | | | BERKELEY CA | 94708-1701 | |
| NORMA J BAKER | C/O NORMA J WEINER | 1000 KINGS HWY-464 | | | | PORT CHARLOTTE FL | 33980-4257 | |
| NORMA J BANKS | | P O BOX 10526 | | | | INDIANAPOLIS IN | 46218-0526 | |
| NORMA J BLACKBURN | | 525 SOUTH PROMIS ST | | | | BEDFORD PA | 15522 | |
| NORMA J BONISA | | 1324 NORTH DRIVE | | | | ANDERSON IN | 46011-1169 | |
| NORMA J CLAFLIN | | 157 MOSELEY ROAD | | | | FAIRPORT NY | 14450-3060 | |
| NORMA J COOPER | | 9417 ARTZ ROAD | | | | NEW CARLSLE OH | 45344-2208 | |
| NORMA J DAILEY | | 7760 E LANDERSDALE RD | | | | CAMBY IN | 46113-8514 | |
| NORMA J DAKIN | | 1427 SPRUCE DR | | | | LAKELAND FL | 33815 | |
| NORMA J DARBY | | 469 DAYTONA RD | | | | COLUMBUS OH | 43228 | |
| NORMA J DEATON | | 46298 HULING | | | | UTICA MI | 48317-3912 | |
| NORMA J DECKER | | 8461 LIGHTNER LN | | | | SWARTZ CREEK MI | 48473-9182 | |
| NORMA J DRAPER | | BOX 794 | | | | CATLIN IL | 61817-0794 | |
| NORMA J EHMAN | | 4505 CHELSEA DR | | | | ANDERSON IN | 46013 | |
| NORMA J FOLEY | | 218 BRANDY WINE DR | | | | LARGO FL | 33771-1811 | |
| NORMA J FOLKS | | BOX 90482 | | | | EAST POINT GA | 30364-0482 | |
| NORMA J GORE | | 3218 CANNOCK LANE | | | | COLUMBUS OH | 43219-6044 | |
| NORMA J GRAY | | 7654 PEBBLE CREEK CIRCLE | | 301 | | NAPLES FL | 34108-6539 | |
| NORMA J HODGES | | 3071 FERNWOOD RD | | | | MCCOMB MS | 39648-9484 | |
| NORMA J HOFFMAN | | 5211 WHIPPLE WOOD CT | | | | INDIANAPOLIS IN | 46226-1434 | |
| NORMA J HOLBROOK & | DENISE M ANCEL JT TEN | 5537 SHORE RD | | | | PINCONNING MI | 48650 | |
| NORMA J HOLMES | | 130 CORTES AVE | | | | ROYAL PALM BEACH FL | 33411-1302 | |
| NORMA J HUDGINS | | 101 BARRETT PL | | | | WILLIAMSBURG VA | 23185 | |
| NORMA J HUDNALL | | 2420 HUNTERS TRAIL | | | | MYRTLE BEACH SC | 29588 | |
| NORMA J HUDNALL | | 479 SWART HILL RD | | | | AMSTERDAM NY | 12010-7084 | |
| NORMA J HURLEY | | 127 S CLEVELAND AVENUE | | | | WILMINGTON DE | 19805-1428 | |
| NORMA J IOANNONE | | 28 CENTENNIAL AVE | | | | BROCKPORT NY | 14420-2304 | |
| NORMA J JANULEWICZ | | 627 N 9 STREET | | | | LOUP CITY NE | 68853-9767 | |
| NORMA J JOHNSON | | 30480 NE 23RD WA | | | | OKEECHOBEE FL | 34972-6801 | |
| NORMA J JONES | | 4820 E OUTER DR | | | | DETROIT MI | 48234-3253 | |
| NORMA J KIRCHHOFER & | CYNTHIA L KIRCHHOFER & | LORI L REBUCK JT TEN | 501 DANVER LANE | | | BEECH GROVE IN | 46107 | |
| NORMA J LAWRENCE | RR 1 | 3654 E TOWNLINE RD | | | | NEWTONVILLE ON  L0A 1J0 | | CANADA |
| NORMA J LITMAN | | 337 OAK AV | | | | WAVERLY OH | 45690-1516 | |
| NORMA J MANSON | | 3343 YAUCK DR | | | | SAGINAW MI | 48601-6956 | |
| NORMA J MAYHEW | | 479 MEADOWBROOK ROAD | | | | KANSAS CITY MO | 64119-3333 | |
| NORMA J MC CLURD | | 281 HAMILTON AVE | CHURCHTOWN | | | PENNSVILLE NJ | 08070-1303 | |
| NORMA J MESSINGER & | THOMAS G MESSINGER JT TEN | 5601 MABLEY HILL RD | | | | FENTON MI | 48430 | |
| NORMA J MIKITS | | 85W 900N | | | | OREM UT | 84057-3179 | |
| NORMA J MILLER | | BOX 116 | | | | DANSVILLE MI | 48819-0116 | |
| NORMA J MORROW | TR UA 12/2/03 NORMA J MORROW LIV | TRUST | 117 NORTH WEST ST | | | THORNTOWN IN | 46071 | |
| NORMA J MOZIER | TR NORMA J MOZIER LIVING TRUST | UA 05/09/96 | 16236 SOUTHAMPTON COURT | | | LIVONIA MI | 48154-2518 | |
| NORMA J NOVICKY & | JEFFREY P NOVICKY JT TEN | 11 ROOSEVELT DR | | | | HUBBARD OH | 44425-2666 | |
| NORMA J PEACOCK | | 1444 GIBSON RD | | | | GOSHEN OH | 45122 | |
| NORMA J PEARSE | | 1633 DYER RD | | | | GROVE CITY OH | 48123 | |
| NORMA J PITTS | | 266 FISHERVILLE RD | | | | FINCHVILLE KY | 40022-5727 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORMA J PITZER | | 879 ARLINGTON AVE | | | | MANSFIELD OH | 44903-7019 | |
| NORMA J PLOWE | C/O NORMA KIRCH | 10551 BROOKVILLE ROAD | | | | ALEXANDER NY | 14005-9746 | |
| NORMA J PONTIUS | | 2564 LAMPLIGHTER LANE | | | | BLOOMFIELD HILLS MI | 48304-1933 | |
| NORMA J PRELLI | C/O NORMA KORDA | 20124 REDWOOD RD | | | | CASTRO VALLEY CA | 94546-4325 | |
| NORMA J RADMER | | 234 S LAKEVIEW BLVD | | | | CHANDLER AZ | 85225-5792 | |
| NORMA J REIMAN | | 5435 SHERWOOD DRIVE | | | | SHAWNEE MISSION KS | 66205-2236 | |
| NORMA J RICE | | 1587 ZARIEDA | | | | ORTONVILLE MI | 48462-8817 | |
| NORMA J RICHMOND | | 505 DEER RUN | | | | ST CHARLES MO | 63303-6511 | |
| NORMA J ROGERS | | 10320W 650N | | | | SHARPSVILLE IN | 46068-8921 | |
| NORMA J ROOK | | 1870 RIVERSIDE DR | APT 7 | | | COLUMBUS OH | 43212-1843 | |
| NORMA J SALERNO | | 1194 GILLESPIE AV | | | | NORTH PORT FL | 34288-2380 | |
| NORMA J SANCHEZ | | 4223 ST FRANCIS ST | | | | METAIRIE LA | 70001-2546 | |
| NORMA J SAVANNAH | ATTN MAUREEN R KELLY | 711 SARAH STREET | | | | STROUDSBURG PA | 18360 | |
| NORMA J SCIORTINO | | 4447 W-100 S | | | | RUSSIAVILLE IN | 46979 | |
| NORMA J SEHEE SUCC | TR UA 06/25/92 | PETER R SEHEE REVOCABLE LIVING T | 7002 HARBOR PL | | | ST CLAIR SHORES MI | 48080 | |
| NORMA J SEIGMAN | CUST DEAN SEIGMAN JR U/THE PA | UNIFORM GIFTS TO MINORS ACT | 231 MELINDA DR | | | YORK PA | 17404-6226 | |
| NORMA J SLOAN | | BOX 61 | | | | GEORGETOWN IL | 61846-0061 | |
| NORMA J SMITH | | 32 BAY HEIGHTS CI OR | | | | GENEVA NY | 14456-9766 | |
| NORMA J STANOSKI & | LEONARD A STANOSKI JT TEN | APT 318-B | 6340 STUMPH RD | | | PARMA HEIGHTS OH | 44130-2931 | |
| NORMA J STCLAIR | | 619 E JEFFERSON | | | | KOKOMO IN | 46901-4780 | |
| NORMA J STEPHENS | | 221 EASTLANE AVE SE | | | | WARREN OH | 44483-6314 | |
| NORMA J STEVEN | | 4233 GREEN DR | | | | HARSENS ISLAND MI | 48028-9632 | |
| NORMA J SWINDELL | | 1441 N ROCK ROAD APT 2204 | | | | WICHITA KS | 67206 | |
| NORMA J SWINDELL & | ROBERT O GRAVES JT TEN | 1441 N ROCK RD 902 | | | | WICHITA KS | 67206-1281 | |
| NORMA J TAYLOR | | 6338 SUN RIDGE DR | | | | WAYNESVILLE OH | 45068 | |
| NORMA J TREFFEISEN | | 2803 GARRETT DR | | | | BOWLING GREEN KY | 42104-4333 | |
| NORMA J WALSH | CUST PATRICIA LYNN WALSH UGMA C | 4837 GLENHAVEN DR | | | | OCEANSIDE CA | 92056-6644 | |
| NORMA J WAMPLER | | 5928 HOMEDALE ST | | | | DAYTON OH | 45449-2922 | |
| NORMA J WARD | | 12069 INA DR 87 | | | | STERLING HEIGHTS MI | 48312-5059 | |
| NORMA J WELLS | | 3209 KIRKWOOD LANE | | | | FLINT MI | 48504-3819 | |
| NORMA J WEZLER | | 1854 PORTLAND AVE | | | | ROCHESTER NY | 14617-5236 | |
| NORMA J WHITTECAR | | 7451 E POTTER RD | | | | DAVISON MI | 48423-9520 | |
| NORMA J WILLIAMS | | 1750 PHELPS RD | | | | BRISTOLVILLE OH | 44402-9710 | |
| NORMA J WOLFE | | 119 COLUMBIA AVE | | | | TIPTON IN | 46072-1547 | |
| NORMA J WOODS | | 3430 N RURAL ST | | | | INDIANAPOLIS IN | 46218-1262 | |
| NORMA J WOODWARD | | 5249 H STREET | | | | SAN BERNADINO CA | 92407-2512 | |
| NORMA J YOUNG | | 160 OLD MAPLE CREEK RD | | | | WILLIAMSBURG KY | 40769-9208 | |
| NORMA J YOUNG & | CHESTER D YOUNG JR | TR UA 10/16/00 | NORMA J YOUNG LIVING TRUST | 15307 W 93RD ST | | LENEXA KS | 66219 | |
| NORMA JABBOUR | | 1003 WOODBANK DRIVE | | | | SEABROOK TX | 77586-4012 | |
| NORMA JACOBSON | | 1700 SOUTH RIVER RD APT 277 | | | | JANESVILLE WI | 53546 | |
| NORMA JANE CARROLL | | 6696 GA HWY 120 | | | | BREMEN GA | 30110-2652 | |
| NORMA JEAN BABCOCK | | 1406 MAXWELL HILL RD | | | | BECKLEY WV | 25801-2326 | |
| NORMA JEAN BAIN | | 101 NOAHVILLE LN | | | | BARBOURVILLE KY | 40906-7307 | |
| NORMA JEAN BOHLMAN | | 3122 ECHO DRIVE | | | | GRAND PRAIRIE TX | 75052-5821 | |
| NORMA JEAN CHESTLER | | BOX 245 | | | | CLIO MI | 48420-0245 | |
| NORMA JEAN CRAKER | ROUTE 1 | BOX 134 | | | | RABUN GAP GA | 30568 | |
| NORMA JEAN DEAN & | MICHAEL RAY DEAN JT TEN | 206 SOUTH GATE DRIVE | | | | BELLEVILLE IL | 62223-4323 | |
| NORMA JEAN FORS | | 11539-42ND STREET | | | | CLEAR LAKE MN | 55319-9202 | |
| NORMA JEAN GAITO | TR | 3127 SW WESTWOOD DR | | | | TOPEKA KS | 66614-2741 | |
| NORMA JEAN HARRINGTON & | KIMBERLY KAY GONZALEZ JT TEN | 1014 PERSONS CT | | | | LANSING MI | 48906-5415 | |
| NORMA JEAN MC CAIN | | 637 REDBUD BLVD S | | | | ANDERSON IN | 46013 | |
| NORMA JEAN MC KIBBEN | | 8706 HOLLANDSBURG-SAMPSON RD | | | | ARCANUM OH | 45304-9651 | |
| NORMA JEAN MIKULA TOD | LORI A MIKULA | 5214 GLENWALL DR | | | | ALIQUIPPA PA | 15001-4914 | |
| NORMA JEAN MIKULA TOD | LYNDA J MCCABE | 5214 GLENWALL DR | | | | ALIQUIPPA PA | 15001-4914 | |
| NORMA JEAN MOYER | | 4605 CHESTNUT ST | | | | BETHESDA MD | 20814-3723 | |
| NORMA JEAN PAYNE | | 601 WARDS CORNER RD | | | | LOVELAND OH | 45140-9047 | |
| NORMA JEAN PICKELMANN & | LEONARD L PICKELMANN JT TEN | 4468 DIXON DR | | | | SWARTZ CREEK MI | 48473-8279 | |
| NORMA JEAN PLESS | TR UA 4/1/02 NORMA J PLESS TRUST | PO BOX 157 | | | | ROSCOMMON MI | 48653 | |
| NORMA JEAN SIMONS | | 7603 S KREPPS RD | | | | SAINT JOHNS MI | 48879-9119 | |
| NORMA JEAN STEBBINS & | JAMES P STEBBINS JT TEN | 2706 N 2850TH RD | | | | MARSEILLES IL | 61341-9524 | |
| NORMA JEAN V BAHLINGER | TUTRIX FOR EUGENE T | BAHLINGER JR | 11003 CRANBROOK | | | HOUSTON TX | 77042-1327 | |
| NORMA JEAN V BAHLINGER | TUTRIX FOR GRETCHEN D | BAHLINGER | 11003 CRANBROOK RD | | | HOUSTON TX | 77042-1327 | |
| NORMA JEAN ZUCKER | | 5312 MICHAEL COURT | | | | GRAND BLANC MI | 48439-4326 | |
| NORMA JEANNE STROBEL | | 5200 IRVINE BLVD #76 | | | | IRVINE CA | 92620 | |
| NORMA JO KEENEY | | 103 HOSPITAL PLACE | | | | SAYRE PA | 18840-1601 | |
| NORMA JO MANNING | | 806 CARRIAGE LN | | | | TRENTON OH | 45067-1198 | |
| NORMA JUNE HAMMERT | | BOX 2627 | | | | PONCA CITY OK | 74602-2627 | |
| NORMA K ARMSTRONG | | 69 BAIRD AVENUE | BOX 675 | | | WHEATLEY ON ZZZZZ | | UNITED KIN |
| NORMA K DARRAGH | | 30 FALLOW FIELD | | | | FAIRFIELD CT | 06430 | |
| NORMA K KOSTOHRYZ | | 2122 N NARRAGANSETT AVE | | | | CHICAGO IL | 60639-2634 | |
| NORMA K MARKS & | DONALD E MARKS JT TEN | 780 BRADLEY RD | | | | FRANKLIN NC | 28734 | |
| NORMA K QUALLS | | 338 STEVES SCENIC DR | | | | HORTON MI | 49246-9732 | |
| NORMA KAY PATTEN TUCKER | | 7108 HARVARD AVE | | | | RAYTOWN MO | 64133 | |
| NORMA KELLOGG | | 99 PEARCE DR | | | | AMHERST NY | 14226 | |
| NORMA KETCHUM | | PO BOX 518 | | | | HOCKINGPORT OH | 45739 | |
| NORMA KINSEY | | 4505 DIXIE HWY | | | | DRY RIDGE KY | 41035-7371 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NORMA KRAGER | | 39 S FRANKLIN ST | | | | CATTARAUGUS NY | 14719-1131 | |
| NORMA L ALFORD | C/O HELEN BEARDSWORTH | 215 WAYNERIDGE RD | | | | WAYNESBORO VA | 22980 | |
| NORMA L BLADE | | 12274 ADAMS ST 8B-P6 | | | | MOUNT MORRIS MI | 48458-3200 | |
| NORMA L BROWN & | RIO PHIOR | TR TEN COM | NORMA LUCILLE BROWN LIVING | 12/14/1991 | 13237 WEDDINGT | SHERMAN OAKS CA | 91401 | |
| NORMA L BRYANT & | DOUGLAS C BRYANT JT TEN | 23 HILLSBOROUGH DR | | | | GREENVILLE SC | 29615-3324 | |
| NORMA L BURKE | | 1610 SUNNY ESTATES DR | | | | NILES OH | 44446-4104 | |
| NORMA L CHAMBERS | | 1119 CHESTER ST | | | | ANDERSON IN | 46012 | |
| NORMA L COIL | TR NORMA L COIL LIVING TRUST | UA 07/14/95 | 2608 WINDCREST DR | | | MT VERNON IL | 62864-2966 | |
| NORMA L COUNSELLER | TR UA 10/07/93 NORMA L | COUNSELLER TRUST | 3215 W MT HOPE APT 307 | | | LANSING MI | 48911 | |
| NORMA L DEAVER | | 278 LANDSRUSH ST | | | | SANDUSKY OH | 44870-7504 | |
| NORMA L FISHER | | 2600 STIEGLER RD | | | | VALLEY CITY OH | 44280-9584 | |
| NORMA L GRAY | | 1418 HYDE PARK | | | | CHICAGO IL | 60615-3019 | |
| NORMA L HANDZEL | | 3430 N 56TH PLACE | | | | KANSAS CITY KS | 66104-1503 | |
| NORMA L HARER & | JANICE L GETTY & | CYNTHIA C LUCY JT TEN | 36027 KINGSLAND COURT | | | CLINTON TOWNSHIP MI | 48035-1145 | |
| NORMA L HAUGHT | | 2606 E 10TH ST | | | | ANDERSON IN | 46012-4412 | |
| NORMA L HENRY | TR | NORMA L HENRY LIVING TRUST UA | 3/13/1996 | 612 NW 143RD | | EDMOND OK | 73013-1900 | |
| NORMA L HESS & | EDWARD R HESS JT TEN | 231 RIDGEWAY RD | | | | BALTIMORE MD | 21228-4837 | |
| NORMA L JOHNSTON | | 27 WADE AVE | | | | BUFFALO NY | 14214-2127 | |
| NORMA L JOYCE | | 22 TENNYSON AVE | | | | BUFFALO NY | 14216-2304 | |
| NORMA L KELLY | | 2616 GREEN MT RD SE | | | | HUNTSVILLE AL | 35803 | |
| NORMA L LIGHT | | 305 SOUTHERBY DR | | | | GARNER NC | 27529 | |
| NORMA L NEELY TOD GREGORY W NEE | SUBJECT TO STA TOD RULES | 205 S CAPISTRANO DRIVE | | | | JEFFERSON CITY MC | 65109-6142 | |
| NORMA L PARK | | 2639 PAR FOUR LN | | | | JOLIET IL | 60436-1000 | |
| NORMA L SCHAUMBURG | | 406 E LYLE ST | | | | MILFORD IL | 60953-1347 | |
| NORMA L SLATER | | 1007 SUNSET | | | | MURFREESBORO TN | 37129-2074 | |
| NORMA L STANTEJSKY | | 3732 S 56TH CT | | | | CICERO IL | 60804-4311 | |
| NORMA L SWANN | | 1834 HILLTOP DR | | | | W BEND WI | 53095-2962 | |
| NORMA L THOMPSON | | 1041 BLEMONE AVE | | | | MANSFIELD OH | 44906-1613 | |
| NORMA L WALDEN | | 3722 RAMONA DR | | | | PADUCAH KY | 42001-5240 | |
| NORMA L WALSH | | 41 WHITTIER RD | | | | JAMESTOWN NY | 02835-1540 | |
| NORMA LA PORT | | PO BOX 256 | | | | SYLVAN BEACH NY | 13157-0256 | |
| NORMA L LANGUS | | 7024 GOLF POINTE CIRCLE | | | | TAMARAC FL | 33321-2727 | |
| NORMA LEE ARCILESI & | CAMILLO JERRY ARCILESI TEN ENT | 925 SPORTSMAN NECK RD | | | | QUEENSTOWN MD | 21658-1286 | |
| NORMA LEE CORBIN & | DEBORAH LYNN NAYLOR JT TEN | 633 DELAWARE AVENUE | | | | CLAIRTON PA | 15025-2211 | |
| NORMA LILLIAN WATSON | | 271 KAELEPULU DR | | | | KAILUA HI | 96734-3311 | |
| NORMA LODGE | | 908 W 17TH ST | | | | MARION IN | 46953-1747 | |
| NORMA LOVE WILEY | | 820 W MAIN ST | | | | CALDWELL OH | 43724-1018 | |
| NORMA LUNTZ | | 429 N HAWKINS APT 604 | | | | AKRON OH | 44313-6139 | |
| NORMA M BEIGEL | | 903 W WASHINGTON ST | | | | NEW CARLISLE OH | 45344 | |
| NORMA M FRANCKE | | 6316 SANTA FE TRAIL | | | | FLINT MI | 48532-2047 | |
| NORMA M HUMMEL & | PEGGY LEE FISHER JT TEN | BOX 109 | | | | VERMONTVILLE MI | 49096-0109 | |
| NORMA M JONES | | 3581 RIDGEWAY RD | | | | BELLBROOK OH | 45305-1967 | |
| NORMA M KEGLEY | | 29366 OAKMONT CT | | | | MURRIETA CA | 92563-5815 | |
| NORMA M LANKFORD | ATTN NORMA M JONES | 1856 N GRANT CITY RD 825W | | | | SHIRLEY IN | 47384-9609 | |
| NORMA M MACDONALD TOD | ANDRIA A GARDNER | 5145 OAK PK DR | | | | ALGER MI | 48610-9317 | |
| NORMA M MAGUIRE | | 7 ANSON BROWN RD | | | | JOHNSTON RI | 02919 | |
| NORMA M OGDEN | | UA 09/16/96 | 143 FEL MAR DR | | | SAN LUIS OBISPO CA | 93405-1015 | |
| NORMA M PENCILLE | TR NORMA M OGDEN TRUST | 6484 CLOVERLEAF DR | | | | LOCKPORT NY | 14094-6121 | |
| NORMA M PORTER | | 2866 SOUTH WATERWORKS | | | | BUFORD GA | 30518-1454 | |
| NORMA M RHODES | | 2412 N LOCKE ST | | | | KOKOMO IN | 46901-1518 | |
| NORMA M ROBINSON | | 1213 WALNUT ST | | | | CONNELLSVILLE PA | 15425-4971 | |
| NORMA M RUGILE | | 12763 LAKE DR | | | | LARGO FL | 33774-3139 | |
| NORMA M SPENCER | | 1035 BRIDGE RD | | | | CHARLESTON WV | 25314-1330 | |
| NORMA M SWANSON | | 618 WALNUT ST | | | | LOCKPORT NY | 14094-3132 | |
| NORMA M WILLIAMS & | E EDWARD WILLIAMS JT TEN | BOX 510641 | | | | LIVONIA MI | 48151-6641 | |
| NORMA M WOODVINE & | GEORGE T WOODVINE TR | UA 05/26/1998 | NORMA M WOODVINE TRUST | 175 DAY DRIVE | | SEBASTIAN FL | 32958-6937 | |
| NORMA MANCOUR | | 4471 TORREY ROAD | | | | FLINT MI | 48507 | |
| NORMA MARILYN PERKINS | | 5086 TEWKESBURY DR | | | | DAYTON OH | 45424-3753 | |
| NORMA MAUGHAN | | 246 JUNIPER DR | | | | SCHENECTADY NY | 12306-1704 | |
| NORMA MAXINE TAYLOR | | 3709 WHITNEY AVE | | | | FLINT MI | 48532-5257 | |
| NORMA MCDOWELL | | BOX 355 | | | | DAVENPORT WA | 99122-0355 | |
| NORMA MCGUCKIN | | 16 THIRD ST | | | | BUDD LAKE NJ | 07828-1615 | |
| NORMA MILLS | | 10940 S 560 W | | | | MODOC IN | 47358-9419 | |
| NORMA MIROPOL | | 6932 CASTELLO AVE | | | | VAN NUYS CA | 91405-4107 | |
| NORMA MORRIS | | 1640 MORRISON RD | | | | ROSE CITY MI | 48654 | |
| NORMA N NICOLAI | | 28627 TRITON ST | | | | HAYWARD CA | 94544-5856 | |
| NORMA N RANDALL | | 9858 VAN DYKE | | | | DALLAS TX | 75218-2154 | |
| NORMA N REHN & | STEPHEN J REHN JT TEN | ATTN STEPHEN J REHN | 1024 BAYSIDE TRAIL | | | PORT AUSTIN MI | 48467-9748 | |
| NORMA NOLAN | | 198 STRUTHERS LIBERTY RD | | | | CAMPBELL OH | 44405-1948 | |
| NORMA O CUNNINGHAM | | 601 BRUSH CREEK BLVD | | | | KANSAS CITY MO | 64110-1510 | |
| NORMA P BARNES | | 1008 LOWBER DRIVE | | | | CHERRY HILL NJ | 08034-3634 | |
| NORMA P PRILLAMAN | | 224 WOODHAVEN RD | | | | MARTINSVILLE VA | 24112-6527 | |
| NORMA P RAINWATER | | 1940 BROOK DR | | | | CAMDEN SC | 29020-2008 | |
| NORMA PHELPS & | CINDY L PUFFPAFF JT TEN | 5219 GREENLEAF DR | | | | SWARTZ CREEK MI | 48473-1133 | |
| NORMA PRINCE | | 6630 BANNING DR | | | | OAKLAND CA | 94611-1502 | |
| NORMA R CABELL | | 1020 MAIN ST NW | | | | CORYDON IN | 47112-2100 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NORMA R CUTLER | | PAINTER HILL RD | | | | ROXBURY CT | 06783 | |
| NORMA R GUTTMAN & | JOSEPH R GUTTMAN JT TEN | 8479 MAYBELLE DRIVE | | | | BROOKSVILLE FL | 34613-4019 | |
| NORMA R HUELS | | 13 DAVID DR | | | | OLD BRIDGE NJ | 08857-3206 | |
| NORMA R JACOBSON & | JOHN HAL JACOBSON | TR | NORMA R & JOHN HAL JACOBSO| LIVING TRUST UA 05/10/96 | 3918 90TH SW LN | OLYMPIA WA | 98512-7525 | |
| NORMA R KAMINSKIS | | 3075 CASEY DR 104 | | | | LAS VEGAS NV | 89120-5221 | |
| NORMA R KENNEDY | | 104 GORDON TE | | | | COLUMBIA TN | 38401-2693 | |
| NORMA R MOX & | MELANIE S SHAFER JT TEN | 117 JACKSON ST | | | | FARMERSVILLE OH | 45325-1021 | |
| NORMA R REED & | JOHN B REED | TR UA 11/20/97 | 9807 CEDAR KNELL DR | | | MASON OH | 45040-8902 | |
| NORMA RIDENOURE | | 8615 ETHANS GLEN TER | | | | JACKSONVILLE FL | 32256-9072 | |
| NORMA ROBINSON | | 1809 W MC CLELLAN | | | | FLINT MI | 48504-2587 | |
| NORMA ROSSI | | 1923 NE 79TH AVE | | | | PORTLAND OR | 97213-6657 | |
| NORMA S BRINKMAN & | JOHN H BRINKMAN JT TEN | 244 WOODGATE DR | | | | CROSSVILLE TN | 38571-3800 | |
| NORMA S DAUGHERTY | | 2980 S 500 W | | | | RUSSIAVILLE IN | 46979-9411 | |
| NORMA S FOLMSBEE | | 96 KLINGER AVENUE | | | | TONAWANDA NY | 14150 | |
| NORMA S GARD | | 3052 ST ROUTE 47 | | | | ANSONIA OH | 45303-9703 | |
| NORMA S HART | | 10907 CHATEAU HILL | | | | AUSTIN TX | 78750-3498 | |
| NORMA S JARVIS | ROUTE 1 | BOX 207B | | | | BELINGTON WV | 26250-9760 | |
| NORMA S MARTIN | | 703 WALKER ROAD | | | | OXFORD AL | 36203-3131 | |
| NORMA S MCCOY | ROUTE 8 | 15399 SOUTH 66 | | | | DEFIANCE OH | 43512 | |
| NORMA S SANDROCK | TR UA 07/27/93 NORMA S | SANDROCK REVOCABLE TRUST | 1925 FARRELL DR | | | ST LOUIS MO | 63133-1214 | |
| NORMA S SULLIVAN & | MICHAEL D SULLIVAN JT TEN | 718 SHAW AVE | | | | LANSDALE PA | 19446-2334 | |
| NORMA S TAICLET | | 752 LAURELWOOD SE | | | | WARREN OH | 44484-2423 | |
| NORMA S TORSKY | | 1305 CEDARWOOD | | | | MINERAL RIDGE OH | 44440-9425 | |
| NORMA SAYLORS | | 2079-D RONDA GRANADA | | | | LAGUNA HILLS CA | 92653-2434 | |
| NORMA SCHMIDT & | JOSEPH C STEEL TEN COM | 3850 N HOYNE AVE 1 | | | | CHICAGO IL | 60618-3908 | |
| NORMA SCHUYLER DUNHAM | | 609 N 11TH ST | | | | MIDDLETOWN IN | 47356-1259 | |
| NORMA SHAARDA | | 554 RILEY | | | | HUDSONVILLE MI | 49426-7613 | |
| NORMA SMALLEN | CUST | DANIEL SMALLEN U/THE NEW | YORK UNIFORM GIFTS TO MINO| ACT | BOX 8602 | TARRYTOWN NY | 10591-8602 | |
| NORMA SMITH BARNES | | 1720 PARKWOOD BLVD W | APT 201 | | | WILSON NC | 27893-2168 | |
| NORMA SUTPHEN | | 1905 EMERSON RD | | | | GOODELLS MI | 48027 | |
| NORMA T BOGGESS | | 3977 HERR FIELDHOUSE RD | | | | SOUTHINGTON OH | 44470-9543 | |
| NORMA T BOGGESS | | 3977 HERR-FIELDHOUSE RD NW | | | | SOUTHINGTON OH | 44470-9543 | |
| NORMA T BOURGET | | 173A THAYER ST | | | | MILLVILLE MA | 01529-1623 | |
| NORMA T MEDINA | | 2107 WOODSTOCK DRIVE | | | | COLLEYVILLE TX | 76034-4437 | |
| NORMA TAYLOR | | 290 ROYAL OAKS RD | | | | COLUMBIA KY | 42728 | |
| NORMA THORPE | CUST | JAMES N THORPE U/THE | ILLINOIS UNIFORM GIFTS TC | MINORS ACT | 3920 WYNDWOOD| CRYSTAL LAKE IL | 60014-6567 | |
| NORMA TING | | 101 SAN JOSE LANE | | | | PLACENTIA CA | 92870-5218 | |
| NORMA TOSHIKO YOSHINAGA | | BOX 57 | | | | KAUNAKAKAI HI | 96748-0057 | |
| NORMA TYLER & | ROBERT TYLER JT TEN | 17819 VINTAGEWOOD LN | | | | SPRING TX | 77379-3932 | |
| NORMA V BARBERI | | 190 W SAN MARTIN AVE | | | | SAN MARTIN CA | 95046-9422 | |
| NORMA W CLARK | | 3692 BRANDEIS CT | | | | DECATUR GA | 30034-5518 | |
| NORMA W HESS | C/O L HESS | 1185 AVE OF THE AMERICAS | | | | NEW YORK NY | 10036-2601 | |
| NORMA W RAY | | 2310 THISTLEDAWN DR | | | | LOUISVILLE KY | 40216-4322 | |
| NORMA W STALLINGS | | 1307 N SILVERTON ST | | | | JACKSON SC | 29831-3113 | |
| NORMA W WEST | TR NORMA W WEST LIVING TRUST | UA 09/16/91 | 4611 EL REPOSO DR | | | LOS ANGELES CA | 90065-5204 | |
| NORMA W WILDGEN | CUST RICHARD A WILDGEN U/THE | MICH UNIFORM GIFTS TO MINORS | ACT | 4622 OAKLAWN #133 | | KALAMAZOO MI | 49009 | |
| NORMA W ZIEGLER | | 32 MONTAGUE AVE | | | | TRENTON NJ | 08628-1706 | |
| NORMA WEBERG & | GERALD G WEBERG JT TEN | 9673 Y ROAD | | | | RAPID RIVER MI | 49878-9405 | |
| NORMA WEZLER | | 1854 PORTLAND AVE | | | | ROCHESTER NY | 14617-5236 | |
| NORMA WILCOXSON | ATTN GREAT BARRINGTON SAVINGS | 244 MAIN STREET | | | | GREAT BARRINGTON MA | 01230-1605 | |
| NORMA WINIFRED CRAIG | | 10 GLENELLEN DR E | | | | TORONTO ON  M8Y 2G5 | | CANADA |
| NORMAJEAN WOOLEY LOZINSKI | | 71 EVERETT ST | | | | BRISTOL CT | 06010 | |
| NORMAL BARKER | | 5335 WADSWORTH RD | | | | DAYTON OH | 45414-3515 | |
| NORMALEE R TROCIK | | 715 MAIDEN CHOICE LN | APT CC418 | | | CATONSVILLE MD | 21228-5894 | |
| NORMAN A BALLGE & | DORIS A BALLGE JT TEN | 2072 HOWE RD | | | | BURTON MI | 48519-1126 | |
| NORMAN A BERNARDINE | | 2154 MEYER COURT | | | | LINCOLN PARK MI | 48146-3435 | |
| NORMAN A BEYER | | 110 HAWTHORNE DR | | | | DIMONDALE MI | 48821 | |
| NORMAN A BEYER & | DOLORES L BEYER JT TEN | 1925 HILLCREST AVE | | | | LANSING MI | 48910-4322 | |
| NORMAN A BOUCHER | | 1614 MT HOLLY RD | | | | BURLINGTON NJ | 08016-3740 | |
| NORMAN A BOYEA | | 61 BRUSO RD | | | | MALONE NY | 12953-2814 | |
| NORMAN A CARLSON | | 1710 BRADLEY RD | | | | ROCKFORD IL | 61107-1252 | |
| NORMAN A CORFIS & | MARION W CORFIS JT TEN | 21700 WOODBURY | | | | CLINTON TWP MI | 48035-1761 | |
| NORMAN A FELT & | CAROLYN M FELT JT TEN | 2150 OSTRUM | | | | WATERFORD MI | 48328-1823 | |
| NORMAN A HENDERS & | RUTH T HENDERS JT TEN | 485 WOODSIDE RD APT 1551 | | | | REDWOOD CITY CA | 94061 | |
| NORMAN A HOLDING JR | | 13050 AMBERGATE DR | | | | FISHERS IN | 46037-8870 | |
| NORMAN A HON | | 5115 HARMONY LANE | | | | KANSAS CITY MO | 64151-4746 | |
| NORMAN A HULTS & | THELMA R HULTS JT TEN | 25092 TYLER DR | | | | WINDSOR VA | 23487-4435 | |
| NORMAN A KORPI | | 3097 MCCOLLEM | | | | FLINT MI | 48504-1820 | |
| NORMAN A KRAFFT | TR NORMAN A KRAFFT TRUST | UA 11/16/99 | 115 REIF ST | | | FRANKENMUTH MI | 48734-1511 | |
| NORMAN A KUYKENDALL & | MARY F KUYKENDALL | TR KUYKENDALL TRUST | UA 08/16/99 | 1063 BEAR CREEK RD | | LEICESTER NC | 28748-6312 | |
| NORMAN A LESNAU & | MARGARET J LESNAU & | LONNIE E MYKYTIAK JT TEN | 201 N SQUIRREL RD 1807 | | | AUBURN HILLS MI | 48326-4033 | |
| NORMAN A LUCAS & | MARIE A LUCAS JT TEN | 120 BRISCOE RD | | | | NEW CANAAN CT | 06840 | |
| NORMAN A MILLER | | 512B BAYVIEW DRIVE | | | | MANHATTAN BCH CA | 90266-5759 | |
| NORMAN A MORIAN | | 4350 OTTER LAKE RD | | | | OTTER LAKE MI | 48464-9764 | |
| NORMAN A NITZ JR | | 6576 LUNDY CT 344 | | | | BURTON MI | 48509-9321 | |
| NORMAN A OPRY | | 200 STEVENSON DRIVE | | | | MONROE LA | 71203-2109 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NORMAN A PIERCEFIELD & | JUNE E PIERCEFIELD JT TEN | 632 CLARKSVILLE RD | | | | PORTLAND MI | 48875-9750 | |
| NORMAN A PUFF | | 5893 W JACKSON ST | | | | LOCKPORT NY | 14094-1735 | |
| NORMAN A RENNER | | 15021 REID RD | | | | ROMEO MI | 48065-2118 | |
| NORMAN A RICK & | ADELAIDE E RICK | TR TEN COM | NORMAN A RICK & ADELAIDE E | REVOCABLE TRUST U/D/T | 535 BRAINARD AVE | LA GRANGE PARK IL | 60526 | |
| NORMAN A RING | | 820 TRINWAY | | | | TROY MI | 48098-3181 | |
| NORMAN A ROHRAFF | | 1793 N BERRY | | | | WESTLAND MI | 48185-3543 | |
| NORMAN A ST PETER | | 11 MARTIN RD | | | | SPENCER MA | 01562-2627 | |
| NORMAN A TIBBITS & | JANE K TIBBITS & | DAVID P DEHN & | GLENDA F DEHN JT TEN | 461 LEXINGTON ROAD | | GROSSE POINTE MI | 48236-2842 | |
| NORMAN A WAHLSTEN | | 709 S 5TH ST | | | | VIRGINIA MN | 55792-3018 | |
| NORMAN A WAITE | | 3794 BENGAL RD | | | | GULF BREEZE FL | 32561-3400 | |
| NORMAN A WESOLOWSKI | | 4012 ARSENAL PL | | | | PITTSBURGH PA | 15201-1757 | |
| NORMAN A WRIGHT JR & | RUTH ANN WRIGHT JT TEN | 1900 NORTH STATE ST | | | | CHANDLER IN | 47610-9121 | |
| NORMAN ADAIR | | 3501 29TH AVE NO | | | | SAINT PETERSBURG FL | 33713-3539 | |
| NORMAN ALAN SAPITSKY & | LIBBA KURZBAN SAPITSKY JT TEN | 19432 COLLIER STREET | | | | TARZANA CA | 91356 | |
| NORMAN ALEXANDER | | 2118 WAYNE ST | | | | SANDUSKY OH | 44870-4852 | |
| NORMAN ALEXANDER & | DORTHA ALEXANDER JT TEN | 5047 STONESPRING COURT | | | | ANDERSON IN | 46012-9713 | |
| NORMAN ANTHONY OLSZEWSKI | | 18 HARRIS COURT | | | | CHEEKTOWAGA NY | 14225-3812 | |
| NORMAN ANZURES | | 7715 NEWARK RD | | | | IMLAY CITY MI | 48444-9752 | |
| NORMAN ATKINS | | 2105 MATTHEW NW | | | | ALBUQUERQUE NM | 87104-3210 | |
| NORMAN B ALLEN | | 5303 SILVERCREEK RD | | | | ALGER MI | 48610 | |
| NORMAN B BOLES | | 3342 LAUREL ST | | | | INDIANAPOLIS IN | 46227-3221 | |
| NORMAN B DOUGLAS | | 177 LYNWOOD LANE | | | | BATTLE CREEK MI | 49015-7912 | |
| NORMAN B FOSTER | | 5221 E VIENNA | | | | CLIO MI | 48420-9770 | |
| NORMAN B FUQUA | | 56 GREEN ACRES DR | | | | WHITESBORO NY | 13492-2114 | |
| NORMAN B OWEN | | 12649 10 MILE RD | | | | ILDERTON ON  N0M 2A0 | | CANADA |
| NORMAN B REANY & | DAVID H REANY JT TEN | 5172 CRAWFORD RD | PO BOX 38 | | | DRYDEN MI | 48428-0038 | |
| NORMAN B SMITH | | 3239 LYNFIELD DRIVE S W | | | | ATLANTA GA | 30311-2911 | |
| NORMAN B TYLER | | 1606 E ELMWOOD | | | | MESA AZ | 85203-5811 | |
| NORMAN BAROFSKY & | REGINA BAROFSKY JT TEN | 20 TURNBERRY DRIVE | | | | MONROE TWP NJ | 08831 | |
| NORMAN BASMAJIAN & | JANICE BASMAJIAN TR | UA 07/23/1991 | BASMAJIAN REVOCABLE INTER | TRUST | 4003 PASEO DE LU | TORRANCE CA | 90505-6323 | |
| NORMAN BAY | | 527 CATHEDRAL PARKWAY | | | | NEW YORK NY | 10025-2081 | |
| NORMAN BECKMAN | CUST | MISS DIANE S BECKMAN | U/THE VA UNIFORM GIFTS TO | MINORS ACT | 6849 STRATA ST | MC LEAN VA | 22101-5437 | |
| NORMAN BEERGER PRODUCTION INC | | BOX 177 | | | | TOLOVANA PARK OR | 97145-0177 | |
| NORMAN BENNETT | CUST | MILLARD S BENNETT U/THE | MD UNIFORM GIFTS TO MINORS | ACT | 3210 N LEISURE W | SILVER SPRING MD | 20906-5697 | |
| NORMAN BENNETT | | 209 CASA GRANDE DR | | | | CLINTON MS | 39056-5930 | |
| NORMAN BOONE | | RT 1 BOX 85 | | | | ELK CREEK NE | 68348-9703 | |
| NORMAN BORENSTEIN | | 3520 RIDGELAND RD | | | | DAVIE FL | 33328-6975 | |
| NORMAN BROOKS | | 4-401 WENTWORTH ST W | | | | OSHAWA ON  L1J 6J1 | | CANADA |
| NORMAN BURKE | | 122 CEDAR RUN DR | | | | BAYVILLE NJ | 08721 | |
| NORMAN BUTTERWORTH | | 4149 KEHELEY DR | | | | MARIETTA GA | 30066-1905 | |
| NORMAN C BLANCH III | | 13401 ROBSON ST | | | | DETROIT MI | 48227-5502 | |
| NORMAN C BOEGNER | | 5095 JACKSON RD | | | | FLINT MI | 48506-1009 | |
| NORMAN C BUTORAC | | 127 CORNELL CIR | | | | PUEBLO CO | 81005-1612 | |
| NORMAN C CLUFF | | 14555 DOE RUN | | | | HARVEST AL | 35749 | |
| NORMAN C COTTMAN JR & | ANN H COTTMAN TR | UA 04/26/1991 | COTTMAN FAMILY TRUST | 1792 AMARONE WAY | | HENDERSON NV | 89012-7220 | |
| NORMAN C DECKER | | 117 SAGAMORE DRIVE | | | | LIVERPOOL NY | 13090-2219 | |
| NORMAN C EASTERLING | | 4380 ALYDAR DR | | | | BURLESON TX | 76028-3243 | |
| NORMAN C ELWOOD | | 3901 INDUSTRY ROAD | | | | ROOTSTOWN OH | 44272-9778 | |
| NORMAN C FISCHER | TR NORMAN C FISCHER TRUST | UA 03/20/97 | 8088 MARYWOOD DR | | | NEWBURGH IN | 47630-3035 | |
| NORMAN C HAGAN | | PO BOX 3191 | | | | MONTROSE MI | 48457-0891 | |
| NORMAN C HERRMANN | | 5175 SOUTH ELMS ROAD | | | | SWARTZ CREEK MI | 48473-1601 | |
| NORMAN C HIMES | | 1418 18TH STREET | | | | NIAGARA FALLS NY | 14305-2942 | |
| NORMAN C HURSH & | LINDA C HURSH TEN COM | 9 JEFFREY CIRCLE | | | | BEDFORD MA | 01730-1519 | |
| NORMAN C KENNEDY | | 137 GREENRIDGE DR | | | | MONONGAHELA PA | 15063-1230 | |
| NORMAN C KRUSE | | R R 2 | | | | NAPOLEON OH | 43545 | |
| NORMAN C LANDERS | | 4549 S PENNSYLVANIA AVE | | | | ST FRANCIS WI | 53235-5627 | |
| NORMAN C LANDERS & | MARCELLA B LANDERS JT TEN | 4549 S PENNSYLVANIA AVE | | | | ST FRANCIS WI | 53235-5627 | |
| NORMAN C LINSEY | | BOX 222 | | | | ATTICA NY | 14011-0222 | |
| NORMAN C METCALF | | BOX 1368 | | | | BOULDER CO | 80306-1368 | |
| NORMAN C MITCHELL | | 20 PARWOOD DRIVE | | | | CHEEKTOWAGA NY | 14227-2627 | |
| NORMAN C MONTLE | | 9207 W ARBELA RD | | | | MILLINGTON MI | 48746-9577 | |
| NORMAN C NICHOLAS JR | | 25 OUTWATER DR | | | | LOCKPORT NY | 14094-2103 | |
| NORMAN C PEMBERTON | | 144 PLEASANT PARK CT | | | | WARREN OH | 44481-9440 | |
| NORMAN C RESNER | | 8453 TOMPKINSVILLE RD | | | | GLASGOW KY | 42141-7808 | |
| NORMAN C SAMUEL | | 18694 ALCOY ST | | | | DETROIT MI | 48205 | |
| NORMAN C SEURINCK | | 25249 WYKESHIRE | | | | FARMINGTON HILLS MI | 48336-1554 | |
| NORMAN C THOMA & | MARY THOMA JT TEN | 385 HEISS ROAD | | | | MONROE MI | 48162-9405 | |
| NORMAN C WAGNER & | BARBARA A WAGNER JT TEN | 8476 GREENVIEW | | | | DETROIT MI | 48228-3109 | |
| NORMAN C WAGNER II | | 870 GOLDEN DRIVE | | | | WHITE LAKE MI | 48386-3827 | |
| NORMAN C WATT | | 3561 KINGSBORO NE RD | | | | ATLANTA GA | 30319-1310 | |
| NORMAN C WESTERFELD | TR NORMAN C WESTERFLD TRUST | UA 03/03/93 | 1266 CAHOON RD | | | WESTLAKE OH | 44145-1235 | |
| NORMAN C WRIGHT | | 350 OVERLOOK | | | | BOULDER CO | 80305-6258 | |
| NORMAN CAPELLO | | 2102 E GANSON ST | | | | JACKSON MI | 49202-3716 | |
| NORMAN CARL THOMAS | | 510 OLIVER COURT | | | | CINCINNATI OH | 45215-2505 | |
| NORMAN CASHDOLLAR & | ROSEMARY CASHDOLLAR JT TEN | 6864 TIFTON GREEN TRAIL | | | | CENTERVILLE OH | 45459-6229 | |
| NORMAN CHARLES EHINGER | | 631 PILOT RD | | | | NORTH PALM BEACH FL | 33408-3724 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NORMAN CHUDOBA | | 5155 ROTHESAY COURT | | | | MISSISSAUGA ON  L5M 4Y2 | | CANADA |
| NORMAN COMINS | CUST STEVEN COMINS UGMA MA | 1006 PARADISE ROAD PHG | | | | SWAMPSCOTT MA | 01907-1308 | |
| NORMAN COOPER & | MARGARET COOPER JT TEN | 507 SABLE PALM NORTH | COLONY COVE | | | ELLENTON FL | 34222-3621 | |
| NORMAN COTTMAN & | ANN H COTTMAN | TR COTTMAN FAMILY TRUST | UA 04/26/91 | 1792 AMARONE WAY | | HENDERSON NV | 89012-7220 | |
| NORMAN D ANDERSON | | 4443 N GALE RD | | | | DAVISON MI | 48423-8953 | |
| NORMAN D BEERGER | | BOX 177 | | | | TOLOVANA PARK OR | 97145-0177 | |
| NORMAN D BOIKE | | 1414 JANE | | | | FLINT MI | 48506-3341 | |
| NORMAN D CADARETTE | | 3100 GROVELAND RD | | | | ORTONVILLE MI | 48462-9007 | |
| NORMAN D DIVER | | 12276 MCMAHON | | | | DEERFIELD MI | 49238-9772 | |
| NORMAN D ELLISON III | | 2126 KRATAGE COURT | | | | COMMERCE TWP MI | 48382-3266 | |
| NORMAN D ELLISON III & | KAREN A ELLISON JT TEN | 2126 KRATAGE COURT | | | | COMMERCE TWP MI | 48382-3266 | |
| NORMAN D FOWLER | | RR 1 BOX 352 | | | | CONVERSE IN | 46919-9801 | |
| NORMAN D GUISE | | 691 DOE CROSSING | | | | CENTERVILLE OH | 45459-4871 | |
| NORMAN D HANISZEWSKI | | 5325 OAKWOOD DR | | | | NORTH TONAWANDA NY | 14120-9619 | |
| NORMAN D JOHNSON | | 2414 WENONA DR | | | | WIXOM MI | 48393-2154 | |
| NORMAN D KACZMAREK | | 90 PANORAMA DR | | | | CLEVELAND OH | 44131-2803 | |
| NORMAN D KAMINSKI | | 179 BREEZEWOOD COMMON | | | | EAST AMHERST NY | 14051 | |
| NORMAN D MICHAELSON | | 2197 HEMPSTEAD DRIVE | | | | TROY MI | 48083-2685 | |
| NORMAN D PIKE | | 5167 W CENTER | | | | FAIRGROVE MI | 48733-9703 | |
| NORMAN D REISER & | MARSHA C REISER JT TEN | 8200 ECTOR CT | | | | ANNANDALE VA | 22003-1342 | |
| NORMAN D SPENCER | | 5687 HEMINGWAY LAKE ROAD | | | | OTTER LAKE MI | 48464-9732 | |
| NORMAN D STOTTLEMYRE | | 2195 S W HOLLOW RD | | | | KINGSTON MO | 64650-9159 | |
| NORMAN D WONG & | EUGENIA L WONG TR | UA 08/10/1990 | NORMAN & EUGENIA WONG TR | 675 PACO DR | | LOS ALTOS CA | 94024-3835 | |
| NORMAN DENBLEYKER & | ANNA MAE DENBLEYKER JT TEN | 69 SUNRISE DR | | | | RANCHO MIRAGE CA | 92270-3845 | |
| NORMAN DIEGNAN | CUST ERIN | LYNN DIEGNAN UTMA NJ | BOX 298 | | | OLDWICK NJ | 08858-0298 | |
| NORMAN E ANDERSEN | | 15 E CHESTNUT AVE | | | | EAST SETAUKET NY | 11733-4009 | |
| NORMAN E BECK & | LOAH JEAN BECK JT TEN | 136 DE SANDER DR | | | | LANSING MI | 48906-2345 | |
| NORMAN E BIDWELL | | 25470 ODETTE RD | | | | FLAT ROCK MI | 48134-9708 | |
| NORMAN E BISHOP & | MARCIA E BISHOP JT TEN | 25229 POTOMAC DR | | | | SOUTH LYON MI | 48178-1078 | |
| NORMAN E BLAISDELL | | 513 HAMILTON AVE | | | | LEHIGH ACRES FL | 33972-4530 | |
| NORMAN E BRODFUEHRER | | 78 WILLOWGREEN DR | | | | AMHERST NY | 14228-3420 | |
| NORMAN E CARTER | | 11964 OLD ST CHARLES RD | | | | BRIDGETON MO | 63044-2821 | |
| NORMAN E CASHDOLLAR & | ROSEMARY A CASHDOLLAR JT TEN | 6864 TIFTON GREEN TRAIL | | | | CENTERVILLE OH | 45459-6229 | |
| NORMAN E CHRIEST | CUST LAUREN CHRIEST | UGMA MI | 5445 ESMOND RD | | | HALE MI | 48739-9029 | |
| NORMAN E CHRIEST | CUST LINDSEY HEPNER | UGMA MI | 5445 ESMOND RD | | | HALE MI | 48739-9029 | |
| NORMAN E CLORE | | 58978 LAKESHORE DR | | | | COLON MI | 49040-9726 | |
| NORMAN E COOK | | 241 COTTONWOOD DR | | | | SEBRING FL | 33875-6217 | |
| NORMAN E CUSHIST | | 3031 HUNTINGTON PARK DR | | | | WATERFORD MI | 48329-4530 | |
| NORMAN E DOERSAM | | 788 AIRPORT RD N W | | | | WARREN OH | 44481-9484 | |
| NORMAN E DOERSAM & | JOY J DOERSAM JT TEN | 788 AIRPORT RD N W | | | | WARREN OH | 44481-9484 | |
| NORMAN E DUPAUL | | 4 KIEFER ROAD | | | | SOUTHINGTON CT | 06489-4111 | |
| NORMAN E EGGERS | | 176 E HURDLE RD | | | | MORGANTOWN IN | 46160-8666 | |
| NORMAN E FREEMAN | | 6119 BLACKSTONE BLVD | | | | FREDERICKSBURG VA | 22407-8301 | |
| NORMAN E GRUGLE | | 802 WASHINGTON AVE | | | | ELYRIA OH | 44035 | |
| NORMAN E HILL | | 18 ST QUENTIN AVE | | | | SCARBOROUGH ON  M1M 2M8 | | CANADA |
| NORMAN E HONCHELL | | 1077 CARRAWAY LN | | | | MILFORD OH | 45150-5541 | |
| NORMAN E HOVIS | | 5167 RAY RD | | | | LINDEN MI | 48451-9400 | |
| NORMAN E JENKS | | 1769 LAVENDER RD | | | | THOMPSONS STATION TN | 37179-9785 | |
| NORMAN E K FOX & | ELIZABETH R FOX JT TEN | 29045 MORGNEC ROAD | | | | KENNEDYVILLE MD | 21645-3263 | |
| NORMAN E KANDAL | | 9029 LANE ROAD | | | | MILLINGTON MI | 48746-9649 | |
| NORMAN E KARCHER | | 405 CHURCH ST RR 2 | | | | NAPOLEON OH | 43545-5788 | |
| NORMAN E KEEFE | | BOX 114 | | | | SEDGWICK ME | 04676-0114 | |
| NORMAN E KEESLING | | 6959 W CR 725N | | | | MIDDLETOWN IN | 47356 | |
| NORMAN E LEEN & | LUCY CLARK LEEN JT TEN | 131 COUNTRY CLUB DRIVE | | | | YARMOUTH PORT MA | 02675-1606 | |
| NORMAN E MASTERS | | 3027 HWY 95 | | | | COUNCIL ID | 83612-5105 | |
| NORMAN E MCPHEE & | JUANITA A MCPHEE JT TEN | 150 SITTON SHOALS RD | | | | SENECA SC | 29678-5125 | |
| NORMAN E MOINET | C/O BARBARA R MOINET | 1314 S LANSING ST | | | | SAINT JOHNS MI | 48879-2154 | |
| NORMAN E NIETHE | | 153 HARVEY AVENUE | | | | LOCKPORT NY | 14094-4905 | |
| NORMAN E OLSEN & | JANIS K OLSEN JT TEN | 871 BAY AVE | | | | TOMS RIVER NJ | 08753-3546 | |
| NORMAN E PATRICK | | 227 CARTER LN | | | | TAZEWELL TN | 37879-5002 | |
| NORMAN E PEYTON | | 6973 RONALD DRIVE | | | | MIDDLETOWN OH | 45042-3110 | |
| NORMAN E PRANGE | | 125 62ND STREET | | | | WEST BRADENTON FL | 34209 | |
| NORMAN E PRAST | | 6203 FAIRWAY PINES COURT 3 | | | | BAY CITY M | 48706-9351 | |
| NORMAN E REINKE & | GLORIA JEAN REINKE JT TEN | 1244 W ROWLAND ST | | | | FLINT MI | 48507-4015 | |
| NORMAN E ROE | | 911 WEST MAIN STREET | | | | BRIGHTON MI | 48116-1335 | |
| NORMAN E ROE & | ELIZABETH R ROE JT TEN | 911 W MAIN ST | | | | BRIGHTON MI | 48116-1335 | |
| NORMAN E ROUCH | | 108 N SCOTT ST | | | | NEW CARLISLE OH | 45344-1821 | |
| NORMAN E SAXTON | | 1079 LEWERENZ | | | | DETROIT MI | 48209-2242 | |
| NORMAN E SCHWEITZER & | DOROTHY M SCHWEITZER JT TEN | 103 WILLOWDALE DRIVE | | | | BUFFALO NY | 14224-3572 | |
| NORMAN E STANLEY | | 10468 CINDERELLA DR | | | | CINCINNATI OH | 45242 | |
| NORMAN E TIEMANN | | 21973 E ROSA RD | | | | QUEEN CREEK AZ | 85242-4587 | |
| NORMAN E TODD | | 1116 FERNWOOD | | | | TOLEDO OH | 43607-1903 | |
| NORMAN E TOOTHAKER | | 9719 AMBERLEY DR | | | | DALLAS TX | 75243-2302 | |
| NORMAN E TORELLO | | 1328 SKYVIEW DR | | | | BURLINGHAM CA | 94010-6254 | |
| NORMAN E TROMBLEY | | 3045 BAY MID LINE R 4 | | | | MIDLAND MI | 48642-9804 | |
| NORMAN E VOLZ | | 11122 COLDWATER | | | | FLUSHING MI | 48433-9702 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORMAN E W ERICKSON | | 8470 DANBURY BLVD #101 | | | | NAPLES FL | 34120 | |
| NORMAN E WANDKE & | DONNA E WANDKE JT TEN | 1946 HIDDEN BAY CT | | | | NAPERVILLE IL | 60565-2801 | |
| NORMAN E WEITKAMP | | 3019-28TH AVE W | | | | SEATTLE WA | 98199-2707 | |
| NORMAN E WEST & | VIRGINIA M WEST JT TEN | 12355 ANCHOR LN SW | | | | MOORE HAVEN FL | 33471-8011 | |
| NORMAN E WILKE & | ALICE M WILKE JT TEN | 156 TRENTWOOD DR | | | | FAIRFIELD GLADE TN | 38558-6582 | |
| NORMAN EDELSTEIN AS | CUSTODIAN FOR MARK EDELSTEIN | U/THE ILLINOIS UNIFORM GIFTS | TO MINORS ACT | 4664 W LUNT | | LINCOLNWOOD IL | 60712-2121 | |
| NORMAN ELAM | ATTN MARTHA ELAM | RT6 BOX 105 | | | | KILLEN AL | 35645-9806 | |
| NORMAN ELLIOT FOURNIER | | 205 LYMAN DR | | | | SAN ANTONIO TX | 78209-6032 | |
| NORMAN ELLIS | | PO BOX 351971 | | | | TOLEDO OH | 43635 | |
| NORMAN EPSTEIN & | MARIAN EPSTEIN JT TEN | 57 GLENWOOD DR | | | | TINTON FALLS NJ | 07724-2721 | |
| NORMAN EUGENE RANDOL | | R R 2-BOX 74 | | | | SUMMITVILLE IN | 46070 | |
| NORMAN F ADAMS | | 5003 SHREEVES RD | | | | FAIRGROVE MI | 48733-9548 | |
| NORMAN F ADRIAN | CUST | TIMOTHY W ADRIAN UNDER NJ | UNIFORMS GIFTS TO MINORS A | 3 EVERETT CT | | WEST CALDWELL NJ | 07006-8022 | |
| NORMAN F ALLEN | | 415 LAWNDALE DR | | | | BRYAN OH | 43506-2448 | |
| NORMAN F ANNA | TR NORMAN F ANNA REVOCABLE TRU | UA 02/28/00 | 4461 STACK BLVD APT E 223 | | | MELBOURNE FL | 32901 | |
| NORMAN F BURAKOWSKI | | 202 PALMETTO ST | | | | ST MARYS GA | 31558-4616 | |
| NORMAN F BURLOCK | | 149 BROOK STREET | | | | TORRINGTON CT | 06790-5051 | |
| NORMAN F CUDECK | | 66 LAMSON RD | | | | TONAWANDA NY | 14223-2535 | |
| NORMAN F KUNESH | | 1604 GARFIELD AVE | | | | DELAVAN WI | 53115 | |
| NORMAN F MCKAIN | | 214 W OAK ST | | | | ANDERSON IN | 46012-2548 | |
| NORMAN F REEDER | | 1365 SINAGUA CT | | | | RENO NV | 89511 | |
| NORMAN F RICHARDSON | | 9051 GOULD RD | | | | LINDEN MI | 48451-9615 | |
| NORMAN F SMITH | TR NORMAN F SMITH TRUST | UA 01/15/07 | 185 W IMBODEN DR | APT 107 | | DECATUR IL | 62521-5264 | |
| NORMAN F STEINAGLE | | 3830 CONCORD DR | | | | NORTH TONAWANDA NY | 14120 | |
| NORMAN F TOWER | | 95 SKYRIDGE DRIVE | | | | SPRINGFIELD MA | 01128-1227 | |
| NORMAN F WALAWENDER & | THERESA WALAWENDER JT TEN | 244 MARTIN ROAD | | | | LACKAWANNA NY | 14218-2710 | |
| NORMAN FELDMAN & | MERYL FELDMAN JT TEN | 3208 HATTON ROAD | | | | BALTIMORE MD | 21208-4515 | |
| NORMAN FONG | | 768 LAKE FRONT DR | | | | SACRAMENTO CA | 95831-4225 | |
| NORMAN FRANK | | 135 HIAWATHA DR | | | | CLARENDON HEIGHTS IL | 60514-1115 | |
| NORMAN FRANKS | | 2681 IONIA RD RR 2 | | | | BELLEVUE MI | 49021-9441 | |
| NORMAN FREILICH & | SYLVIA FREILICH JT TEN | 22601 CAMINO DEL MAR 1132 | | | | BOCA RATON FL | 33433-6516 | |
| NORMAN G ABRAHAMSON | | 6 ELIZABETH RD | | | | MANSFIELD MA | 02048-3249 | |
| NORMAN G BARNEY | | 3504 CHURCHILL DR | | | | TOMS RIVER NJ | 08753-4880 | |
| NORMAN G BAYLISS | | 14300 GOOSE LAKE RD | | | | JONESVILLE MI | 49250-9532 | |
| NORMAN G BROWN | | 9814 MILLER ROAD | | | | DURAND MI | 48429-9453 | |
| NORMAN G BRUINSMA | | 1315 BADINGHAM DRIVE | | | | CUMMING GA | 30041 | |
| NORMAN G DOHERTY | | 17479 THE GORE RD | | | | CALEDON ON  L7E 0X6 | | CANADA |
| NORMAN G FUGATE JR | | 53949 SUTHERLAND LN | | | | SHELBY TOWNSHIP MI | 48316-1253 | |
| NORMAN G HASE | | 7475 DORWOOD RD | | | | BIRCH RUN MI | 48415-9027 | |
| NORMAN G HOWARTH | | 2720 TIGER CREEK TRL | | | | LAKE WALES FL | 33898-5514 | |
| NORMAN G HUFFMAN | | 5944 TERN DR | | | | NEW PORT RICHEY FL | 34652-6340 | |
| NORMAN G IRONS & | BEVERLY J IRONS JT TEN | BOX 829 | | | | BUCKLEY WA | 98321-0829 | |
| NORMAN G MILLER & | MARGARET M MILLER JT TEN | 5038 SANDALWOOD DR | | | | GRAND BLANC MI | 48439-4260 | |
| NORMAN G ST AUBIN JR | | 8907 BEATRICE | | | | LIVONIA MI | 48150-4047 | |
| NORMAN G TAYLOR | | 164 E SULLIVANVILLE RD | | | | HORSEHEADS NY | 14845-7231 | |
| NORMAN G VALEK | | 12226 SAINT ANDREWS WA 613 | | | | FENTON MI | 48430-8890 | |
| NORMAN GEOFFREY WEILERT & | TRACY A WEILERT JT TEN | 13227 OLD HANOVER ROAD | | | | REISTERSTOWN MD | 21136-4725 | |
| NORMAN GOLDMAN | | 4 TAYLYNN CT | | | | COTO DE CAZA CA | 92679 | |
| NORMAN GREEN | | 1646 BROADWAY | | | | NEW HYDE PARK NY | 11040-4310 | |
| NORMAN GREENBERG AS | | 9404 ALTA SOL WA | | | | NEW PORT RICHEY FL | 34655-1764 | |
| NORMAN H C PANG | | 538 MAPU LANE | | | | HONOLULU HI | 96817-2241 | |
| NORMAN H COOPER | | 507 SABLE PALM NORTH | | | | ELLENTON FL | 34222-3621 | |
| NORMAN H FISHEL & | NATHAN B FISHEL JT TEN | 2232 ROSEDALE DRIVE | | | | INDIANAPOLIS IN | 46227-4322 | |
| NORMAN H FOX | | 901 IRWIN AVE | | | | ALBION MI | 49224-9713 | |
| NORMAN H GLANTZ & | MIRIAM M GLANTZ JT TEN | 310 SHERIDAN AVE | | | | SOUTH GREENSBURG PA | 15601-5314 | |
| NORMAN H GOETTMAN | | 611 STATE RTE 47 | | | | UNION CITY OH | 45390-8652 | |
| NORMAN H GUNN | | 1103 E BRISTOL | | | | BURTON MI | 48529-1126 | |
| NORMAN H HARRIS | | 9900 CASE ROAD | | | | BROOKLYN MI | 49230-8512 | |
| NORMAN H ISHLER JR | | 230 BONNIE BRAE AVE | | | | ROCHESTER NY | 14618-2133 | |
| NORMAN H JOHNSON & | EVELYN J JOHNSON TR | UA 08/14/90 | NORMAN & EVELYN JOHNSON T | 3002 VALENCIA LN E | | PALM HARBOR FL | 34684-4049 | |
| NORMAN H KINDBLOM JR | | 41 MILLER RD | APT 36 | | | BRISTOL CT | 06010-5956 | |
| NORMAN H LEE | | 9 COMP GATE | EATON BRAY BEFORDSHIRE | | | LU6 2AU ENGLAND | | UNITED KIN |
| NORMAN H LOBB III | | BOX 518 | | | | WEST TISBURY MA | 02575-0518 | |
| NORMAN H MAGEE JR | | 1034 BIG ROCK LOOP | | | | LOS ALAMOS NM | 87544-2806 | |
| NORMAN H MOSELE | | 8647 WEST GLADWIN RD | | | | HARRISON MI | 48625-9773 | |
| NORMAN H PATTON | | 11011 ROLLINGWOOD DR | | | | PORT RICHEY FL | 34668-2328 | |
| NORMAN H RASP & | LUCILLE M RASP | TR UA 02/21/06 RASP LIVING TRUST | 1131 W ORIOLE WAY | | | CHANDLER AZ | 85248-3105 | |
| NORMAN H SCOTT | | 2250 E MAIN ST | | | | OWOSSO MI | 48867-9067 | |
| NORMAN H STONE & | TED L STONE JT TEN | 11045 MAIN RD | | | | FENTON MI | 48430-9717 | |
| NORMAN H THOMAS | | BOX 149 | | | | MIDDLEBOURNE WV | 26149-0149 | |
| NORMAN H WARSAW | | 505 N CHILSON ST | | | | BAY CITY M | 48706-4425 | |
| NORMAN H WEISS | | 164 BRIARHURST DRIVE | | | | TONAWANDA NY | 14150-8836 | |
| NORMAN HIMMEL | CUST JEFFREY HIMMEL UGMA PA | 117 ALBURGER AVE | | | | PHILADELPHIA PA | 19115-4027 | |
| NORMAN HINMAN CHAPMAN | | 764 PLUME ST | | | | SPARTANBURG SC | 29302-2057 | |
| NORMAN HOCHMAN | | 6192 DEERFIELD DR | | | | FARMINGTON MI | 14425-1141 | |
| NORMAN HOLDING JR | | 13050 AMBERGATE DR | | | | FISHERS IN | 46037-8870 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NORMAN HYMOWITZ | | 7 BRADFORD AVE | | | | W ORANGE NJ | 07052-3914 | |
| NORMAN I PICKLES & | DAISY B PICKLES JT TEN | 580 MILLBROOK DR | | | | DOWNERS GROVE IL | 60516 | |
| NORMAN I STEIN & | RUTH STEIN JT TEN | 10900 BALANTRE LANE | | | | POTOMAC MD | 20854-1321 | |
| NORMAN I STEINBERG | | 5133 GARFIELD AVE SOUTH | | | | MINNEAPOLIS MN | 55419-1254 | |
| NORMAN IZATT | | 122 CHATEAU CRT | | | | DEPEW NY | 14043-2911 | |
| NORMAN J BAUER & | KATHLEEN A BAUER JT TEN | 7728 KIRKRIDGE ST | | | | BELLEVILLE MI | 48111-1627 | |
| NORMAN J BIRCH | | 110 BRANDT RD | | | | WEXFORD PA | 15090-6812 | |
| NORMAN J BLAZEJAK & | ELIZABETH A BLAZEJAK JT TEN | 1650 MANOR ROAD | | | | BALTIMORE MD | 21222-2051 | |
| NORMAN J BLAZEJAK & | ELIZABETH A BLAZEJAK JT TEN ENT | 1650 MANOR RD | | | | BALTIMORE MD | 21222-2051 | |
| NORMAN J BOWERMAN & | SUZANNE J BOWERMAN JT TEN | 136 N 10TH ST | | | | SANTA PAULA CA | 93060-2803 | |
| NORMAN J CARHART | | 101 YORKWOOD DR | | | | BRICK NJ | 08723-7807 | |
| NORMAN J CHARTIER & | MARY JANE CHARTIER TEN ENT | 410 TOME ST | | | | RIDLEY PARK PA | 19078 | |
| NORMAN J DIETZ | | 859 ALAN DR | | | | LAKE ORION MI | 48362 | |
| NORMAN J DOWNEY & | AUDREY A DOWNEY JT TEN | 23042 NOTTINGHAM DR | | | | BEVERLY HILLS MI | 48025-3415 | |
| NORMAN J FISHER | TR U/A | DTD 06/19/90 NORMAN J FISHER | TRUST | 5287 FLORENTINE COURT | | SPRING HILL FL | 34608-2606 | |
| NORMAN J GOLTRY | | 6966 TAPPON DR | | | | CLARKSTON MI | 48346-2630 | |
| NORMAN J GRAY | | 1319 EAST 196TH ST | | | | WESTFIELD IN | 46074-9750 | |
| NORMAN J HAMMERGREN & | ELEANOR L HAMMERGREN JT TEN | 8303 GARDEN RIDGE ST | | | | WICHITA KS | 67205-1350 | |
| NORMAN J HOFFMAN | | PO BOX 55171 | | | | GALVESTON TX | 77555 | |
| NORMAN J JOHNSON JR | | 25610 FRIAR LANE | | | | SOUTHFIELD MI | 48034-5865 | |
| NORMAN J KENDRICK & | SUSAN L KENDRICK JT TEN | 1586 POUND DR | | | | FLINT MI | 48532-4560 | |
| NORMAN J KIENTZ | | 635 ST GEORGE AVE | | | | JEFFERSON LA | 70121-1116 | |
| NORMAN J KING | | 2368 NEWBURG RD | | | | DURAND MI | 48429-9122 | |
| NORMAN J KOSZELAK | | 142-15TH AVE | | | | NORTH TONAWANDA NY | 14120-3224 | |
| NORMAN J KRAJKOWSKI | | 16 GROVE RD | | | | WHITE PLAINS NY | 10603-2528 | |
| NORMAN J KUSH | | 8160 SW 108TH LOOP | | | | OCALA FL | 34481 | |
| NORMAN J KUSH & | CAROL L CASTELLAW JT TEN | 8160 SW 108TH LOOP | | | | OCALA FL | 34481 | |
| NORMAN J LASHOMB | | 1640 CO RT 38 | | | | NORFOLK NY | 13667 | |
| NORMAN J MARTELLO & | CAROL A MARTELLO JT TEN | 6015 W 123RD ST | | | | PALOS HEIGHTS IL | 60463-1802 | |
| NORMAN J MILLER | | 4 CHESTER RD | | | | TYRONE PA | 16686-8809 | |
| NORMAN J MORAN | | 420 ROSMERE ST | | | | OSHAWA ON  L1J 5H3 | | CANADA |
| NORMAN J MORAND | | 52 CARSTEAD DR | | | | SLINGERLANDS NY | 12159-9793 | |
| NORMAN J OCONNOR & | STELLA M OCONNOR JT TEN | PO BOX 2731 | | | | PATERSON NJ | 07509-2731 | |
| NORMAN J PEARN | | 6400 VILLAGE PARK DR APT 101 | | | | W BLOOMFIELD MI | 48322-2158 | |
| NORMAN J PREMO | | 8140 W 95TH ST | | | | HICKORY HILLS IL | 60457 | |
| NORMAN J PROVONSIL | | 181 YORKSHIRE PL UNIT G | | | | BELLEVUE OH | 44811 | |
| NORMAN J RHODES | | 129 COUNTY ROAD 348 | | | | SWEETWATER TN | 37874 | |
| NORMAN J ROBINSON & | ERIKA LORE ROBINSON JT TEN | 3108 N UNDERWOOD ST | | | | ARLINGTON VA | 22213-1610 | |
| NORMAN J SAWDEY | | 900 LAWNWOOD AVENUE | | | | KETTERING OH | 45429-5516 | |
| NORMAN J SCHUMACHER | | 5381 WINSWEPT LANE | | | | HOUSE SPRINGS MO | 63051-4500 | |
| NORMAN J SINGER | | 903 20TH AVENUE | | | | TUSCALOOSA AL | 35401 | |
| NORMAN J SOWERS | | 3728 RICE BLVD | | | | HOUSTON TX | 77005-2824 | |
| NORMAN J STACEY & | LOUISE A STACEY JT TEN | 8460 BUFFALO | | | | COMMERCE TWP MI | 48382-3404 | |
| NORMAN J TALARCZYK | TR NORMAN J TALARCZYK FAM TRUST | SUA 08/27/96 | 7918 N PINE VIEW DR | | | EDGERTON WI | 53534-9707 | |
| NORMAN J WEITZEL | | 9910 EDGEWOOD SHORES DR | | | | EDGERTON WI | 53534 | |
| NORMAN J WRIGHT | | 1227 SANDY SOMERIVILLE DR | | | | LONDON ON  N6K 5R2 | | CANADA |
| NORMAN J YENTZEN | CUST | RICKI ANN YENTZEN U/THE | LOUISIANA GIFTS TO MINORS | ACT | BOX 333 | CARENCRO LA | 70520-0333 | |
| NORMAN JACKSON & | ELOISE JACKSON JT TEN | 7415 MALLOW LN | | | | GRAND LEDGE MI | 48837 | |
| NORMAN JAMES LONGWORTH | | 142-B BELLEVUE RD | | | | BELLEVUE HILL N S W 2023 | | AUSTRALIA |
| NORMAN JAMES MCDERMOTT | CUST DALE JAMES MCDERMOTT UTMA | 507 N SPRUCE | | | | GUNNISON CO | 81230-2944 | |
| NORMAN JONES | | 9535 S PRAIRIE AVE | | | | CHICAGO IL | 60628-1418 | |
| NORMAN JONES & | WILLIE JONES JT TEN | 9535 S PRAIRIE AVE | | | | CHICAGO IL | 60628-1418 | |
| NORMAN JOSEPH BARKER JR | | 705 S E 16TH | | | | PORTLAND OR | 97214-2617 | |
| NORMAN K BUCKNER | | 5019 EAST 40TH ST | | | | INDIANAPOLIS IN | 46226-4508 | |
| NORMAN K CHILDS & | MARJORIE J CHILDS JT TEN | 4031 N CRESTON DR | | | | MARION IN | 46952 | |
| NORMAN K LEGGE & | JEAN C LEGGE JT TEN | 501 BRENTWOOD DRIVE W | | | | PLAINFIELD IN | 46168-2159 | |
| NORMAN K MACLEAN | | PLAINS RD RD1 | | | | HUNT NY | 14846 | |
| NORMAN K MULLINS | | 1226 N MILITARY | | | | DETROIT MI | 48209-2377 | |
| NORMAN K NORTHRUP | | 2278 THAYER RD | | | | FREELAND MI | 48623-9426 | |
| NORMAN K POWELL | CUST DAVID | ALAN POWELL UGMA IL | 2518 ST ANDREWS RD | | | URBANA IL | 61802 | |
| NORMAN K POWELL | CUST MICHAEL | STANLEY POWELL UGMA IL | 1833 MAYNARD RD | | | CHAMPAIGN IL | 61822-5266 | |
| NORMAN K ROCKWELL & | JEANNE M ROCKWELL JT TEN | 2501 LAKEVIEW BLVD | | | | WEST BRANCH MI | 48661-9567 | |
| NORMAN K SLOSSER & | DIANE E SLOSSER JT TEN | BOX 249 | 6281 LINDEN ST | | | LUTHER MI | 49656-0249 | |
| NORMAN K SLOSSER & | KEITH F SLOSSER JT TEN | BOX 249 | 6281 LINDEN ST | | | LUTHER MI | 49656-0249 | |
| NORMAN K SOUTH | | 985 SANDERS DR APT 1 | | | | HAMILTON OH | 45013-6022 | |
| NORMAN KELLAR & | PAUL KELLAR TEN COM | TRUSTEES U-W-O TULLIA P | KELLAR | BOX 3536 | | KINGSTON NY | 12402-3536 | |
| NORMAN KELLER | CUST | ROBIN M KELLER U/THE | NEBRASKA UNIFORM GIFTS TO | MINORS ACT | 1517 2ND ST | SAINT PAUL NE | 68873-1307 | |
| NORMAN KENNEDY BURTT | | BOX 1431 | | | | BELLAIRE TX | 77402-1431 | |
| NORMAN KILSTEIN & | SHIRLEY KILSTEIN JT TEN | 135 BEACH 124 ST | | | | BELLE HARBOR NY | 11694-1839 | |
| NORMAN KING | | 5920 CARLTON DR | | | | BURLINGTON KY | 41005-9564 | |
| NORMAN KLUG | | 269 SOUTH PROSPECT | | | | CLARENDON HILLS IL | 60514-1441 | |
| NORMAN KRAUSHAAR | CUST JESSE KRAUSHAAR | UTMA NJ | 408 STUYVESANT ST | | | FORKED RIVER NJ | 08731-1665 | |
| NORMAN KRAUSHAAR | CUST JONAH | DAVID KRAUSHAAR UTMA NJ | 408 STUYVESANT ST | | | FORKED RIVER NJ | 08731-1665 | |
| NORMAN KRAUSHAAR | CUST JORDAN | W KRAUSHAAR UTMA NJ | 408 STUYVESANT ST | | | FORKED RIVER NJ | 08731-1665 | |
| NORMAN KREJSA | | 7065 W 130TH ST 120E | | | | CLEVELAND OH | 44130-7805 | |
| NORMAN L ANDERSON | | 3676 CASTANO DR | | | | DAYTON OH | 45416-1106 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORMAN L ANDERSON & | MARILYN O ANDERSON | TR ANDERSON FAM TRUST | UA 02/12/98 | 65 NORTH 700 EAST | | BRIGHAM CITY UT | 84302-2255 | |
| NORMAN L BARNHART | | 887 ROLAND ROAD | | | | LYNDHURST OH | 44124-1032 | |
| NORMAN L BELZ | | 2301 E NEWARK RD | | | | LAPEER MI | 48446-9473 | |
| NORMAN L BRAUN | CUST | PERRY HOWARD BRAUN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 17 KINGSTON RO | SCARSDALE NY | 10583-1147 | |
| NORMAN L BURNS & | FLOY F BURNS JT TEN | 20802 E 307 ST | | | | HARRISONVILLE MO | 64701-7341 | |
| NORMAN L CAMPBELL & | FAYE J CAMPBELL JT TEN | 5445 COOMER RD | | | | WEST BLOOMFIELD MI | 48324-1108 | |
| NORMAN L COBANE | | 1280 N US 421 | | | | WHITESTOWN IN | 46075 | |
| NORMAN L CUSHING III | | 4 PAISLEY CT | | | | BALTO MD | 21221-4754 | |
| NORMAN L DIVELY | | 5287 BIRCHCREST | | | | SWARTZ CREEK MI | 48473-1043 | |
| NORMAN L DURHAM | | 5707 MELODY LANE | | | | MILFORD OH | 45150-2612 | |
| NORMAN L ERICKSON | | 16010 45TH AVE | | | | BARRYTON MI | 49305-9762 | |
| NORMAN L FEINAUER | | 610 S FARRAGUT ST | | | | BAY CITY M | 48708 | |
| NORMAN L FELKER JR | | 4145 HONEYVALE SOUTH WEST | | | | GRANDVILLE MI | 49418-3103 | |
| NORMAN L FRANCIS | TR UW | RUTH C FRANCIS FAMILY TRUST ART | U/A DTD 9/02/02 | 4219 13TH ST | | ST SIMONS ISLAND GA | 31522 | |
| NORMAN L GOLDBERG | | 40-07 247TH ST | | | | LITTLE NECK NY | 11363-1638 | |
| NORMAN L GORDON | APT 415 | 300 FOX CHAPEL RD | | | | PITTSBURGH PA | 15238-2326 | |
| NORMAN L GREENFIELD | | 2044 OAKDALE | | | | WATERFORD MI | 48329 | |
| NORMAN L JACKSON III | | 1410 LOCHMEATH WAY | | | | DOVER DE | 19901-6515 | |
| NORMAN L JOHNSON | | 2878 CORINTHIA DR | | | | ROCHESTER HILLS MI | 48309-4329 | |
| NORMAN L JOHNSON & | MARTHA C JOHNSON JT TEN | 4328 RUTGERS DR | | | | ANDERSON IN | 46013-4439 | |
| NORMAN L KAISER | | 214 FAIRGREEN AV | | | | NEW SMYRNA BEACH FL | 32168-6192 | |
| NORMAN L KURRASS & | C LORRAINE KURRASS TR | UA 07/06/1999 | KURRASS LIVING TRUST | 8 SHIELDS COURT | | BROOKHAVEN NY | 11719-9723 | |
| NORMAN L LEE & | JOYCE B LEE | TR UA 08/19/92 THE LEE REVOCABLE | LIVING | TRUST | 1620 MONTIA COU | PUNTA GORDA FL | 33950-5211 | |
| NORMAN L MALLORY JR | | 450 STATE PARK ROAD | | | | ORTONVILLE MI | 48462-9464 | |
| NORMAN L MARCHAL | | 1744 LONGWOOD DRIVE | | | | BATON ROUGE LA | 70808-1243 | |
| NORMAN L MC CURDY & | PATRICIA R MC CURDY JT TEN | 211 CHESTNUT GROVE RD | | | | DILLSBURG PA | 17019-9323 | |
| NORMAN L MCLAUGHLIN | | 35114 SHEFFIELD | | | | WESTLAND MI | 48186-4402 | |
| NORMAN L MEYERS | | 1133 YEOMANS ST 115 | | | | IONIA MI | 48846-1954 | |
| NORMAN L MITCHELL | | 810 ACCENT PK DR | | | | DAYTON OH | 45427-2710 | |
| NORMAN L MITCHELL | | 40344 N LAKE SHORE DR | | | | ANTIOCH IL | 60002-8581 | |
| NORMAN L MITCHELL JR | | 1025 HUNT AVE | | | | HAMILTON OH | 45013-2523 | |
| NORMAN L PACER | | 3535 BIRD RD | | | | ORTONVILLE MI | 48462-9084 | |
| NORMAN L PIEGOLS & | MARY U PIEGOLS TR | UA 10/30/1998 | NORMAN & MARY PIEGOLS LIVIN | 400 E MAIN ST APT 415 | | MIDLAND MI | 48640 | |
| NORMAN L PIERCE | | 1233 THISTLEBERRY LN | | | | WEBSTER NY | 14580 | |
| NORMAN L POWERS | | RT 1 C R 49 | | | | HELENA OH | 43435 | |
| NORMAN L RAUPP & | JANICE M RAUPP JT TEN | 216 SOUTH HURON | | | | YPSILANTI MI | 48197 | |
| NORMAN L RUSHTON | | 1690 E BURT ROAD | | | | BURT MI | 48417-9453 | |
| NORMAN L SUTTON | | 14062 CRANBROOK ST | | | | RIVERVIEW MI | 48193 | |
| NORMAN L THOMAS | | 6409 MYSTIC VIEW DR | | | | GAYLORD MI | 49735 | |
| NORMAN L TODD | | 6400 W ST RD 64 | | | | ECKERTY IN | 47116-9228 | |
| NORMAN L TRAUB | | 811 PEMBROOK CT | | | | AIKEN SC | 29803 | |
| NORMAN L TRAUB & | DIANE E TRAUB JT TEN | 811 PEMBROOK CT | | | | AIKEN | 29803-3766 | |
| NORMAN L TWORK JR | | 4464 ELDERBERRY DR | | | | BRIGHTON MI | 48114-8621 | |
| NORMAN L WAUGH | | BOX 313 | | | | ARCADIA IN | 46030-0313 | |
| NORMAN L WEST | | 3112 SW ROBERTS DR | | | | LEES SUMMIT MO | 64082-4132 | |
| NORMAN L WILKES & | PEG Y MCMAHAN | TR | NORMAN L & PEG Y MCMAHAN | LOVING TRUST UA 07/10/90 | 5217 WOODSTON | LAKE WORTH FL | 33463-5817 | |
| NORMAN L WISHER | | 630 N COUNTY RD 900 W | | | | KOKOMO IN | 46901 | |
| NORMAN L LABELLE | | 5752 REGENCY CT | | | | GURNEE IL | 60031-6100 | |
| NORMAN LANDBERG | | 39 TURTLE LOVE LANE | | | | HUNTINGTON NY | 11743-3875 | |
| NORMAN LEE BUSHEE | | 1 MESERO PLACE | | | | HOT SPRINGS VILLAGE AR | 71909 | |
| NORMAN LEE MARCUM | | 10521 SCENIC DR 503 | | | | PORT RICHEY FL | 34668 | |
| NORMAN LEE MCDANIEL | | 4353 WATSON RD | | | | COOKEVILLE TN | 38506-6918 | |
| NORMAN LEE NICHOLS | CUST NORMAN KENT NICHOLS | U/THE MICH UNIFORM GIFTS TC | MINORS ACT | 7703 GRANDMONT | | DETROIT MI | 48228-3626 | |
| NORMAN LEGGE JR | | 501 BRENTWOOD DR W | | | | PLAINFIELD IN | 46168-2159 | |
| NORMAN LEIGHTON RAILSBACK | | 804 SHADY LANE | | | | BEDFORD TX | 76021-5330 | |
| NORMAN LESTER ANDERSON & | DOROTHY ELAINE ANDERSON | TR U/A DTD 07/18/0 | ANDERSON FAMILY TRUST | 3610 HIRSCHFIELD RD | | SPRING TX | 77373-7416 | |
| NORMAN LEVY | | 825 BELVOIR RD | | | | PLYMOUTH MEETING PA | 19462-2515 | |
| NORMAN LIEBERMAN | | 200 W WASHINGTON SQUARE | APT 2507 | | | PHILADELPHIA PA | 19106-3518 | |
| NORMAN LIVELY | | 3782 S ANDREW JOHNSON AVE | | | | TUCSON AZ | 85730 | |
| NORMAN LOWELL LOOPER | | 2954 HANGING LIMB RD | | | | MONTEREY TN | 38574-3675 | |
| NORMAN LUBBE & | ROSEMARY LUBBE JT TEN | 4939 LAKEVIEW DR | | | | QUINCY IL | 62305 | |
| NORMAN M ABDELLA & | RACHEL D ABDELLA JT TEN | 5352 PEPPERMILL RD | | | | GRAND BLANC MI | 48439-1909 | |
| NORMAN M ANDERSON & | ELAINE H ANDERSON TR | UA 04/06/1993 | ANDERSON FAMILY TRUST | 853 BORSHAW DRIVE | | ATTICA MI | 48412-9366 | |
| NORMAN M DRAYTON JR | | PO BOX 2926 | | | | DETROIT MI | 48202-0956 | |
| NORMAN M FORD | | 711 BENNINGTON DR | | | | LEHIGH ACRES FL | 33936-2621 | |
| NORMAN M GILLMEISTER | | 655 CRESTWOOD DRIVE | | | | BLOOMSBURG PA | 17815 | |
| NORMAN M HEYMAN | | 883 SUNSET RIDGE | | | | BRIDGEWATER NJ | 08807-1323 | |
| NORMAN M JANSEN | | 3643 E GRANT | | | | FRESNO CA | 93702-2107 | |
| NORMAN M KATO | | 94-534 MAUKUKU PL | | | | MILILANI HI | 96789-2219 | |
| NORMAN M KIRNBERGER | | 39725 SHORELINE DR | | | | HARRISON TWP MI | 48045 | |
| NORMAN M LAWRENCE & | OLA B LAWRENCE & | NORMAN V LAWRENCE TR | UA 03/11/1991 NORMAN M LAWR | OLA B LAWRENCE TRUST | 1635 LIND BERGH | BEAUMONT TX | 77707 | |
| NORMAN M MARSHALL & | DELORES MARSHAL | TR UA 11/03/97 | NORMAN M MARSHALL & | DELORES E MARSHALL RE | W9952 NOBEKEN | DEERBROOK WI | 54424-9652 | |
| NORMAN M MCLEOD | | 3987 SOUTH MIELKE WAY ROAD | | | | LEWISTON MI | 49756 | |
| NORMAN M MOYLE JR | | 8023 VIA HACIENDA | | | | PALM BEACH GARDENS FL | 33418-7856 | |
| NORMAN M RAAB & | EDITH RAAB JT TEN | 27834 RYAN | | | | WARREN MI | 48092-5132 | |
| NORMAN M ROULSTON & | MARGARET B ROULSTON JT TEN | RT 374 BOX 110A | | | | MERRILL NY | 12955 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORMAN M SCHAEFER & | R LUCILLE M SCHAEFER JT TEN | 525 E SCHANTZ AVE | | | | DAYTON OH | 45409-2333 | |
| NORMAN M SORRELL & | FRANCES M SORRELL JT TEN | 24 ROOD ST | | | | LUDLOW MA | 01056-1319 | |
| NORMAN M ZAPOTOSKY | | 2852 MARION AVE | | | | EDDINGTON PA | 19020-4225 | |
| NORMAN M ZINMAN & | ANNA LINDA ZINMAN JT TEN | 52 HEATHERWOOD DR | | | | MARLBOROUGH MA | 01752-6071 | |
| NORMAN MALONE & | BRENDA MALONE JT TEN | 1305 RUTLAND | | | | HOUSTON TX | 77008-4137 | |
| NORMAN MASON BURNS | | 225 WILSON AVE | | | | CLAWSON MI | 48017 | |
| NORMAN MC KIBBEN | | 3951 RIDGETON RD | | | | BUCYRUS OH | 44820 | |
| NORMAN MCDEVITT | | 44870 E BURSLEY | | | | WELLINGTON OH | 44090-9276 | |
| NORMAN MILLER | CUST MICHAEL A MILLER UGMA PA | 3601 MANTHA DR | | | | FOUNTAINVILLE PA | 18923-9600 | |
| NORMAN MILLER | | 526 COUNTRY LN | | | | LOUISVILLE KY | 40207-1411 | |
| NORMAN MILLER | | 2630 BEL AIRE DR | | | | ARLINGTON HTS IL | 60004-6600 | |
| NORMAN MILLER & | ELAINE M BRAKE JT TEN | 37421 STONEGATE CIRCLE | | | | CLINTON TOWNSHIP MI | 48036-2965 | |
| NORMAN MORRIS RUSHTON | | 630 LANSING ST | | | | CHESANING MI | 48616-1128 | |
| NORMAN N BLEAU JR | | 2106 BENJAMIN RD | | | | IRVING TX | 75060-5107 | |
| NORMAN N FOX | CUST | 10809 GRANDEN MIST DR APT 1061 | | | | LAS VEGAS NV | 89135 | |
| NORMAN N FOX | CUST DAVID B | 244 HARBOR DR | | | | BIGFORK MT | 59911-6264 | |
| NORMAN N FOX | CUST ELLEN S | FOX UGMA CA | 10809 GRANDEN MIST DR APT 1061 | | | LAS VEGAS NV | 89135 | |
| NORMAN N FOX | CUST GENEVER E | 244 HARBOR DR | | | | BIGFORK MT | 59911-6264 | |
| NORMAN N FOX | CUST ROGER EVAN | 244 HARBOR DR | | | | BIGFORK MT | 59911-6264 | |
| NORMAN N FOX & | MARY A FOX JT TEN | 244 HARBOR DR | | | | BIGFORK MT | 59911-6264 | |
| NORMAN N TILLEY JR & | BETH SAUNDERSON TILLEY JT TEN | 12812 BROADMORE RD | | | | SILVER SPRING MD | 20904-3111 | |
| NORMAN NADEL & | ILENE NADEL JT TEN | 286 MADISON AVE ROOM 1803 | | | | NEW YORK NY | 10017-6302 | |
| NORMAN NATKO | CUST | STEVEN NATKO A MINOR U/ART | 8-A OF THE PERSONAL PROPER | LAW OF N Y | 200 WINSTON DR | CLIFFSIDE PARK NJ | 07010-3219 | |
| NORMAN NOUN & | JOAN ELAINE NOUN | TR UA 07/22/88 NORMAN NOUN | REVOCABLE | TRUST | 2705 FRANCE AVE | MINNEAPOLIS MN | 55416-3907 | |
| NORMAN O ROWLEY | | 1008 S ARNOLD ST | | | | MT PLEASANT MI | 48858-3514 | |
| NORMAN O RUSHER | | 182 ABNER CRK PKWY | | | | DANVILLE IN | 46122-9602 | |
| NORMAN O RYDEN & | SHIRLEY D RYDEN JT TEN | 3627 ELIRA LANE | | | | WATERFORD MI | 48328-2310 | |
| NORMAN O SAWULA | | 6 LACEY DR | | | | WHITBY ON  L1R 2B2 | | CANADA |
| NORMAN O STAIRS | | BOX 264 | | | | BUCKSPORT ME | 04416-0264 | |
| NORMAN O WAAG | | 689 WYNWOOD CT | | | | DAYTON OH | 45431-2861 | |
| NORMAN ODLUM | | 27 WEST 55TH ST | | | | NEW YORK NY | 10019-4905 | |
| NORMAN OHARA | | 4816 FULLUM ST | | | | MONTREAL QC  H2H 2K2 | | CANADA |
| NORMAN ONDERDONK | | RFD 2 3000 PERSSE RD | | | | LAFAYETTE NY | 13084-9533 | |
| NORMAN P CALDWELL | | 56 SENECA DRIVE | | | | PITTSBURGH PA | 15228 | |
| NORMAN P ELLSWORTH | | 8273 MEADOW WOOD DR | | | | DAVISON MI | 48423-3406 | |
| NORMAN P GAEDTKE | | 1728 W EUCLID | | | | STOCKON CA | 95204-2909 | |
| NORMAN P HENNESSEY | | 2091 STIRLING | | | | TROY MI | 48098-1039 | |
| NORMAN P HINES | | 1721 DIFFORD DR | | | | NILES OH | 44446-2833 | |
| NORMAN P KELLER | | 2710 FITZHUGH ST | | | | BAY CITY M | 48708-8677 | |
| NORMAN P ROGERS | | 285 ABBOTT RD | | | | BRATTLEBORO VT | 05301-2587 | |
| NORMAN PALEY | | 69 BLENHEIM RD | | | | ENGLISHTOWN NJ | 07726 | |
| NORMAN PARKER | | 1222 CREEKSIDE DR | | | | WILMINGTON DE | 19804-3927 | |
| NORMAN PARKER | | 1443 CHISSOM TRAIL | | | | FLINT MI | 48532-2311 | |
| NORMAN PASCOE & | MARILYN E PASCOE TR | UA 09/25/1990 | PASCOE FAMILY LOVING TRUST | 1260 LARCH | | WATERFORD MI | 48328-3915 | |
| NORMAN PATRICK HOYDIC | | 5190 WYNDHAM | | | | FENTON MI | 48430-9161 | |
| NORMAN PAUL MAXWELL JR | | 216 HARVARD CT | | | | COLLEGE STATION TX | 77840-4626 | |
| NORMAN PEAKS | | 838 E 7TH ST | | | | FLINT MI | 48503-2776 | |
| NORMAN PEMSTEIN & | CLAIR PEMSTEIN JT TEN | 21 COLBURN RD | | | | EAST BRUNSWICK NJ | 08816-1102 | |
| NORMAN PENNINGTON | | 397 TIMBERLEAF DR | | | | BEAVERCREEK OH | 45430 | |
| NORMAN PERLMAN | CUST STEVEN PERLMAN UGMA NY | 36 CLUBSIDE DR | | | | WOODMERE NY | 11598-1365 | |
| NORMAN PETERS | | 11493 SUNSET DR | | | | CLIO MI | 48420-1558 | |
| NORMAN PLOTZKA & | CAROLE A PLOTZKA | TR NORMAN PLOTZKA LIVING TRUST | UA 05/22/95 | 889 ISLAND RD | | HOPE MI | 48628-9617 | |
| NORMAN POKELWALDT | | 3001 MARTIN'S PT RD | | | | KITTY HAWK NC | 27949-3815 | |
| NORMAN POLANSKY | | 91 PENNSYLVANIA AVE | | | | MT VERNON NY | 10552-2419 | |
| NORMAN R ANDERSEN & | DOLORES M ANDERSEN JT TEN | 939 MARCONI AVE | | | | ANNAPOLIS MD | 21401-6843 | |
| NORMAN R BORDO & | JOAN M BORDO JT TEN | 29211 MOULIN DR | | | | WARREN MI | 48093-3637 | |
| NORMAN R BRACKINS | | 1081 ZUNI DRIVE | | | | BURTON MI | 48509-1448 | |
| NORMAN R BURGIN & | WILMA B BURGIN JT TEN | 526 GRAND HARBOR BLVD | | | | NINETY-SIX SC | 29666 | |
| NORMAN R CARLSON JR PERS MER | EST HILDA D CARLSON | 2107 LAKESHORE DR | | | | MICHIGAN CITY IN | 46360-1547 | |
| NORMAN R CARLSON JR PERS MER | UW NORMAN R CARLSON | 2107 LAKE SHORE DR | | | | MICHIGAN CITY IN | 46360-1547 | |
| NORMAN R COLEMAN & | SANDRA L COLEMAN TR | UA 05/29/1984 | COLEMAN LIVING TRUST | 14000 JERRIES DR | | SARATOGA CA | 95070-5411 | |
| NORMAN R COMBS | | 4826 LAMONT CT | | | | WARREN MI | 48092-3384 | |
| NORMAN R FLAGA | | 1033 ELMWOOD W | | | | CLAWSON MI | 48017-1320 | |
| NORMAN R FREEMAN JR & | GARY LEE BROOKS TR | UW MARIE P FREEMAN | 1055 W JOPPA RD APT 353 | | | TOWSON MD | 21204-3774 | |
| NORMAN R GARDNER | | 6 1/2 KIRKLAND AVE APT H26 | | | | CLINTON NY | 13323-1446 | |
| NORMAN R GREENLEAF | | 7181 WILKIE | | | | TAYLOR MI | 48180-1527 | |
| NORMAN R GUILBEAULT & | MICHELE GUILBEAULT JT TEN | 94 BEACON ST | | | | LOWELL MA | 01850-2551 | |
| NORMAN R HART | | 6633 W HOME AVE | | | | WORTH IL | 60482-2305 | |
| NORMAN R HAWKINS | | RT 2 BOX 1242 | | | | NEWTON GA | 31770-9667 | |
| NORMAN R HILLS | | 3955 THIRTEENTH ST UNIT 516 | | | | LA SALLE ON  N9H 2S7 | | CANADA |
| NORMAN R HOFF & | MARY I HOFF JT TEN | 121 BLANC LEE | | | | BELLEVILLE IL | 62226-1509 | |
| NORMAN R JOHNS | | 2991 SHANNON CIR | | | | PALM HARBOR FL | 34684 | |
| NORMAN R KNOWLTON | | 37 YORK ST | | | | PERU IN | 46970-2811 | |
| NORMAN R LANEY | | 65 CRESTVIEW DRIVE | | | | BROCKPORT NY | 14420-2613 | |
| NORMAN R LARGE | | 11831 HICKORY LN | | | | TAVARES FL | 32778-4713 | |
| NORMAN R LLOYD | | 4760 FLAKES MILL ROAD | | | | ELLENWOOD GA | 30294-1914 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NORMAN R LONGLAND | | 13333 BONANZA ST | | | | PACOIMA CA | 91331-4009 | |
| NORMAN R LUTERICK | | 1741 EISENHOWER CT | | | | BRUNSWICK OH | 44212-3757 | |
| NORMAN R MEYERS & | MARILYN A MEYERS JT TEN | 1005 BROOKVIEW CT | | | | FINDLAY OH | 45840-6518 | |
| NORMAN R NICKERSON | | 7100 VAN PELT RD | | | | KINGSLEY MI | 49649-9667 | |
| NORMAN R PETTIT | | 906 CHELSEA WAY | | | | LAKE WALES FL | 33853-3461 | |
| NORMAN R REED | | 1256 SOUTH 100 W | | | | HARTFORD CITY IN | 47348-9509 | |
| NORMAN R REINKE | | 2555 ANDEN PL | | | | SAGINAW MI | 48604-9740 | |
| NORMAN R REINKE & | CAROL R REINKE JT TEN | 2555 ANDEN PL | | | | SAGINAW MI | 48604-9740 | |
| NORMAN R REYNOLDS & | DOROTHY L REYNOLDS JT TEN | 7650 SALEM-UNITY RD | | | | SALEM OH | 44460-9207 | |
| NORMAN R SANDERS | | 3127 COLUMBUS AVE | | | | ANDERSON IN | 46016-5441 | |
| NORMAN R SANFORD & | BETTY L SANFORD JT TEN | 116 FLORAL AVE | | | | ST JOHNS MI | 48879-1046 | |
| NORMAN R SCHNABEL | | 606 DEER CLIFF CTV | | | | FORT WAYNE IN | 46804-3559 | |
| NORMAN R SHNEIDER | | 1860 COUNTY RD D | | | | CERESCO NE | 68017-4044 | |
| NORMAN R SLOCUM | | 7577 SADDLE BAG LAKE ROAD | | | | LAKE ODESSA MI | 48849-9303 | |
| NORMAN R STEELE & | CHRISTAL E STEELE JT TEN | 10608 WINDJAMMER CIRCLE | | | | INDIANPOLIS IN | 46236-8933 | |
| NORMAN R SWERESKI | | 33707 ASHTON DR | | | | STERLING HEIGHTS MI | 48312-6008 | |
| NORMAN R TALCOTT | | 1250 FLORENCE | | | | WATERFORD MI | 48328-1214 | |
| NORMAN R WALLNER | | 1324 BUXTON DRIVE | | | | DESOTO TX | 75115-7752 | |
| NORMAN R WEIGEL | | PO BOX 63 | | | | CUBA MO | 65453-0063 | |
| NORMAN R WISSINGER | | 951 NASON HILL RD | | | | MARINE ST CRX MN | 55047 | |
| NORMAN R WOOLUM | | 132 COUNTY ROAD 312 312 | | | | FLORENCE AL | 35634-6244 | |
| NORMAN RABJOHN | TR NORMAN RABJOHN LIVING TRUST UA 12/14/90 | | 100 E RIDGELEY RD | | | COLUMBIA MO | 65203-3630 | |
| NORMAN RADOW & | MARILYN RADOW JT TEN | 2327 THOUSAND OAKS DRIVE | | | | RICHMOND VA | 23294-3433 | |
| NORMAN RAYMOND LEMONS | | BOX 109 | | | | CANON CITY CO | 81215-0109 | |
| NORMAN ROBERSON | | 423 GARDEN AVE | | | | MT VERNON NY | 10553-2015 | |
| NORMAN ROSNER | | PAR 3 U/W MAE ROSNER | 530 E 90TH ST | | | NEW YORK NY | 10128-7859 | |
| NORMAN ROSTKOWSKI & | ADELE M ROSTKOWSKI | TR UA 03/09/99 | ROSTKOWSKI REVOCABLE LIVI | 30334 VALENTI DR | | WARREN MI | 48088 | |
| NORMAN S BOND | TR NORMAN S BOND REVOCABLE TRUST | UA 01/15/97 | 104 VANDALIA AVE | | | CAMBRIDGE CITY IN | 47327 | |
| NORMAN S COHEN & | LINDA H COHEN JT TEN | 2577 INTERPLEX DR | STE 202 | | | TREVOSE PA | 19053-6957 | |
| NORMAN S COZZA | | 29617 SUTHERLAND | | | | WARREN MI | 48093-3713 | |
| NORMAN S HUNT JR | | 1433 HELOIS ST | | | | METAIRIE LA | 70005-1014 | |
| NORMAN S JEANNIN | | 12513 E 58TH TE | | | | KANSAS CITY MO | 64133-7602 | |
| NORMAN S KAUFFMANN | | 4975 NORTHLAND RD | | | | MABLETON GA | 30126-1649 | |
| NORMAN S LIEBERFREUND | | 27 CYNTHIA LANE | | | | PLAINVIEW LONG ISL NY | 11803-5622 | |
| NORMAN S MANSSUR & | IRENE M MANSSUR & | DENNIS N MANSSUR JT TEN | 2025 BAGLEY | | | FLINT MI | 48504-4659 | |
| NORMAN S SCHAUDER & | JOSEPHINE D SCHAUDER JT TEN | 10025 TENNYSON | | | | PLYMOUTH MI | 48170 | |
| NORMAN S SMITH | | CC APDO 570 | | | | LA PAZ BCS 23000 | | MEXICO |
| NORMAN S THOMAS | | 3753 WOOD LENHART RD SW | | | | WARREN OH | 44481-9714 | |
| NORMAN S ZDROJEWSKI | | 3616 BICSAK | | | | WARREN MI | 48092-3352 | |
| NORMAN S ZDROJEWSKI & | PATRICIA ZDROJEWSKI JT TEN | 3616 BICSAK | | | | WARREN MI | 48092-3352 | |
| NORMAN SALYER JR | | 5288 TUXWORTH DR | | | | COLUMBUS OH | 43232-5832 | |
| NORMAN SAYLOR | | 14 DAVIS ST | | | | JAMESTOWN NY | 45335-1610 | |
| NORMAN SCHNEIDER | CUST ANDREW | KEITH SCHNEIDER UGMA NY | 253 BIRCH DR | | | ROSLYN NY | 11576-3001 | |
| NORMAN SMALL | | ROUTE 1 616 N 33RD | | | | LA SALLE IL | 61301-9621 | |
| NORMAN SMITH | | 37347 GIAVON ST | | | | PALMDALE CA | 93552-4757 | |
| NORMAN SOMERS | | 20911 RIVERBEND DR S | | | | MOUNT CLEMENS MI | 48038-2488 | |
| NORMAN STEIGERWALD | | 4490 E CEDAR LAKE DR | | | | GREENBUSH MI | 48738-9727 | |
| NORMAN STETZ | CUST THOMAS | STETZ UGMA MI | 6727 LAKEWOOD DR | | | OSCODA MI | 48750-8747 | |
| NORMAN STEWART & | MARJORIE STEWART JT TEN | 1307 DIABLO DRIVE | | | | CROSBY TX | 77532-3004 | |
| NORMAN T BROWN | | 4721 WREN CT | | | | LEBANON OH | 45036-8862 | |
| NORMAN T FRENCH | | MAPLE GREEN | | | | CONWAY MA | 01341 | |
| NORMAN T HASTY | TR NORMAN T HASTY LIVING TRUST | UA 02/04/99 | 261 SENTU WAY | | | HARTWELL GA | 30643-2972 | |
| NORMAN T HEALEY | | 5140 BALZER ST | | | | LANSING MI | 48911-3529 | |
| NORMAN T PARKER & | ELAINE W PARKER JT TEN | 1828 WILLOW POINT DR | | | | SHREVEPORT LA | 71119-4112 | |
| NORMAN T SHAW | TR NORMAN T SHAW TRUST UA 9/9/02 | 144 ACADEMY AVE | | | | WEYMOUTH MA | 02188 | |
| NORMAN T TRUDELL | | 9302 QUANDT | | | | ALLEN PARK MI | 48101-1587 | |
| NORMAN T WOOD & | NANCY M WOOD | TR | NORMAN T WOOD & NANCY M W | LIVING TRUST UA 12/02/94 | 4469 GRANT RD | MILDDLETON MI | 48856-9729 | |
| NORMAN TOWELL & | ESTELL TOWELL JT TEN | 44 YALE RD | | | | HAVERTOWN PA | 19083-3626 | |
| NORMAN TULLY SAFIAN | | 138 ELM AVE | | | | GLEN COVE NY | 11542-3240 | |
| NORMAN UDER | | 1427 HAWICK TERR | | | | CHESAPEAKE VA | 23322 | |
| NORMAN V BROWN & ADELINA M GRIEG | BROWN & GRIEGO TRUST | U/A DTD 01/02/06 | 2510 N NELSON ST | | | ARLINGTON VA | 22207 | |
| NORMAN V GODFREY | | 350 KENMORE ROAD | DOUGLAS MANOR | | | NEW YORK NY | 11363-1017 | |
| NORMAN VANVOSSEN & | MILDRED A VANVOSSEN JT TEN | 8905 WEST 93RD PLACE | | | | HICKORY HILLS IL | 60457-1613 | |
| NORMAN W & PHYLLIS Y HAASE | TR HAASE LIVING TRUST | UA 10/29/98 | 56355 INDIAN TRAIL | | | MACOMB MI | 48042-1407 | |
| NORMAN W BARASH | | 567 NOTTINGHAM DR | | | | SEYMOUR IN | 47274-1945 | |
| NORMAN W BELLENGER | | 1180 MATT IRVING DR #104 | | | | HOLLAND MI | 49423 | |
| NORMAN W BELLENGER JR | | 5392 110TH AVE | | | | PULLMAN MI | 49450-9653 | |
| NORMAN W BLACKBURN | | PO BOX 181 | | | | JONESBORO IN | 46938-0181 | |
| NORMAN W BOWERS | | 4848 FRANCIS ROAD | | | | HALE MI | 48739-9145 | |
| NORMAN W BRIGGS | | 2020 PARKWAY SOUTH | | | | BROOMALL PA | 19008-3137 | |
| NORMAN W COLE & | FLEETA E COLE JT TEN | PO BOX 24 | | | | PINETTA FL | 32350 | |
| NORMAN W CRAWFORD | | 6 CARY AVE | | | | OAKFIELD NY | 14125-1104 | |
| NORMAN W DANYLUK | | 61 HOWARD AVE | | | | ST CATHARINES ON L2N 3X3 | | CANADA |
| NORMAN W DOUDIET | | 1344 STONE POST ROAD | | | | JAMES ISLAND SC | 29412-9428 | |
| NORMAN W EASON | | 6838 OHIO AVE | | | | CINCINNATI OH | 45236-3844 | |
| NORMAN W HILDRETH | | 39789 VILLAGE WOODE | | | | NOVI MI | 48375-4554 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| NORMAN W HILL | | 1714 MULBERRY ROAD | | | | MARTINSVILLE VA | 24112-5718 | |
| NORMAN W JASON | | 3286 WEST RIDGEWAYAVE | | | | FLINT MI | 48504-6941 | |
| NORMAN W LENDZION JR | | 13800 S REED RD | | | | BYRON MI | 48418-8917 | |
| NORMAN W LOCKE | | PO BOX 273 | | | | FLUSHING MI | 48433-0273 | |
| NORMAN W NELSON | | 6822 BANNER | | | | TAYLOR MI | 48180-1678 | |
| NORMAN W PETZOLD | | 1197 WILLIAM ST | | | | VASSAR MI | 48768-1136 | |
| NORMAN W PETZOLD | | 20484 9 MILE RD | | | | REED CITY MI | 49677-8475 | |
| NORMAN W ROWE & | LOUISE E ROWE JT TEN | 4 FORESTAL CIRCLE | | | | NEWARK DE | 19711-2986 | |
| NORMAN W SAUER | | 6232 DALLAS ST | | | | MONROE MI | 48161-3728 | |
| NORMAN W SCHUMACHER | | 11634 TURKS DRIVE | | | | NEW PORT RICHEY FL | 34654-2700 | |
| NORMAN W SELNES | | 30621 BALEWOOD | | | | SOUTHFIELD MI | 48076-1571 | |
| NORMAN W SHORB | | 13821 LAKESIDE DRIVE | | | | CLARKSVILLE MD | 21029-1339 | |
| NORMAN W SMITH | | BOX 671 | | | | LAPEER MI | 48446-0671 | |
| NORMAN W SNOOK JR & | WENDY G SNOOK JT TEN | 23771 SHERWOOD RD | | | | BELLEVILLE MI | 48111-9322 | |
| NORMAN W SPIDLE | | 6081 JEANETTE | | | | HASLETT MI | 48840-8240 | |
| NORMAN W STERN & | SYDNEY HELEN STERN & | MARGARET CICUREL TR | UA 08/02/2007 | NORMAN W STERN TRUST | 4438 STONY RIVE | BLOOMFIELD MI | 48301 | |
| NORMAN W TROY | | 103 GREEN TREE LANE | | | | TOWAN TN | 37318-3362 | |
| NORMAN W TROY & | LOUISE E TROY JT TEN | 103 GREENTREE | | | | COWAN TN | 37318-3362 | |
| NORMAN W ULCH | | 4262 WILLOUGHBY | | | | HOLT MI | 48842-9763 | |
| NORMAN WATNICK | | 3 HEATHCOTE DR | | | | ALBERTSON NY | 11507-2224 | |
| NORMAN WEISER & | MARION WEISER JT TEN | 854 E 27TH ST | | | | BROOKLYN NY | 11210 | |
| NORMAN WESLEY MCNEA | | G 35 20 HOGARTH ST | | | | FLINT MI | 48532 | |
| NORMAN WESOLOWSKI | | 4012 ARSENAL PL | | | | PITTSBURGH PA | 15201-1757 | |
| NORMAN WHEELER | | 1147 E MUELLER AVE | | | | DECATUR IL | 62526-4861 | |
| NORMAN WILKINSON | | BOX 6271 | | | | TEXARKANA TX | 75505-6271 | |
| NORMAN WILLNER & | MARY A WILLNER JT TEN | 309 MARVIN ROAD | | | | SILVER SPRING MD | 20901-1726 | |
| NORMAN WISE | CUST ANDREW NEVIL WISE UGMA NY | 1978 DOROTHEA RD | | | | BERKLEY MI | 48072-1867 | |
| NORMAN WISE | CUST JEREMY H WISE UGMA NY | 1018 WOODBINE WAY | | | | SAN JOSE CA | 95117-2964 | |
| NORMAN YAVER | | 5340 WYCOMBE AVE | | | | BOYNTON BEACH FL | 33437-1646 | |
| NORMAN Z SHILLING & | MARY ELEANOR SHILLING JT TEN | 1400 ROWE ROAD | | | | SCHENECTADY NY | 12309-1101 | |
| NORMAND E HATT | | NORMAND E HATT REVOCABLE LIVING | 535 N COLLEGE RD | | | MASON MI | 48854 | |
| NORMAND L ARCAND | TR UA 2/5/01 | 30 THIRD AVE | | | | BELLINGHAM MA | 02019-1443 | |
| NORMAND L LAMBERT | | 2315 PROVIDENCE PIKE | | | | N SMITHFIELD RI | 02896-9341 | |
| NORMAND L MALO | | 124 E OLD GREENVILLE RD | | | | NORTH SMITHFIELD RI | 02896-7425 | |
| NORMAND L TURENNE | | 280 RAILROAD STREET | | | | MANVILLE RI | 02838-1129 | |
| NORMAND LE PAGE | | 36 HILLSDALE ST | | | | WOONSOCKET RI | 02895-3616 | |
| NORMAND P LORANGER & | ELLEN A LORANGER JT TEN | 41 RUSSELL ST | | | | NASHUA NH | 03060-4101 | |
| NORMAND R BOUTIN | | 7550 CORBIN AVE 3 | | | | RESEDA CA | 91335-2422 | |
| NORMAND R HEROUX | | 90 HEMLOCK DR | | | | ATTLEBORO MA | 02703-6528 | |
| NORMAND R MATTEAU | | 15 RUE DAUPHINAIS | | | | GATINEAU QC  J8R 2K6 | | CANADA |
| NORMAND Y GUERTIN | | 37 BURLWOOD DR | | | | BURLINGTON CT | 06013-2502 | |
| NORMANDY MARY GACK & | CONRAD E GACK JT TEN | 153 SILVER TAIL LANE | | | | NEW HOPE PA | 18938 | |
| NORMUNDS MEZINS | PLAVNIEKKALNA IELA | 10P/N KATLAKALNS | KEKAVAS PAGASTS | | | RIGAS RAJONS | LV2111 | LATVIA |
| NORNA L SMITH | | 1289 E PRINCETON AVE | | | | FLINT MI | 48505-1754 | |
| NORON RODGERS | | RT 1 BOX 262-B | | | | UNION SPRINGS AL | 36089-9176 | |
| NORRAINE G VOEGTLE & | FRANK L VOEGTLE JT TEN | 526 NORTH RD | | | | SCOTTSVILLE NY | 14546-1129 | |
| NORREEN BELLE DAVIES | | 2951 S FAIRVIEW ST C | | | | SANTA ANA CA | 92704-6531 | |
| NORRIS A MONTGOMERY | | 116 W BAKER | | | | FLINT MI | 48505-4101 | |
| NORRIS BIGGINS | | 1531 RYDALMOUNT RD | | | | CLEVELAND HTS OH | 44118-1349 | |
| NORRIS C STILLWELL | | 3418 JEANETTE AVE | | | | TOLEDO OH | 43608-1607 | |
| NORRIS C STOKES | | 11405 WHITMORE AVE | | | | CLEVELAND OH | 44108-2645 | |
| NORRIS C WALLS TR | UA 11/25/2002 | NORRIS C WALLS & PAULENE A WALLS | REV LIV TRUST | 611 WARFIELD | | DAVISBURG MI | 48350 | |
| NORRIS C WILKERSON | | 5405 ROXBURY RD | | | | INDIANAPOLIS IN | 46226-1549 | |
| NORRIS C WILKERSON & | LYNDA H WILKERSON JT TEN | 5405 ROXBURY RD | | | | INDIANAPOLIS IN | 46226-1549 | |
| NORRIS E HARRELL & | KATHRYN J HARRELL JT TEN | 18654 111TH PLACE S E | | | | RENTON WA | 98055-7180 | |
| NORRIS H BARBRE & | PATRICIA P BARBRE JT TEN | 329 S GRAHAM | | | | PITTSBURGH PA | 15232-1007 | |
| NORRIS HOBSON | | 23011 WREXFORD DR | | | | SOUTHFIELD MI | 48034-6575 | |
| NORRIS J ANKER | | 36 PARAKEET HILL | | | | ORION MI | 48359-1849 | |
| NORRIS J LASOCKI & | IRENE M LASOCKI JT TEN | 3136 S 42ND ST | | | | MILWAUKEE WI | 53215-4031 | |
| NORRIS J SHEPARD | | 431 SOUTH 22ND | | | | SAGINAW MI | 48601-1538 | |
| NORRIS L CANTRELL | | 4665 GUILFORD FOREST DR S | | | | ATLANTA GA | 30331-7393 | |
| NORRIS L GIGGY | | 4487 SOUTH 1ST ST | | | | KALAMAZOO MI | 49009 | |
| NORRIS L GOODFRIEND | CUST GENA SUE GOODFRIEND | U/THE TEXAS UNIFORM GIFTS TC | MINORS ACT | 506 N POST OAK LANE | | HOUSTON TX | 77024-4621 | |
| NORRIS L HICKS | | 4522 ELMER ST | | | | DAYTON OH | 45417-1337 | |
| NORRIS L JACOBS | | 20 WALDEN DR | | | | BRIDGETON NJ | 08302-4421 | |
| NORRIS L ROBERTS | | 2656 NETHERTON | | | | ST LOUIS MO | 63136-4671 | |
| NORRIS LACY | | 415 SHALIMAR DR | | | | GAFFNEY SC | 29341-2856 | |
| NORRIS MCGEE | | 4838 DAYTON-LIBERTY RD | | | | DAYTON OH | 45418-1968 | |
| NORRIS O ALEXANDER | | 7225 HWY 101 N | | | | ROCKMART GA | 30153-6375 | |
| NORRIS O THOMPSON JR | | 5422 ESCAPARDO WAY | | | | COLORADO SPRINGS CO | 80917-3334 | |
| NORRIS P FONNEST | | 1543 N MAIN ST | | | | NILES OH | 44446-1245 | |
| NORRIS R CHADWELL & | IRMGARD M CHADWELL JT TEN | 2330 HAMMERSLEA | | | | ORION MI | 48359-1624 | |
| NORRIS R FOWLER | | 523 E MAIN ST | | | | UNION SC | 29379-1904 | |
| NORRIS R HOWARD JR | | 654 FRANS DRIVE | | | | ABINGDON MD | 21009 | |
| NORRIS W BROWN | | 25430 SOUTHFIELD RD APT 205 | | | | SOUTHFIELD MI | 48075-1957 | |
| NORRIS W CARNES | | 22 EVERGREEN RD | NORTH OAKS | | | ST PAUL MN | 55127-2004 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| NORRIS W JENKINS | | 206 KERRY | | | | EATON RAPIDS MI | 48827-1381 | |
| NORTH BRANCH INC | | 441 W REMUS RD | | | | MOUNT PLEASANT MI | 48858-9075 | |
| NORTH CANTON PLAZA INC | | 326 CLEVELAND AVENUE N W | | | | CANTON OH | 44702-1538 | |
| NORTH EAST CATHOLIC ALUMNI | MEMORIAL SCHOLARSHIP FUND | INC | ATT L KNOBBS | BOX 4896 | | PHILA PA | 19124-0896 | |
| NORTH TEN MILE BAPTIST | CHURCH | ATTN MARY R CARSON | 2042 S MAIN ST EXT | | | WASHINGTON PA | 15301-3262 | |
| NORTHERN E JAMES | | 10801 E OUTER DR | | | | DETROIT MI | 48224-2963 | |
| NORTHERN ENGRAVING CORPORATION | C/O RITA FORBES | 803 S BLACK RIVER | | | | SPARTA WI | 54656-2221 | |
| NORTHERN FEATHER INC | | BOX 40 | | | | ROCHELLE PARK NJ | 07662-0040 | |
| NORTHGATE TIRE CO INC | | 5209 DIXIE HWY | | | | FAIRFIELD OH | 45014-3008 | |
| NORTHROPE D MINTO | | 1980 SE 170 AVE RD | | | | SILVER SPRINGS FL | 34488-5839 | |
| NORTHWOOD TEMPLE CHURCH | | 4200 RAMSEY ST | | | | FAYETTEVILLE NC | 28311-2131 | |
| NORTON E RICKARD | | 4919 BLACK NOSE SPRING RD | | | | SANBORN NY | 14132-9322 | |
| NORTON J BLOCH | | 33 GREENTOLL TERR | | | | TENAFLY NJ | 07670-2405 | |
| NORTON M RUBENSTEIN | | 8711 OLD SPRING RD | | | | RICHMOND VA | 23235-1535 | |
| NORUM A RUONAVAARA & | RENA L RUONAVAARA JT TEN | 952 LESLIE ST | | | | LANSING MI | 48912-2506 | |
| NORVA G SALTMAN & | JAMISEN ERICA SALTMAN JT TEN | 2700 GRANDE DRIVE NORTHWEST | UNIT 104 | | | ALBUQUERQUE NM | 87120 | |
| NORVAL E SIMMONS | | 1947 WEST 48 ST | | | | CLEVELAND OH | 44102-3436 | |
| NORVAL F EICHELBERGER | | 20535 GREENTREE CRT | | | | ESTERO FL | 33928 | |
| NORVAL F EICHELBERGER & | PEGGY A EICHELBERGER TEN COM | 20535 GREENTREE CRT | | | | ESTERO FL | 33928 | |
| NORVAL NORTHCOTT | | 1150 N WOODBURN CT | | | | INVERNESS IL | 60067-4290 | |
| NORVAL P CAPLES | | PO BOX 937 | | | | GAINESVILLE GA | 30503-0937 | |
| NORVAL P DAVIS & | NEDRA I DAVIS JT TEN | 10408 SUNNINGDALE DR | | | | RANCHO MIRAGE CA | 92270-1434 | |
| NORVEL DANIELS | | 5105 EUCLID | | | | KANSAS CITY MO | 64130-2565 | |
| NORVEL E WEST | | 2744 SW 64TH | | | | OKLAHOMA CITY OK | 73159-1624 | |
| NORVEL O JOHNSON & | BARBARA L JOHNSON JT TEN | 7064 LENNON ROAD | | | | SWARTZ CREEK MI | 48473-9727 | |
| NORVELL A WHITENER | | ROUTE 2 BOX 98G | | | | WILLIAMSVILLE MO | 63967 | |
| NORVELL O WAY | | 5527 ATHEY RD | | | | HARRISON MI | 48625-9674 | |
| NORVELL PRESTON LAMB ADAMSON | | 4606 LEONARD PKWY | | | | RICHMOND VA | 23226-1336 | |
| NORVELLE B CATHCART | | 8500 W SUNRISE BLVD | APT 133 | | | PLANTATION FL | 33322-4028 | |
| NORVILLE L SHARP | TR NORVILLE L SHARP TRUST | UA 03/17/95 | 5332 IMAGES CRT | | | LAS VEGAS NV | 89107-2733 | |
| NORVIN B WILSON | | 3842 HIGH ST | | | | RICHMOND IN | 47274 | |
| NORWINA C HUDSON | | 312 N 16TH ST | | | | FORT PIERCE FL | 34950-6827 | |
| NORWOOD DISTRIBUTORS INC | ATTN AL PESKOE | 62 OAKES RD | | | | LITTLE SILVER NJ | 07739-1649 | |
| NORWOOD G EATON & | JANET K EATON JT TEN | 12 GIBBONS COURT | | | | N TONAWANDA NY | 14120-2760 | |
| NORZETTA S THIESSEN | | 2481 HEIL AVE | | | | EL CENTRO CA | 92243-3531 | |
| NOSRAT A MASSIH | | 9535 WESTCHESTER LN | | | | OMAHA NE | 68114-3841 | |
| NOTA BECHARAS | TR U/DECL OF TR 11/2/71 | 2334 W MC NICHOLS RD | | | | DETROIT MI | 48221-3120 | |
| NOTT WHEELER | CUST | EDWARD NOTT WHEELER JR | U/THE MISS UNIFORM GIFTS TO MINORS ACT | | 1306 COLLEGE ST | CLEVELAN MS | 38732-3024 | |
| NOUE L GOODMAN | | 8 N 7TH ST | | | | MARSHALLTOWN IA | 50158-5602 | |
| NOVA A COREY | | 305 PINE ST | | | | WEBBERVILLE MI | 48892-9602 | |
| NOVA E WEST | | BOX 152 | | | | GLADWIN MI | 48624-0152 | |
| NOVA PALMER | | 508 N MARTON ST | | | | SAINT JOHNS MI | 48879-1273 | |
| NOVA R BERTRAM | | 1315 WINFIELD AVE | | | | INDIANAPOLIS IN | 46222 | |
| NOVALYN P EDWARDS | | 1142 OAKDALE RD | | | | JOHNSON CITY NY | 13790-4700 | |
| NOVELLA A VAN ACKEREN & | JAMES F VAN ACKEREN JT TEN | 1848 SW RUZICKA DRIVE | | | | CHEHALIS WA | 98532-4020 | |
| NOVELLE N TUCK | | 130 RIDGEWAY RD | | | | SPARTANBURG SC | 29301 | |
| NOVELLO D DUFFY | | 1556 CYPRESS | | | | WEST BLOOMFIELD MI | 48324-3911 | |
| NOVIE B MCADAMS | | 1221 KENDOLPH DR | | | | DENTON TX | 76205-6971 | |
| NOWLAND C HONG | | 725 SOUTH FIGUEROA STREET | 38TH FLOOR | | | LOS ANGELES CA | 90017 | |
| NOWLAND R PRATER | TR U/A | DTD 11/29/84 NOWLAND R | PRATER TRUST | BOX 2184 | | CARSON CITY NV | 89702-2184 | |
| NSCB PARTNERSHIP | TR LEE JAFFEE | UA 01/01/92 | C/O TRI COUNTY PEDIATRICS IN | 1939 W CHELTENHAM AVE | | ELKINS PARK PA | 19027-1046 | |
| NUANA J DUNLAP | | 4501 PACKARD DRIVE | 11151 LAPEER RD | | | DAVISON MI | 48423-8118 | |
| NUELL CLARENCE MC GREW & | DORIS GRAY MC GREW JT TEN | 1300 ACADEMY DRIVE | | | | ARLINGTON TX | 76013-2311 | |
| NUGENT LIMITED PARTNERSHIP | | 3800 WOODBROOK CIRCLE | | | | AUSTIN TX | 78759-8226 | |
| NUGGEHALLI S BALAJIPRASAD & | CHAYA N BALAJIPRASAD JT TEN | 7630 LINDEN DR | | | | W BLOOMFIELD MI | 48324 | |
| NUHA NASR | | 547 JAMAICA DR | | | | TROY MI | 48083 | |
| NUMA DALE COOPER | | 1126 WEINSZ DR | | | | DOYER OH | 44622-1266 | |
| NUNA YOVANOF & | PETER YOVANOF JT TEN | 6716 LORRAINE DRIVE | | | | COUNTRYSIDE IL | 60525-4703 | |
| NUNZIATA E SIGISMONDI | | 654 BROOKVILLE DR | | | | WEBSTER NY | 14580-4035 | |
| NUNZIO D LEPORE | | 338 UNION AVE | | | | PEEKSKILL NY | 10566-4703 | |
| NUNZIO ROTONDI | CUST DOMINIQUE MARIE ROTONDI U | NY | 38 REGINA DR | | | ROCHESTER NY | 14606-3526 | |
| NUNZIO ROTONDI | | 38 REGINA DR | | | | ROCHESTER NY | 14606-3526 | |
| NURY ENGLAND | | 23 ARBOR BEND DR | | | | HOUSTON TX | 77070-4330 | |
| NYAN JEAN KLAVON | | 6211 LANSING AVENUE | | | | JACKSON MI | 49201 | |
| NYDIA E PROVIDENCE & | DONALD STENNETT JT TEN | 1371 E 66TH ST | | | | BROOKLYN NY | 11234-5632 | |
| NYLA D LACEY | | 3684 FOX | | | | INKSTER MI | 48141-2025 | |
| NYLE BARNINGHAM | | 510 GRANT CT AVE NW | | | | MARSHALL MI | 49068-1063 | |
| NYLE L TRELOAR | | PO BOX 775 | | | | NASHVILLE MI | 49073-0775 | |
| NYMPH BARBERA | | 17 MOHEGAN RD | | | | NORWICH CT | 06360-2934 | |
| NYRA WILLIAMS | CUST WILLIAM W WILLIAMS UGMA HI | 546 HOOULU ST | | | | KAILUA HI | 96734-2238 | |
| O A VINES | | 711 W MCCLELLAN | | | | FLINT MI | 48504-2629 | |
| O B GRIFFIN | | BOX 232 | | | | SOMERSET NJ | 08875-0232 | |
| O B REYNOLDS & | VIOLET U REYNOLDS TR | UA 01/03/1990 | REYNOLDS FAMILY TRUST | BOX 3721 | | SEDONA AZ | 86340-3721 | |
| O B TILLER | | 3841 GLOUCHESTER | | | | FLINT MI | 48503-7001 | |
| O C HUNT | | 5889 GLOBE ST | | | | WESTLAND MI | 48185-2250 | |
| O C TRIPLETT | | 5410 FIELD | | | | DETROIT MI | 48213-2442 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| O C TRIPLETT & | TERRY R TRIPLETT JT TEN | 5410 FIELD ST | | | | DETROIT MI | 48213-2442 | |
| O CHARLES LOOMIS & | DIANNE RITA LOOMIS | TR LOOMIS FAM TRUST | UA 07/15/96 | C/O DIANNE LOOMIS 10 SIERRA ROSA LO | | SANTA FE NM | 87501-8212 | |
| O CLARK RUTLEDGE JR | | 7147 WILLOW CT | | | | BRENTWOOD TN | 37027-2810 | |
| O CLYDE HARDMAN & | DIANNE E HARDMAN JT TEN | 602 S CHANTILLY | | | | ANAHEIM CA | 92806-4339 | |
| O CLYDE HARDMAN & | DIANNE HARDMAN JT TEN | 602 S CHANTILLY | | | | ANAHEIM CA | 92806-4339 | |
| O CREQUE | | 3220 BRUNER AVE | | | | BRONX NY | 10469-3125 | |
| O D COOPER | | 2530 E ASHCROFT ST | | | | EATON IN | 47338-9538 | |
| O D STANDOAK | | 623 E DARTMOUTH | | | | FLINT MI | 48505-4341 | |
| O D WILLIAMS | | 5316 PHILIP ST | | | | DETROIT MI | 48224-2981 | |
| O DONNELL ISELIN II | | 654 ALMA REAL | | | | PACIFIC PALISADES CA | 90272-4421 | |
| O FRANKLIN FROST | | 4170 STANDEL LN | | | | HARRISON MI | 48625-8215 | |
| O GATEWOOD WOOD | | 3 GARRICK SQ | | | | MANTUA NJ | 08051-1703 | |
| O GRAHAM | | 3152 W CUMBERLAND CT | | | | WESTLAKE VILLAGE CA | 91362-3524 | |
| O GUY FRICK & | MARIE S FRICK JT TEN | 1940 AUGUSTA COURT | | | | OXNARD CA | 93030 | |
| O H HUNT | | 19171 HAWTHORNE | | | | DETROIT MI | 48203-1308 | |
| O J DONOHUE | | 345 SAW MILL RIVER RD | | | | YORKTOWN HEIGHTS NY | 10598-6131 | |
| O J RICHARDSON | | 2810 E WESTCHESTER ROAD | | | | LANSING MI | 48911-1037 | |
| O JEAN MOORE | | 508 DEPTFORD AVE | | | | DAYTON OH | 45429-5939 | |
| O JIMENEZ | | 99 POPLAR STREET | | | | CARTERET NJ | 07008-1631 | |
| O K STAFFORD JR & | SHARON STAFFORD JT TEN | 3814 DOLPHIN LANE | | | | LA PORTE TX | 77571-7325 | |
| O L SHEPHERD | | 693 FIELDING LANE SW | | | | ATLANTA GA | 30311-2024 | |
| O LESTER WEINGART | | 10051 STRATTON RD | | | | SALEM OH | 44460-7648 | |
| O MALCOLM SUMRALL & | CAROL B SUMRALL JT TEN | 3855 LLEWELYN DR | | | | MOBILE AL | 36608-1766 | |
| O MALCOLM SUMRALL JR | | 3855 LLEWELYN DRIVE | | | | MOBILE AL | 36608-1766 | |
| O MC NULTY | | 10339 S EMEROLD AVE | | | | CHICAGO IL | 60628-2319 | |
| O NATHAN FRENCH | | 934 OGDEN SE | | | | GRAND RAPIDS MI | 49506-3561 | |
| O NELSON WELLER JR & | EILEEN G WELLER JT TEN | 320 LINWOOD AVE | | | | BEL AIR MD | 21014-3946 | |
| O P DIXON | | 525 N 500 W | | | | ANDERSON IN | 46011-1477 | |
| O P WAITS | | 3705 STONEHAVEN | | | | FLORISSANT MO | 63033-3948 | |
| O R MILLER | | 706 MAIN ST | | | | STRASBURG ND | 58573-7300 | |
| O T BEAM | | BOX 762 | | | | OKLAHOMA CITY OK | 73101-0762 | |
| O T OSHERWITZ | | BOX 1128 | | | | DUNCAN OK | 73534-1128 | |
| O TRACY PARKS III | | BOX 4077 | | | | PINEHURST NC | 28374-4077 | |
| O W REYNOLDS | | PO BOX 64 | | | | WHITE PLAINS NY | 10605-0064 | |
| O WILLIAM YOUNG & | MARY S YOUNG JT TEN | 9275 LAPEER ROAD | | | | DAVISON MI | 48423-1756 | |
| O WOOD MOYLE III | | 175 E 4TH S | CITY CNTR I STE 900 | | | SALT LAKE CITY UT | 84111-2314 | |
| OAK GROVE SCHOOLS R-6 | | | | | | OAK GROVE MO | 64075 | |
| OAKIE MANNS | | BOX 343 | | | | TOOMSUBA MS | 39364-0343 | |
| OAKLEY A BLIESE & | JUNE R BLIESE JT TEN | 3221 E BALDWIN RD | APT 214 | | | GRAND BLANC MI | 48439-7354 | |
| OAKLEY C WILLARD JR | | 250 PERSHING AVE | | | | GLEN BURNIE MD | 21061-3956 | |
| OAKLEY SMITH | | 5418 HUNTER AVE | | | | NORWOOD OH | 45212-1032 | |
| OAKTREE CORP | PARK ST CAR WASH | BOX 80 | | | | ST ANSGAR IA | 50472-0080 | |
| OATHER S WAGERS | | 27073 BARRA ST | | | | NOVI MI | 48377-3773 | |
| OBERT F WOODSON & | SANDRA F HAIRRELL & | DAWN CLOVER JT TEN | 4443 CR 4160 | | | OARK AR | 72852 | |
| OBERT OSBURN & | BETTY OSBURN JT TEN | 137 HIGHVUE DR | | | | VENETIA PA | 15367-1222 | |
| OBIE ANDREWS JR | | 2604 S MERIDIAN ST | | | | MARION IN | 46953-3751 | |
| OBIE BANKS | | 117 BELNEL ROAD | | | | HYDE PARK MA | 02126-1969 | |
| OBIE HALL | | 805 BLUE HILL AVE | | | | DORCHESTER MA | 02124-1603 | |
| OBIE L SMITH | | BOX 201384 | | | | CLEVELAND OH | 44120-8106 | |
| OBIE WASHINGTON JR | | 2591 BALDWIN STREET | | | | SAGINAW MI | 48601-6712 | |
| OCELL LOUIS JR | | 3010 KELLAR AV | | | | FLINT MI | 48504-3815 | |
| OCEY L WOODS | | 7705 STAR AVE | | | | CLEVELAND OH | 44103-2839 | |
| OCIA B JOHNSON | | BOX 310473 | | | | FLINT MI | 48531-0473 | |
| OCIE B STOKES JR | | 3559 MARTIN LUTHER KING DR | | | | CLEVELAND OH | 44105-1835 | |
| OCIE L WASHINGTON | | 1068 AILEEN ST | | | | OAKLAND CA | 94608-2742 | |
| OCIE M COLES | | 1607 TWIN OAKS DR | | | | CLINTON MS | 39056-3940 | |
| OCIE MAY SHUCK | | RT 1 BOX 44 | | | | DANESE WV | 25831 | |
| OCTARVE GREEN | | 2223 DEL BAY ST | | | | LAKEWOOD CA | 90712-2865 | |
| OCTAVIA GRACEY | | 1279 FEATHERSTONE RD | | | | PONTIAC MI | 48342-1939 | |
| OCTAVIA J FOSTER | | 5159 OLD RANCH RD | | | | LA VERNE CA | 91750-1533 | |
| OCTAVIA KATHERINE PERRYMAN | | 22 N ASHLAWN | | | | MEMPHIS TN | 38112-4308 | |
| OCTAVIA R BACON | | 1491 MEMORY LN | | | | SMYRNA GA | 30080-4441 | |
| OCTAVIAN R BRAUN | | 3327 MILLER CREEK | | | | BUFORD GA | 30519-6927 | |
| OCTAVIO ALONZ LAINEZ | | 3913 LIVE OAK ST | | | | CUDAHY CA | 90201-4119 | |
| OCTAVIO C PERDOMO | | 6619 NAVAJO | | | | LINCOLNWOOD IL | 60712-3110 | |
| OCTAVIO D VELEZ | | 6495 VINEYARD ESTATES DR | | | | HOLLISTER CA | 95023-9664 | |
| OCTAVIO J LEDESMA | | 22429 PROVINCIAL | | | | WOODHAVEN MI | 48183 | |
| OCTAVIO R RAMIREZ | | 1564 HUBBARD | | | | DETROIT MI | 48209-3317 | |
| OCTAVIS CHARLES | | 1149 NEAFIE | | | | PONTIAC MI | 48342-1966 | |
| ODD FELLOWS CEMETERY | C/O B H HINKLE | 140 N 2ND ST | | | | FRACKVILLE PA | 17931-1215 | |
| ODDA E TROTTER | | 4289 AUDUBON DR | | | | TRAVERSE CITY MI | 49686-3883 | |
| ODDIE HUMBERT | | 1308 KATHERINE ST | | | | YOUNGSTOWN OH | 44505-3308 | |
| ODDIE L SMITH | | 20643 DONNY BROOK | | | | MAPLE HEIGHTS OH | 44137-3109 | |
| ODEAN BOYD | | 5513 GLENN AVE | | | | FLINT MI | 48505-5107 | |
| ODEAN DAVIS | | 6207 BOCAGE DR | | | | SHREVEPORT LA | 71119-6202 | |
| ODED GERBER | | 67 OLD FIELD RD | | | | SETAUKET NY | 11733-1669 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ODELIA H BENNETT | | 5590 HICKORY CIRCLE | | | | FLUSHING MI | 48433-2454 | |
| ODELIA I THIERBACH | | 1127 TROTWOOD LANE | | | | FLINT MI | 48507-3710 | |
| ODELL BARNWELL JR | | 3288 HUNTERS PACE DRIVE | | | | LITHONIA GA | 30038-4808 | |
| ODELL BOBBITT | | 18410 ALBION | | | | DETROIT MI | 48234-3804 | |
| ODELL F ROGAN & | LORENE NILETA BOYD JT TEN | BOX 181 | | | | KEYSTONE HEIGHTS FL | 32656-0181 | |
| ODELL G POE | | 1590 SALT SPRINGS RD | | | | MINERAL RIDGE OH | 44440-9579 | |
| ODELL JONES | | 22530 PEMBROKE | | | | DETROIT MI | 48219-1158 | |
| ODELL ROWE & | JOANN ROWE JT TEN | 3818 WESTWIND DR | | | | BEAVER CREEK OH | 45440-3465 | |
| ODELL V BENNETT | | BOX 22602 | | | | BROOKLYN NY | 11202-2602 | |
| ODELL WHITE | | 19409 ANGLIN ST | | | | DETROIT MI | 48234-1475 | |
| ODELL WILBERT | | 9224 HOLMES AVE | | | | LOS ANGELES CA | 90002-2439 | |
| ODELLA JANE KEECH | | 706 W MONROE ST | | | | SANDUSKY OH | 44870-2359 | |
| ODELLE S GOODIN | | 19 S STATE ROUTE 202 | | | | TROY OH | 45373-2023 | |
| ODEN U HOLT | | 2209 SWAYZE ST | | | | FLINT MI | 48503-3377 | |
| ODES WARREN NEWTON | PO BOX 1508 | 221 RAILROAD ST | | | | SPRING HOPE NC | 27882 | |
| ODESSA A MARSHALL | | 2880 NORTHWEST BLVD NW | | | | WARREN OH | 44485 | |
| ODESSA D WILLIAMS & | IRENE SKULARK & | FRANK E DOLLISON JT TEN | 8005 SOUTH STEWART AVE | | | CHICAGO IL | 60620-1721 | |
| ODESSA DOOLEY | | 7551 GLENHURST DR | | | | DAYTON OH | 45414-2225 | |
| ODESSA HALL | | 158 ROOSEVELT AVE | | | | BUFFALO NY | 14215-2839 | |
| ODESSA JUSTIS | | 1702 E 31ST ST | | | | BALTIMORE MD | 21218-3752 | |
| ODESSA K TUCKER | | 506 DOWNING CT | | | | WESTAMPTON NJ | 08060-5703 | |
| ODESSA L BEELER | | 6110 FOREST VIEW DR | | | | INDIANAPOLIS IN | 46228-1304 | |
| ODESSA MC CARTHY | | 20201 PLYMOUTH RD | | | | DETROIT MI | 48228 | |
| ODESSA S FONTANA | | 943 INNSBRUCK LN | | | | PRINCETON IL | 61356-2558 | |
| ODESSA THOMAS | | 720 HUDSON AV 1 | | | | ROCHESTER NY | 14621-4833 | |
| ODESSA WILLIAMS | | 1419 WILLIAMS RD | | | | YAZOO CITY MS | 39194-9297 | |
| ODESSEL A HALE | | 1136 JOHNSVILLE-BROOKV | | | | BROOKVILLE OH | 45309 | |
| ODESSIE ALLEN & | GEORGE L PETTIGREW JT TEN | 1825 ROSELAWN DR | | | | FLINT MI | 48504-5420 | |
| ODESTER KING | | 4930 BIG OAK TRAIL | | | | TROY MI | 48098-4108 | |
| ODETE I AVILA & | MANUEL F AVILA JT TEN | 405 HILLSDALE COURT | | | | TULARE CA | 93274 | |
| ODETE L ALVES & | ODETE I AVILA JT TEN | 18400 ELAINE AVE | | | | ARTESIA CA | 90701 | |
| ODETE S FRAGA | | 45 WINDLE PARK | | | | TARRYTOWN NY | 10591-3935 | |
| ODETTE DE BENEDICTIS & | GABRIELLE DEBENEDICTIS JT TEN | 132 S CLARK DR | | | | BEVERLY HILLS CA | 90211-2604 | |
| ODEVIA TUCKER | ATTN ODEVIA BROWN | 22276 WYMAN | | | | DETROIT MI | 48219-3869 | |
| ODIE B DOTSON | | 7159 BRICK STREET | | | | SHREVEPORT LA | 71119-9750 | |
| ODIE G MCGRAW | | 1335 ATWATER | | | | SAGINAW MI | 48601-2703 | |
| ODIE K RILEY | | 1295 OLD LEWISBURG HWY 50A | | | | COLUMBIA TN | 38401 | |
| ODIE KINSOLVING | | 221 CRESTVIEW DRIVE | | | | CHARLESTON WV | 25302-4407 | |
| ODIE R WILLIAMSON | | 9671 GUMLOG RD | | | | YOUNG HARRIS GA | 30582-1403 | |
| ODILE RILEY HOLAHAN | | 1430 228 ST CHARLES AVE | | | | NEW ORLEANS LA | 70130-2629 | |
| ODILE ST MARTIN GROSZ | | 557 E WILLIAM DAVID PK | | | | METAIRIE LA | 70005-2818 | |
| ODIS CARR | | 1429 LILLIAN DRIVE | | | | FLINT MI | 48505-2529 | |
| ODIS CHEATOM | | 5015 MARTIN LUTHER KING AVE | | | | FLINT MI | 48505-3341 | |
| ODIS D GRAY | | 214 SAGE ROAD | | | | WHITE HOUSE TN | 37188-9129 | |
| ODIS JOHNSON | | 19723 SHAFTSBURY | | | | DETROIT MI | 48219-2135 | |
| ODIS L BALLARD | | 6831 DEBARR RD | | | | ANCHORAGE AK | 99504 | |
| ODIS L DOYLE | | 819 WILLIAMS ST | | | | MIAMISBURG OH | 45342-1761 | |
| ODIS L RIDGELL | | 2447 BASSETT | | | | DETROIT MI | 48217-1650 | |
| ODIS MILLER | | 3502 ESTHER ST | | | | FLINT MI | 48505-3895 | |
| ODIS O TAYLOR JR | | PO BOX 69 | | | | TIMBO AR | 72680-0069 | |
| ODUS G RUDD | | 9169 MCGUIRE | | | | FRANKLIN OH | 45005-1439 | |
| ODUS L RICHESON | | 6705 NW GRADEN RD | | | | PARKVILLE MO | 64152-2643 | |
| ODYSSIAS ATHANASIOU & | CATHERINE ATHANASIOU JT TEN | 47 WILSON ROAD | | | | PORTSMOUTH NH | 03801-5736 | |
| OFELIA JIMENEZ | | 951 OLIVER ST | | | | FILLMORE CA | 93015 | |
| OFFICE OF THE STATE | COMPTROLLER | BUREAU OF UNCLAIMED FDS | VINCENTA FARGONE ADM | AESOB 9T H FLOOR | | ALBANY NY | 12236-0001 | |
| OGDEN HALSEY HILL JR | | 1916 CLOISTER DR | | | | CHARLOTTE NC | 28211-3904 | |
| OGDEN P FITZGERALD III | | 3027 PEARL ST | | | | FRANKLIN PARK IL | 60131-2711 | |
| OGDEN P FITZGERALD III & | MARIE A FITZGERALD JT TEN | 3027 PEARL ST | | | | FRANKLIN PARK IL | 60131-2711 | |
| OGLE BARGO | | 976 COLEMAN RD | | | | TAZEWELL TN | 37879-5307 | |
| OHANNES MIHALIAN | CUST RAFFI | MIHALIAN UGMA MI | 31006 BEACHWALK DR APT 1206 | | | NOVI MI | 48377 | |
| OHARA D HUDSON | | BOX 1305 | | | | LITHONIA GA | 30058-1305 | |
| OHARA INVESTMENTS LTD | | BOX 2340 | | | | SIDNEY BC  V8L 3W6 | | CANADA |
| OK S KIM | | 504 MEADOWS DR | | | | GREENTOWN IN | 46936-1369 | |
| OK S PEARSON | | 5455 WATERS EDGE WAY | | | | GRAND BLANC MI | 48439-9720 | |
| OK WOODBY | | PO BOX 118 | | | | SPRING HILL TN | 37174 | |
| OKEY J JOHNSTON | | 555 COMPASS E RD | | | | MIDDLE RIVER MD | 21220-3543 | |
| OKEY L STOUT | | 1016 MAIN ST | | | | GRAFTON OH | 44044-1413 | |
| OKLEY ROBERTS | | 3116 NORTH ST RT 72 | | | | SABINA OH | 45169-9741 | |
| OKSANA LENEC & | LIDIA LENEC BILYNSKY JT TEN | 182 FOX RUN | FOX HILL I CONDOMINIUMS | | | POUGHKEEPSIE NY | 12603-3518 | |
| OKWAE ASARE | | 824 JASON DRIVE | | | | BENSALEM PA | 19020-4045 | |
| OLA E WALKER & | JOE N PIGG JT TEN | 1019 LENNOX ST | | | | ANDERSON IN | 46012-4421 | |
| OLA GEE BOONE | | 18609 DESHANE AVENUE | | | | NOBLESVILLE IN | 46060-9793 | |
| OLA J MICHAEL | | 1171 BOURNEMOUTH CT | | | | CENTERVILLE OH | 45459-2647 | |
| OLA J TUCKER | | 11256 MIDDLE AVENUE | | | | ELYRIA OH | 44035-7968 | |
| OLA M CLAIBORNE | | 15781 ST MARY'S | | | | DETROIT MI | 48227-1929 | |
| OLA M DAVIDSON | | 350 SHAD DR E | | | | MANSFIELD OH | 44903 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLA M ENGLAND & | CONNIE E HIXSON & | JAMES G ENGLAND JT TEN | 4204 WATSON RD | | | CHATTANOOGA TN | 37415-3314 | |
| OLA M JONES | | 3700 DONNA RD | | | | RALEIGH NC | 27604 | |
| OLA M WATSON | | 28326 SAN MARINO DR | | | | SOUTHFIELD MI | 48034-1531 | |
| OLA MAY MURRAY | | 416 E 27TH ST | | | | JACKSONVILLE FL | 32206-2211 | |
| OLA TERRELL | | 1330 WILLOWRIDGE DR | | | | DAYTON OH | 45434-6749 | |
| OLA V ROSE | | 232 PIPERS LN | | | | MOUNT MORRIS MI | 48458-8909 | |
| OLA W LEE | | 1921 E 16 | | | | KANSAS CITY MO | 64127-2515 | |
| OLA WALKER | | 8052 DOYLE | | | | DETROIT MI | 48234-3922 | |
| OLAF B ROSE & | MADELINE B ROSE JT TEN | 2911 FARNSWORTH | | | | LAPEER MI | 48446-8719 | |
| OLAF C VERLO | | 164 A CLARKSLEY RD | | | | MANITOU SPRINGS CO | 80829-2726 | |
| OLAF E DEMPSEY & | LOUISE R DEMPSEY JT TEN | 912 WOODLYNN RD | | | | BALT MD | 21221-5238 | |
| OLAF E SPENCE | | 1423 GLENDALE AVENUE | | | | DAYTON OH | 45406-5924 | |
| OLAF GUTIERREZ | | 1144 LAKE MICHIGAN DR N W | | | | GRAND RAPIDS MI | 49504-5447 | |
| OLAF RHOADES & | MILDRED RHOADES JT TEN | 1316 CONSTITUTION DRIVE | | | | SLIDELL LA | 70458-2112 | |
| OLAMAE OLIVER | | 20299 MURRAY HILL | | | | DETROIT MI | 48235-2130 | |
| OLAN J ZARBECK | | 11400 DIVISION N | | | | SPARTA MI | 49345-9569 | |
| OLAND B LINDSAY | | 3582 STATE RD 5 N E | | | | CORTLAND OH | 44410 | |
| OLD DOMINION & CO | VA DEPARTMENT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | 101 NORTH 14TH STREET 4TH FLR | | | RICHMOND VA | 23219 | |
| OLD FORGE VOLUNTEER FIRE | DEPARTMENT | BOX 1170 | | | | OLD FORGE NY | 13420-1170 | |
| OLD FORT DRUMMOND ASSN | | PO BOX 85 | | | | DRUMMOND ISLAND MI | 49726 | |
| OLD STONE PRESBYTERIAN | | CHURCH | | | | LEWISBURG WV | 24901 | |
| OLD TENNENT CHURCH | C/O COLONIAL NATL BK | 72 W MAIN ST ACCT 744/42/0075 | | | | FREEHOLD NJ | 07728-2134 | |
| OLE C STAMPER | | 9247 SUNSHINE CT | | | | SAINT HELEN MI | 48656-9718 | |
| OLE H ANDERSON | CUST KURT H ANDERSON UGMA OH | 10280 LITTLE TURTLE LANE | | | | PIQUA OH | 45356-9712 | |
| OLE J BORUD & | ANNE M BORUD JT TEN | BOX 162 | | | | LITCHVILLE ND | 58461-0162 | |
| OLEAN W SEXTON | | 4590 KESSLER FREDERICK RD | | | | WEST MILTON OH | 45383-9791 | |
| OLEAN W SEXTON & | OSBAN W SEXTON JT TEN | 4590 KESSLER FREDICK ROAD | | | | WEST MILTON OH | 45383 | |
| OLEATHA HUGLE | TR UA 07/29/96 | THE HUGLE LIVING TRUST | 6529 COVEY CT | | | LOVELAND OH | 45140 | |
| OLEE ROBERSON | | 3317 FLAMINGO | | | | SAGINAW MI | 48601-5758 | |
| OLEH SZEKERA | | 6304 TREE TOP TR | | | | FORT WAYNE IN | 46845-8951 | |
| OLEKSA ZDANIW | | 7403 DIBROUA DRIVE | | | | BRIGHTON MI | 48116-8809 | |
| OLEKSY FAMILY LIMITED | PARTNERSHIP | 3339 FOREST TERRACE | | | | ANDERSON IN | 46013-5255 | |
| OLEMA TANNER | | 4178 OLD TROY PIKE | | | | DAYTON OH | 45404 | |
| OLEN B BECK | TR OLEN B BECK TRUST | UA 09/19/94 | 4555 JACOB ST SW | | | GRANDVILLE MI | 49418-9723 | |
| OLEN E OSBORNE & | PATRICIA J OSBORNE JT TEN | 3724 BROWNELL BLVD | | | | FLINT MI | 48504-2123 | |
| OLEN G PEYTON | | HC-67 BOX 1682 | | | | MANY LA | 71449 | |
| OLENE EDWARDS | | 10021 WEST PLEASANT VALLEY RD | | | | SUN CITY AZ | 85351-1226 | |
| OLENE EDWARDS & | SUSAN J EDWARDS JT TEN | 10021 WEST PLEASANT VALLEY RD | | | | SUN CITY AZ | 85351 | |
| OLENE K EDWARDS | | 2004 E PARK ROW DR | | | | ARLINGTON TX | 76010-4762 | |
| OLETA ANGUISH | | 16528 MAHONING AVE | | | | LAKE MILTON OH | 44429-9612 | |
| OLETA J PAYNE | | 11310 NORTH 490 ROAD | | | | TAHLEQUAH OK | 74464 | |
| OLETA M BUTCHER | | 1336 LARAMIE DRIVE | | | | DAYTON OH | 45432-3146 | |
| OLETA V WESTBROOK | | 330 VANCLEAVE RD | | | | MARTIN TN | 38237-5497 | |
| OLETIA P SHOOK | | 8500 CO RD 89 | | | | ANDERSON AL | 35610-4508 | |
| OLGA A BAKER | | 20230 N LARKMOOR DRIVE | | | | SOUTHFIELD MI | 48076-2472 | |
| OLGA A BAKER & | JAY D BAKER SR JT TEN | 20230 N LARKMOOR DR | | | | SOUTHFIELD MI | 48076-2472 | |
| OLGA A DELUCA | | 17 LEES FARM COMMONS DR | | | | NORTH PROVIDENCE RI | 02904-3044 | |
| OLGA A MARTINEZ | | 5630 BLENDONRIDGE DR | | | | COLUMBUS OH | 43230-9846 | |
| OLGA ARACE | | 609 W SOUTH ORANGE AVE | | | | SOUTH ORANGE NJ | 07079 | |
| OLGA B BOLOYAN | | 36 HONEYSUCKLE COURT | | | | LAKE WYLIE SC | 29710-9003 | |
| OLGA B SCHENCK | | 33268 DAVE PICHON RD | | | | SLIDELL LA | 70460-3410 | |
| OLGA BASSO | TR REVOCABLE LIVING TRUST 09/18/8 | U/A OLGA BASSO | 2 ABBEY ST | | | SAN FRANCISCO CA | 94114-1715 | |
| OLGA BIEGAS | | 1035 WALLED LAKE VILLA DR | APT 524 | | | WALLED LAKE MI | 48390-3324 | |
| OLGA BOIERU & | CRISTIANA M BOIERU JT TEN | 25849 ROSE RD | | | | WESTLAKE OH | 44145-5422 | |
| OLGA BOSAK | | 4 MOUNT BETHEL RD | | | | PORT MURRAY NJ | 07865 | |
| OLGA BOSAK & | NINA B MOMARY JT TEN | 76 BUCKWHEAT ROAD | | | | FRANKLIN NJ | 07416-1432 | |
| OLGA BRENNAN | | 27861 VIA PRADOS | | | | MISSION VIEJO CA | 92692-1516 | |
| OLGA C MARTIN | | 6303 GREENSPRING AVE | | | | BAHIMORE MD | 21209-3201 | |
| OLGA C MARTIN & | WILLIE M MARTIN JT TEN | 6303 GREENSPRING AVE | | | | BALTIMORE MD | 21209-3201 | |
| OLGA CAMBOURAKIS | | 276 CHESTNUT ST | | | | NUTLEY NJ | 07110-1608 | |
| OLGA CHIAPPE | | 328 EASTMOORE AVE | | | | DALY CITY CA | 94015 | |
| OLGA D EDWARDS | | 781 PLACITA DE LA COTONIA | | | | GREEN VALLEY AZ | 85622 | |
| OLGA D LI BUTTI | | 33 MATHEW LN | | | | ROCHESTER NY | 14626-1164 | |
| OLGA DI MICHELE | | 1406 CIRCLE | | | | PEEKSKILL NY | 10566-4854 | |
| OLGA DRUMMOND | | 4812 NORTH TERRITORIAL EAST | | | | ANN ARBOR MI | 48105-9322 | |
| OLGA ESCOBAR | | 8532 WAVE CIR | | | | HUNTINGTON BEACH CA | 92646-2118 | |
| OLGA F CUMMINGS & | DOUGLAS A CUMMINGS JT TEN | 9032 LAKEVIEW BLVD | | | | RODNEY MI | 49342-9678 | |
| OLGA FIEBIG | | 6032 MEAD | | | | DEARBORN MI | 48126-2038 | |
| OLGA G TAYLOR | | 847 JACOBS COURT | | | | CHICO CA | 95926-8661 | |
| OLGA GADZALA | CUST CHRISTOPHER S ELIA | UGMA MI | 3580 ORCHARD LAKE RD | | | ORCHARD LAKE MI | 48324-1640 | |
| OLGA GADZALA | CUST MATTHEW R ELIA | UGMA MI | 3580 ORCHARD LAKE RD | | | ORCHARK LAKE MI | 48324-1640 | |
| OLGA GAJDOSIK | | 4481 N 63RD ST | | | | MILWAUKEE WI | 53218-5548 | |
| OLGA GALVINS | | 1440 ASPEN ST NW | | | | WASHINGTON DC | 20012-2818 | |
| OLGA GEOREFF | | 61962-3 YORKTOWN DR | | | | S LYON MI | 48178-1717 | |
| OLGA GIARDINA | | 729 S PROVIDENCE RD | | | | WALLINGFORD PA | 19086 | |
| OLGA GIBBS | | 425 SOUTH LANSDOWNE AVENUE | | | | YEADON PA | 19050-2405 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLGA HUTCHINSON & | DIANE LYNN DELANEY JT TEN | 14898 STONEY BROOK DR | | | | SHELBY TWP MI | 48315-5566 | |
| OLGA HUTCHINSON & | EDWARD RINALDO HUTCHINSON JT TEN | 14898 STONEY BROOK DR | | | | SHELBY TWP MI | 48315-5566 | |
| OLGA HUTCHINSON & | FREDERICK WINFRED HUTCHINSON JTEN | | 14898 STONEY BROOK DR | | | SHELBY TWP MI | 48315-5566 | |
| OLGA IKARIS | | 145 SEAMAN AVENUE | | | | NEW YORK NY | 10034-1936 | |
| OLGA K MORABITO | | 3 HOGAN PL | | | | HASTINGS ON HUDSON NY | 10706-2805 | |
| OLGA K ROEMENSKY & | DAVID F ROEMENSKY JT TEN | 3785 LAKEFRONT | | | | WATERFORD MI | 48328-4333 | |
| OLGA KRAGEL | | 2466 BARTH DRIVE | | | | YOUNGSTOWN OH | 44505 | |
| OLGA KRUEGER | CUST | LESLIE J KRUEGER A MINOR | U/P L 55 CHAP 139 OF THE | LAWS OF N J | 6 RIDINGS WAY | CHADDS FORD PA | 19317-9142 | |
| OLGA KURTZ | | 38205 183RD SOUTH EAST | | | | AUBURN WA | 98092-9570 | |
| OLGA LAZAR | | 13449 RIDGE RD | | | | N HUNTINGDON PA | 15642-2190 | |
| OLGA LOPEZ | | 424 SO 9TH | | | | SAGINAW MI | 48601-1941 | |
| OLGA LYLYK | | 10057 WESTLAKE | | | | TAYLOR MI | 48180-3267 | |
| OLGA M BRACCIANO | TR U/A | DTD 05/02/80 OLGA M | BRACCIANO TRUST | 3457 WINDING OAKS DR | | LONGBOAT KEY FL | 34228-4142 | |
| OLGA M PHILLIPS | TR OLGA M PHILLIPS TRUST | UA 02/07/96 | 1804 SW 19TH AVE | | | BOYNTON BEACH FL | 33426-6509 | |
| OLGA M TOMASZ | | 72 ELIOT ST | | | | ASHLAND MA | 01721-2208 | |
| OLGA MC LAUGHLIN | | 1721 VINE ST | | | | SCRANTON PA | 18510-2342 | |
| OLGA MICHELINA GUYER | | 75 HARBOR HILLS DR | | | | PORT WASHINGTON NY | 11050-1815 | |
| OLGA N MARTIN | | 48755 KEYSTONE CT | | | | SHELBY TOWNSHIP MI | 48315-4269 | |
| OLGA N POCHAPSKY | | 61 DENISON RD W | | | | TORONTO ON  M9N 1B9 | | CANADA |
| OLGA NAUMOFF | | 4815 TERNES | | | | DEARBORN MI | 48126-3083 | |
| OLGA NICASTRO & | LINDA SICILIANO JT TEN | C/O SICILIANO | 1 KENSINGTON DR | | | MANALAPAN NJ | 07726-3111 | |
| OLGA NICASTRO & | THOMAS NICASTRO JT TEN | 9137 SCOTT ST | | | | DEARBORN MI | 48127-3818 | |
| OLGA O'CONNOR EXECUTRIX OF | THE ESTATE OF ANTHONY | CALCAGNO | 202 VAN RENSSELAER STREET | | | SYRACUSE NY | 13204-2216 | |
| OLGA OGAR | TR | OLGA OGAR REVOCABLE LIVING TRUS | | 4/27/1995 | 1923 ALLENWAY CT | ROCHESTER HILLS MI | 48309-3315 | |
| OLGA OLEN | | 440 CHEROKEE DR | | | | BUTLER PA | 16001-0514 | |
| OLGA P FIRPO | TR UA 3/31/99 | OLGA P FIRPO REVOCABLE LIVING TR | | 1999 | 200 SAN LUIS AVE | SAN BRUNO CA | 94066 | |
| OLGA PAULINE KUTRICH | | 4518 ORKNEY DR | | | | FLINT MI | 48507 | |
| OLGA PAWLOWSKI | | 25412 KENNEDY | | | | DEARBORN HEIGHTS MI | 48127-3818 | |
| OLGA PELAEZ | | 7021 SW 129TH AV 6 | | | | MIAMI FL | 33183-5296 | |
| OLGA PRIBYL | CUST DAVID PRIBYL PIERDINOCK | UTMA IL | 166 SCOTTSWOOD | | | RIVERSIDE IL | 60546 | |
| OLGA PRIBYL | CUST PETER PRIBYL PIERDINOCK | UTMA IL | 166 SCOTTSWOOD | | | RIVERSIDE IL | 60546 | |
| OLGA PRIBYL | CUST RADOSLAVA PRIBYL PIERDINOCK | UTMA IL | 166 SCOTTSWOOD | | | RIVERSIDE IL | 60546 | |
| OLGA PRIBYL | | 166 SCOTTSWOOD | | | | RIVERSIDE IL | 60546 | |
| OLGA PRZYBYS | TR OLGA PRZYBYS LIVING TRUST | UA 04/28/98 | 3360 JEANNE DR | | | PARMA OH | 44134-5231 | |
| OLGA R ZIBELLI | | 167 E DEVONIA AVE | | | | MOUNT VERNON NY | 10552-1120 | |
| OLGA REFVIK | | 17 E TRAIL PINEWOOD M H P | | | | BRICK NJ | 08724 | |
| OLGA RUTH BEARDSLEY | | 7 ANNJIM DR | | | | GREENWICH CT | 06830-4826 | |
| OLGA S COLIP | | 921 NORTH WEST 9TH | | | | GRAND PRAIRIE TX | 75050-3412 | |
| OLGA S MANASTERSKI | | 1805 MADISON DR | | | | CORAOPOLIS PA | 15108-1198 | |
| OLGA SCIPIONI | | 4 MARSHALL PL | | | | OSSINING NY | 10562-3518 | |
| OLGA SHKLAR | | 2330 ERIN PL | | | | SO SAN FRANCISCO CA | 94080-5332 | |
| OLGA SOTO | | 6930 SW 36TH ST | | | | MIRAMAR FL | 33023-6019 | |
| OLGA SUTKO | | 6326 OAKMAN | | | | DEERBORN MI | 48126-2373 | |
| OLGA T BOYUKA | CUST JOSEPH GREGORY BOYUKA UG | 44 WESTON PL | | | | SHENANDOAH PA | 17976-1004 | |
| OLGA T LIGHT | | 6300 CAMBRIDGE AVE | | | | CINCINNATI OH | 45230-1986 | |
| OLGA TRUHAN | | 5218 W PARKER RD | | | | CHICAGO IL | 60639-1507 | |
| OLGA VARNAS | | 696 WOLVERINE DR | | | | WALLED LAKE MI | 48390-2367 | |
| OLGA VENEGAS | | 11618 SUNGLOW ST | | | | SANTA FE SPRI CA | 90670-2843 | |
| OLGA WEINER | | 1210 8 TH AVE | | | | SAN FRANCISCO CA | 94122 | |
| OLGA WILSON | | 9650 S 200 W | | | | BUNKER HILL IN | 46914-9437 | |
| OLGA WOLGAT | | 26262 MEADOW BROOK WAY | | | | LATHRUP VILLAGE MI | 48076 | |
| OLGA WOWK | CUST JERRY WOWK UGMA OH | 2088 ETTA BLVD | | | | BRUNSWICK OH | 44212-4010 | |
| OLGA Z LEWIS | | 7 PRINCETON ST | | | | NEWPORT RI | 02840-1805 | |
| OLGAMARIE STILES | ATTN FRANK YOKUM | 1088 RAMBLEWOOD WY | | | | LEXINGTON KY | 40509-2093 | |
| OLIE MCMILLIAN | | 9054 NORTHLAWN | | | | DETROIT MI | 48204-2786 | |
| OLIMPIA PALMIOTTC | | 1116 FROST LANE | | | | PEEKSKILL NY | 10566-1904 | |
| OLIN BARNES | | 28 ESTATE RD | | | | MOUNT HOLLY NJ | 08060-3420 | |
| OLIN BRANDON HUDSON | | 9333 FIELDSTONE COURT | | | | JONESBORO GA | 30236-6192 | |
| OLIN BURKE | | 871 HIX | | | | WESTLAND MI | 48185-8803 | |
| OLIN E GRAVES | | 1039 107TH AV | | | | OAKLAND CA | 94603-3817 | |
| OLIN F ARMISTEAD | | 2458 SHOCKLEY RD NW | | | | MONROE GA | 30656-3670 | |
| OLIN G WILCHER & | CAROL L WILCHER JT TEN | 1241 N EL PRADO | | | | RIDGECREST CA | 93555-2302 | |
| OLIN T HINMAN | | 105 SUSSEX CT | | | | VORRHEESVILLE NY | 12186-9571 | |
| OLIN W BLAIR | | 14221 MARVIN | | | | TAYLOR MI | 48180-4452 | |
| OLIN Z MCCLURE | | 2451 SOUTH EAST 178 AVE | | | | SILVER SPRINGS FL | 34488 | |
| OLINA LEE O'DONOVAN | | 19145 14 MILE RD | | | | LEROY MI | 49655-8087 | |
| OLINDO PARENTI & | ELIZABETH PARENTI JT TEN | 122 JEANNETTE ST | | | | FORESTVILLE CT | 06010-7036 | |
| OLINTO GRASSESCHI | | 2516 OAKMONT CT | | | | SIDNEY OH | 45365-3657 | |
| OLION R MCCOOL | | 312 CANAL ST BOX 2 | | | | WINDFALL IN | 46076-0002 | |
| OLIVA S BUNDRAGE | | 3845 SPRINGSIDE LANE | | | | COLLEGE PARK GA | 30349-3553 | |
| OLIVE A PEPIOT | | 1582 PLACID COURT | | | | SIMI VALLEY CA | 93065 | |
| OLIVE A SHAW | | 1534 MUHLENBURG DR | | | | BLUE BELL PA | 19422 | |
| OLIVE B EDMUND | | 3350 30TH ST | APT 310 | | | BOULDER CO | 80301-5610 | |
| OLIVE B LAGARDE & | DOUGLAS A LAGARDE JT TEN | 2404 STARLIGHT | | | | ANDERSON IN | 46012-1948 | |
| OLIVE B MARSH | | BOX 346 | | | | PETERSHAM MA | 01366-0346 | |
| OLIVE B SLEDD | | ROUTE 1 BOX 27B | | | | JETENSVILLE VA | 23083-9801 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| OLIVE C GAULT | | 501 DOGWOOD ST | | | | PANAMA CITY BEACH FL | 32407-3217 | |
| OLIVE C VAN AKEN | | 1683 MAC MORE RD | | | | ROXBURY NY | 12474 | |
| OLIVE D BRINTON & | SUSAN M BRINTON JT TEN | PO BOX 316 | | | | WEST GROVE PA | 19390-1107 | |
| OLIVE D CARROLL | | 130 CHURCH ST # B | | | | HONEA PATH SC | 29654-1507 | |
| OLIVE D ECKENROTH & | JOHN G ECKENROTH JT TEN | BOX 38M-3 | STAR RT | | | HARLEM GA | 30814 | |
| OLIVE D WARD | | 207 N 8TH AVE APT F | | | | WAUCHULA FL | 33873-2649 | |
| OLIVE E BURTON | C/O FRED A BURTON | 8503 MARYGROVE | | | | DETROIT MI | 48221-2943 | |
| OLIVE E GIESE | TR U/A | DTD 08/13/93 OLIVE E | GIESE REVOCABLE LIVING TRUST | 1008 E FAIRY CHASM RD | | BAYSIDE WI | 53217-1819 | |
| OLIVE E RICHARDSON | CUST EDWARD LYNAUGH | RICHARDSON U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 742 WYNDMUIR DR | | CRYSTAL LAKE IL | 60012-3771 | |
| OLIVE ELIZABETH SERGES | | 10392 S LINDEN ROAD | | | | GRAND BLANC MI | 48439-9351 | |
| OLIVE F BUGG | | 9931 N W 10 ST | | | | PEMBROKE PINES FL | 33024-4306 | |
| OLIVE F WARFIELD | | 580 DUBIE ST | | | | UPSILANTI MI | 48198-6106 | |
| OLIVE FORTE | | 8000 NEWMAN | | | | LA SALLE QC  H8N 1X9 | | CANADA |
| OLIVE G HUTCHINS | | 6254 HIDDEN CLEARING | | | | COLUMBIA MD | 21045-4237 | |
| OLIVE H SMITH | | 71 N STREET EX | | | | RUTLAND VT | 05701-2538 | |
| OLIVE J CLELLAND | | 459 MILLER AVE | | | | OSHAWA ON  L1J 2S8 | | CANADA |
| OLIVE J HARRIS | | 106W MAIN ST | | | | NORWALK OH | 44857-1444 | |
| OLIVE J RULL | | 1000 SOUTHERN ARTERY APT 778 | S BLDG | | | QUINCY MA | 02169-8522 | |
| OLIVE J WIGGINS & | DANA L MCWILLIAMS JT TEN | 505 PALO VERDE DR | | | | LEESBURG FL | 34748 | |
| OLIVE J WIGGINS & | NANCY J WIGGINS JT TEN | 505 PALO VERDE DR | | | | LEESBURG FL | 34748-8828 | |
| OLIVE JANE BALLARD | | 2525 SORREL WAY | | | | COSBY TN | 37722-3005 | |
| OLIVE JANE STILLER | | 2148 MAGNOLIA GROVE WAY | | | | MIDLOTHIAN VA | 23113-4903 | |
| OLIVE JANE SULLIVENT TOD | JEANETTE GAY SEDDON | SUBJECT TO STA TOD RULES | 409 DURAZNO ST | | | TULAROSA NM | 88352 | |
| OLIVE K SCHOFIELD | | 41191 CARDINAL FLOWER LN | | | | MURRIETA CA | 92562 | |
| OLIVE NEY | | 1916 5TH STREET | | | | BEDFORD IN | 47421-1902 | |
| OLIVE L DILLON | | 396 HYKES RD | | | | GREENCASTLE PA | 17225 | |
| OLIVE L JARED | | 115 4TH AVE S | | | | BAXTER TN | 38544-5150 | |
| OLIVE L STRASSBURG & | BEVERLY A CHAMBERS JT TEN | 2450 PINETREE DR | | | | TRENTON MI | 48183 | |
| OLIVE L THOMPSON | | 6070 NORTH RD NE | | | | WEST JEFFERSON OH | 43162 | |
| OLIVE M DAMON | TR OLIVE M DAMON REVOCABLE TRU | U/A 05/11/93 | 7930 BELLEMEADE BLVD | | | JACKSONVILLE FL | 32211-6070 | |
| OLIVE M FUSCO | | 7 WOODLAND RD | | | | TERRYVILLE CT | 06786 | |
| OLIVE M HESLOP | | 722 FAIRWAY DR | | | | ROYAL OAK MI | 48073-3695 | |
| OLIVE M MACLEOD & | JOHN A MACLEOD JT TEN | 511 EDLEE LN | | | | LONGBOAT KEY FL | 34228-1506 | |
| OLIVE M SCHOONOVER | TR UA 05/03/93 | 2820 NAPLES DR | | | | HURST TX | 76054-2261 | |
| OLIVE M SPRECHER | | 17577 WHITNEY ROAD 231 | BLDG 5 | | | CLEVELAND OH | 44136-9411 | |
| OLIVE MARIE BARBUCH | | 3213 S 10TH ST | | | | SHEBOYGAN WI | 53081-6919 | |
| OLIVE MARIE OESCH | | 427 SINCLAIR CIR | | | | TAVARES FL | 32778-3830 | |
| OLIVE MARY GRIMALDI | | 444 CHESTNUT DRIVE | | | | LOCKPORT NY | 14094-9167 | |
| OLIVE P REINHART | | 1250 N HEMLOCK RD | | | | CHARLESTOWN NH | 03603-4628 | |
| OLIVE PALING & | WILLIAM R PALING JT TEN | 12325 NEFF ROAD | | | | CLIO MI | 48420-1808 | |
| OLIVE PILARSKI & | DAVID PILARSKI JT TEN | 2527 FERRIS | | | | DETROIT MI | 48209-1024 | |
| OLIVE R NELSON | | 2303 BOCKES RD | | | | SKANEATELES NY | 13152-8939 | |
| OLIVE R RODGERSON | | 10480 PITTSBURG RD | | | | DURAND MI | 48429-9405 | |
| OLIVE S ALBRIGHT | | 513 BEL AIRE DRIVE | | | | THIENSVILLE WI | 53092-1409 | |
| OLIVE S STANLEY | | 345 SPRING CREEK WAY NW | | | | CONYERS GA | 30012 | |
| OLIVE S WATSON | | PO BOX 205 205 | | | | WATERPROOF LA | 71375-0205 | |
| OLIVE THOMAS MC DARIS | | 43914 N 27TH ST W | | | | LANCASTER CA | 93536-5852 | |
| OLIVE TROWBRIDGE | | 816 GRAND AVENUE | | | | ELKHART IN | 46516 | |
| OLIVE VAUGHAN & | HOWARD M VAUGHAN JT TEN | 1224 E 23RD AVE | | | | NORTH KANSAS CITY MO | 64116-3320 | |
| OLIVE W ALLEN | | 1490 EAST 108TH ST | | | | CLEVELAND OH | 44106-1852 | |
| OLIVE W BUCKWORTH & | ALBERT L BUCKWORTH JT TEN | 104 E HOFFECKER ST | | | | MIDDLETOWN DE | 19709-1426 | |
| OLIVER A POLLARD JR | | 1587 WESTOVER AVE | | | | PETERSBURG VA | 23805-1203 | |
| OLIVER B NANNIE | | RR 1 BOX 92 | | | | SPRINGPORT IN | 47386-9801 | |
| OLIVER C HOWARTH | | 937 WORTH DRIVE | | | | SOUTH PLAINFIELD NJ | 07080-2152 | |
| OLIVER C MAXWELL | | 8055 NESTLE | | | | RESEDA CA | 91335-1326 | |
| OLIVER C WEEKLEY | | 901 RAYMOND RD | | | | OWOSSO MI | 48867-1549 | |
| OLIVER COPE | | 351 DELMAR ST | | | | PHILADELPHIA PA | 19128-4505 | |
| OLIVER D MC LEMORE | | 16044 BROWNSFERRY RD | | | | ATHENS AL | 35611-6723 | |
| OLIVER D RINEHART & | HELEN D RINEHART JT TEN | 601 N EAST ST | | | | PAOLA KS | 66071-1183 | |
| OLIVER D SCHROEDER & | JEAN A SCHROEDER JT TEN | 1232 MANORWOOD CIRCLE | | | | BLOOMFIELD HILLS MI | 48304-1528 | |
| OLIVER DARRELL CONLEY JR | | 9322 WOODSIDE TRAIL | | | | SQWARTZ CREEK MI | 48473-8534 | |
| OLIVER E CRABBE | | 11774 MAIN ST | | | | STOUTSVILLE OH | 43154-9768 | |
| OLIVER E HAYES JR | | 19507 ROSEMONT | | | | DETROIT MI | 48219-2113 | |
| OLIVER E KOSKI | | 512 RIDGE RD | | | | HARRISON MI | 48625-8880 | |
| OLIVER E PRUDHOMME | | 188 W FAIRMOUNT | | | | PONTIAC MI | 48340-2738 | |
| OLIVER EDWARD DRUMMOND | | 10705 CRANKS RD | | | | CULVER CITY CA | 90230-5430 | |
| OLIVER EDWARDS VI | | 108 EAST 82ND STREET | | | | NEW YORK NY | 10028-1135 | |
| OLIVER G BARAR & | CAROLYN L BARAR JT TEN | 4432 LITTLE JOHN | | | | STERLING HEIGHTS MI | 48310-6405 | |
| OLIVER G MABRY | | 6460 BAVERVIC BLVD | | | | WEST BLOOMFIELD MI | 48322-4441 | |
| OLIVER G REYNOLDS & | VIRGINIA REYNOLDS HURD JT TEN | 5710 S E MILES GRANT RD | | | | STUART FL | 34997-1871 | |
| OLIVER GABRIEL | PELICAN COVE BA-116 | 1617 BAYHOUSE COURT | | | | SARASOTA FL | 34231-6739 | |
| OLIVER GRANT BRUTON | | 2500 BROWN & WILLIAMSON TOWER | | | | LOUISVILLE KY | 40202 | |
| OLIVER GRAY | | 340 WILLOUGBY ROAD | | | | BEECH BLUFF TN | 38313 | |
| OLIVER H DILLON | | 205 GINNTOWN RD | | | | TYLERTOWN MS | 39667-5593 | |
| OLIVER H RADKEY | | 1208 W 22ND ST | | | | AUSTIN TX | 78705-5331 | |
| OLIVER HARRISON | | 743 KENTUCKY AVE | | | | UMATILLA FL | 32784 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLIVER J ARTHUR | | G 4438 W DODGE RD | | | | CLIO MI | 48420 | |
| OLIVER J ARTHUR & | ELLEN L ARTHUR JT TEN | G 4438 W DODGE RD | | | | CLIO MI | 48420 | |
| OLIVER J BROCKMAN & | CAROL S BROCKMAN | TR | OLIVER J BROCKMAN & CAROL | BROCKMAN TRUST UA 02/05 | 5548 CHATFIELD ST | FAIRFIELD OH | 45014-3702 | |
| OLIVER J HODGE | | 6555 S FM 2038 | | | | BRYAN TX | 77808-9137 | |
| OLIVER J JACKSON | | 2821 WALDRIDGE ST | | | | FLORENCE AL | 35633-1526 | |
| OLIVER J KIEFFER III | | 10181 MCWAIN | | | | GRAND BLANC MI | 48439-8321 | |
| OLIVER J KOLAR & IRMA O | KOLAR TRUSTEES U/A DTD | 08/25/92 THE OLIVER J KOLAR | AND IRMA O KOLAR TRUST | 1648 DENISON DR | | SPRINGFIELD IL | 62704-4416 | |
| OLIVER J ROLAND | | 5705 SUBURBAN CT | | | | FLINT MI | 48505-2645 | |
| OLIVER J STONE | TR U/A DTD OLIVER J STONE LIVING | TRUST | UA 04/16/93 | 112 HOLLY DR | | MANAKIN-SABOT VA | 23103-3231 | |
| OLIVER K BOYER | LOT 254 | 944 REYNOLDS RD | | | | LAKELAND FL | 33801-6431 | |
| OLIVER K OSBORNE & | MARILYN N OSBORNE | TR OSBORNE REVOCABLE LIVING TRU | UA 12/05/97 | 6234 N ARROWHEAD DRIVE | | SCOTT MI | 49088-8744 | |
| OLIVER KAGLEAR | | 2454 HATFIELD LN | | | | JACKSON LA | 70748-3310 | |
| OLIVER KROLL | | 16847 COMANDRA CIR | | | | LOCKPORT IL | 60441-8492 | |
| OLIVER L BUTLER | | 520 E MAIN ST | | | | CALEDONIA MI | 49316-8227 | |
| OLIVER L HAYES | | 2336 FILLMORE AVE | | | | BUFFALO NY | 14214-2102 | |
| OLIVER L STEVENS | | 919 HUNTINGTON DRIVE | | | | DUNCANVILLE TX | 75137-2137 | |
| OLIVER L TAYLOR | | 5917 WINNER AVE | | | | BALTIMORE MD | 21215-3801 | |
| OLIVER LEE JR | | 5006 DRIFTWOOD DR | | | | LIVERPOOL NY | 13088-5936 | |
| OLIVER M DUNCAN | | 1500 BARBER HWY | | | | CUMBERLND CTY TN | 37050-6068 | |
| OLIVER M PROVENZANO & | ELLEN R PROVENZANO JT TEN | 16614 CLUB DR | | | | SOUTHGATE MI | 48195-6505 | |
| OLIVER M RANDALL & | MARY M RANDALL JT TEN | BOX 1047 | | | | AUBURN ME | 04211-1047 | |
| OLIVER OTIS HOWARD JR | | 1290 CHRISTWAY COURT | | | | CINCINNATI OH | 45230 | |
| OLIVER OWEN THOMPSON | | 8703 OLDBURY PL | | | | LOUISVILLE KY | 40222-5664 | |
| OLIVER P ELDER | | 994 VALLEY DR | | | | GREENSBURG PA | 15601-1026 | |
| OLIVER PHELPS | | PO BOX 862 862 | | | | ANDERSON IN | 46015-0862 | |
| OLIVER Q DILWORTH & | PETER L DILWORTH JT TEN | PO BOX 35388 | | | | DETROIT MI | 48235-0388 | |
| OLIVER QUARLES JR | | 417 N 20TH ST | | | | SAGINAW MI | 48601-1310 | |
| OLIVER R BENNETT | | 57447 HANOVER | | | | WASHINGTON MI | 48094 | |
| OLIVER R DAUGHERTY | | 951 DEERWOOD LN | | | | LAINGSBURG MI | 48848-8603 | |
| OLIVER R DE LONG | | 11 SPRAY DR | | | | MONROE FALLS OH | 44262-1322 | |
| OLIVER R TAYLOR | | 1642 S GRANT ST | | | | INDIANAPOLIS IN | 46203-3419 | |
| OLIVER S MOYER JR & | RITA H MOYER JT TEN | 15 THOMSON PLACE | | | | PITTSFIELD MA | 01201-7024 | |
| OLIVER S WILLIAMS III | | 444 RT 245 | BOX 635 | | | RUSHVILLE NY | 14544-0635 | |
| OLIVER SANDERS JR | | 13935 METTETAL | | | | DETROIT MI | 48227-1746 | |
| OLIVER SMITH JR | | 2709 COOLIDGE STREET | | | | MONROE LA | 71201-8003 | |
| OLIVER TORRENCE | | 4273 SHERIDAN RD | | | | SAGINAW MI | 48601-5026 | |
| OLIVER W DAWSON | | 225 1/2 NORTH 14TH STREET | | | | ALLENTOWN PA | 18102 | |
| OLIVER W GIBBS | | ROUTE 2 BOX 139 F | | | | HARTSELLE AL | 35640-9802 | |
| OLIVER W HODGE | | 1263-A HODGE RD | | | | JACKSON MS | 39209-9730 | |
| OLIVER W HOLMES JR & | IDA C HOLMES JT TEN | 710 RAYMERE AVE INTERLAKEN VIA | | | | ASBURY PARK NJ | 07712-4335 | |
| OLIVER W WRIGHT | CUST | JOANN WRIGHT U/THE | MICHIGAN UNIFORM GIFTS TC | MINORS ACT | 1205 BALFOUR | GROSSE POINTE PARK MI | 48230-1019 | |
| OLIVER WREN | | 630 SPENCER | | | | FLINT MI | 48505-4277 | |
| OLIVETTE J SOUCY & | VIVIAN P LASTOWKA JT TEN | 76 STONY BROOK RD | | | | BELMONT MA | 02478-1725 | |
| OLIVETTE SHEA | | 1188 ROSS BROOK TRACE | | | | YORK SC | 29745-8139 | |
| OLIVIA A HOLUNGA | | 9500 COOLEY LAKE RD | | | | UNION LAKE MI | 48387-3940 | |
| OLIVIA AGUILAR | | 3337 LYNNE AVE | | | | FLINT MI | 48506-2119 | |
| OLIVIA ANDREWS | | 20 SHIP AVE | | | | MEDFORD MA | 02155-7217 | |
| OLIVIA BLASZKA | | 428 MAIN ST | APT 24 | | | SAYREVILLE NJ | 08872-1245 | |
| OLIVIA BRISENO | | 5400 SCOTTS VALLEY ST | | | | KELLER TX | 76248-6276 | |
| OLIVIA E ENNIS | | 609 PIONEER AVE | | | | KENT OH | 44240-2239 | |
| OLIVIA ELLEN RICE | | 2418 AGRA DR | | | | RICHMOND VA | 23228-2118 | |
| OLIVIA FIGUERIDO | TR OLIVIA FIGUERIDO TRUST | UA 3/18/97 | 217 SANTA SUSANA | | | SAN LEANDRO CA | 94579-1932 | |
| OLIVIA G HARLESS | | BOX 79 | | | | GONZALES TX | 78629-0079 | |
| OLIVIA HELEN WIGMAN | | 3200 LORIENT | | | | MCHENRY IL | 60050-6115 | |
| OLIVIA J CORBETT | TR LIVING TRUST 03/19/92 | U/A OLIVIA J CORBETT | 4116 CLIFTON ST | | | EL PASO TX | 79903-3007 | |
| OLIVIA K SAARHEIM | | 56 SAGAMORE RD 4A | | | | BRONXVILLE NY | 10708-1510 | |
| OLIVIA LUELLA NIXON | | 3411 NORTH OLIE | | | | OKLAHOMA CITY OK | 73118-7229 | |
| OLIVIA M EGERER | | 1101 NANTUCKET DR | | | | BAY CITY M | 48706 | |
| OLIVIA M STARMAN | | 120 EAST 81ST ST | APT 10F | | | NEW YORK NY | 10028-1419 | |
| OLIVIA M URITESCU | | 30736 LUND DRIVE | | | | WARREN MI | 48093-8019 | |
| OLIVIA MULL | | 130 DOLORES DR | | | | ROCHESTER NY | 14626 | |
| OLIVIA OVERTON | | 2936 WINTRHOP | | | | INDIANAPOLIS IN | 46205-4041 | |
| OLIVIA P HOCUTT | C/O DUERR | 5312 CONCORD ST | | | | LITTLE NECK NY | 11362-1835 | |
| OLIVIA RYAN BOULTON | | 12942 IROQUOIS DR | | | | BIRCH RUN MI | 48415-9316 | |
| OLIVIA S KENT | | 3365 S LEISURE WORLD BLVD | APT 2C | | | SILVER SPRING MD | 20906-1755 | |
| OLIVIA SMITH | | 2020 PHILADELPHIA DR | | | | DAYTON OH | 45406-2720 | |
| OLIVIA THOMAS | CUST ALLISON | THOMAS UGMA NY | 4869 ARROWHEAD DRIVE | | | RUSHVILLE NY | 14544-9728 | |
| OLIVIA THOMAS | CUST NOEL | THOMAS UNDER NY UNIF GIFTS | TO MINORS | 4869 ARROWHEAD DR | | RUSHVILLE NY | 14544-9728 | |
| OLIVIA THOMAS | CUST SETH | THOMAS UGMA NY | 4869 ARROWHEAD DRIVE | | | RUSHVILLE NY | 14544-9728 | |
| OLIVIA WHITE | | 16127 GREENLAWN | | | | DETROIT MI | 48221-2934 | |
| OLIVIER NADEAU | | 2684 PLAZA | | | | SILLERY QUEBEC QC  G1T 2V3 | | CANADA |
| OLLEN C BLAKE | | 1846 CROZIER AVE | | | | MADISON IN | 47250-1775 | |
| OLLEN L PATRICK & | JOSEPHINE E PATRICK JT TEN | 6801 S LAGRANGE RD | UNIT E20 | | | HODGKINS IL | 60525-4841 | |
| OLLEN MARSHALL HAYES | | 311 CARDINAL DR | | | | MC MINNVILLE TN | 37110 | |
| OLLEN O WOODS | | 25520 EUREKA | | | | WARREN MI | 48091-1422 | |
| OLLIE A HENSLEY & | GEORGE R HENSLEY JR JT TEN | 36604 ANGELINE | | | | LIVONIA MI | 48150-2502 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OLLIE B FIELDS | | 5014 HWY 19TH NORTH | | | | DAHLONEGA GA | 30533-9804 | |
| OLLIE BROOKS | | 9816 DOUGLAS WALK | | | | CINCINNATI OH | 45215-1604 | |
| OLLIE C WORKMAN | | 13661 KARL | | | | SOUTHGATE MI | 48195-2417 | |
| OLLIE CHARLIE GILMORE | | 50 DURHAM ST | | | | BUFFALO NY | 14115 | |
| OLLIE EDWARD POUNDS | | 934 MARTIN LUTHER KING ROAD | | | | FULTON MS | 38843-6963 | |
| OLLIE F SMITH | | 99 CHEROKEE RD | | | | PONTIAC MI | 48341-1502 | |
| OLLIE H NEWTON | | 8371 RODGERS RD | | | | LODI OH | 44254-9615 | |
| OLLIE I CAPSHAW | | 526 N EMERSON | | | | INDIANAPOLIS IN | 46219-5618 | |
| OLLIE J ARNOLD | | 3511 DANDRIDGE AVE | | | | DAYTON OH | 45407-1115 | |
| OLLIE J EDWARDS JR | | 9386 SCHELLENBERGER RD | | | | MANCHESTER MI | 48158-8524 | |
| OLLIE J GROSS & | CLAUDIA J GROSS JT TEN | 1316 LEON | | | | WALLED LAKE MI | 48390-3612 | |
| OLLIE J MERCER | | 4038-A GREER | | | | ST LOUIS MO | 63107-2113 | |
| OLLIE J SCHOO JR | | 220 ASHBY CIR | | | | VERSAILLES KY | 40383-1543 | |
| OLLIE JEAN ROBINETTE | | 4081 AL HWY 69 | | | | GUNTERSVILLE AL | 35976-7124 | |
| OLLIE K MAINES | | 2124 LAUREL ST | | | | TEXARKANA AR | 71854-3576 | |
| OLLIE L KYLE | | 20508 HANSEN RD | | | | MAPLE HTS OH | 44137-2001 | |
| OLLIE L LOCKLEAR | | 680 BROWNTOWN RD | | | | ROCKMART GA | 30153-6342 | |
| OLLIE M CAUDILL | | 8426 RONDALE DR | | | | GRAND BLANC MI | 48439-8341 | |
| OLLIE M THOMAS | | 6824 ANTIETAM PL | | | | INDIANAPOLIS IN | 46278-2808 | |
| OLLIE M WILLIAMS | | 12107 ST JOHN AVE | | | | CLEVELAND OH | 44111-5137 | |
| OLLIE MATSON & | MARY MATSON JT TEN | 181 SHADOWOOD DR | | | | MOULTRIE GA | 31768-7970 | |
| OLLIE MITCHELL SR | | 592 BLOOMFIELD | | | | PONTIAC MI | 48341-2712 | |
| OLLIE N NEEDHAM | | 6795 W 300 N | | | | SHARPSVILLE IN | 46068 | |
| OLLIE R SHUFORD | | 213 RUBY ST | | | | SUMMERVILLE SC | 29483-8737 | |
| OLLIE SKAGGS | | 5180 RADFORD DR | | | | MORROW OH | 45152-1330 | |
| OLLIE SMITH | | 5260 COBBLEGATE BLVD | APT A | | | MORAINE OH | 45439-6130 | |
| OLLIE VERNON RUTHERFORD | | 1133 3 360 N | | | | ANDERSON IN | 46012-3171 | |
| OLLIE W RAINEY | | BOX 803 | | | | FITZGERALD GA | 31750-0803 | |
| OLLIE WILLIAMS JR | | 50 E 150TH ST | | | | HARVEY IL | 60426 | |
| OLLIEWAY BYERS JR | | 4050 LAWN STREET | | | | KANSAS CITY MO | 64130-1626 | |
| OLLIVETTE B NEVELS | | 1066 ALAMEDA | | | | YOUNGSTOWN OH | 44510-1204 | |
| OLMA SULLIVAN | | 89 JORDAN AV | | | | BRUNSWICK ME | 04011-1645 | |
| OLNEY H CLOWE | | 30 MONROE ST | | | | HONEOYE FALLS NY | 14472 | |
| OLNEY J GRAY | | 1577 WALDORF CIR | | | | PALM BAY FL | 32905 | |
| OLNEY THEATRE CORP | | ROUTE 108 | | | | OLNEY MD | 20832 | |
| OLTON BAILEY | | 597 CO RD | | | | WOODLAND AL | 36280 | |
| OLVIE A SHEEHAN | | BOX 344 | | | | BESSEMER PA | 16112-0344 | |
| OLVIN J HOWARD JR | | 5784 COUNTY RD 434 | | | | TRINITY AL | 35673-4102 | |
| OLYCE LEE LOZIER & | EDITH G LOZIER JT TEN | 9520 E CLARENCE RD | | | | HARRISON MI | 48625-9038 | |
| OLYMPIA G THOMAS | | 2444 MISSISSAUGA RD | | | | MISSISSAUGA ON  L5H 2L5 | | CANADA |
| OLYSEE KILGORE JR | | 878 HOLLER ROAD | | | | DAYTON OH | 45427-1808 | |
| OM P KHANNA | | 12 GOLDEN ASTER | | | | LITTLETON CO | 80127-2222 | |
| OMA B GATES & | JACK E PIRET JT TEN | 843 BIG OAK RD | | | | YARDLEY PA | 19067-4723 | |
| OMA F THEURER | CUST JACOB E THEURER | UTMA IN | 8835 S 1100 E | | | UPLAND IN | 46989-9418 | |
| OMA L HENNEMUTH & | GAYLE KEEP JT TEN | 6145 WAVERLY | | | | DEARBORN HEIGHTS MI | 48127-3228 | |
| OMAH B SNOW | | 2415 WINDSOR DRIVE | | | | LIMA OH | 45805-1427 | |
| OMANA S KORAH | | 12 HALFMOON RIVER CT | | | | SAVANNAH GA | 31410-3228 | |
| OMAR A LEGGETT | ATTN BEULAH LEGGETT MILLER | 24691 RAY PARKER RD | | | | ARCADIA IN | 46030-9484 | |
| OMAR A PUPO | | 2130 GA HWY 81 SW | | | | LOGANVILLE GA | 30052 | |
| OMAR A SPOONER | | 554 SPERRY HOLLOW RD | | | | SCHENEVUS NY | 12155-2309 | |
| OMAR ARNESEN & | PICOLA ARNESEN TR | UA 03/02/1972 | OMAR ARNESEN & PICOLA ARN TRUST | | 1969 LILLINGTON | CARPINTERIA CA | 93013-3107 | |
| OMAR DALE WINGROVE | | 2411 HIGHPOINT DR | | | | AGOURA HILLS CA | 91301 | |
| OMAR E BOYD III | | 523 S PLYMOUTH BLVD | | | | LOS ANGELES CA | 90020-4709 | |
| OMAR EL | | 25101 PINEHURST | | | | ROSEVILLE MI | 48066-3822 | |
| OMAR ESPINOSA | | 277 N HEMLOCK AVE | | | | WOOD DALE IL | 60191-1657 | |
| OMAR GONZALEZ | | 28519 ELMIRA | | | | LIVONIA MI | 48150-3177 | |
| OMAR N BRADLEY ELIZABETH BRADLEY | DORSEY & SOL E FLICK TR U/W | MARY QUAYLE BRADLEY | APT 818 | 5101 RIVER ROAD | | BETHESDA MD | 20816-1567 | |
| OMAR VAN GORP & | FRANCES VAN GORP JT TEN | 20224 MELVIN | | | | LIVONIA MI | 48152-1829 | |
| OMEN J GIBBARD | | 4837 HOLLAND DR | | | | TROY MI | 48085-7016 | |
| OMER C DE CLERCQ | | BOX 250323 | | | | FRANKLIN MI | 48025-0323 | |
| OMER CHARLES TRACY | | 645 SUMMIT RIDGE DRIVE | | | | MILFORD MI | 48381-1681 | |
| OMER D BARKALOW | | 8364 LAKEVALLEY DR | | | | CINCINNATI OH | 45247 | |
| OMER DURU | | BOX 3332 | | | | TEANECK NJ | 07666-9106 | |
| OMER E PORTER JR & | BETTY C PORTER | TR UA 11/16/06 PORTER FAMILY LIVING | TRUST | 8263 PINECOVE COURT | | CINCINNATI OH | 45249 | |
| OMER F TRACY JR | | 3331 RAIBLE AVE | | | | ANDERSON IN | 46011-4725 | |
| OMER H BRUNEEL | TR OMER H BRUNEEL LIVING TRUST | UA 10/08/96 | 3650 ELDERBERRY PL | | | FAIRFAX VA | 22033-1214 | |
| OMER J HUGHES | | BOX 873 | | | | ROSS OH | 45061-0873 | |
| OMER L ARVIN | | 1695 DALE DR | | | | PLAINFIELD IN | 46168-9499 | |
| OMER L UNDERWOOD & | MARGARITA H UNDERWOOD JT TEN | 2114 LYNCH DR | | | | WILMINGTON DE | 19808-4825 | |
| OMER V THOMAS | | 17392 SANTA ROSA | | | | DETROIT MI | 48221-2608 | |
| OMERO S IUNG | | 925 PEBBLEBROOK | | | | EAST LANSING MI | 48823-6402 | |
| OMUS HIRSHBEIN | CUST | PERETZ HIRSHBEIN U/THE | NEW YORK UNIFORM GIFTS TO | MINORS ACT | 340 RIVERSIDE DR | NEW YORK NY | 10025-3423 | |
| ONA HAYDEN | | 31 CHERRY HILL | | | | WILLIAMSTOWN KY | 41097-8913 | |
| ONA K MURRIELL | | 6532 BOWER DR | | | | INDIANAPOLIS IN | 46241-1862 | |
| ONA M BELT | | 1251 EAST HUMPHREY AVENUE | | | | FLINT MI | 48505-1760 | |
| ONA M BIXLER | | 2255 HILL RD | | | | WHITE LAKE MI | 48383-2228 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ONA RAINEY | | 1118 S M-13 | | | | LENNON MI | 48449-9301 | |
| ONALEE DORR FELTEN | | 499 17TH STREET | | | | WEST BABYLON NY | 11704 | |
| ONALEE KAY HARRIS | | 62 MAY ROAD | | | | GOODMAN MO | 64843 | |
| ONDA VEE HOFACKER | | 378 CLINTON ST | | | | CLAYTON OH | 45315-8964 | |
| ONDALEE SUE WIELKOPOLAN & | STEVEN PAUL WIELKOPOLAN JT TEN | 3124 VENICE | | | | DEARBORN MI | 48124-4156 | |
| ONDIE LEE ALEXANDER | | 13024 SIMMS | | | | DETROIT MI | 48205-3264 | |
| O'NEAL DRILLING COMPANY INC | ATTN PAT O'NEAL | BOX 4660 | | | | FT WORTH TX | 76164-0660 | |
| O'NEAL N THOMAS | | 130 JERRY PRATER RD | | | | CLIFTON TN | 38425-5306 | |
| ONEAL ODISTER | | 2433 CLIFTON SPRINGS MANOR | | | | DECATUR GA | 30034-3734 | |
| ONEAL ROSS | | 1704 PLUMB DR | | | | MWC OK | 73130-6505 | |
| ONEDA L COOKE | | 9135 S LASALLE STREET | | | | CHICAGO IL | 60620-1410 | |
| O'NEIL DAVIDSON | | 1218 VERNON DRIVE | | | | DAYTON OH | 45407-1714 | |
| ONEIL J BOUDREAUX | | 517 CYPRESS ST | | | | THIBODAUX LA | 70301-2205 | |
| ONETA K WARD & | DONNA CRAWFORD JT TEN | 2655 W ROBINWOOD | | | | FRESNO CA | 93711-2542 | |
| ONEY R OTTEN | | 226 KERLAND DR 3 | | | | WRIGHT CITY MO | 63390-1300 | |
| ONIESHA SHINAULT | | 270 NO BWAY 3C | | | | YONKERS NY | 10701-2672 | |
| ONILDA R SHOEMAKER | | 223 RITA ST | | | | DAYTON OH | 45404-2059 | |
| ONIOUS MATTHEWS JR | | 671 WESTFIELD ST | | | | SAGINAW MI | 48602 | |
| ONITA D KOCKA | | 4909 PHILLIP RICE ROAD | | | | CORTLAND OH | 44410-9674 | |
| ONOFRE L MENDIOLA & | EDILBERTA E MENDIOLA JT TEN | 6184 DRACAENA CT | | | | SAN DIEGO CA | 92114-6903 | |
| ONOFRIO J SPINELLI | | 4362 TIEDEMAN RD | | | | BROOKLYN OH | 44144-2325 | |
| ONORE SMITH | | 30223 FOX RUN | | | | BIRMINGHAM MI | 48025-4724 | |
| ONORENO PALMA | | 4089 GALE ROAD | | | | DAVISON MI | 48423-8950 | |
| ONORENO PALMA & | THERESA M PALMA JT TEN | 4089 GALE ROAD | | | | DAVISON MI | 48423-8950 | |
| ONORIFIO N VALENTI | | 1215 MARK | | | | CLAWSON MI | 48017-1264 | |
| ONUS THOMPSON | | 4703 WEBSTER ROAD | | | | GLENNIE MI | 48737-9783 | |
| ONWARD E BURGE & | SARAH L BURGE JT TEN | R D 3 | BOX 33 | | | CAMERON WV | 26033-9701 | |
| ONZA MORGAN | | 620 HEDGECOTH RD | | | | CRAB ORCHARD TN | 37723-1755 | |
| OOIE FONG | | 1256 FRANCISCO ST | | | | SAN FRANCISCO CA | 94123-2304 | |
| OPAL ADAMS | | 6112 ELDON RD | | | | MT MORRIS MI | 48458-2716 | |
| OPAL B HAMMOCK | | 112 MEDALLION LN | | | | LYMAN SC | 29365-1221 | |
| OPAL BERRYHILL | | 513 COUNTRY CLUB TERRACE | | | | MIDWEST CITY OK | 73110-3936 | |
| OPAL C HUETTNER | | 5041 S STONEHEDGE DR | | | | GREENFIELD WI | 53220-4628 | |
| OPAL C RODY | TR UA 05/25/05 | OPAL C RODY LIVING TRUST | 2436 CANTER WAY DR | | | ST LOUIS MO | 63114 | |
| OPAL C WHITE & | TAMMY WHITE THOPY JT TEN | 1821 ST JAMES PL | | | | ANDERSON IN | 46012-3191 | |
| OPAL C WORKMAN | | 13661 KARL | | | | SOUTHGATE MI | 48195-2417 | |
| OPAL D HEROLD | | 15 LAKE RD | | | | ELLISVILLE MS | 39437 | |
| OPAL D SMITH | | 10 YOUNGSTOWN DRIVE | | | | CLENDENIN WV | 25045-9506 | |
| OPAL DURHAM | | 3063 W 51ST STREET | | | | CLEVELAND OH | 44102-4507 | |
| OPAL DUSSEAU | | 30 80 HWY 219 | | | | WALLINS CREEK KY | 40873 | |
| OPAL ELIZABETH PRATT | TR PRATT FAM TRUST | UA 01/08/94 | 13702 E QUEEN CREEK RD | | | CHANDLER AZ | 85249-9239 | |
| OPAL F LEATH | | 862 MEADOW COURT | | | | MOORESVILLE IN | 46158-2711 | |
| OPAL F MOLER | | 44 W BEAUMONT RD | | | | COLUMBUS OH | 43214-2006 | |
| OPAL F TUVELL | | 331 ESTONIA DRIVE | | | | NEW LEBANON OH | 45345-1329 | |
| OPAL G KOBESKI | | 12250 W OUTER DRIVE | | | | DETROIT MI | 48223-2511 | |
| OPAL G KOBESKI & | LAWRENCE BALDWIN JT TEN | 12250 W OUTER DR | | | | DETROIT MI | 48223-2511 | |
| OPAL G LAMBDIN | | 1101 W CENTRAL | | | | LAFOLLETTE TN | 37766-2032 | |
| OPAL HACKATHORNE | | 5343 SPRINGFIELD-XENIA RD | C/O ROBERT HACKATHORNE P O A | | | SPRINGFIELD OH | 45506-3870 | |
| OPAL HOLSONBACK | | 203 OAK TRL NE | | | | HARTSELLE AL | 35640-4336 | |
| OPAL J SCHELL | | 381 ROCKFORD DR | | | | HAMILTON OH | 45013-2252 | |
| OPAL L MERRITT | | 715 WEST 34TH ST | | | | ANDERSON IN | 46013-3211 | |
| OPAL L OPELA | | 17360 TURTLECREEK DR | | | | CHOCTAW OK | 73020-7413 | |
| OPAL L WIRTH | TR UA 06/01/98 | SAMUEL E WILLIAMS & OPAL L WILLIAM | TRUST | 37410 NEUKOM AVE | | ZEPHYRHILLS FL | 33541 | |
| OPAL LEWIS | | BOX 105 | | | | NEW LEBANON OH | 45345-0105 | |
| OPAL M BOYER | | 308 S FOURTH ST | | | | TIPP CITY OH | 45371-1607 | |
| OPAL M DENNIS | | 4674 THOMAS RD | | | | LAPEER MI | 48455-9342 | |
| OPAL M SUTHERLAND | | 6767 MAHOGANY DR | | | | GALENA OH | 43021-8060 | |
| OPAL M WILLIAMS | | 8131 CARPENTER RD | | | | FLUSHING MI | 48433-1361 | |
| OPAL MALEZE ROBINSON | TR LIVING TRUST 07/03/87 | U/A OPAL MALEZE ROBINSON | 16755 TAFT RD | | | SPRING LAKE MI | 49456-1009 | |
| OPAL MATTHEWS | | 4928 COLUMBUS AVE | | | | ANDERSON IN | 46013-5132 | |
| OPAL P RODGERS | | 122 PLANTATION TRCE | | | | WOODSTOCK GA | 30188-2272 | |
| OPAL R ALLEN TOD | DIANA K ACREE | SUBJECT TO STA TOD RULES | 255 RAMSEY LANE | | | COOKEVILLE TN | 38501 | |
| OPAL R GREER | | BOX 242 | | | | BROWNSVILLE TN | 38012-0242 | |
| OPAL S SCHRADER | | 7290 SPENCER LAKE ROAD | | | | MEDINA OH | 44256 | |
| OPAL TURPIN KNOWLES | | 8889 BLACKHALL RD | | | | JONESBORO GA | 30236-5401 | |
| OPAL URSUY & | CAROLYN STECKERT JT TEN | 5635 BROCKWAY RD | | | | SAGINAW MI | 48603-4472 | |
| OPALINE E EGEBERG | | 1010 S TAMARACK AVE | | | | YUMA AZ | 85364-4135 | |
| OPHA L THORNTON | | 198 COUNTY ROAD 699 | | | | CULLMAN AL | 35055-9668 | |
| OPHELIA AUSTIN | | 19947 CHERRYLAWN | | | | DETROIT MI | 48221-1143 | |
| OPHELIA M AUCLAIR | | 7095 BLD GOVIN | | | | EAST MONTREAL QC  H1E 6N1 | | CANADA |
| OPHELIA M HARPER | | 1544 N EUCLID | | | | DAYTON OH | 45406-5921 | |
| OPHELIA M MILLER | | 6150 HONEYGATE DR | | | | DAYTON OH | 45424-1142 | |
| OPHELIA NIEVES | | 4626 WOODWORTH ST | DEERBORN | | | DEARBORN MI | 48126 | |
| OPHELIA TINSLEY | | 125 ROXBOROUGH ROAD | | | | ROCHESTER NY | 14619-1417 | |
| OPHER E RUMNEY & | JOHN RUMNEY JT TEN | 1875 GRAND BLVD | | | | EUCLID OH | 44117 | |
| OPIE J GANOE | | BOX 24351 | | | | CHATTANOOGA TN | 37422-4351 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OPIE J GANOE & | YVONNE L GANOE JT TEN | BOX 24351 | | | | CHATTANOOGA TN | 37422-4351 | |
| ORA A HENSLEE | | 1289 HATCH RD | | | | OKEMOS MI | 48864-3409 | |
| ORA A ANN HASSETT | | 10275 RUE CHAMBERRY | | | | SAN DIEGO CA | 92131-2239 | |
| ORA B FULLER | | 829 1/2 W SAGINAW | | | | LANSING MI | 48915-1962 | |
| ORA BERNICE WHITE | C/O TONIE J GIBSON | 3043 WHITHROP AVE | | | | INDIANAPOLIS IN | 46205-4042 | |
| ORA D HOVIOUS | | 771 SPRINGMILL DR | | | | MOORESVILLE IN | 46158-2705 | |
| ORA D SMITH | | 459 COUNTY RD170 | | | | MOULTON AL | 35650 | |
| ORA E CALDWELL | | RT 1 BOX 174 | | | | PRINCETON MO | 64673-9602 | |
| ORA E HILLARY & | DARLENE HILLARY JT TEN | 806 13TH ST | | | | SPIRIT LAKE IA | 51360 | |
| ORA HOLLAND | | 1330 OLD SPANISH TR 1204 | | | | HOUSTON TX | 77054-1831 | |
| ORA J GHOLZ | | 1104 S 18TH ST 1 | | | | RENTON WA | 98055-3523 | |
| ORA J MURDOCK | | 3041 E 400 S | | | | ANDERSON IN | 46017-9730 | |
| ORA J SHUCK | | 1924 FLTECHER ST | | | | ANDERSON IN | 46016-4425 | |
| ORA JEAN BOLDEN | | 208 ARDEN PARK | | | | DETROIT MI | 48202-1302 | |
| ORA JONES PERS REP | EST TOMOTHY LITTLE | 1535 CHEVELLE ST | | | | BIRMINGHAM AL | 35214-4711 | |
| ORA K ALESHIRE | | 8371 91ST ST | | | | LARGO FL | 33777-2811 | |
| ORA L GIPSON | | 3424 BRIMFIELD DR | | | | FLINT MI | 48503-2919 | |
| ORA L SAWYERS | | 161 OLD HOUSE BRANCH ROAD | | | | TOPMOST KY | 41862-9004 | |
| ORA LEE OLLIE | | 12374 CLOVERLAWN | | | | DETROIT MI | 48204-1015 | |
| ORA LEE PRICE | TR UA 03/18/99 | PRICE FAMILY TRUST | 26840 DAVIDSON | | | REDFORD MI | 48239 | |
| ORA M BURKE | | 3715 14TH ST WEST LOT 64 | | | | BRADENTON FL | 34205-6134 | |
| ORA M HAWES | | 7629 DEERFIELD | | | | WOODRIDGE IL | 60517-2841 | |
| ORA M SMITH | | 147 SISSON | | | | ROMEO MI | 48065-5039 | |
| ORA M SMITH & | FRANCES T SMITH JT TEN | 147 SISSON | | | | ROMEO MI | 48065-5039 | |
| ORA P MERCER | CUST DELMAR | E MERCER III UGMA TN | 1603 S SEMINOLE | | | CHATTANOOGA TN | 37412-1143 | |
| ORA P MERCER | CUST TREVOR D MERCER UGMA TN | 1603 S SEMINOLE | | | | CHATTANOOGA TN | 37412-1143 | |
| ORA P MERCER | | 1603 S SEMINOLE | | | | CHATTANOOGA TN | 37412-1143 | |
| ORA R SHAW JR | | 1720 NORTHFIELD DR | | | | MUNCIE IN | 47304-2011 | |
| ORA R SHAW JR & | DOROTHY R SHAW JT TEN | 1720 W NORTHFIELD DR | | | | MUNCIE IN | 47304-2011 | |
| ORA W REED JR | | 1221 WATERMAN | | | | DETROIT MI | 48209-2257 | |
| ORA Y RASEY | | 159 WARRENTON DR NW | | | | WARREN OH | 44481-9008 | |
| ORAL D NEAL | | 508 N TULIP TREE | | | | MUNCIE IN | 47304-9364 | |
| ORAL L CONGLETON | | 6557 FOUNTAIN RD | | | | HICKSVILLE OH | 43526-9319 | |
| ORAL L JONES JR | | 7112 POPPLEWOOD DR | | | | DAVISON MI | 48423-9519 | |
| ORAL L MERRILL & | JAMES C MERRILL & | RICHARD G MERRILL JT TEN | 26075 FORDSON HIGHWAY | | | REDFORD MI | 48239 | |
| ORAL RAYMOND SEVERSON | TR UA 12/03/98 | ORAL RAYMOND SEVERSON FAMILY T | 3263 SOUTH 122 ST | | | WEST ALLIS WI | 53227 | |
| ORALIA CONTRERAS | | 141 E LAMB RD | | | | MASON MI | 48854-9469 | |
| ORALIA HERNANDEZ | | 4417 S 15TH ST | | | | MILWAUKEE WI | 53221-2319 | |
| ORALIA LARRAZOLO | | 2304 BATON ROUGE DR | | | | KOKOMO IN | 46902-2904 | |
| ORAMEL G BROWN | | 690 S STATE ST | # 127 | | | FRANKLIN IN | 46131-2553 | |
| ORAN A WATTS III | | 6548 TUXEDO LANE | | | | INDIANAPOLIS IN | 46220-3749 | |
| ORAN K DORSETT | | PO BOX 1025 | | | | GREENSBORO NC | 27402-1025 | |
| ORAN P MARSHALL | | 2416 EAGLE FOREST DR | | | | SAINT CHARLES MO | 63303 | |
| ORAN R ROWLAND | | RR 6 BX 4665 BLOOMINGROVE RD | | | | MANSFIELD OH | 44903-9806 | |
| ORAZIO E BIANCHIN | | 734 GRIFFITH ST | | | | OSHAWA ON  L1J 7N5 | | CANADA |
| ORAZIO J ARCIDIACONO | | 1004 GRAY STREET | | | | NEW CASTLE DE | 19720-6746 | |
| ORBA D OLIVER | | 696 GREENWOOD ROAD | | | | ALGER MI | 48610-9602 | |
| ORBIN COMBS | | 3811 CTH A | | | | STOUGHTON WI | 53589 | |
| ORBIN HOWARD | | 5832 MIDDLEBORO RD | | | | MORRWO OH | 45152-9751 | |
| ORBIN M ELLISON & | BETTY L ELLISON JT TEN | 2731 NADEAU RD | | | | MONROE MI | 48162-9356 | |
| ORBRA I BAKER | | 1818 FERGUSON | | | | ST LOUIS MO | 63133-1816 | |
| ORBRA J CHESEBRO | | 1035 LEISURE DRIVE | | | | FLINT MI | 48507-4058 | |
| ORCENETH F KNIGHT & | BERNICE A KNIGHT | TR ORCENETH F KNIGHT FAM TRUST | UA 08/01/92 | 9350 BLUEBELL DR | | GARDEN RIDGE TX | 78266-2316 | |
| ORDEAN T BLEGEN | | 4326 S RIVER RD | | | | JANESVILLE WI | 53546-9084 | |
| ORELIUS T BARNETT | | 2721 GUILFORD AVENUE | | | | INDIANAPOLIS IN | 46205-4417 | |
| ORELLA H WHICKER | | 6900 ORINOCO AVENUE | | | | INDIANAPOLIS IN | 46227-5049 | |
| OREMS UNITED METHODIST CHURCH | | 1020 OREMS RD | | | | BALTIMORE MD | 21220-4623 | |
| OREN A HOLMES & MARLYS L HOLMES | TR OREN A & MARLYS L HOLMES TRU | UA 07/25/01 | 620 W 42ND AVE | | | SAN MATEO CA | 94403-5034 | |
| OREN A MULKEY | | 209 TUTTLE RD | | | | SAN ANTONIO TX | 78209-6144 | |
| OREN B DEWEY | | 1488 CUNARD RD | | | | COLUMBUS OH | 43227-3294 | |
| OREN C VINCENT | | 10186 MORRISH RD | | | | SWARTZ CREEK MI | 48473-9127 | |
| OREN D BEST | | RT 1 SOUTH KIMMEL | | | | SUNFIELD MI | 48890-9801 | |
| OREN E LIND | | 3137 N 55TH | | | | KANSAS CITY KS | 66104-1650 | |
| OREN F WOLFINGBARGER | | 4011 55TH WAY N APT 934 | | | | SAINT PETERSBURG FL | 33709-5656 | |
| OREN G SHAFFER | | 95 W 10TH ST | | | | GREENVILLE PA | 16125-8225 | |
| OREN H WIGGIN | | 34110 W 359 ST | | | | OSAWATOMIE KS | 66064-4241 | |
| OREN H WIGGIN & | MINNIE M WIGGIN | TR UA 05/03/91 OREN H | WIGGIN & MINNIE M WIGGIN RE | TR 34110 W 359 ST | | OSAWATOMIE KS | 66064-4241 | |
| OREN J MULKINS & | RACHEL M MULKINS JT TEN | 2135 N TEDDY CT | | | | VISALIA CA | 93291-8881 | |
| OREN K BEACH | | 35 OVERHILL AVE | | | | RYE NY | 10580-3134 | |
| OREN L HYLAND | | 530 AUSTIN DRIVE | | | | CHARLOTTE NC | 28213-6245 | |
| OREN LEE HYLAND JR | | 5103 BLACKBERRY LN | | | | MATTHEWS NC | 28104-4272 | |
| OREN R OSBORN | | 3590 ATLANTIC AVE | | | | PENFIELD NY | 14526-1800 | |
| OREN SHOEMAKER & | MARILYN SHOEMAKER JT TEN | 56066 WOODRIDGE | | | | THREE RIVERS MI | 49093-9782 | |
| OREN W BOGGS | | 3105 W 119TH ST | | | | SHAWNEE MISSION KS | 66209-1062 | |
| ORENA RUTH JAMES | | H C 15 BOX 235 | | | | JUNCTION TX | 76849-9502 | |
| ORENE R DOBBINS | | 1309 RIVER CRESCENT DRIVE | | | | ANNAPOLIS MD | 21401-7271 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| OREST SENETA | | 585 DEWALT DRIVE | | | | PITTSBURGH PA | 15234-2431 | |
| ORESTE B ALESSIO & | ANN MARIE ALESSIO JT TEN | 12829 OAK CT | | | | LOCKPORT IL | 60441-8727 | |
| ORESTE L BERSANO | | PO BOX 92 | | | | OSCODA MI | 48750-0092 | |
| ORETHA EWELL | | 18578 LUMPKIN | | | | DETROIT MI | 48234-1213 | |
| OREVA WHITE | | 113-39 212 ST | | | | QUEENS VLG NY | 11429-2311 | |
| ORIAN ELIZABETH TOLTON | | BOX 2174 | | | | CARMEL CA | 93921-2174 | |
| ORIANNA D WEBB | TR | LAYTON R WEBB & | ORIANNA D WEBB TRUST | UA 05/16/95 | 6000 20TH ST N A | ST PETERSBURG FL | 33714 | |
| ORIANO P SPOLTORE | | 4403 FIELDING ROAD | | | | WILMINGTON DE | 19802-1101 | |
| ORICE M MC QUEEN | | 59 EATON AVE | | | | HAMILTON OH | 45013-3041 | |
| ORIE O HOOK | | BOX 144 | | | | DALEVILLE IN | 47334-0144 | |
| ORIEN G ESTEP | | 2197 E WILLIAMSON AV | | | | BUTON MI | 48529-2447 | |
| ORIEN L WHITWORTH | | 1766 WESLEY WAY | | | | CONYERS GA | 30012-4076 | |
| ORIEN W GOODSON | | 4495 CONGRESS TWP RD 77 | | | | MT GILEAD OH | 43338 | |
| ORIN D MC CRACKEN | | RR 1 BOX 20 | | | | SORENTO IL | 62086-9701 | |
| ORIN ELBERT MULLINS | TR UA 01/05/93 MULLINS | FAMILY TRUST | 532 N 7TH ST | | | MONTEBELLO CA | 90640-3629 | |
| ORIN MICHAEL MOYER | | 45015 10TH W ST | | | | LANCASTER CA | 93534-2307 | |
| ORIN STEPHEN LEONARD | | 5213 HIGH VISTA DR | | | | OREFIELD PA | 18069 | |
| ORIN W EVANS | | 729 CHURCH ST | | | | JANESVILLE WI | 53545-2381 | |
| ORINE E PEOPLES | | 11759 WHISPER KNOLL DR | | | | FISHERS IN | 46037 | |
| ORION C RIDDER & | DONNA M RIDDER & | SUSAN MARIE BREDEHOEFT JT TEN | 3100 NW VIVION RD | # 27 | | RIVERSIDE MO | 64150-9436 | |
| ORION J MOORE | | 2141 PINE RIVER RD | | | | STANDISH MI | 48658-9713 | |
| ORION T RHODES & | MARY FRANCES RHODES TEN ENT | BOX 8204 | | | | LANCASTER PA | 17604-8204 | |
| ORIS BROWN | | PO BOX 2292 | | | | STAUNTON VA | 24402-2292 | |
| ORIS L SEABOLT | | BOX 331 | | | | WASHINGTON WV | 26181-0331 | |
| ORIS W BRADFORD | | 162B BEACON POINT PK P | | | | FLUSHING MI | 48433-1898 | |
| ORITHIA A LEWIS | | 25253 HASKELL | | | | TAYLOR MI | 48180-2084 | |
| ORLA BENNER | | 23 ZANE ST | | | | PENNSVILLE NJ | 08070-2046 | |
| ORLAN T KELLEY JR | | 17 GLENN WAY AVE | | | | SMYRNA DE | 19977-1725 | |
| ORLAND A HERMANSON | | N6457 HWY 89 | | | | DELAVAN WI | 53115-2416 | |
| ORLAND F WILSON | TR ORLAND & LAURA WILSON FAM 02/06/98 | | 34230 S BERTHA ST | | | BLACK CYN CTY AZ | 85324-9711 | |
| ORLAND JOHNSON | | 2621 FREMONT AVE S | | | | MINNEAPOLIS MN | 55408-1104 | |
| ORLAND K KIPP | | 6763 MINNICK RD LOT 61 | | | | LOCKPORT NY | 14094-9106 | |
| ORLAND L LAVRACK | | 331 W PREVO RD | | | | LINWOOD MI | 48634-9775 | |
| ORLAND R BURNETT & | ROSEMARY S BURNETT JT TEN | 1815 WHITE OAR CIRCLE | | | | BENTON AR | 72019 | |
| ORLANDO A MON | | 4909 HARBORVIEW BLVD | | | | ROWLETT TX | 75088-6163 | |
| ORLANDO BERTI | | BOX 1101 | | | | E HAMPTON NY | 11937-0706 | |
| ORLANDO BOCCIA | | 69 LORI LANE | | | | ROCHESTER NY | 14624-1417 | |
| ORLANDO C TACKETT | | 46 E JOSEPHINE | | | | ECORSE MI | 48229-1717 | |
| ORLANDO H AMARAL | | 418 1/2 E COMSTOCK ST | | | | OWOSSO MI | 48867-3106 | |
| ORLANDO J PERRY & | ELEANOR R PERRY JT TEN | 8436 WHITEFIELD | | | | DEARBORN HEIGHTS MI | 48127-1191 | |
| ORLANDO L BENETTI & | JENNIE A BENETTI JT TEN | 1222 E 170TH ST | | | | SOUTH HOLLAND IL | 60473-3558 | |
| ORLANDO LEE HARRIS | | 19608 TALAVERA LN | | | | EDMOND OK | 73012-9758 | |
| ORLANDO N LOMO | | 1855 BERVILLE RD | | | | ALLENTON MI | 48002-2711 | |
| ORLANDO R DE DOMINICIS | | RD 1 BOX 245 | | | | VOLANT PA | 16156-9507 | |
| ORLANDO R GACCI | | RD 1 RICH HILL ROAD | | | | CHESWICK PA | 15024-9728 | |
| ORLANDO SAFFOLD | | 740 MAPLE ST | | | | WARREN OH | 44485-3851 | |
| ORLANDO WATSON LLOYD & | MARGARET MAE LLOYD JT TEN | 7734 GARRISON ROAD | | | | HYATTSVILLE MD | 20784-1727 | |
| ORLEA INC | | 420 N CHERRY ST EXT | | | | WALLINGFORD CT | 06492-5840 | |
| ORLENE E MASON | CUST BRIAN | MASON CARPENTER UGMA MI | 25126-F | | | ARCHBOLD OH | 43502 | |
| ORLENE M MCERLAIN & | JACK L MCERLAIN JT TEN | 2733 27TH COURT SW | | | | LOVELAND CO | 80537 | |
| ORLEY A FRITZ | | 2073 S 5 MILE RD MILE | | | | MIDLAND MI | 48640-9525 | |
| ORLEY ASHENFELTER | | 30 MERCER ST | | | | PRINCETON NJ | 08540-6808 | |
| ORLIE D WILSON | | 2300 HOULIHAN RD | | | | SAGINAW MI | 48601-9756 | |
| ORLIE E MAY | | 12335 GRAHAM DR | | | | ORIENT OH | 43146-9113 | |
| ORLIE L CURTIS & | IDELLA M CURTIS JT TEN | 165 OAKRIDGE WAY | | | | RIO VISTA CA | 94571 | |
| ORLIN E HAAS | | 1500 SOUTH MARQUETTE RD | 20 | | | PRAIRIE DU CHIEN WI | 53821-2857 | |
| ORLIN E MCLAIN | | 1431 GRANT | | | | BELOIT WI | 53511-3304 | |
| ORLIN WOLLA | | 5704 LARRYAN DRIVE | | | | WOODLAND HILLS CA | 91367-4040 | |
| ORLO R HARRIS | | 17365 50TH AVE | | | | MARION MI | 49665-8215 | |
| ORLOU M LATOURETTE & | PAULA O PEARSALL JT TEN | C/O APKER | 4113 MONTE AZUL LOOP | | | SANTE FE NM | 87505-2767 | |
| ORLOW HENDRIX JR | | 2403 PARK | | | | OAK GROVE MO | 64075-7017 | |
| ORLYN J RODGERS | | 6516 HEMINGWAY RD | | | | DAYTON OH | 45424-3416 | |
| ORMA FAY RENAUD | | 15454 SUTTON ST | | | | SHERMAN OAKS CA | 91403-3808 | |
| ORMA MYRTLE ELLIOTT MC LEAN | | 28 JOHNSTON ST | | | | SMITHS FALLS ON  K7A 1V4 | | CANADA |
| ORMAN A RAY & | BETTIE M RAY JT TEN | LOT 60 | 2692 NE HWY 70 | | | ARCADIA FL | 34266-6331 | |
| ORMAN H ADAMS | | 12320 MILLY DR | | | | DOYLESTOWN OH | 44230-9328 | |
| ORMAN O WHITED JR | | 505 46TH ST | | | | VIENNA WV | 26105 | |
| ORMAN P WALLS | | 171 W HARTLEY DR APT A | | | | HIGH POINT NC | 27265-2867 | |
| ORMAN R HOWELL & | DONNA F HOWELL JT TEN | 155 DOGWOOD DRIVE | | | | ERIN TN | 37061 | |
| ORMAN R SHOLAR | | 6230 NOBLE RD | | | | WEST PADUCAH KY | 42086-9660 | |
| ORMEL J PRUST & | LOIS R PRUST JT TEN | 3527 LARKIN LN | | | | MCHENRY IL | 60050-0524 | |
| ORMOND J DAILEY JR | | 22 CHILI AVE | | | | SCOTTSVILLE NY | 14546-1211 | |
| ORMONDE S WOLLEBAEK | | 570 TORLAGE DR | | | | DAYTON OH | 45431-2204 | |
| ORPHA J ROBERTS | | 1468 S OAKHILL | | | | JANESVILLE WI | 53546-5575 | |
| ORPHA L BOYER & | JAY L BOYER | TR ORPHA L BOYER TRUST | UA 02/26/96 | 29 SILVER MAPLE WAY | | CINCINNATI OH | 45246-4167 | |
| ORPHA ROGERS BASS | | 382 E WESLEY RD NE | | | | ATLANTA GA | 30305-3824 | |

Delphi Corporation
Registered Holders

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ORPHA T KING | | 900 ELLERBEE ST | | | | DURHAM NC | 27704-4550 | |
| ORPHEA E STOWE | | | | | | CHETEK WI | 54728 | |
| ORR L KAHEY | | 657 ROSAL AVE | | | | OAKLAND CA | 94610-1745 | |
| ORRA ENSZER & | BARBARA ENSZER JT TEN | 2011 REO ST | | | | SAGINAW MI | 48602-5076 | |
| ORRA F LANE | | 11045 N EAGLE LN | | | | OKLAHOMA CITY OK | 73162 | |
| ORRA G SUTTON | | 5848 BRIGHAM RD | | | | GOODRICH MI | 48438-9645 | |
| ORRA MASON HYNSON | TR | CYNTHIA MASON RUMP | U/DECL OF TRUST DTD 5/14/56 | 2009 N VAN BUREN ST | | WILMINGTON DE | 19802-3807 | |
| ORRA MASON HYNSON | TR | WILLIAM READ TALLANT | U/DECL OF TRUST DTD 5/14/56 | 9002 N 182 E AVE | | OWASSO OK | 74055-8041 | |
| ORREN J LAWRENCE & | BETTY K LAWRENCE JT TEN | 4611 BAYSHORE BLVD NE | | | | ST PETERSBURG FL | 33703-5561 | |
| ORREN K STIGERS JR & | JUDY L STIGERS JT TEN | 12012 BEAVERTON DR | | | | BRIDGETON MO | 63044-2800 | |
| ORREN STANLEY VAN ORDEN | | 1104 NE 44TH ST | | | | OCALA FL | 34479-1932 | |
| ORRICK METCALFE | | 2151 EAST LAKESHORE DRIVE | | | | BATON ROUGE LA | 70808-1466 | |
| ORRIE ANNE ANDERSON & | HAROLD ANDERSON JT TEN | 45 TERHUNE AVE | | | | PEQUANNOCK NJ | 07440-1131 | |
| ORRIE F VANDERHAGEN | | 368 D RELIEGH LN | | | | FORT MYERS FL | 33919 | |
| ORRIE M ANDERSON & | ADELAIDE E ANDERSON JT TEN | 7199 SUNNINGDALE DR | APT D | | | OCALA FL | 34472-8176 | |
| ORRIE M ANDERSON & | ADELAIDE E ANDERSON JT TEN | 7199-D SUNNINGDALE | | | | OCALA FL | 34472-8176 | |
| ORRIN A AUSTIN | | 1135 SO CLEVELAND AVE | | | | ST PAUL MN | 55116-2506 | |
| ORRIN B MORGAN | | 214 CHICAGO AVE | | | | KALAMAZOO MI | 49048-2075 | |
| ORRIN F BENJAMIN | | 3815 EMERALD FALLS DR | | | | HOUSTON TX | 87059-3735 | |
| ORRIN F BENJAMIN & | DOROTHY BENJAMIN JT TEN | 3815 EMERALD FALLS DR | | | | HOUSTON TX | 77059-3735 | |
| ORRIN M ANDERSON & | MYRA L ANDERSON TR | UA 08/18/1998 | ORRIN M ANDERSON & MYRA L | REVOCABLE LIVING TRUST | 4810 PARIS DR | GODFREY IL | 62035-1617 | |
| ORRIN T BRADLEY | | 203 SHERWOOD DR 20 | | | | LEXINGTON SC | 29073-8772 | |
| ORRIS ADKINS | | 110 PEBBLE BROOK DR | | | | CLINTON MS | 39056-5818 | |
| ORRIS H STARK | | 265 DANBURY RD | | | | RIDGEFIELD CT | 06877-3214 | |
| ORSON ERVING COE II | | 2148 WATERMARK DR SE | | | | GRAND RAPIDS MI | 49546-9021 | |
| ORSON N GROVER | | 645 NEIL AVE APT 905 | | | | COLUMBUS OH | 43215 | |
| ORSON W WEBSTER JR & | ALICE E WEBSTER JT TEN | BOX 383 | | | | DALTON PA | 18414-0383 | |
| ORTENSE DUFFY | | UNTERER RHEINWEG 100 | | | | 4057 BASLE | | SWITZERL |
| ORTHEL E CASSELL | | 4322 EVANS DRIVE | | | | SAINT LOUIS MO | 63113-2717 | |
| ORTIE MENDONCA | TR UA 11/16/01 ORTIE MENDONCA | LIVING | TRUST | 4345 BURNEY WAY | | FREMONT CA | 94538-2617 | |
| ORTIE P KINSHELLA | | 3469 ELSINORE PLACE | | | | SAN DIEGO CA | 92117-4508 | |
| ORTON K BERGELAND & | BARBARA E BERGELAND JT TEN | 3451 HARVARD | | | | FRESNO CA | 93703-1931 | |
| ORTRUD K COUDON | | 854 CHERRY HILL LN | | | | POTTSTOWN PA | 19465-7839 | |
| ORTRUD SCHNEIDER & | HARVEY SCHNEIDER JT TEN | 26376 HIDDEN VALLEY | | | | FARMINGTON HILLS MI | 48331 | |
| ORVA S SCHRAMM | | 25121 BUCKSKIN DR | | | | LAGUNA HILLS CA | 92653-5738 | |
| ORVAL A MCMAHON & | RUBY O MCMAHON TR | UA 04/27/1993 | ORVAL A MCMAHON & RUBY O | TRUST | 314 S SIMON ST | CADILLAC MI | 49601-2114 | |
| ORVAL C EDWARDS | | 13063 SILVER CREEK ST | | | | MOORPARK CA | 93021-2925 | |
| ORVAL C HARDIMON | | 408 N CALUMET | | | | KOKOMO IN | 46901-4968 | |
| ORVAL D GEIST | | 3322 GARY DR | | | | EDEN NY | 14057-9514 | |
| ORVAL DALE EVANS | | 7201 N 3000 E RD | | | | MANTENO IL | 60950 | |
| ORVAL E PLUMLEE | | 6347 W 625 S-90 | | | | WARREN IN | 46792-9552 | |
| ORVAL E WOODBURN | | BOX 506 | | | | STREATOR IL | 61364-0506 | |
| ORVAL G RICHARDS | | 218 OAKWOOD ST | | | | ELYRIA OH | 44035-8002 | |
| ORVAL G WETZEL & | ANITA F WETZEL JT TEN | 10430 NOLAND RD | | | | OVERLAND PARK KS | 66215-2170 | |
| ORVAL L BUTCHER | | 1810 EAST 2ND AVE | | | | BLOOMINGTON IN | 47401-5224 | |
| ORVAL L FERGUSON & | GLADYS C FERGUSON JT TEN | 3446 HODGINS PARKWAY | | | | BURTON MI | 48519-1514 | |
| ORVAL LEVERN FERGUSON | | 3446 HODGINS PKWY | | | | BURTON MI | 48519-1514 | |
| ORVAL M BORDERS | | 5015 EGGNERS FERRY RD | | | | BENTON KY | 42025-8162 | |
| ORVAL W KIZER | | 1303 E HURD RD | | | | CLIO MI | 48420-7926 | |
| ORVAL W WRIGHT | | 2163 W MOUND ST | | | | COLUMBUS OH | 43223-2047 | |
| ORVEL D BAGGETT | | 123 LICHEN CT | | | | FREMONT CA | 94538-2422 | |
| ORVEL J JACOBSON | | 10418 E LANSING RD | | | | DURAND MI | 48429-1805 | |
| ORVEL JOHN STRILER | | 4029 SEYMOUR RD | | | | SWARTZ CREEK MI | 48473-8568 | |
| ORVELL S PULLIAM | | 315 MAPLE ST | | | | EDEN NC | 27288-5513 | |
| ORVELLA HEGLEY | | 1028 SKOGDALEN DRIVE | | | | STOUGHTON WI | 53589-1877 | |
| ORVESTI L WAUFORD | | 102 GIBSON DRIVE | | | | MADISON TN | 37115-3621 | |
| ORVIAL MIRACLE | | 6905 MIDNIGHT SUN DR | | | | MAINEVILLE OH | 45039-8953 | |
| ORVIL D HILL | | BOX 1 | | | | HASLETT MI | 48840-0001 | |
| ORVIL DELANEY | | 1720 HWY 1316 | | | | SPARTA KY | 41086 | |
| ORVIL L ROCKHOLD JR | | 4266 WOODWORTH AVE | | | | HOLT MI | 48842-1445 | |
| ORVIL RANGER | | 9378 LAPEER RD | | | | DAVISON MI | 48423-1736 | |
| ORVIL RAWLINSON | | PO BOX 822491 | | | | NORTH RICHLAND HILLS TX | 76182-2491 | |
| ORVILLE A THORSTEINSON | | 1532 FAIRFIELD DR | | | | GREENFIELD IN | 46140-7771 | |
| ORVILLE A THORSTEINSON & | ELAINE M THORSTEINSON JT TEN | 1532 FAIRFIELD DR | | | | GREENFIELD IN | 46140-7771 | |
| ORVILLE ANDRE HUGHES | | 5661 LOCUST LN | | | | MILFORD OH | 45150-2017 | |
| ORVILLE BARTLEY | | BOX 94 | | | | CONTINENTAL OH | 45831-0094 | |
| ORVILLE C SCHLUCHTER | TR UA 10/14/93 ORVILLE C | SCHLUCHTER REVOCABLE LIVING TRU | 7304 GOOD SAMARITAN CRT APT 233 | | | EL PASO TX | 79912 | |
| ORVILLE C WILKINSON & | LOUANNA M WILKINSON JT TEN | 16 SILVERSIDE RD | | | | WILMINGTON DE | 19809-1726 | |
| ORVILLE CHESSER | | 4345 MALDEN CT APT B | | | | BEECH GROVE IN | 46107-2932 | |
| ORVILLE CLEMENTS | | 4758 HAMILTON CT | | | | THE COLONY TX | 75056-1109 | |
| ORVILLE D CLEMENTS & | VIRGINIA L CLEMENTS JT TEN | 4758 HAMILTON CT | | | | THE COLONY TX | 75056-1109 | |
| ORVILLE D DEE | | 8520 QUEEN ELIZABETH | | | | ANNANDALE VA | 22003-4372 | |
| ORVILLE D GAITHER | | 2 KITY HAWK W | | | | RICHMOND TX | 77469-9710 | |
| ORVILLE D LUCK & | JACQUELINE L LUCK JT TEN | 2025 E TOBIAS ROAD | | | | CLIO MI | 48420-7917 | |
| ORVILLE D SAYLOR | | 4005 ST LAWRENCE AVE | | | | CINCINNATI OH | 45205-1636 | |
| ORVILLE D TOBIAS | | 2170 CLARK RUN RD | | | | XENIA OH | 45385-9447 | |

Page 2601 of 3593

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| ORVILLE E ANDREWS | | 120 S PINE RIVER RD | | | | ST IGMACE MI | 49781-9726 | |
| ORVILLE E BATES | | 24-222 WEST QUAIL DRIVE | | | | CHANNAHON IL | 60410-5242 | |
| ORVILLE E BRADY | | 111 SIESTA COURT | | | | DELAND FL | 32724-6231 | |
| ORVILLE E DAHL | CUST | THOMAS E DAHL UTMA CA | 521 E LONGVIEW AVE | | | STOCKTON CA | 95207-4828 | |
| ORVILLE E MADDEN | LOT 103 | 4141 HAMILTON EATON RD | | | | HAMILTON OH | 45011-9648 | |
| ORVILLE E MONTGOMERY | | 255 POSSUM PARK RD | APT 102 | | | NEWARK DE | 19711-3879 | |
| ORVILLE E SKORDAHL | | 6017 SHANE DRIVE | | | | EDINA MN | 55439 | |
| ORVILLE E WILSON & | PATSEY J WILSON JT TEN | 1604 W ORCHARD AVENUE | UNIT 818 | | | NAMPA ID | 83651 | |
| ORVILLE EDWARD MYERS | | 8000 NORTH HARRAH RD | | | | HARRAH OK | 73045-8814 | |
| ORVILLE FABER & | OLIVE FABER JT TEN | 521-6TH ST | | | | HARVEY ND | 58341-1246 | |
| ORVILLE G MULL | | 1056 ISLAND FORD RD | | | | BREVARD NC | 28712-8701 | |
| ORVILLE G RIVARD & | MARY H RIVARD JT TEN | 744 TREE LANE | | | | SHREVEPORT LA | 71106 | |
| ORVILLE H THOMAS | | 19488 E 1600 NORTH RD | | | | NORMAL IL | 61761-9419 | |
| ORVILLE HILLIGOSS | | 608 W JACKSON ST | | | | ALEXANDRIA IN | 46001-1315 | |
| ORVILLE J CARGILL | | 11315 MOSHER RD | | | | OTISVILLE MI | 48463-9772 | |
| ORVILLE J GARDNER & | DELIAH E GARDNER JT TEN | PO BOX 258 | | | | NUNICA MI | 49448-0258 | |
| ORVILLE J HARRIS | | 5031 MILL ST | | | | DRYDEN MI | 48428-9338 | |
| ORVILLE J HOLMES | | 9292 TUCKER RD | | | | EATON RAPIDS MI | 48827-9587 | |
| ORVILLE J LYHUS | | 1513 BASSWOOD CRT | | | | GLENVIEW IL | 60025 | |
| ORVILLE J SOWATZKI | | 2432 RUTLEGE AVE | | | | JANESVILLE WI | 53545-1336 | |
| ORVILLE K BROWN | | 804 S MAIN ST | | | | FAIRMOUNT IN | 46928-1936 | |
| ORVILLE K DASEN | | 608 S VERNON RD | | | | CORUNNA MI | 48817-9553 | |
| ORVILLE L HANSEN | | 313 SCHOOL | | | | ALMONT MI | 48003-1064 | |
| ORVILLE L JOHNSON & | CHARLOTTE M JOHNSON JT TEN | 842 ASHWOOD AVE | | | | VALLEJO CA | 94591-5615 | |
| ORVILLE L SELLS | | 1270 SOUTH ST | | | | NOBLESVILLE IN | 46060-3818 | |
| ORVILLE M REDDING & | PATRICIA M REDDING | TR | ORVILLE M & PATRICIA M REDD | TRUST UA 03/24/97 | 12472 111TH AVE | FINLAYSON MN | 55735-8514 | |
| ORVILLE MCDADE | | 228 N AUKERMAN ST | | | | EATON OH | 45320-1913 | |
| ORVILLE MILLER | | 2510 3RD ST EAST | | | | BRADENTON FL | 34208-3612 | |
| ORVILLE O SMITH | | 6805 ROCK MART HIGHWAY | | | | DALLAS GA | 30132-2718 | |
| ORVILLE R ROARK | | 1621 UPPER IRON BRIDGE RD | | | | OAKLAND KY | 42159-9784 | |
| ORVILLE W SCHUTT | | 724 S BATAVIA AVE | | | | GENEVA IL | 60134 | |
| ORVILLE W SWANEY | | 31 JOHNSON AVE | | | | UNIONTOWN PA | 15401-2764 | |
| ORVILLE WILSON | | 3953 OSBORN RD | | | | MEDWAY OH | 45341-9733 | |
| ORVIN JR MCCONICO JR | | 253 BERKSHIRE AVE | | | | BUFFALO NY | 14215-1527 | |
| ORVIS CURRY | | 4873 TOWNLINE RD | | | | SANBORN NY | 14132-9428 | |
| ORVO R SALONIEMI | | LEPPATIE 17 | | | | 24260 SALO | | FINLAND |
| ORZELLA ROSE | | 13981 CHATHAM | | | | DETROIT MI | 48223-2551 | |
| OSA M DEAN & | ROGER H DEAN JT TEN | 4233 HANSARD LN | | | | HILLSBORO MO | 63050 | |
| OSA SCHULTE | | 5386 BRONCO DR | | | | CLARKSTON MI | 48346 | |
| OSAMA N IZZAT | | 1855 EAST PACKARD | | | | SAGINAW MI | 48603-4516 | |
| OSBAN D STEEN | | 5820 N COUNTY ROAD 1460E | | | | CHARLESTON IL | 61920-8031 | |
| OSBON G EUBANKS | | 5424 WHITE DR | | | | LAKE CITY GA | 30260-3773 | |
| OSBORNE BENNETT | | 3329-D COUNTRY CLUB LANE | | | | NORCROSS GA | 30092 | |
| OSBORNE L RILEY | | 9043 MELTRICIA AVE | | | | GRAND BLANC MI | 48439-8365 | |
| OSBORNE L RILEY & | MILDRED A RILEY JT TEN | 9043 MELTRICA AVE | | | | GRAND BLANC MI | 48439-8365 | |
| OSBORNE THEODORE | | | | | | CALIBISHIE 140 | | DOMINICA |
| OSBURN MURPHY | | RR 1 BOX 410 | | | | GOSPORT IN | 47433-8127 | |
| OSCAR A CORRALES | | 80 CLAYTON AVENUE | | | | TRENTON NJ | 08619-2908 | |
| OSCAR A FIELDS | | 224 HUNTSMAN LN | | | | BEAN STATION TN | 37708-5802 | |
| OSCAR A LAFIAN & | ELEANOR LAFIAN JT TEN | 9839 MC KINLEY | | | | TAYLOR MI | 48180-3687 | |
| OSCAR A NOVICK MD P C | PENSION TRUST DTD 11/06/73 | 111 S WASHINGTON ST | | | | PARK RIDGE IL | 60068-4203 | |
| OSCAR ALBERT SCHROCK JR | | 618 LEWIS AVE | | | | GULFPORT MS | 39501-1003 | |
| OSCAR B BOXER | | 15418 HAMMER DRIVE | | | | LOS ANGELES CA | 90077-1803 | |
| OSCAR B GONZALEZ | | 2701 BENT TREE LN | | | | ARLINGTON TX | 76016-1612 | |
| OSCAR B RICHARDSON | | 9198 BURKESVILLE ROAD | | | | EIGHTY EIGHT KY | 42130-7712 | |
| OSCAR BRETTHORST AS | CUSTODIAN FOR MISS BARBARA | ANN BRETTHORST U/THE NEB | UNIFORM GIFTS TO MINORS AC | 5720 FRANKLIN ST | | LINCOLN NE | 68506-2211 | |
| OSCAR BRETTHORST AS | CUSTODIAN FOR MISS SALLY | MARIE BRETTHORST U/THE NEB | UNIFORM GIFTS TO MINORS AC | 5720 FRANKLIN ST | | LINCOLN NE | 68506-2211 | |
| OSCAR C GATEWOOD | | 2807 DEER RUN DR | | | | PETERSBURG VA | 23805-8058 | |
| OSCAR CORREA BORQUEZ | CASILLA 14342 | CORREO 21 | | | | SANTIAGO | | CHILE |
| OSCAR COWLEY | | 2715 LEXINGTON AVE SW | | | | DECATUR AL | 35603-1165 | |
| OSCAR CREED JR | | 2070 W STOKER DR | | | | SAGINAW MI | 48604-2442 | |
| OSCAR D BAKER | | 2199 STEWART ROAD | | | | XENIA OH | 45385-9323 | |
| OSCAR D BLANCHARD | | 345 BLANCHARD RD | | | | SPARTANBURG SC | 29306-6202 | |
| OSCAR D COLON | | 14822 LANCER RD | | | | BROOKSVILLE FL | 34610-1251 | |
| OSCAR D JOBE | | 1507 OGDEN DR | | | | NASHVILLE TN | 37218-3120 | |
| OSCAR D NAYLOR | | 243 VICTOR DR | | | | PONTIAC MI | 48342-2565 | |
| OSCAR D RATNOFF | | 1A MANSION COURTS | 1801 CHESTNUT HILLS DR | | | CLEVELAND HTS OH | 44106-4643 | |
| OSCAR D STORY | DELLA B STORY | C/O LESHIA BESS | 6208 DEERBROOK DRIVE | | | NASHVILLE TN | 37221-4089 | |
| OSCAR D SUMMERS | | 9636 OAKWOOD HILLS CT | | | | NEW PORT RICHEY FL | 34655-1180 | |
| OSCAR DOUGLAS CRESS | | 9705 E HASKET LA | | | | DAYTON OH | 45424-1615 | |
| OSCAR E BROWN & | ROBERT BRYCE BROWN JT TEN | 3409 KENTON RD | | | | DOVER DE | 19904 | |
| OSCAR E FUENTES | | PO BOX 2987 | | | | SILVER CITY NM | 88062 | |
| OSCAR E HALLE JR | | 16656 EAST 196 ST | | | | NOBLESVILLE IN | 46060-9530 | |
| OSCAR E HAWKINS JR | | 26853 FREDERICK AVE | | | | COLUMBIA STA OH | 44028-9804 | |
| OSCAR E STEFANUTTI | CUST MISS | 1455 KIRKWAY RD | | | | BLOOMFIELD HILLS MI | 48302-1320 | |
| OSCAR E STEFANUTTI | CUST PAUL | A STEFANUTTI UGMA M | 1466 N GLENGARRY RD | | | BLOOMFIELD MI | 48301-2238 | |

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | ADDRESS3 | ADDRESS4 | CITY AND STATE | ZIP | COUNTRY |
|------|-------------|----------|----------|----------|----------|----------------|-----|---------|
| OSCAR E TECH & | ANNAMARIE E TECH JT TEN | 28054 SHADOWOOD LN | | | | HARRISON TOWNSHIP MI | 48045-2246 | |
| OSCAR ESTRADA | | 11148 JACKSON ST | | | | BELLEVILLE MI | 48111-3422 | |
| OSCAR ESTRATTI | | 27 NORTHWIND WAY | | | | ROCHESTER NY | 14624-2461 | |
| OSCAR F HULBER & | BARBARA J HULBER TR | UA 09/11/1990 | OSCAR F HULBER & BARBARA J TRUST | | 3558 CASTLE DR | ZEPHYRHILLS FL | 33540-6510 | |
| OSCAR F INGRAM JR | | 5220 FM 2495 | | | | ATHENS TX | 75751-5740 | |
| OSCAR F MARTINEZ | | 5300 WASHINGTON ST BLDG F 116 | | | | HOLLYWOOD FL | 33021-7713 | |
| OSCAR F REHN & | DOROTHEA L REHN JT TEN | 53535 SOPHIA | | | | SHELBY TOWNSHIP MI | 48316-2452 | |
| OSCAR FLETCHER | PO BOX 61082 | DOLSTON VIEW BRANCH | | | | DAYTON OH | 45406 | |
| OSCAR G CASE | | 15040 CHETWYN | | | | LANSING MI | 48906-1379 | |
| OSCAR G MEDRANO | | 26040 MULHOLLAND HWY | | | | CALABASAS CA | 91302-1916 | |
| OSCAR GAINOR | | 25 WOODLAKE DR E | | | | WOODBURY NY | 11797-2317 | |
| OSCAR GANETZKY | TR | OSCAR GANETZKY DECLARATION | OF TRUST DTD 10/24/91 | 3300 N CARRIAGEWAY DR | APT 418 | ALRINGTON HEIGHTS IL | 60004 | |
| OSCAR GELFOND & | SOPHIE GELFOND JT TEN | 2427 E 29TH ST | | | | BROOKLYN NY | 11235-1949 | |
| OSCAR GRAY | | 7025 MISTY MOOR DR | | | | GRAND BLANC MI | 48439-9289 | |
| OSCAR H BARNETT | | 9521 BEECH DALY | | | | TAYLOR MI | 48180-3193 | |
| OSCAR H BARNETT JR | | 4443 BEECHER ROAD | | | | FLINT MI | 48532-2610 | |
| OSCAR H BARNETT JR & | GLORIA J BARNETT JT TEN | 4443 BEECHER ROAD | | | | FLINT MI | 48532-2610 | |
| OSCAR H FEHLEN & | MAREE A FEHLEN TR | UA 06/04/1990 | OSCAR H FEHLEN & MAREE A F TRUST | | 2318 BACK NINE S | OCEANSIDE CA | 92056 | |
| OSCAR H MEYER | | 9640 S FENMORE | | | | ST CHARLES MI | 48655-9721 | |
| OSCAR H NEAL | | 3410 KALAMAZOO S E | | | | GRAND RAPIDS MI | 49508-2530 | |
| OSCAR H NICHOLS | | 1815 SO M ST | | | | ELWOOD IN | 46036-2929 | |
| OSCAR H PAULSEN | | 917 EVERGREEN | | | | GREENVILLE MI | 48838-2541 | |
| OSCAR H PENA | | 51 OHIO AVENUE | | | | MIDDLETOWN NJ | 07748-5235 | |
| OSCAR H SMITH | | 2313 TEMPLE AVE | | | | ALBANY GA | 31707-2661 | |
| OSCAR HAYWOOD JR | | 25230 CHAMPAIGN | | | | TAYLOR MI | 48180-2091 | |
| OSCAR HERNANDEZ | | 102 ANSTED DR | | | | BATTLE CREEK MI | 49015-2820 | |
| OSCAR HOOKS & | SHIRLEY W HOOKS JT TEN | 304 ROSEMARIE PL | | | | BAYPOINT CA | 94565-6704 | |
| OSCAR J COTTON & | VELMA L COTTON JT TEN | 2726 W 40 ST | | | | ANDERSON IN | 46011-5021 | |
| OSCAR J LEVESQUE & | VINCENZA A LEVESQUE JT TEN | 440 SMITHFIELD RD | | | | NO PROVIDENCE RI | 02904-4214 | |
| OSCAR J LEVESQUE JR | | 440 SMITHFIELD RD | | | | NORTH PROVIDENCE RI | 02904-4214 | |
| OSCAR J LEVESQUE JR & | VINCENZA A LEVESQUE JT TEN | 440 SMITHFIELD RD | | | | NORTH PROVIDENCE RI | 02904-4214 | |
| OSCAR J LIGHTER | | BOX 485 | | | | GOSPORT IN | 47433-0485 | |
| OSCAR J RYMER | | 5239 MILLCREEK ROAD | | | | KETTERING OH | 45440-2531 | |
| OSCAR J VITAL & ROSEMARY VITAL | TR THE REV LIV TR OF OSCAR J | VITAL & ROSEMARY VITAL U/A/C | 2/1/1984 | 10811 TERECITA RD | | TUJUNGA CA | 91042-1444 | |
| OSCAR JACAS | | 152 ORCHARD ST | | | | ELIZABETH NJ | 07208-3106 | |
| OSCAR K PITTS | | 10592 TELEGRAPH RD | | | | MEDINA NY | 14103-9502 | |
| OSCAR K WHITEAKER | | 3 INLET OAKS VL | | | | MURRELLS INLET SC | 29576-7807 | |
| OSCAR KORSLIN JR | | 21625 GREENDALE DRIVE | | | | WAUKESHA WI | 53186-4009 | |
| OSCAR L BOLIN | | 24463 ROANOKE | | | | OAK PARK MI | 48237-1838 | |
| OSCAR L CHATTMAN | | 2741 LEXINGTON AVE | | | | WARREN OH | 44485-1535 | |
| OSCAR L HARRISON | | 5140 PEBBLECREEK DR | | | | ANTIOCH TN | 37013-1870 | |
| OSCAR L HUGHES | | 7415 S CLAREMONT | | | | CHICAGO IL | 60636-3629 | |
| OSCAR L JENKINS | | 1502 BARBARA DRIVE | | | | FLINT MI | 48505-2550 | |
| OSCAR L JENKINS & | ETTA M JENKINS JT TEN | 1502 BARBARA DR | | | | FLINT MI | 48505-2550 | |
| OSCAR L LOPEZ | | 875 HOLLYWOOD AVE | | | | PONTIAC MI | 48340-2524 | |
| OSCAR LEE PATRICK | | 4916 PEAK DR | | | | HAMILTON OH | 45011-5287 | |
| OSCAR LELAND MAHAN & | CECELIA A MAHAN JT TEN | BOX 6145 | | | | LEESBURG VA | 20176-7417 | |
| OSCAR LOPEZ | | 1439 THIRD ST | | | | ADRIAN MI | 49221-1036 | |
| OSCAR M BARTOLO | | 2684 N KY 11 | | | | HEIDRICK KY | 40949-5953 | |
| OSCAR M CHACON | | 2420 VIA CAMILLE | | | | MONTEBELLO CA | 90640-2352 | |
| OSCAR MACHLIS & | BARBARA MACHLIS JT TEN | 654 CARLYLE AVE | | | | FRANKLIN SQUARE NY | 11010-3317 | |
| OSCAR MADERA & | DORIS MADERA JT TEN | BOX 244 HIGH BRIDGE STATION | | | | BRONX NY | 10452-0244 | |
| OSCAR MANUEL LORENZO SOUTO | | AVDA MANUEL LLANEZA 50-3 IZQ | | | | 33208 GIJON ASTURIAS | | SPAIN |
| OSCAR MARRERO | | 40 ARBOR LANE | | | | HICKSVILLE NY | 11801-6101 | |
| OSCAR MEJIA | | 207 FENTON | | | | LANSING MI | 48910-4581 | |
| OSCAR NELSON | | 27 LATOUR | | | | BUFFALO NY | 14211-2211 | |
| OSCAR NEVAREZ | | 8055 DINSDALE STREET | | | | DOWNEY CA | 90240-3813 | |
| OSCAR O JAIME | | 2051 24TH ST | | | | DETROIT MI | 48216-1065 | |
| OSCAR ORE | | 26 DEPEYSTER STREET | | | | NO TARRYTOWN NY | 10591-2604 | |
| OSCAR PENA | | 249 ABERDENN CT | | | | FLUSHING MI | 48433-2659 | |
| OSCAR R BUEHLER | | 102 DAD BURNHAMS RD | | | | PINE GROVE PA | 17963-8389 | |
| OSCAR R NEALY PER REP EST | MARY L COX | 224 N W B ST | | | | GRANTS PASS OR | 97526 | |
| OSCAR R OBERKIRCHER | CUST AMY | L OBERKIRCHER UGMA NY | R D 6 | BOX 340 | | DANVILLE PA | 17821-8733 | |
| OSCAR R WACHTER | | 16088 STACEY LN | | | | WOODFORD VA | 22580-2857 | |
| OSCAR REHN & | DOROTHEA REHN JT TEN | 53535 SOPHIA | | | | SHELBY TOWNSHIP MI | 48316-2452 | |
| OSCAR RODRIGUEZ | | 915 CLAYTON | | | | LANSING MI | 48915-2003 | |
| OSCAR ROTH | | 8 MICHAELS LANE | | | | POUGHKEEPSIE NY | 12603 | |
| OSCAR RUTHERFORD JR & | MARZETTA F RUTHERFORD JT TEN | R R 2 BOX 10 | | | | GIRARD IL | 62640-9802 | |
| OSCAR S DELGADO | | 1750 KNOX CT | | | | NAPERVILLE IL | 60565-1714 | |
| OSCAR S KNUCKLES | | 1167 W COLDWATER ROAD | | | | FLINT MI | 48505-4812 | |
| OSCAR S TANSINGCO | | 1358 REVERE | | | | TROY MI | 48083-6116 | |
| OSCAR S UTLEY | | PO BOX 607 | | | | BENAVIDES TX | 78341 | |
| OSCAR SHALLER & | EDITH M SHALLER JT TEN | 2271 KNAPP ST | | | | BROOKLYN NY | 11229-5768 | |
| OSCAR SHARROCK | | 286 MILFORD STREET | | | | ROCHESTER NY | 14615-4104 | |
| OSCAR SMITH | | 20246 DEQUINDRE | | | | DETROIT MI | 48234-1285 | |
| OSCAR SPALY | | 726 PACKARD ST | | | | ANN ARBOR MI | 48104-3316 | |